FILED

2023 Sep-11  PM 12:00
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 1

| Block | DistrictID:1 |
|-------|--------------|
| 011150402102028 | 3 |
| 011150402102025 | 3 |
| 011150402102015 | 3 |
| 011150402102014 | 3 |
| 011150402102011 | 3 |
| 011150402102006 | 3 |
| 011150402102022 | 3 |
| 011150402102023 | 3 |
| 011150402102016 | 3 |
| 011150402102017 | 3 |
| 011150402102008 | 3 |
| 011150402102009 | 3 |
| 011150402102026 | 3 |
| 011150402102021 | 3 |
| 011150402102018 | 3 |
| 011150402102045 | 3 |
| 011150402103005 | 3 |
| 011150402103012 | 3 |
| 011150402103000 | 3 |
| 011150402103003 | 3 |
| 011150402102043 | 3 |
| 011150402103006 | 3 |
| 011150402102042 | 3 |
| 011150402102020 | 3 |
| 011150402102019 | 3 |
| 011150402102005 | 3 |
| 011150402112021 | 3 |
| 011150402102007 | 3 |
| 011150402112020 | 3 |
| 011150402112025 | 3 |
| 011150402112023 | 3 |
| 011150402112002 | 3 |
| 011070502001011 | 7 |
| 011070502001014 | 7 |
| 011070502001013 | 7 |
| 011070502001005 | 7 |
| 010750302003066 | 4 |
| 010750302003062 | 4 |
| 011070502001004 | 7 |
| 010750302003067 | 4 |
| 011070503004002 | 7 |
| 011070503004005 | 7 |
| 011070502002054 | 7 |
| 011070502002042 | 7 |
| 011070503004001 | 7 |
| 011070503004003 | 7 |

011070503004000  7
011070503004004  7
011070502002053  7
011070502002039  7
011070502002038  7
011070502002037  7
011070502002033  7
011070502002026  7
011070502002027  7
011070502002023  7
011070502002024  7
011070502002025  7
011070502002036  7
011070502002020  7
011070502002043  7
011070502002044  7
011070502002045  7
011070502002046  7
011070501003015  7
011070502002012  7
011070502002015  7
011070502002014  7
011070501003005  7
011070501003006  7
011070501003007  7
011070502002011  7
011070501004037  7
011070501003004  7
011070502001046  7
011070502001041  7
011070502001042  7
011070502001024  7
011070502001023  7
011070502001025  7
011070502001027  7
011070502001028  7
011070502002002  7
011070502001033  7
011070502001034  7
011070502001035  7
011070502001036  7
011070502001037  7
011070502001029  7
011070502001030  7
011070502001003  7
010750302003060  4
011070502001032  7

```
011070502001031  7
011070502001007  7
010750302003068  4
011070502001002  7
010750302003055  4
011070502002003  7
011070502002009  7
011070502002001  7
011070502002010  7
011070501004013  7
011070501004014  7
011070501004012  7
011070502002000  7
011070501004011  7
011070501004010  7
011070501004009  7
011070502001008  7
011070502001001  7
010750302003069  4
010750302003054  4
010750302003003  4
010750302003004  4
011070502001009  7
011070502001010  7
011070501004008  7
010750302003070  4
010750302003010  4
011070502001000  7
010750302003071  4
010750302003034  4
010750302003030  4
010750302003032  4
010750302003073  4
010750302003036  4
010750302003031  4
010750302003039  4
010750302003040  4
010750302003038  4
010970072032071  1
010970072032072  1
010970072032061  1
010970072032060  1
010970072032042  1
010970072032064  1
010979900000014  1
010979900000015  1
010979900000006  1
```

```
010970072032049  1
010970072031007  1
010970072031006  1
010039900000017  1
010030114194057  1
010030114194024  1
010030114194021  1
010039900000012  1
010030114194055  1
010030114194043  1
010030114194041  1
010030114194035  1
010030114194016  1
010030114194031  1
010030114194044  1
010030114194014  1
010030114194025  1
010030114194045  1
010030114194039  1
010030114194019  1
011210101023036  3
011210101023037  3
011210101023038  3
011210101023018  3
011210101023019  3
011210101023020  3
011210101023016  3
011210101023029  3
011210101023022  3
011210101023027  3
011210101023028  3
011210101023021  3
011210101023013  3
011210101023015  3
011210101024009  3
011210101024003  3
011210101024004  3
011210101023023  3
011210101023026  3
011210101023014  3
011210101023025  3
010279589001076  3
010279589001060  3
010279589001077  3
010279589001079  3
010279589001075  3
010279589001080  3
```

```
010279589001071  3
010279589001073  3
010279589001163  3
010279589001072  3
011210101024048  3
011210101024049  3
011210101024050  3
011210101024041  3
010279589001074  3
010279589001050  3
010279589001051  3
010299597002095  3
010279589001067  3
010279589001038  3
010279589001035  3
010279589001036  3
010279589001068  3
010279589001053  3
010299597002094  3
010279589001049  3
010299597002093  3
011210101024042  3
010279589001054  3
010279589001052  3
011210101012094  3
011210101024012  3
011210101024006  3
011210101024002  3
011210101024000  3
011210101023024  3
011210101012095  3
011210101024001  3
011210101012092  3
011210101012093  3
010279589001055  3
011210101012096  3
010279589001057  3
010279589001056  3
011210101012021  3
011210101012022  3
011210101012029  3
011210101012031  3
011210101012023  3
010279590002029  3
010279590002028  3
010279590002030  3
010279590001024  3
```

010279590001023  3
010279590001010  3
010279590001011  3
010279590001012  3
010279590001013  3
010279590001001  3
010279590001002  3
010279590001004  3
010279590001003  3
010279590001026  3
010279590001032  3
010279590001033  3
010279590001031  3
010279590001025  3
010279590001019  3
010279590001009  3
010279590001020  3
010279590001018  3
010279590001028  3
010279590001027  3
010279590001021  3
010279589004036  3
010299597002078  3
010299597002077  3
010299597002083  3
010299597002079  3
010299597002088  3
011210101012097  3
010299597002087  3
011210101012025  3
011210101012016  3
011210101012099  3
011210101012017  3
011210101012034  3
011210101012035  3
011210101012028  3
011210101012032  3
010299597002073  3
011210101012002  3
010299597002075  3
010279589001100  3
010279589001031  3
010279589001177  3
010279589001098  3
010279589001099  3
010279589001097  3
010279589001030  3

```
010279589001029 3
010279589001020 3
010279589001019 3
010279589001018 3
010279589001028 3
010279589001106 3
010279589001109 3
010279589001023 3
010279589001108 3
010279589001021 3
010279589001017 3
010279589001022 3
010279589001010 3
010299597002072 3
010299597002076 3
010299597002080 3
010279589001009 3
010299597002071 3
010299597002082 3
010299597002049 3
010299597002081 3
010299597002040 3
010299597002038 3
010299597002037 3
011239619001081 3
010299597002048 3
010299597002041 3
010299597002053 3
010299597002042 3
010299597002044 3
010279589001001 3
010279589001007 3
010279589001006 3
010279589001002 3
010279589001005 3
010299597002084 3
010279589001003 3
010279589001004 3
010299597002127 3
010299597002122 3
010299597002062 3
010299597002061 3
010299597002054 3
010299597002056 3
010299597002063 3
010299597002064 3
010299597002043 3
```

010299597002057  3
010299597002045  3
010279589001130  3
010279589001120  3
011110001003038  3
010279589001127  3
011110001003039  3
010279589001128  3
010279589001014  3
011110001002046  3
010279589001012  3
011110001002045  3
011110001003040  3
011110001002047  3
011110001002044  3
011110001002043  3
011110001002042  3
011110001003014  3
011110001002041  3
011110001002035  3
011110001002036  3
011110001002006  3
011110001002007  3
011110001002003  3
011110001002002  3
010299597002126  3
010299597002119  3
010299597002118  3
010299597002115  3
010299597002125  3
010299597002124  3
010299597002123  3
010299597002117  3
010299597002116  3
010299597002121  3
010299597002112  3
010299597002113  3
010299597002066  3
010299597002065  3
010299597002059  3
010299597002060  3
010299597002058  3
010299597002114  3
010299597002067  3
010299597002068  3
010299597002070  3
010299597002069  3

010299597002008  3
011110001002008  3
010299597002110  3
010299597002128  3
010299597002129  3
010299597002109  3
010299597002111  3
010299597002120  3
010299597002104  3
011110001002005  3
011110001002004  3
010299597002130  3
010299597002131  3
010299597002132  3
010299597002101  3
010299597002100  3
010299597002005  3
010299597002006  3
010299597002007  3
010299597002010  3
010299597002102  3
010299597002103  3
010299597002004  3
010299597002009  3
010299597002003  3
010299597002002  3
011110003003052  3
011110001002012  3
011110001002011  3
011110001002010  3
011110001002024  3
011110001002014  3
011110001002015  3
011110001002013  3
011110001002009  3
011110001002001  3
011110001002038  3
011110001002027  3
011110001002021  3
011110001002026  3
011110001002020  3
011110001002022  3
011110001002000  3
011110001002016  3
011110001002017  3
010299597002108  3
010299597002133  3

```
010299597002099  3
010299597002106  3
010299597002015  3
010299597002011  3
010299597002012  3
010299597002014  3
010299597002013  3
010299597002107  3
010299597002135  3
010299597002105  3
010299597002097  3
011110001001018  3
011110001001017  3
010299597002096  3
010299597002098  3
010299597002092  3
010299597002089  3
010299597001134  3
010299597002016  3
010299597001135  3
010299597001132  3
010299597001133  3
011110001002054  3
011110001002055  3
011110001002025  3
011110001002053  3
011110001002019  3
011110001002056  3
011110001002057  3
011110001003000  3
011110001001096  3
011110001001095  3
011110001001037  3
011110001001038  3
011110001001029  3
011110001001040  3
011110001001039  3
011110001002018  3
011110001001021  3
011110001001028  3
011110001001022  3
011110001001016  3
011110001001020  3
011110001001025  3
010299598003078  3
010299598003044  3
010299598003077  3
```

```
010299598003081  3
010299598003076  3
010299598003099  3
010299598003043  3
010299598003045  3
010299598003047  3
011110001001009  3
010299598003082  3
011110001001008  3
010299598003083  3
010299598003049  3
010299598003075  3
011110001001006  3
010299598003073  3
010299598003072  3
011110001001005  3
010299598003084  3
010299598003074  3
010299598003088  3
010299598003053  3
010299598003100  3
010299598003050  3
010299598003051  3
010299598003046  3
010299598003029  3
010299598003027  3
010299598003052  3
010299598003028  3
010299598003035  3
010299598003024  3
010299598003023  3
011110002003001  3
011110002003000  3
011110001001085  3
011110002001021  3
011110002003009  3
011110002003007  3
011110002003008  3
011110002001022  3
011110002001007  3
011110002001020  3
011110002001006  3
011110001001055  3
011110001001053  3
011110001001054  3
011110001001048  3
011110001001049  3
```

```
011110001001050  3
011110001001051  3
011110001001052  3
011110001001003  3
011110002001023  3
011110002001024  3
011110002001008  3
011110002001019  3
011110002001009  3
011110002001003  3
011110002001002  3
011110001001104  3
011110001001000  3
011110002001010  3
011110001001004  3
010299598003085  3
010299598003087  3
010299598003086  3
010299598003061  3
010299598003060  3
010299598003098  3
010299598003097  3
011110001001002  3
010299598003090  3
010299598003092  3
010299598003089  3
010299598003093  3
010299598003091  3
010299598003062  3
010299598003054  3
010299598003025  3
010299598003021  3
010299598003020  3
010299598003063  3
010299598003064  3
010299598003065  3
010299598003066  3
010299598003059  3
010299598003056  3
010299598003055  3
010299598003057  3
010299598003019  3
011110001001001  3
010299598003095  3
011110002001001  3
010299598003094  3
010299598002025  3
```

```
010299598002027  3
010299598002024  3
010299598002028  3
010299598002041  3
010299598002042  3
010299598002030  3
010299598002029  3
010299598002040  3
010299598002039  3
010299598003067  3
010299598003068  3
010299598002015  3
010299598002023  3
010299598002026  3
010299598003096  3
010299598003070  3
010299598002016  3
010299598003058  3
010299598003016  3
010299598003018  3
010299598003017  3
010299598003071  3
010299598002017  3
010299598002021  3
010299598002022  3
010299598002018  3
010299598002019  3
010299598002020  3
010299598002014  3
010299598002031  3
010299598002012  3
010299598003069  3
010299598002010  3
010299598003014  3
010299598002008  3
011110002002038  3
011110002001069  3
011110002002022  3
011110002001070  3
011110002001050  3
011110002001051  3
011110002001068  3
011110002001073  3
011110002001067  3
011110002001066  3
011110002001049  3
011110002001052  3
```

```
011110002001053  3
011110002001054  3
011110002001045  3
011110002001071  3
011110002001039  3
011110002001038  3
011110002001031  3
011110002001040  3
011110002001047  3
011110002001032  3
011110002001033  3
011110002001030  3
011110002001048  3
011110002001043  3
011110002001041  3
011110002001034  3
010299598002036  3
010299598002034  3
010299598002035  3
010299598002011  3
010299598002009  3
011130309051020  2
011130309052034  2
011130309052026  2
011130309052029  2
011130309052032  2
011130309052028  2
011130309052030  2
011130309052031  2
011130309052003  2
011130309052007  2
010750302004085  4
010750302004086  4
010750302004059  4
010750302004036  4
010750302004084  4
010750302004035  4
010750302004034  4
010750302004032  4
010750302003061  4
010750302004061  4
010750302004037  4
010750302004060  4
010750302004040  4
010750302004069  4
010750302004066  4
010750302004030  4
```

```
010750302004026  4
010750302004014  4
010750302004013  4
010750302004057  4
010750302004058  4
010750302004025  4
010750302004048  4
010750302004047  4
010750302004041  4
010750302004042  4
010750302004046  4
010750302004043  4
010750302004011  4
010750302004012  4
010750302004024  4
010750302004010  4
010750302004009  4
010750302004071  4
010750302004072  4
010750302003001  4
010750302003011  4
010750302003012  4
010750302003005  4
010750302004075  4
010750302004089  4
010750302004070  4
010750302004063  4
010750302003035  4
010750302003006  4
010750302003000  4
010750302004088  4
010750302004076  4
010750302003019  4
010750302003033  4
010750302003020  4
010750302003007  4
010750302003029  4
010750302003021  4
010750302003028  4
010750302003027  4
010750302003022  4
010750302003018  4
010750302003023  4
010750302003049  4
010750302003048  4
010750302003024  4
010750302003016  4
```

```
010750302003015  4
010750302003047  4
010750302003025  4
010750302003026  4
010750302002104  4
010750302002048  4
010750302003017  4
010750302003009  4
010750302003008  4
010750302003014  4
010750302003013  4
010750302002049  4
010750302002043  4
010770113001049  4
010770113001031  4
010770113001032  4
010770113001037  4
010770113001038  4
010770113001024  4
010770113001040  4
010770113001041  4
010770113001039  4
010770113001022  4
010770113001028  4
010770113001029  4
010770113001018  4
010770113001025  4
010770113001017  4
010770113001023  4
010770113001016  4
010750302003053  4
010750302003052  4
010750302003050  4
010750302003046  4
010750302002103  4
010750302002047  4
010750302003045  4
010750302002045  4
010750302002046  4
010750302003051  4
010750302003042  4
010750302003044  4
010750302003043  4
010750302002044  4
010750302002040  4
010750302002098  4
010750302002042  4
```

010750302002041  4
010750302002034  4
010750302002039  4
010750302002031  4
010750302002038  4
010750302002037  4
010750302001066  4
010750302002093  4
010750302002094  4
010750302002036  4
010750302002050  4
010750302002051  4
010750302002035  4
010750302002032  4
010750302002030  4
010750302001059  4
010750302001065  4
010750302001061  4
010750302001063  4
010750302001064  4
010750302001060  4
010750302002053  4
010750302002054  4
010750302002056  4
010750302002055  4
010750302002089  4
010750302002059  4
010750302002028  4
010750302002029  4
010750302001087  4
010750302001029  4
010750302001088  4
010750302001031  4
010750302001025  4
010750302001028  4
010750302001034  4
010750302001033  4
010750302001022  4
010750302001018  4
010750301022070  4
010750301022064  4
010750302001008  4
010750302001023  4
010750302001017  4
010750302001016  4
010750302002062  4
010750302002063  4

010750302002061  4
010750302002065  4
010750302002064  4
010750302002026  4
010750302002025  4
010750302002027  4
010750302002021  4
010750302002016  4
010750302002015  4
010750302002067  4
010750302002017  4
010750302002018  4
010750302002014  4
010750302002022  4
010750302002102  4
010750302002023  4
010750302002019  4
010750302002020  4
010750302002024  4
010750302001067  4
010750302001069  4
010750302002013  4
010750302002012  4
010750302002002  4
010750302001071  4
010750302001068  4
010750302001084  4
010750302001082  4
010750302002079  4
010750302002069  4
010750302002068  4
010750302002070  4
010750302002010  4
010750302002074  4
010750302002071  4
010750302002009  4
010750302002080  4
010750302002081  4
010750302002076  4
010750302002072  4
010750302002073  4
010750302002075  4
010750302002011  4
010750302002006  4
010750302002003  4
010750302002007  4
010750302002001  4

011070501004024  7
011070501004007  7
011070501004018  7
011070501004019  7
011070501004001  7
011070501004025  7
011070501001043  7
011070501001029  7
011070501001028  7
011070501004020  7
011070501001030  7
011070501004021  7
011070501004022  7
011070501001015  7
011070501004005  7
011070501004003  7
011070501004004  7
011070501004006  7
010750302003072  4
010750302003082  4
010750302003081  4
010750302003037  4
010750302003041  4
010750302003074  4
010750302003075  4
010750302003077  4
010750302003076  4
010750302003080  4
011070501004002  7
010750302003079  4
010750302003078  4
011070501001007  7
010750302002096  4
010750302002095  4
010750302002090  4
010750302002092  4
010750302002091  4
011070501004000  7
011070501001013  7
011070501001014  7
011070501001005  7
010750302002099  4
011070501001006  7
010750302002100  4
010750302002097  4
010750302002052  4
010750302002087  4

```
010750302002088  4
010750302002101  4
010750302002058  4
010750302002057  4
011070501001044  7
011070501001040  7
011070501001027  7
011070501001026  7
011070501001025  7
011070501001031  7
011070501001024  7
011070501001023  7
011070501001019  7
011070501001020  7
011070501001032  7
011070501001035  7
011070501001033  7
011070501001018  7
011070501001022  7
011070501001008  7
011070501001011  7
011070501001010  7
011070501001021  7
011070501001017  7
011070501001034  7
011070501001016  7
011070501001009  7
011070501001004  7
011070501001003  7
010750302002077  4
010750302002060  4
011070501001001  7
010750302002078  4
010750302002066  4
011070501001002  7
011070501001000  7
011070501001012  7
010750302002086  4
010750302002085  4
011070500001014  7
010750302002083  4
010750302002084  4
010750302002082  4
011070500003050  7
011070500003049  7
011070500003047  7
011070500003048  7
```

011070500003065  7
011070500003056  7
011070500001013  7
011070500001015  7
010570203004044  4
010570203004045  4
010570203004035  4
011070500001006  7
010570203004042  4
010570203004043  4
011070500001004  7
011070500001002  7
011070500001005  7
010570203004041  4
010570203004039  4
010570203004032  4
010570203004033  4
011070500001030  7
011070500001029  7
011070500001003  7
011070500001001  7
011250101053020  4
011250101053019  4
011250101053015  4
011250101053014  4
011070500001050  7
011070500001000  7
010570203004040  4
010570203004022  4
010570203004049  4
010570203004028  4
011250101053013  4
011250101053012  4
011250101053006  4
011250101053005  4
010570203004047  4
010570203004046  4
010570203004029  4
010570203004030  4
010570203004038  4
011250103033022  7
011250103033030  7
011250103033012  7
011250103033031  7
011250103033032  7
011250103033033  7
011250103033014  7

```
011250103033015 7
011250103033034 7
011250103033035 7
011250103032033 7
011250103033036 7
011250103033008 7
011250103033037 7
011250103033011 7
011250103033009 7
011250103033010 7
011250103031030 7
011250103021030 7
011250103021018 7
011250103021029 7
011250103021028 7
011250103021032 7
011250103021019 7
011250103031028 7
011250103031029 7
011250101053004 4
010570203004048 4
010570203004037 4
010570203004031 4
010570203003054 4
010570203003053 4
010570203003055 4
010570203003056 4
011250101052008 4
011250101052010 4
010570203003052 4
010570203003059 4
010570203003058 4
010570203003051 4
011250101052029 4
011250101052027 4
011250101052047 4
011250101052021 4
011250101052048 4
011250101052037 4
011250101052015 4
011250101052038 4
011250101052014 4
011250101052039 4
011250101052013 4
011250101052025 4
011250101052016 4
011250101052018 4
```

```
011250101052011  4
011250101052009  4
011250101052007  4
011250101052006  4
010570203003057  4
010570203003050  4
010570204004054  4
010570204004053  4
011250101052012  4
011250101052005  4
011250101052004  4
011250101052003  4
011250101052002  4
011250101052001  4
011250101052000  4
010570204004060  4
010570204004059  4
011250103051015  4
011250103051016  4
011250103052002  4
011250103052003  4
011250103051013  4
011250103052001  4
011250103051018  4
011250102011003  4
011250102011005  4
011250103051020  4
011250103052010  4
011250103052009  4
011250103052004  4
011250103052000  4
011250102011038  4
011250102011037  4
011250102011006  4
011250102011036  4
011250103052005  4
010570204004061  4
010570204004062  4
010570204004063  4
010570204004057  4
010570204004064  4
010570204004058  4
010570204004050  4
011250101041035  4
011250101041034  4
011250101041036  4
011250101041017  4
```

```
011250101041033  4
010570204004056  4
011250101041016  4
011250101041051  4
011250101041050  4
011250101041052  4
011250101041030  4
011250101041074  4
011250101041029  4
011250101041049  4
011250101041047  4
011250101041048  4
011250101041032  4
011250101041031  4
011250101041018  4
011250101041014  4
011250101041028  4
011250101041019  4
011250101041021  4
011250101042020  4
011250101042017  4
011250101021066  4
011250101041046  4
011250101041037  4
011250101041020  4
011250101041043  4
011250101041045  4
011250101041038  4
011250101041044  4
011250101041082  4
011250101041022  4
011250101041023  4
011250101041039  4
011250101041073  4
011250101041041  4
011250101021042  4
011250101041042  4
011250101041040  4
011250101021020  4
011250101021008  4
011250101021012  4
010650405001039  7
010650405001029  7
010650405001018  7
010650405001026  7
010650405001027  7
011250101023098  4
```

```
011250101023085  4
011250101023097  4
011250101023107  4
011250101023086  4
011250101023099  4
011250101021034  4
011250101021033  4
011250101021022  4
011250101021024  4
011250101023096  4
011250101021021  4
011250101021019  4
011250101021017  4
011250101021015  4
011250101021016  4
011250101021011  4
011250101021018  4
011250101023013  4
011250101023080  4
011250101023081  4
011250101023058  4
011250101023014  4
011250101023012  4
011250101023011  4
011250101021013  4
011250101021014  4
011250101023010  4
011250101023009  4
011250101021006  4
011250101023008  4
011250101023064  4
011250106011092  7
011250106011090  7
011250106011089  7
011250106011016  7
011250106011082  7
011250101023057  4
011250101023056  4
011250101023192  4
011250101023063  4
011250101023050  4
011250101023060  4
011250101023061  4
011250101023051  4
011250101023059  4
011250101023048  4
011250101023055  4
```

011250101023049  4
011250101023053  4
011250101023052  4
011250101023054  4
011250101023047  4
011250101023046  4
011250101023043  4
011250101023044  4
011250101023188  4
011250101023037  4
011250101023038  4
011250101023015  4
011250101023007  4
011250101023017  4
011250101023045  4
011250101023016  4
011250101023032  4
011250101023033  4
011250101023019  4
011250101023023  4
011250101023022  4
011250101023018  4
011250101023004  4
011250106011002  7
011250106011001  7
011250106011003  7
011250106011004  7
011250106011005  7
011250101023066  4
011250106011015  7
011250106011021  7
011250101023067  4
011250101023042  4
011250101023068  4
011250101023040  4
011250101023041  4
011250101023069  4
011250101023039  4
011250106011000  7
010730141071040  7
011250101023079  4
011250101023070  4
010730141071039  7
010730141071041  7
010730141071052  7
010730141071042  7
010730141071037  7

```
010730141071035  7
010730141071036  7
011250101023071  4
011250101023072  4
011250101023020  4
011250101023073  4
011250101023024  4
011250101023021  4
010730141071038  7
011250101023036  4
011250101023035  4
011250101023031  4
011250101023034  4
011250101023030  4
011250101023029  4
011270213003100  4
011270213003099  4
010070100111002  6
010070100111004  6
011270213003098  4
011270213003091  4
011270213003093  4
011270213003092  4
011270213003090  4
010730141071029  7
010730141071024  7
010730141071025  7
010730141071017  7
010730141071020  7
010730141071023  7
010730141071022  7
010730141071016  7
010730141071015  7
011270213003096  4
011270213003077  4
011270213003076  4
011270213003097  4
010730141071014  7
010730141071010  7
010730141071001  7
010730141071002  7
010730141071013  7
010730141071012  7
010730141071003  7
010730141071000  7
010730141071004  7
010730141071006  7
```

```
010730141071008  7
010730141071011  7
010730141071009  7
010730141071005  7
010730141071007  7
011270213003068  4
011270213003064  4
010730141071032  7
010730141072009  7
010730141072004  7
010730141071056  7
010730141072020  7
010730141072019  7
010730141072010  7
010730141072011  7
010730141072021  7
010730141072005  7
010730141071031  7
010730141072013  7
010730141072002  7
010730141072001  7
010730141072014  7
010730141072003  7
010730122002042  7
010730141072000  7
010730122002043  7
010730122002044  7
010730122002035  7
011270213003066  4
010730122002038  7
010730122002036  7
011270213003061  4
010730122002027  7
010730122002037  7
010730122002026  7
010730122002041  7
010730122002040  7
010730122002025  7
011270213003075  4
010730122002024  7
010730122002039  7
010730122002023  7
010730122002034  7
010730122002045  7
010730122002019  7
010730122002013  7
010730122002033  7
```

010730122002032  7
010730122002031  7
010730122002017  7
010730122002015  7
010730122002016  7
010730122002014  7
010730122002030  7
011250106044010  7
010730141061099  7
010730141061100  7
010730122002012  7
010730122002006  7
010730122002011  7
010730122001192  6
010730123022086  7
010730122002021  7
010730122002007  7
010730123022087  7
010730123022084  7
010730123022077  7
010730123022090  7
010730123022091  7
010730123022076  7
010730123022092  7
010730123022085  7
010730123022070  7
010730123022078  7
010730123022079  7
010730123022081  7
010730123022080  7
010730123022072  7
010730123022064  7
010730123022065  7
010730123022058  7
010730123022056  7
010730123022069  7
010730123022068  7
010730123022063  7
010730123022062  7
010730123022060  7
010730141061012  7
010730140011010  7
010730140011005  7
010730123023049  7
010730123023048  7
010730123023047  7
010730140011006  7

```
010730140011003  7
010730140011017  7
010730140011004  7
010730123023040  7
010730123022071  7
010730123023041  7
010730123022075  7
010730123022073  7
010730123022074  7
010730123023042  7
010730123021067  7
010730123023037  7
010730123023039  7
010730123023045  7
010730123021063  7
010730123023038  7
010730123023061  7
010730123023043  7
010730123021059  7
010730123021062  7
010730123023044  7
010730123022047  7
010730123022048  7
010730123021051  7
010730123021032  7
010730123021064  7
010730123021050  7
010730123021066  7
010730123021031  7
010359605001011  7
010359605001010  7
010359605001026  7
010359605001007  7
010359605001008  7
010359602001031  7
010359602001030  7
010359602002092  7
010359605001009  7
010359602001032  7
010359602002091  7
010359602002102  7
010359605001030  7
010359605001029  7
010359605001006  7
010359605001005  7
010359605001031  7
010359605001032  7
```

010359605001025  7
010359605001024  7
010359605001059  7
010359605001034  7
010359605001033  7
010359602002103  7
010359605001004  7
010359602002069  7
010359602002073  7
010359602002072  7
010359602002071  7
010730123021065  7
010730123021054  7
010730123021060  7
010730123023035  7
010730123023057  7
010730123023036  7
010730123023056  7
010730123071005  7
010730123071007  7
010730123023055  7
010730123071014  7
010730123023027  7
010730123023028  7
010730123023023  7
010730123023063  7
010730123023026  7
010730123023024  7
010730123023025  7
010730123023021  7
010730123023020  7
010730123023022  7
010730123023014  7
010730123021072  7
010730123021049  7
010730123021027  7
010730123021029  7
010730123021052  7
010730123021028  7
010730123021026  7
010730123021058  7
010730123021057  7
010730123023019  7
010730123021088  7
010730123021042  7
010730123021041  7
010730123021039  7

```
010730123021037  7
010730123021038  7
010730123021076  7
010730123021077  7
010730123021046  7
010730123021045  7
010730123071003  7
010730123071002  7
010730123071006  7
010730123071010  7
010730123071013  7
010730123071008  7
010730123071001  7
010730123071000  7
010730123023062  7
010730123023058  7
010730123073009  7
010730123071004  7
010730123023060  7
010730123071009  7
010730123023012  7
010730123023013  7
010730123023009  7
010730123023007  7
010730123073022  7
010730123073007  7
010730123073008  7
010730123073005  7
010730123042022  7
010730123042023  7
010730123042024  7
010730123042021  7
010730123042020  7
010730123042018  7
010730123042010  7
010730123042007  7
010730123042005  7
010730123042006  7
010730123023002  7
010730123021075  7
010730123023006  7
010730123023005  7
010730123023004  7
010730123023003  7
010730123023001  7
010730123021069  7
010730123021047  7
```

010730125004065 7
010730123021048 7
010730125004066 7
010730125004073 7
010730125004070 7
010730125004053 7
010730125004054 7
010730123021068 7
010730125002089 7
010730125002088 7
010730125004069 7
010730125004075 7
010730125002010 7
010730125002013 7
010730125002005 7
010730125002006 7
010730125002007 7
010730125002001 7
010730125004018 7
010730125004028 7
010730125002003 7
010730125004029 7
010730125004019 7
010730125004049 7
010730125004030 7
010730125004031 7
010730125002002 7
010730125004050 7
010730125004032 7
010730125002015 7
010730125002014 7
010730125002012 7
010730125002000 7
010730125003025 7
010730125003026 7
010730125004033 7
010730125003024 7
010730125003023 7
010730125003022 7
010730125004045 7
010730125004046 7
010730138012018 7
010730138012019 7
010730138012040 7
010730138012020 7
010730125002030 7
010730125003072 7

010730125003033 7
010730125003031 7
010730125003032 7
010730125003034 7
010730125003018 7
010730125003027 7
010730125003218 7
010730125003019 7
010730125003020 7
010730125003021 7
010730125003016 7
010730125003015 7
010730125003028 7
010730124031097 7
010730124031090 7
010730124031091 7
010730124031094 7
010730124031096 7
010730125003017 7
010730125003014 7
010730124031092 7
010730124031108 7
010730124031110 7
010730124031093 7
010730125002072 7
010730125002034 7
010730125002033 7
010730125002071 7
010730125002070 7
010730125002031 7
010730124031115 7
010730124031116 7
010730124031143 7
010730124031140 7
010730125003051 7
010730125003052 7
010730124023059 7
010730124023060 7
010730124031145 7
010730124023058 7
010730125003177 7
010730125003142 7
010730125003172 7
010730125003143 7
010730125003166 7
010730125003147 7
010730125003146 7

```
010730125003168 7
010730125003167 7
010730125003159 7
010730125003148 7
010730125003149 7
010730125003144 7
010730125003150 7
010730125003153 7
010730125003157 7
010730125003158 7
010730125003151 7
010730125003154 7
010730125003145 7
010730125003155 7
010730011005030 7
010730011005026 7
010730011005027 7
010730011005028 7
010730011005029 7
010730124023077 7
010730124023061 7
010730124023057 7
010730124023050 7
010730124023064 7
010730124023081 7
010730124023065 7
010730124023080 7
010730011005016 7
010730124023062 7
010730124023075 7
010730011005015 7
010730124023078 7
010730124021046 7
010730124021047 7
010730124023079 7
010730124023063 7
010730124023066 7
010730124022044 7
010730124023067 7
010730124023068 7
010730124023076 7
010730124023070 7
010730124021045 7
010730124021044 7
010730124021043 7
010730124021040 7
010730124021041 7
```

```
010730124021042  7
010730124023071  7
010730124023072  7
010730124023069  7
010730124021039  7
010730124021038  7
010730124023074  7
010730124023073  7
010730124021037  7
010730124022036  7
011170303512041  6
011170303502002  6
011170303512040  6
011170303512038  6
011170303512024  6
011170303512036  6
011170303512039  6
011170303512042  6
011170303512021  6
011170303512022  6
011170303512014  6
011170303512013  6
011170303512037  6
011170303512026  6
011170303512030  6
011170303512023  6
011170303512015  6
011170303512006  6
010730142052005  7
011170303512017  6
011170303512018  6
011170303512016  6
010730011002012  7
010730124021026  7
010730124021028  7
010730124021027  7
010730124021013  7
010730124021006  7
010730124021029  7
010730011005005  7
010730011005006  7
010730011005004  7
010730011005008  7
010730011005001  7
010730011002008  7
010730011005000  7
010730011005007  7
```

```
010730011002023  7
010730011002011  7
010730124021016  7
010730124021014  7
010730124021018  7
010730124021015  7
010730124021017  7
010730124021025  7
010730124021024  7
010730124012022  7
010730012003019  7
010730012003018  7
010730012003020  7
010730012003021  7
010730012004063  7
010730012004067  7
010730012004061  7
010730012002019  7
010730012002031  7
010730012001059  7
010730012001060  7
010730012001062  7
010730012001064  7
010730012001070  7
010730012001069  7
010730012001071  7
010730012001054  7
010730012001055  7
010730012001063  7
010730011001028  7
010730011003006  7
010730011003005  7
010730011003010  7
010730011003004  7
010730011003011  7
010730011003007  7
010730008002038  7
010730012001068  7
010730014003023  7
010730014003030  7
010730014003022  7
010730014002041  7
010730014002039  7
010730014002040  7
010730012001067  7
010730012001061  7
010730012001058  7
```

```
010730012001053 7
010730012001057 7
010730014001024 7
010730012001072 7
010730012001025 7
010730012001031 7
010730012001008 7
010730012001075 7
010730012001078 7
010730012001032 7
010730012001076 7
010730012001003 7
010730008002064 7
010730008002039 7
010730008002048 7
010730008002045 7
010730008002041 7
010730008002031 7
010730008002043 7
010730008002014 7
010730008002015 7
010730008002009 7
010730008002059 7
010730008002025 7
010730008002018 7
010730008002013 7
010730008002007 7
010730144051005 6
010730144051002 6
010730144041047 6
010730144051001 6
010730144041056 6
010730144041045 6
010730144051000 6
010730008005038 7
010730008005039 7
010730008005011 7
010730008005037 7
010730008002032 7
010730008002063 7
010730008002034 7
010730008002035 7
010730008002022 7
010730008002036 7
010730008002037 7
010730008002030 7
010730008005010 7
```

010730008002033  7
010730008005012  7
010730008005009  7
010730008002027  7
010730008002029  7
010730008002024  7
010730008002026  7
010730008002023  7
010730008002028  7
010730008005034  7
010730008005044  7
010730008005043  7
010730008005035  7
010730008005036  7
010730008005013  7
010730008005014  7
010730008005045  7
010730008005016  7
010730008005015  7
010730008005005  7
010730008005018  7
010730008005027  7
010730008005026  7
010730008005004  7
010730008003057  7
010730008005008  7
010730008005007  7
010730008005006  7
010730008002020  7
010730008002021  7
010730008003012  7
010730008003013  7
010730008003005  7
010730008003056  7
010730008003055  7
010730008003048  7
010730008003047  7
010730008003046  7
010730008003011  7
010730008003043  7
010730008003044  7
010730008003018  7
010730008003019  7
010730008004130  7
010730008004131  7
010730008004057  7
010730008004058  7

010730008004056 7
010730008004054 7
010730008004059 7
010730008004129 7
010730008004140 7
010730008004080 7
010730008004072 7
010730008004065 7
010730008004081 7
010730008004071 7
010730008004022 7
010730008005017 7
010730008005025 7
010730008005003 7
010730008005033 7
010730008005028 7
010730008004012 7
010730008005032 7
010730008005024 7
010730008005029 7
010730008005030 7
010730008003053 7
010730008003058 7
010730008003054 7
010730008003059 7
010730008003049 7
010730008003040 7
010730008003029 7
010730008003022 7
010730008003041 7
010730008003042 7
010730008005002 7
010730008005023 7
010730008005001 7
010730008003051 7
010730008003050 7
010730008003039 7
010730008003036 7
010730008003030 7
010730008003033 7
010730008003034 7
010730008003035 7
010730008004015 7
010730008004011 7
010730008005031 7
010730008005049 7
010730008005019 7

```
010730008005020 7
010730008004016 7
010730008004003 7
010730008001087 7
010730008005000 7
010730008003052 7
010730008005021 7
010730008005022 7
010730008003038 7
010730008003045 7
010730008003037 7
010730008001067 7
010730008001068 7
010730008001052 7
010730008001053 7
010730008001082 7
010730008001081 7
010730008001078 7
010730008001079 7
010730008001080 7
010730008001077 7
010730008001054 7
010730008001066 7
010730008001065 7
010730008001055 7
010730027024035 7
010730027024028 7
010730027024034 7
010730015002032 7
010730027024027 7
010730027024032 7
010730027024026 7
010730015001029 7
010730015001021 7
010730015001020 7
010730015001022 7
010730015001028 7
010730015001023 7
010730015001024 7
010730027024025 7
010730027024024 7
010730027025017 7
010730027025016 7
010730027024023 7
010730027025015 7
010730027024006 7
010730027024029 7
```

```
010730015001027  7
010730015001026  7
010730015001025  7
010730016001028  7
010730027024004  7
010730027024005  7
010730016003011  7
010730008004125  7
010730008004122  7
010730008004100  7
010730016003008  7
010730008004087  7
010730008004089  7
010730008004004  7
010730008004005  7
010730008004091  7
010730008004090  7
010730008004101  7
010730008004123  7
010730008004017  7
010730008004021  7
010730008004010  7
010730008004019  7
010730008004009  7
010730008004018  7
010730008001086  7
010730008004002  7
010730008004006  7
010730008004007  7
010730008004001  7
010730008001088  7
010730008004008  7
010730008001083  7
010730008001076  7
010730008001084  7
010730008001075  7
010730008001057  7
010730008001056  7
010730008001063  7
010730008001064  7
010730008001085  7
010730008001071  7
010730008001073  7
010730008001074  7
010730008001062  7
010730008001058  7
010730008001059  7
```

```
010730008001042 7
010730008004000 7
010730008001070 7
010730008001072 7
010730008001069 7
010730008001061 7
010730008001060 7
010730007002011 7
010730016003016 7
010730016003021 7
010730016003013 7
010730016003018 7
010730016003014 7
010730016003017 7
010730016003003 7
010730016003012 7
010730016003006 7
010730016003007 7
010730008004124 7
010730016003001 7
010730016003005 7
010730016003000 7
010730016003004 7
010730007001015 7
010730007001016 7
010730007002008 7
010730007003026 7
010730007001030 7
010730007001020 7
010730007001021 7
010730007001017 7
010730007003027 7
010730007003025 7
010730007003028 7
010730049022037 7
010730049022027 7
010730049022026 7
010730049021015 7
010730049023000 7
010730049021013 7
010730049021012 7
010730049021011 7
010730049022015 7
010730049022012 7
010730049022014 7
010730049022013 7
010730049021014 7
```

```
010730049021009  7
010730049021010  7
010730049021008  7
010730049021005  7
010730049021006  7
010730049021004  7
010730049021007  7
010730049021003  7
010730016004031  7
010730016004027  7
010730016004028  7
010730016004002  7
010730007001041  7
010730016004003  7
010730007001034  7
010730007001035  7
010730007001033  7
010730007001036  7
010730007001032  7
010730007001023  7
010730007001022  7
010730007003024  7
010730007001024  7
010730007001027  7
010730007001025  7
010730007001018  7
010730007001019  7
010730007001026  7
010730007001007  7
010730007001031  7
010730007001009  7
010730007001010  7
010730007001039  7
010730007001004  7
010730007001008  7
010730007001006  7
010730007001013  7
010730007001001  7
010730016004032  7
010730016004006  7
010730016004033  7
010730016004034  7
010730024022015  7
010730016004029  7
010730016004001  7
010730005004034  7
010730024022014  7
```

```
010730016004000  7
010730016004030  7
010730005004016  7
010730005004017  7
010730005004010  7
010730007001040  7
010730005004009  7
010730005004008  7
010730024022112  7
010730024022111  7
010730024011002  6
010730024022117  7
010730024022109  7
010730024022101  7
010730024022045  7
010730024022114  7
010730024022108  7
010730024022102  7
010730024022044  7
010730024022043  7
010730024011001  6
010730024011016  6
010730024011003  6
010730024022103  7
010730024022110  7
010730005004014  7
010730005004019  7
010730005004033  7
010730005004021  7
010730005004012  7
010730024022005  7
010730005004038  7
010730005004035  7
010730005004036  7
010730024022004  7
010730005004041  7
010730005004032  7
010730005004031  7
010730005004044  7
010730005004043  7
010730005004030  7
010730005004042  7
010730005001037  7
010730005001036  7
010730005004029  7
010730005004028  7
010730005004027  7
```

010730005004024 7
010730005004022 7
010730005004025 7
010730005004026 7
010730005004023 7
010730005004006 7
010730005004007 7
010730005004004 7
010730004005039 7
010730004005040 7
010730004005041 7
010730005004011 7
010730005004005 7
010730005004040 7
010730005004003 7
010730004005042 7
010730004006005 7
010730005004002 7
010730005001035 7
010730005001027 7
010730005001028 7
010730005001029 7
010730005001030 7
010730005001031 7
010730005003006 7
010730005003005 7
010730005003018 7
010730005001011 7
010730005003061 7
010730005003062 7
010730005003024 7
010730005003003 7
010730005003001 7
010730005003000 7
010730005003013 7
010730005003021 7
010730005001032 7
010730005001012 7
010730005001013 7
010730005001014 7
010730005001010 7
010730005001009 7
010730022001068 7
010730022001077 7
010730019022021 7
010730019022009 7
010730019022010 7

```
010730019022016  7
010730019022015  7
010730019022011  7
010730019022012  7
010730019022002  7
010730019022013  7
010730022001070  7
010730022001069  7
010730022001065  7
010730022001066  7
010730019022014  7
010730019022005  7
010730019022008  7
010730108061029  6
010730108034007  6
010730108034006  6
010730056003019  6
010730108034003  6
010730108061032  6
010730108061005  6
010730108061006  6
010730108061033  6
010730108061007  6
010730108061046  6
010730108061034  6
010730108061035  6
010730108061022  6
010730019021052  7
010730019021051  7
010730022001084  7
010730022001075  7
010730022001076  7
010730022001082  7
010730022001058  7
010730019021053  7
010730022001083  7
010730022001067  7
010730022001060  7
010730022001059  7
010730022001062  7
010730022001061  7
010730022001064  7
010730022001063  7
010730022001043  7
010730022001044  7
010730022001055  7
010730022001046  7
```

010730022001045  7
010730022001047  7
010730022001039  7
010730023031007  7
010730023031008  7
010730022001054  7
010730022001073  7
010730022001048  7
010730022001057  7
010730022001056  7
010730022001053  7
010730022001038  7
010730022001049  7
010730022001050  7
010730022001051  7
010730022001052  7
010730022001033  7
010730022001034  7
010730022001035  7
010730023033001  7
010730023033003  7
010730023031025  7
010730023031013  7
010730023031014  7
010730023031001  7
010730023031015  7
010730023031016  7
010730023031004  7
010730023031017  7
010730023033006  7
010730023031021  7
010730023031026  7
010730023031031  7
010730023031030  7
010730023031022  7
010730023031023  7
010730023031024  7
010730023031005  7
010730023031018  7
010730023031002  7
010730023031027  7
010730023031028  7
010730023031019  7
010730023031020  7
010730022001074  7
010730022002039  7
010730022002043  7

```
010730022002032  7
010730022002040  7
010730022001072  7
010730022001037  7
010730022001036  7
010730022001017  7
010730022001016  7
010730022002026  7
010730022001015  7
010730022001014  7
010730022001013  7
010730022001012  7
010730022002042  7
010730022002041  7
010730022002031  7
010730023031000  7
010730022002028  7
010730022002029  7
010730022002025  7
010730022002030  7
010730022002024  7
010730022002023  7
010730022002027  7
010730022002022  7
010730022002014  7
010730022002015  7
010730022002016  7
010730056002014  6
010730056002015  6
010750301021065  4
010750301021066  4
010750301021063  4
010750301021062  4
010570203004036  4
010570203004019  4
010570203004018  4
010570203004034  4
010570203004017  4
010570203004016  4
010570202004053  4
010570203004020  4
010570203004015  4
010570203004014  4
010570203004021  4
010570203004013  4
010570203004012  4
010570202004055  4
```

```
010570203004010  4
010570203004023  4
010570203004011  4
010570203004009  4
010570202004052  4
010570202004051  4
010570202004056  4
010570202004050  4
010570202004049  4
010570202004048  4
010750302001085  4
010570202004037  4
010570202004036  4
010570202004035  4
010570202004043  4
010570202004044  4
010570202004057  4
010570202004019  4
010570202004020  4
010570202004021  4
010570202004022  4
010570202004062  4
010570202005015  4
010570202004017  4
010570202004018  4
010570202004013  4
010570202004011  4
010570202004016  4
010570203004024  4
010570203004025  4
010570203004008  4
010570203004007  4
010570203004004  4
010570203004026  4
010570203004005  4
010570203004003  4
010570203004006  4
010570203005026  4
010570203005025  4
010570203005024  4
010570203005030  4
010570202004015  4
010570203005011  4
010570202004007  4
010570203005010  4
010570202004006  4
010730126022043  6
```

```
010730126022035  6
010730126022022  6
010730126022044  6
010730126022045  6
010730023033008  7
010730023033000  7
010730126021031  6
010730020001014  6
010730020001007  7
010730020001011  7
010730020001006  7
010730020001013  7
010730020001009  7
010730022002021  7
010730022002020  7
010730020001016  7
010730020001004  7
010730022002019  7
010730022002017  7
010730022002018  7
010730022002038  7
010730022002033  7
010730022002008  7
010730022002007  7
010730022002006  7
010730020001003  7
010730020001000  7
010730022002034  7
010730022002035  7
010730022002036  7
010730022002005  7
010730126021019  6
010730126021008  6
010730126021009  6
010730126021007  6
010730126021005  6
010730126021006  6
010730126021010  6
010730126021003  6
010730020001008  7
010730020001015  7
010730126021004  6
010730020001005  7
011170303471018  6
011170303471015  6
011170303473001  6
011170303473000  6
```

011170302123017  6
011170302123004  6
011170302123018  6
011170302123003  6
011170302123002  6
011170302123001  6
011170302123016  6
011170302123000  6
011170302122010  6
010730127031012  6
011170302122002  6
011170302213010  6
011170302123015  6
011170302121001  6
011170302123023  6
011170302121002  6
010730126022012  6
010730126022013  6
010730126021011  6
010730126021012  6
010730126021014  6
010730126021015  6
010730126022014  6
010730126021025  6
010730126021016  6
010730126022011  6
010730126021002  6
010730126023064  6
010730126023066  7
010730126023065  7
010730126021001  6
010730126021000  6
010730126023085  6
010730126023086  6
010730127011023  6
010730127011028  6
010730126022000  6
010730127011022  6
010730126023052  6
010730126023053  6
010730126023054  6
010730126023055  6
010730126023049  6
010730108062000  6
010730108032001  6
010730108063005  6
010730108063006  6

```
010730108063004 6
010730108032000 6
010730127011031 6
010730108063002 6
010730108063003 6
010730108063000 6
010730108063001 6
010730127011034 6
010730127011024 6
010730127011021 6
010730127011027 6
010730126023056 6
010730126023090 6
010730126023057 6
010730127011032 6
010730127011029 6
010730127011025 6
010730127011026 6
010730127011020 6
010730126023059 6
010730126023063 6
010730127011019 6
010730127011016 6
010730127011015 6
010730126023060 6
010730127034021 6
010730127033017 6
010730127033018 6
010730127033021 6
010730127034014 6
010730108071055 6
010730127034032 6
010730127033022 6
010730127014040 6
010730127014010 6
010730127013013 6
010730127013008 6
010730127013010 6
010730127014005 6
010730127014006 6
010730127014007 6
010730127014008 6
010730127013014 6
010730127014029 6
010730127014019 6
010730127014030 6
010730127014011 6
```

```
010730127014012  6
010730127014021  6
010730127014014  6
010730127014022  6
010730127014038  6
010730127014004  6
010730127014003  6
010730127014001  6
010730127013007  6
011170302182032  6
011170302182029  6
011170302182027  6
011170302182034  6
011170302182040  6
011170302182038  6
011170302182039  6
011170302182036  6
011170302182015  6
010730127042029  6
010730127042023  6
010730127012083  6
010730127012055  6
010730127014025  6
010730127012057  6
010730127014026  6
010730127014027  6
010730127042020  6
010730127012049  6
010730127014023  6
010730127014002  6
010730127014000  6
010730127013006  6
010730127014024  6
010730127012084  6
010730127042018  6
010730127012058  6
010730127012050  6
010730127012059  6
010730127012060  6
010730127012061  6
010730127012051  6
010730127012044  6
010730127012080  6
010730127012079  6
010730127012064  6
010730127012062  6
010730127012063  6
```

```
010730127012043  6
010730127012042  6
010730127012041  6
010730127013025  6
010730127012045  6
010730127012040  6
010730127012046  6
010730127012039  6
010730127012038  6
010730127013005  6
010730127042016  6
010730127012047  6
010730127012048  6
010730127012081  6
010730127012065  6
010730127042021  6
010730127012069  6
010730127012066  6
010730127042019  6
010730127042012  6
010730127042013  6
010730127012067  6
010730127012037  6
010730127013021  6
010730127013022  6
010730127012036  6
010730127013024  6
010730127013023  6
010730127012035  6
010730127013004  6
010730127012027  6
010730127012026  6
010730127012068  6
010730127042011  6
010730127012034  6
010730127012032  6
010730127042014  6
010730127042009  6
010730127042010  6
010730127042015  6
010730127012033  6
010730127042002  6
010730127042004  6
010730127042001  6
010730127042003  6
010730127012030  6
010730127041035  6
```

```
010730127041033 6
010730127041037 6
010730127042046 6
010730127041039 6
010730127041036 6
010730127041015 6
010730127041014 6
010730127041016 6
010730127042045 6
010730127042027 6
010730127042041 6
010730127042028 6
010730127042044 6
010730127042042 6
010730127041013 6
010730127042043 6
010730127042033 6
011170302204000 6
010730127041045 6
010730127041024 6
010730127041008 6
010730127041007 6
011170309003051 6
010730127041025 6
010730127041012 6
010730127041011 6
010730127041009 6
010730127041010 6
010730127042037 6
010730127042035 6
010730127041003 6
010730127042030 6
010730127042040 6
010730127042034 6
010730127042032 6
010730127042008 6
010730127042007 6
010730127042031 6
010730127042005 6
010730110043010 6
010730127042000 6
010730127042102 6
010730127042036 6
010730127042038 6
010730127042039 6
010730127042101 6
010730110043011 6
```

```
010730127042103  6
010730127041004  6
010730127041046  6
010730110043021  6
010730110043022  6
010730110043005  6
010730110043012  6
010730110043013  6
010730110043001  6
010730110043003  6
010730110043000  6
010730110043004  6
010730110043009  6
010730110043002  6
010730127042006  6
010730110043007  6
010730110043008  6
010730110043019  6
010730110043018  6
010730110043017  6
010730110022027  6
010730110021006  6
010730110021007  6
011170302151001  6
011170302112001  6
011170302112002  6
011170302151000  6
011170302112000  6
011170309002074  6
011170309002066  6
011170309002067  6
011170309002065  6
011170309002064  6
011170309002031  6
011170309002034  6
011170309002035  6
011170302111001  6
010730110041041  6
011170309003034  6
011170309003035  6
010730110041040  6
010730110041033  6
010730110041036  6
010730110043015  6
010730110043006  6
010730110043014  6
010730110043020  6
```

```
010730110041035  6
010730110042008  6
010730110042009  6
010730110042003  6
010730110042004  6
010730110043016  6
010730110042005  6
010730110042001  6
010730110042002  6
010730110022021  6
010730110021031  6
010730110042007  6
010730110042006  6
010730110042000  6
010730110032033  6
010730110032082  6
010730110022023  6
010730110022025  6
010730110022022  6
010730110022024  6
010730110021032  6
010730110021037  6
010730110021078  6
010730110021079  6
010730110021071  6
010730110021070  6
010730110021067  6
010730110021066  6
010730110021085  6
010730110021069  6
010730110021020  6
010730110021068  6
010730110021065  6
010730110041032  6
010730110041037  6
010730110032028  6
010730110041026  6
010730110041027  6
010730110041025  6
010730110041028  6
010730110041030  6
010730110032080  6
010730110032034  6
010730110032031  6
010730110032081  6
010730110032036  6
010730110032027  6
```

```
010730110032086 6
010730110032079 6
010730110022026 6
010730110022028 6
010730110022029 6
010730110022032 6
010730110032083 6
010730110022039 6
010730110022004 6
010730110021054 6
010730110032000 6
010730110022002 6
010730110031028 6
010730110031029 6
010730110031030 6
010730110031027 6
010730110031023 6
010730110031026 6
010730110031025 6
010730110031022 6
010730110031021 6
010730110022003 6
010730110021055 6
010730110022001 6
011170309003028 6
011170309003015 6
011170309003018 6
011170309003016 6
011170309003019 6
011170309003012 6
011170309003013 6
011170309003020 6
011170309003070 6
011170309003014 6
011170309003017 6
010730110041024 6
010730110041029 6
010730110032085 6
010730110041031 6
010730110031018 6
010730110022000 6
010730110031016 6
010730110031015 6
010730110031017 6
010730110031037 6
010730110031004 6
010730110031009 6
```

```
010730110031014  6
010730110031013  6
010730110041021  6
010730110031006  6
010730110041042  6
010730110041020  6
010730110041022  6
010730110031007  6
010730110031003  6
011150401053024  3
010730110041023  6
010730110031012  6
010730110041018  6
011170309003021  6
010730110041019  6
010730110041011  6
010730110041012  6
010730110041015  6
010730110041038  6
011170309003024  6
010730110041017  6
010730110041016  6
011170309003026  6
011150401051020  3
010730110041006  6
010730110041009  6
011150401053016  3
010730110041005  6
010730110041002  6
010730110031001  6
010730110041013  6
010730110041010  6
010730110041007  6
010730110041014  6
010730110041008  6
010730110041039  6
010730110041003  6
010730110041001  6
010730110031000  6
010730110041004  6
010730110041000  6
010730110031002  6
011170309003022  6
011150401051018  3
011170309003023  6
011170309003025  6
011170309003010  6
```

```
011150401051019  3
011150401053031  3
011150401051017  3
011150401051015  3
011150401053019  3
011150401051016  3
011150401051014  3
011150401053026  3
011150401053013  3
011150401053025  3
010010208031006  6
010010208031005  6
010010208031019  6
010010208031023  6
010010208031022  6
010010208031021  6
010010208031020  6
010010208033021  6
010010208033020  6
010010208033011  6
010010208033012  6
010010208033024  6
010010208033023  6
010010208033022  6
010010208041003  6
010010208033006  6
010010208033013  6
010010208033014  6
010010208033015  6
010010208041005  6
010010208041002  6
010010208041014  6
010010208041000  6
010010208041015  6
010010208041001  6
010010208042005  6
010010208042004  6
010010208042003  6
010010208042000  6
010010208042002  6
010010208042001  6
010939646001117  4
010939645002073  4
010939646001118  4
010939645002079  4
010939645002080  4
010939645002072  4
```

```
010939645002071  4
010939646001007  4
010939645002074  4
010939645002022  4
010939645002070  4
010939645002018  4
010939647022000  4
010939645002017  4
010939645002076  4
010939645002020  4
010939645002021  4
010939645002019  4
010939644011055  4
010939644011056  4
010570203004027  4
010570203003048  4
010570203003049  4
010570203003039  4
010570203003034  4
010570203003032  4
010570203003029  4
010570203003033  4
010570203003030  4
010570203003031  4
010570203003038  4
010570203003037  4
010570203002038  4
010570203002037  4
010570203003045  4
010570203003046  4
010570204004052  4
010570203003040  4
010570203003042  4
010570203003044  4
010570204004065  4
010570204004016  4
010570204004018  4
010570204004051  4
010570204004046  4
010570204004019  4
010570204004020  4
010570204004043  4
010570204004035  4
010570204004015  4
010570204004017  4
010570204004014  4
010570203002044  4
```

010570204004013  4
010570203002047  4
010570203002045  4
010570203002046  4
010570203002034  4
010570203002032  4
010570203002033  4
010570203002036  4
010570203002024  4
010570203002026  4
010570203002035  4
010570200001061  4
010570200002054  4
010570200002048  4
010570200002036  4
010570200002055  4
010570200002047  4
010570200002050  4
010570200002052  4
010570200002051  4
010570200002035  4
010570200002041  4
010570204004045  4
010570204004055  4
010570204004042  4
010570204004039  4
010570204004044  4
011250101041015  4
011250101041011  4
011250101041013  4
011250101041010  4
011250101041009  4
011250101041008  4
010570204004047  4
010570204004040  4
010570204004036  4
010570204004041  4
010570204004030  4
010570204004038  4
010570204004037  4
011250101041012  4
011250101041007  4
010570204004048  4
011250101041083  4
011250101041006  4
010570204004049  4
011250101041005  4

```
010570204004029  4
010570204004031  4
011250101041004  4
010570204002056  4
010570204004033  4
010570204004025  4
010570204004010  4
010570204004032  4
010570204004028  4
010570204004026  4
010570204004027  4
010570204004009  4
010570204004003  4
010570204004001  4
010570204004002  4
010570204004004  4
010570204001062  4
010570204004006  4
010570204001061  4
010570204001044  4
010570204001043  4
010570204001039  4
010570204001040  4
010570204002055  4
010570204002054  4
010570204004008  4
010570204002053  4
010570204002052  4
010570204002062  4
010570204002050  4
010570204002058  4
010570204002051  4
010570204002009  4
010570204002012  4
010570204004007  4
010570204001053  4
010570204001054  4
010570204001055  4
010570204002010  4
010570204001042  4
010570204001041  4
010570204001029  4
010570204001030  4
010570204001056  4
010570204002006  4
010570204002007  4
010570204002011  4
```

```
010570204002005  4
010570204002003  4
010570204002004  4
010570204001021  4
011250101041024  4
011250101041025  4
011250101041026  4
011250101041003  4
010570204002057  4
010570204003084  4
011250101041002  4
010570204003070  4
011250101021009  4
011170309003007  6
011170309003009  6
011170309003008  6
011170309003003  6
011170309003000  6
011170309003002  6
011150401051013  3
011150401051008  3
011170309003004  6
011170309003001  6
011170309003075  6
011150401051036  3
011170309003076  6
011170309003078  6
011170309001012  6
011170309003077  6
011150401052038  3
011170309001011  6
011170309003079  6
011150401051035  3
011150401051037  3
011150401051028  3
011150401051021  3
011150401051031  3
011150401051029  3
011150401051030  3
011150401051023  3
011150401051022  3
011150401051004  3
011150401051024  3
011150401051032  3
011170301021008  6
011170301021010  6
011170301021032  6
```

```
011170301021005  6
011170301021004  6
011170301021091  6
011170301021027  6
011170301021006  6
011170309001068  6
011170301021002  6
011170301021001  6
011170309001008  6
011170309001009  6
011170301021014  6
011170301021003  6
011170301021011  6
011150402131013  3
011170309001018  6
011170309001017  6
011170309001013  6
011170301021000  6
011170309001006  6
011170309001014  6
011170309001002  6
011170309001015  6
011170309001016  6
011170309001005  6
011170309001004  6
011170309001003  6
011170309001010  6
011170309001070  6
011150401052039  3
011170309001069  6
011150401052054  3
011150401051034  3
011150401052036  3
011170309001001  6
011170309001007  6
011150401052040  3
011150401052037  3
011150401051033  3
011150401052032  3
011150401052031  3
011170309001000  6
011150401052041  3
011150402092050  3
011150402092049  3
011150402092048  3
011150401052047  3
011170301031151  6
```

```
011170301031149  6
011170301031150  6
011210112001085  3
011170301023107  6
011170301023110  6
011210112001088  3
011210112001089  3
011210113011024  3
011210113011025  3
011210113011027  3
011210113011026  3
011210113011015  3
011170301023112  6
011210113011017  3
011210113011016  3
011210112001096  3
011210112001129  3
011210113011014  3
011210113011009  3
011210113011011  3
011210113011010  3
011210112001131  3
011210112001128  3
011210112001119  3
011210112001097  3
011210112001130  3
011170301023038  6
011170301023109  6
011210112001087  3
011150402092067  3
011150402092063  3
011150402092061  3
011150402092051  3
011150402091055  3
011150402092057  3
011150402092054  3
011150402092045  3
011150402092046  3
011150402092047  3
011150402092043  3
011150402092052  3
011150402092056  3
011150402092053  3
011150402092055  3
011150402092044  3
011150402091054  3
011150402091056  3
```

```
011150402091053  3
011150402091057  3
011150402091052  3
011150402131000  3
011150402132001  3
011150402091059  3
011150402091058  3
011150402091051  3
011150402091050  3
011150402092039  3
011150402091042  3
011150402091033  3
011210112001026  3
011210112001014  3
011210112001028  3
011210112001027  3
011210112001015  3
011210112001016  3
011210112001010  3
011210112001009  3
011210112001008  3
011210112001030  3
011210112001123  3
011210112001031  3
011210112001017  3
011210112001021  3
011210112001019  3
011210112001132  3
011210112001020  3
011210112001018  3
011210112001007  3
011210103023025  3
011210103023028  3
011210103023027  3
010599729001002  4
010330208021026  4
010330208021017  4
010330208021027  4
010330208021016  4
010330208021013  4
010330208021014  4
010330208021028  4
010330208021015  4
010330208022032  4
010330208022029  4
010570204003068  4
011250101021007  4
```

```
010570204003066  4
011250101021010  4
010570204003065  4
010570204003064  4
010570204003079  4
010570204003059  4
010570204003041  4
010570204003067  4
010570204003060  4
010570204003015  4
010570204003024  4
010570204003014  4
010570204003013  4
010570204003061  4
011150402122019  3
011150402122012  3
011150402091044  3
011150402091046  3
011150402091047  3
011150402091048  3
011150402091040  3
011150402091034  3
011150402122022  3
011150402122025  3
011150402122023  3
011150402091043  3
011150402091041  3
011150402122018  3
011150402091038  3
011150402122021  3
011150402091037  3
011150402122026  3
011150402122024  3
011150402091039  3
011210103023066  3
011210103023061  3
011210103023063  3
011210103023065  3
011150402122013  3
011150402121018  3
011210103023003  3
011150402122020  3
011150402122028  3
011150402122014  3
011150402122015  3
011150402121020  3
010570204003073  4
```

```
010570204003072  4
010570204003023  4
010570204003022  4
010570204003003  4
010570204003021  4
010570204003063  4
010570204003001  4
010570204003005  4
010570204003004  4
011250101021005  4
010570204003076  4
011250101021003  4
011250101021004  4
010570204003075  4
011250101021002  4
010570204003085  4
010570204003078  4
010570204003077  4
011250101021001  4
010570204003062  4
010570204003020  4
010570204003000  4
010570204003074  4
010570204003011  4
010570204003017  4
011270212001039  4
011270213001014  4
011270212001050  4
011270212001041  4
011270212001051  4
011270212001052  4
011270212001042  4
011270212001053  4
011250101023005  4
011250101023006  4
011250101021000  4
011270213001090  4
011250101023003  4
011270213003055  4
011270213003056  4
011270213001087  4
011270213001086  4
010570204003012  4
011270213001079  4
011270213001084  4
011270213001085  4
011270213001080  4
```

```
011270213001078  4
011270213001081  4
011270213001077  4
011270213001088  4
011270213001091  4
011270213003018  4
011270213001082  4
011270213003013  4
011270213003011  4
011270213001083  4
011270213003016  4
011270213003012  4
011250101023002  4
011250101023025  4
011250101023026  4
011250101023001  4
011250101023000  4
011270213003089  4
011270213003088  4
011270213003053  4
011250101023027  4
011250101023028  4
011270213003094  4
011270213003080  4
011270213003095  4
011270213003081  4
011270213003086  4
011270213003020  4
011270213003051  4
011270213003087  4
011270213003083  4
011270213003085  4
011270213003078  4
011270213003082  4
011270213003084  4
011270213003046  4
011270213003060  4
011270213003057  4
011270213003062  4
011270213003059  4
011270213003072  4
011270213003063  4
011270213003065  4
011270213003050  4
011270213003040  4
011270213003044  4
011270213003045  4
```

011270213003043  4
011270213003041  4
011270213003033  4
011270213003037  4
011270213003038  4
011270213003042  4
011270213003058  4
011270213003101  4
011270213003039  4
011270214002024  4
011270213003034  4
011270213003026  4
011270214002054  4
011150402121019  3
011150402121035  3
011150402121033  3
011150402121034  3
011150402121021  3
011150402121032  3
011150402121022  3
011150402121030  3
011150402121023  3
011150402121024  3
011150402121027  3
011150402121026  3
011150402121031  3
011150402121025  3
011150402121009  3
011150402121008  3
011150402122017  3
011150402121004  3
011150402121005  3
011150402121007  3
011150402121006  3
011150402121011  3
011150402122016  3
011150402122009  3
011150402122003  3
011150402122027  3
011150402122002  3
011150402122004  3
011150402122008  3
011150402113026  3
011150402122007  3
011150402122000  3
011270213003067  4
011270213003073  4

```
011270216002065  4
011270216002051  4
011270216002064  4
010730122001172  6
010730122001178  6
010730122001177  6
011270213003074  4
010730122002020  7
010730122001188  6
010730122001189  6
010730122001167  6
010730122001166  6
010730122001170  6
010730122001180  6
010730122001174  6
010730122001163  6
010730122002018  7
010730122001194  6
010730122001193  6
010730122001186  6
010730122001185  6
010730122001187  6
010730122001190  6
010730122001181  6
010730122001176  6
010730122001175  6
010730122001182  6
010730122001173  6
010730122001169  6
010730122001171  6
011270215001018  4
011270215001042  4
011270215001043  4
011270215001019  4
011270215001004  4
011270215001005  4
011270215001017  4
011270215001007  4
011270215001006  4
011270215001001  4
011270215002020  4
011270215002015  4
011270215002011  4
011270215002012  4
011270215001020  4
011270215001000  4
011270217004004  4
```

011270215002029  4
011270217004005  4
011270215002013  4
011270215002006  4
011270215002005  4
011270215002024  4
011270215002004  4
011270206002020  4
011270206002013  4
011270206002007  4
011270206002021  4
011270206002006  4
011270206002005  4
010730122001191  6
010730122001184  6
011150402103013  3
011150402101022  3
011150402101016  3
011150402101017  3
011150402101006  3
011150402101004  3
011210103021094  3
011150402101018  3
011150402101019  3
011150402101020  3
011150402101001  3
011150402101000  3
011150402103014  3
011150402103022  3
011150402103024  3
011150402101021  3
011150402103023  3
011150402103015  3
011150402103016  3
011210103021054  3
011210103022007  3
011210103022004  3
011210103021064  3
011210103021063  3
011210103021034  3
011210103021106  3
011210103021023  3
011210103021024  3
011210103021107  3
011210103021026  3
011210103021022  3
011150402103027  3

011210103021025  3
011210103021031  3
011210103021056  3
011210103021036  3
011210103021027  3
011150402103025  3
011150402103026  3
011150402103004  3
011150402103001  3
011150402103009  3
011150402103008  3
011150402103007  3
011150402103028  3
011150402103002  3
011210103021055  3
011210103021065  3
011210103021057  3
011210103021061  3
011210103021062  3
011210103021060  3
011210103021059  3
011210103021103  3
011210103021052  3
011210103021053  3
011210103021029  3
011210103021033  3
011210103021028  3
011210103021051  3
011210103021030  3
011210103021058  3
011210103021047  3
011210103021045  3
011210103021050  3
011210103021049  3
011210103021092  3
011210103021048  3
011210103021032  3
011210103021046  3
011210103021040  3
011210103021021  3
011210103021038  3
011210103021093  3
011210103021035  3
011210103021037  3
011210103012040  3
011210103012027  3
011210103012053  3

011210103012054  3
011210103012042  3
011210103012041  3
011210103012055  3
011210107001036  3
011210103012030  3
011210103012026  3
011210103022013  3
011210103012018  3
011210103012024  3
011210103012017  3
011210107001035  3
011210107001017  3
011210103012048  3
011210103012043  3
011210107001016  3
011210103012028  3
011210103022002  3
011210103022001  3
011210103021086  3
011210103021043  3
011210103021044  3
011210103021039  3
011210103021085  3
011210103021017  3
011210103021084  3
011210103021097  3
011210103021088  3
011210103021087  3
011210103021041  3
011210103012009  3
011210103012001  3
011210103012010  3
011210103012006  3
011210103012007  3
011210103012004  3
011210103012008  3
011210103011024  3
011210103011025  3
011210103012003  3
011210103012002  3
011210103012005  3
011210103012000  3
011210103011022  3
011210103021089  3
011210103021083  3
011210103021066  3

011210103021067  3
011210103021068  3
011210103021070  3
011210103021091  3
011210103021090  3
011210103021081  3
011210103021080  3
011210103021077  3
011210103021079  3
011210103021082  3
011210103021069  3
011210103021078  3
011210103021100  3
011210103021101  3
011210103021071  3
011210103011020  3
011210111001094  3
011210111001092  3
011210111001031  3
011210111001093  3
011210104002064  3
011210104002036  3
011210104002035  3
011210111001030  3
011210105001008  3
011210105001009  3
011210105001005  3
011210105001004  3
011210105001001  3
011210105001007  3
011210105001006  3
011210105001003  3
011210105001002  3
011210103011047  3
011210105001000  3
011210103011058  3
011210103011027  3
011210103011044  3
011210103011040  3
011210103011023  3
011210103011028  3
011210103011029  3
011210103011021  3
011210103011049  3
011210103011006  3
011210102022112  3
011210103011019  3

011210103011018  3
011210103011005  3
011210102022111  3
011210102022110  3
011210103011016  3
011210103011095  3
011210103011091  3
011210103011017  3
011210103011004  3
010730122001154  6
010730122001159  6
010730122001158  6
010730122001155  6
011270216002060  4
010730122001153  6
011270216002059  4
010730122001104  6
011270216002066  4
010730122001106  6
010730122001105  6
010730122001135  6
010730122001103  6
010730122001102  6
010730122001099  6
010730122001101  6
010730122001100  6
010730122001108  6
010730122001109  6
010730122001098  6
010730122001097  6
010730122001096  6
010730123022082  7
010730123022033  7
010730123022034  7
010730123022035  7
010730122001144  6
010730123022038  7
010730122001143  6
010730123022066  7
010730123022036  7
010730123022052  7
011210102022114  3
011210102022113  3
011210102022109  3
011210102022108  3
011210102022089  3
011210102022107  3

```
011210103011003  3
011210102022072  3
011210103011035  3
011210103011045  3
011210103011032  3
011210103011015  3
011210103011030  3
011210103011001  3
011210102022106  3
011210103011031  3
011210103011014  3
011210103011034  3
011210103011002  3
011210102022068  3
011210101022011  3
011210101022012  3
011210101022019  3
011210104001001  3
011210104001000  3
011210104003044  3
011210104003003  3
011210104003002  3
011210101024053  3
011210104003004  3
011210101022046  3
011210101022041  3
011210101022024  3
011210104003042  3
011210101022038  3
011210104003017  3
011210104003001  3
011210101022040  3
011210101022039  3
011210101022035  3
011210101022034  3
011210101022010  3
011210101022007  3
011210101022016  3
011210101021060  3
011210101021061  3
011210101022025  3
011210101022026  3
011210101022027  3
011210101022028  3
011210101022006  3
010610501002168  2
010299598001084  3
```

010299598001024  3
010299598001027  3
010299598001022  3
010299598001018  3
010299598003022  3
010299598003007  3
010299598003005  3
010299598001089  3
010299598003004  3
010299598001062  3
010299598001070  3
010299598001072  3
010299598001045  3
010299598001065  3
010299598003015  3
010299598003011  3
010299598003002  3
010299598003003  3
010299598001071  3
010299598003013  3
010299598003012  3
010299598003001  3
010299598002005  3
010299598002007  3
010299598002004  3
010299598003000  3
010299598001082  3
010299598002001  3
010299598002000  3
010299598001073  3
010299598001076  3
010299596001063  3
010299596001100  3
010299596001101  3
010299596001102  3
010299596001066  3
010299596001059  3
010299597001089  3
010299597001123  3
010299597001122  3
010299597001090  3
010299597001091  3
010299597001087  3
010299597001088  3
010299597001034  3
010299598003040  3
010299598003036  3

```
010299598001081  3
010299598003037  3
010299597001032  3
010299598001080  3
010299597001147  3
010299597001145  3
010299597001024  3
010299597001036  3
010299597001017  3
010299596002000  3
010299596002002  3
010299597001027  3
010299596002003  3
010299596001144  3
010299596001105  3
010299597001033  3
010730123022053  7
010730123022032  7
010730122001145  6
010730123022025  7
010730123022054  7
010730123022055  7
010730122001142  6
010730122001136  6
010730122001138  6
010730122001139  6
010730122001140  6
010730123022010  7
010730122001133  6
010730123022057  7
010730123022051  7
010730123022061  7
010730123022026  7
010730123022067  7
010730123022027  7
010730123022024  7
010730122001141  6
010730123022028  7
010730123022023  7
010730123022022  7
010730123022020  7
010730123022050  7
010730123022019  7
010730123022018  7
010730123022021  7
010730123022011  7
010730123022009  7
```

```
010730123022014  7
011270216001037  4
011270216001036  4
011270215004032  4
011270216002006  4
010730122001090  6
011270216002026  4
011270216002004  4
010730122001089  6
011270216002018  4
011270216002003  4
011270216001040  4
011270216002002  4
011270217004038  4
011270216002001  4
011270216002000  4
011270217004040  4
011270216001039  4
010730123022059  7
010730123022049  7
010730123022046  7
010730123022045  7
010730123022017  7
010730123022016  7
010730123022012  7
010730123022008  7
010730122001201  6
010730123022015  7
010730123022003  7
010730123022007  7
010730123022006  7
010730123022004  7
010730123022005  7
010730123022002  7
010730122001198  6
010730122001112  6
010730122001115  6
010730122001114  6
010730122001118  6
010730122001130  6
010730122001119  6
010730122001120  6
010730122001113  6
010730122001122  6
010730123022001  7
010730123022000  7
010730122001121  6
```

```
010730123021015  6
010730123021014  6
010730122001203  6
010730122001123  6
010730122001126  6
010730123021006  6
010730122001125  6
010730123021007  6
010730122001124  6
010730123021008  6
010730123021005  6
010730123021004  6
010730123022029  7
010730123021023  6
010730123021017  6
010730122001202  6
010730123021016  6
010730123021018  6
010830203001098  5
010830203001070  5
010830203001069  5
010830203001007  5
010830203001099  5
010830203001106  5
010830202021019  5
010830203001100  5
010830203001008  5
010830203001009  5
010830203001004  5
010830203001101  5
010830203001006  5
010830203001005  5
010830203001003  5
010830203001001  5
010830203001002  5
010830203001018  5
010730123021030  7
010730123022030  7
010730123021019  6
010730123022031  7
010730123021020  6
010730123021021  7
010730124032039  7
010730124032038  6
010730124032037  6
010730123021022  7
010730123021011  7
```

```
010730123021024  7
010730123021043  7
010730123021044  7
010299597001053  3
010299597001046  3
010299597001044  3
010299597001049  3
010299597002000  3
010299597001137  3
010299597001136  3
010299597001119  3
010299597001125  3
010299597001118  3
010299597001124  3
010299597001120  3
010299597001121  3
010299597001085  3
010299597001086  3
010299597001035  3
010299597001065  3
010299596003063  3
010299596003050  3
010299596002064  3
010299596002063  3
010299597001064  3
010299596003064  3
010299597001056  3
010299596002067  3
010299596002066  3
010299596002056  3
010299596002055  3
010299596003053  3
010299596003058  3
010299596003057  3
010150020012038  3
010150020012029  3
010150020012027  3
010150020012024  3
010150020012018  3
010150020012020  3
010150020012021  3
010150020012010  3
010299596001002  3
010299596001000  3
010150020012023  3
010150020012022  3
010150020012028  3
```

```
010299597001130   3
010299597001129   3
010299597001116   3
010299597002001   3
010299597001126   3
010299597001127   3
010299597001117   3
010299597001092   3
010299597001084   3
010299597001063   3
010299597001062   3
010299597001061   3
010299597001054   3
010299597001148   3
010299597001045   3
010299597001128   3
010299597001114   3
010299597001115   3
010299597001096   3
010299597001081   3
010299597001099   3
010299597001095   3
010299597001082   3
010299597001100   3
010299597001094   3
010299597001093   3
010299597001068   3
010299597001069   3
010299597001067   3
010299597001059   3
010299597001083   3
010299597001066   3
010299596003028   3
010299596003027   3
010150020011001   3
010299596003026   3
010299596003033   3
010299596003032   3
010299596003022   3
010299596003029   3
010299596003021   3
010150020011000   3
010150020012059   3
010299596001145   3
010299596001133   3
010299596001081   3
010299596003034   3
```

```
010150020011002  3
010150020011009  3
010150020011011  3
010150020023000  3
010150020011005  3
010150020021009  3
010150020021006  3
010150020012071  3
010150020011007  3
010150020011006  3
010150020011008  3
010150020011003  3
010150020011004  3
010150020012051  3
010299597002019  3
010299597002018  3
010299597001131  3
010299597001105  3
010299597001103  3
010299597002017  3
010299597001138  3
010299597001102  3
010299597001078  3
010299597001097  3
010299597001080  3
010299597001070  3
010299597001071  3
010299597001111  3
010299597001101  3
010299597001113  3
010299597001098  3
010299597001112  3
010299597002023  3
010299597002034  3
010299597002024  3
010299597002022  3
010299597002046  3
010299597002020  3
010299597002021  3
010299597001107  3
010299597001108  3
010299597001106  3
010299597001104  3
010299597001077  3
010299597001076  3
010299597001074  3
010299597001079  3
```

```
010299597001075  3
010150020011034  3
010150020011031  3
010150020011032  3
010150020011030  3
010150020011025  3
010150020023026  3
010150020011024  3
010150020021012  3
010150020023014  3
010150020021011  3
010150020023011  3
010150020023013  3
010150020023012  3
010150020023010  3
010150020011026  3
010150020011023  3
010199559002044  3
010199559002048  3
010199559002039  3
010199559002042  3
010199559002045  3
010199559002040  3
010199559001040  3
010199559001032  3
010299597002036  3
010299597002027  3
010299597002035  3
010299597002028  3
010299597002030  3
010150020011033  3
010150020011036  3
010150020011037  3
010299597002031  3
010150020011029  3
010299597001073  3
010150020011076  3
010299597001072  3
010299597002047  3
010299597002026  3
010299597002025  3
010299597002033  3
010299597001110  3
010299597001109  3
010150012012010  3
010150011022005  3
010150011022004  3
```

```
010150010004043  3
010150010004029  3
010150011022007  3
010150011022008  3
010150011022030  3
010150011022029  3
010150011022009  3
010150011022003  3
010150010004027  3
011210101012008  3
011210101012006  3
011210101011040  3
011210101012103  3
011210101011042  3
011210101012007  3
011210101012011  3
011210101012005  3
011210101012004  3
011210101011044  3
011210101011041  3
011210101011045  3
011210101011046  3
011210101012003  3
011210101011031  3
011210101011032  3
011210101011036  3
011210101011013  3
011210101011017  3
010150011031005  3
011210101013004  3
011210101013033  3
011210101013051  3
011210101013044  3
011210101013047  3
011210101013056  3
011210101013032  3
011210101013039  3
011210101013040  3
011210101013041  3
011210101013042  3
011210101013043  3
010150011033040  3
011210101013034  3
011210101013008  3
011210101013030  3
011210101013031  3
010150011031022  3
```

```
010150011031020  3
010150011031021  3
011210101012033  3
011210101012019  3
011210101013090  3
011210101012020  3
011210101012014  3
011210101013067  3
011210101013066  3
011210101012012  3
011210101012013  3
011210101012015  3
011210101012102  3
011210101012101  3
010150025033033  3
010150025033018  3
010150025033003  3
010150025033032  3
010150025031003  3
010150025033020  3
010150025033019  3
011210101013073  3
011210101013076  3
011210101012036  3
011210101013074  3
011210101012044  3
011210101013075  3
011210101013069  3
011210101013071  3
011210101013077  3
011210101013072  3
011210101013086  3
011210101013085  3
011210101012030  3
011210101012018  3
011210101013068  3
011210101013070  3
011210101012043  3
011210101013036  3
011210101013035  3
011210101013014  3
011210101013037  3
011210101013046  3
011210101013060  3
011210101013045  3
011210101013015  3
011210101012090  3
```

011210101012075  3
011210101012084  3
011210101012073  3
011210101012089  3
011210101012082  3
011210101012076  3
011210101012077  3
011210101012083  3
011210101012098  3
011210101012078  3
011210101012055  3
011210101012068  3
011210101012070  3
011210101012057  3
011210101021003  3
011210101013054  3
011210101021001  3
010150012022032  3
011210101021029  3
010150012022031  3
011210101021031  3
010150012022030  3
011210101012052  3
011210101013053  3
011210101013055  3
011210101021005  3
010150011033058  3
011210101012027  3
011210101012079  3
011210101012081  3
011210101012080  3
010150012023017  3
010150012023016  3
010150012023015  3
010150012021052  3
010150012021024  3
010150012021013  3
010150012023014  3
010150012023011  3
010150012023013  3
010150012023012  3
010150012021051  3
010150012021038  3
010150012023010  3
010150012021039  3
010150012021029  3
010150012021016  3

```
010150015013017  3
011210101012024  3
011210101012065  3
011210101012087  3
011210101012064  3
011210101012086  3
011210101012066  3
011210101012091  3
011210101012058  3
011210101012067  3
011210101012056  3
011210101012071  3
011210101012088  3
011210101012085  3
011210101012074  3
011210101012072  3
010159819011004  3
010150014002004  3
011210101023008  3
011210101023007  3
011210101023003  3
011210101023009  3
011210101021013  3
010150012023028  3
011210101021015  3
011210101021072  3
011210101021014  3
010150012023025  3
010150012023027  3
011210101021012  3
011210101021043  3
011210101021046  3
011210101023000  3
011210101021045  3
011210101021044  3
011210101021011  3
010150012023022  3
011210101012063  3
011210101012061  3
011210101012062  3
011210101012060  3
011210101012059  3
011210101023004  3
011210101023005  3
011210101023006  3
011210101021008  3
010150012023029  3
```

011210101021007  3
011210101021025  3
011210101021074  3
011210101021024  3
011210101021073  3
011210101021065  3
011210101021064  3
011210101021037  3
011210101021020  3
011210101021023  3
011210101021019  3
011210101023010  3
011210101023001  3
011210101023002  3
011210101021047  3
011210101021041  3
011210101021042  3
011210101021018  3
011210101021038  3
011210101021017  3
011210101021040  3
011210101021039  3
011210101021016  3
010150012023026  3
010150015021008  3
010150015011018  3
010150015021009  3
010150015011019  3
010150015021006  3
010150015021004  3
010150015021003  3
010150015021005  3
010150015011020  3
010150015021036  3
010150015021010  3
010150015011011  3
010150015012011  3
010150015012014  3
010150015012013  3
010150015012012  3
010150015012009  3
010150015012001  3
010159819011062  3
010150015012000  3
010150015011010  3
010150015011016  3
010150015011017  3

```
010150015011006  3
010150015011007  3
010150015011008  3
010150015011009  3
011210101022003  3
011210101022000  3
011210101021066  3
011210101022005  3
011210101021048  3
011210101022004  3
011210101023012  3
011210101023011  3
011210101021067  3
011210101021068  3
011210101021021  3
011210101021026  3
011210101021027  3
011210101021022  3
011210101022002  3
011210101021051  3
011210101021052  3
011210101021053  3
010150015021013  3
011210101021035  3
010150015021037  3
010150015021025  3
010150015021018  3
010150015021019  3
010150015021014  3
010150015021017  3
010150015012015  3
010150015021015  3
010150015021016  3
010150015012006  3
010150015012004  3
010150015012005  3
010159819011044  3
010159819011043  3
010150015012010  3
010150015012007  3
010150015012008  3
010150015012003  3
010159819011072  3
010150015012002  3
010150015021011  3
010150015012020  3
010150015012021  3
```

```
010150015012018 3
010150015021012 3
010150015012019 3
010719503012029 5
010719503012032 5
010719503012040 5
010719503012041 5
010719503011047 5
010719503011046 5
010719503011026 5
010719503011041 5
010719503011044 5
011210101021057 3
011210101021056 3
011210101021032 3
011210101021054 3
011210101022001 3
011210101021049 3
011210101021050 3
011210102012065 3
011210102012066 3
010150015021034 3
011210102012040 3
011210101021059 3
011210101021058 3
011210101021063 3
011210101021033 3
011210101021062 3
011210101021055 3
011210101021034 3
011210101021036 3
011210102022019 3
011210102022020 3
011210102022004 3
011210102022005 3
010150015021032 3
011210102022002 3
011210102022003 3
011210102022001 3
010150015021031 3
010150015021033 3
010150015022013 3
010150015021035 3
010150015021028 3
011210101021071 3
011210102022000 3
010150015021030 3
```

010150015021020  3
011210102022071  3
011210102022064  3
011210102022070  3
011210102022054  3
011210102022057  3
011210101022015  3
011210102022065  3
011210101022014  3
011210102022066  3
011210102022067  3
011210102022056  3
011210102022055  3
011210102022021  3
011210102022063  3
011210102022018  3
011210102022062  3
011210102022061  3
011210102022059  3
011210102022060  3
011210102022013  3
011210102022014  3
011210102022010  3
011210102022011  3
011210102012042  3
011210102012041  3
011210102022008  3
011210102022009  3
011210102022007  3
010150015021039  3
010150015021038  3
011210102022006  3
011210102012064  3
011210102012053  3
011210102012051  3
011210102012049  3
011210102012050  3
011210102012063  3
011210102022087  3
011210102022073  3
011210102022075  3
011210102022074  3
011210102022049  3
011210102022069  3
011210102022051  3
011210102022086  3
011210102022052  3

011210102022053  3
011210102022022  3
011210102022023  3
011210102022025  3
011210102022015  3
011210102022027  3
011210102022028  3
011210102012061  3
011210102012048  3
011210102012035  3
011210102012030  3
011210102022017  3
011210102022012  3
011210102022104  3
011210102022093  3
011210102022115  3
011210102022096  3
011210102022048  3
011210102022095  3
011210102022080  3
011210102022092  3
011210102022079  3
011210102022090  3
011210102022091  3
011210102022088  3
011210102022081  3
011210102022076  3
011210102022078  3
011210102022077  3
011210102022082  3
011210102022083  3
011210102022085  3
011210102022050  3
011210102022084  3
011210102022046  3
011210102022045  3
011210102022044  3
011210102022037  3
011210102022035  3
011210102022034  3
011210102022047  3
011210102022038  3
011210102022032  3
011210102022040  3
011210102022031  3
011210103021006  3
011210103021072  3

011210102023073  3
011210102023053  3
011210102023061  3
011210102023062  3
011210102023055  3
011210102023056  3
011210102023057  3
011210103021098  3
011210103021099  3
011210102023072  3
011210103021102  3
011210102023070  3
011210102023071  3
011210102023067  3
011210102023069  3
011210103011008  3
011210103011007  3
011210102022105  3
011210102023068  3
011210102023066  3
011210102023064  3
011210102023065  3
011210102022102  3
011210102022103  3
011210102022100  3
011210102023063  3
011210102022101  3
011210102022099  3
011210102022094  3
011210102022098  3
011210102023012  3
011210102023033  3
011210102023027  3
011210102023006  3
011210102023005  3
011210102023048  3
011210102023031  3
011210102023032  3
011210102023047  3
011210102023030  3
011210102011028  3
011210102011042  3
011210102011027  3
011210102011026  3
011210102011044  3
011210102011043  3
011210102011040  3

011210102011041  3
011210102011030  3
011210103021009  3
011210103021076  3
011210103021010  3
011210103021074  3
011210103021005  3
011210103021002  3
011210103021001  3
011210103021073  3
011210103021075  3
011210103021104  3
011210103021008  3
011210103021000  3
011210103021007  3
011150402061005  3
011150402061006  3
011150403012054  3
011210102011000  3
011210102021037  3
011210102021049  3
011210102021038  3
011210102021048  3
011210102021050  3
011210103021016  3
011210103021042  3
011210103021020  3
011210103021018  3
011210102021051  3
011210103021019  3
011210103021014  3
011210103021003  3
011210103021015  3
011210102021017  3
011210102021019  3
011210102021013  3
011210102021014  3
011210102023077  3
011210102021015  3
011210102023060  3
011210103021013  3
011210103021012  3
011210103021105  3
011210103021011  3
011210103021004  3
011210102023074  3
011210102023075  3

```
011070502001040  7
011070502001039  7
011070502001019  7
011070502001016  7
011070502001059  7
011070502001056  7
011070502001058  7
011070502001052  7
011070502001053  7
011070502001054  7
011070502001081  7
011070502001038  7
011070502001020  7
011070502001018  7
011070502001017  7
011070502001022  7
011070502001015  7
011070502001021  7
011070502001049  7
011070502001055  7
011070502001050  7
011070502001080  7
011070502001051  7
011070502001043  7
011070502001045  7
011070502001047  7
011070502001048  7
011070502001012  7
011070502001026  7
011070502001006  7
010750302003065  4
010750302003064  4
010550111002025  4
010550111002024  4
010550111003043  4
010550111003046  4
010550111003045  4
010550111003102  4
010550111003044  4
010550111003042  4
010550111003037  4
010550111003026  4
010550111003035  4
010550111003019  4
010550111003018  4
010550111003041  4
010550111003038  4
```

010550111003040  4
010550111002019  4
010550111003039  4
010550111003036  4
010550111002018  4
010550111001036  4
010550111001035  4
010550111003020  4
011150402103018  3
011150402102037  3
011150402102039  3
011150402102038  3
011150402103011  3
011150402102040  3
011150402102041  3
011150402102024  3
011150402102027  3
011150402113007  3
011150402113006  3
011150402113003  3
011150402113017  3
011150402113018  3
011150402113019  3
011150402113012  3
011150402103020  3
011150402102036  3
011150402103019  3
011150402103017  3
011150402102035  3
011150402102034  3
011150402102033  3
011150402113009  3
011150402113010  3
011150402102032  3
011150402102031  3
011150402102030  3
011150402102012  3
011150402102029  3
011150402102013  3
011150402102010  3
011150402111037  3
011150402111036  3
011150402111042  3
011150402111021  3
011150402111020  3
011150402111029  3
011150402111022  3

```
011150402111026  3
011150402111025  3
011150402082000  3
011150402072044  3
011150402072046  3
011150402072047  3
011150402072045  3
011150402072041  3
011150402071049  3
011150402072039  3
011150402072040  3
011150402071030  3
011150402091030  3
011150402113025  3
011150402091032  3
011150402091031  3
011150402091023  3
011150402091026  3
011150402113027  3
011150402113024  3
011150402102044  3
011150402113020  3
011150402113021  3
011150402113023  3
011150402113022  3
011150402091028  3
011150402091027  3
011150402091029  3
011150402113014  3
011150402113015  3
011150402113016  3
011150402091014  3
011150402113004  3
011150402113013  3
011150402091036  3
011150402092042  3
011150402092041  3
011150402092030  3
011150402092031  3
011150402092032  3
011150402092018  3
011150402092017  3
011150402081030  3
011150402081034  3
011150402081032  3
011150402081029  3
011150402081031  3
```

011150402081033  3
011150402081028  3
011150402081024  3
011150402091021  3
011150402091022  3
011150402092014  3
011150402092016  3
011150402092015  3
011150402092034  3
011150402081027  3
011150402081035  3
011150402092013  3
011150402092036  3
011150402092035  3
011150402092006  3
011150402081026  3
011150402092005  3
011150402092004  3
011150402092009  3
011150401052003  3
011150401091014  3
011150401091010  3
011150401091019  3
011150401091007  3
011150401052010  3
011150401052011  3
011150402092038  3
011150402092037  3
011150402092028  3
011150402092027  3
011150402092026  3
011150402092040  3
011150402092029  3
011150402091035  3
011150402092019  3
011150402092025  3
011150402092024  3
011150402092020  3
011150402092021  3
011150402092022  3
011150402092023  3
011150401052002  3
011150401091012  3
011150401052019  3
011150401091011  3
011150402081006  3
011150405071004  3

011150405032060  3
011150405032013  3
011150405032015  3
011150405032014  3
011150405032017  3
011150405032008  3
011150405032009  3
011150405032012  3
011150405032002  3
011150405032001  3
011150405032056  3
011150405032011  3
011150405032010  3
011150401052035  3
011150401052018  3
011150401052008  3
011150401052004  3
011150401091015  3
011150401091013  3
011150405061019  3
011150405062076  3
011150401051000  3
011150401052053  3
011150401052046  3
011150401052045  3
011150401052026  3
011150401052025  3
011150401052023  3
011150401052022  3
011150401052042  3
011150401052043  3
011150401092010  3
011150401092003  3
011150401092025  3
011150401092007  3
011150401052044  3
011150401052021  3
011150401052030  3
011150401052024  3
011150401052020  3
011150401052027  3
011150401052029  3
011150401052033  3
011150401052034  3
011150401051025  3
011150401051027  3
011150401051026  3

011150401051002  3
011150401051001  3
011150401052055  3
011150401052050  3
011150401052051  3
011150401052052  3
011150401092024  3
011150401092014  3
011150401052049  3
011150401052048  3
011150401102000  3
011150401092019  3
011150401072032  3
011150401072031  3
011150401072030  3
011150401092018  3
011150401092017  3
011150401092015  3
011150401092016  3
011150401092012  3
011150401092011  3
011150401092026  3
011150401092013  3
011150401103048  3
011150401103049  3
011150401103044  3
011150401103045  3
011150401103014  3
011150401073031  3
011150401071001  3
011150401073043  3
011150401073044  3
011150401073038  3
011150401071000  3
011150401102001  3
011150401071003  3
011150401071004  3
011150401071006  3
011150401071005  3
011150401071012  3
011150401071002  3
011150401071007  3
011150401072034  3
011150401072033  3
011150401071008  3
011150401051003  3
011150401051009  3

011150401053004 3
011150401053030 3
011150401053003 3
011150401053001 3
011150401092023 3
011150401102003 3
011150401092022 3
011150401053002 3
011150401053000 3
011150401092021 3
011150401092020 3
011150401051006 3
011150401051005 3
011150401101010 3
011150401101006 3
011150401101022 3
011150401101002 3
011150401101005 3
011150401101003 3
011150401101004 3
011150401101001 3
011150401051012 3
011150401053007 3
011150401051007 3
011150401101016 3
011150401101015 3
011150401101000 3
011150401102002 3
011150401041006 3
011150401041010 3
011150401041005 3
011150401041002 3
011150401041001 3
011150401041004 3
011150401041008 3
011150401041003 3
011150401071011 3
011150401071010 3
011150401071009 3
010890113021014 5
010890113021027 5
010890113021087 5
010890113021015 5
010890029222009 5
010890029222001 5
010890113021013 5
010890113021012 5

```
010890113021011 5
010890113021033 5
010890113021009 5
010890113021029 5
010890113021028 5
010890113021030 5
011150401053027 3
011150401053028 3
011150401053010 3
011150401053029 3
011150401051041 3
011150401053011 3
011150401101020 3
011150401051038 3
011150401051010 3
011150401051040 3
011150401051039 3
011150401051011 3
011150401053009 3
011150401053008 3
011150401053006 3
011150401053005 3
011150401101011 3
011150401101008 3
011150401044008 3
011150401044017 3
011150401044010 3
011150401044007 3
011150401044012 3
011150401044005 3
011150401044006 3
011150401042014 3
011150401042013 3
011150401044004 3
011150401042009 3
011150401042012 3
011150401042008 3
011150401041015 3
011150401053018 3
011150401044025 3
011150401043000 3
011150401044024 3
011150401044019 3
011150401044020 3
011150401101021 3
011150401053020 3
011150401101019 3
```

011150401053017 3
011150401053015 3
011150401053012 3
011150401053032 3
011150401053021 3
011150401053014 3
011150401101014 3
011150401101017 3
011150401042007 3
011150401043004 3
011150401043011 3
011150401043010 3
011150401044023 3
011150401043002 3
011150401044022 3
011150401044001 3
011150401044003 3
011150401044021 3
011150401044032 3
011150401043006 3
011150401043012 3
011150401043009 3
011150401053022 3
011150401053023 3
011150401043001 3
011150401044026 3
011150401044030 3
011150401044033 3
011150401044015 3
011150401044018 3
011150401044016 3
011150401044000 3
011150401044034 3
011150401044002 3
011150401044035 3
011150401044009 3
011150401044013 3
011150401044014 3
011150401044031 3
011150401044011 3
011150401044036 3
010730110021003 6
010730110021001 6
010730110021008 6
010730110021021 6
010730110021025 6
010730110021027 6

```
010730110021029  6
010730110021019  6
010730110021015  6
010730110021017  6
010730110021026  6
010730110021009  6
010730111143084  6
010730111143083  6
010730110021000  6
010730111143071  6
010730110021028  6
010730110021012  6
010730110021048  6
010730110021016  6
010730110021002  6
010730110021053  6
010730110021014  6
011150401044027  3
010730110021052  6
010730110021051  6
011150401043007  3
011150401043005  3
010730110021011  6
011150401043008  3
011150401044028  3
011150401044029  3
010730111154117  6
010730111143078  6
010730111154124  6
010730111143080  6
010730111143077  6
010730111143069  6
010730111143076  6
010730111154024  6
010730111154019  6
010730111154018  6
010730111143068  6
010730111154020  6
010730111143090  6
010730111143079  6
010730111143070  6
010730111143075  6
010730111143067  6
010730110021004  6
010730110021005  6
010730127012031  6
010730111143082  6
```

```
010730111143065  6
010730111143037  6
010730111143064  6
010730111154022  6
010730111154016  6
010730111154015  6
010730111152021  6
010730111152025  6
010730111152014  6
010730111143038  6
010730111143033  6
010730111083020  6
010730111085001  6
010730111142010  6
010730111092024  6
010730111092021  6
010730127012001  6
010730127012016  6
010730127012017  6
010730127012006  6
010730127012015  6
010730127012005  6
010730127012004  6
010730111143092  6
010730111143088  6
010730127012002  6
010730127012003  6
010730111143093  6
010730111143091  6
010730111143089  6
010730111143081  6
010730127012000  6
010730111154034  6
010730111154114  6
010730111154125  6
010730111154119  6
010730111154116  6
010730111154115  6
010730111154118  6
010730111143086  6
010730111154123  6
010730111143087  6
010730111143085  6
010730111154063  6
010730111154060  6
010730111154065  6
010730111154062  6
```

```
010730127012020  6
010730111154058  6
010730111154059  6
010730127012008  6
010730127012086  6
010730127012087  6
010730127012009  6
010730127012007  6
010730127012010  6
010730127012011  6
010730127012012  6
010730127012025  6
010730127012024  6
010730127012022  6
010730127012023  6
010730127012013  6
010730127012021  6
010730127012014  6
010730111154038  6
010730111154050  6
010730111154044  6
010730111151078  6
010730111154030  6
010730111154031  6
010730111154041  6
010730111154055  6
010730111154056  6
010730111154051  6
010730111154087  6
010730111154075  6
010730111154077  6
010730111154074  6
010730111153040  6
010730111153042  6
010730111154070  6
010730111153033  6
010730111154071  6
010730111154068  6
010730111154069  6
010730111154045  6
010730111154049  6
010730111154073  6
010730111154043  6
010730111154072  6
010730111154048  6
010730111154046  6
010730111154047  6
```

```
010730111154042  6
010730111151082  6
010730127013003  6
010730127013001  6
010730127013002  6
010730127013000  6
010730127012085  6
010730127012019  6
010730127012028  6
010730127012029  6
010730127012018  6
010730127013026  6
010730111154061  6
010730059082027  7
010730059082034  7
010730059082028  7
010730059071018  7
010730059082030  7
010730059082029  7
010730059082031  7
010730127011003  6
010730127011004  6
010730126023025  6
010730126023027  6
010730127011005  6
010730127013017  6
010730127011002  6
010730127013016  6
010730126023028  6
010730127013011  6
010730126023081  6
010730127011001  6
010730126023051  6
010730126023030  6
010730126024085  6
010730126024015  6
010730126024013  7
010730126024006  7
010730126024009  7
010730126024086  6
010730126023029  6
010730126023035  6
010730126023007  6
010730126024004  7
010730126023033  6
010730126023050  6
010730126023058  6
```

```
010730126023047 6
010730053021010 7
010730053021009 7
010730053021012 7
010730053021011 7
010730053021002 7
010730053021013 7
010730059032029 7
010730059032020 7
010730059032019 7
010730053021025 7
010730053021026 7
010730053021027 7
010730053021001 7
010730059031020 7
010730053021000 7
010730059031019 7
010730126023044 6
010730126023037 6
010730126023026 6
010730126023038 7
010730059031025 7
010730059031018 7
010730059031017 7
010730059031002 7
010730059031016 7
010730126023039 6
010730001001019 7
010730059051024 7
010730001001001 7
010730123021025 7
010730124032031 6
010730124032032 6
010730124032034 6
010730124032033 6
010730124032015 6
010730124032023 6
010730124032024 6
010730124032017 6
010730124032018 6
010730124032013 6
010730123021009 6
010730123021010 6
010730123021013 6
010730124032014 6
010730124032019 6
010730124032022 6
```

```
010730124032021  6
010730124032020  6
010730121041226  6
010730121041232  6
010730121041183  6
010730121041181  6
010730121041187  6
010730121041186  6
010730124032016  6
010730121041178  6
010730121041185  6
010730123021012  6
010730125004058  7
010730125004056  7
010730125004061  7
010730125004062  7
010730125004063  7
010730125004057  7
010730125004060  7
010730125004059  7
010730125004064  6
010730125004001  6
010730125004003  7
010730125004055  7
010730125004067  6
010730124031079  6
010730124031075  6
010730124031047  6
010730124031045  6
010730124031016  6
010730124031015  6
010730124032025  6
010730124032026  6
010730124032036  6
010730124032027  6
010730124032028  6
010730124032029  6
010730125004002  6
010730125004012  6
010730124031076  6
010730125004013  6
010730124031080  6
010730125004000  6
010730124032030  6
010730124031010  6
010730125004020  7
010730125004022  7
```

```
010730125004007  7
010730125004024  7
010730125004021  7
010730125004010  7
010730124031073  6
010730124031074  6
010730124031049  6
010730124031046  6
010730124031071  6
010730125004005  7
010730124031069  6
010730124031070  6
010730124031072  6
010730125004026  7
010730125004068  7
010730125004034  7
010730125004025  7
010730125004076  7
010730125004051  7
010730125004027  7
010730125004052  7
010730125004035  7
010730125004044  7
010730124031100  7
010730125004036  7
010730125004040  7
010730125004041  7
010730125004015  7
010730125004037  7
010730125004038  7
010730125004047  7
010730125004043  7
010730053021024  7
010730053021023  7
010730053022020  7
010730053022018  7
010730053021014  7
010730053021021  7
010730053021019  7
010730053021015  7
010730053021016  7
010730053021018  7
010730053021017  7
010730053021022  7
010730053021007  7
010730059032026  7
010730059032027  7
```

```
010730053021005 7
010730053021006 7
010730053021008 7
010730053021020 7
010730053021004 7
010730053021028 7
010730053021003 7
010730059032028 7
010730059032021 7
010730126023048 6
010730126023040 6
010730126023043 6
010730126023046 6
010730126023084 6
010730126023041 6
010730126023036 6
010730126023042 6
010730053022025 7
010730053022014 7
010730053022016 7
010730053022013 7
010730126023045 6
010730053022017 7
010730053022012 7
010730053022004 7
010730053022006 7
010730053022015 7
010730053022010 7
010730053022011 7
010730053022005 7
010730053022009 7
010730053022008 7
010730053022024 7
010730053022001 7
010730053023008 7
010730053023003 7
010730053023007 7
010730053023000 7
010730001001018 7
010730053023005 7
010730001001020 7
010730053022007 7
010730053022019 7
010730053022021 7
010730053022023 7
010730053022022 7
010730053022000 7
```

```
010730053022002  7
010730053022003  7
010730020003015  7
010730020003006  7
010730020003007  7
010730020003004  7
010730020003005  7
010730020003003  7
010730021001055  7
010730020001018  7
010730020001017  7
010730020001002  7
010730020001022  7
010730020001021  7
010730020003042  7
010730020003027  7
010730020001010  7
010730020001001  7
010730020003002  7
010730020003001  7
010730020003016  7
010730021001052  7
010730020003000  7
010730021001060  7
010730020003028  7
010730020003017  7
010730020003018  7
010730021001056  7
010730021001050  7
010730021001049  7
010730021001057  7
010730021001048  7
010730021001047  7
010730021003015  7
010730124031084  7
010730125004048  7
010730125004042  7
010730125004023  7
010730125004008  7
010730125004006  7
010730125004011  7
010730125004014  7
010730124031083  7
010730124031068  6
010730124031048  6
010730124031067  6
010730125004009  7
```

```
010730125004039  7
010730124031088  7
010730124031066  6
010730124031065  6
010730124031009  6
010730124031044  6
010730124032008  6
010730121041191  6
010730124032012  6
010730124032009  6
010730124032011  6
010730124032007  6
010730124032006  6
010730121041182  6
010730124032005  6
010730121041175  6
010730121041190  6
010730121041184  6
010730124032035  6
010730116002056  6
010730116002041  6
010730116002037  6
010730116002039  6
010730116002038  6
010730116002023  6
010730124031087  7
010730124031085  7
010730124031099  7
010730124031086  7
010730124031060  6
010730124031089  7
010730124031061  6
010730124031050  6
010730124031043  6
010730124031042  6
010730124031063  6
010730124031051  6
010730124031064  6
010730124031052  6
010730124031055  6
010730124031057  6
010730124031053  6
010730124031056  6
010730124031054  6
010730124031041  6
010730124031005  6
010730124031003  6
```

```
010730124031035  6
010730124031000  6
010730124031006  6
010730124031036  6
010730124031120  7
010730124023014  7
010730124031141  7
010730124023056  7
010730124023042  7
010730124023031  7
010730124023055  7
010730124023037  7
010730124023038  7
010730124023043  7
010730124023044  7
010730124023015  7
010730124023009  7
010730124033026  7
010730124033017  7
010730124033025  7
010730124033018  7
010730121032067  7
010730121032080  7
010730121032078  7
010730124033019  7
010730124033020  7
010730121031032  7
010730124023008  7
010730124023005  7
010730124023082  7
010730124023003  7
010730124033024  7
010730124033021  7
010730124033022  7
010730121031033  7
010730121031031  7
010730001002013  7
010730022002010  7
010730020003036  7
010730022002009  7
010730020003041  7
010730020003037  7
010730020003035  7
010730020003029  7
010730020003034  7
010730020003031  7
010730020003040  7
```

010730020003038  7
010730020003039  7
010730020001019  7
010730020003033  7
010730020003025  7
010730020003032  7
010730020001020  7
010730020003026  7
010730020003021  7
010730020003019  7
010730020003024  7
010730020003020  7
010730020003010  7
010730020002012  7
010730020003009  7
010730020002013  7
010730020003008  7
010730020003012  7
010730020003011  7
010730020003013  7
010730020003014  7
010730022001010  7
010730022001011  7
010730020002046  7
010730020002045  7
010730020002048  7
010730020002047  7
010730020002038  7
010730020002039  7
010730020002040  7
010730020002034  7
010730020002025  7
010730020002026  7
010730020002027  7
010730019023005  7
010730020002023  7
010730020002022  7
010730020002037  7
010730020002021  7
010730020002028  7
010730020002050  7
010730020002044  7
010730020002051  7
010730022002013  7
010730020002041  7
010730020002042  7
010730020002043  7

```
010730022002012  7
010730022002011  7
010730020003030  7
010730020003023  7
010730020002029  7
010730020002030  7
010730121031024  7
010730121031017  7
010730121031018  7
010730121035056  7
010730121035050  7
010730124023054  7
010730124023053  7
010730124023048  7
010730124023045  7
010730124023049  7
010730124022015  7
010730124022014  7
010730124023051  7
010730124022013  7
010730124022025  7
010730124023052  7
010730124022024  7
010730124022034  7
010730124022035  7
010730124022033  7
010730124022028  7
010730124022023  7
010730124022016  7
010730124022026  7
010730124022017  7
010730124023046  7
010730124023041  7
010730124023047  7
010730124023033  7
010730124023034  7
010730124023030  7
010730124023035  7
010730114021006  6
010730114021003  6
010730124022032  7
010730124022031  7
010730124022030  7
010730124022040  7
010730124022039  7
010730124022038  7
010730124022029  7
```

010730124021004 7
010730124022027 7
010730124021005 7
010730124021001 7
010730124021008 7
010730124022022 7
010730124022021 7
010730124022020 7
010730124021000 7
010730124011015 7
010730124011013 7
010730124021009 7
010730124021002 7
010730124011031 7
010730124011030 7
010730124011012 7
010730124011011 7
010730124021003 7
010730124021010 7
010730124021019 7
010730124021012 7
010730124021020 7
010730124021022 7
010730124021021 7
010730124021011 7
010730124021007 7
010730124021023 7
010730124012021 7
010730124012014 7
010730124012015 7
010730124011027 7
010730124011028 7
010730124011029 7
010730124011014 7
010730124011022 7
010730124011019 7
010730124011034 7
010730124011033 7
010730124011026 7
010730124011023 7
010730124011021 7
010730124011020 7
010730124011018 7
010730124011016 7
010730124022019 7
010730124011009 7
010730124011010 7

010730124011008  7
010730120011027  7
010730120011028  7
010730120011010  7
010730120011006  7
010730120011013  7
010730120011009  7
010730120011004  7
010730001003025  7
010730001003029  7
010730001003033  7
010730001003026  7
010730001003027  7
010730001003028  7
010730001003013  7
010730001003006  7
010730001003005  7
010730001003012  7
010730001003007  7
010730001004021  7
010730001003011  7
010730019023004  7
010730019023000  7
010730001003010  7
010730001003032  7
010730001003008  7
010730001003009  7
010730001004020  7
010730001004022  7
010730001004023  7
010730022001019  7
010730022001018  7
010730022001006  7
010730022001007  7
010730022001008  7
010730022001005  7
010730020002035  7
010730020002049  7
010730020002036  7
010730022001009  7
010730120011007  7
010730120011012  7
010730124011000  7
010730124011001  7
010730124011006  7
010730124011007  7
010730124011005  7

010730120011026  7
010730120011025  7
010730120011017  7
010730120011033  7
010730124011003  7
010730124011002  7
010730120011029  7
010730120011024  7
010730120011023  7
010730120011022  7
010730120011030  7
010730120011011  7
010730120011005  7
010730120011014  7
010730120011008  7
010730120011003  7
010730120011019  7
010730120011018  7
010730120011016  7
010730120011015  7
010730124012016  7
010730124012020  7
010730124012017  7
010730124012018  7
010730124012019  7
010730124011025  7
010730124012008  7
010730124012007  7
010730124011017  7
010730124011024  7
010730124011004  7
010730124012002  7
010730124012001  7
010730124012006  7
010730124012010  7
010730124012011  7
010730124012005  7
010730124012000  7
010730124012003  7
010730124012024  7
010730124012009  7
010730124012012  7
010730124012013  7
010730124012004  7
010730120014002  7
010730120011032  7
010730120011031  7

010730120014003  7
010730120014001  7
010730120014008  7
010730120011002  7
010730120011001  7
010730120014006  7
010730120013033  7
010730120011021  7
010730120011020  7
010730120011000  7
010730120014004  7
010730120013045  7
010730120013037  7
010730120014013  7
010730120012030  7
010730120012028  7
010730120012031  7
010730120012053  7
010730120012050  7
010730120012035  7
010730120012026  7
010730120012025  7
010730120012034  7
010730120012027  7
010730011003001  7
010730011003000  7
010730120014000  7
010730008002046  7
010730008002044  7
010730008002049  7
010730008002053  7
010730008002052  7
010730008002047  7
010730008002004  7
010730120014011  7
010730120014012  7
010730008002042  7
010730008002051  7
010730008002040  7
010730008002050  7
010730008002058  7
010730008002060  7
010730008002057  7
010730008002061  7
010730008002062  7
010730008002054  7
010730008002055  7

```
010730008002003  7
010730008002016  7
010730008002006  7
010730008002056  7
010730008002008  7
010730008002017  7
010730008002002  7
010730120043009  7
010730120043008  7
010730120013047  7
010730120013049  7
010730120012036  7
010730120012058  7
010730120012038  7
010730120013048  7
010730120013051  7
010730120013046  7
010730120041023  7
010730120043010  7
010730120041024  7
010730120041017  7
010730120041016  7
010730120012057  7
010730120013050  7
010730120041015  7
010730120012029  7
010730120012037  7
010730022001030  7
010730022001029  7
010730022001031  7
010730022001026  7
010730022001025  7
010730022001024  7
010730022001000  7
010730022001032  7
010730022001023  7
010730022001022  7
010730022001020  7
010730022001021  7
010730022001001  7
010730022001002  7
010730022001003  7
010730022001004  7
010730019023022  7
010730019023023  7
010730019023008  7
010730019023007  7
```

```
010730019023010  7
010730019023009  7
010730019023002  7
010730019023001  7
010730020002032  7
010730020002031  7
010730020002033  7
010730019023003  7
010730019023006  7
010730020002024  7
010730001003031  7
010730001003030  7
010730059091021  7
010730059091022  7
010730119013066  7
010730119013009  7
010730059091019  7
010730119013065  7
010730119013004  7
010730019022025  7
010730019022027  7
010730019022026  7
010730019022028  7
010730019023017  7
010730019023028  7
010730019023027  7
010730022001042  7
010730022001041  7
010730022001040  7
010730022001027  7
010730022001028  7
010730019023026  7
010730019023029  7
010730019023025  7
010730019023024  7
010730019023013  7
010730019023014  7
010730019023018  7
010730019023019  7
010730019023020  7
010730019023011  7
010730019023021  7
010730019023012  7
010730019021012  7
010730109001022  7
010730109001021  7
010730109001009  7
```

010730109001030  7
010730109001007  7
010730109001008  7
010730109001031  7
010730109001010  7
010730109001029  7
010730109001011  7
010730019021015  7
010730019021008  7
010730019021010  7
010730019021016  7
010730019021017  7
010730019021007  7
010730019021006  7
010730019021011  7
010730019021005  7
010730019021009  7
010730019021001  7
010730019021003  7
010730019022001  7
010730019022004  7
010730019022000  7
010730019022003  7
010730019022007  7
010730019021004  7
010730019021002  7
010730019021000  7
010730019023015  7
010730019023016  7
010730004001005  7
010730004001009  7
010730004001004  7
010730004001001  7
010730004001010  7
010730109003029  7
010730004006003  7
010730004006004  7
010730109003026  7
010730004006001  7
010730004006002  7
010730109004029  7
010730109004030  7
010730109004032  7
010730109004033  7
010730109004018  7
010730109004015  7
010730109004017  7

```
010730109004016  7
010730109004006  7
010730109004005  7
010730109004004  7
010730109004002  7
010730109004000  7
010730109004001  7
010730109005034  7
010730109003018  7
010730109003028  7
010730109003016  7
010730109004031  7
010730109003017  7
010730109003027  7
010730055002023  7
010730055002055  7
010730055002028  7
010730055002053  7
010730055002042  7
010730055002026  7
010730055002025  7
010730055002029  7
010730119011083  7
010730109002022  7
010730055002066  7
010730004005038  7
010730004005036  7
010730004005037  7
010730004005032  7
010730004005030  7
010730004005029  7
010730055002065  7
010730055002067  7
010730004005025  7
010730004005026  7
010730004005020  7
010730004005019  7
010730004005014  7
010730004005013  7
010730004005009  7
010730004005005  7
010730004005043  7
010730004005035  7
010730004005033  7
010730004005028  7
010730004005034  7
010730117081045  6
```

```
010730117081010  6
010730117081011  6
010730117043025  6
010730117043022  6
010730117081009  6
010730117081008  6
010730117081007  6
010730117043024  6
010730117043009  6
010730117043032  6
010730117043033  6
010730117043010  6
010730117043031  6
010730117043015  6
010730117043008  6
010730008002011  7
010730008002005  7
010730008002010  7
010730008002012  7
010730008003010  7
010730008003008  7
010730008003016  7
010730008003020  7
010730008003021  7
010730008003007  7
010730008003014  7
010730008002019  7
010730008002000  7
010730120043014  7
010730120043011  7
010730120043015  7
010730120043012  7
010730120043021  7
010730120043013  7
010730120043016  7
010730120043019  7
010730120043020  7
010730008002001  7
010730120043041  7
010730120043035  7
010730120043025  7
010730120043034  7
010730120043022  7
010730120043037  7
010730120043024  7
010730008003024  7
010730008003023  7
```

010730008003017  7
010730008003032  7
010730008003009  7
010730008003025  7
010730008003004  7
010730008003031  7
010730008003015  7
010730008003027  7
010730008003028  7
010730008003026  7
010730008003006  7
010730008003003  7
010730008001040  7
010730008001041  7
010730008001035  7
010730008001051  7
010730008001036  7
010730008001017  7
010730008001016  7
010730008001034  7
010730008001019  7
010730008001018  7
010730008001049  7
010730008001050  7
010730008001032  7
010730008001033  7
010730008001031  7
010730008001024  7
010730008001009  7
010730008001014  7
010730008001013  7
010730008001015  7
010730008001010  7
010730008001012  7
010730008001011  7
010730055001067  7
010730008001007  7
010730008001005  7
010730008001006  7
010730008001003  7
010730120043033  7
010730120043032  7
010730008003002  7
010730120043036  7
010730120043023  7
010730055001066  7
010730055001068  7

```
010730008003001  7
010730007003002  7
010730007003013  7
010730055002060  7
010730055002057  7
010730007001003  7
010730007001011  7
010730007001002  7
010730007001000  7
010730007001005  7
010730007001012  7
010730055002058  7
010730055002031  7
010730055002054  7
010730055002046  7
010730055002061  7
010730055002059  7
010730055002043  7
010730055002049  7
010730055002045  7
010730055002047  7
010730055002048  7
010730055002051  7
010730055002052  7
010730055002044  7
010730055002041  7
010730055002050  7
010730055002022  7
010730055002027  7
010730055002021  7
010730055002064  7
010730055002003  7
010730055002001  7
010730120032038  7
010730120032042  7
010730120032067  7
010730120032068  7
010730120032069  7
010730120032070  7
010730120032046  7
010730120032044  7
010730120032047  7
010730120032071  7
010730120032072  7
010730120032073  7
010730120032030  7
010730120032043  7
```

```
010730120032027  7
010730120032025  7
010730120032026  7
010730117071038  7
010730117071026  7
010730117071025  7
010730120032024  7
010730120032019  7
010730117071028  7
010730120032018  7
010730007003017  7
010730007003021  7
010730007003012  7
010730007003016  7
010730007003015  7
010730007003022  7
010730007003023  7
010730007003014  7
010730055001069  7
010730055001033  7
010730055001019  7
010730055001020  7
010730055001047  7
010730055001048  7
010730055001041  7
010730055001042  7
010730055001036  7
010730055001049  7
010730055001050  7
010730055001051  7
010730055001070  7
010730055001043  7
010730055001044  7
010730055001039  7
010730055001052  7
010730055001021  7
010730055001035  7
010730055001034  7
010730055001045  7
010730055001022  7
010730007002001  7
010730007002006  7
010730007002005  7
010730007002007  7
010730007002016  7
010730055002063  7
010730007002000  7
```

```
010730007003031  7
010730007003006  7
010730007003007  7
010730008001039  7
010730008001008  7
010730008001023  7
010730008001030  7
010730008001022  7
010730008001045  7
010730008001027  7
010730008001044  7
010730008001043  7
010730008001026  7
010730008001021  7
010730008001028  7
010730008001029  7
010730008001020  7
010730008001004  7
010730008001001  7
010730008001000  7
010730008001002  7
010730055001060  7
010730055001059  7
010730055001058  7
010730055001057  7
010730008001025  7
010730007002002  7
010730055001063  7
010730055001055  7
010730055001054  7
010730055001056  7
010730055001032  7
010730055001040  7
010730055001030  7
010730055001046  7
010730055001029  7
010730055001028  7
010730055001065  7
010730055001064  7
010730055001031  7
010730008003000  7
010730120043026  7
010730120043001  7
010730120043000  7
010730120043006  7
010730120043003  7
010730120043005  7
```

```
010730120043007  7
010730120043004  7
010730120041049  7
010730120043002  7
010730120041027  7
010730120043031  7
010730120043028  7
010730120043027  7
010730120041031  7
010730120043029  7
010730120041033  7
010730120041048  7
010730120043030  7
010730120041030  7
010730120041032  7
010730008001047  7
010730008001048  7
010730008001037  7
010730008001046  7
010730008001038  7
010970010012014  1
010970010012005  1
010970009011037  1
010970009011029  1
010970009011038  1
010970009011028  1
010970009011030  1
010970009011026  1
010970009011027  1
010970009011025  1
010970009011021  1
010970009011020  1
010970025021002  1
010970009011012  1
010970009011011  1
010970009011031  1
010970009011032  1
010970009011024  1
010970009011018  1
010970009012006  1
010970009011033  1
010970009011034  1
010970009012005  1
010970009011019  1
010970009011009  1
010970009011008  1
010970009011017  1
```

```
010970009011007  1
010970025021001  1
010970009011001  1
010970009011003  1
010970009011010  1
010970009011002  1
010970007013006  1
010970009011000  1
010970006001012  1
010970009011004  1
010970009011006  1
010970009011005  1
010970005001014  1
010970005001012  1
010970005001011  1
010970006001013  1
010970005001013  1
010970009012007  1
010970009012004  1
010970009012012  1
010970009012009  1
010970009012003  1
010970009012008  1
010970009012002  1
010970009011014  1
010970009011015  1
010970009011022  1
010970009011016  1
010970009011023  1
010970009012011  1
010970009012001  1
010970009012010  1
010970010011013  1
010970009012000  1
010970010011004  1
010970009011040  1
010970009011039  1
010970002002002  1
010970002002005  1
010970004021023  1
010970004021018  1
010970004021024  1
010970002002001  1
010970002002011  1
010970004021025  1
010970004021019  1
010970004021014  1
```

```
010970004021013  1
010970004021010  1
010970004021009  1
010970004021020  1
010970004021021  1
010970004021008  1
010970004021007  1
010970006001009  1
010970006001008  1
010970006001010  1
010970006001005  1
010970006001003  1
010970006001002  1
010970006001006  1
010970006001007  1
010970006001011  1
010970006002002  1
010970006002008  1
010970006002014  1
010970006002004  1
010970006002015  1
010970006002007  1
010970009022025  1
010970009031015  1
010970009031017  1
010970009031024  1
010970009031014  1
010970009031013  1
010970014001015  1
010970014001004  1
010970014001016  1
010970014001024  1
010970014001017  1
010970009031022  1
010970009031023  1
010970009031021  1
010970009031033  1
010970009031032  1
010970009031012  1
010970009031005  1
010970009022024  1
010970009022022  1
010970009022023  1
010970009022017  1
010970009022016  1
010970009022015  1
010970009022012  1
```

010970009022008  1
010970009022004  1
010970009022003  1
010970009022009  1
010970009022002  1
010970009022001  1
010970009022014  1
010030107083039  1
010030107083010  1
010030107083023  1
010030107083019  1
010030107083040  1
010030107083022  1
010030107083016  1
010030107083021  1
010030107083041  1
010030107083003  1
010030107084040  1
010030107083011  1
010030107083002  1
010030107084043  1
010030107084020  1
010030107084041  1
010030107084042  1
010030107084019  1
010970014001029  1
010970014001013  1
010970014001007  1
010970014001006  1
010970014001012  1
010970014001009  1
010970014001014  1
010970014001011  1
010970014001010  1
010970014001005  1
010970009031035  1
010970009031018  1
010970009031034  1
010970009031016  1
010970006002006  1
010970006002003  1
010970006002005  1
010970006002001  1
010970006002009  1
010970006002000  1
010970005001006  1
010970005001007  1

010970005001021  1
010970005001008  1
010970005001022  1
010970005001023  1
010970005001024  1
010970005001004  1
010970005001032  1
010970005001026  1
010970005001025  1
010970005001005  1
010970005001002  1
010970012001202  1
010970012001192  1
010970005001000  1
010970012001077  1
010970012001084  1
010970012001198  1
010970077001052  1
010970012001197  1
010970012001195  1
010970012001191  1
010970012001196  1
010970077001028  1
010970077001032  1
010970077001033  1
010970012001190  1
010970077001003  1
010970077001008  1
010970077001001  1
010970012001193  1
010970012001188  1
010970012001189  1
010970077001004  1
010970012001187  1
010970012001074  1
010970012001073  1
010970077001009  1
010970077002009  1
010970076001020  1
010970077001034  1
010970077001002  1
010970077001006  1
010970077001000  1
010970077001007  1
010970075001043  1
010970075001035  1
010970075001030  1

```
010970075001031 1
010970075001032 1
010970075001033 1
010970076001016 1
010970076001018 1
010970076001011 1
010970077001005 1
010970076001021 1
010970076001019 1
010970012001039 1
010970012001025 1
010970012001030 1
010970012001024 1
010970012001004 1
010970012001200 1
010970038001156 1
010970012001027 1
010970038001104 1
010970012001006 1
010970012001002 1
010970075001026 1
010970075001029 1
010970075001025 1
010970075001010 1
010970076001005 1
010970076002042 1
010970075001009 1
010970075001006 1
010970075001007 1
010970075001005 1
010970075001008 1
010970075001004 1
010970075001003 1
010970075002028 1
010970076002041 1
010970076002034 1
010970076002033 1
010970076002035 1
010970076002024 1
010970076002026 1
010970076002038 1
010970076002028 1
010970076002025 1
010970076002014 1
010970075002025 1
010970075002010 1
010970075002027 1
```

```
010970075002026  1
010970075002024  1
010970075002013  1
010970075002014  1
010970075002007  1
010970075002005  1
010970048002016  1
010970075002011  1
010970075002000  1
010970048002015  1
010970048002012  1
010970048002011  1
010970076002013  1
010970076002009  1
010970076002010  1
010970075002012  1
010970076002007  1
010970076002006  1
010970076002003  1
010970076002036  1
010970076002037  1
010970076002032  1
010970076002039  1
010970076002031  1
010970076002027  1
010970076002023  1
010970076002021  1
010970076002022  1
010970076002030  1
010970076002020  1
010970076002029  1
010970076002015  1
010970076001004  1
010970076002018  1
010970076002040  1
010970076002019  1
010970038001172  1
010970076002017  1
010970038001128  1
010970038001117  1
010970076002012  1
010970076002011  1
010970076002008  1
010970076002005  1
010970076002000  1
010970076002016  1
010970048002014  1
```

010970048002013  1
010970048002002  1
010970048002000  1
010970048002004  1
010970048002003  1
010970052002021  1
010970052001039  1
010970052001038  1
010970024001009  1
010970024001008  1
010970025012032  1
010970025011027  1
010970025011026  1
010970025011024  1
010970025011025  1
010970024001003  1
010970025011023  1
010970025011018  1
010970024001017  1
010970024001011  1
010970024001016  1
010970024001012  1
010970024001004  1
010970024001032  1
010970024001007  1
010970024001006  1
010970024001005  1
010970024001015  1
010970024001014  1
010970024001013  1
010970014001027  1
010970014001026  1
010970014001008  1
010970024001002  1
010970024001001  1
010970025011022  1
010970025011017  1
010970025011016  1
010970024001000  1
010970009031020  1
010970009031019  1
010970025011020  1
010970025011021  1
010970025011019  1
010970025011008  1
010970025011006  1
010970025011005  1

```
010970025022009  1
010970025011004  1
010970025011007  1
010970025011003  1
010970025011012  1
010970025011015  1
010970025011014  1
010970025011013  1
010970025011009  1
010970025011010  1
010970009022020  1
010970009022021  1
010970025011011  1
010970009022019  1
010970009022018  1
010970025011002  1
010970025011001  1
010970025022008  1
010970025011000  1
010970009022006  1
010970009022007  1
010970009022005  1
010970025023022  1
010970025023023  1
010970025023012  1
010970052001040  1
010970052001037  1
010970052001027  1
010970076002002  1
010970076002004  1
010970052002026  1
010970052001024  1
010970052001041  1
010970052001023  1
010970052001022  1
010970052002022  1
010970052002025  1
010970052002024  1
010970052002010  1
010970052002007  1
010970052002008  1
010970052001032  1
010970052001044  1
010970052002018  1
010970052002014  1
010970052001026  1
010970052001025  1
```

```
010970052002009  1
010970052001031  1
010970052001029  1
010970052001030  1
010970052001009  1
010970052001028  1
010970052001015  1
010970052001011  1
010970052001010  1
010970052001013  1
010970008012026  1
010970008012021  1
010970008012020  1
010970008021010  1
010970025022005  1
010970025022006  1
010970025022004  1
010970025022003  1
010970025022002  1
010970025021009  1
010970025021015  1
010970025021005  1
010970025022007  1
010970025022001  1
010970009011035  1
010970009011036  1
010970025022000  1
010970025021016  1
010970025021006  1
010970025021004  1
010970025021003  1
010970008011004  1
010970008011005  1
010970008011006  1
010970008021011  1
010970008021007  1
010970008011002  1
010970008021005  1
010970025021000  1
010970008011000  1
010970008011001  1
010970008011003  1
010970038001138  1
010970038001143  1
010970038001131  1
010970038001130  1
010970038001132  1
```

```
010970038001145  1
010970038001139  1
010970038001146  1
010970038001140  1
010970038001135  1
010970038001116  1
010970038001115  1
010970038001114  1
010970038001129  1
010970038001106  1
010970038001154  1
010970038001155  1
010970038001105  1
010970038001125  1
010970038001108  1
010970038001109  1
010970038001126  1
010970038001127  1
010970038001110  1
010970038001112  1
010970038001107  1
010970038001096  1
010970038001097  1
010970038001113  1
010970038001085  1
010970052001006  1
010970053001030  1
010970053001031  1
010970052001007  1
010970052001008  1
010970052001004  1
010970052001003  1
010970053001032  1
010970053001033  1
010970053001004  1
010970053001042  1
010970052001002  1
010970052001001  1
010970052001000  1
010970053001043  1
010970053001044  1
010970053001001  1
010970053001038  1
010970053001049  1
010970054003038  1
010970053001046  1
010970054003040  1
```

```
010970054003039  1
010970038001124  1
010970038001123  1
010970038001166  1
010970038001098  1
010970038001099  1
010970053001045  1
010970054003041  1
010970038001101  1
010970038001102  1
010970053001000  1
010970054003020  1
010970053001050  1
010970054003034  1
010970054003027  1
010970054003026  1
010970054003029  1
010970054003028  1
010970054003031  1
010970054003032  1
010970054003030  1
010970054001022  1
010970054003035  1
010970038001100  1
010970054003036  1
010970054001020  1
010970054001014  1
010970038001111  1
010970038001066  1
010970038001103  1
010970012001000  1
010970038001084  1
010970038001083  1
010030107073080  1
010970038001086  1
010970038001087  1
010970038001082  1
010030107073008  1
010970038001088  1
010970038001081  1
010970038001047  1
010970038001045  1
010030107073016  1
010030107073020  1
010030107073024  1
010030107073028  1
010030107073023  1
```

```
010030107073019  1
010030107073011  1
010030107073018  1
010030107073015  1
010030107073017  1
010030107073022  1
010030107073021  1
010030107073013  1
010970054001019  1
010970054001015  1
010970054001007  1
010970054001017  1
010970054001018  1
010970054001013  1
010970054001016  1
010970054001011  1
010970054001012  1
010970055002013  1
010970054001008  1
010970054001002  1
010970054001009  1
010970054001001  1
010970055002017  1
010970054001021  1
010970054001010  1
010970038001091  1
010970054001000  1
010970038001093  1
010970038001174  1
010970055001005  1
010970055001007  1
010970055002018  1
010970055002019  1
010970055002020  1
010970055002024  1
010970055002023  1
010970055002025  1
010970055002021  1
010970055002022  1
010970055002000  1
010970056022043  1
010970056022029  1
010970056022026  1
010970056022027  1
010970056023030  1
010970056023023  1
010970056023021  1
```

```
010970056023018  1
010970056023024  1
010970056023014  1
010970056023028  1
010970057012065  1
010970056023026  1
010970056021029  1
010970057012067  1
010970056023042  1
010970056023025  1
010970056023043  1
010970056023017  1
010970056021028  1
010970056021024  1
010970056023036  1
010970056023037  1
010970056023016  1
010970056023015  1
010970056023004  1
010970056022035  1
010970056023005  1
010970056023011  1
010970056023006  1
010970056021050  1
010970057012038  1
010970056011017  1
010970056011008  1
010970056011030  1
010970056011031  1
010970056011010  1
010970056011029  1
010970056011027  1
010970056011028  1
010970038001055  1
010970056011013  1
010970056011023  1
010970056011022  1
010970056011016  1
010970056011015  1
010970056011014  1
010970056011018  1
010970056011012  1
010970056011021  1
010970056012020  1
010970056012014  1
010970038001059  1
010970056012005  1
```

```
010970038001054  1
010970057012021  1
010970057012026  1
010970057012028  1
010970057012014  1
010970057012015  1
010970057012025  1
010970057012019  1
010970057012071  1
010970057012018  1
010970007013004  1
010970007013005  1
010970007013003  1
010970007013002  1
010970007013000  1
010970007012009  1
010970007013001  1
010970006001004  1
010970007012002  1
010970007011012  1
010970007012003  1
010970007012000  1
010970007011005  1
010970007011004  1
010970007022015  1
010970007011006  1
010970007011000  1
010970007011001  1
010970007012008  1
010970006001001  1
010970006001000  1
010970007011013  1
010970006002012  1
010970006002013  1
010970007021015  1
010970007021007  1
010970007021014  1
010970007021016  1
010970007021017  1
010970007021009  1
010970007021006  1
010970007021005  1
010970057021020  1
010970057021017  1
010970057012010  1
010970057012009  1
010970057012007  1
```

```
010970057012008  1
010970057012030  1
010970057012017  1
010970057012016  1
010970056021006  1
010970057012033  1
010970057012032  1
010970056021001  1
010970057012070  1
010970057012005  1
010970057012031  1
010970057012012  1
010970057012011  1
010970057012001  1
010970057012006  1
010970057012013  1
010970057012004  1
010970057012003  1
010970057012002  1
010970057021024  1
010970057021015  1
010970057021016  1
010970057021003  1
010970057021079  1
010970057021078  1
010970057012000  1
010970057021005  1
010970057022058  1
010970057022059  1
010970057022063  1
010970057022005  1
010970057022060  1
010970056011003  1
010970056011002  1
010970056021005  1
010970056021002  1
010970056012008  1
010970056021004  1
010970056011001  1
010970056011000  1
010970056012007  1
010970056012009  1
010970056012003  1
010970056012004  1
010970056021003  1
010970056021000  1
010970056012010  1
```

```
010970057012034  1
010970057012073  1
010970057012036  1
010970056012000  1
010970007021025  1
010970077001054  1
010970007021024  1
010970007021020  1
010970007021012  1
010970077001023  1
010970077001049  1
010970077001036  1
010970077001017  1
010970077001016  1
010970077001048  1
010970077001053  1
010970077001035  1
010970077001047  1
010970077001043  1
010970077001042  1
010970077001024  1
010970077001015  1
010970077001025  1
010970006002011  1
010970006002010  1
010970077001046  1
010970077001045  1
010970077001038  1
010970077001051  1
010970077001044  1
010970077001041  1
010970077001040  1
010970077001026  1
010970077001037  1
010970077001039  1
010970077001029  1
010970077001027  1
010970077001030  1
010970077001031  1
010970077002023  1
010970077002022  1
010970077001014  1
010970077001013  1
010970077002019  1
010970077002018  1
010970077002026  1
010970077002021  1
```

```
010970077002015  1
010970077002003  1
010970077002016  1
010970077002006  1
010970077002020  1
010970077002012  1
010970077002014  1
010970077002000  1
010970077001012  1
010970077001011  1
010970077002027  1
010970077002011  1
010970077001010  1
010970077002024  1
010970077002010  1
010970077002025  1
010970077002013  1
010970077002007  1
010970077002002  1
010970075001041  1
010970075001040  1
010970075001036  1
010970077002008  1
010970075001042  1
010970075001044  1
010970034022009  1
010970034022002  1
010970034022004  1
010970034022011  1
010970034022010  1
010970061031039  1
010970061031044  1
010970061031046  1
010970061031045  1
010970061031034  1
010970061031035  1
010970061031038  1
010970061031037  1
010970061031028  1
010970061031026  1
010970061031014  1
010970061031013  1
010970061031012  1
010970061031025  1
010970061031029  1
010970061031027  1
010970061031030  1
```

```
010970061031031  1
010970061031016  1
010970061031015  1
010970061031011  1
010970061031017  1
010970061031007  1
010970014002007  1
010970024001030  1
010970024002007  1
010970024002016  1
010970024001028  1
010970024001019  1
010970024001027  1
010970024001020  1
010970014002006  1
010970014002005  1
010970014002023  1
010970014002004  1
010970024001026  1
010970024001025  1
010970024001021  1
010970024001022  1
010970024001024  1
010970024001023  1
010970014001030  1
010970014001028  1
010970064071024  1
010970064071026  1
010970064071027  1
010970064071022  1
010970064072037  1
010970064071025  1
010970064072044  1
010970064072045  1
010970064071004  1
010970064071003  1
010970023012003  1
010970023012004  1
010970024003021  1
010970024002023  1
010970024003003  1
010970024003004  1
010970024002021  1
010970024002020  1
010970023012000  1
010970024002022  1
010970024002019  1
```

```
010970024002018  1
010970024002010  1
010970024003005  1
010970024002011  1
010970024002009  1
010970024002008  1
010970023022009  1
010970023022003  1
010970023022005  1
010970023022002  1
010970023022004  1
010970015011028  1
010970015011024  1
010970023022000  1
010970023022001  1
010970023022006  1
010970015011025  1
010970015011008  1
010970024002017  1
010970024001031  1
010970024001029  1
010970023021012  1
010970023021013  1
010970074001019  1
010970074001053  1
010970023021009  1
010970023021014  1
010970023021005  1
010970023021004  1
010970023021006  1
010970023021003  1
010970023021001  1
010970023022008  1
010970023021000  1
010970023022007  1
010970023021008  1
010970023021007  1
010970015012013  1
010970015012011  1
010970022003000  1
010970022001001  1
010970022001000  1
010970023012017  1
010970023012010  1
010970023012008  1
010970023012009  1
010970023012011  1
```

```
010970023012012  1
010970023012006  1
010970023012007  1
010970023012001  1
010970023012005  1
010970023012002  1
010970023011009  1
010970074004003  1
010970023011013  1
010970023011007  1
010970023021016  1
010970023011006  1
010970023011003  1
010970023011004  1
010970023011008  1
010970023011002  1
010970023011000  1
010970023012019  1
010970023012024  1
010970023012018  1
010970023011001  1
010970023012022  1
010970023012021  1
010970023012027  1
010970023012020  1
010970023012026  1
010970023012023  1
010970023012028  1
010970023012016  1
010970023012015  1
010970023012025  1
010970023021002  1
010970023012014  1
010970023012013  1
010970074004000  1
010970023021015  1
010970023021011  1
010970023021010  1
010970019023007  1
010970019023008  1
010970019021016  1
010970019021011  1
010970020002038  1
010970074003014  1
010970019021012  1
010970019021010  1
010970019021006  1
```

```
010970074003015  1
010970019021008  1
010970019021009  1
010970019021005  1
010970019021003  1
010970074003002  1
010970074003004  1
010970074003006  1
010970074003011  1
010970074003003  1
010970074002014  1
010970074003010  1
010970074004021  1
010970074004019  1
010970074003007  1
010970074003001  1
010970074004013  1
010970074003000  1
010970074004016  1
010030102002017  1
010030102002016  1
010030102002028  1
010030102002006  1
010030102002007  1
010030102002008  1
010030104001021  1
010030104001026  1
010030104001017  1
010030104001019  1
010970057021004  1
010970057021006  1
010970057022004  1
010970057021000  1
010970057022003  1
010970058001159  1
010970058001146  1
010970058001145  1
010970058001147  1
010970058001144  1
010970058001156  1
010970058001137  1
010970058001150  1
010970058001136  1
010970058001123  1
010970058001112  1
010970058001101  1
010970058001102  1
```

010970058001107 1
010970058001108 1
010970058001109 1
010970058001100 1
010970058001092 1
010970058001093 1
010970058001097 1
010970058001098 1
010970058001094 1
010970058001096 1
010970058001095 1
010970058001162 1
010970058002145 1
010970058001026 1
010970058002151 1
010970058001115 1
010970019021014 1
010970020002034 1
010970030001013 1
010970020002033 1
010970030001026 1
010970030001014 1
010970020002013 1
010970030001006 1
010970020002035 1
010970020002032 1
010970020002036 1
010970020002030 1
010970020002031 1
010970020002018 1
010970030001012 1
010970030001010 1
010970020002014 1
010970020002010 1
010970030001004 1
010970030001008 1
010970030001003 1
010970030001002 1
010970030001001 1
010970019022012 1
010970019012003 1
010970019022007 1
010970019022011 1
010970019022008 1
010970019022009 1
010970019023010 1
010970019022010 1

```
010970019023009  1
010970019012010  1
010970019012005  1
010970019012013  1
010970019012011  1
010970019012012  1
010970018001005  1
010970019012006  1
010970019011006  1
010970019012001  1
010970019011005  1
010970019021015  1
010970019012002  1
010970019011008  1
010970019011004  1
010970019012000  1
010970019011007  1
010970019021017  1
010970019021013  1
010970019011003  1
010970075001016  1
010970075001027  1
010970075001034  1
010970075001024  1
010970075001011  1
010970075001002  1
010970075001001  1
010970075001000  1
010970048001046  1
010970048001045  1
010970048001044  1
010970048001042  1
010970048001043  1
010970075002020  1
010970075001023  1
010970075002019  1
010970075002016  1
010970048001009  1
010970048001005  1
010970048001053  1
010970048001018  1
010970048001017  1
010970048001003  1
010970075002015  1
010970048001015  1
010970048001051  1
010970048001050  1
```

```
010970048001052 1
010970048001002 1
010970048001016 1
010970075002023 1
010970075002022 1
010970075002018 1
010970075002021 1
010970075002017 1
010970075002009 1
010970075002001 1
010970075002002 1
010970075002003 1
010970075002004 1
010970075002006 1
010970075002008 1
010970050001016 1
010970050001013 1
010970050001019 1
010970051002034 1
010970048001012 1
010970048001004 1
010970048002006 1
010970051002035 1
010970051002015 1
010970051002017 1
010970051002019 1
010970051002013 1
010970051002012 1
010970051002014 1
010970051002020 1
010970051002016 1
010970051002018 1
010970051002036 1
010970051002037 1
010970051002038 1
010970051002039 1
010970051002040 1
010970058001039 1
010970058001041 1
010970058001044 1
010970058001045 1
010970057023004 1
010970057023007 1
010970057023002 1
010970057023009 1
010030101002024 1
010970057023006 1
```

```
010970057023008 1
010970057023001 1
010970057023000 1
010970058002097 1
010970058002100 1
010970058002101 1
010970058002105 1
010970058002102 1
010970058002103 1
010970058002084 1
010970058002071 1
010970058002075 1
010970058002070 1
010970058002083 1
010970058002069 1
010970058002065 1
010970058002061 1
010970058002058 1
010970058002049 1
010970058002047 1
010970058002076 1
010970058002060 1
010970058002077 1
010970058002050 1
010970058002078 1
010970058002051 1
010970058002146 1
010970058002144 1
010970058002116 1
010970058002133 1
010970058001025 1
010970058001022 1
010970058001023 1
010970058002118 1
010970058002147 1
010970058002112 1
010970051001040 1
010970051001039 1
010970051001034 1
010970051001055 1
010970051001052 1
010970051001048 1
010970051001054 1
010970051001053 1
010970051001049 1
010970051001050 1
010970051001044 1
```

010970051001041  1
010970051001038  1
010970051001035  1
010970051001043  1
010970051001042  1
010970051001037  1
010970051001036  1
010970048001000  1
010970048002017  1
010970048002008  1
010970048002001  1
010970052002017  1
010970052002019  1
010970052002020  1
010970052002015  1
010970051001030  1
010970051001031  1
010970051001032  1
010970051001033  1
010970051001024  1
010970051001020  1
010970058002107  1
010970058002134  1
010970058002123  1
010970058002109  1
010970058002019  1
010970058002018  1
011290442003058  7
011290442003071  7
010970058002053  1
010970058002017  1
010970058002016  1
010970058002048  1
010970058002054  1
010970058002057  1
010970058002082  1
010970058002081  1
010970058002055  1
010970058002015  1
010970058002056  1
010970058002012  1
010970058002013  1
010970058002014  1
011290442003072  7
011290442003057  7
011290442003035  7
011290442003051  7

```
011290442003037  7
011290442003017  7
011290442003050  7
011290442003036  7
011290442003047  7
011290442003048  7
010970052002023  1
010970052002003  1
010970052002013  1
010970052002006  1
010970052002012  1
010970052002016  1
010970052002011  1
010970052002005  1
010970052002002  1
010970052002001  1
010970053001047  1
010970053001048  1
010970052002004  1
010970052001034  1
010970052001033  1
010970052001035  1
010970052001036  1
010970052002000  1
010970061061030  1
010970061061031  1
010970061061029  1
010970053001025  1
010970053001023  1
010970061061019  1
010970061061018  1
010970061061015  1
010970061061016  1
010970061061033  1
010970061061026  1
010970061061027  1
010970054003014  1
010970061061017  1
011290442003002  7
011290442003004  7
011290442003003  7
011290442004034  7
011290442003005  7
011290442003008  7
011290442003001  7
011290442001056  7
011290442001031  7
```

```
011290442001040  7
011290442001034  7
011290442001032  7
011290442004035  7
011290442001055  7
011290442001036  7
011290442001033  7
011290442001041  7
011290442001035  7
011290442003010  7
011290442003009  7
011290442003011  7
011290442003000  7
011290442004037  7
011290442003015  7
011290442003012  7
011290442003013  7
011290442004039  7
011290442004038  7
011290442001062  7
011290442002068  7
011290442001054  7
011290442001042  7
010970054003018  1
010970054003009  1
010970054003011  1
010970053001012  1
010970054003019  1
010970054003021  1
010970054003037  1
010970061071021  1
010970061071019  1
010970061071093  1
010970061071086  1
010970061071016  1
010970061071015  1
010970061071080  1
010970061071083  1
010970061071014  1
010970061071013  1
010970061071002  1
010970061071001  1
010970061071000  1
010970061071018  1
010970061071017  1
010970061071084  1
010970061072039  1
```

011290442001043  7
011290442001061  7
011290442001052  7
011290442001048  7
011290442001050  7
011290442001049  7
011290442001053  7
011290442002061  7
011290442002060  7
011290442002045  7
011290442002046  7
011290442002043  7
011290442002042  7
011290442002047  7
011290442001051  7
011290442002065  7
011290442002044  7
011290442002034  7
011290442002066  7
011290442002036  7
011290442001060  7
011290442001058  7
011290442001030  7
011290442001004  7
011290442001024  7
011290442001038  7
011290442001023  7
011290442001020  7
011290442001012  7
011290442001059  7
011290442001037  7
011290442001017  7
011290442001022  7
011290442001021  7
011290442001018  7
011290442001019  7
011290442001016  7
011290442001002  7
011290442001001  7
011290442001014  7
011290442001013  7
011290442001000  7
011290442001044  7
011290442001025  7
011290442001045  7
011290442001026  7
011290442001046  7

```
011290442002063  7
011290442002062  7
011290442001027  7
011290442001047  7
011290442001028  7
011290442001015  7
011290442001010  7
011290442001029  7
011290442002064  7
011290442002030  7
011290442002031  7
011290442002028  7
011290442002032  7
011290442002029  7
011290442002037  7
011290442002038  7
011290442002027  7
011290442002057  7
011290442002053  7
011290442002052  7
011290442002059  7
011290442002055  7
011290442002014  7
011290442002013  7
011290442002012  7
011290442002016  7
011290442002056  7
011290442002015  7
011290442005002  7
011290442005005  7
011290442002011  7
011290442002022  7
011290442002021  7
011290442002070  7
011290442002000  7
011290442002002  7
011290442002018  7
011290442002001  7
011290442002017  7
011290442002071  7
011290441003094  7
011290442002010  7
011290441003115  7
011290441003095  7
011290441002062  7
011290441002045  7
011290441002043  7
```

011290441002042  7
011290441002059  7
011290441002046  7
011290441002038  7
011290441002037  7
011290441002032  7
011290441002021  7
011290441002033  7
011290442002004  7
011290441003109  7
011290441002047  7
011290441002039  7
011290441002048  7
011290441002040  7
011290441003112  7
011290442002003  7
011290441003108  7
011290441002041  7
011290441002036  7
011290441003103  7
011290441003111  7
011290441003110  7
011290441003104  7
011290441002022  7
011290441002005  7
011290441002035  7
011290441002034  7
011290441003097  7
011290441003078  7
011290441002007  7
011290441003096  7
011290441003079  7
010970070001008  1
010970070001033  1
010970070001029  1
010970070001003  1
010970070001010  1
010970070001007  1
010970070001000  1
010970071015005  1
010970071011000  1
010970071011001  1
010970071011006  1
010970071011007  1
010970071015002  1
010970069031019  1
010970071031026  1

```
010970071031027  1
010970071031023  1
010970071031040  1
010970071031019  1
010970071031025  1
010970071031024  1
010970071031021  1
010970071031020  1
010970071031015  1
010970071031014  1
010970071031012  1
010970071031013  1
010970071031011  1
010970071031009  1
010970071031004  1
010970070001032  1
010970070001028  1
010970070001031  1
010970071031007  1
010970070001027  1
010970071031010  1
011070501003011  7
011070501003003  7
011070501004036  7
011070501003012  7
011070501004035  7
011070501004015  7
011070501004029  7
011070501003002  7
011070501004061  7
011070501004062  7
011070501004034  7
011070501004033  7
011070501004060  7
011070501004059  7
011070501003023  7
011070501003010  7
011070501003001  7
011070501004064  7
011070501004065  7
011070501004042  7
011070501003024  7
011070501002021  7
011070501002019  7
011070501003009  7
011070501003025  7
011070501004041  7
```

011070501003000  7
011070501004044  7
011070501004047  7
011070501002018  7
011070501003026  7
011070501004046  7
011070500002041  7
011070500002037  7
011250101051021  7
011250101051019  7
011250101051017  7
011250101051018  7
011250101051010  7
011250101053049  4
011250101051009  7
011250101051011  7
011250101051012  7
011250101053070  4
011070503001007  7
011070503001006  7
011070501003019  7
011070503001008  7
011070503001004  7
011070503001003  7
011070503001002  7
011070503001014  7
011070501003022  7
011070501003020  7
011070503001000  7
011070501003029  7
011070501003021  7
011070501003030  7
011070503001001  7
011070501002023  7
011070501003033  7
011070501003032  7
011070501003031  7
011070501002022  7
010970054002020  1
010970054003005  1
010970054002018  1
010970054003001  1
010970054003002  1
010970054002011  1
010970054002004  1
010970054002016  1
010970054002017  1

010970054002005  1
010970054002019  1
010970054002000  1
010970054002013  1
010970054002014  1
010970054002015  1
010970054002001  1
010970054002002  1
010970054003022  1
010970054003023  1
010970054003004  1
010970054003003  1
010970054003025  1
010970054003024  1
010970054001005  1
010970054001006  1
010970054003000  1
010970054001004  1
010970054001003  1
010970055002014  1
010970055002015  1
010970055002016  1
010970054002003  1
010970061062006  1
010970055002003  1
010970061062004  1
010970061062000  1
010970061062005  1
010970055002010  1
010970055002012  1
010970055002006  1
010970055002007  1
010970055002009  1
010970055002008  1
010970055002011  1
010970055002004  1
010970055002005  1
010970055002002  1
010970055002001  1
010970057012054  1
010970057012051  1
010970057012048  1
010970057012052  1
010970057012050  1
010970056023029  1
010970056023027  1
010970057012072  1

```
010970057012063  1
010970057012039  1
010970057012064  1
010970057021066  1
010970057021061  1
010970057021065  1
010970057021064  1
010970057011032  1
010970057011031  1
010970057021062  1
010970057011017  1
010970061042001  1
010970057021059  1
010970057021060  1
010970057021058  1
010970057021063  1
011070503002033  7
011070503002045  7
011070504021018  7
011070503002002  7
011070503001009  7
011070504021127  7
011070504021126  7
011070503002001  7
011070503001005  7
011070504021123  7
011070503002000  7
011070504021017  7
011070504021026  7
011070504021025  7
011070504021062  7
011070504021068  7
011070504021129  7
011070504021029  7
011070504021024  7
011070504021019  7
011070504021013  7
011070504021124  7
011070504021125  7
011070504021015  7
011070504021014  7
011070504021011  7
011070504021016  7
011070504021003  7
011070504021021  7
011070504021004  7
011070504021005  7
```

011070504021010 7
011070504021113 7
011070504021105 7
011070504021072 7
011070504021065 7
011070504021067 7
011070504021069 7
010630600001048 7
010630600001033 7
010630600001034 7
010630600001022 7
010630600001036 7
010630600001032 7
010630600001035 7
010630600001030 7
010630600001037 7
011070504021114 7
010630600001023 7
011070504021112 7
011070504021111 7
011070504021064 7
011070504021115 7
011070504021110 7
011070504021116 7
011070504021109 7
011070504021071 7
011070504021070 7
011070504021066 7
010970015021009 1
010970015011026 1
010970015011019 1
010970015011014 1
010970015011015 1
010970014003015 1
010970015011003 1
010970015011001 1
010970015011002 1
010970015021006 1
010970014003014 1
010970015011000 1
010970014002024 1
010970014002022 1
010970014002025 1
010970014002021 1
010970014002008 1
010970014002009 1
010970014002016 1

```
010970014002015  1
010970014002020  1
010970014002019  1
010970014002017  1
010970014002014  1
010970014002018  1
010970014002013  1
010970014002010  1
010970014002003  1
010970014002011  1
010970014002002  1
010970014001035  1
010970014001036  1
010970057012045  1
010970057021072  1
010970057021069  1
010970057021068  1
010970057021067  1
010970057021071  1
010970057012044  1
010970057021070  1
010970057021019  1
010970057021022  1
010970057012023  1
010970057012022  1
010970057012041  1
010970057021023  1
010970057012040  1
010970057012042  1
010970057012043  1
010970057012024  1
010970057012020  1
010970057021080  1
010970057021021  1
010970057021018  1
010970057021049  1
010970057021008  1
010970057021009  1
010970057021014  1
010970062012079  1
010970062012080  1
010970062012006  1
010970062012005  1
010970062012004  1
010970062012010  1
010970062012002  1
010970062012001  1
```

```
010970062012000  1
010970062012003  1
010970059001093  1
010970059001092  1
010970059001091  1
010970059001034  1
010970059001033  1
010970074001042  1
010970074001043  1
010970074001044  1
010970074001025  1
010970074001027  1
010970074001030  1
010970074001031  1
010970074001033  1
010970015012003  1
010970015011023  1
010970015011016  1
010970015011027  1
010970015012004  1
010970015011022  1
010970015011017  1
010970015011011  1
010970015011012  1
010970015011007  1
010970015011006  1
010970015011018  1
010970015011013  1
010970015011009  1
010970015011010  1
010970015011005  1
010970014002026  1
010970015011004  1
010970014002027  1
010970015012001  1
010970015011021  1
010970015011020  1
010970015012000  1
010970015021010  1
010970015012014  1
010970015012009  1
010970015012015  1
010970074001051  1
010970015012008  1
010970015012012  1
010970015012010  1
010970015012007  1
```

```
010970015012002  1
010970015012005  1
010970074001050  1
010970015012006  1
010970074001036  1
010970015021015  1
010970015021013  1
010970074001015  1
010970074001022  1
010970074001056  1
010970074001016  1
010970074001045  1
010970074001037  1
010970074001038  1
010970074001028  1
010970074001039  1
010970074001040  1
010970074001029  1
010970074001032  1
010970074001034  1
010970015021012  1
010970015021016  1
010970074001041  1
010970074001059  1
010970074002005  1
010970074002003  1
010970074002012  1
010970074002002  1
010970074002013  1
010970074002004  1
010970074001011  1
010970018002008  1
010970018002010  1
010970018002001  1
010970018002009  1
010970018002000  1
010970074001060  1
010970074001061  1
010970074001017  1
010970074001014  1
010970074001013  1
010970074001018  1
010970074001021  1
010970074001062  1
010970074001020  1
010970074001010  1
010970074001006  1
```

```
010970074001023  1
010970074001052  1
010970074001054  1
010970074001048  1
010970074001049  1
010970074001024  1
010970074001047  1
010970074001046  1
010970074001055  1
010970018002011  1
010970018002021  1
010970018002007  1
010970018002006  1
010979900000001  1
010970019021002  1
010970074003008  1
010970019021004  1
010970019021020  1
010970019021007  1
010970019021001  1
010970074003018  1
010970019011000  1
010970018002004  1
010970019021018  1
010970019021019  1
010970019021000  1
010970074003017  1
010970018002005  1
010970074003005  1
010970074003016  1
010970074003009  1
010970074003013  1
010970074003012  1
010970074002000  1
010970074002001  1
010970074002006  1
010970018002003  1
010970074002015  1
010970018002002  1
010970074002016  1
010970074002007  1
010039900000005  1
010039900000004  1
010039900000003  1
010970018001007  1
010970018001015  1
010970018001016  1
```

```
010970018001012  1
010970018001001  1
010970018001008  1
010970018001003  1
010970018001006  1
010970018001000  1
010970018001004  1
010970018001011  1
010970018001013  1
010970018001019  1
010970018001018  1
010970018001014  1
010970019011002  1
010970019011001  1
010970018002017  1
010970018002016  1
010970018002018  1
010970018002019  1
010970018002013  1
010970018002012  1
010970018002020  1
010970018001017  1
010970018001020  1
010970018001002  1
010970018002014  1
010970018002015  1
010030116031030  1
010030116031011  1
010030116031010  1
010030116031031  1
010030116031009  1
010030116031033  1
010030116031013  1
010030116042019  1
010030116042018  1
010030116031045  1
010030116031041  1
010030116031022  1
010030116031023  1
010030116031027  1
010030116031032  1
010030116031008  1
010030116031024  1
010030116031025  1
010030116031021  1
010030116031044  1
010030116031026  1
```

```
010030116031014 1
010030116031015 1
010030116031003 1
010030116031037 1
010030116031017 1
010030116031016 1
010030116031038 1
010030116031034 1
010030116031042 1
010030116031018 1
010979900000003 1
011250107052033 7
011250107052053 7
011250107052054 7
011250107052034 7
011250107052031 7
011250107052032 7
011250107041033 7
010650400001031 7
010650400001022 7
010650400001021 7
010650400001024 7
010650400001011 7
011250107041037 7
011250107041036 7
010650400001010 7
011250107041032 7
010650400001009 7
011250107041031 7
011070504021120 7
010630600001059 7
011070504021121 7
011070504021118 7
011070504013052 7
010630600001058 7
011070504021117 7
010630600001056 7
010630600001051 7
010630600001055 7
010630600001052 7
010630600001050 7
010630600001049 7
010630600002017 7
010630600002022 7
010630600002023 7
010630600001061 7
010630600001067 7
```

010630600001066  7
010630600001070  7
010630600001062  7
010630600001063  7
010630600001064  7
010630600001065  7
010630600001057  7
010630600002084  7
010630600002080  7
010630600002081  7
010630600002088  7
010630600001086  7
010630600002083  7
010630600002082  7
010630600001087  7
010630600001088  7
010630600001072  7
010630600001085  7
010630601023009  7
010630600002087  7
010630600002078  7
010630602001045  7
010630602001015  7
010630602001014  7
010630602001000  7
010630601023026  7
010630600002079  7
010630601023027  7
010630601023028  7
010630601011007  7
010630601023030  7
010630601023029  7
010630601023025  7
010630601023024  7
010630600002018  7
010630600002034  7
010630602001008  7
010630602001004  7
010630602001029  7
010630602001036  7
010630602001037  7
010630602001035  7
010630602001030  7
010630602001028  7
010630602001020  7
010630602001019  7
010630602001031  7

```
010630602001032  7
010630602001018  7
010630602001056  7
010630602001057  7
010630602001033  7
010630602001034  7
010630602001016  7
010630602001017  7
010630602001012  7
010630602001002  7
010630602001007  7
010630602001005  7
010630602001013  7
010630602001001  7
010630600002067  7
010630600002060  7
010630600002076  7
010630600002061  7
010630602001003  7
010630600002077  7
010630600002062  7
010630602003021  7
010630602003010  7
010630602003065  7
010630602003012  7
010630602003011  7
010630601022094  7
010630601022095  7
010630601022079  7
010630601022098  7
010650403002003  7
010630602003007  7
010630602003024  7
010630602003009  7
010630602003023  7
010630602003008  7
010630602003002  7
010630602003004  7
010630602003001  7
010650403002011  7
010630602001042  7
010630602001026  7
010630602001027  7
010630602001039  7
010630602001022  7
010630602001021  7
010630602001023  7
```

010630600002085  7
010630600002086  7
010630602001006  7
010630602001010  7
010630602001011  7
010630602001009  7
010630602002010  7
010630602002016  7
010630602001093  7
010630602001096  7
010630602002011  7
010630602001095  7
010630602001050  7
010630602001052  7
010630602001049  7
010630602001051  7
010630602001041  7
010630602001053  7
010630602001082  7
010630602001040  7
010630602001094  7
010630602001076  7
010630602001077  7
010630602001078  7
010630602001038  7
010630602001054  7
010630602001055  7
010630602001072  7
010630602001069  7
010630602001068  7
010630602001079  7
010630602001061  7
010630602001073  7
010630602001100  7
011190113021046  7
010630602002019  7
010630602002020  7
010630602002012  7
010630602002104  7
010630602002013  7
010630602002103  7
010630602002014  7
011190113022077  7
011190113022078  7
011190113022018  7
011190113022080  7
011190113022017  7

```
011190113022005  7
011190113021048  7
011190113022007  7
010630602002018  7
011190113022004  7
010630602002101  7
011190113022006  7
011190113022003  7
010630602002017  7
011190113022002  7
010630602002021  7
010630602002100  7
010630602002025  7
010630602002022  7
011190113021023  7
010630602002015  7
010479562021103  2
010479562022045  2
010479562021105  2
010479562021047  2
010479562021081  2
010479562021080  2
010479562021088  2
010479562021082  2
010479562021079  2
010479562021078  2
010479562021089  2
010479562021083  2
010479562021118  2
010479562021099  2
010479562021090  2
010479562021100  2
010479562021086  2
010479562021091  2
010479562021087  2
010479562021122  2
010479562021071  2
011190113021051  7
011190113021049  7
011190113022021  7
011190113022023  7
011190113022022  7
011190113022020  7
011190113022019  7
011190113021047  7
011190115001103  7
011190115001043  7
```

```
010919734003051  7
010919734003054  7
011190115001104  7
011190115001105  7
011190115001106  7
010919734003033  7
011190115001044  7
011190115001026  7
011190115001041  7
010919734003032  7
010919734003034  7
011190113022101  7
011190113022102  7
010919734003030  7
011190113022105  7
010919734003029  7
010919734002021  7
011190113022103  7
011190113022066  7
011190113022065  7
011190113022067  7
011190113022097  7
011190113022096  7
011190113022108  7
011190113022061  7
011190113022062  7
011190113022068  7
011190113022064  7
011190113022063  7
011190113022069  7
010239567004035  7
010239567004004  7
010239567004005  7
010239567004003  7
010239567004002  7
011190115001107  7
011190115001099  7
011190115001101  7
011190115001058  7
011190115001050  7
011190115001100  7
011190115001102  7
011190115001055  7
011190115001056  7
011190115001046  7
011190115001048  7
011190115001057  7
```

010239567004001  7
010919730024015  7
010919730024056  7
010919730024023  7
010919730024022  7
010919730024013  7
010919730024021  7
010919730024024  7
010919730024016  7
010919730024019  7
010919730024017  7
010919730024020  7
010919730024076  7
010919730024018  7
011190115001131  7
010919730024063  7
010919730024066  7
010919730024065  7
010919730024061  7
010919730024068  7
010919730024054  7
010919730024067  7
010919730024053  7
010919730024039  7
010919733002002  7
010919730024040  7
010919730024051  7
010919733002013  7
010919733002011  7
010919733002001  7
010919730024052  7
010919730024048  7
010919730024044  7
010919730024047  7
010239567004036  7
010919733003004  7
010239567004104  7
010239567004097  7
010239567004087  7
010239567004088  7
010239567004089  7
010239567004103  7
010239567004111  7
010239567004096  7
010239567004079  7
010239567004090  7
010239567004095  7

```
010239567004094  7
010239567004091  7
010239567004092  7
010239567004078  7
010239567004077  7
010239567004081  7
010239567004083  7
010239567004080  7
010239567004051  7
010239567004052  7
010239567004053  7
010239567004038  7
010239567004063  7
010239567004054  7
010239567004055  7
010239567004039  7
010239567004105  7
010239567004093  7
010239567004076  7
010239567004075  7
010970072032050  1
010970072031017  1
010970072032056  1
010970072031019  1
010970072031021  1
010970072031012  1
010970072032045  1
010970072032052  1
010970072032055  1
010970072031011  1
010970072031013  1
010970072031003  1
010979900000007  1
010970072041076  1
010970072041058  1
010970072041055  1
010970072041060  1
010970072041053  1
010970072041082  1
010970073003045  1
010970073003043  1
010970072032034  1
010970072031023  1
010970072031022  1
010970072031020  1
010970072031025  1
010970072031044  1
```

010970072031043  1
010970072031016  1
010970072031014  1
010970072031045  1
010970072031030  1
010970072032048  1
010970072032053  1
010970072031027  1
010970072031028  1
010970072032059  1
010970072032058  1
010970072031048  1
010970072031049  1
010970072031015  1
010970072031026  1
010970072031024  1
010970072031010  1
010970072031009  1
010970072031004  1
010970072032051  1
010970072032046  1
010970072032054  1
010970072032047  1
010970072032057  1
010970072031029  1
010970072031018  1
010970072032012  1
010970072031046  1
010970072031038  1
010970072031036  1
010970072031033  1
010970072032029  1
010970072032030  1
010970072032014  1
010970072032038  1
010970072032037  1
010970072031047  1
010970072032031  1
010970072032036  1
010970072032032  1
010970072032015  1
010970072032066  1
010970072032035  1
010970072032033  1
010970072032016  1
010970072032005  1
010970072032007  1

```
010970072032008  1
010970072032065  1
010970072032062  1
010970072032041  1
010970072031031  1
010970072031032  1
010970072031037  1
010970072031039  1
010970072031040  1
010970072031042  1
010970072031041  1
010970073003020  1
010970073003016  1
010970073003017  1
010970072032023  1
010970072032004  1
010970072032006  1
010970072032009  1
010970072032010  1
010970072032011  1
010979900000013  1
010970072032063  1
010970072032022  1
010970072032024  1
010970072032001  1
010970072032069  1
010970072032067  1
010970072032070  1
010970072032020  1
010970072032019  1
010970072032068  1
010970072032021  1
010970072032025  1
010970072032002  1
010970072032003  1
010970072032026  1
010970072032044  1
010970072032043  1
010970072032027  1
010970072031034  1
010970072031035  1
010970072032028  1
010970072032013  1
010919733001015  7
010919733001016  7
010259577002000  7
010259576011025  7
```

010259577002010  7
010259576011024  7
010919733001010  7
010919733003045  7
010259576011023  7
010919733001009  7
010919733001002  7
010919733003046  7
010919733003040  7
010919733003043  7
010919733003038  7
010919733003021  7
010919733003010  7
010919733003044  7
010919733001001  7
010919733003039  7
010919733003047  7
010919733003009  7
010239568001024  7
010239568001023  7
010239568001001  7
010239568001002  7
010239568001000  7
010919733003005  7
010239568001028  7
010919733003018  7
010919733003014  7
010919733003016  7
011310351003049  7
011310351003040  7
011310351003041  7
011310351003042  7
011310351003050  7
011310351003060  7
011310351003051  7
011310351002013  7
011310351003061  7
011310351002012  7
010919733001005  7
010259577002005  7
010259577002007  7
010259577002008  7
010919733001013  7
010259577002003  7
010259577002002  7
010919733001014  7
010919733001012  7

```
010919733001004  7
010919733001011  7
010919733001003  7
010239568001026  7
010239568001027  7
010919733003037  7
010239568001025  7
010919733003042  7
010919733003041  7
010919733003036  7
010919733003017  7
010259577002001  7
010919733001026  7
010310104002037  2
010310104002047  2
010310104002048  2
010310104002035  2
010310104002036  2
010310104002049  2
010310104002050  2
010310104002051  2
010310104002029  2
010310104002021  2
010310104002022  2
010310104002024  2
010310104002026  2
010310104002023  2
010310104002025  2
010310104002017  2
010310104001014  2
010310104001015  2
010310104001008  2
010310104002038  2
010310104001007  2
010310104001010  2
010310104001009  2
010310104002031  2
010310104002027  2
010310104002014  2
010310104002028  2
010310104002013  2
011290441001022  7
011290441001023  7
011290441001016  7
011290441001028  7
010030114194012  1
010030114194007  1
```

```
010030114194013  1
010030114194003  1
010030114194010  1
010030114194004  1
010979900000005  1
010979900000004  1
010039900000011  1
010039900000007  1
010039900000018  1
010030114194056  1
010030114194022  1
010030114194002  1
010030114194033  1
010030114194009  1
010030114194005  1
010030114194011  1
010030114194006  1
010030114194001  1
010039900000014  1
010030114194008  1
010030114194032  1
010259577002051  7
010259577002049  7
010259577002042  7
010259577002044  7
010259577002043  7
010259577002050  7
010259576011058  7
010259579011002  7
010259577001042  7
010259577001041  7
010259577001006  7
010259577001004  7
010259577001005  7
010259577001048  7
010259577001043  7
010259577001045  7
010259577001044  7
010259577001007  7
010259576011057  7
010259577001003  7
010259577001002  7
010259577001001  7
010259577001000  7
010259576011053  7
010259576011052  7
010259577002021  7
```

```
010259576011055  7
010259576011056  7
010259576011054  7
010259577002014  7
010259577002012  7
010259577002006  7
010970059003015  1
010970059003100  1
010970058001151  1
010970058001153  1
010970058001120  1
010970058001152  1
010970058001119  1
010970059003016  1
010970059003017  1
010970059002035  1
010970059002036  1
010970057021007  1
010970057021001  1
010970058001118  1
010970058001117  1
010970058001122  1
010970058001121  1
010970059002033  1
010970059002034  1
010970059002032  1
010970059002031  1
010970059002030  1
010970059002005  1
010970059002003  1
010970059002027  1
010970059002028  1
010970058001113  1
010970058001110  1
010970059002029  1
010970058001111  1
010970058001106  1
010970058001103  1
010970059002009  1
010970059002002  1
010970059002001  1
010970058001104  1
010970058001105  1
010970059002010  1
010970058002150  1
010970059002000  1
010970060002066  1
```

```
010970060002062  1
010970060002063  1
010970060002046  1
010970060002045  1
010970059002014  1
010970060002039  1
010970060002036  1
010970060002012  1
010970060002041  1
010259578006029  7
010259578006018  7
010259578006023  7
010259578001007  7
010259578006020  7
010259578006017  7
010259578001010  7
010259577001036  7
010259577001030  7
010259577001029  7
010259577001039  7
010259577001040  7
010259577001038  7
010259577001046  7
010259577001022  7
010259577001028  7
010259577001021  7
010259577001020  7
010259577001027  7
010259577001013  7
010259577001012  7
010259577001019  7
010259577001018  7
010259577001016  7
010259579011003  7
010259577001017  7
010259577001011  7
010259577001010  7
010259577001008  7
010259577001009  7
010259577002053  7
010259577002055  7
010259579013013  7
010259579013001  7
010259579013002  7
010259579013014  7
010259579013007  7
010259579013003  7
```

```
010259579013004 7
010259579012007 7
010259579013005 7
010259579013006 7
010259579011041 7
010259579011016 7
010259579011018 7
010259579011039 7
010259579011010 7
010259579011012 7
010259579011009 7
010259579011011 7
010259579011005 7
010259579011017 7
010259579011042 7
010259577001037 7
010259579011019 7
010259577001035 7
010259577001034 7
010259577001051 7
010259577001050 7
010259579011007 7
010259579011006 7
010259579011008 7
010259579011040 7
010259579011014 7
011070502002035 7
011070502002034 7
011070502002021 7
011070502002041 7
011070502002040 7
011070502002019 7
011070503001017 7
011070503001015 7
011070503001016 7
011070503001013 7
011070503001019 7
011070503001012 7
011070503001011 7
011070502002052 7
011070502002050 7
011070502002048 7
011070502002049 7
011070502002047 7
011070502002051 7
011070502002018 7
011070502002005 7
```

011070502002022  7
011070502002007  7
011070502002016  7
011070502002017  7
011070502002013  7
011070502002006  7
011070502002008  7
011070502002004  7
011070501003017  7
011070501003016  7
011070501003018  7
010970058002096  1
010970058002141  1
010970058002135  1
010970058002098  1
010970058002099  1
010970058002087  1
010970058002074  1
010970058002040  1
010970058002041  1
010970058002042  1
010970058002044  1
010970058002043  1
010970058002086  1
010970058002072  1
010970058002073  1
010970058002062  1
010970058002085  1
010970058002059  1
010970058002066  1
010970058002067  1
010970058002068  1
010970058002063  1
010970058002064  1
010970058002052  1
010970058002033  1
010970058002024  1
010970058002023  1
010970058002022  1
011290442003070  7
010970058002021  1
011290442003069  7
011290442003029  7
011290442003023  7
011290442003028  7
011290442003068  7
010970058002045  1

011290442003062  7
011290442003061  7
010970058002046  1
010970058002020  1
011290442003059  7
011290442003055  7
011290442003054  7
011290442003021  7
011290442003060  7
011290442003052  7
011290442003053  7
011290442003019  7
011290442003034  7
011290442003018  7
011290443002015  7
011290443002036  7
011290443002035  7
011290441001029  7
011290441001024  7
011290441003069  7
011290441003061  7
011290441001027  7
011290441001057  7
011290441001059  7
011290441003062  7
011290441003052  7
011290441003053  7
011290441003041  7
011290441001052  7
011290441001060  7
011290441001058  7
011290441001049  7
011290441001051  7
011290441001048  7
011290441001031  7
011290440001036  7
011290441001014  7
011290441001015  7
011290440001022  7
011290440001021  7
011290440001023  7
011290441001012  7
011290440001019  7
011290440001010  7
011290440001020  7
011290440001009  7
011290441001013  7

011290441001050  7
011290441001010  7
010979900000011  1
010979900000009  1
010970066004049  1
010970066004042  1
010970066004050  1
010970066004048  1
010970066004040  1
010970066004038  1
010970066004037  1
010970066004039  1
010970066004041  1
010970066004024  1
010979900000016  1
010970072032039  1
010979900000008  1
010970072032017  1
010970072032018  1
010970072032040  1
010979900000012  1
010979900000010  1
011070503002007  7
011070503001036  7
011070503002006  7
011070503002005  7
011070503001031  7
011070503001030  7
011070503001026  7
011070503001029  7
011070503002017  7
011070503002015  7
011070503002004  7
011070503001028  7
011070503002016  7
011070503001027  7
011070503001020  7
011070503001010  7
011070503002046  7
011070503002003  7
011070504012002  7
011070503004026  7
011070503004022  7
011070503004023  7
011070503004025  7
011070503004024  7
011070503004011  7

011070502002056 7
011070503004008 7
011070503004007 7
011070503004006 7
011070503004010 7
011070503004009 7
011070502002057 7
011070503002030 7
011070503002029 7
011070503002028 7
011070503002027 7
011070503002025 7
011070503002026 7
011070503002020 7
011070503002021 7
011070503002019 7
011070503002018 7
011070503002032 7
011070503002031 7
011070503003005 7
011070503003001 7
011070503003006 7
011070503003000 7
011070503002009 7
011070503001033 7
011070503001032 7
011070503001022 7
011070503001018 7
011070503001023 7
011070503001021 7
011070503002011 7
011070503002008 7
011070503001034 7
011070503001037 7
011070503001038 7
011070503001035 7
011070503002012 7
011070503002013 7
011070503002014 7
011290442004028 7
011290443001034 7
011290443001044 7
011290443001046 7
011290443001040 7
011290443001041 7
011290443001045 7
011290442004004 7

011290443001056 7
011290442004031 7
011290442004017 7
011290442004029 7
011290442004030 7
011290442004005 7
011290442004003 7
011290442004006 7
011290442004007 7
011290442004009 7
011290442004008 7
011290442004002 7
011290442004001 7
011290442004033 7
011290442004032 7
011290442004027 7
011290442004026 7
011290442004025 7
011290442004023 7
011290442003022 7
011290442003020 7
011290442004022 7
011290442004036 7
011290442001057 7
011290442004018 7
011290442004015 7
011290442004024 7
011290442004016 7
011290442004011 7
011290442004010 7
011290442004013 7
011290442004000 7
011290441002060 7
011290442001008 7
011290442004019 7
011290442004014 7
011290442004012 7
011290442001039 7
011290442004020 7
011290442004021 7
011290442001006 7
011290442001009 7
011290442001007 7
011290442001005 7
011290442001003 7
011290443001043 7
011290443001042 7

011290441002066  7
011290441002065  7
011290441002069  7
011290441002064  7
011290441002024  7
011290441002063  7
011290441002054  7
011290441002053  7
011290441002010  7
011290441002017  7
011290440002029  7
011290440002019  7
011290440002012  7
011290440002011  7
011290440002018  7
011290440002014  7
011290440002017  7
011290440002016  7
011290441002020  7
011290441002019  7
011290441002014  7
011290441002055  7
011290441002061  7
011290441002056  7
011290441002052  7
011290441002051  7
011290441002016  7
011290441002015  7
011290441002057  7
011290441002058  7
011290441002050  7
011290441002049  7
011290441002044  7
011290441002013  7
011290441002009  7
011290441001062  7
011290441002011  7
011290441002012  7
011290441002023  7
011290440003014  7
011290440003012  7
011290440003013  7
011290439002028  7
011290439002020  7
011290439002029  7
011290439002032  7
011290439002030  7

011290439002021  7
011290439002022  7
011290439002031  7
011290439002023  7
011290440003011  7
011290440003010  7
011070503004014  7
011070504022019  7
011070504022004  7
011070504022011  7
011070504022012  7
011070503002043  7
011070503002039  7
011070504022048  7
011070504022015  7
011070504022003  7
011070504022002  7
011070504022016  7
011070504022001  7
011070504022000  7
011070503002037  7
011070503002036  7
011070503002044  7
011070503002035  7
011070503002042  7
011070503002034  7
011070503002038  7
011070503003003  7
011070503001024  7
011070503001025  7
011070503003002  7
011070503002041  7
011070503003007  7
011070503002023  7
011070503002022  7
011070503002024  7
011070503002010  7
011070503002040  7
011070504022046  7
011070504022017  7
011070504021073  7
011070503003020  7
011070504011012  7
011070503003019  7
011070503003014  7
011070503003013  7
011070503003011  7

011070503003012  7
011070503003009  7
011070504022009  7
011070504022008  7
011070504022005  7
011070504022007  7
011070503003010  7
011070503003008  7
011070503004027  7
011070503004018  7
011070503004013  7
011070503004028  7
011070503004015  7
011070503003004  7
011070504022013  7
011070504022021  7
010630600002002  7
011070504013063  7
010630600002001  7
011070504013049  7
011070504013061  7
011070504013055  7
011070504013044  7
011070504013042  7
011070504013043  7
011070504013050  7
011070504013038  7
011070504013062  7
010630600001060  7
011070504021119  7
011070504013051  7
011070504013039  7
011070504013041  7
011070504013036  7
011070504013035  7
011070504013037  7
011070504013034  7
011070504013033  7
011070504021094  7
011070504021093  7
011070504021095  7
011070504021081  7
011070504021122  7
011070504021084  7
011070504021088  7
011070504021085  7
010630600002019  7

010630600002039 7
010630600002025 7
010630600002020 7
010630600002009 7
010630600002021 7
010630600002038 7
010630600002037 7
010630600002035 7
010630600002036 7
010630600002014 7
010630600002015 7
010630600002007 7
010630600002005 7
010630600002004 7
010630600002000 7
010630600002016 7
011070504012057 7
011070504012045 7
011070504012059 7
011070504012061 7
011070504012058 7
011070504012038 7
011070504012042 7
010630600002074 7
011190114002028 7
011190114002036 7
011190114002035 7
011190114002037 7
010630600002068 7
010630600002029 7
010630600002032 7
010630600002052 7
010630600002064 7
010630600002051 7
011190114001002 7
011190114001004 7
010630600002055 7
010630600002069 7
010630600002063 7
010630600002073 7
010630600002070 7
010630600002071 7
010630600002072 7
010630600002054 7
010630600002049 7
010630600002053 7
010630600002048 7

```
010630600002057  7
010630600002058  7
010630600002047  7
010630600002050  7
010630600002046  7
010630600002044  7
010630600002043  7
010630600002056  7
011190114001014  7
011190114001049  7
011190114001058  7
011190114001057  7
011190114001053  7
011190114001062  7
011190114001054  7
011190114001052  7
011190114001060  7
011190114001063  7
011190114001010  7
011190114001050  7
011190114001003  7
011190114001051  7
011190114001006  7
011190114001033  7
011190114001056  7
011190114001055  7
011190114001037  7
011190114001038  7
011190114001036  7
011190114001035  7
011190114001061  7
011190114001008  7
011190114001007  7
011190114001011  7
011190114001013  7
011190114001000  7
010630600002065  7
010630600002075  7
011190114001009  7
011190114001012  7
010630602001046  7
011190114001075  7
011190114001082  7
010630602001099  7
010630602001024  7
010630602001025  7
010630602001047  7
```

010630602001043  7
011190114001067  7
011190114002067  7
011190114001066  7
011190114002068  7
011190114002063  7
011190114001021  7
011190114002069  7
011190114001023  7
011190114001022  7
011190114002062  7
011190114002060  7
011190114002042  7
011190114002050  7
011190113021012  7
011190113021008  7
011190113021006  7
011190113021013  7
011190113021007  7
011190113021056  7
011190113021020  7
011190113021014  7
011190113021009  7
011190113021022  7
011190113021010  7
010630602001098  7
011190113021011  7
010630602001097  7
011190113021003  7
011190113021019  7
011190113012010  7
011190113012019  7
011190113021005  7
011190113021002  7
011190113012011  7
011190113012012  7
011190113012013  7
011190113012000  7
011190114001005  7
011190113021001  7
011190114001081  7
011190113012014  7
011190113021000  7
011190114001074  7
010630602001092  7
010630602001048  7
011190113011009  7

011190113011010  7
011190113021043  7
011190113012041  7
011190113012043  7
011190113012031  7
011190113012032  7
011190113012034  7
011190113012042  7
011190113012035  7
011190113012033  7
011190113012037  7
011190113022035  7
011190113021034  7
011190113022032  7
011190113021040  7
011190113021030  7
011190113021033  7
011190113021032  7
011190113021031  7
011190113022029  7
011190113022027  7
011190113022028  7
011190113021053  7
011190113022026  7
011190113022024  7
011190113021052  7
011190113021050  7
011190113021054  7
011190113021045  7
011190113021029  7
011190113021044  7
011190115001025  7
011190113022098  7
011190113022099  7
011190113022052  7
011190113022059  7
011190113022025  7
011190113022060  7
011190115003008  7
011190115003007  7
011190115003005  7
011190113013023  7
011190115003002  7
011190113013024  7
011190113013025  7
011190113013019  7
011190113013020  7

011190113013002  7
011190114002071  7
011190113013049  7
011290440004006  7
011290440001029  7
011290440001024  7
011290440001030  7
011290440001018  7
011290440001057  7
011290440001058  7
011290440001052  7
011290440001051  7
011290440001050  7
011290440001037  7
011290441001021  7
011290441001020  7
011290440001038  7
011290441001018  7
011290441001019  7
011290441001017  7
011290440001028  7
011290440001031  7
011290440001016  7
011290440001025  7
011290440001032  7
011290440001035  7
011290440001033  7
011290440001034  7
011290440001026  7
011290440001027  7
011290440004008  7
011290440001017  7
011290440001008  7
011290440004000  7
011290439001024  7
011290439001020  7
011290439001021  7
011290439001002  7
011290439001023  7
011290439001022  7
011290440001015  7
011290440001006  7
011290440001005  7
011290440001004  7
011290440001007  7
011290440001003  7
011290440001011  7

011290440001013 7
011290440001014 7
011290440001012 7
011290440001002 7
011290439001001 7
011290440001000 7
010239570001048 7
011290440001001 7
011290439001000 7
011190115001040 7
011190115001016 7
011190115001017 7
011190115001030 7
011190115001031 7
011190115001034 7
011190115001029 7
011190115001036 7
011190115001033 7
011190115001032 7
011190115001035 7
011190115001037 7
011190115001018 7
011190115001000 7
011190115001019 7
011190115001021 7
011190115001038 7
011190115001023 7
011190115001001 7
011190115001022 7
011190115001002 7
011190115001005 7
011190115001003 7
011190115001020 7
011190115001004 7
011190113022040 7
011190113022042 7
011190113022053 7
011190115001024 7
011190113022100 7
011190113022051 7
011190113022058 7
011190115001108 7
011190115001094 7
011190115001060 7
011190115001051 7
011190115001059 7
011190115001049 7

```
011190115001047  7
011190115001045  7
011190115001072  7
011190115001063  7
011190115001077  7
011190115001133  7
011190115001079  7
011190115001062  7
011190115001054  7
011190115001027  7
011190115002049  7
011190115001008  7
011190115002030  7
011190115001013  7
011190115001014  7
011190115001015  7
011190115002048  7
011190115002047  7
011190115001007  7
011190115001006  7
011190115002029  7
011190115001061  7
011190115001052  7
011190115001053  7
011190115001039  7
011190115001028  7
011190115001088  7
011190115001085  7
011190115001110  7
011190115001082  7
010239567004025  7
010239567004028  7
010239567004026  7
010239567004027  7
010239567004024  7
010239567004022  7
010239567004019  7
010239567004018  7
010239567004015  7
010239567004011  7
010239567004023  7
010239567004009  7
010239567004010  7
010239567004047  7
010239567004048  7
010239567004049  7
010239567004042  7
```

```
010239567004021  7
010239567004008  7
010239567004020  7
010239567004034  7
010239567004007  7
010239567004006  7
011190115001092  7
011190115001109  7
011190115001093  7
011190115001080  7
011190115001081  7
010239567004098  7
010239567004112  7
010239567004108  7
010239567004113  7
010239567004114  7
010239567004086  7
010239567004101  7
010239567004044  7
010239567004116  7
010239567004050  7
010239567004046  7
010239567004045  7
010239567004110  7
010239567004109  7
010239567004082  7
010239567004084  7
010239567004085  7
010239567003000  7
010239567002009  7
010239567002006  7
010239567002034  7
010239567002033  7
010239567002022  7
010239567002008  7
011190116001055  7
011190116001056  7
011190116001042  7
011190116001044  7
011190116001045  7
011190116001043  7
011190116001067  7
011190116001015  7
010239568001017  7
010239568001020  7
010239568001012  7
010239568001006  7
```

```
010239568001005  7
010239567001026  7
010239567001000  7
010239567004115  7
010239567004033  7
010239567004032  7
010239568001031  7
010239568001014  7
010239568001011  7
010239568001007  7
010239568001008  7
010239568001015  7
010239568001016  7
010239568001010  7
010239568001009  7
010239568001035  7
010239568001003  7
010239568001004  7
010239567004040  7
010239567004041  7
010239567004102  7
010239567004043  7
010239567004099  7
010239567004100  7
010239568005005  7
010239568005047  7
010239568005006  7
010239568001037  7
010239568005007  7
010239568001036  7
010239568001019  7
010239568001034  7
010239568004024  7
010239568004005  7
010239568005046  7
010239568005052  7
010239568004001  7
010919733001006  7
010239568005008  7
010919733001007  7
010239568001013  7
010239568001030  7
010239568001033  7
010239568001029  7
010239568001021  7
010239568001022  7
010239568002054  7
```

```
010239568002036  7
010239568002035  7
010239568002031  7
010239568001032  7
010239568002034  7
010239568002033  7
010239568002032  7
010239568002000  7
010239568001018  7
010239568004000  7
010239568004002  7
010239569002023  7
010239569002018  7
010239569002019  7
010239569002022  7
010239569002020  7
010239569002009  7
010239569002010  7
010239569002008  7
010239569002003  7
010239569002002  7
010239569002001  7
010239569002011  7
010239569002007  7
010239569002015  7
010239569002056  7
010239569002012  7
010239569002082  7
010239569002013  7
010239569002014  7
010239569002004  7
010239569002006  7
010239569002005  7
010239568002016  7
010239569002000  7
010239568002011  7
010239568002014  7
010239569004066  7
010239568004034  7
010239569004001  7
010239568004026  7
010239568004033  7
010239568004035  7
010239568004036  7
010239568004038  7
010239568004032  7
010239568004029  7
```

```
010239568004037  7
010239568004027  7
010239568004022  7
010239568004025  7
010239568004016  7
010239568004015  7
010259577002015  7
010259577002019  7
010239568004030  7
010239568004031  7
010259577002023  7
010259577002022  7
010259577002020  7
010259577002013  7
010239568004039  7
010239568004003  7
010239568004004  7
010259577001033  7
010259577002063  7
010259577001032  7
010259577001026  7
010259577001025  7
010259577001024  7
010259577002061  7
010259577002060  7
010259577002064  7
010259577002062  7
010259577001023  7
010259577001015  7
010259577001014  7
010259577002047  7
010259577002054  7
010259577002052  7
010259577002037  7
010259577002038  7
010259577002032  7
010259577002027  7
010259577002031  7
010259577002030  7
010259577002026  7
010259577002025  7
010259577002045  7
010259577002048  7
010259577002041  7
010259577002028  7
010259577002039  7
010259577002029  7
```

```
010259577002024  7
010259577002040  7
011290443001013  7
011290443001039  7
011290443001038  7
011290443001036  7
011290443001031  7
011290443001035  7
011290443001077  7
011290443001002  7
011290443001021  7
011290443001020  7
011290443001022  7
011290443001006  7
011290443001004  7
011290443001001  7
011290440003022  7
011290440003006  7
011290440003021  7
011290443003000  7
011290440003008  7
011290440003034  7
011290440003033  7
011290440003032  7
011290440003025  7
011290443003012  7
011290443001003  7
011290440003026  7
011290440003024  7
011290440003023  7
010970059001095  1
010970059001094  1
010970059001098  1
010970059001081  1
010970059001079  1
010970059001080  1
010970059001097  1
010970059001096  1
011290443003013  7
011290443003016  7
011290443003007  7
011290443003018  7
011290443003003  7
011290443003004  7
011290443003002  7
011290443003015  7
011290443003001  7
```

011290443003014 7
011290440003015 7
011290443003008 7
011290443003042 7
011290443003041 7
011290443003040 7
011290443003031 7
011290443003026 7
011290443003025 7
011290443003024 7
011290443003021 7
011290443003023 7
011290443003022 7
011290443003009 7
011290443003010 7
011290443001029 7
011290443003011 7
011290439001008 7
011290439001010 7
011290439001006 7
010239570001061 7
011290439001005 7
011290439001026 7
011290439001025 7
011290439001004 7
011290439001003 7
010239570001053 7
011290440002013 7
011290440001061 7
011290440001055 7
011290440002015 7
011290440002000 7
011290440001043 7
011290440001047 7
011290440001054 7
011290440001060 7
011290440001056 7
011290440001059 7
011290440001053 7
011290440001048 7
011290440001049 7
011290440001039 7
011290440001041 7
011290440001042 7
011290440001040 7
011290440004016 7
011290440003009 7

011290440004017 7
011290440004015 7
011290439002016 7
011290439002033 7
011290439003048 7
011290439002027 7
011290439003047 7
011290439003041 7
011290439003045 7
011290439003046 7
011290439003042 7
011290439003043 7
011290439003044 7
011290439002026 7
011290439002024 7
011290439003035 7
011290439003040 7
011290439003039 7
011290440003031 7
011290440003017 7
011290440003019 7
011290440003018 7
011290440003030 7
011290440003027 7
011290440002026 7
011290441002030 7
011290440002027 7
011290440002028 7
011290440002021 7
011290440002020 7
011290443001049 7
011290443001051 7
011290443001057 7
011290443001052 7
011290443001050 7
011290443001033 7
011290443001032 7
011290443001058 7
011290443001059 7
011290442003024 7
011290443001054 7
011290443001053 7
011290443001055 7
011290443001062 7
011290443001063 7
011290443001060 7
011290443001061 7

```
010239569003001  7
010239569003013  7
010239569003023  7
010239569003024  7
010239569003014  7
010239569002057  7
010239569003011  7
010239569002032  7
010239569002016  7
010239569002030  7
010239569002033  7
010239569002029  7
010239569002059  7
010239569002031  7
010239569002058  7
010239569002035  7
010239569002036  7
011290440004049  7
011290440003007  7
011290440003004  7
011290440004048  7
011290440004047  7
011290440004031  7
011290440004018  7
011290440004014  7
011290439002017  7
011290440004013  7
011290440004012  7
011290439002034  7
011290440003002  7
011290440003029  7
011290440003028  7
011290440003003  7
011290440004032  7
011290440004033  7
011290440003001  7
011290440002022  7
011290440003000  7
011290440002010  7
011290440002009  7
011290440004035  7
011290440004034  7
011290440004037  7
011290440004044  7
011290440004045  7
011290440004046  7
011290440004043  7
```

011290440004042  7
011290440004041  7
011290440002023  7
011290440002024  7
011290440002008  7
011290440002025  7
011290440002003  7
011290440002005  7
011290443001000  7
011290440003035  7
011290440003005  7
011290440003016  7
011290440003020  7
011290443001012  7
011290443001014  7
011290443001037  7
011290443001015  7
011290443001010  7
011290443001016  7
011290443001011  7
011290443001009  7
011290443001005  7
011290443001007  7
011290443001008  7
011290441002029  7
011290443001018  7
011290443001017  7
011290441002068  7
011290441002067  7
011290443001019  7
011290441002070  7
011290441002027  7
011290441002028  7
011290441002026  7
011290441002018  7
011290441002025  7
011290441002031  7
011290440002006  7
011290440002007  7
011290440002004  7
011290440004036  7
011290440004029  7
011290440004030  7
011290440004028  7
011290440004019  7
011290440004027  7
011290440004020  7

```
011290440002002  7
011290440004038  7
011290440001063  7
011290440002001  7
011290440001062  7
011290440004025  7
011290440004026  7
011290440004039  7
011290440004040  7
011290440001046  7
011290440001045  7
011290440001044  7
011290440004022  7
011290440004021  7
011290440004011  7
011290440004010  7
011290440004023  7
011290440004009  7
011290440004005  7
011290440004024  7
011290440004007  7
010970072041056  1
010970073003046  1
010970073003030  1
010970073003029  1
010970072041057  1
010970073003015  1
010970073003021  1
010970065011010  1
010970065011007  1
010970073004038  1
010970073004035  1
010970073004025  1
010970073004016  1
010970073004030  1
010970073004011  1
010970073004010  1
010970073004013  1
010970073004017  1
010970073004029  1
010970073004028  1
010970073004014  1
010970073004023  1
010970073004022  1
010970073004012  1
010970073004021  1
010970073004020  1
```

010970073004019  1
010970073004018  1
010970067032022  1
010970067032021  1
010970073004036  1
010970073004033  1
010970073004026  1
010970073004043  1
010970073004032  1
010970073004031  1
010970073003006  1
010970073003010  1
010970073004024  1
010970072041042  1
010970072031002  1
010970072031001  1
010970072031000  1
010970072032000  1
010970072031005  1
010970072031008  1
010970072041073  1
010970072041072  1
010970072041069  1
010970072041070  1
010970072041074  1
010970072041071  1
010970072041068  1
010970072041003  1
010970072041008  1
010970072041066  1
010970072041067  1
010970072041065  1
010970072041062  1
010970072041059  1
010970072041051  1
010970072041049  1
010970072041014  1
010970072041050  1
010970072041048  1
010970072041016  1
010970072041010  1
010970072041007  1
010970072041005  1
010970072041045  1
010970072041046  1
010970073002047  1
010970073002054  1

010970073002008  1
010970073002009  1
010970073002045  1
010970073002049  1
010970073002046  1
010970073002044  1
010970073002089  1
010970073002084  1
010970073004042  1
010970073002010  1
010970073002024  1
010970073002022  1
010970073002023  1
010970073002026  1
010970073002021  1
010970073002025  1
010970073002038  1
010970073002020  1
010970073004037  1
010970073002055  1
010970073002056  1
010970073002088  1
010970073002053  1
010970073002048  1
010970073002069  1
010970073002051  1
010970073002073  1
010970073002076  1
010970073002071  1
010970073002085  1
010970072041047  1
010970072041015  1
010970072041064  1
010970072041063  1
010970072041018  1
010970072041013  1
010970072041017  1
010970072041019  1
010970072041044  1
010970072041011  1
010970072041009  1
010970072041061  1
010970072041043  1
010970072041022  1
010970072041012  1
010970072041035  1
010970072041006  1

```
010970072041036  1
010970072041038  1
010970072041001  1
010970072041037  1
010970072041031  1
010970071033020  1
010970071033024  1
010970071031051  1
010970071031052  1
010970071031050  1
010970071031057  1
010970071033023  1
010970071033022  1
010970071031056  1
010970071031055  1
010970071032018  1
010970072041027  1
010970072041083  1
010970072041033  1
010970072041028  1
010970072041030  1
010970072041029  1
010970072041025  1
010970071031054  1
010970072041004  1
010970072041026  1
010970071031049  1
010970072041000  1
010970071031053  1
010970072041002  1
010970066004029  1
010970066001010  1
010970066004013  1
010970066004012  1
010970066004014  1
010970066001018  1
010970066001019  1
010970066003007  1
010970066004036  1
010970066004052  1
010970066004032  1
010970066004043  1
010970066004044  1
010970073004053  1
010970066004033  1
010970066004045  1
010970066004046  1
```

010970073004050  1
010970073004051  1
010970073004048  1
010970073004049  1
010970066004047  1
010970073004040  1
010970066004034  1
010970073004041  1
010970073004039  1
010970072041078  1
010970072041079  1
010970072041075  1
010970072041077  1
010970073002066  1
010970073004047  1
010970073002067  1
010970073002068  1
010970073002050  1
010970066004019  1
010970066004023  1
010970066004027  1
010970066004020  1
010970066004021  1
010970066004022  1
010970066004026  1
010970066004011  1
010970066002026  1
010970066004010  1
010970066002027  1
010970066002025  1
010970066002019  1
010970066002020  1
010970066002013  1
010970066002012  1
010970066002024  1
010970066002018  1
010970066002023  1
010970066002017  1
010970066004009  1
010970066004002  1
010970066002016  1
010970066002015  1
010970066004018  1
010970066004035  1
010970073004034  1
010970073004015  1
010970073004009  1

010970067042007  1
010970067042008  1
010970067042011  1
010970067042005  1
010970067042009  1
010970067042010  1
010970067042004  1
010970067042012  1
010970067042006  1
010970067041024  1
010970067041018  1
010970073003047  1
010970073003011  1
010970073003007  1
010970073003008  1
010970067032020  1
010970073003009  1
010970073003012  1
010970067032019  1
010970067032007  1
010970073003013  1
010970067032018  1
010970067032005  1
010970073003003  1
010970072041034  1
010970072041032  1
010970071033026  1
010970072041023  1
010970071033027  1
010970072041024  1
010970072012014  1
010970071033012  1
010970071033016  1
010970071033017  1
010970071033014  1
010970071033018  1
010970071032019  1
010970071033015  1
010970071032010  1
010970071032013  1
010970071032009  1
010970071032021  1
010970071032020  1
010970071032014  1
010970071032015  1
010970071033021  1
010970071022015  1

```
010970071022013  1
010970071022016  1
010970071022019  1
010970071022014  1
010970071022012  1
010970071021036  1
010970071022017  1
010970071022018  1
010970071021035  1
010970071021032  1
010970071021027  1
010970071021038  1
010970071021028  1
010970071021013  1
010970071021029  1
010970071021026  1
010970071021024  1
010970071021023  1
010970071021034  1
010970071021025  1
010970071021015  1
010970072041039  1
010970072012007  1
010970071033028  1
010970071033025  1
010970064113005  1
010970064113012  1
010970064113009  1
010970064113003  1
010970064113004  1
010970064111011  1
010970073003001  1
010970072011023  1
010970072011015  1
010970072011014  1
010970072011013  1
010970072011011  1
010970072011009  1
010970072011008  1
010970072012003  1
010970062012033  1
010970062012019  1
010970062012018  1
010970062012015  1
010970062012031  1
010970062012014  1
010970062012020  1
```

```
010970066004051  1
010970066004030  1
010970066004031  1
010970066004025  1
010970066004017  1
010970066004016  1
010970073003000  1
010970072012019  1
010970072041041  1
010970072041040  1
010970072012016  1
010970072012017  1
010970072012015  1
010970072012018  1
010970072012012  1
010970072012011  1
010970072012005  1
010970072012004  1
010970072012013  1
010970072012008  1
010970072012010  1
010970072012009  1
010970072012006  1
010970071033011  1
010970071033013  1
010970071033002  1
010970071033001  1
010970071032011  1
010970072011010  1
010970072011007  1
010970072011003  1
010970073004044  1
010970073004046  1
010970073001005  1
010970073001004  1
010970073001006  1
010970073003018  1
010970073001003  1
010970073003040  1
010970073003035  1
010970073003037  1
010970073003038  1
010970073003041  1
010970073003034  1
010970073003032  1
010970073003028  1
010970073003044  1
```

010970073003027  1
010970073003042  1
010970073003039  1
010970073002090  1
010970073002058  1
010970073002091  1
010970073002059  1
010970073001038  1
010970073001030  1
010970073002082  1
010970073002086  1
010970073002083  1
010970073002081  1
010970073002043  1
010970073002079  1
010970073002080  1
010970073002077  1
010970073002061  1
010970073002042  1
010970073002087  1
010970073002072  1
010970073002074  1
010970073002057  1
010970073002078  1
010970073002037  1
010970073002039  1
010970073002035  1
010970073002060  1
010970073002040  1
010970073002041  1
010970073002052  1
010970073002093  1
010970073002075  1
010970073002070  1
010970073002062  1
010970073002063  1
010970073002032  1
010970073002031  1
010970073002064  1
010970073002065  1
010970073001031  1
010970073001028  1
010970073001033  1
010970073001032  1
010970073001026  1
010970073003036  1
010970073001037  1

```
010970073001036  1
010970073001034  1
010970073001035  1
010970073001029  1
010970073001018  1
010970073001016  1
010970073001010  1
010970073001023  1
010970073001014  1
010970073001027  1
010970073001024  1
010970073001007  1
010970073001008  1
010970073001002  1
010970073003005  1
010970073001013  1
010970073001017  1
010970073003004  1
010970073001009  1
010970073001025  1
010970073001012  1
010970073001001  1
010970073001000  1
010970073003014  1
010970073003033  1
010970073003019  1
010970073002011  1
010970073002092  1
010970073002019  1
010970073002036  1
010970073002001  1
010970073002014  1
010970073002000  1
010970073002012  1
010970073002013  1
010970073002015  1
010970073002004  1
010970073002005  1
010970073002007  1
010970073004045  1
010970073002030  1
010970073002033  1
010970073002034  1
010970073002016  1
010970073002027  1
010970073002017  1
010970073002028  1
```

010970073001019  1
010970073002029  1
010970073001020  1
010970073001015  1
010970073001021  1
010970073001011  1
010970073001022  1
010970073002018  1
010970073002003  1
010970073002002  1
010970073002006  1
010970072041052  1
010970073003026  1
010970072041054  1
010970073003031  1
010970072041080  1
010970073003025  1
010970073003024  1
010970072041081  1
010970072041020  1
010970073003022  1
010970073003023  1
010970072041021  1
010970059001073  1
010970059001068  1
010970059001070  1
010970059001069  1
010970059001058  1
010970060004057  1
010970060004031  1
010970060004032  1
010970060004025  1
010970060004033  1
010970060004034  1
010970060004016  1
010970060004022  1
010970060004035  1
010970060004015  1
010970059003076  1
010970062012030  1
010970062012029  1
010970062012022  1
010970062012050  1
010970062012051  1
010970062012021  1
010970059001105  1
010970062012023  1

```
010970062012052  1
010970062011003  1
010970062012028  1
010970062012027  1
010970062011001  1
010970062011000  1
010970059001106  1
010970062012026  1
010970062012025  1
010970062012024  1
010970059001107  1
010970059001103  1
010970059001108  1
010970059003040  1
010970059001075  1
010970059001102  1
010970059001101  1
010970059003077  1
010970059001104  1
010970059003047  1
010970059003041  1
010970059003103  1
010970059003042  1
010970059003039  1
010970059003043  1
010970059003037  1
010970059003038  1
010970059003097  1
010970059001072  1
010970059002015  1
010970059002023  1
010970059003003  1
010970059002025  1
010970059002026  1
010970059003004  1
010970059002024  1
010970059002013  1
010970059002016  1
010970059002017  1
010970059002018  1
010970059003096  1
010970059003107  1
010970059003104  1
010970059003087  1
010970059003105  1
010970059003102  1
010970060003002  1
```

```
010970060003004  1
010970060002004  1
010970060002003  1
010970060002005  1
010970060002002  1
010970060002007  1
010970060002006  1
010970060002001  1
011290443001048  7
011290443001047  7
010970059003054  1
010970059003055  1
010970059003059  1
010970059003058  1
010970059003061  1
010970059003060  1
010970059003012  1
010970062012017  1
010970062012009  1
010970062012016  1
010970059001087  1
010970062012011  1
010970059001038  1
010970059001088  1
010970059001050  1
010970062012081  1
010970062012012  1
010970059001086  1
010970059001089  1
010970062012013  1
010970059001099  1
010970059001100  1
010970059001084  1
010970059001085  1
010970059001052  1
010970061042024  1
010970061042012  1
010970061042011  1
010970061044041  1
010970061044037  1
010970061044026  1
010970061044027  1
010970061044019  1
010970059003064  1
010970059003063  1
010970061044016  1
010970061044017  1
```

```
010970061044018  1
010970059003062  1
010970061044015  1
010970061044028  1
010970061044014  1
010970061044013  1
010970059003056  1
010970061044011  1
010970061042010  1
010970061044042  1
010970061042002  1
010970061044035  1
010970059003069  1
010970059003068  1
010970059003044  1
010970059003036  1
010970059003035  1
010970059003070  1
010970059003071  1
010970059003033  1
010970059003045  1
010970059003034  1
010970059003085  1
010970059003075  1
010970059003067  1
010970059003074  1
010970059003050  1
010970057021025  1
010970057021076  1
010970057021052  1
010970057021077  1
010970057021051  1
010970057021044  1
010970057021043  1
010970057021046  1
010970057021054  1
010970057021055  1
010970057021048  1
010970057021030  1
010970057021050  1
010970057021047  1
010970057021031  1
010970057021029  1
010970057012047  1
010970064072011  1
010970064072014  1
010970064072009  1
```

```
010970062021033  1
010970062021029  1
010970062021030  1
010970062021032  1
010970062021028  1
010970062021038  1
010970062021019  1
010970062021020  1
010970062021004  1
010970062021006  1
010970062021003  1
010970062021001  1
010970062021000  1
010970062012008  1
010970062021002  1
010970062012040  1
010970061042003  1
010970061042008  1
010970061044030  1
010970061044033  1
010970061042000  1
010970061044009  1
010970061044036  1
010970061044034  1
010970061044005  1
010970061044006  1
010970061044012  1
010970061044029  1
010970061044010  1
010970059003091  1
010970059003094  1
010970061044031  1
010970061044007  1
010970061044032  1
010970061044008  1
010970061044004  1
010970061044002  1
010970061044001  1
010970061044003  1
010970061044000  1
010970061072053  1
010970061061007  1
010970061041027  1
010970061041009  1
010970061042033  1
010970061042021  1
010970061041028  1
```

```
010970061042016  1
010970061041019  1
010970061041020  1
010970061041021  1
010970061041007  1
010970061041003  1
010970061041004  1
010970061041001  1
010970061041002  1
010970061041000  1
010970061044023  1
010970061044024  1
010970061044025  1
010970059003072  1
010970059003066  1
010970061044022  1
010970061044021  1
010970062012083  1
010970062012082  1
010970062012076  1
010970062012077  1
010970062012078  1
010970062012007  1
010970062021037  1
010970062021021  1
010970062021018  1
010970062021014  1
010970062021017  1
010970062021015  1
010970062021016  1
010970062012063  1
010970059003099  1
010970057021081  1
010970057021013  1
010970057021012  1
010970057021011  1
010970059003106  1
010970057021010  1
010970057021002  1
010970058001158  1
010970058001157  1
010970059003098  1
010970059003088  1
010970059003005  1
010970059003065  1
010970059003053  1
010970059003049  1
```

```
010970059003048  1
010970059003046  1
010970059003052  1
010970059003083  1
010970059003032  1
010970059003084  1
010970059003031  1
010970059003020  1
010970059003051  1
010970059003021  1
010970059001071  1
010970057011015  1
010970057011013  1
010970057011003  1
010970057012074  1
010970057012059  1
010970057012046  1
010970057012060  1
010970057012057  1
010970057012058  1
010970057021075  1
010970057021073  1
010970057021074  1
010970057021057  1
010970057021056  1
010970057021032  1
010970057021040  1
010970057021053  1
010970057021042  1
010970057021045  1
010970057021041  1
010970057021033  1
010970057021035  1
010970057021034  1
010970057021027  1
010970057021036  1
010970057021038  1
010970057021037  1
010970057021039  1
010970057021028  1
010970057021026  1
010970059003057  1
010970059003018  1
010970059003019  1
010970059003010  1
010970059003009  1
010970059003008  1
```

```
010970059003090  1
010970059003093  1
010970059003092  1
010970059003089  1
010970059003013  1
010970059003095  1
010970059003086  1
010970062012065  1
010970062012062  1
010970062012061  1
010970062021027  1
010970062021026  1
010970062012068  1
010970062012070  1
010970062012060  1
010970062012047  1
010970062012032  1
010970062012069  1
010970062012042  1
010970062012034  1
010970066004015  1
010970066004003  1
010970073004000  1
010970066004001  1
010970066004000  1
010970067043009  1
010970067043007  1
010970066004006  1
010970066004005  1
010970066004007  1
010970066004004  1
010970067043026  1
010970067043025  1
010970067043008  1
010970073004002  1
010970073004001  1
010970073004003  1
010970073004027  1
010970073004004  1
010970073004005  1
010970067043024  1
010970067043023  1
010970066004008  1
010970067043011  1
010970067043010  1
010970066002009  1
010970066002011  1
```

```
010970066002008  1
010970066001013  1
010970066002007  1
010970066002003  1
010970066001012  1
010970066002014  1
010970066002006  1
010970066002005  1
010970066002004  1
010970066002001  1
010970066001002  1
010970065042004  1
010970066002002  1
010970066001003  1
010970066002000  1
010970066001000  1
010970065042016  1
010970065042003  1
010970065042005  1
010970066001001  1
010970065042006  1
010970065053011  1
010970065053009  1
010970065053010  1
010970065053007  1
010970065041005  1
010970065042002  1
010970065042000  1
010970065042001  1
010970065041004  1
010970065041003  1
010970067043005  1
010970067043004  1
010970067023025  1
010970067043006  1
010970067023026  1
010970067043003  1
010970028005014  1
010970028005010  1
010970029003006  1
010970028004014  1
010970029003002  1
010970029003009  1
010970029003001  1
010970029001002  1
010970028004015  1
010970029003000  1
```

010970028004005  1
010970028004004  1
010970028004016  1
010970028004003  1
010970028004002  1
010970028005008  1
010970028005009  1
010970028005013  1
010970028005007  1
010970028004018  1
010970028004017  1
010970028004019  1
010970028004001  1
010970028004000  1
010970028002008  1
010970028005006  1
010970028005003  1
010970037032012  1
010970037031011  1
010970037051000  1
010970037032006  1
010970037031009  1
010970037031006  1
010970037083001  1
010970037052005  1
010970037052006  1
010970037052002  1
010970037052000  1
010970037052003  1
010970037112002  1
010970037112001  1
010970037062014  1
010970037112000  1
010970037062015  1
010970037062012  1
010970037062013  1
010970037053001  1
010970037053007  1
010970037061009  1
010970037061011  1
010970037061007  1
010970037121009  1
010970037062008  1
010970036073007  1
010970036073005  1
010970036073006  1
010970036073003  1

```
010970036023001 1
010970036023000 1
010970036021006 1
010970036022014 1
010970036021000 1
010970036021009 1
010970036021007 1
010970036022010 1
010970036022016 1
010970036021008 1
010970036022003 1
010970036022009 1
010970037031003 1
010970037031002 1
010970037031004 1
010970036072010 1
010970037043017 1
010970037043008 1
010970037043004 1
010970037043002 1
010970037043001 1
010970037043007 1
010970037043006 1
010970032032008 1
010970032032004 1
010970032032023 1
010970032032024 1
010970032032022 1
010970032032010 1
010970032021010 1
010970032021014 1
010970032021001 1
010970032021008 1
010970032021009 1
010970032021004 1
010970032021002 1
010970032021003 1
010970032021000 1
010970032021012 1
010970032052003 1
010970032052001 1
010970032052002 1
010970032032017 1
010970032032012 1
010970032032011 1
010970032032001 1
010970032032000 1
```

```
010970032051005  1
010970032051004  1
010970032051006  1
010970032061035  1
010970032061034  1
010970033023011  1
010970033023012  1
010970033023030  1
010970032061003  1
010970032061006  1
010970029003022  1
010970033011000  1
010970029003023  1
010970028004012  1
010970029003024  1
010970029003021  1
010970029003029  1
010970029003027  1
010970028004010  1
010970033011001  1
010970028004013  1
010970028005017  1
010970028004011  1
010970028004007  1
010970028004008  1
010970028004009  1
010970028004006  1
010970028005018  1
010970028005016  1
010970028005015  1
010970064072016  1
010970064072006  1
010970064072002  1
010970064072003  1
010970064072001  1
010970062021024  1
010970062021022  1
010970062021035  1
010970062021034  1
010970062021036  1
010970064072008  1
010970064072010  1
010970064072007  1
010970064072046  1
010970064072000  1
010970064072030  1
010970064072012  1
```

```
010970064072019  1
010970064072015  1
010970064073009  1
010970064072041  1
010970064072040  1
010970064072039  1
010970064072038  1
010970064072042  1
010970064072027  1
010970064072028  1
010970064072034  1
010970064072036  1
010970064072035  1
010970064072029  1
010970063031016  1
010970063031032  1
010970063032006  1
010970063032007  1
010970063042016  1
010970063042013  1
010970063042005  1
010970062021031  1
010970063042015  1
010970063042004  1
010970063032010  1
010970063042010  1
010970063041000  1
010970063041017  1
010970063041018  1
010970063032000  1
010970063032009  1
010970063032001  1
010970063041001  1
010970063041004  1
010970063041019  1
010970064071042  1
010970064032023  1
010970064032022  1
010970064032024  1
010970064032021  1
010970064032025  1
010970064032020  1
010970064071044  1
010970064032014  1
010970064032015  1
010970064032026  1
010970064032019  1
```

010970064032018  1
010970064032009  1
010970064032008  1
010970064032034  1
010970064091013  1
010970064032031  1
010970064032016  1
010970064032033  1
010970064091011  1
010970064032030  1
010970064032028  1
010970064032032  1
010970064032027  1
010970064091003  1
010970064032005  1
010970064032001  1
010970064032013  1
010970064032010  1
010970061033009  1
010970061033000  1
010970061072056  1
010970061072055  1
010970032061025  1
010970032061027  1
010970032061028  1
010970033011025  1
010970032061024  1
010970032061014  1
010970033011026  1
010970033011014  1
010970033011012  1
010970033011013  1
010970032061036  1
010970032061037  1
010970032061038  1
010970032061020  1
010970032061021  1
010970033011019  1
010970033011020  1
010970032061023  1
010970032061022  1
010970064023015  1
010970064023016  1
010970064023009  1
010970064023010  1
010970064023004  1
010970064023005  1

010970064022006  1
010970064023001  1
010970064022002  1
010970064022000  1
010970064022001  1
010970063062036  1
010970064091018  1
010970064091004  1
010970064093021  1
010970064091002  1
010970064091001  1
010970064091019  1
010970064091000  1
010970064032003  1
010970064093020  1
010970064072033  1
010970064072017  1
010970064072004  1
010970064072005  1
010970062021023  1
010970064072031  1
010970064072043  1
010970064072032  1
010970064072021  1
010970064072022  1
010970064072023  1
010970064072024  1
010970064072020  1
010970064072025  1
010970064072026  1
010970064072018  1
010970064071009  1
010970064071014  1
010970064071010  1
010970064071011  1
010970064071001  1
010970063031035  1
010970064071000  1
010970063031014  1
010970063031021  1
010970063031013  1
010970063031022  1
010970063031023  1
010970063031028  1
010970063031030  1
010970063031029  1
010970064072013  1

```
010970063031020  1
010970063031018  1
010970063031019  1
010970036062015  1
010970037043005  1
010970037043003  1
010970036062014  1
010970036072009  1
010970036072004  1
010970036072011  1
010970036072012  1
010970036072000  1
010970036062005  1
010970036062006  1
010970036062002  1
010970036062001  1
010970037043010  1
010970037042010  1
010970037043000  1
010970037042008  1
010970036062013  1
010970036062004  1
010970036062010  1
010970037042006  1
010970036062012  1
010970037042009  1
010970037042005  1
010970036062009  1
010970037042007  1
010970037042014  1
010970037042004  1
010970037042002  1
010970037042001  1
010970037042003  1
010970037042000  1
010970064073008  1
010970064073030  1
010970064073033  1
010970064132004  1
010970064073032  1
010970064073010  1
010970064073031  1
010970064073003  1
010970064073011  1
010970029003015  1
010970029003004  1
010970029003008  1
```

```
010970029003005  1
010970029003017  1
010970029003030  1
010970029003016  1
010970029003031  1
010970029002005  1
010970029002004  1
010970029003032  1
010970029003019  1
010970029002001  1
010970029003018  1
010970019023000  1
010970019022000  1
010970019023002  1
010970019023003  1
010970019023004  1
010970019023005  1
010970019023006  1
010970019023001  1
010970020002004  1
010970020002027  1
010970020002003  1
010970029003034  1
010970029002022  1
010970032072013  1
010970032072012  1
010970032072000  1
010970032072003  1
010970029003037  1
010970029003025  1
010970029003033  1
010970029003010  1
010970029003007  1
010970029003020  1
010970029003003  1
010970029003028  1
010970029002023  1
010970029002021  1
010970029002020  1
010970029003014  1
010970029002019  1
010970029003013  1
010970029002008  1
010970029002018  1
010970029003011  1
010970029003012  1
010970065051014  1
```

```
010970065051011  1
010970065051020  1
010970065051010  1
010970064073029  1
010970064073028  1
010970064073034  1
010970064073022  1
010970064073024  1
010970064073027  1
010970064073026  1
010970064073021  1
010970064073025  1
010970064073023  1
010970064073019  1
010970064073018  1
010970064073017  1
010970064073020  1
010970064073016  1
010970064073014  1
010970064073015  1
010970064073007  1
010970064073006  1
010970024003002  1
010970025013025  1
010970024002015  1
010970024002014  1
010970025012030  1
010970025013015  1
010970025013014  1
010970025013010  1
010970025013009  1
010970025012029  1
010970025013008  1
010970025012024  1
010970024002024  1
010970024002013  1
010970024002012  1
010970024002004  1
010970024002002  1
010970024002005  1
010970024002003  1
010970024002001  1
010970025012028  1
010970025012025  1
010970025012022  1
010970025012021  1
010970025012026  1
```

```
010970025012031  1
010970025012027  1
010970025012020  1
010970025012019  1
010970025013011  1
010970025013006  1
010970025013005  1
010970034051020  1
010970034051004  1
010970034051005  1
010970034041006  1
010970034041005  1
010970034041007  1
010970034051007  1
010970034083016  1
010970034102006  1
010970034102000  1
010970034102001  1
010970034083015  1
010970034083017  1
010970034083014  1
010970034083018  1
010970034083000  1
010970037044007  1
010970037044009  1
010970037044010  1
010970037044008  1
010970036061011  1
010970037044005  1
010970037044004  1
010970036061018  1
010970036061012  1
010970037044014  1
010970037044015  1
010970032031014  1
010970037044016  1
010970037044003  1
010970037044002  1
010970037044001  1
010970067021017  1
010970067022006  1
010970067022004  1
010970067022005  1
010970067021018  1
010970067021011  1
010970067021010  1
010970067021009  1
```

010970065011021  1
010970065011014  1
010970067021004  1
010970067021012  1
010970067021002  1
010970067022003  1
010970067021014  1
010970067021015  1
010970067022002  1
010970067021013  1
010970067021000  1
010970067021001  1
010970067021003  1
010970065052007  1
010970065052011  1
010970065052012  1
010970065052008  1
010970065052003  1
010970065051033  1
010970065052009  1
010970065052005  1
010970065052010  1
010970065052004  1
010970065041006  1
010970065052006  1
010970065052002  1
010970065051015  1
010970065051009  1
010970065051016  1
010970065051017  1
010970065051004  1
010970025013004  1
010970025012023  1
010970025012014  1
010970025013002  1
010970025013003  1
010970025012015  1
010970025023021  1
010970025012003  1
010970025012002  1
010970025023037  1
010970025012033  1
010970025012013  1
010970025012016  1
010970025012012  1
010970025012005  1
010970025012006  1

```
010970025012017  1
010970025012011  1
010970025012018  1
010970025012010  1
010970025012007  1
010970025012004  1
010970025012000  1
010970025012001  1
010970025012008  1
010970025012009  1
010970025023036  1
010970025023035  1
010970024002006  1
010970024002000  1
010970024001018  1
010970024001010  1
010970064132003  1
010970064073001  1
010970064073013  1
010970064073012  1
010970064073005  1
010970064132005  1
010970064073004  1
010970065051003  1
010970065051006  1
010970065032008  1
010970065051001  1
010970065051000  1
010970065032009  1
010970065032005  1
010970065032006  1
010970064122005  1
010970064122006  1
010970064122002  1
010970064122001  1
010970064122000  1
010970064132006  1
010970064132002  1
010970064073002  1
010970064131008  1
010970064131007  1
010970064132001  1
010970064131009  1
010970064131006  1
010970064131002  1
010970064131003  1
010970064131005  1
```

```
010970064133015  1
010970064131004  1
010970064132000  1
010970064133007  1
010970064133006  1
010970064133009  1
010970064133008  1
010970064133010  1
010970064133012  1
010970064133011  1
010970064133005  1
010970064133004  1
010970064133001  1
010970064133003  1
010970064133002  1
010970064133000  1
010970065012009  1
010970065012010  1
010970065011008  1
010970065012007  1
010970061021039  1
010970061022036  1
010970061022007  1
010970061022004  1
010970061022011  1
010970062012084  1
010970062012059  1
010970063042003  1
010970062012057  1
010970062012058  1
010970062012045  1
010970062012048  1
010970062012046  1
010970062012043  1
010970062012044  1
010970063042002  1
010970036061017  1
010970037044000  1
010970036061016  1
010970036061015  1
010970036061008  1
010970036061019  1
010970036061003  1
010970036061005  1
010970036061013  1
010970036061004  1
010970036061014  1
```

```
010970036061007 1
010970036061006 1
010970035021005 1
010970032031013 1
010970035021020 1
010970035021019 1
010970035021021 1
010970035021022 1
010970032031011 1
010970032031012 1
010970032031010 1
010970035021023 1
010970035021024 1
010970035021017 1
010970035022023 1
010970035022022 1
010970035022010 1
010970035021011 1
010970036061009 1
010970035021012 1
010970035021006 1
010970037043024 1
010970037043030 1
010970037043012 1
010970037043014 1
010970037043025 1
010970037043020 1
010970037043019 1
010970037043018 1
010970037043016 1
010970037043027 1
010970037043021 1
010970037043013 1
010970037043026 1
010970037043015 1
010970037061001 1
010970037061003 1
010970037073004 1
010970037073006 1
010970037073005 1
010970037061000 1
010970037042017 1
010970037042016 1
010970037073002 1
010970037073001 1
010970037043011 1
010970037043009 1
```

```
010970037042012  1
010970037042011  1
010970032051000  1
010970032053002  1
010970032071006  1
010970032071007  1
010970032071004  1
010970032071003  1
010970032071000  1
010970032071005  1
010970032071002  1
010970032071001  1
010970032072010  1
010970032072008  1
010970032072007  1
010970032072014  1
010970032072002  1
010970032072011  1
010970032072009  1
010970032061000  1
010970032072001  1
010970032072006  1
010970032072005  1
010970032072004  1
010970030002015  1
010970030002003  1
010970066004028  1
010970066003008  1
010970066003004  1
010970066003006  1
010970066003003  1
010970066003005  1
010970066003019  1
010970066003010  1
010970066003016  1
010970066003017  1
010970066003018  1
010970066003009  1
010970066003015  1
010970066003002  1
010970066003011  1
010970066003014  1
010970066002022  1
010970066003013  1
010970066003012  1
010970066002021  1
010970065042017  1
```

```
010970065042018  1
010970065042009  1
010970066001009  1
010970066001008  1
010970065042014  1
010970065042010  1
010970059003073  1
010970061044020  1
010970064111008  1
010970064111009  1
010970064111000  1
010970064114009  1
010970037032007  1
010970064114007  1
010970064114008  1
010970064031025  1
010970064114001  1
010970064031027  1
010970064114000  1
010970064031029  1
010970037032000  1
010970036071008  1
010970036071009  1
010970036071005  1
010970036071006  1
010970037032005  1
010970037032001  1
010970037031005  1
010970037031001  1
010970037032003  1
010970028001011  1
010970028001012  1
010970028001010  1
010970028003001  1
010970028003000  1
010970028002004  1
010970028002002  1
010970028002003  1
010970028001006  1
010970028001007  1
010970028001008  1
010970028001015  1
010970028001004  1
010970028001003  1
010970025013020  1
010970025013021  1
010970024003012  1
```

```
010970024003000  1
010970025013019  1
010970025013022  1
010970025013024  1
010970025013023  1
010970028003003  1
010970024003007  1
010970024003006  1
010970025013016  1
010970025013018  1
010970025013017  1
010970028003002  1
010970028002005  1
010970028002001  1
010970028002000  1
010970065051029  1
010970065051024  1
010970065051031  1
010970065051025  1
010970065051032  1
010970065051026  1
010970065051023  1
010970065051022  1
010970065051028  1
010970064073035  1
010970065051013  1
010970065051027  1
010970065051012  1
010970065053000  1
010970065051021  1
010970065051019  1
010970065053008  1
010970064131001  1
010970064121003  1
010970064121004  1
010970064131000  1
010970064133013  1
010970064091020  1
010970064091021  1
010970064091010  1
010970064091017  1
010970064091022  1
010970064091023  1
010970064133014  1
010970064091012  1
010970064091009  1
010970064091008  1
```

010970064091025 1
010970064091024 1
010970064091007 1
010970064091016 1
010970064091014 1
010970064091015 1
010970064121001 1
010970064121000 1
010970064121010 1
010970064092013 1
010970064092012 1
010970064092004 1
010970064092005 1
010970064092001 1
010970064121008 1
010970064092011 1
010970064092014 1
010970068041009 1
010970064082008 1
010970064082009 1
010970064092010 1
010970064082003 1
010970064081005 1
010970064092000 1
010970064091005 1
010970064092002 1
010970064092003 1
010970064092009 1
010970064092008 1
010970064092007 1
010970064091006 1
010970068043000 1
010970068043001 1
010970068041018 1
010970068041017 1
010970068041016 1
010970068043002 1
010970068043009 1
010970068041011 1
010970068041007 1
010970068041008 1
010970068041005 1
010970068041006 1
010970064102011 1
010970064102009 1
010970037051011 1
010970037051010 1

010970037053008  1
010970037081002  1
010970037052007  1
010970037052004  1
010970037052001  1
010970037053002  1
010970037053000  1
010970064102004  1
010970064102008  1
010970064102007  1
010970037051009  1
010970037032013  1
010970064113010  1
010970064113011  1
010970064113001  1
010970064113002  1
010970064113000  1
010970064111010  1
010970037032010  1
010970037032011  1
010970037032008  1
010970037051005  1
010970037051008  1
010970037032009  1
010970037051002  1
010970037051007  1
010970037051006  1
010970037051003  1
010970064093016  1
010970064093003  1
010970064093014  1
010970064093015  1
010970064093004  1
010970064093005  1
010970064093000  1
010970064032000  1
010970064032002  1
010970064023025  1
010970064032004  1
010970064023023  1
010970064023024  1
010970064032006  1
010970064023022  1
010970064023021  1
010970063042000  1
010970063051021  1
010970062012071  1

```
010970062011012  1
010970062012049  1
010970062012073  1
010970062012072  1
010970062011009  1
010970062011008  1
010970062011007  1
010970063041005  1
010970063051023  1
010970063051024  1
010970063051022  1
010970063051020  1
010970064093024  1
010970064093023  1
010970064093019  1
010970064093022  1
010970064081002  1
010970064081000  1
010970064093017  1
010970064093013  1
010970068041000  1
010970064101007  1
010970064101011  1
010970064101010  1
010970064101005  1
010970064081012  1
010970064101009  1
010970064101006  1
010970064101001  1
010970064101012  1
010970064101008  1
010970064102010  1
010970064101002  1
010970064101003  1
010970064101004  1
010970064081006  1
010970064081001  1
010970064081007  1
010970064093018  1
010970064101000  1
010970064102001  1
010970064113014  1
010970064093012  1
010970064093010  1
010970064113015  1
010970064093011  1
010970064113013  1
```

010970064113007 1
010970064111006 1
010970064113006 1
010970064102003 1
010970064102002 1
010970064102005 1
010970064102006 1
010970064113008 1
010970064102000 1
010970065042008 1
010970066003001 1
010970066001017 1
010970066003000 1
010970066001015 1
010970066001014 1
010970066002010 1
010970066001011 1
010970066001004 1
010970065042015 1
010970066001005 1
010970065042007 1
010970065053006 1
010970065051030 1
010970064071030 1
010970064071035 1
010970064071031 1
010970064071038 1
010970064071041 1
010970064071037 1
010970064071034 1
010970064071039 1
010970064071040 1
010970064071043 1
010970064071033 1
010970064071029 1
010970064071013 1
010970064071032 1
010970064071012 1
010970064071007 1
010970064071008 1
010970064071015 1
010970063031017 1
010970064071005 1
010970064071023 1
010970064071006 1
010970064071021 1
010970064071002 1

```
010970063031031  1
010970064073000  1
010970064071019  1
010970064071016  1
010970064071028  1
010970064071020  1
010970064071018  1
010970064071017  1
010970064071036  1
010970064093006  1
010970064093007  1
010970064111007  1
010970064111012  1
010970064111005  1
010970064093009  1
010970064093008  1
010970064112013  1
010970064111004  1
010970064112010  1
010970064093002  1
010970064093001  1
010970064112011  1
010970064112012  1
010970064032017  1
010970064031032  1
010970064031031  1
010970064031030  1
010970064112001  1
010970064112006  1
010970064112005  1
010970064031033  1
010970064112000  1
010970064031011  1
010970064111002  1
010970064111003  1
010970032061026  1
010970032061030  1
010970071021017  1
010970071021002  1
010970070003024  1
010970070003042  1
010970070003020  1
010970070003041  1
010970070003028  1
010970070003025  1
010970070003026  1
010970070003029  1
```

```
010970070003052  1
010970070003034  1
010970071021018  1
010970071021001  1
010970070003043  1
010970071021000  1
010970070003030  1
010970071031001  1
010970071031002  1
010970070004022  1
010970071031000  1
010970070004021  1
010970070004020  1
010970070004019  1
010970070003032  1
010970070003033  1
010970070003031  1
010970070003038  1
010970070004012  1
010970070004011  1
010970032031003  1
010970032031001  1
010970032031006  1
010970035022018  1
010970032031002  1
010970032031005  1
010970032031018  1
010970032061033  1
010970032031004  1
010970032061031  1
010970032061029  1
010970032031000  1
010970033011017  1
010970032061032  1
010970032061015  1
010970033011018  1
010970033011016  1
010970033011015  1
010970035022011  1
010970035022012  1
010970035022021  1
010970035022024  1
010970033012003  1
010970035022025  1
010970033021027  1
010970035021003  1
010970035022006  1
```

010970035021002  1
010970033011010  1
010970033012008  1
010970033012009  1
010970033012010  1
010970033012004  1
010970033012002  1
010970033021028  1
010970033021024  1
010970033012005  1
010970033012011  1
010970033013008  1
010970033013009  1
010970033013005  1
010970033012001  1
010970033012006  1
010970033021029  1
010970032061019  1
010970032061016  1
010970032061018  1
010970032061013  1
010970032061017  1
010970033011021  1
010970033011022  1
010970033011011  1
010970033011023  1
010970033011008  1
010970033011009  1
010970032061011  1
010970032061007  1
010970032061040  1
010970032061002  1
010970032061039  1
010970035012000  1
010970035012033  1
010970035012029  1
010970035012010  1
010970035012015  1
010970035012003  1
010970035012013  1
010970035012002  1
010970032031017  1
010970032031009  1
010970032031008  1
010970032031007  1
010970032031015  1
010970035022016  1

010970035022009  1
010970032031016  1
010970035022020  1
010970035022019  1
010970035022017  1
010970035022015  1
010970035022014  1
010970035022013  1
010970035022008  1
010970039012020  1
010970039012019  1
010970039012018  1
010970039012017  1
010970039012014  1
010970039012016  1
010970034021012  1
010970039011011  1
010970039011014  1
010970039011015  1
010970039012013  1
010970039012009  1
010970039011013  1
010970039011010  1
010970029001004  1
010970029001005  1
010970029001003  1
010970029001001  1
010970028003008  1
010970028003007  1
010970028003009  1
010970028003004  1
010970029001006  1
010970029001007  1
010970029001000  1
010970028003005  1
010970028003006  1
010970028003010  1
010970028002009  1
010970028002007  1
010970028002006  1
010970028001009  1
010970037041005  1
010970037041002  1
010970037041001  1
010970037041000  1
010970032032016  1
010970037072006  1

```
010970037072007  1
010970037071008  1
010970037071023  1
010970037071009  1
010970037071002  1
010970037071010  1
010970037071011  1
010970037071012  1
010970037071003  1
010970037071006  1
010970037071005  1
010970032032015  1
010970037071000  1
010970032032014  1
010970032032013  1
010970032032006  1
010970032032007  1
010970032032021  1
010970032032009  1
010970032032002  1
010970032032005  1
010970037101004  1
010970037101007  1
010970037101008  1
010970037101009  1
010970037101022  1
010970037101012  1
010970037101005  1
010970037071025  1
010970037071026  1
010970037071024  1
010970037101003  1
010970037101002  1
010970037071032  1
010970037071022  1
010970037071017  1
010970037071020  1
010970037073008  1
010970037073003  1
010970037073009  1
010970037072003  1
010970037073000  1
010970037072002  1
010970037072000  1
010970037072001  1
010970037071031  1
010970037071004  1
```

010970037071001  1
010970037044013  1
010970037041004  1
010970037044011  1
010970037044006  1
010970037044012  1
010970037041003  1
010970037041006  1
010970022001010  1
010970022001006  1
010970022001009  1
010970022001004  1
010970022003008  1
010970022003002  1
010970022003003  1
010970022003001  1
010970022001008  1
010970022001007  1
010970022001003  1
010970022001002  1
010970024003019  1
010970024003018  1
010970024003011  1
010970024003015  1
010970024003013  1
010970024003014  1
010970029001012  1
010970024003022  1
010970024003023  1
010970024003026  1
010970024003024  1
010970024003008  1
010970024003009  1
010970024003010  1
010970024003025  1
010970023011011  1
010970023011010  1
010970022002000  1
010970023011012  1
010970023011005  1
010970021001005  1
010970021001004  1
010970021001003  1
010970029002016  1
010970029002009  1
010970021001002  1
010970022001012  1

010970021001001  1
010970022001005  1
010970029002000  1
010970029002013  1
010970029002003  1
010970029002002  1
010970029001010  1
010970029002015  1
010970029002014  1
010970029001014  1
010970029002012  1
010970029002011  1
010970029002010  1
010970021001000  1
010970024003020  1
010970024003017  1
010970029001015  1
010970029001009  1
010970029001013  1
010970029001011  1
010970024003016  1
010970029001008  1
010970022001013  1
010970022001011  1
010970022003004  1
010970065042012  1
010970065042011  1
010970065042013  1
010970065053005  1
010970065053004  1
010970065053002  1
010970065053003  1
010970065053001  1
010970066001016  1
010970066001007  1
010970066001006  1
010970062021007  1
010970062021008  1
010970062021005  1
010970062021009  1
010970062021010  1
010970062021011  1
010970062012054  1
010970062021013  1
010970062021012  1
010970062012055  1
010970062012053  1

010970062012039  1
010970062012038  1
010970062012056  1
010970062012036  1
010970062012035  1
010970062012037  1
010970062012041  1
010970062021025  1
010970062012075  1
010970062012074  1
010970062012064  1
010970062012066  1
010970062012067  1
010970068023020  1
010970070003001  1
010970068023015  1
010970068023016  1
010970068023024  1
010970070003000  1
010970068023002  1
010970068023003  1
010970068023001  1
010970070003002  1
010970070003004  1
010970070003003  1
010970068023017  1
010970068023000  1
010970030001044  1
010970070002001  1
010970068031002  1
010970068031005  1
010970037081011  1
010970068021003  1
010970037081012  1
010970037082007  1
010970068042014  1
010970037081010  1
010970037081008  1
010970037081009  1
010970037081007  1
010970071014002  1
010970071022009  1
010970071014004  1
010970071014003  1
010970071022011  1
010970071033019  1
010970071033005  1

010970071033006 1
010970071033008 1
010970071033007 1
010970071022028 1
010970071033004 1
010970071033010 1
010970071032012 1
010970071033000 1
010970071033003 1
010970071021030 1
010970071022026 1
010970071022024 1
010970071022025 1
010970071021031 1
010970071021033 1
010970071022020 1
010970071022021 1
010970071022022 1
010970071022023 1
010970071022006 1
010970071022008 1
010970071022004 1
010970070002000 1
010970070002024 1
010970070002003 1
010970070004002 1
010970020002029 1
010970020002024 1
010970020002028 1
010970020002037 1
010970020002026 1
010970070004030 1
010970071031003 1
010970070004029 1
010970070004028 1
010970070004027 1
010970070004017 1
010970070004018 1
010970070004023 1
010970070004024 1
010970070004025 1
010970070004026 1
010970070004015 1
010970070004016 1
010970070004008 1
010970072011001 1
010970072011000 1

010970072011002  1
010970067022012  1
010970067022011  1
010970072012002  1
010970072012001  1
010970067022013  1
010970072012000  1
010970071033009  1
010970067022009  1
010970067021016  1
010970067022001  1
010970067022008  1
010970067022000  1
010970071011008  1
010970071011009  1
010970071014008  1
010970071011003  1
010970071014007  1
010970071011002  1
010970067022010  1
010970071022027  1
010970071014006  1
010970071014005  1
010970071022010  1
010970071014001  1
010970071012015  1
010970071012005  1
010970070003016  1
010970070003048  1
010970070003049  1
010970070003015  1
010970070003014  1
010970070003011  1
010970071021037  1
010970071021011  1
010970071021003  1
010970071021010  1
010970071021004  1
010970070003050  1
010970070003017  1
010970070003012  1
010970070003051  1
010970070003045  1
010970070003044  1
010970070003046  1
010970071012002  1
010970070003018  1

```
010970071012001  1
010970071012000  1
010970069021021  1
010970070003019  1
010970069031020  1
010970069031021  1
010970069031022  1
010970069042008  1
010970069042017  1
010970069042016  1
010970069042015  1
010970069042009  1
010970069042014  1
010970069042010  1
010970069042012  1
010970071011004  1
010970071011005  1
010970071014000  1
010970071015000  1
010970071015004  1
010970071015001  1
010970071015003  1
010970071013008  1
010970071013002  1
010970071013004  1
010970071013003  1
010970071012012  1
010970071012019  1
010970068031011  1
010970068031001  1
010970068031000  1
010970068031006  1
010970065031005  1
010970065031006  1
010970065032007  1
010970065031004  1
010970065032003  1
010970065032000  1
010970065013005  1
010970065031007  1
010970065031008  1
010970065031010  1
010970065031003  1
010970071012009  1
010970071012018  1
010970069042013  1
010970071012008  1
```

```
010970069021016  1
010970071012020  1
010970071012010  1
010970071012021  1
010970071012013  1
010970069021019  1
010970071012007  1
010970071012006  1
010970071012004  1
010970069042011  1
010970069042004  1
010970069042006  1
010970069042002  1
010970069042001  1
010970069042005  1
010970069042003  1
010970069042000  1
010970069042007  1
010970069023011  1
010970069023010  1
010970069023005  1
010970069023004  1
010970069041009  1
010970069031018  1
010970069043006  1
010970069031024  1
010970069031023  1
010970069031017  1
010970069031014  1
010970069031016  1
010970069031015  1
010970065013012  1
010970069041004  1
010970069041007  1
010970069041006  1
010970069041005  1
010970069032011  1
010970069032010  1
010970069032008  1
010970069032001  1
010970069032009  1
010970069032003  1
010970069032013  1
010970069032007  1
010970069032005  1
010970069032002  1
010970069032004  1
```

```
010970069032006  1
010970068032009  1
010970065011003  1
010970065011001  1
010970069041018  1
010970069041021  1
010970069041017  1
010970069041015  1
010970065011016  1
010970065011000  1
010970069041019  1
010970069041016  1
010970069041020  1
010970069041014  1
010970069041013  1
010970069041003  1
010970069041001  1
010970069041002  1
010970069041011  1
010970069041000  1
010970069043005  1
010970069043002  1
010970069043001  1
010970069043000  1
010970069043004  1
010970069043003  1
010970069041010  1
010970069041012  1
010970069041008  1
010970065013009  1
010970065012005  1
010970065013007  1
010970065032012  1
010970065013006  1
010970065013008  1
010970065012003  1
010970065013010  1
010970065012000  1
010970065013011  1
010970065013002  1
010970065013001  1
010970065013000  1
010970065011009  1
010970065011015  1
010970065012006  1
010970065012012  1
010970065011002  1
```

010970065011004  1
010970065012002  1
010970065012004  1
010970065012001  1
010970065013014  1
010970065013013  1
010970065051005  1
010970065041002  1
010970065012011  1
010970065012008  1
010970065041001  1
010970065052001  1
010970065051018  1
010970065051007  1
010970065041000  1
010970065052000  1
010970065051008  1
010970065013016  1
010970065013015  1
010970065032013  1
010970065032010  1
010970065032011  1
010970065051002  1
010970067023008  1
010970067041003  1
010970067041002  1
010970067022020  1
010970067023031  1
010970067023009  1
010970067022018  1
010970067022014  1
010970067022021  1
010970067022016  1
010970067041028  1
010970067041019  1
010970067041020  1
010970067041021  1
010970072011019  1
010970072011006  1
010970072011020  1
010970072011005  1
010970067041001  1
010970067041000  1
010970067022015  1
010970067022017  1
010970072011004  1
010970067022019  1

010970067022007  1
010970067023000  1
010970067023007  1
010970065011006  1
010970065011005  1
010970067023002  1
010970067021005  1
010970067021008  1
010970067021006  1
010970067021007  1
010970065011013  1
010970067041016  1
010970067041012  1
010970067041004  1
010970067041005  1
010970067041013  1
010970067041014  1
010970067041015  1
010970067041006  1
010970067031007  1
010970067031005  1
010970072011018  1
010970072011016  1
010970072011017  1
010970067031000  1
010970072011012  1
010970067042002  1
010970067023030  1
010970067042001  1
010970067023029  1
010970067023019  1
010970067023015  1
010970067023016  1
010970067042003  1
010970073003002  1
010970072011029  1
010970072011026  1
010970067031003  1
010970072011028  1
010970072011027  1
010970072011022  1
010970072011025  1
010970067032011  1
010970067032009  1
010970067031016  1
010970067032000  1
010970067031002  1

```
010970067041025  1
010970067041026  1
010970067041027  1
010970067041017  1
010970067031013  1
010970067031015  1
010970067031012  1
010970067031011  1
010970067031014  1
010970067041023  1
010970067031010  1
010970067041022  1
010970067031009  1
010970067031008  1
010970067031001  1
010970067031004  1
010970072011024  1
010970072011021  1
010970067031006  1
010970071031047  1
010970071031058  1
010970071031044  1
010970071031061  1
010970071031065  1
010970071031048  1
010970071031042  1
010970071031060  1
010970071031071  1
010970071031064  1
010970071031062  1
010970071031041  1
010970071032008  1
010970071032017  1
010970071032000  1
010970071032003  1
010970071032005  1
010970071032001  1
010970071032006  1
010970071032007  1
010970071031022  1
010970071032004  1
010970071031018  1
010970071021041  1
010970071021039  1
010970071021022  1
010970071021021  1
010970071021020  1
```

010970071031016  1
010970071031017  1
010970071021040  1
010970071021019  1
010970071031008  1
010970071031005  1
010970071031006  1
010970071031045  1
010970071032016  1
010970071031063  1
010970071031068  1
010970071031066  1
010970071031070  1
010970071031059  1
010970071031067  1
010970071031069  1
010970071031046  1
010970071031039  1
010970071031036  1
010970071031034  1
010970071031032  1
010970071031030  1
010970071031037  1
010970071031029  1
010970071031043  1
010970071031033  1
010970071031031  1
010970071031028  1
010970071032002  1
010970071031035  1
010970071031038  1
010970068021023  1
010970068023043  1
010970068023042  1
010970068023039  1
010970068023040  1
010970068023041  1
010970071022000  1
010970071022001  1
010970071013007  1
010970071022002  1
010970071022005  1
010970071022007  1
010970071022003  1
010970071021009  1
010970071013005  1
010970071013001  1

```
010970071013006 1
010970071021008 1
010970071021007 1
010970071021006 1
010970071013000 1
010970070003047 1
010970071021016 1
010970071021014 1
010970071021012 1
010970071021005 1
010970071012011 1
010970071012014 1
010970071012017 1
010970070003053 1
010970070003013 1
010970071012016 1
010970037081004 1
010970068042000 1
010970068042001 1
010970037081006 1
010970037081005 1
010970037082008 1
010970037082004 1
010970037082003 1
010970037082002 1
010970037083007 1
010970037083004 1
010970037081000 1
010970037081001 1
010970037081003 1
010970037082006 1
010970037082009 1
010970037112007 1
010970037111014 1
010970037111011 1
010970037111013 1
010970037111008 1
010970037111012 1
010970037111010 1
010970037111009 1
010970037111004 1
010970037111005 1
010970037082005 1
010970037082001 1
010970068041015 1
010970068041013 1
010970068041012 1
```

010970068041002  1
010970068041003  1
010970068041001  1
010970068032001  1
010970068032008  1
010970068041019  1
010970068042013  1
010970068031004  1
010970068031003  1
010970068042010  1
010970068041014  1
010970068042012  1
010970068042011  1
010970068042008  1
010970068042003  1
010970068042009  1
010970068042015  1
010970068042005  1
010970068042006  1
010970068042007  1
010970068042004  1
010970070004013  1
010970070001024  1
010970070001023  1
010970070001012  1
010970070001011  1
010970070001013  1
010970070001014  1
010970070001015  1
010970070001025  1
010970070001026  1
010970070001005  1
010970070001004  1
010970070001009  1
010970070004014  1
010970070001016  1
010970070001017  1
010970070004001  1
010970019012015  1
010970019012016  1
010970070001006  1
010970070001022  1
010970070001021  1
010970070004032  1
010970070001018  1
010970070001019  1
010970067032013  1

```
010970067032010 1
010970067032012 1
010970067032008 1
010970073004008 1
010970073004006 1
010970073004007 1
010970067032017 1
010970073004052 1
010970067032016 1
010970067032015 1
010970067043021 1
010970067043022 1
010970067043017 1
010970067043012 1
010970067043013 1
010970067043019 1
010970067043018 1
010970067043016 1
010970067043020 1
010970067043015 1
010970067043014 1
010970067032014 1
010970067032004 1
010970067032002 1
010970067032006 1
010970067032003 1
010970067032001 1
010970067042000 1
010970067041011 1
010970067041010 1
010970067041007 1
010970067023014 1
010970067023028 1
010970067023027 1
010970067023013 1
010970067023004 1
010970067023003 1
010970067023005 1
010970067041009 1
010970067041008 1
010970067023012 1
010970067023011 1
010970067023006 1
010970067023010 1
010970067023001 1
010970067023021 1
010970065011019 1
```

```
010970067023022  1
010970065011017  1
010970065011020  1
010970065041015  1
010970067023024  1
010970067023023  1
010970065041016  1
010970067043002  1
010970067043001  1
010970067043000  1
010970067023017  1
010970067023020  1
010970067023018  1
010970065041014  1
010970065041007  1
010970065041013  1
010970065041012  1
010970065041010  1
010970065041009  1
010970065041008  1
010970065041011  1
010970065011022  1
010970065011018  1
010970065011011  1
010970065011012  1
010970065031001  1
010970065032004  1
010970065032001  1
010970065032002  1
010970064123004  1
010970064122004  1
010970064123002  1
010970064122003  1
010970064123005  1
010970064123006  1
010970064121015  1
010970064121012  1
010970064123003  1
010970064123001  1
010970064123000  1
010970064121002  1
010970064121013  1
010970064121014  1
010970065031009  1
010970065013004  1
010970065013003  1
010970068043006  1
```

```
010970068032006 1
010970068032002 1
010970068032010 1
010970068032007 1
010970068032004 1
010970068032011 1
010970068032005 1
010970068032003 1
010970068032000 1
010970069032012 1
010970069031013 1
010970069031005 1
010970069031006 1
010970069031012 1
010970069031007 1
010970069031010 1
010970069032000 1
010970069031011 1
010970069031002 1
010970069031008 1
010970069031009 1
010970069031001 1
010970069031004 1
010970069031003 1
010970069031000 1
010970068031010 1
010970068031009 1
010970065031011 1
010970065031002 1
010970068043005 1
010970068043004 1
010970064121016 1
010970064121011 1
010970065031000 1
010970064121005 1
010970064121007 1
010970064121006 1
010970064121009 1
010970068043008 1
010970068043007 1
010970068043003 1
010970068041010 1
010970068042002 1
010970064082010 1
010970068041004 1
010970064082006 1
010970064082004 1
```

010970064082002  1
010970064082001  1
010970064082005  1
010970064081013  1
010970064082007  1
010970064081010  1
010970064082000  1
010970064081008  1
010970064081009  1
010970064081011  1
010970064093025  1
010970064081003  1
010970064081004  1
010970064092006  1
010970070002018  1
010970070002032  1
010970070002014  1
010970070002013  1
010970070002007  1
010970070002016  1
010970070002011  1
010970070002008  1
010970070002010  1
010970070002009  1
010970070002002  1
010970070002021  1
010970070002028  1
010970070002017  1
010970070002027  1
010970070002022  1
010970070002020  1
010970070002023  1
010970070002012  1
010970070002005  1
010970070002006  1
010970070002004  1
010970070003036  1
010970070004007  1
010970070002026  1
010970070004006  1
010970070004005  1
010970070004003  1
010970070004010  1
010970070004004  1
010970070002019  1
010970032053007  1
010970032053011  1

010970032053010  1
010970032053009  1
010970032053006  1
010970032051009  1
010970032053008  1
010970032053005  1
010970032051010  1
010970032051008  1
010970032051007  1
010970032073001  1
010970032073004  1
010970032073003  1
010970032073002  1
010970032073006  1
010970032051003  1
010970032073005  1
010970032073000  1
010970032053004  1
010970031003013  1
010970031003005  1
010970032051002  1
010970032051001  1
010970032053003  1
010970031001017  1
010970031001015  1
010970031001008  1
010970031001011  1
010970031001016  1
010970031001012  1
010970031001025  1
010970030001000  1
010970031001007  1
010970031001006  1
010970037121002  1
010970037121000  1
010970037121001  1
010970037062002  1
010970037062004  1
010970037062005  1
010970037101014  1
010970037101013  1
010970037071029  1
010970037062003  1
010970037062006  1
010970037062000  1
010970037073007  1
010970037072008  1

```
010970037071028  1
010970037071030  1
010970037072004  1
010970037071027  1
010970037072005  1
010970037101018  1
010970037101019  1
010970037101011  1
010970037103013  1
010970031001022  1
010970030001029  1
010970031001021  1
010970037103017  1
010970037103012  1
010970031001020  1
010970031001019  1
010970037103007  1
010970037103008  1
010970037103001  1
010970037101006  1
010970037103009  1
010970037103011  1
010970037103010  1
010970037103000  1
010970031001013  1
010970031001010  1
010970031001009  1
010970031001026  1
010970031001023  1
010970031001024  1
010970031001018  1
010970030001028  1
010970030001042  1
010970030001043  1
010970030001007  1
010970030001024  1
010970030001027  1
010970030001025  1
010970030001047  1
010970031001014  1
010970037122013  1
010970037103035  1
010970030001035  1
010970037103029  1
010970037103033  1
010970037103027  1
010970030001041  1
```

010970030001032  1
010970030001031  1
010970037103028  1
010970030001030  1
010970030001045  1
010970030001016  1
010970030001015  1
010970030001019  1
010970030001017  1
010970030001022  1
010970030001023  1
010970030001021  1
010970030001020  1
010970030001018  1
010970030001046  1
010970030001005  1
010970037103026  1
010970037103021  1
010970037103020  1
010970037103014  1
010970037103016  1
010970037103015  1
010970037103004  1
010970037103019  1
010970037103018  1
010970031002023  1
010970031002015  1
010970037071019  1
010970037071018  1
010970032022017  1
010970037101010  1
010970037101001  1
010970032022016  1
010970037071021  1
010970032022010  1
010970032022011  1
010970032022009  1
010970037101000  1
010970031002009  1
010970032022012  1
010970032022007  1
010970032022008  1
010970032022006  1
010970032021017  1
010970032021018  1
010970031002014  1
010970031001005  1

```
010970031002012  1
010970031002016  1
010970031002013  1
010970031002010  1
010970031002017  1
010970031001004  1
010970031002018  1
010970031002019  1
010970031001003  1
010970031002022  1
010970070004009  1
010970070003021  1
010970070003023  1
010970070003006  1
010970070003010  1
010970070003005  1
010970070002037  1
010970070002030  1
010970070002015  1
010970070003022  1
010970070003027  1
010970070002029  1
010970070003039  1
010970070003037  1
010970070002031  1
010970070002033  1
010970070002034  1
010970070002035  1
010970070003040  1
010970070002025  1
010970070003035  1
010970070002036  1
010970037042015  1
010970037042013  1
010970037042018  1
010970037042019  1
010970037042020  1
010970068021000  1
010970037122006  1
010970037123003  1
010970037122005  1
010970037122011  1
010970037122004  1
010970037122007  1
010970037122009  1
010970037122008  1
010970037122010  1
```

```
010970037122014  1
010970037122003  1
010970037122015  1
010970037123006  1
010970037123005  1
010970037122002  1
010970037122001  1
010970037122000  1
010970037103034  1
010970037102004  1
010970037103031  1
010970037103030  1
010970037123004  1
010970037123001  1
010970037123002  1
010970037123000  1
010970037102001  1
010970069023006  1
010970069023009  1
010970069023008  1
010970069023007  1
010970069023003  1
010970069023013  1
010970069023002  1
010970068031013  1
010970068031012  1
010970068021020  1
010970068021019  1
010970068021017  1
010970068021018  1
010970068021016  1
010970068021015  1
010970068021014  1
010970068031007  1
010970068031008  1
010970068021005  1
010970068021007  1
010970068021024  1
010970068021012  1
010970068021025  1
010970068021008  1
010970068021010  1
010970068021026  1
010970068021006  1
010970068021013  1
010970068021004  1
010970068021009  1
```

```
010970068021011  1
010970069023012  1
010970069022013  1
010970069022012  1
010970069021015  1
010970069022014  1
010970069022007  1
010970069022008  1
010970069023001  1
010970069022009  1
010970069023000  1
010970069022011  1
010970069022001  1
010970069022002  1
010970069022003  1
010970069022010  1
010970069021017  1
010970069021018  1
010970069021014  1
010970069021012  1
010970069021013  1
010970071012003  1
010970069021020  1
010970069021008  1
010970069022006  1
010970069022004  1
010970069022000  1
010970069022005  1
010970069021006  1
010970069021004  1
010970069021003  1
010970068021002  1
010970068021021  1
010970068021022  1
010970070001002  1
010970070001030  1
010970070001001  1
010970070001020  1
010970018001009  1
010970018001010  1
010970070004000  1
010970070004031  1
010970019012009  1
010970019012008  1
010970019012014  1
010970019012007  1
010970019012004  1
```

```
010970019022014  1
010970019022003  1
010970019022001  1
010970019022002  1
010970019022005  1
010970019022006  1
010970019022004  1
010970019022013  1
010970031001002  1
010970031001000  1
010970030002021  1
010970030002019  1
010970030001009  1
010970030001011  1
010970030002022  1
010970030002020  1
010970030002023  1
010970030002026  1
010970030002024  1
010970030002009  1
010970030002016  1
010970030002011  1
010970030002007  1
010970020002021  1
010970020002022  1
010970020002020  1
010970020002019  1
010970020002015  1
010970020002009  1
010970020002011  1
010970020002012  1
010970020002017  1
010970020002007  1
010970031002001  1
010970031003015  1
010970031002002  1
010970031002000  1
010970030002018  1
010970031003026  1
010970030002005  1
010970031003027  1
010970031003022  1
010970030002010  1
010970030002008  1
010970030002012  1
010970030002013  1
010970030002006  1
```

```
010970031003023  1
010970031003021  1
010970030002004  1
010970031003024  1
010970031003014  1
010970031003016  1
010970031003017  1
010970031003018  1
010970031003019  1
010970031003009  1
010970031003011  1
010970031003012  1
010970031003006  1
010970032021013  1
010970032052004  1
010970032052000  1
010970032052005  1
010970068021001  1
010970068023035  1
010970068023012  1
010970068022014  1
010970068023029  1
010970068023030  1
010970068022008  1
010970068023031  1
010970068023018  1
010970068023022  1
010970068022007  1
010970068023028  1
010970068023014  1
010970068023027  1
010970068022000  1
010970068023011  1
010970068023019  1
010970068023007  1
010970068023023  1
010970068023010  1
010970068023034  1
010970068023006  1
010970068023009  1
010970068023008  1
010970068023005  1
010970070003008  1
010970070003009  1
010970070003007  1
010970020002023  1
010970020002025  1
```

```
010970020002016  1
010970020002005  1
010970020002006  1
010970030002027  1
010970020002008  1
010970030002025  1
010970030002028  1
010970030002029  1
010970020002000  1
010970021003018  1
010970021003012  1
010970021003014  1
010970021003013  1
010970021003015  1
010970021003017  1
010970021003010  1
010970031001001  1
010970031002020  1
010970031002021  1
010970031003030  1
010970030002017  1
010970031003029  1
010970031003028  1
010970031002005  1
010970069021005  1
010970069021002  1
010970069021001  1
010970069021009  1
010970069021007  1
010970069021011  1
010970069021010  1
010970069021000  1
010970068023026  1
010970068023025  1
010970068023033  1
010970068023032  1
010970068023021  1
010970068022015  1
010970068022006  1
010970068022016  1
010970068022011  1
010970068022010  1
010970068022005  1
010970068022004  1
010970068022012  1
010970068022009  1
010970068022013  1
```

```
010970068022003  1
010970068022002  1
010970068022001  1
010970068023013  1
010970068023038  1
010970068023044  1
010970068023036  1
010970068023037  1
010970037121018  1
010970037121019  1
010970037121016  1
010970037121017  1
010970037121005  1
010970037102000  1
010970037101016  1
010970037102003  1
010970037103024  1
010970037102005  1
010970037103025  1
010970037103032  1
010970037103022  1
010970037103023  1
010970037102002  1
010970037101015  1
010970037101021  1
010970037101017  1
010970037103003  1
010970037103002  1
010970037103005  1
010970037103006  1
010970037101020  1
010970068023004  1
010970030001037  1
010970030001034  1
010970037122012  1
010970030001036  1
010970030001033  1
010970030001038  1
010970030001039  1
010970030001040  1
010970037062011  1
010970037062007  1
010970037121004  1
010970037121011  1
010970037121006  1
010970037121012  1
010970037121003  1
```

```
010970037062009  1
010970037062010  1
010970037061010  1
010970037062001  1
010970037051004  1
010970037051001  1
010970037031012  1
010970037061008  1
010970037061004  1
010970037061005  1
010970037061002  1
010970037061006  1
010970037043029  1
010970037043022  1
010970037043028  1
010970037031010  1
010970037031007  1
010970037031008  1
010970037043031  1
010970037043023  1
010970037083006  1
010970037082000  1
010970037112006  1
010970037112005  1
010970037083002  1
010970037083005  1
010970037083003  1
010970037083000  1
010970037112003  1
010970037112004  1
010970037111007  1
010970037111006  1
010970037111003  1
010970037111015  1
010970037111002  1
010970037111001  1
010970037111000  1
010970037121014  1
010970037121007  1
010970037121008  1
010970037121013  1
010970037121010  1
010970037121015  1
010970037053005  1
010970037053006  1
010970037053004  1
010970037053003  1
```

```
010970031002008  1
010970031002011  1
010970031002007  1
010970032022015  1
010970032022013  1
010970032022014  1
010970031002006  1
010970031002004  1
010970031002003  1
010970037071016  1
010970037071015  1
010970032022003  1
010970037071013  1
010970037071014  1
010970032022004  1
010970032022002  1
010970037071007  1
010970032022001  1
010970032032019  1
010970032022005  1
010970032021011  1
010970032021016  1
010970032021015  1
010970032022000  1
010970032021007  1
010970032021006  1
010970032021005  1
010970032032025  1
010970032032020  1
010970032032018  1
010970032032003  1
010970032032026  1
010970031003025  1
010970031003020  1
010970030002014  1
010970031003008  1
010970031003010  1
010970031003007  1
010970030002002  1
010970030002001  1
010970021003016  1
010970030002000  1
010970021001013  1
010970029002025  1
010970021001012  1
010970031003004  1
010970031003003  1
```

```
010970031003002  1
010970031003001  1
010970032053001  1
010970032053000  1
010970031003000  1
010970029003036  1
010970029002024  1
010970029003035  1
010970029003026  1
010970020002001  1
010970021003004  1
010970021003008  1
010970021003001  1
010970021003002  1
010970021003005  1
010970021003011  1
010970021003006  1
010970021003009  1
010970021003000  1
010970021003007  1
010970020002002  1
010970020001010  1
010970074004022  1
010970020001011  1
010970074004020  1
010970020001002  1
010970020001007  1
010970020001001  1
010970022002006  1
010970022002008  1
010970022002007  1
010970022002010  1
010970022002009  1
010970020001004  1
010970020001006  1
010970020001003  1
010970020001008  1
010970022002012  1
010970021002004  1
010970021002006  1
010970021002002  1
010970021001009  1
010970021001011  1
010970021001010  1
010970021002003  1
010970021002001  1
010970021002000  1
```

```
010970021001007 1
010970021001015 1
010970021001014 1
010970022002011 1
010970021002005 1
010970022002004 1
010970022003013 1
010970022002003 1
010970022003012 1
010970022002005 1
010970022002001 1
010970022003009 1
010970022002002 1
010970022003007 1
010970022003011 1
010970022003005 1
010970022003010 1
010970022003006 1
010970021001006 1
010970029002007 1
010970029002006 1
010970021001008 1
010970029002017 1
010970074004014 1
010970020001009 1
010970020001005 1
010970020001000 1
010970074004015 1
010970074004011 1
010970074004010 1
010970074004009 1
010970074004017 1
010970074004018 1
010970074004012 1
010970074004004 1
010970074004008 1
010970074004023 1
010970074004007 1
010970074004002 1
010970074004005 1
010970074002008 1
010970074002011 1
010970074002010 1
010970074002009 1
010970074004006 1
010970074004001 1
010970021003003 1
```

```
010970021002009  1
010970021002010  1
010970021002011  1
010970021002008  1
010970021002007  1
010970021002013  1
010970021002014  1
010970021002012  1
010970061071064  1
010970061022023  1
010970061022026  1
010970061022021  1
010970061071057  1
010970061071065  1
010970061071047  1
010970061071058  1
010970061071046  1
010970061071036  1
010970061071045  1
010970061071069  1
010970061071067  1
010970061071066  1
010970061071044  1
010970061071072  1
010970061071043  1
010970061071071  1
010970061071034  1
010970061022016  1
010970061022017  1
010970061071025  1
010970061022020  1
010970061071027  1
010970061071070  1
010970061071028  1
010970061071029  1
010970061071026  1
010970061071024  1
010970061071030  1
010970061071042  1
010970061071040  1
010970063052004  1
010970061043021  1
010970061043017  1
010970061043016  1
010970061043020  1
010970061043022  1
010970061043004  1
```

010970061043015  1
010970061043002  1
010970061043005  1
010970061041031  1
010970061041033  1
010970061041032  1
010970061043006  1
010970061042049  1
010970061042048  1
010970061043007  1
010970061042046  1
010970061043008  1
010970061043001  1
010970061041029  1
010970061071068  1
010970061022024  1
010970061022022  1
010970061071061  1
010970063051015  1
010970063052011  1
010970063051039  1
010970061021007  1
010970063051038  1
010970061021005  1
010970061021011  1
010970061021006  1
010970061021008  1
010970061021009  1
010970061021010  1
010970061021004  1
010970063051004  1
010970061021001  1
010970061021002  1
010970061021003  1
010970061071089  1
010970061071051  1
010970061022027  1
010970061071059  1
010970061022025  1
010970061071062  1
010970061071063  1
010970061071060  1
010970061071050  1
010970061071056  1
010970061071049  1
010970061071037  1
010970061071048  1

```
010970061021000  1
010970061071092  1
010970061071090  1
010970059003078  1
010970063051005  1
010970063051000  1
010970063051014  1
010970063051028  1
010970063051001  1
010970063052009  1
010970063052010  1
010970036062016  1
010970036062008  1
010970036061010  1
010970036062003  1
010970036062011  1
010970036063000  1
010970036062000  1
010970036062007  1
010970036073010  1
010970036073001  1
010970036073009  1
010970036073002  1
010970036073008  1
010970036073000  1
010979800001007  1
010979800001006  1
010979800001008  1
010970036022011  1
010970036022008  1
010970036022007  1
010970036022013  1
010970036022012  1
010970036022006  1
010979800001003  1
010979800001002  1
010979800001001  1
010979800001005  1
010970036081023  1
010970036081025  1
010970064021045  1
010970064021013  1
010970036022002  1
010970054003013  1
010970054003010  1
010970053001024  1
010970054003033  1
```

```
010970054003015  1
010970054003012  1
010970053001020  1
010970053001017  1
010970053001021  1
010970053001019  1
010970053001022  1
010970053001007  1
010970053001015  1
010970053001018  1
010970053001013  1
010970053001027  1
010970053001028  1
010970053001011  1
010970053001035  1
010970053001040  1
010970053001039  1
010970053001037  1
010970053001029  1
010970053001034  1
010970053001036  1
010970053001005  1
010970053001003  1
010970053001002  1
010970053001009  1
010970053001006  1
010970054003016  1
010970054003017  1
010970061072038  1
010970061042039  1
010970061042042  1
010970061042022  1
010970061042037  1
010970061042040  1
010970061042036  1
010970061042053  1
010970061042044  1
010970061042043  1
010970061042025  1
010970061042026  1
010970061042027  1
010970061071082  1
010970061071081  1
010970061072040  1
010970061072041  1
010970061072045  1
010970061072034  1
```

```
010970061072035  1
010970061072000  1
010970061072005  1
010970061072004  1
010970061072007  1
010970061072006  1
010970061042007  1
010970061042030  1
010970061042005  1
010970061072002  1
010970061042020  1
010970061042009  1
010970061072001  1
010970061042004  1
010970061042019  1
010970061042017  1
010970061042018  1
010970061042054  1
010970057011061  1
010970061042015  1
010970061042023  1
010970061042013  1
010970061042014  1
010970061041023  1
010970061041022  1
010970061044040  1
010970061044039  1
010970061044038  1
010970036021001  1
010970034041024  1
010970034041019  1
010970034041018  1
010970034041036  1
010970034041021  1
010970034102028  1
010970034041017  1
010970034041016  1
010970036022000  1
010970034041037  1
010970034041020  1
010970036022001  1
010970034041025  1
010970036022005  1
010970036022004  1
010970036081006  1
010970034041026  1
010970034041027  1
```

010970034041029  1
010970034041015  1
010970034041028  1
010970034041022  1
010970034041035  1
010970034041030  1
010970034041014  1
010970034041023  1
010970034041011  1
010970034102023  1
010970034102022  1
010970034102027  1
010970034102024  1
010970061021043  1
010970061021059  1
010970061021045  1
010970034092009  1
010970061021041  1
010970061021040  1
010970061021060  1
010970061021042  1
010970061021038  1
010970061021035  1
010970061021036  1
010970061021034  1
010970061022043  1
010970061022044  1
010970061021037  1
010970061022006  1
010970061022008  1
010970061022045  1
010970061022037  1
010970061022038  1
010970061022039  1
010970061022031  1
010970061022033  1
010970061022032  1
010970061022041  1
010970061022042  1
010970061022040  1
010970061022010  1
010970061022012  1
010970061022035  1
010970061022034  1
010970061022009  1
010970061061001  1
010970061061000  1

010970061062022  1
010970054002006  1
010970054002008  1
010970054002010  1
010970054003008  1
010970054003007  1
010970054002009  1
010970054002012  1
010970061062023  1
010970054002007  1
010970061062011  1
010970061072018  1
010970057011059  1
010970061062010  1
010970061062002  1
010970057011062  1
010970057012069  1
010970057012068  1
010970061062008  1
010970061062007  1
010970061062009  1
010970061062003  1
010970061062001  1
010970054003006  1
010970063071039  1
010970063071042  1
010970063071040  1
010970063071041  1
010970063071024  1
010970063071023  1
010970063071001  1
010970061021072  1
010970061021019  1
010970061021020  1
010970061021021  1
010970061021024  1
010970061021025  1
010970061021026  1
010970061021022  1
010970061021023  1
010970061022028  1
010970061021027  1
010970061022049  1
010970061022029  1
010970061022048  1
010970061022030  1
010970061022019  1

```
010970061022018  1
010970063071048  1
010970063071046  1
010970034092018  1
010970034092001  1
010970063071033  1
010970034092000  1
010970061021046  1
010970061021044  1
010970036071003  1
010970036071001  1
010970036023003  1
010970036023004  1
010970064021047  1
010970064021042  1
010970064021039  1
010970064021038  1
010970064021035  1
010970064021034  1
010970064021031  1
010970064021048  1
010970064021041  1
010970064021040  1
010970064021037  1
010970064021036  1
010970064021033  1
010970064021032  1
010970064021030  1
010970064021011  1
010970064021029  1
010970064021028  1
010970036021005  1
010970036022015  1
010970036021004  1
010970036021002  1
010970036021003  1
010970036071004  1
010970036071002  1
010970036073011  1
010970036073004  1
010970036023002  1
010970034102025  1
010970034102026  1
010970034102029  1
010970034041003  1
010970034102030  1
010970034102010  1
```

010970034101016  1
010970034101017  1
010970034041002  1
010970034102008  1
010970034041013  1
010970034102009  1
010970034041001  1
010970034041012  1
010970034041000  1
010970034041004  1
010970034102002  1
010970034102004  1
010970034102005  1
010970034102007  1
010970034102003  1
010970036081018  1
010970036081007  1
010970036081013  1
010970036081016  1
010970036081010  1
010970034041031  1
010970036081003  1
010970036081021  1
010970034051026  1
010970036081004  1
010970034051027  1
010970034103001  1
010970034103006  1
010970034103032  1
010970034103005  1
010970063072044  1
010970063072042  1
010970034103029  1
010970034103028  1
010970034103014  1
010970034103013  1
010970034103011  1
010970034103010  1
010970034103012  1
010970063072046  1
010970063072076  1
010970063071063  1
010970063071062  1
010970034103015  1
010970034092015  1
010970034092017  1
010970063071060  1

```
010970034092016  1
010970034092014  1
010970034103008  1
010970034103009  1
010970034092022  1
010970034103004  1
010970034092020  1
010970034092006  1
010970034092004  1
010970034092011  1
010970034092003  1
010970063071056  1
010970063071055  1
010970063071058  1
010970063072040  1
010970063072041  1
010970063072045  1
010970063071061  1
010970034102014  1
010970063061042  1
010970034103023  1
010970034103030  1
010970034103031  1
010970034103020  1
010970034103021  1
010970063061041  1
010970063072064  1
010970063072063  1
010970034103022  1
010970034103018  1
010970034103017  1
010970034103019  1
010970034103016  1
010970034103024  1
010970034103027  1
010970034101015  1
010970034103002  1
010970034103026  1
010970034103025  1
010970034103007  1
010970061021052  1
010970061021053  1
010970061021054  1
010970063071017  1
010970061021047  1
010970061021050  1
010970061021055  1
```

```
010970061021073  1
010970061021015  1
010970063051032  1
010970063051033  1
010970061021031  1
010970061021033  1
010970061021029  1
010970061021032  1
010970061021016  1
010970061021012  1
010970061021014  1
010970061021030  1
010970061021028  1
010970061021058  1
010970063071003  1
010970063071011  1
010970061021057  1
010970061021018  1
010970061021013  1
010970061021017  1
010970063062007  1
010970063062008  1
010970063051027  1
010970063051008  1
010970063051031  1
010970063051029  1
010970063051009  1
010970063051010  1
010970063051013  1
010970063072019  1
010970063072016  1
010970063072020  1
010970063072062  1
010970063072022  1
010970063072075  1
010970063051036  1
010970063072007  1
010970063072060  1
010970063072059  1
010970063072005  1
010970063072021  1
010970063072011  1
010970063072010  1
010970063072008  1
010970063072004  1
010970063072006  1
010970063072003  1
```

```
010970063051035  1
010970063072012  1
010970034091005  1
010970034101006  1
010970034091017  1
010970034081001  1
010970061021068  1
010970034092012  1
010970034092013  1
010970061021063  1
010970034091012  1
010970034091013  1
010970034092023  1
010970061021061  1
010970061021066  1
010970061021067  1
010970061021062  1
010970061022062  1
010970061022051  1
010970061022005  1
010970061022060  1
010970061022050  1
010970061022061  1
010970061022046  1
010970061022003  1
010970061021069  1
010970061021070  1
010970061021065  1
010970061021064  1
010970064023006  1
010970064021001  1
010970064021002  1
010970064021046  1
010970064021012  1
010970064021000  1
010970034102021  1
010970063062038  1
010970034102020  1
010970034102019  1
010970034102016  1
010970034102017  1
010970034102015  1
010970034102013  1
010970034102011  1
010970034102018  1
010970034102012  1
010970063061053  1
```

```
010970063061031  1
010970063062019  1
010970063061054  1
010970063061052  1
010970063061030  1
010970064021020  1
010970064021019  1
010970064021015  1
010970064021016  1
010970064021017  1
010970064021014  1
010970064031012  1
010970064031002  1
010970064031006  1
010970064021027  1
010970064031005  1
010970064021008  1
010970064031014  1
010970064031003  1
010970064031015  1
010970064031016  1
010970064031004  1
010970064031017  1
010970064021052  1
010970064021051  1
010970064021004  1
010970064021009  1
010970064021003  1
010970064021006  1
010970064021044  1
010970064021007  1
010970064021043  1
010970064021005  1
010970064021010  1
010970064023008  1
010970064023003  1
010970034062013  1
010970035011015  1
010970034061009  1
010970034061004  1
010970035011016  1
010970035011017  1
010970033022007  1
010970033022008  1
010970034061008  1
010970034061002  1
010970034061005  1
```

010970034061003  1
010970034062000  1
010970034061011  1
010970034061010  1
010970034062004  1
010970034062003  1
010970034081013  1
010970034062001  1
010970034023001  1
010970034081004  1
010970034023000  1
010970034022016  1
010970034022015  1
010970034022027  1
010970034022014  1
010970034023003  1
010970034023002  1
010970034022017  1
010970034101014  1
010970034101008  1
010970034101009  1
010970034101012  1
010970034101013  1
010970034103000  1
010970034101005  1
010970034101003  1
010970034101007  1
010970034101011  1
010970034101010  1
010970034101004  1
010970034101002  1
010970034101001  1
010970034101000  1
010970034103003  1
010970034092019  1
010970034092021  1
010970034092010  1
010970034091010  1
010970034091002  1
010970034091011  1
010970034091009  1
010970034091006  1
010970034091001  1
010970034091000  1
010970034091019  1
010970034091014  1
010970034091004  1

```
010970034091018  1
010970034091015  1
010970034091003  1
010970034091016  1
010970034091008  1
010970034091007  1
010970064111001  1
010970064114011  1
010970064112009  1
010970064112007  1
010970064112008  1
010970064112002  1
010970064112004  1
010970064112003  1
010970064031034  1
010970064114004  1
010970064114003  1
010970064031013  1
010970064114010  1
010970064114006  1
010970064114005  1
010970064031023  1
010970064031024  1
010970064114002  1
010970064031008  1
010970064032029  1
010970064023026  1
010970064031007  1
010970064021023  1
010970064031009  1
010970064031010  1
010970064021024  1
010970064021018  1
010970064021025  1
010970064021026  1
010970064021022  1
010970064021021  1
010970064023020  1
010970061071033  1
010970061071032  1
010970061071008  1
010970061042051  1
010970061071031  1
010970061071007  1
010970061022014  1
010970061022015  1
010970061071073  1
```

010970061071074  1
010970061071079  1
010970061071023  1
010970061071012  1
010970061022013  1
010970061071075  1
010970061071078  1
010970061071077  1
010970061071076  1
010970061071022  1
010970061071020  1
010970061071011  1
010970061071009  1
010970061071010  1
010970061042050  1
010970061042045  1
010970061071006  1
010970061071005  1
010970061042038  1
010970061042041  1
010970061043000  1
010970061041030  1
010970061033012  1
010970061031032  1
010970061031040  1
010970061033005  1
010970061033003  1
010970061022058  1
010970061032014  1
010970061022059  1
010970061032000  1
010970061032003  1
010970061032002  1
010970061032001  1
010970061022063  1
010970061071085  1
010970061072047  1
010970061032006  1
010970061033002  1
010970061033011  1
010970061033010  1
010970037032002  1
010970037032004  1
010970037031000  1
010970036072006  1
010970036072007  1
010970036071010  1

010970036071011  1
010970036071012  1
010970036071007  1
010970036072005  1
010970036072008  1
010970036072013  1
010970036072002  1
010970036072001  1
010970036072003  1
010970064031026  1
010970064031018  1
010970064031019  1
010970064031001  1
010970064031020  1
010970064031028  1
010970064031021  1
010970064031022  1
010970064021053  1
010970064021050  1
010970064021056  1
010970064021057  1
010970064031000  1
010970064021054  1
010970064021055  1
010970064021049  1
010970036071000  1
010970061042034  1
010970061071004  1
010970061071003  1
010970061042035  1
010970061041026  1
010970061041017  1
010970061041016  1
010970034092008  1
010970034092005  1
010970034092002  1
010970034092007  1
010970063072029  1
010970063072030  1
010970063072034  1
010970063071050  1
010970063071051  1
010970063071052  1
010970063071009  1
010970063071002  1
010970063071037  1
010970063071059  1

```
010970063071057  1
010970063071054  1
010970063071049  1
010970063071047  1
010970063071044  1
010970063071036  1
010970063071035  1
010970063071000  1
010970063071045  1
010970063071038  1
010970063071034  1
010970063071043  1
010970061033001  1
010970061061036  1
010970061031003  1
010970061033007  1
010970061031001  1
010970061031004  1
010970061031002  1
010970061031000  1
010970061061035  1
010970061061008  1
010970061072054  1
010970061061009  1
010970061061006  1
010970061061034  1
010970061061037  1
010970061061028  1
010970061061032  1
010970061061039  1
010970061061022  1
010970061061024  1
010970061061011  1
010970061061023  1
010970061061010  1
010970061061040  1
010970061061021  1
010970061061020  1
010970061061025  1
010970061061014  1
010970061061013  1
010970061061012  1
010970039011008  1
010970039011009  1
010970061022054  1
010970061022057  1
010970061022056  1
```

```
010970061022052  1
010970061022047  1
010970061022053  1
010970061022055  1
010970061022001  1
010970061022002  1
010970061022000  1
010970034081002  1
010970034081000  1
010970061032010  1
010970061032012  1
010970061032011  1
010970061021071  1
010970061032005  1
010970061032009  1
010970061032008  1
010970061032004  1
010970034022013  1
010970061032013  1
010970034022012  1
010970061031042  1
010970061031036  1
010970061031043  1
010970061031033  1
010970061031041  1
010970061032007  1
010970063062005  1
010970063062015  1
010970063062016  1
010970063062002  1
010970063062003  1
010970063062001  1
010970063061034  1
010970063061036  1
010970063061043  1
010970063061035  1
010970063062000  1
010970063061037  1
010970063061038  1
010970063061039  1
010970063072049  1
010970063061040  1
010970063072031  1
010970063072050  1
010970063072055  1
010970063072056  1
010970063072052  1
```

010970063072054 1
010970063072051 1
010970063072057 1
010970063072053 1
010970063072058 1
010970063072032 1
010970063072033 1
010970063072048 1
010970063072043 1
010970063072039 1
010970063072047 1
010970063032004 1
010970063032005 1
010970063042012 1
010970063042008 1
010970063042006 1
010970063042007 1
010970063042017 1
010970063042001 1
010970063042014 1
010970063031015 1
010970063031005 1
010970063031007 1
010970063031006 1
010970063031008 1
010970063032015 1
010970063031011 1
010970063031012 1
010970063031009 1
010970063031024 1
010970063031034 1
010970063031033 1
010970063031026 1
010970063031025 1
010970063031010 1
010970063031002 1
010970063032011 1
010970063031004 1
010970063031027 1
010970063031036 1
010970063031000 1
010970063031003 1
010970063032013 1
010970063031001 1
010970063032014 1
010970063041038 1
010970063041037 1

```
010970063041035  1
010970063062013  1
010970063062010  1
010970063061014  1
010970063061010  1
010970063061051  1
010970063061012  1
010970063061011  1
010970063061013  1
010970063062011  1
010970063061028  1
010970063061029  1
010970063061008  1
010970063061027  1
010970063061007  1
010970063061009  1
010970063061003  1
010970063061004  1
010970063061005  1
010970063062009  1
010970063062012  1
010970063061049  1
010970063061048  1
010970063062041  1
010970063062006  1
010970063061006  1
010970063061046  1
010970063061047  1
010970063061045  1
010970063061044  1
010970063032012  1
010970063032008  1
010970063032003  1
010970063041050  1
010970063032002  1
010970063041015  1
010970063041016  1
010970063042009  1
010970063042011  1
010970063041014  1
010970063041010  1
010970063041009  1
010970063041008  1
010970063041006  1
010970063041007  1
010970063041013  1
010970063041012  1
```

```
010970063041011  1
010970063041002  1
010970063041003  1
010970064023000  1
010970064023007  1
010970064023002  1
010970063062031  1
010970063062032  1
010970063062028  1
010970063062022  1
010970063062014  1
010970063062023  1
010970063062004  1
010970063062033  1
010970063062037  1
010970063062035  1
010970063062034  1
010970063062025  1
010970063062030  1
010970063062026  1
010970063062024  1
010970063062029  1
010970063062027  1
010970064032012  1
010970064032011  1
010970064022007  1
010970064022008  1
010970064022009  1
010970064022005  1
010970063062040  1
010970063062039  1
010970063062020  1
010970064022004  1
010970064022003  1
010970063062017  1
010970063062018  1
010970064032007  1
010970064023019  1
010970064023018  1
010970064023017  1
010970064023012  1
010970064022010  1
010970064023013  1
010970064023014  1
010970064023011  1
010970063061033  1
010970063061050  1
```

010970063072038  1
010970063072066  1
010970063072065  1
010970063072014  1
010970063072018  1
010970063072017  1
010970063072013  1
010970063072015  1
010970063072023  1
010970063072061  1
010970063061001  1
010970063061000  1
010970063061032  1
010970063061002  1
010970063072074  1
010970063072037  1
010970063072035  1
010970063072024  1
010970063072036  1
010970063072025  1
010970063072026  1
010970063072002  1
010970063072027  1
010970063072028  1
010970063072001  1
010970063041048  1
010970063041041  1
010970063041047  1
010970063041045  1
010970063041046  1
010970063041042  1
010970063041043  1
010970063041044  1
010970063041023  1
010970063041024  1
010970063041021  1
010970063041020  1
010970063041025  1
010970063041022  1
010970063041026  1
010970063041039  1
010970063041049  1
010970063041030  1
010970063041031  1
010970063041036  1
010970063041034  1
010970063041033  1

```
010970063051037  1
010970063041029  1
010970063041028  1
010970063041027  1
010970063051025  1
010970063041032  1
010970063051034  1
010970063051026  1
010970063051007  1
010970063071022  1
010970063071021  1
010970063071019  1
010970063071020  1
010970063072000  1
010970063072009  1
010970063071027  1
010970063071028  1
010970063071026  1
010970063071014  1
010970063071016  1
010970063071005  1
010970063071012  1
010970063071010  1
010970063071004  1
010970063071008  1
010970063071015  1
010970063071053  1
010970063071031  1
010970063071030  1
010970063071032  1
010970063071013  1
010970063071029  1
010970063071025  1
010970063071018  1
010970063071006  1
010970063071007  1
010970063051030  1
010970061021056  1
010970061021049  1
010970061021051  1
010970061021048  1
010970063061023  1
010970063061021  1
010970063061022  1
010970063061055  1
010970063062021  1
010970063061025  1
```

```
010970063061024  1
010970063061026  1
010970063061016  1
010970063061015  1
010970063061017  1
010970063061020  1
010970063072071  1
010970063072072  1
010970063041040  1
010970063061019  1
010970063072073  1
010970063072068  1
010970063061018  1
010970063072069  1
010970063072067  1
010970063072070  1
010970063051019  1
010970062011011  1
010970063052002  1
010970063052008  1
010970063051017  1
010970063051012  1
010970063051016  1
010970063051002  1
010970063051006  1
010970063051018  1
010970063052013  1
010970063052007  1
010970063052012  1
010970063051011  1
010970063051003  1
010970062011010  1
010970063052001  1
010970062011004  1
010970062011005  1
010970062011006  1
010970063052003  1
010970063052000  1
010970063052005  1
010970063052006  1
010970062011013  1
010970062011002  1
010970061041025  1
010970061041010  1
010970061041015  1
010970061041011  1
010970059003082  1
```

010970059003081  1
010970059003080  1
010970059003079  1
010970061041018  1
010970061041008  1
010970061041014  1
010970061041013  1
010970061041012  1
010970061041005  1
010970061041006  1
010970061041024  1
010970061071087  1
010970061071088  1
010970061071091  1
010970061043018  1
010970061043019  1
010970061071053  1
010970061071052  1
010970061043012  1
010970061043025  1
010970061043023  1
010970061043003  1
010970061071054  1
010970061043024  1
010970061043027  1
010970061043026  1
010970061043013  1
010970061043011  1
010970061071055  1
010970061071038  1
010970061071035  1
010970061071041  1
010970061071039  1
010970061043010  1
010970061043009  1
010970061043014  1
010970061042052  1
010970061042047  1
010970027002008  1
010970027002019  1
010970027002020  1
010970027002024  1
010970027001029  1
010970027001017  1
010970027001012  1
010970027002025  1
010970027002021  1

010970027001013  1
010970027002026  1
010970027002027  1
010970026003018  1
010970033022006  1
010970033023010  1
010970033022009  1
010970033022002  1
010970033022004  1
010970034061001  1
010970034061007  1
010970034061006  1
010970034061000  1
010970033023008  1
010970033022003  1
010970033022001  1
010970033023007  1
010970048001025  1
010970048001024  1
010970048001027  1
010970048001013  1
010970048001021  1
010970048001014  1
010970048001032  1
010970048001019  1
010970048001020  1
010970048001037  1
010970048001049  1
010970048001040  1
010970048001041  1
010970048001008  1
010970048001010  1
010970048001006  1
010970048001011  1
010970077002001  1
010970077002005  1
010970075001037  1
010970075001012  1
010970075001015  1
010970075001038  1
010970075001013  1
010970075001018  1
010970075001014  1
010970075001017  1
010970075001020  1
010970075001019  1
010970075001021  1

010970075001022 1
010970075001028 1
010970035011022 1
010970033023029 1
010970033023019 1
010970033023018 1
010970033021021 1
010970033021013 1
010970033021020 1
010970033021012 1
010970033023027 1
010970033021010 1
010970033021011 1
010970033023032 1
010970033023021 1
010970033023022 1
010970033023020 1
010970033023017 1
010970033021022 1
010970033021007 1
010970033021031 1
010970033021034 1
010970033021035 1
010970033021008 1
010970033021009 1
010970033023033 1
010970033021014 1
010970033023025 1
010970033023023 1
010970033023024 1
010970033023009 1
010970033021016 1
010970033023026 1
010970033021015 1
010970035013000 1
010970035013001 1
010970035011018 1
010970035011021 1
010970035011019 1
010970036081015 1
010970036081008 1
010970036081009 1
010970034051029 1
010970034051024 1
010970036081017 1
010970036081011 1
010970034051033 1

```
010970036081029  1
010970034051030  1
010970036081022  1
010970034051031  1
010970035011005  1
010970036081000  1
010970034051025  1
010970034051015  1
010970034051006  1
010970034051002  1
010970034082005  1
010970034051032  1
010970034051003  1
010970034051000  1
010970034051001  1
010970034082011  1
010970034082006  1
010970034082004  1
010970034082012  1
010970035012030  1
010970035012032  1
010970035012009  1
010970035012034  1
010970035012031  1
010970035012004  1
010970035012001  1
010970035021001  1
010970035012012  1
010970035022007  1
010970035021000  1
010970035013012  1
010970035012007  1
010970035012005  1
010970035012008  1
010970035012011  1
010970035013006  1
010970035013003  1
010970035013007  1
010970035013005  1
010970035013004  1
010970035022003  1
010970035022004  1
010970035022005  1
010970035013009  1
010970035013010  1
010970035013011  1
010970035022002  1
```

```
010970033021026 1
010970035022001 1
010970035013008 1
010970035013002 1
010970034063001 1
010970034063003 1
010970034063000 1
010970034063002 1
010970034021008 1
010970034022028 1
010970034022026 1
010970034022031 1
010970034022020 1
010970034022021 1
010970034022022 1
010970034022018 1
010970034022019 1
010970034022029 1
010970034022030 1
010970034022008 1
010970034022005 1
010970034022006 1
010970034022007 1
010970034022023 1
010970034022024 1
010970034022025 1
010970034021011 1
010970034022003 1
010970034021009 1
010970034021006 1
010970033022005 1
010970034021007 1
010970033022000 1
010970027002001 1
010970027002004 1
010970027002000 1
010970026003003 1
010970027002002 1
010970027002003 1
010970034021016 1
010970034021015 1
010970034021010 1
010970034021014 1
010970027002007 1
010970027002005 1
010970027002006 1
010970026003002 1
```

010970026003017 1
010970026003016 1
010970026003009 1
010970026003021 1
010970026003001 1
010970026003000 1
010970026003004 1
010970026003015 1
010970026003013 1
010970026003005 1
010970034021005 1
010970034021013 1
010970034021004 1
010970034021003 1
010970039012027 1
010970039012026 1
010970039012022 1
010970039012021 1
010970039012023 1
010970039011012 1
010970039012024 1
010970050002012 1
010970050002014 1
010970050002013 1
010970050002011 1
010970050001020 1
010970050001031 1
010970050001027 1
010970050001028 1
010970050001021 1
010970050001022 1
010970050001003 1
010970050001023 1
010970050001004 1
010970050001002 1
010970050001001 1
010970050001000 1
010970040003008 1
010970040003009 1
010970040003015 1
010970040003016 1
010970040003000 1
010970040003002 1
010970040003001 1
010970040003010 1
010970040003011 1
010970040003018 1

```
010970040001017 1
010970040001023 1
010970040001016 1
010970040002019 1
010970040001019 1
010970040001018 1
010970040002000 1
010970040002017 1
010970040002013 1
010970040002005 1
010970040002004 1
010970040003028 1
010970040003012 1
010970040003005 1
010970040002008 1
010970040003013 1
010970040003006 1
010970040003014 1
010970040003007 1
010970040002018 1
010970040003004 1
010970040003003 1
010970040002012 1
010970040002009 1
010970040002011 1
010970040002023 1
010970040002010 1
010970040002022 1
010970040002020 1
010970040002021 1
010970040001005 1
010970049003003 1
010970040002003 1
010970049003002 1
010970049003000 1
010970050002023 1
010970040001003 1
010970040001000 1
010970039011006 1
010970039011000 1
010970049004005 1
010970049003012 1
010970049003010 1
010970049003011 1
010970039011004 1
010970039011001 1
010970040002001 1
```

010970040002006 1
010970049003009 1
010970049003016 1
010970049003013 1
010970049003015 1
010970049002012 1
010970049002008 1
010970049002010 1
010970049002007 1
010970049002009 1
010970049003005 1
010970049003014 1
010970049003006 1
010970049003008 1
010970049003004 1
010970049003007 1
010970049003001 1
010970049002006 1
010970040002016 1
010970040002007 1
010970040002015 1
010970040002014 1
010970040002002 1
010970032061008 1
010970032061009 1
010970032061001 1
010970032061005 1
010970032061012 1
010970033011007 1
010970033011006 1
010970032061010 1
010970032061004 1
010970033011024 1
010970033013004 1
010970033013006 1
010970033013003 1
010970033013000 1
010970033013010 1
010970033013007 1
010970033013001 1
010970033013002 1
010970033012007 1
010970033021030 1
010970033012000 1
010970033011005 1
010970033011002 1
010970033021033 1

```
010970033011004  1
010970033011003  1
010970033021025  1
010970033021023  1
010970035022000  1
010970035011020  1
010970033023034  1
010970033023028  1
010970049001010  1
010970049001011  1
010970049001007  1
010970049001006  1
010970049001002  1
010970061031018  1
010970061031024  1
010970061031019  1
010970061031005  1
010970061031006  1
010970061031021  1
010970061031009  1
010970061031020  1
010970061031023  1
010970061031022  1
010970049001016  1
010970049001012  1
010970049001013  1
010970049001005  1
010970049001001  1
010970049001014  1
010970049001003  1
010970049002002  1
010970049002003  1
010970049001004  1
010970049001000  1
010970061031008  1
010970061061038  1
010970050002003  1
010970061033004  1
010970061033006  1
010970061033008  1
010970061031010  1
010970034022032  1
010970034021001  1
010970034022001  1
010970034021000  1
010970034022000  1
010970049004013  1
```

```
010970049001009  1
010970049001015  1
010970049004014  1
010970049004015  1
010970049004020  1
010970049004021  1
010970049004008  1
010970049004012  1
010970049004011  1
010970049004016  1
010970049004009  1
010970049004010  1
010970034021002  1
010970049004017  1
010970049004018  1
010970049004019  1
010970049004007  1
010970049004006  1
010970049004002  1
010970049004000  1
010970049004003  1
010970049004004  1
010970049004001  1
010970049002011  1
010970049001008  1
010970041001008  1
010970040003020  1
010970040003022  1
010970040003021  1
010970041001005  1
010970040003017  1
010970041001009  1
010970041001002  1
010970041001003  1
010970041001004  1
010970040003019  1
010970041001022  1
010970041001021  1
010970041001011  1
010970041001013  1
010970041001023  1
010970041001020  1
010970041001014  1
010970041001015  1
010970041001001  1
010970041001018  1
010970041001000  1
```

```
010970041001017  1
010970041001016  1
010970041001019  1
010970077002004  1
010970077002017  1
010970007022000  1
010970007022016  1
010970007021023  1
010970007021022  1
010970007021021  1
010970040003024  1
010970040003036  1
010970040003023  1
010970008012009  1
010970008012008  1
010970008012015  1
010970008012018  1
010970008012019  1
010970008012016  1
010970008012014  1
010970008012011  1
010970008012027  1
010970008012001  1
010970008013019  1
010970008012013  1
010970008012000  1
010970008012012  1
010970008012023  1
010970008012022  1
010970008021009  1
010970008021008  1
010970008022008  1
010970008022003  1
010970008022004  1
010970008022002  1
010970008022005  1
010970008022001  1
010970008013010  1
010970008013017  1
010970008013011  1
010970008013012  1
010970008013018  1
010970039011036  1
010970039011040  1
010970039021027  1
010970039011041  1
010970039011038  1
```

```
010970039021028  1
010970039021009  1
010970039011039  1
010970039011033  1
010970039011034  1
010970039021008  1
010970039012007  1
010970039012008  1
010970039012006  1
010970039012001  1
010970039012002  1
010970039012003  1
010970039012000  1
010970039011007  1
010970039011016  1
010970039011021  1
010970039012004  1
010970039012005  1
010970039011035  1
010970039011022  1
010970039011028  1
010970039011029  1
010970039011027  1
010970039011020  1
010970039011019  1
010970039011018  1
010970039011030  1
010970039011005  1
010970039011017  1
010970039011023  1
010970039011003  1
010970039011002  1
010970039021025  1
010970007023004  1
010970039021029  1
010970039021035  1
010970039021030  1
010970039021010  1
010970039021024  1
010970039021011  1
010970039021007  1
010970039021012  1
010970039021031  1
010970039021001  1
010970039021015  1
010970039021016  1
010970007023003  1
```

```
010970007023002  1
010970039021032  1
010970007023001  1
010970039021013  1
010970039021014  1
010970039021033  1
010970039021017  1
010970039021018  1
010970039021034  1
010970039021020  1
010970007023000  1
010970007021013  1
010970039021021  1
010970039021022  1
010970039021019  1
010970039021006  1
010970039011032  1
010970039011031  1
010970039021002  1
010970039011026  1
010970039021000  1
010970039011024  1
010970039011025  1
010970040003032  1
010970040003030  1
010970040003029  1
010970040003031  1
010970039021004  1
010970039021003  1
010970039021005  1
010970041001028  1
010970041001029  1
010970041001027  1
010970041001030  1
010970041001026  1
010970040003033  1
010970040003034  1
010970040003026  1
010970040003025  1
010970040003027  1
010970040003038  1
010970041001006  1
010970040003035  1
010970040003037  1
010970035011004  1
010970035011003  1
010970035011002  1
```

```
010970035011007 1
010970035011008 1
010970035011012 1
010970035011006 1
010970035011001 1
010970034082007 1
010970034082008 1
010970034062007 1
010970034062009 1
010970034062006 1
010970034062008 1
010970034083003 1
010970034083001 1
010970034083004 1
010970034083010 1
010970034083011 1
010970034083009 1
010970034083012 1
010970034083002 1
010970034083008 1
010970034083007 1
010970034083006 1
010970034083005 1
010970034082003 1
010970034082002 1
010970034082000 1
010970034082001 1
010970034083013 1
010970034081016 1
010970034081008 1
010970034082009 1
010970034081015 1
010970034081014 1
010970034082010 1
010970034062005 1
010970034081012 1
010970034081009 1
010970034081007 1
010970034081003 1
010970034081006 1
010970034081010 1
010970034081011 1
010970034081005 1
010970035011013 1
010970035011009 1
010970035011014 1
010970035011000 1
```

```
010970034062016  1
010970035011011  1
010970035011010  1
010970034062017  1
010970034062015  1
010970034062014  1
010970034062021  1
010970034062020  1
010970034062010  1
010970034062011  1
010970034062012  1
010970034062019  1
010970034062018  1
010970034062002  1
010970034051018  1
010970034051028  1
010970034041032  1
010970034041034  1
010970034041033  1
010970034041009  1
010970034041010  1
010970034041008  1
010970034051016  1
010970034051017  1
010970034051019  1
010970034051008  1
010970034051009  1
010970036081005  1
010970036081019  1
010970036081001  1
010970034051034  1
010970034051011  1
010970034051012  1
010970036081012  1
010970036081014  1
010970036081020  1
010970036081026  1
010970036081028  1
010970034051023  1
010970036081002  1
010970036081027  1
010970034051013  1
010970034051010  1
010970034051022  1
010970034051021  1
010970034051014  1
010970035021013  1
```

```
010970035021018  1
010970035021014  1
010970035021025  1
010970036061002  1
010970036061001  1
010979800001004  1
010970035021010  1
010970036061000  1
010970035012022  1
010970035021009  1
010970035012023  1
010970035012014  1
010970035012016  1
010970035012018  1
010979800001000  1
010970036081024  1
010970035012024  1
010970035012019  1
010970035012025  1
010970035012020  1
010970035012017  1
010970035012021  1
010970035021008  1
010970035021007  1
010970035012027  1
010970035012026  1
010970035021015  1
010970035021016  1
010970035021004  1
010970035012006  1
010970035012028  1
010970008021004  1
010970026003023  1
010970026003024  1
010970026003025  1
010970026003020  1
010970026003010  1
010970026003011  1
010970026003008  1
010970026003027  1
010970026003026  1
010970026002017  1
010970026002014  1
010970026002009  1
010970026002010  1
010970026003014  1
010970026002004  1
```

010970026002003  1
010970026003007  1
010970026003012  1
010970026003006  1
010970039021026  1
010970026002016  1
010970026002013  1
010970026002008  1
010970026002015  1
010970026002012  1
010970026002011  1
010970026002005  1
010970026002007  1
010970026002006  1
010970026002002  1
010970026002001  1
010970033023015  1
010970033023016  1
010970033023002  1
010970027002012  1
010970033023001  1
010970033023003  1
010970033023000  1
010970027002010  1
010970027002016  1
010970027002011  1
010970027002017  1
010970027002009  1
010970028005011  1
010970028005012  1
010970027002040  1
010970027002038  1
010970028005004  1
010970027002034  1
010970027002029  1
010970028005001  1
010970027002041  1
010970027002033  1
010970028005000  1
010970027002028  1
010970027002030  1
010970027002031  1
010970027002032  1
010970027001030  1
010970027001028  1
010970027002022  1
010970027002023  1

```
010970027002018  1
010970027001008  1
010970027001006  1
010970027001005  1
010970026003037  1
010970026003035  1
010970026003033  1
010970026003034  1
010970026003030  1
010970026003032  1
010970026001003  1
010970026003031  1
010970026001002  1
010970027001046  1
010970027001044  1
010970027001031  1
010970027001032  1
010970027001045  1
010970027001043  1
010970027001042  1
010970027001041  1
010970027001039  1
010970027001038  1
010970027001040  1
010970027001033  1
010970027001019  1
010970027001003  1
010970027001034  1
010970027001035  1
010970025023018  1
010970027001037  1
010970025023017  1
010970025023019  1
010970028001005  1
010970028001002  1
010970028001014  1
010970028001013  1
010970028001000  1
010970028001001  1
010970025013007  1
010970025013012  1
010970025013013  1
010970025013001  1
010970025013000  1
010970027001026  1
010970027001023  1
010970027001027  1
```

010970027001025  1
010970027001024  1
010970027001022  1
010970027001021  1
010970027001020  1
010970027001016  1
010970027001014  1
010970027001015  1
010970027001011  1
010970027001010  1
010970027001009  1
010970026003019  1
010970026003022  1
010970026003036  1
010970026003028  1
010970026003029  1
010970027001018  1
010970027001007  1
010970008013013  1
010970007023010  1
010970008013000  1
010970007011010  1
010970007022009  1
010970007022008  1
010970007022007  1
010970007012005  1
010970008022000  1
010970007012004  1
010970007011007  1
010970007012001  1
010970007011011  1
010970007022013  1
010970007011009  1
010970007022011  1
010970007022006  1
010970007022012  1
010970007022010  1
010970007011008  1
010970007011003  1
010970007011002  1
010970007022014  1
010970008021001  1
010970008022006  1
010970008022007  1
010970008021006  1
010970008021002  1
010970008021000  1

```
010970007012006  1
010970007012007  1
010970008021003  1
010970025023016  1
010970025023020  1
010970025023015  1
010970025023009  1
010970025023014  1
010970027001036  1
010970027001000  1
010970025023007  1
010970025023008  1
010970025023010  1
010970025023006  1
010970025023005  1
010970025023001  1
010970027001004  1
010970026001008  1
010970026001007  1
010970027001002  1
010970027001001  1
010970026001004  1
010970026001005  1
010970026001001  1
010970026001000  1
010970026002018  1
010970026001006  1
010970026002019  1
010970026002020  1
010970025023004  1
010970025023003  1
010970008011012  1
010970008012005  1
010970008012006  1
010970024003001  1
010970025023011  1
010970025023024  1
010970025023033  1
010970025023034  1
010970025023025  1
010970025023013  1
010970025023026  1
010970025023027  1
010970025021013  1
010970025021012  1
010970025023032  1
010970025023028  1
```

010970025023029  1
010970025023030  1
010970025023031  1
010970025021014  1
010970025021008  1
010970025021007  1
010970025021010  1
010970025023002  1
010970025023000  1
010970025021011  1
010970008011007  1
010970008011010  1
010970008011011  1
010970008012024  1
010970008012007  1
010970008012028  1
010970008012017  1
010970008011009  1
010970008011008  1
010970008012025  1
010970026002000  1
010970008013004  1
010970008013005  1
010970008012004  1
010970008012010  1
010970008012003  1
010970008013014  1
010970008012002  1
010970008013003  1
010970007023009  1
010970007023008  1
010970007023005  1
010970008013006  1
010970008013015  1
010970008013016  1
010970008013002  1
010970008013007  1
010970008013009  1
010970008013008  1
010970008013001  1
010970007023006  1
010970007023007  1
010970039012025  1
010970039011042  1
010970039012028  1
010970039011044  1
010970039011043  1

```
010970039012015  1
010970039012010  1
010970039012011  1
010970039011037  1
010970039012012  1
010970028005005  1
010970028005002  1
010970033021003  1
010970033021037  1
010970033021036  1
010970033021032  1
010970033021004  1
010970033021005  1
010970033021006  1
010970033021038  1
010970033021002  1
010970027002042  1
010970027002039  1
010970027002013  1
010970027002037  1
010970027002035  1
010970027002036  1
010970033021039  1
010970033021017  1
010970033023013  1
010970033021040  1
010970033021018  1
010970033023014  1
010970033023031  1
010970033023006  1
010970033023005  1
010970033023004  1
010970033021000  1
010970027002014  1
010970033021001  1
010970027002015  1
010970033021019  1
010970039021023  1
010970041001033  1
010970007021004  1
010970007021003  1
010970041001034  1
010970007021000  1
010970041001024  1
010970007022005  1
010970007021018  1
010970007022003  1
```

```
010970007021019 1
010970007021010 1
010970007022004 1
010970007022002 1
010970007022001 1
010970007021008 1
010970007021002 1
010970007021001 1
010970077001020 1
010970007021011 1
010970077001021 1
010970077001050 1
010970077001019 1
010970077001022 1
010970077001018 1
010970041001032 1
010970041001031 1
010970041001025 1
010970041001007 1
010970041001010 1
010970041001035 1
010970041001012 1
010970051001019 1
010970051001014 1
010970051001029 1
010970051001025 1
010970051001028 1
010970051001027 1
010970051001026 1
010970051001021 1
010970051001018 1
010970051001015 1
010970051001023 1
010970051001022 1
010970051001017 1
010970051001016 1
010970051001012 1
010970051001009 1
010970051001008 1
010970051001003 1
010970051001002 1
010970053001008 1
010970053001016 1
010970051001013 1
010970051001010 1
010970051001007 1
010970051001004 1
```

```
010970051001001  1
010970051001011  1
010970051001006  1
010970051001000  1
010970051001005  1
010970053001026  1
010970053001041  1
010970040001002  1
010970040001001  1
010970050002025  1
010970050002017  1
010970048001022  1
010970048001023  1
010970050002024  1
010970050002016  1
010970050002015  1
010970049002001  1
010970049002000  1
010970050002004  1
010970049002005  1
010970050002005  1
010970049002004  1
010970050002022  1
010970050002021  1
010970050002007  1
010970050002002  1
010970050002001  1
010970050002006  1
010970050002000  1
010970050002026  1
010970050002019  1
010970050002020  1
010970050002018  1
010970050002029  1
010970050002027  1
010970050002010  1
010970050002009  1
010970050002008  1
010970050002028  1
010970051002029  1
010970051002030  1
010970051002027  1
010970051002006  1
010970051002008  1
010970051002005  1
010970051002023  1
010970051002024  1
```

010970051002004  1
010970051002003  1
010970051002001  1
010970051002028  1
010970051002025  1
010970051002026  1
010970051002002  1
010970051002000  1
010970053001010  1
010970053001014  1
010970048001001  1
010970048002010  1
010970051001057  1
010970048001007  1
010970048002009  1
010970051001058  1
010970048002007  1
010970048002005  1
010970051001059  1
010970051001056  1
010970051001051  1
010970051001047  1
010970051001046  1
010970051001045  1
010970040001025  1
010970040001026  1
010970040001006  1
010970040001020  1
010970040001007  1
010970040001024  1
010970040001012  1
010970040001011  1
010970040001010  1
010970040001021  1
010970040001008  1
010970040001022  1
010970040001014  1
010970040001015  1
010970040001009  1
010970040001013  1
010970048001033  1
010970048001034  1
010970048001036  1
010970048001035  1
010970048001054  1
010970075001039  1
010970048001038  1

```
010970048001039 1
010970048001047 1
010970048001048 1
010970040001004 1
010970048001028 1
010970048001026 1
010970048001031 1
010970048001030 1
010970048001029 1
010970051002041 1
010970051002042 1
010970051002043 1
010970050001018 1
010970050001033 1
010970050001014 1
010970050001017 1
010970050001032 1
010970050001029 1
010970050001030 1
010970050001015 1
010970050001009 1
010970050001008 1
010970050001012 1
010970050001026 1
010970050001025 1
010970050001024 1
010970050001005 1
010970050001010 1
010970050001011 1
010970050001007 1
010970050001006 1
010970051002010 1
010970051002009 1
010970051002011 1
010970051002007 1
010970051002021 1
010970051002022 1
010970051002044 1
010970051002031 1
010970051002032 1
010970051002033 1
010970061072012 1
010970061072008 1
010970057011041 1
010970057011048 1
010970057011050 1
010970057011044 1
```

```
010970057011045  1
010970057011049  1
010970057011051  1
010970057011047  1
010970057011040  1
010970057011046  1
010970057011042  1
010970057011039  1
010970057011036  1
010970057011037  1
010970057011043  1
010970057011035  1
010970057011056  1
010970057011052  1
010970057011060  1
010970057011038  1
010970057011034  1
010970057012049  1
010970057012053  1
010970061061002  1
010970061062019  1
010970061072049  1
010970061061005  1
010970061062027  1
010970061072050  1
010970061072010  1
010970061072027  1
010970061072013  1
010970061072015  1
010970061072011  1
010970061072016  1
010970061061004  1
010970061062025  1
010970061061003  1
010970061062018  1
010970061062026  1
010970061072026  1
010970061062021  1
010970057011055  1
010970061062014  1
010970061072017  1
010970061062020  1
010970061062013  1
010970061062024  1
010970061062015  1
010970061062012  1
010970061062016  1
```

010970061062017  1
010970057011058  1
010970057011057  1
010970061072009  1
010970057011053  1
010970057011054  1
010970061072037  1
010970061072024  1
010970061072033  1
010970061072036  1
010970061072021  1
010970061072020  1
010970061072025  1
010970061072046  1
010970061072044  1
010970061072042  1
010970061072043  1
010970061072052  1
010970061072051  1
010970061072048  1
010970061072032  1
010970061072031  1
010970061072030  1
010970061072029  1
010970061072028  1
010970061072019  1
010970061072014  1
010970061072023  1
010970061072022  1
010970061042032  1
010970061042029  1
010970061042031  1
010970061042028  1
010970061042006  1
010970061072003  1
010970057011018  1
010970057011019  1
010970057011020  1
010970057011033  1
010970057011028  1
010970057011025  1
010970057011027  1
010970057012061  1
010970057012062  1
010970057011029  1
010970057011026  1
010970057011030  1

```
010970057012055  1
010970057012056  1
010970057011024  1
010970057011023  1
010970057011022  1
010970057011021  1
010970057011011  1
010970057011005  1
010970057011002  1
010970057011006  1
010970057011012  1
010970057011007  1
010970057011010  1
010970057011001  1
010970057011004  1
010970057011000  1
010970057011008  1
010970057011009  1
010970057011016  1
010970057011014  1
011290443002037  7
010970059001000  1
011290443002048  7
010970059001004  1
010970060003010  1
011290443002047  7
010970060004005  1
010970060004007  1
010970060003038  1
010970060003021  1
010970060003036  1
010970060003037  1
010970060003039  1
010970060004002  1
010970060003035  1
010970060004004  1
010970059001008  1
010970059001026  1
010970059001022  1
010970059001010  1
010970059001007  1
011290443002045  7
011290443002040  7
011290443002038  7
011290443002027  7
011290443002044  7
011290443002032  7
```

011290443002033  7
011290443002031  7
011290443002042  7
011290443002030  7
011290443002043  7
011290443002029  7
011290443002012  7
011290443002011  7
011290443003050  7
011290443003046  7
011290443003047  7
011290443003044  7
011290443003048  7
011290443002028  7
011290443002010  7
011290443002008  7
011290443002025  7
011290443002026  7
011290443002014  7
011290443002013  7
011290443002007  7
011290443002004  7
011290443002003  7
011290443002009  7
011290443001071  7
011290443003043  7
011290443001072  7
011290443002002  7
011290443002000  7
011290443002001  7
011290443001074  7
011290443001028  7
011290443001073  7
011290443003045  7
011290443003038  7
011290443003049  7
011290443003035  7
011290443003029  7
011290443003034  7
011290443003028  7
011290443003030  7
011290443003036  7
011290443003037  7
011290443003032  7
011290443003033  7
011290443003027  7
011290443003019  7

011290443003039 7
011290443003017 7
011290443003020 7
011290443003006 7
011290443003005 7
011290442003025 7
011290442003026 7
010970058002153 1
010970058002093 1
010970059002004 1
010970058002140 1
010970058002138 1
010970058002092 1
010970058002137 1
010970058002090 1
010970058002035 1
010970058002034 1
010970058002036 1
010970058002091 1
010970058002088 1
010970058002039 1
010970058002089 1
010970058002037 1
010970058002038 1
010970058002139 1
010970058002136 1
010970058002095 1
010970059001053 1
010970059001078 1
010970059001077 1
010970059001076 1
010970059001055 1
010970059001074 1
010970060004059 1
010970060004029 1
010970060004030 1
010970060004027 1
010970060004058 1
010970060004056 1
010970060004026 1
010970060004028 1
010970059001056 1
010970059001057 1
010970060002020 1
010970060002021 1
010970058002148 1
010970058002094 1

```
010970058002031  1
010970058002032  1
010970060002000  1
010970058002027  1
011290442003033  7
011290443001076  7
011290442003032  7
011290442003027  7
011290442003031  7
011290443001075  7
010970058002026  1
010970058002028  1
010970058002029  1
010970058002025  1
010970058002030  1
011290442003030  7
011290443002034  7
011290443002022  7
011290443002021  7
011290443002023  7
011290443002020  7
011290443002019  7
011290443002018  7
011290443002017  7
011290443002016  7
011290443002006  7
011290443002024  7
011290443001070  7
011290443001064  7
011290443001065  7
011290443001068  7
011290443001066  7
011290443002005  7
011290443001026  7
011290443001027  7
011290443001023  7
011290443001030  7
011290443001067  7
011290443001069  7
011290443001025  7
011290443001024  7
010970060004054  1
010970060004066  1
010970060002079  1
010970060002055  1
010970060002078  1
010970060002077  1
```

```
010970060001024 1
010970060002071 1
010970060002058 1
010970060002072 1
010970060002070 1
010970059001025 1
010970060004014 1
010970059001023 1
010970060004013 1
010970059001024 1
010970059001009 1
010970060004019 1
010970060004023 1
010970060004018 1
010970060004020 1
010970060004012 1
010970059001006 1
010970059001039 1
010970059001090 1
010970059001051 1
010970059001040 1
010970059001035 1
010970059001029 1
010970059001037 1
010970059001036 1
010970059001041 1
010970059001020 1
010970059001049 1
010970059001046 1
010970059001054 1
010970059001048 1
010970059001047 1
010970059001032 1
010970059001042 1
010970059001045 1
010970059001044 1
010970059001030 1
010970059001028 1
010970059001016 1
010970059001017 1
010970059001013 1
010970059001014 1
010970059001012 1
011290443002051 7
011290443002049 7
011290443002052 7
011290443002039 7
```

011290443002046 7
011290443002041 7
010970059001031 1
010970059001018 1
010970059001019 1
010970059001027 1
010970059001015 1
010970059001011 1
011290443002050 7
010970059001043 1
010970059001021 1
010970060001018 1
010970060004001 1
010970060004003 1
010970060004000 1
010970060003033 1
010970060003034 1
010970060001016 1
010970060001017 1
010970060003078 1
010970060001015 1
010970060003076 1
010970060003077 1
010970060003063 1
010970060003022 1
010970060003013 1
010970060003020 1
010970060003019 1
010970060003009 1
010970060003014 1
010970060003067 1
010970060003031 1
010970060003064 1
010970060003041 1
010970060003017 1
010970060003018 1
010970060003008 1
010970060003015 1
010970060003016 1
010970060003001 1
010970060001019 1
010970060001020 1
010970060001022 1
010970060001021 1
010970060001026 1
010970060001005 1
010970060001012 1

```
010970060001013 1
010970060001014 1
010970060001023 1
010970060003082 1
010970060003068 1
010970060003061 1
010970060003069 1
010970060003070 1
010970060003053 1
010970060001006 1
010970060001011 1
010970060001003 1
010970060001025 1
010970060001001 1
010970060001007 1
010970060001002 1
010970060001010 1
010970060003071 1
010970060001009 1
010970060003072 1
010970060001008 1
010970060003081 1
010970060001004 1
010970060003073 1
010970060003052 1
010970060003074 1
010970060003051 1
010970060002082 1
010970060002060 1
010970060002059 1
010970060001000 1
010970060002056 1
010970060002054 1
010970060003075 1
010970060002053 1
010970060002057 1
010970060002052 1
010970060003050 1
010970060002043 1
010970060002051 1
010970060002044 1
010970060002064 1
010970060002050 1
010970060002061 1
010970060003065 1
010970060003066 1
010970060003062 1
```

010970060003042 1
010970060003054 1
010970060003055 1
010970060003056 1
010970060003043 1
010970060003044 1
010970060003032 1
010970060003079 1
010970060003080 1
010970060003057 1
010970060003059 1
010970060003058 1
010970060003049 1
010970060003060 1
010970060003048 1
010970060003047 1
010970060003046 1
010970060003045 1
010970060002042 1
010970060002034 1
010970060002033 1
010970060002032 1
010970060003000 1
010970060002009 1
010970060002008 1
010970060002031 1
010970060002013 1
010970060002035 1
010970060002073 1
010970060002038 1
010970060002037 1
010970060002010 1
010970060003007 1
010970060003006 1
010970060003005 1
010970060003012 1
010970060003003 1
010970059003011 1
010970059003007 1
010970059003006 1
010970059003014 1
010970059003000 1
010970059003002 1
010970059002021 1
010970060002069 1
010970060002068 1
010970060002067 1

010970060002065  1
010970059002020  1
010970059002022  1
010970059002019  1
010970060002040  1
010970060002014  1
010970060002015  1
010970060002011  1
010970060002047  1
010970060002048  1
010970060002016  1
010970060002049  1
010970060002017  1
010970060002026  1
010970060002027  1
010970060002018  1
010970060002019  1
010970059002011  1
010970060002081  1
010970060002076  1
010970059002007  1
010970059002012  1
010970060002080  1
010970059002008  1
010970059002006  1
010970058002152  1
010970060002074  1
010970060002029  1
010970060002022  1
010970058002149  1
010970060002075  1
010970060002025  1
010970060002028  1
010970060002024  1
010970060002030  1
010970060002023  1
010970059001059  1
010970059001082  1
010970059001062  1
010970059001063  1
010970060004036  1
010970060004038  1
010970060004037  1
010970060004006  1
010970060004039  1
010970060004041  1
010970060004042  1

```
010970060004040  1
010970060004043  1
010970059001083  1
010970059003030  1
010970059001002  1
010970060004017  1
010970060004021  1
010970060004065  1
010970060004024  1
010970060004064  1
010970060004008  1
010970060004009  1
010970060004011  1
010970060003083  1
010970060003026  1
010970060004010  1
010970060003025  1
010970060003028  1
010970060003027  1
010970059001003  1
010970060003023  1
010970060003029  1
010970060003040  1
010970060003030  1
010970059001005  1
010970060003024  1
010970060003011  1
010970059001001  1
010970059003022  1
010970059001067  1
010970059003023  1
010970059001064  1
010970059001060  1
010970059001066  1
010970059003024  1
010970059001065  1
010970059003029  1
010970059003028  1
010970059003025  1
010970059003101  1
010970059003001  1
010970060004062  1
010970060004060  1
010970060004049  1
010970060004050  1
010970060004061  1
010970060004055  1
```

010970059001061  1
010970059003026  1
010970059003027  1
010970060004047  1
010970060004046  1
010970060004063  1
010970060004048  1
010970060004044  1
010970060004045  1
010970060004052  1
010970060004051  1
010970060004053  1
010970060004067  1
011190115002032  7
011190115001065  7
011190115001012  7
011190115002031  7
011190115002028  7
010239567002002  7
010239567002001  7
010239567002031  7
010239567004031  7
010239567004030  7
010239567004029  7
010239567004016  7
010239567002000  7
010239567004014  7
010239567004017  7
010239567004012  7
010239567004013  7
011190115001124  7
011190115001125  7
011190115001114  7
011190115001126  7
011190115001112  7
011190115001113  7
011190115001087  7
011190115001083  7
011190115001091  7
011190115001090  7
011190115001089  7
011190115001078  7
011190115001132  7
011190115001111  7
011190115001086  7
011190116002040  7
011190116002039  7

011190116002031 7
011190116002024 7
011190116002052 7
011190116002041 7
011190116002032 7
011190116001005 7
011190116002043 7
011190116002044 7
011190116002045 7
011190116002017 7
011190115003041 7
011190115003036 7
011190116002021 7
011190116002012 7
011190115003037 7
011190116002011 7
011190116002022 7
011190115003040 7
011190116002010 7
011190115003035 7
011190115003038 7
011190115003039 7
011190115003021 7
011190115003010 7
011190115003009 7
011190115003011 7
011190115003023 7
011190115003022 7
011190115003006 7
011190116002023 7
011190115005001 7
011190115004010 7
011190115004015 7
011190115004016 7
011190115004007 7
011190115004017 7
011190115004019 7
011190115002026 7
011190115004018 7
011190115002010 7
011190115002027 7
011190115002025 7
011190115002024 7
011190115002023 7
011190115002014 7
011190115004008 7
011190115004009 7

011190115005002  7
011190115004038  7
011190115004037  7
011190115002044  7
011190115002052  7
011190115002045  7
011190115005000  7
011190115002043  7
011190115002042  7
011190115004023  7
011190115004039  7
011190115002022  7
011190115002009  7
011190115002051  7
011190115004024  7
011190115003014  7
011190115004043  7
011190115003024  7
011190115004003  7
011190115003016  7
011190115003017  7
011190115003028  7
011190115005018  7
011190115005029  7
011190115005017  7
011190115004005  7
011190115005030  7
011190115005028  7
011190115005015  7
011190115005025  7
011190115005027  7
011190115004012  7
011190115005026  7
011190115005019  7
011190115004004  7
011190115004013  7
011190115004011  7
011190115004006  7
011190116002001  7
011190115003045  7
011190116002000  7
011190115005012  7
011190115005014  7
011190115005024  7
011190115005013  7
011190115005021  7
011190115005023  7

011190114002072  7
011190114002070  7
011190114002066  7
011190114002065  7
011190114002064  7
011190114002012  7
011190115003015  7
011190115004002  7
011190115004001  7
011190115003018  7
011190115003004  7
011190115003003  7
011190115003001  7
011190115004000  7
011190115003019  7
011190115002007  7
011190115003020  7
011190115002005  7
011190115002006  7
011190115002018  7
011190113013033  7
011190115002004  7
011190115002003  7
011190115003000  7
011190113013026  7
011190113013029  7
011190113013028  7
011190113013030  7
011190113013027  7
011190113013015  7
011190115002016  7
011190115002039  7
011190115002038  7
011190115002000  7
011190115002036  7
011190115002019  7
011190113013047  7
011190113013048  7
011190115002021  7
011190115002001  7
011190115002020  7
011190115002002  7
011190113022055  7
011190113022054  7
011190113013037  7
011190113022056  7
011190113013039  7

011190113013038 7
011190113013040 7
011190113013044 7
011190113013041 7
011190113013043 7
011190115002050 7
011190115002046 7
011190115002013 7
011190115002015 7
011190115002012 7
011190115002011 7
011190115002017 7
011190115002008 7
011190115001128 7
011190115001076 7
011190115001130 7
011190115001129 7
011190115001067 7
011190116002049 7
011190116002048 7
011190115001066 7
011190115001074 7
011190115001073 7
011190115001071 7
011190115001070 7
011190115001068 7
011190115001069 7
011190115001064 7
011190115001010 7
011190115002033 7
011190115002040 7
011190115001011 7
011190115002041 7
011190115002034 7
011190115002037 7
011190115002035 7
011190115001009 7
010239568003030 7
010239569002043 7
010239569002045 7
010239569002050 7
010239569001001 7
010239569002046 7
010239569002051 7
010239568003031 7
010239568002017 7
010239568003029 7

```
010239568002021  7
010239568003028  7
010239568003027  7
010239568003015  7
010239568002023  7
010239568002022  7
010239569001000  7
010239568004020  7
010239568004023  7
010239568004014  7
010239568004013  7
010239568004008  7
010239568003025  7
010239568003006  7
010239568003026  7
010239568003014  7
010239570002028  7
010239570002027  7
010239570002029  7
010239570002026  7
010239570002037  7
010239570002031  7
010239570002030  7
010239570002025  7
010239570002009  7
010239570002016  7
010239570002007  7
010239570002015  7
010239570002014  7
010239570002013  7
010239569003006  7
010239569003005  7
010239569003009  7
010239569003004  7
010239569002026  7
010239569002025  7
010239569002024  7
010239569002021  7
010239569003000  7
010239569002027  7
010239569002028  7
010239569002017  7
010239569003010  7
010239569003003  7
010239569003012  7
010239569003002  7
010239569004026  7
```

```
010239569004004  7
010239569004065  7
010239569004052  7
010239569004003  7
010239569004000  7
010239569004002  7
010239568004028  7
010239569001011  7
010239569001007  7
010239569001004  7
010239569001002  7
010239569001003  7
010239568004021  7
010239570001054  7
010239570001046  7
010239570001068  7
010239570001049  7
010239570001045  7
010239570001042  7
010239569004012  7
010239569004035  7
010239569004006  7
010239569004007  7
010239569002065  7
010239569002067  7
010239569002066  7
010239569002069  7
010239569002079  7
010239569002075  7
010239569002076  7
010239569002070  7
010239569002034  7
010239569002049  7
010239569002048  7
010239569001017  7
010239569001016  7
010239569001013  7
010239569001015  7
010239569002071  7
010239569001010  7
010239569001012  7
010239569001009  7
010239569001006  7
010239569001014  7
010239569001008  7
010239569001005  7
010239569004050  7
```

```
010239569004051  7
010239569004011  7
010239569004025  7
010239569004005  7
010239568002001  7
010239567001058  7
010239568002026  7
010239568002025  7
010239567001030  7
010239567001025  7
010239567001029  7
010239567001023  7
010239567001028  7
010239567001009  7
010239567001010  7
010239567001011  7
010239567001022  7
010239567001021  7
010239567001012  7
010239567001020  7
010239567001003  7
010239567001013  7
010239567001002  7
010239567001017  7
010239567001001  7
010239567001027  7
010239567001019  7
010239567001018  7
010239568004019  7
010239568004011  7
010239568004010  7
010239568004009  7
010239568004007  7
010239568004017  7
010239570001022  7
010239570001021  7
010239570001039  7
010239570001016  7
010239570001017  7
010239570001038  7
010239570001018  7
010239570002065  7
010239570001067  7
010239570001060  7
010239570001040  7
010239570001036  7
010239570001035  7
```

010239570001059  7
010239570001037  7
010239570001019  7
010239570001032  7
010239570001034  7
010239570002003  7
010239570001015  7
010239570001013  7
010239570001014  7
010239570002008  7
010239570002006  7
010239569003025  7
010239570002005  7
010239569003027  7
010239570002004  7
010239569003026  7
010239569003029  7
010239569003028  7
010239569004059  7
010239569003016  7
010239569003021  7
010239569003030  7
010239569004064  7
010239569004042  7
010239569004043  7
010239569004028  7
010239569004030  7
010239569004046  7
010239569003019  7
010239569003017  7
010239569003018  7
010239569004044  7
010239569004045  7
010239569003020  7
010239569004021  7
010239569004018  7
010239569004048  7
010239569004020  7
010239569004047  7
010239569004019  7
010239569004016  7
010239569004074  7
010239569004075  7
010239569004017  7
010239569004023  7
010239569004031  7
010239569004027  7

```
010239569004029  7
010239569004022  7
010239569003015  7
010239569002060  7
010239570002033  7
010239570002036  7
010239570002081  7
010239570002034  7
010239570001064  7
010239570002032  7
010239570002070  7
010239570002069  7
010239570002071  7
010239570002078  7
010239570002079  7
010239570002076  7
010239570002022  7
010239570002024  7
010239570002023  7
010239570002073  7
010239570002074  7
010239570002075  7
010239570002072  7
010239570001057  7
010239570001056  7
010239570001055  7
010239570002020  7
010239570002017  7
010239570002018  7
010239570002021  7
010239570002019  7
010239570001023  7
010239570002080  7
010239570001058  7
010239570001065  7
010239570001066  7
011290439001014  7
011290439001013  7
011290439001016  7
011290439001011  7
011290439003011  7
011290439003003  7
011290439003004  7
011290439003020  7
011290439003012  7
011290439003002  7
010239570002035  7
```

011290439001012 7
011290439003049 7
011290439001007 7
011290439003001 7
011290439003000 7
010239570002068 7
010239570002067 7
010239570002064 7
010239570002066 7
010239570001063 7
011290440004004 7
011290439001030 7
011290439001029 7
011290439001009 7
011290440004002 7
011290440004003 7
011290439001028 7
011290439001027 7
011290440004001 7
011290439002018 7
011290439002019 7
011290439002014 7
011290439002006 7
011290439003023 7
011290439003022 7
011290439002002 7
011290439002007 7
011290439002005 7
011290439002004 7
011290439002003 7
011290439002001 7
011290439001015 7
011290439002000 7
011290439003019 7
011290439003030 7
011290439003018 7
011290439003016 7
011290439003029 7
011290439003028 7
011290439003017 7
011290439003031 7
011290439003027 7
011290439003026 7
011290439003025 7
011290439003015 7
011290439003024 7
011290439003014 7

011290439003013  7
011290439001019  7
011290439001018  7
011290439001017  7
010239570002056  7
011290439003050  7
010239570002055  7
011290439003005  7
010239570002061  7
010239570002050  7
010239570002047  7
010239570002046  7
010239570002045  7
010239570002041  7
010239570002060  7
010239570002059  7
010239570002054  7
010239570002048  7
010239570002049  7
010239570002044  7
010239570002042  7
010239570002043  7
010239569003031  7
010239570002040  7
010239569003007  7
010239569003008  7
010239569003022  7
010239570002051  7
010239570002052  7
010239570002077  7
010239570002039  7
010239570002010  7
010239570002011  7
010239570002012  7
010239570002053  7
010239570002038  7
010239570001044  7
010239570001029  7
010239570001043  7
010239570001047  7
010239570001001  7
010239570001002  7
010239570001030  7
010259577002016  7
010259577002017  7
010239570001006  7
010239570001004  7

010239570001007  7
010239569004068  7
010239570001000  7
010239569004072  7
010239569004071  7
010239569004069  7
010239569004067  7
010259577002036  7
010259577002034  7
010259577002035  7
010239569004070  7
010259577002033  7
010239570001052  7
010239570001051  7
010259577002018  7
010239570001050  7
010259577001031  7
010259577002058  7
010239570001062  7
010259577002059  7
010259577002046  7
010239570001020  7
010239570002002  7
010239570002000  7
010239570001012  7
010239570002001  7
010239569004062  7
010239569004060  7
010239569004061  7
010239569004058  7
010239569004063  7
010239569004057  7
010239569004054  7
010239569004039  7
010239570001011  7
010239570001033  7
010239570001024  7
010239570001041  7
010239570001031  7
010239570001009  7
010239570001008  7
010239570001005  7
010239570001025  7
010239569004056  7
010239569004053  7
010239569004055  7
010239569004049  7

010239570001026  7
010239570001010  7
010239570001027  7
010239570001028  7
010239570001003  7
010239569004073  7
011290439003038  7
011290439003033  7
011290439003009  7
010239570002062  7
011290439003032  7
011290439003034  7
010239570002063  7
011290439003008  7
010239570002058  7
011290439002015  7
011290439002025  7
011290439002011  7
011290439003037  7
011290439002012  7
011290439002013  7
011290439002009  7
011290439002010  7
011290439002008  7
011290439003021  7
011290439003010  7
011290439003036  7
011290439003006  7
011290439003007  7
010239570002057  7
010239569004015  7
010239569004024  7
010239569002061  7
010239569002074  7
010239569002062  7
010239569002063  7
010239569002072  7
010239569002068  7
010239569002073  7
010239569002064  7
010239569002077  7
010239569004041  7
010239569004040  7
010239569004014  7
010239569004037  7
010239569004038  7
010239569004036  7

```
010239569004033  7
010239569004032  7
010239569004034  7
010239569004009  7
010239569004013  7
010239569002080  7
010239569002081  7
010239569001021  7
010239569001020  7
010239569002078  7
010239569001019  7
010239569004010  7
010239569001018  7
010239569004008  7
010239569001022  7
011190116002025  7
011190116002007  7
011190116002026  7
011190116002015  7
011190116002016  7
011190116002006  7
011190116002009  7
011190116002008  7
011190115003034  7
011190115003032  7
011190115003033  7
011190116002014  7
011190116002005  7
011190116002004  7
011190115003030  7
011190115003031  7
011190115003013  7
011190115003012  7
011190115003025  7
011190115003026  7
010239569002053  7
010239569002052  7
010239569002037  7
010239569002038  7
010239569002047  7
010239569002039  7
010239569002040  7
010239569002042  7
010239569002055  7
010239569002054  7
010239569002044  7
010239569002041  7
```

```
010239568002019 7
010239568002006 7
010239567001042 7
010239568002020 7
010239568002002 7
010239568002004 7
010239567001076 7
010239567001046 7
010239567001044 7
010239567001043 7
010239567001035 7
010239567001050 7
010239568002005 7
010239567001075 7
010239567001069 7
010239568002003 7
010239567001077 7
010239567001067 7
010239567001070 7
010239567001068 7
010239567001071 7
010239567001063 7
010239567001051 7
010239567001064 7
010239567001052 7
010239567001062 7
010239567001053 7
010239567001066 7
010239567001065 7
010239567001072 7
010239567001078 7
010239567001073 7
010239567001074 7
010239567001054 7
010239567001061 7
010239567001060 7
010239567001056 7
010239567001057 7
010239567001059 7
010239567001055 7
010239567001041 7
010239567001032 7
010239567001037 7
010239567001033 7
010239567001045 7
010239567001048 7
010239567001047 7
```

```
010239567001049 7
010239567001034 7
010239567001036 7
010239567003025 7
010239567003026 7
010239567003027 7
010239567001016 7
010239567001006 7
010239567001031 7
010239567001015 7
010239567001024 7
010239567001008 7
010239567001014 7
010239567002007 7
010239567001005 7
010239567001007 7
010239567001004 7
010239567002012 7
011190116001059 7
011190116001060 7
011190116001068 7
011190116001058 7
011190116001035 7
011190116001031 7
011190116001036 7
011190116001030 7
011190116001032 7
011190116001011 7
011190116001010 7
011190116001062 7
011190116001057 7
011190116001039 7
011190116001064 7
011190116001065 7
011190116001041 7
011190116001040 7
011190116001037 7
011190116001038 7
011190116001029 7
011190116001012 7
011190116001008 7
011190116001013 7
011190116001028 7
011190116001014 7
011190116002071 7
011190116002069 7
011190116002068 7
```

011190116002070  7
011190116002067  7
010239568002013  7
010239568002009  7
010239567003031  7
010239567003018  7
010239567003019  7
010239567003030  7
010239567003020  7
010239568002012  7
010239568002010  7
010239568002008  7
010239568002007  7
010239567003035  7
010239567003028  7
010239567003034  7
010239567003021  7
010239567003029  7
010239567003032  7
010239567003023  7
010239567003024  7
010239567003012  7
010239567003033  7
010239567001039  7
010239567001040  7
010239567001038  7
010239567003036  7
010239567003002  7
010239567003008  7
010239567003009  7
010239567003022  7
010239567003010  7
010239567003011  7
010239567003017  7
011190116001027  7
011190116001016  7
011190116001052  7
011190116001046  7
011190116001053  7
011190116001051  7
011190116001050  7
011190116001026  7
011190116001020  7
011190116001019  7
011190116001047  7
011190116001023  7
011190116001025  7

011190116001024  7
010239567002023  7
010239567002024  7
010239567002004  7
010239567002011  7
010239567002005  7
010239567002003  7
011190116001054  7
011190116001049  7
011190115001121  7
011190115001122  7
011190115001119  7
011190115001120  7
011190115001116  7
011190116001022  7
011190116001048  7
011190115001118  7
011190116001021  7
011190115001117  7
011190115001098  7
011190115001075  7
011190115001123  7
011190115001127  7
011190115001097  7
011190115001115  7
011190115001096  7
011190115001095  7
011190115001084  7
011190116001002  7
011190116001017  7
011190116001001  7
011190116002013  7
011190116002064  7
011190116002051  7
011190116002046  7
011190116001018  7
011190116001000  7
011190116002047  7
011190116002050  7
011190116002003  7
011190115003047  7
011190116002002  7
011190115003043  7
011190115003046  7
011190115003029  7
011190115003042  7
011190115003044  7

011190115003027 7
010239567003007 7
010239567003006 7
011190116001034 7
011190116001033 7
010239567003016 7
010239567003013 7
010239567003014 7
010239567003015 7
010239567003003 7
010239567003005 7
010239567002025 7
010239567002030 7
010239567002026 7
010239567002016 7
011190116001061 7
010239567002017 7
010239567002018 7
010239567002021 7
010239567003004 7
010239567003001 7
010239567002027 7
010239567002029 7
010239567002028 7
010239567002010 7
010239567002032 7
010239567002015 7
011190116001063 7
010239567002013 7
010239567002014 7
010239567002019 7
010239567002020 7
011190116001066 7
011190116002060 7
011190116002061 7
011190116002062 7
011190116002018 7
011190116002019 7
011190116002066 7
011190116002063 7
011190116002035 7
011190116002020 7
011190116002058 7
011190116002028 7
011190116002059 7
011190116002057 7
011190116002065 7

```
011190116002056  7
011190116002036  7
011190116002034  7
011190116002029  7
011190116002030  7
011190116002033  7
011190116002037  7
011190116002038  7
011190116002055  7
011190116002027  7
011190116001007  7
011190116001009  7
011190116001004  7
011190116001003  7
011190116001006  7
011190116002054  7
011190116002053  7
011190116002042  7
010239568003024  7
010239568003021  7
010239568003002  7
010239568002045  7
010239568002048  7
010239568002049  7
010239568002046  7
010239568003023  7
010239568003001  7
010239568003022  7
010239568003000  7
010239568002052  7
010239568005021  7
010239568005033  7
010239568005032  7
010239568005031  7
010239568005020  7
010239568005034  7
010239568005030  7
010239568005023  7
010239568005024  7
010239568005029  7
010239568005028  7
010239568005022  7
010239568002047  7
010239568002043  7
010239568002044  7
010239568002051  7
010239568002028  7
```

```
010239568002029  7
010239568002018  7
010239568002015  7
010239568004018  7
010239568004006  7
010239568005048  7
010239568005049  7
010239568005050  7
010239568005018  7
010239568005041  7
010239568005017  7
010239568005014  7
010239568005039  7
010239568005040  7
010239568005025  7
010239568005036  7
010239568005035  7
010239568005038  7
010239568005016  7
010239568005037  7
010239568005009  7
010239568005015  7
010239568005001  7
010239568005010  7
010239568005002  7
010239568005027  7
010239568002030  7
010239568005026  7
010239568002055  7
010239568005000  7
010239568005003  7
010239568005011  7
010239568005013  7
010239568005012  7
010239568005004  7
010239568002038  7
010239568003009  7
010239568003013  7
010239568002039  7
010239568003008  7
010239568003012  7
010239568003010  7
010239568003017  7
010239568003007  7
010239568003016  7
010239568002040  7
010239568002037  7
```

010239568002024 7
010239568004012 7
010239568005051 7
010239568005044 7
010239568005045 7
010239568003018 7
010239568005042 7
010239568005019 7
010239568003005 7
010239568002041 7
010239568003004 7
010239568003011 7
010239568002053 7
010239568002042 7
010239568003003 7
010239568002050 7
010239568002027 7
010239568003020 7
010239568003019 7
010239568005043 7
011190115005020 7
011190115005011 7
011190115004034 7
011190115004033 7
011190115004014 7
011190115005009 7
011190115005010 7
011190115004031 7
011190115004041 7
011190115004032 7
011190115004029 7
011190115004030 7
011190115004028 7
011190115004042 7
011190115004027 7
011190115004020 7
011190115005008 7
011190115005007 7
011190115005005 7
011190115005016 7
011190115005006 7
011190115005003 7
011190115005004 7
011190115005022 7
011190115004040 7
011190115004026 7
011190115004044 7

011190115004035  7
011190115004025  7
011190115004021  7
011190115004022  7
011190115004036  7
011070504012047  7
011070504012039  7
011070504012040  7
011070504012048  7
011070504012043  7
011070504012041  7
011070504012044  7
011070504012036  7
011070504012054  7
011070504012069  7
011070504012046  7
011070504012066  7
011070504012049  7
011070504012050  7
011070504012052  7
011070504011007  7
011070504012056  7
011070504013054  7
011070504012053  7
011070504011052  7
011070504011009  7
011070504011053  7
011070504011049  7
011070504011051  7
011070504011050  7
011070504011004  7
011070504011010  7
011070504011005  7
011070504012037  7
011070504012034  7
011070504011008  7
011070504012032  7
010630600002059  7
010630600002045  7
010630600002042  7
010630600002040  7
010630600002041  7
011190114002034  7
011190114002026  7
011190114002000  7
010630600002066  7
010630600002028  7

```
010630600002026  7
010630600002030  7
010630600002027  7
010630600002031  7
011190114002025  7
011190114002024  7
011190114002001  7
011070504012075  7
011190114002002  7
011070504012065  7
011070504012074  7
011070504012064  7
010630600002012  7
010630600002011  7
010630600002013  7
010630600002033  7
010630600002010  7
010630600002003  7
010630600002008  7
010630600002006  7
011070504013058  7
010630600002024  7
011190114002021  7
011190114002027  7
011190114002033  7
011190114002031  7
011190114002022  7
011190114002023  7
011070504012072  7
011190114002004  7
011070504012070  7
011070504012073  7
011070504012068  7
011190114002003  7
011070504012067  7
011190114001027  7
011190114001040  7
011190114001028  7
011190114001017  7
011190114002073  7
011190114001039  7
011190114002074  7
011190114001016  7
011190114001047  7
011190114001048  7
011190114001059  7
011190114001029  7
```

011190114001001 7
011190114001015 7
011190114001031 7
011190114001030 7
011190114001034 7
011190114001032 7
011190114001018 7
011190114002040 7
011190114002030 7
011190114002032 7
011190114002029 7
011190114002015 7
011190114002014 7
011190114002013 7
011190114002011 7
011190114002007 7
011190114002016 7
011190114002018 7
011190114002010 7
011190114002008 7
011190114002009 7
011190114002006 7
011070504012071 7
011190114002005 7
011070504012060 7
011190114002019 7
011190114002020 7
011070503004043 7
011070503004029 7
011070503004031 7
011070503004032 7
011070503004021 7
011070503004020 7
011070503004045 7
011070503004046 7
011070503004048 7
011070503004047 7
011070503004019 7
011070503004017 7
011070503004016 7
011070503004012 7
011070504012051 7
011070504012055 7
011070504013057 7
011070504013053 7
011070504013047 7
011070504013059 7

011070504013056  7
011070504013045  7
011070504011058  7
011070504013048  7
011070504011057  7
011070504011044  7
011070504011054  7
011070504011011  7
011070504011023  7
011070504011022  7
011070504011014  7
011070504013029  7
011190113013000  7
011190113013006  7
011190114001071  7
011190114001025  7
011190113013013  7
011190113012017  7
011190113012016  7
011190113012024  7
011190113012005  7
011190113012004  7
011190114001073  7
011190114001065  7
011190113012018  7
011190113012006  7
011190113012007  7
011190113012003  7
011190114001064  7
011190114001043  7
011190113022110  7
011190113022049  7
011190113022109  7
011190113022046  7
011190113022050  7
011190113022057  7
011190113013042  7
011190113022045  7
011190113022047  7
011190113021021  7
011190113012023  7
011190113012036  7
011190113012028  7
011190113012015  7
011190113021028  7
011190113021027  7
011190113012040  7

011190113021016  7
011190113012038  7
011190113012025  7
011190113012039  7
011190113012026  7
011190113012027  7
011190113021026  7
011190113012021  7
011190113012022  7
011190113012020  7
011190113021018  7
011190113012008  7
011190113012002  7
011190114001044  7
011190114001045  7
011190113012009  7
011190113012001  7
011190114001080  7
011190114001046  7
011190113021015  7
011190113021025  7
011190113021017  7
011190113021024  7
011190113021004  7
011190114002046  7
011190114002041  7
011190114002059  7
011190114002054  7
011190114002039  7
011190114002055  7
011190114002043  7
011190114002038  7
011190114002052  7
011190114002053  7
011190114002049  7
011190114002051  7
011190114002047  7
011190114002061  7
011190114002056  7
011190114002057  7
011190114002048  7
011190114002058  7
011190114002045  7
011190114002044  7
011190114001024  7
011190114001042  7
011190114001020  7

011190114001019  7
011190114001041  7
011190114002017  7
011190114001026  7
011190113013032  7
011190113013031  7
011190113013014  7
011190113013034  7
011190113013022  7
011190113013021  7
011190113013035  7
011190113011004  7
011190113011000  7
011190113011001  7
011190113013017  7
011190113013018  7
011190113013008  7
011190113013016  7
011190113013012  7
011190113013011  7
011190113013010  7
011190113013009  7
011190113013005  7
011190113013007  7
011190114001069  7
011190113013003  7
011190113013004  7
011190113013001  7
011190114001079  7
011190114001078  7
011190114001076  7
011190114001077  7
011190114001072  7
011190114001068  7
011190114001070  7
011190113022048  7
011190113022038  7
011190113022037  7
011190113022044  7
011190113022039  7
011190113022041  7
011190113022043  7
011190113022031  7
011190113022030  7
011190113013036  7
011190113013046  7
011190113013045  7

011190113011017 7
011190113011021 7
011190113022036 7
011190113011022 7
011190113011020 7
011190113011018 7
011190113011041 7
011190113011042 7
011190113011040 7
011190113011031 7
011190113011039 7
011190113011038 7
011190113011032 7
011190113011030 7
011190113011026 7
011190113011033 7
011190113011027 7
011190113011023 7
011190113011024 7
011190113022033 7
011190113011043 7
011190113011037 7
011190113011034 7
011190113011036 7
011190113022034 7
011190113011028 7
011190113011029 7
011190113011035 7
011190113021037 7
011190113011012 7
011190113011016 7
011190113011013 7
011190113011014 7
011190113011011 7
011190113011019 7
011190113021055 7
011190113011015 7
011190113021035 7
011190113021038 7
011190113021039 7
011190113021036 7
011190113021042 7
011190113021041 7
011190113011005 7
011190113011006 7
011190113011002 7
011190113011003 7

011190113012030 7
011190113012029 7
011190113011007 7
011190113011008 7
011190113011025 7
011070504012029 7
011070504012033 7
011070504012021 7
011070504012025 7
011070504012022 7
011070504012030 7
011070504012012 7
011070504012031 7
011070504012020 7
011070504012016 7
011070504012062 7
011070504012063 7
011070504012019 7
011070504012010 7
011070504012017 7
011070504012014 7
011070504012013 7
011070504012015 7
011070504012009 7
011070504012018 7
011070504012003 7
011070504012001 7
011070504012004 7
011070504012000 7
011070504012005 7
011070504012006 7
011070504011001 7
011070504012035 7
011070504011006 7
011070504011002 7
011070504012026 7
011070503004054 7
011070504011016 7
011070504011021 7
011070504011020 7
011070504022010 7
011070504013005 7
011070504011033 7
011070504011045 7
011070504013004 7
011070504011046 7
011070504011047 7

011070504011035 7
011070504011027 7
011070504022022 7
011070504011034 7
011070504013003 7
011070504011048 7
011070504022044 7
011070504013002 7
011070504022043 7
011070504013001 7
011070504022042 7
011070504013000 7
011070504022041 7
011070504022025 7
011070504022028 7
011070504022023 7
011070504022024 7
011070504022040 7
011070504022039 7
011070504022038 7
011070504022026 7
011070504022027 7
011070504021103 7
011070504021089 7
011070504021104 7
011070504021086 7
011070504021090 7
011070504021082 7
011070504021092 7
011070504021091 7
011070504021077 7
011070504021076 7
011070504021074 7
011070504022037 7
011070504022033 7
011070504022031 7
011070504022032 7
011070504021080 7
011070504022030 7
011070504022029 7
011070504021130 7
011070504021079 7
011070504021078 7
011070504022034 7
011070504022036 7
011070504022035 7
011070504022006 7

```
011070504022020  7
011070504021075  7
011070504022049  7
011070504022018  7
011070504013040  7
011070504021106  7
011070504022045  7
011070503004053  7
011070504012028  7
011070503004055  7
011070504012027  7
011070503004039  7
011070503004052  7
011070503004049  7
011070503004040  7
011070503004051  7
011070503004050  7
011070504011000  7
011070503004056  7
011070503004042  7
011070504011003  7
011070503003018  7
011070503003016  7
011070503003017  7
011070503003015  7
011070503004038  7
011070504012023  7
011070504012024  7
011070503004037  7
011070503004041  7
011070503004036  7
011070504012011  7
011070504012007  7
011070504012008  7
011070503004034  7
011070503004033  7
011070503004035  7
011070503004044  7
011070503004030  7
011070504011056  7
011070504011055  7
011070504013030  7
011070504013031  7
011070504013024  7
011070504011043  7
011070504013023  7
011070504013060  7
```

011070504013027  7
011070504013028  7
011070504013026  7
011070504013019  7
011070504011042  7
011070504011039  7
011070504011038  7
011070504011041  7
011070504013009  7
011070504013007  7
011070504013008  7
011070504013025  7
011070504013046  7
011070504013032  7
011070504013020  7
011070504013022  7
011070504013006  7
011070504013021  7
011070504013010  7
011070504013014  7
011070504013011  7
011070504013015  7
011070504013016  7
011070504013012  7
011070504013017  7
011070504013013  7
011070504013018  7
011070504021098  7
011070504021102  7
011070504021099  7
011070504021097  7
011070504021087  7
011070504021101  7
011070504021100  7
011070504021083  7
011070504021096  7
011070504011037  7
011070504011036  7
011070504011024  7
011070504011032  7
011070504011028  7
011070504011030  7
011070504011031  7
011070504011040  7
011070504011029  7
011070504011025  7
011070504011026  7

```
011070504022014  7
011070504011019  7
011070504022047  7
011070504011060  7
011070504011017  7
011070504011059  7
011070504011013  7
011070504011015  7
011070504011018  7
011070502001083  7
011070502001062  7
011070502001060  7
011070502001079  7
011070502001063  7
011070502001064  7
011070502001065  7
011070502001061  7
011070502002058  7
011070502002031  7
011070502002055  7
011070502002030  7
011070502001082  7
011070502001067  7
011070502001066  7
011070502001057  7
011070502002059  7
011070502002032  7
011070502001068  7
011070502001078  7
011070502001070  7
011070502001044  7
011070502002029  7
011070502001077  7
011070502001076  7
011070502001069  7
011070502002028  7
011070502001075  7
011070502001074  7
011070502001071  7
011070502001072  7
011070502001073  7
010670304002007  2
010670304002009  2
010670304001083  2
010670304001084  2
010670304001056  2
010670304001055  2
```

```
010670304002008  2
010670304001119  2
010670304001079  2
010670304001082  2
010670304001069  2
010670304001080  2
010670304001081  2
010670304001077  2
010670304001070  2
010670304001078  2
010670304001071  2
010670304001054  2
010670304001048  2
010670304001053  2
010690419012014  2
010690419012015  2
010690419012013  2
010690419012009  2
010690419012007  2
010690419012006  2
010690419012008  2
010690419011049  2
010690419011048  2
010690416001070  2
010690416001058  2
010690416001071  2
010670304001100  2
010670304001104  2
010670305002000  2
010670304001099  2
010670304001076  2
010670304001105  2
010670304001072  2
010670304001073  2
010670304001092  2
010670304001098  2
010670304001097  2
010670304001090  2
010670304001091  2
010670304001027  2
010670305004008  2
010670305004007  2
010670305004005  2
010670304001111  2
010670304001110  2
010670304001093  2
010670304001026  2
```

```
010670304001025  2
010670304001020  2
010670304001101  2
010670304001102  2
010670304001024  2
010670304001019  2
010670305004039  2
010670305004038  2
010670305004030  2
010670305004031  2
010670305004036  2
010670304001103  2
010670304001015  2
010670304001023  2
010670304001016  2
010670304001018  2
010670304001017  2
010670304001013  2
010670304001107  2
010670304001108  2
010670306001055  2
010670306001056  2
010670306002025  2
010670306001053  2
010670306001052  2
010670306001054  2
010670306001013  2
010670306001017  2
010690418002060  2
010690418002030  2
010690418002024  2
010690418002064  2
010690418002025  2
010690418002059  2
010690418002058  2
010690418002031  2
010690418002069  2
010690418002057  2
010690418002032  2
010690418002023  2
010690418002077  2
010690418002022  2
010690418002019  2
010670306002060  2
010670306002056  2
010670306002035  2
010670306002034  2
```

```
010670306002014  2
010670306002013  2
010670306002048  2
010670306002037  2
010670306002039  2
010670306002023  2
010670306002018  2
010670306002016  2
010670306002017  2
010670306001050  2
010670306002015  2
010670306001047  2
010670306001060  2
010670306001051  2
010670306001040  2
010670306001048  2
010670306001018  2
010670306001019  2
010670306001049  2
010670306002012  2
010670306001046  2
010670306001059  2
010670306002008  2
010670306002038  2
010670306002019  2
010670306002011  2
010670306002009  2
010670306002010  2
010670306001058  2
010670306002007  2
010670306002006  2
010670306002005  2
010670306002004  2
010670306001063  2
010670306001041  2
010670306001042  2
010670306001057  2
010670306001045  2
010670306001043  2
010670306001022  2
010670306002055  2
010670306002049  2
010670306002036  2
010670306002050  2
010670306002040  2
010670306002041  2
010670306002021  2
```

```
010670306002042 2
010670306002051 2
010670306002045 2
010670306002043 2
010670306002044 2
010670306002054 2
010670306002052 2
010670306002047 2
010670306002046 2
010670306002020 2
010670306002003 2
010670306001064 2
010670306001062 2
010670306002002 2
010670306001061 2
010670306002001 2
010670306001044 2
010670306001035 2
010670306002000 2
010670306001039 2
010670306001038 2
010670306001036 2
010670306001037 2
010670306001034 2
010310104002011 2
010310102002070 2
010310102002061 2
010310102002069 2
010310102002059 2
010310102002060 2
010310102002056 2
010310102002057 2
010310102002047 2
010310102002058 2
010310102002046 2
010310102002062 2
010310102002067 2
010310102002063 2
010310102002066 2
010310102002064 2
010310102002065 2
010310102002053 2
010310102002052 2
010310102002045 2
010310102002073 2
011239621001017 3
011239620002047 3
```

```
010379610002011  3
011239620002041  3
011239621001002  3
011239621001004  3
011239621001005  3
011239620002046  3
011239620002045  3
011239620002040  3
010379610002002  3
010379610002001  3
011239620002042  3
011239620002043  3
011239620002029  3
010379610003061  3
010379610002000  3
010379610003062  3
011239620002024  3
011239620002023  3
011239620002049  3
011239620002028  3
011239620002030  3
011239620002031  3
011239620002032  3
011239620002020  3
011239620002022  3
010379611001031  3
010379611001030  3
010379611001032  3
010379611001127  3
010379611001029  3
011239621001029  3
010379610002039  3
010379610002045  3
010379610002046  3
010379610002026  3
010379610002025  3
010379610002041  3
010379610002042  3
010379610002040  3
010379610002037  3
010379610002038  3
010379610002024  3
010379610002035  3
010379610002036  3
010379610002015  3
010379610002017  3
010379610002016  3
```

```
010379610002020  3
010379610002021  3
010379610002023  3
010379610002018  3
010379610002007  3
010379610002005  3
010379610001074  3
010379610002044  3
010379610002043  3
010379610002030  3
010379610002029  3
010379610002014  3
010379610002033  3
010379610002032  3
010379610002031  3
010379610002058  3
010379610002059  3
010379610002054  3
011239621002000  3
011239621002001  3
011239621001021  3
011239621001018  3
011239621001016  3
011239621002009  3
011239621002011  3
011239621002010  3
011239621002003  3
011239621002007  3
011239621002004  3
011239621002005  3
011239621003008  3
011239621003007  3
011239621002002  3
011239621001024  3
011239621001022  3
011239621001023  3
011239621001015  3
011239621001012  3
011239621001011  3
011239621001013  3
011239621001033  3
011239621001025  3
011239621001034  3
011239621001028  3
011239621001027  3
011239621001026  3
011239621001010  3
```

```
010379610002049  3
010379610002034  3
010379610002050  3
010379610002060  3
010379610002051  3
010379610002052  3
010379612002024  3
010379610002070  3
010379610002066  3
011239623022059  3
011239623022060  3
011239621002030  3
011239621002029  3
011239621002024  3
010379610002071  3
011239621002023  3
011239621002021  3
011239623022058  3
011239623022057  3
011239621002028  3
011239623022048  3
011239621002027  3
011239623022056  3
011239623022047  3
011239621002025  3
011239621002026  3
011239621002031  3
011239621002008  3
011239621002006  3
010379610002065  3
011239621002022  3
011239621002012  3
010379612003000  3
011239623023010  3
011239623023009  3
011239623023008  3
011239623023002  3
010379612002028  3
010379612002029  3
011239623022062  3
011239623023001  3
011239623022061  3
011239623023000  3
011239623022063  3
010379612002003  3
010379610001083  3
010379610001079  3
```

```
010379610001080  3
010379612002002  3
010379610001084  3
010379612002001  3
010379610002069  3
010379610002064  3
010379610002067  3
010379610002047  3
010379610002048  3
010379610001075  3
010379610001069  3
010379610001058  3
010379610001059  3
010379610001057  3
010379610001024  3
010310102002042  2
010310102002051  2
010310102002050  2
010310102002048  2
010310102002049  2
010310101002068  2
010310102002028  2
010310102002029  2
010310102002043  2
010310102002030  2
010310102002027  2
010310102002026  2
010310101002058  2
010310101002059  2
010310101002060  2
010310101002061  2
010310101002065  2
010310102002044  2
010310102002031  2
010310102002025  2
010310102002032  2
010310102002041  2
010310102002040  2
010310102002033  2
010310102002024  2
010310102002034  2
010310102002022  2
010310102002012  2
010310102002011  2
010310101002064  2
010310102002010  2
010310102002013  2
```

```
010310102002023 2
010310102002014 2
010310102002021 2
010310102002020 2
010310102002016 2
010310102002015 2
010310103001028 2
010310102002054 2
010310102002055 2
010310102001060 2
010310103001027 2
010310102001058 2
010310102001057 2
010310102001059 2
010310102001053 2
010310103001026 2
010310103001025 2
010310103001032 2
010310103001024 2
010310102001052 2
010310102001056 2
010310102001045 2
010310103001023 2
010310103001022 2
010310103001020 2
010310103001019 2
010310103001017 2
010310103001018 2
010310102001054 2
010310102002035 2
010310102002039 2
010310102002037 2
010310102001049 2
010310102001055 2
010310102001048 2
010310102001050 2
010310102002036 2
010310102002038 2
010310102002018 2
010310102002019 2
010310102002017 2
010310102001037 2
010310102001036 2
010310102001034 2
010310102001035 2
010310102001023 2
010310102001047 2
```

```
010310102001040  2
010310102001051  2
010310102001046  2
010310102001041  2
010310102001042  2
010310102001033  2
010310102001032  2
010310102001024  2
010310102001025  2
010310102001044  2
010310102001031  2
010310102001030  2
010310102001027  2
010310101002015  2
010310101002007  2
010310101002006  2
010310101002062  2
010379612003003  3
010379612003021  3
010379612003007  3
010379612003008  3
011239623023019  3
011239623023031  3
010379612003002  3
011239623023026  3
011239623023030  3
011239623023022  3
011239623023028  3
011239623023024  3
011239623023011  3
010379612002026  3
010379612002025  3
010379612003001  3
010379612002027  3
010379612002020  3
010379612002022  3
010379612002000  3
010379612002023  3
010310101002005  2
010310101002004  2
011091892002047  2
011091892002048  2
011091892002049  2
011091892002045  2
011091892002012  2
011091892002056  2
011091892002050  2
```