FILED

2023 Sep-11  PM 12:00
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 2

011091892002057 2
011091892002046 2
011091892002007 2
011091892002051 2
011091892002064 2
010310101002063 2
010310101002003 2
010310101002002 2
010310101002001 2
010310101002000 2
010310102002009 2
010310102002008 2
011091892002061 2
011091892002059 2
011091892002058 2
011091892002052 2
011091892002055 2
011091892002060 2
011091892002062 2
011091892002054 2
011091892002004 2
011091892002005 2
011091892002008 2
011091892002003 2
011091892002001 2
011091892001020 2
011091892001021 2
011091892001005 2
011091892002002 2
011091892001053 2
011091892001006 2
011091892002009 2
011091892002000 2
011091892002053 2
011091892002010 2
011091892002011 2
011091892001022 2
011091892001002 2
011091892001029 2
011091892001003 2
010310102002003 2
010310102002002 2
011091893004056 2
010310102002001 2
010310102002004 2
010310102001022 2
010310102001020 2

```
010310102002072  2
010310102002005  2
010310102002000  2
011091893004045  2
011091893004044  2
011091893004046  2
011091893003089  2
011091893003087  2
011290441003077  7
011290441003076  7
011290441002008  7
011290441003074  7
011290441003075  7
011290441003080  7
011290441002006  7
011290441002002  7
011290441002004  7
011290441001030  7
011290441001025  7
011290441001026  7
011290441003073  7
011290441002003  7
011290441002001  7
011290441003067  7
011290441003072  7
011290441003066  7
011290441002000  7
011290441003068  7
011290441003060  7
011290441003113  7
011290441003106  7
011290441003117  7
011290441003083  7
011290441003107  7
011290441003085  7
011290441003087  7
011290441003086  7
011290441003105  7
011290441003088  7
011290441003091  7
011290441003082  7
011290441003071  7
011290441003070  7
011290441003063  7
011290441003064  7
011290441003065  7
011290441003059  7
```

```
011290441003040 7
011290441003058 7
011290441003039 7
011290441003037 7
011290441003038 7
011290441003026 7
011290441003057 7
011290441003056 7
011290442005003 7
011290442005006 7
011290442005004 7
011290442005026 7
010259580032089 7
011290442005001 7
011290442005000 7
010259580032070 7
010259580032077 7
010259580032076 7
010259580032074 7
010030101001055 1
010259580032090 7
010510303002033 3
010510303002032 3
010379612003052 3
010379612003030 3
010510303002053 3
011239623023042 3
011239623023020 3
010510303002028 3
010379612004067 3
010379612004068 3
010379612004080 3
010379612004081 3
010379612004069 3
010379612004070 3
010379612004065 3
010379612004003 3
010379612004071 3
010379612004079 3
010379612004082 3
010379612004001 3
010379612004072 3
010379612004002 3
010379612001078 3
010379612001070 3
010379612001053 3
010379612001076 3
```

```
010379612001071  3
010379612001052  3
010379612001023  3
010259580032103  7
011290441003099  7
010259580032068  7
010259580032073  7
010259580032075  7
011290441003102  7
011290441003093  7
011290441003090  7
011290441003116  7
011290441003081  7
010259579024071  7
011290441003017  7
010259580032061  7
011290441003101  7
011290441003100  7
010259580032055  7
010259580032059  7
010259580032057  7
010259580032058  7
010259579024075  7
010259579024076  7
011290441003016  7
010259579024072  7
010259579024070  7
010259579024059  7
010259580032072  7
010259580032067  7
010259580032064  7
010259580032065  7
010259580032063  7
010259580032062  7
010259580032083  7
010510303002027  3
010510303002066  3
010379612003026  3
010379612003022  3
010379612003025  3
010379612003027  3
010510303002025  3
010510303002029  3
010379612003023  3
010510303002026  3
010379612003051  3
010379612003024  3
```

010510303002060 3
010510303002057 3
010510303002034 3
010510303002058 3
010510303002054 3
010510303002055 3
010510303002056 3
010510303002024 3
010510305001022 3
010510305001016 3
010510305001013 3
010510305001001 3
010510305001015 3
010510305001000 3
010510305001043 3
010510305001030 3
010510305001023 3
010510305001017 3
010510305001025 3
010510305001026 3
010510305001024 3
010510305001019 3
010510303001070 3
010510303001072 3
010510305001018 3
010510303001069 3
010510303001071 3
010510303002047 3
010510303002048 3
010510303002051 3
010510303002063 3
010510303002061 3
010510303002064 3
010510303002035 3
010510303002062 3
010510303002030 3
010510303002065 3
010510304023032 3
010510305002039 3
010510305002053 3
010510305002042 3
010510305002007 3
010510305002009 3
010510305002006 3
010510305002051 3
010510305002008 3
010510305002010 3

```
010510305001042  3
010510305002052  3
010510305002040  3
010510305002005  3
010510305002004  3
010510305001032  3
010510305001029  3
010510305001053  3
010510305003012  3
010510305003000  3
010510305003011  3
010510305003010  3
010510305003009  3
010510305003002  3
010510305003001  3
010510302004014  3
010510305001059  3
010510305001060  3
010510302004017  3
010510305003008  3
010510305001058  3
011091893003080  2
011091893003074  2
011091893003073  2
011091893003018  2
011091893003075  2
011091893003076  2
011091893003020  2
010310103001033  2
010310103001030  2
010310103001034  2
010310103001031  2
010310103001021  2
010310103001046  2
010310103001047  2
010310103001035  2
010310103001036  2
010310103001013  2
010310103001043  2
010310103001042  2
010310103001041  2
010310103001040  2
010310103001037  2
010310103001039  2
010310103001038  2
010310103001012  2
010310103001011  2
```

```
010310103001009  2
010310103001010  2
010310103001008  2
010310103001014  2
010310102001043  2
010310103001016  2
010310103001015  2
010310103001005  2
010310103001006  2
010310102001029  2
010310102001038  2
010310102001012  2
010310102001039  2
010310102001011  2
010310103001004  2
010310103001007  2
010310103001002  2
010310103001003  2
010310103001001  2
010310103001000  2
010310102001009  2
010450200001001  2
010450201002110  2
010450201002111  2
010450201002109  2
010450200001000  2
010450201002108  2
010450201002090  2
010450201002091  2
011091893004006  2
011091893004012  2
011091893001043  2
011091893004005  2
011091893001038  2
011091893001039  2
011091893001041  2
011091893001050  2
011091893001042  2
011091893001037  2
011091893001040  2
011091893001035  2
011091892001007  2
011091890031028  2
011091890031025  2
011091892001001  2
011091890031027  2
011091890031026  2
```

011091890032032 2
011091890032031 2
011091890032027 2
011091890031000 2
011091890031024 2
011091890031005 2
011091890031013 2
011091890031034 2
011091890031014 2
011091890031002 2
011091890031036 2
011091890031008 2
011091890032017 2
011091890032002 2
011091890032001 2
011091890032000 2
011091890033030 2
011091890011017 2
011091890033002 2
011091890033018 2
011091890033003 2
011091890033004 2
011091890033005 2
011091890032003 2
011091890033019 2
011091890033029 2
011091890033020 2
011091890033028 2
011091890033027 2
011091890033021 2
011091890033026 2
011091890033017 2
011091890033006 2
011091890033016 2
011091890033015 2
011091890033022 2
011091890033023 2
011091890033007 2
011091890033008 2
011091890033009 2
011091890033014 2
011091890033013 2
011091890033010 2
011091890033011 2
011091891011017 2
011091890013052 2
011091890013054 2

011091890013055  2
011091890013051  2
011091890013056  2
011091890013032  2
011091890013031  2
011091890013050  2
011091890033001  2
011091890013049  2
011091890013057  2
011091890013036  2
011091890013014  2
011091890013012  2
011091890013010  2
011091890013030  2
011091890013029  2
011091890013025  2
011091890013009  2
011091890033000  2
011091890013048  2
011091890013047  2
011091890013033  2
011091890013038  2
011091890013045  2
011091890013039  2
011091890013044  2
011091890013037  2
011091890013040  2
011091889003036  2
011091890013041  2
011091889003037  2
011091889003035  2
011091889003011  2
011091889003020  2
011091889003008  2
011091889003009  2
011091889003007  2
011091889003006  2
011091889003012  2
011091889003010  2
011091889002007  2
011091889003015  2
011091889003014  2
011091889003032  2
011091889002008  2
011091889003013  2
011091891012001  2
011091889002014  2

011091891012007  2
011091891012000  2
011091889002009  2
011091889002013  2
011091889002010  2
011091889002011  2
011091890013005  2
011091889001034  2
011091889001031  2
011091890013004  2
011091890013019  2
011091890013006  2
011091889001033  2
011091889001035  2
011091889001043  2
011091889001019  2
011091886002059  2
011091886002058  2
011091886002055  2
011091886002045  2
011091886002040  2
011091886002046  2
011091886002049  2
011091886002047  2
011091886001045  2
011091886002052  2
011091886002048  2
011091887001101  2
011091889001009  2
011091889001010  2
011091889001008  2
011091887001090  2
011091887001091  2
011091887001065  2
011091887001082  2
011091889001011  2
011091889001028  2
011091887001092  2
011091887001083  2
011091887001084  2
011091889001007  2
011091889001016  2
011091889001017  2
011091889001006  2
011091887001081  2
011091887001080  2
011091887001078  2

```
011091887001069  2
011091887001057  2
011091887001058  2
011091887001108  2
011091887001055  2
011091887001056  2
011091887001051  2
011091887001063  2
011091887001054  2
011091887001053  2
011091887001064  2
011091887001052  2
011091887001066  2
011091887001067  2
011091887001049  2
011091887001050  2
011091887001068  2
011091887001048  2
011091887001012  2
011091889001004  2
011091889001003  2
011091889001002  2
011091889001005  2
011091886002030  2
011091887001079  2
011091887001075  2
011091887001077  2
011091887001076  2
011091887001070  2
011091886002032  2
011091886002031  2
011091887001074  2
011091887001073  2
010450201002115  2
010450201002116  2
010450201002042  2
010450204002027  2
010450204002033  2
010450204002026  2
010450204002020  2
010450204002032  2
010450204002025  2
010450204002024  2
010450204002016  2
010450204002022  2
010450204002017  2
010450204002041  2
```

010450204002018 2
010450204002019 2
010450204002015 2
010450204002037 2
010450204002031 2
010450204002030 2
010450204002023 2
010450207001033 2
010450204002014 2
010450207001004 2
010450207001005 2
010450204002008 2
010450204002009 2
010450204002005 2
010450204002007 2
010450204002010 2
010450201002118 2
010450204002003 2
010450201002037 2
010450204002004 2
010450204002006 2
010450204002002 2
010450204001009 2
010450201002038 2
010450204002000 2
010450201002035 2
010450201002097 2
010450201002099 2
010450201002045 2
010450201002046 2
010450201002100 2
010450201002043 2
010450201002044 2
010450201001032 2
010450201001045 2
010450201001044 2
010450201001043 2
010450201001035 2
010450201001031 2
010450201002039 2
010450201002041 2
010450201002040 2
010450201002017 2
010450201002018 2
010450201002015 2
010450201002014 2
010450207001027 2

```
010450207001007  2
010450207001010  2
010450207001009  2
010259580032109  7
010259580032108  7
010259580032040  7
010259580032106  7
010259580032041  7
010259580032042  7
010259580032043  7
010259580032122  7
010259580032123  7
010259580032117  7
010259580032118  7
010259580032119  7
010259580032048  7
010259580032044  7
010259580032010  7
010259580032046  7
010259580032008  7
010259580032013  7
010259580032045  7
010259580032111  7
010259580032113  7
010259580032112  7
010259580032115  7
010259580032116  7
010259580032114  7
010259580032014  7
010259580032125  7
010259580032020  7
010259580032015  7
010259580032018  7
010259580032017  7
010259580032019  7
010259580032021  7
010259580032120  7
010259580032121  7
010259580032038  7
010259580032037  7
010990762002011  7
010259580032124  7
010259580032023  7
010259580032022  7
010259580032028  7
010259580032016  7
010259580032024  7
```

010259580032025  7
010259580032127  7
010259580032027  7
010259580032026  7
010259580032029  7
010259580032030  7
010259580032036  7
010259580032035  7
010990762002012  7
010259578004013  7
010990762002004  7
010990762002000  7
010259578004014  7
010259580032032  7
010259580032034  7
010259580032033  7
010030101003030  1
010030101003019  1
010030101003126  1
010030101003012  1
010450207001026  2
010450207001011  2
010450207001013  2
010450207001012  2
010450207001025  2
010450207001008  2
010450207001014  2
010450207001015  2
010450207001003  2
010450207001001  2
010450204001024  2
010450207001024  2
010450207001022  2
010450207001029  2
010450207001023  2
010450207001020  2
010450207001016  2
010450207001002  2
010450207001021  2
010450207001017  2
010450207002000  2
010450207002002  2
010450205003032  2
010450205003029  2
010450205003030  2
010450205003031  2
010450205003028  2

```
010450205003026  2
010450205003027  2
010450205003005  2
010450205003006  2
010450205003004  2
010539704004003  1
010990762002050  7
010990762002035  7
010990762002034  7
010990762002036  7
010990762002027  7
010990762002024  7
010990762002025  7
010990762002048  7
010990762002032  7
010990762002033  7
010990762002016  7
010990762002017  7
010990762002010  7
010990762002018  7
010990762002009  7
010990762002022  7
010990762002021  7
010990762002020  7
010990762002019  7
010990762002007  7
010990762002008  7
010990762002006  7
010259578004009  7
010259578004010  7
010990762002003  7
010990762002001  7
010990762002002  7
010259578004007  7
010259578004006  7
010259578004024  7
010259578004008  7
010259578004026  7
010990762002026  7
010990762002005  7
010990762001029  7
010990762001015  7
010990762001013  7
010990762001014  7
010990762001012  7
010990762001001  7
010259578004021  7
```

```
010259578004022  7
010990762001000  7
010990762001010  7
010990762001002  7
010990762001003  7
010990762001004  7
010990759011041  7
010030116013005  1
010030116011039  1
010030116011032  1
010030116011033  1
010030116011034  1
010030116011035  1
010030116011038  1
010030116013002  1
010030116011037  1
010450207001019  2
010450205003002  2
010450207001018  2
010450207001000  2
010450205003001  2
010450205003000  2
010450204001025  2
010450204001026  2
010450204001010  2
010450205003007  2
010450205003003  2
010450205003008  2
010450205003022  2
010450205003020  2
010450205003021  2
010450205003009  2
010450205003011  2
010450205003010  2
010450205001017  2
010450205001011  2
010450205001012  2
010450205001006  2
010450205001005  2
010450204001032  2
010450205001007  2
010450205001004  2
010450205001008  2
010450204001033  2
010450204001035  2
010450204001034  2
010450205003012  2
```

```
010450205003015  2
010450205003013  2
010450205001009  2
010450205001016  2
010450205001015  2
010450205001024  2
010450205001010  2
010450205001003  2
010450204001052  2
010450204001044  2
010450204001045  2
010450204001029  2
010450204001027  2
010450204001030  2
010450204001007  2
010450204001008  2
010450204001005  2
010450204002001  2
010450201002137  2
010450204001006  2
010450204001028  2
010450204001051  2
010450204001031  2
010450204001050  2
010450204001037  2
010450204001036  2
010450204001002  2
010450205001001  2
010450205001002  2
010450205001000  2
010450204001043  2
010450204001046  2
010450204001047  2
010450205001014  2
010450203001018  2
010450204001053  2
010450203001017  2
010450204001049  2
010450204001048  2
010450204001054  2
010450203001019  2
010450203001040  2
010450203001020  2
010450203001016  2
010450203001010  2
010450203001015  2
010450203001014  2
```

010450203001023 2
010450203001012 2
010450203001013 2
010450204001055 2
010450204001041 2
010450204001040 2
010450204001056 2
010450203001008 2
010450204001042 2
010450204001004 2
010450204001020 2
010450204001003 2
010450204001022 2
010450204001021 2
010450204001012 2
010450204001001 2
010450204001017 2
010450204001038 2
010450204001014 2
010450203001005 2
010450201003068 2
010450203001003 2
010450203001004 2
010450203001027 2
010450203001030 2
010450203001028 2
010450203001031 2
010450203001001 2
010450203001002 2
010450201003064 2
010450201003065 2
010450201003060 2
010450201003061 2
010450201002141 2
010450201003040 2
010450201003041 2
010450201003042 2
010450201003056 2
010450201003038 2
010450201003039 2
010450201003037 2
010450201003063 2
010450201003036 2
010450201003058 2
010450201003057 2
010450201003055 2
010450201003052 2

```
010450201003053  2
010450201003051  2
010450201003043  2
010450201003054  2
010450201003044  2
010450201003045  2
010450202002012  2
010450202002011  2
010450202002013  2
010450201003066  2
010450203001000  2
010450201003059  2
010450201003062  2
010450202002051  2
010450202002003  2
010450202001042  2
010450202002004  2
010450202002005  2
010450202001040  2
010450202001041  2
010450202001034  2
010450201003050  2
010450201003048  2
010450201003049  2
010450201003046  2
010450201003047  2
010450202001028  2
010450202001029  2
010450202001030  2
010450202001023  2
010450202001024  2
010450202001031  2
010450202001022  2
010450201003025  2
010450201003011  2
010059502002015  2
010059502002016  2
010059502002007  2
010059502002017  2
011091887001030  2
011091887001029  2
011091887001028  2
011091887001023  2
011091887001018  2
011091887001020  2
011091887001017  2
011091887001024  2
```

011091887001025  2
011091887001026  2
011091887001016  2
011091887001027  2
011091887001013  2
011091887001015  2
011091887001014  2
011091887001001  2
011091887001009  2
011091887001019  2
010119525001059  2
010119525001037  2
010119525001049  2
010119525001038  2
010119525001048  2
011091887001004  2
011091887001008  2
011091887001003  2
010119525003037  2
010119525003038  2
011091887001005  2
011091887001111  2
011091887001000  2
010119525003025  2
010119525003035  2
010119525003034  2
010119525003033  2
010119525003027  2
010119525003026  2
010119525003023  2
010119525003028  2
010119525003024  2
010119525001047  2
010119525001046  2
010119525001014  2
010119525001036  2
010119525001035  2
010119525001039  2
010119525001034  2
010119525001012  2
010119525001015  2
010119525001007  2
010119525001051  2
010119525001016  2
010119525001040  2
010119525001042  2
010119525001033  2

```
010119525001052  2
010119525001017  2
010119525001018  2
010119525001041  2
010119525001053  2
010119525001022  2
010119525001050  2
010119525001019  2
010119525001020  2
010119525001032  2
010119522011039  2
010119522011038  2
010119522011040  2
010119522011036  2
010119522011021  2
010119522012046  2
010119522011019  2
010119522012020  2
010119522012049  2
010119522012047  2
010119522012070  2
010119522012015  2
010119522012016  2
010119522012012  2
010119522012005  2
010119522012006  2
010119522012007  2
010119522012004  2
010119522012019  2
010119522012014  2
010119522012018  2
010119522012017  2
010119522012003  2
010119522012002  2
010119525001006  2
011010056041008  2
011010056041092  2
011010056041093  2
011010056041012  2
011010056041011  2
011010056041009  2
010119525001005  2
011010056041013  2
011010056041005  2
011010056041003  2
011010056041004  2
011010056041006  2
```

```
011010056041007 2
011010056041010 2
011010056041002 2
010119525001004 2
010119525001003 2
010872322002030 2
010872322002033 2
011010056041000 2
011010055041019 2
010872322002027 2
010872322001159 2
010872322001139 2
010872322002029 2
010872322002031 2
010872322002026 2
010872322002028 2
010872322001155 2
010119525001002 2
010119525001001 2
010872322002032 2
010872322002004 2
010872322002017 2
010872322002016 2
010872322002015 2
010872322002013 2
010872322002012 2
010872322002006 2
010872322001151 2
010872322001140 2
010872322001105 2
010872322001144 2
010872322001141 2
010872322001142 2
010872322001104 2
010872322001096 2
010872322001099 2
010872322001098 2
010872322001097 2
010872322001071 2
010872322001070 2
010872322001064 2
010872322001128 2
010872322001108 2
010872322001106 2
010872322001107 2
010872322001100 2
010872322001101 2
```

```
010872322001129  2
010872322001109  2
010872322001063  2
010872322001066  2
010872322001116  2
010872322001061  2
010872322001058  2
010872322001062  2
010872322001065  2
010872322001060  2
010872322001117  2
010872322001059  2
010872322001052  2
010872322001055  2
010872322001057  2
010872322001053  2
010872322001056  2
010872322001054  2
010872322001050  2
010872322001021  2
010872322001069  2
010872322001018  2
010872322001015  2
010872322001068  2
010872322001067  2
010872322001164  2
010872322001019  2
010872322001160  2
010872322001051  2
010872322001045  2
010872322001110  2
010872322001114  2
010872322001115  2
010872322001163  2
010872322001047  2
010872322001048  2
010872322001049  2
011210101024022  3
011210101022036  3
011210101023058  3
011210101022029  3
011210101023057  3
011210101022008  3
011210101022009  3
011210101022043  3
011210101023061  3
011210101023059  3
```

011210101023056  3
011210101023055  3
011210101024019  3
011210101023060  3
011210101023054  3
011210101023053  3
011210101023052  3
011210101024021  3
011210101024018  3
011210101023046  3
011210101023048  3
011210101023047  3
011210101024017  3
011210101023066  3
011210101023065  3
011210101023064  3
011210101023049  3
011210101023050  3
011210101023051  3
011210101023067  3
011210101023042  3
011210101023068  3
011210104003023  3
010279589001173  3
010279589001078  3
011210104003027  3
011210104003029  3
011210104003025  3
011210104003028  3
011210104003026  3
011210101024045  3
011210101024052  3
011210101024051  3
011210101024029  3
011210101024026  3
011210101022030  3
011210101022032  3
011210101022033  3
011210101024028  3
011210101022031  3
011210104003000  3
011210101024027  3
011210101024044  3
011210101024037  3
011210101024031  3
011210101024035  3
011210101024025  3

```
011210101024033  3
011210101024032  3
011210101024030  3
011210101024024  3
011210101024034  3
011210101024023  3
011210101024020  3
010279590001014  3
010279589001172  3
010279589001081  3
010279590002002  3
010279590002000  3
010279589001070  3
010279589001082  3
010279589001058  3
010279589001063  3
010279589001066  3
010279589001083  3
010279589001084  3
010279590001015  3
010279589001085  3
010279589001086  3
010279589001059  3
010279589001087  3
010279589001088  3
010279589001089  3
010279589001090  3
010279589001040  3
010279589001039  3
010279589001034  3
011210104003032  3
011210104003020  3
011210104003021  3
011210104003043  3
011210104003024  3
011210104003022  3
011210101024047  3
011210101024043  3
011210104003035  3
010279589001167  3
011210104002073  3
011210104002030  3
011210104002014  3
011210104003033  3
011210104003034  3
011210104003036  3
010279589001168  3
```

```
010279589001178 3
011210104003039 3
011210104003038 3
010279589001061 3
010279589001062 3
011210104003037 3
010279589001065 3
011210104003040 3
010279589001064 3
010279590002035 3
010279590002037 3
010279590002033 3
010279590002034 3
010279590002021 3
010279590002025 3
010279590002020 3
010279590002004 3
010279590002005 3
010279590002003 3
010279590002026 3
010279590002022 3
010279590002027 3
010279590002001 3
010279590001076 3
010279592002010 3
010279592002012 3
010279590002078 3
010279592002038 3
010279592002036 3
010279592002037 3
010279592002022 3
010279592002039 3
010279592002040 3
010279592002007 3
010279592002004 3
010279592002005 3
010279592002021 3
010279592002003 3
010279592002085 3
010279592002139 3
010279592002089 3
010279591001074 3
010279591001073 3
010279591001077 3
010279591001068 3
010279591001069 3
010279592002078 3
```

```
010279592002053  3
010279591001075  3
010279591001076  3
010279592002055  3
010279592002079  3
010279591001070  3
010279592002051  3
010279592002052  3
010279592002086  3
010279592002083  3
010279592002082  3
010279592002077  3
010279592002071  3
010279592002076  3
010279592002075  3
010279592002069  3
010279592002062  3
010279592002061  3
010279592002030  3
010279592002031  3
010279592002090  3
010279592002060  3
010279592002044  3
010279592002047  3
010279592002045  3
010279592002059  3
010279592002058  3
010279592002054  3
010279592002057  3
010279592002046  3
010279592002056  3
010279592002025  3
010279592002020  3
010279592002019  3
010279592002091  3
010279592002034  3
010279592002035  3
010279592002008  3
010279592002011  3
010279592002013  3
010279591001091  3
010279591001092  3
010279591001095  3
010279591001089  3
010279591001088  3
010279591001083  3
010279591001084  3
```

```
010279591001086  3
010279591001085  3
010279592002094  3
010279592002067  3
010279592002098  3
010279592002065  3
010279592002068  3
010279592002064  3
010279592002028  3
010279592002027  3
010279592002024  3
010279592002063  3
010279592002032  3
010279592002033  3
010279592002109  3
010279592002092  3
010279592002087  3
010279592002093  3
010279592002073  3
010279592002074  3
010279592002080  3
010279592002081  3
010279592002072  3
010279592002070  3
011239620001025  3
011239620001030  3
011239620001022  3
011239620001026  3
011239620001021  3
011239620001024  3
011239620001015  3
010279592002136  3
011239620002003  3
011239620002002  3
010279592002135  3
010279592002129  3
011239620002001  3
010279592002130  3
010279592002123  3
010279592002125  3
010279592002127  3
010279592002119  3
010279592002133  3
010279592002132  3
010279592002124  3
010279592002126  3
010279592002120  3
```

```
010279592002095  3
010279592002096  3
010279592002134  3
010279592002121  3
010279592002099  3
010279592002122  3
010279592002100  3
010279592002112  3
011239620002000  3
010179538002157  3
010179538002180  3
010179538002179  3
010179538002174  3
010179538002176  3
010179538002163  3
010179538002164  3
010179538002137  3
010179538002135  3
010179538002156  3
010179538002154  3
011239620001044  3
011239620002015  3
011239620001043  3
011239620002025  3
011239620002012  3
011239620002011  3
011239620002004  3
011239620002009  3
011239620002005  3
011239620002006  3
011239620002008  3
011239620002007  3
011239620001042  3
011239620002048  3
011239620002026  3
011239620001041  3
011239620001053  3
011239620001027  3
011239620001029  3
011239620001020  3
011239620002027  3
011239620003008  3
011239620002038  3
011239620001045  3
011239620002033  3
011239620002034  3
011239620002035  3
```

```
011239620003005  3
011239620003004  3
011239620003006  3
011239620003007  3
011239620003015  3
011239620003016  3
011239620003017  3
011239622001024  3
011239622001025  3
011239620003002  3
011239620003001  3
011239620003003  3
011239620002044  3
011239620002036  3
011239620003000  3
011239622001023  3
011239622001022  3
011239622001021  3
011239622001020  3
011239622001026  3
011239622001014  3
011239622001013  3
011239620001056  3
011239620001055  3
011239620001050  3
011239620001046  3
011239622001032  3
011239622001030  3
011239622003017  3
011239622003016  3
011239622003015  3
011239622003013  3
011239622003012  3
011239622003014  3
011239622002021  3
011239622002023  3
011239622003011  3
011239622002022  3
011239622003010  3
011239622002020  3
011239622001028  3
011239622001029  3
011239622001027  3
011239621001009  3
011239621001001  3
011239621001006  3
011239621001007  3
```

```
011239621001000  3
011239620002039  3
011239621001008  3
011239620003019  3
011239620003020  3
011239620003022  3
011239620003018  3
011239620003010  3
011239620003011  3
011239620002037  3
011239620003009  3
010450202002017  2
010450202002018  2
010450202002009  2
010450202002054  2
010450202002008  2
010450202002019  2
010690421004071  2
010690421004070  2
010690421004040  2
010690421004063  2
010690421004033  2
010690421004042  2
010690421004062  2
010690421004061  2
010690421004043  2
010690421004044  2
010690421004045  2
010690421004083  2
010690421004082  2
010690421004091  2
010690421004085  2
010690421001074  2
010690421004084  2
010690421001073  2
010690421001065  2
010690421004081  2
010690421004080  2
010690421001064  2
010690421004079  2
010690421001063  2
010690421004057  2
010690421004065  2
010670304001061  2
010670305001085  2
010670305001123  2
010670305001084  2
```

```
010670305001086 2
010670305001081 2
010670305001072 2
010670305001082 2
010670305001073 2
010670305001083 2
010670305001051 2
010670305001050 2
010670305001052 2
010670305001053 2
010670305001068 2
010670305001065 2
010670305001057 2
010670305001067 2
010670305001066 2
010670305001122 2
010670305001056 2
010670304002043 2
010670305001055 2
010670304002042 2
010670305001054 2
010670305001118 2
010670305002021 2
010670304002055 2
010670304002041 2
010670304002054 2
010670305003046 2
010670305003044 2
010450205001013 2
010450205002024 2
010450203001051 2
010450203001050 2
010450205002023 2
010450205001019 2
010450205001018 2
010450203001042 2
010450203001041 2
010450203001039 2
010690401002056 2
010690401002047 2
010690401002045 2
010690401002046 2
010690401002048 2
010690401002049 2
010690401002050 2
010690401002041 2
010690401002060 2
```

```
010690401002039  2
010690401002042  2
010690401002040  2
010690401002043  2
010690401002012  2
010690401002024  2
010690401002023  2
010690401002013  2
010690401002014  2
010690401002031  2
010690401002030  2
010690401002016  2
010690401002015  2
011239625012006  3
011239625012007  3
011239625012034  3
011239625012083  3
011239625012084  3
011239625012035  3
011239625012009  3
011239625012012  3
011239625012008  3
011239625012014  3
011239625012039  3
011239625012085  3
011239625012041  3
011239625012040  3
011239625012042  3
011239625012060  3
011239625012058  3
011239625012059  3
011239625012045  3
011239625012082  3
011239625012036  3
011239625012088  3
011239625012019  3
011239625012044  3
011239625012022  3
011239625012013  3
011239625012015  3
011239625012046  3
011239625012017  3
011239623022055  3
011239623022032  3
011239623022044  3
011239623012084  3
011239623012085  3
```

011239623023035  3
011239623012082  3
011239623012089  3
011239623012052  3
011239623012074  3
011239623012069  3
011239623012071  3
011239623012072  3
011239623012068  3
011239623012070  3
011239623012075  3
011239623012073  3
011239623012067  3
011239623012063  3
011239623012064  3
011239623023012  3
011239623023013  3
011239623023003  3
011239623023014  3
011239623012081  3
011239623023037  3
011239623023015  3
011239623023036  3
011239623023007  3
011239623012061  3
011239623012062  3
011239623012060  3
011239623022065  3
011239623023004  3
011239623022066  3
010450203001036  2
010450203001045  2
010450203001024  2
010450203001043  2
010450203001038  2
010450203001022  2
010450203001033  2
010450203001025  2
010450203002001  2
010450203001034  2
010450203002000  2
010450202002015  2
010450202002021  2
010450202002020  2
010450203001032  2
010450203001029  2
010450202002014  2

```
010450214002022  2
010450214001048  2
010450214001049  2
010450214001031  2
010450214002003  2
010450214002004  2
010450214002002  2
010450214001015  2
010450202002047  2
010510303001024  3
010510303001054  3
010510303001088  3
010510303001040  3
010510303001042  3
010510303001041  3
010510303001039  3
010510303001045  3
010510303001081  3
010510303001043  3
010510303001044  3
010510303001036  3
010510303001038  3
010510303001037  3
010510303001033  3
010510303001035  3
010510303002059  3
010510303002036  3
010510303001019  3
010510303002037  3
010510303001012  3
010510303002031  3
010510303002020  3
010510303002019  3
010510303002018  3
010510303002023  3
011239623023041  3
011239623023040  3
010510303002021  3
010510303002022  3
010510303001000  3
011239627012025  3
010510304021006  3
010510304021010  3
010510304021002  3
011239627012023  3
010510303001051  3
011239627021006  3
```

```
011239627012050  3
011239627021005  3
011239627012051  3
011239627012037  3
011239627012058  3
011239627012024  3
011239627012059  3
011239627012027  3
010510305001034  3
010510305001028  3
010510305001027  3
010510303001073  3
010510303001074  3
010510305001035  3
010510303001075  3
010510303001063  3
010510303001068  3
010510303001066  3
010510303001067  3
010510303001020  3
010872322001090  2
010872322001078  2
010872322001079  2
010872322001091  2
010872322001102  2
010872322001076  2
010872322001077  2
010872322001082  2
010872322001073  2
010872322001075  2
010872322001072  2
010510304012040  3
010510304012036  3
010872322001080  2
010872322001074  2
010872322001157  2
010872322001022  2
010872322001017  2
010872322001020  2
010510304012033  3
010510304012042  3
010510304012030  3
010510304012034  3
010510304012035  3
010510304012037  3
010510304012039  3
010510304012038  3
```

```
010510304012029  3
010510304012028  3
010479562021095  2
011010055041000  2
011010055011017  2
011010055011016  2
011010055011072  2
011010055011012  2
011010055011013  2
010510304012048  3
011010055011010  2
011010055011002  2
010872322001084  2
010510304012041  3
010872322001085  2
011010055041006  2
011010055011015  2
010872322001148  2
011010055041001  2
010872322001092  2
010872322001147  2
010872322001146  2
010872322001087  2
010872322001093  2
011010055011014  2
010872322001086  2
010872322001088  2
010872322001083  2
010872322001081  2
010872322001094  2
010872322001103  2
010872322001095  2
010872322001145  2
010872322001143  2
010872322001089  2
011010055041067  2
011010055041070  2
011010055041071  2
011010055041068  2
011010055041074  2
011010055041026  2
011010055041040  2
011010055041073  2
011010055041043  2
011010055041069  2
011010055041037  2
011010055041035  2
```

```
011010055041064  2
011010055041072  2
011010055041065  2
011010055041066  2
011010055041044  2
011010055041005  2
011010055041009  2
011010055041007  2
011010055041018  2
011010055041017  2
011010055041027  2
011010055041020  2
010872322001158  2
010872322001149  2
011010055041062  2
010872322001150  2
010990762001008  7
010990762001009  7
010990762001005  7
010990762001006  7
010990761012013  7
010990761012030  7
010990761012012  7
010990759011044  7
010990761012029  7
010990761011034  7
010990761012028  7
010990761012023  7
010990761012036  7
010990761012011  7
010990761012007  7
010990761012008  7
010990762001021  7
010990762001022  7
010990761011035  7
010990761011030  7
010990761011071  7
010990761011036  7
010990761011069  7
010990761011068  7
010990761011055  7
010990761011056  7
010990761011039  7
010990761011057  7
010990761011037  7
010990761011032  7
010990761011038  7
```

```
010990761011054  7
011210104001029  3
011210104001020  3
011210104001012  3
011210104001011  3
011210104001045  3
011210104003041  3
011210104001014  3
011210104001015  3
011210104001017  3
011210104001009  3
011210104001016  3
011210104001008  3
011210104001007  3
011210104001006  3
011210103011046  3
011210104001018  3
011210104001019  3
011210104001010  3
011210104003018  3
011210104001004  3
011210104001003  3
011210104001002  3
011210104001005  3
011210104003019  3
011210104002000  3
011210104003015  3
010610503003038  2
010610503003023  2
010610503003030  2
010610503003037  2
010610503003036  2
010610503003035  2
010610503003029  2
010610503003024  2
010610503003019  2
010610503003018  2
010610503003028  2
010610503003025  2
010610503003026  2
010610503003014  2
010610503003015  2
010610503003034  2
010610503003008  2
010610503003007  2
010610503003006  2
010610503003027  2
```

```
010610503003017  2
010610503003010  2
010610503003016  2
010610503003009  2
010610503002026  2
010610503003001  2
010610503003000  2
010610504004062  2
010610503002054  2
010610503001001  2
010610503001000  2
010610503002019  2
011010056042005  2
011010056042004  2
011010056041086  2
011010056042001  2
011010056041085  2
011010056042003  2
010119525001013  2
010119525001011  2
011010056042000  2
010119525001010  2
010119525001009  2
011010056042002  2
011010056041076  2
011010056043054  2
011010056101034  2
011010056043044  2
011010056043053  2
011010056043006  2
011010056101050  2
011010056101047  2
011010029023008  2
011010057002029  2
011010057002025  2
011010057002003  2
011010057002002  2
011010057002028  2
011010057002001  2
011010057002042  2
011010057002036  2
011010057002037  2
011091887001032  2
011091887001031  2
011010057002000  2
011091887001022  2
011091887001021  2
```

011010057001058  2
011010057001011  2
011010057001010  2
011010057001006  2
010119525001060  2
011010057001009  2
011010057001007  2
011010057001008  2
011010057001024  2
011010057001061  2
011091887002010  2
011091887002000  2
011091887001087  2
011091887001060  2
011091887001061  2
011091887001094  2
011010057002040  2
011010057002041  2
011010057002038  2
011091887001086  2
011091887001059  2
011091887001062  2
010857812001064  2
010857812001008  2
010857812001007  2
010857812001067  2
010857812001068  2
010857812001006  2
010857808003045  2
010857812002028  2
010857812001011  2
010857812002024  2
010857812001010  2
010857808003044  2
010857808002038  2
010857808002039  2
010857808003043  2
011091887002021  2
011091887002019  2
011091887001093  2
011091888001031  2
011091888001033  2
011091888001032  2
011091888001037  2
011091887002015  2
011091887002014  2
011091888001036  2

```
011091888001034  2
011091888001035  2
011010057002031  2
011091887002008  2
011091887002007  2
011091887002003  2
011091887002004  2
011091887002005  2
011091887002002  2
011091887002006  2
011091887002009  2
011091887002001  2
011010057002032  2
011010057002051  2
011010057002033  2
011010057002050  2
011091887002013  2
011091887002012  2
011091887001089  2
011091887002011  2
011091887001088  2
011091887001085  2
010990761023044  7
010990761023042  7
010990761022032  7
010990761023033  7
010990761021051  7
010990761021041  7
010990761023032  7
010990761023031  7
010990761021042  7
010990761021035  7
010990761023030  7
010990761023043  7
010990761023016  7
010990761023014  7
010990761023009  7
010990761023015  7
010990761023010  7
010990761023013  7
010990761023011  7
010990761023012  7
010990761022069  7
010359603002070  7
010990761022061  7
010990761022062  7
010990761022070  7
```

```
010990761022074 7
010359603002058 7
010359603002071 7
010359603002059 7
010359603002076 7
010990761022071 7
010359603002060 7
010359603002061 7
010990761022055 7
010990761022051 7
010990761022043 7
010990761022042 7
010990761022054 7
010990761022053 7
010990761022026 7
010990761022022 7
010990761022060 7
010990761022056 7
010990761022021 7
010990761022057 7
010990761022020 7
010990761022019 7
010990761023027 7
010990761022027 7
010990761022025 7
010990761023022 7
010990761023028 7
010990761023017 7
010990761023020 7
010990761023021 7
010990761023001 7
010990761023002 7
010990761023003 7
010990761023000 7
010990761022023 7
010990761022024 7
010990761022018 7
010990761023026 7
010990761022017 7
010990761023029 7
010990761023024 7
010990761023023 7
010990761023018 7
010990761023019 7
010990761022016 7
010990761022015 7
010990761022014 7
```

```
010990761023025 7
010990761023008 7
010990761023005 7
010990761023007 7
010990761023006 7
010990761022063 7
010990761022064 7
010990761022010 7
010990761022009 7
010990761022072 7
010990761022065 7
010990761022008 7
010990761022007 7
010990761022012 7
010990761022013 7
010990761022011 7
010990761022002 7
010990761022004 7
010990761022003 7
010990761022001 7
010990761022000 7
010990760002042 7
010990761022005 7
011091890012026 2
011091890012022 2
011091890012024 2
011091890012025 2
011091890011000 2
011091890013053 2
011091890013015 2
011091890013017 2
011091890013008 2
011091890013016 2
011091890013034 2
011091890013011 2
011091890013035 2
011091890012014 2
011091890012013 2
011091890012004 2
011091890012001 2
011091887002045 2
011091890012009 2
011091890012011 2
011091890013018 2
011091890012010 2
011091890012012 2
011091890012007 2
```

011091890012005 2
011091890013003 2
011091890013002 2
011091890013007 2
011091890013001 2
011091890013000 2
011091889001024 2
011091889001032 2
011091888002000 2
011091890012030 2
011091890012032 2
011091890012031 2
011091888001075 2
011091888001077 2
011091888001078 2
011091890012020 2
011091890012017 2
011091890012019 2
011091890012018 2
011091890012015 2
011091890012016 2
011091887002029 2
011091890011013 2
011091890011009 2
011091890012029 2
011091890012028 2
011091890012023 2
011091890012021 2
011091890011010 2
011091890011011 2
011091890012027 2
011091890011001 2
011091890011008 2
011091890011005 2
011091890011006 2
011091890011003 2
011091890011018 2
011091890011007 2
011091890011004 2
011091890011002 2
011091892001027 2
011091892001026 2
011091892001018 2
011091892001015 2
011091892001011 2
011091892001017 2
011091890011015 2

011091892001056  2
011091892001010  2
011091892001009  2
011091892001008  2
011091890032028  2
011091890032029  2
011091892001013  2
011091892001012  2
011091892001014  2
011091892001019  2
011091892001016  2
011091890032007  2
011091890032012  2
011091890032011  2
011091890011014  2
011091890032009  2
011091890011016  2
011091890032006  2
011091890032030  2
011091890032010  2
011091890032008  2
011091890011012  2
011091890032005  2
011091890032004  2
011091890012033  2
011091892001038  2
011091892001033  2
011091892001052  2
011091892002013  2
011091892002006  2
011091892001032  2
010419637003031  2
010419637003032  2
010419637003021  2
010419637003023  2
010419637003029  2
010419637003022  2
010419637003013  2
010419637003028  2
010419637003024  2
010419637003012  2
010419637003025  2
010419637003026  2
010419637003007  2
010419637003008  2
010419637003010  2
010419637003009  2

```
010419637003006  2
010419637003074  2
010419637003027  2
010419637002015  2
010419637003017  2
010419637002010  2
010419637003011  2
010419637003005  2
010419637003004  2
010419637004002  2
011091892001039  2
011091892001046  2
011091892001050  2
011091892001043  2
010310101002020  2
010310101002012  2
010310101002017  2
010310101002019  2
011091892002029  2
010310101002011  2
011091892002023  2
011091892002026  2
011091892002024  2
011091892002025  2
010310101002010  2
010310101002016  2
010310101002009  2
010310101002014  2
010310101002013  2
010310101002008  2
011091892002030  2
011091892002033  2
011091892002063  2
011091892002031  2
011091892002032  2
011091892001041  2
011091892001051  2
011091892002015  2
011091892001034  2
011091892002014  2
011091892001042  2
011091892001037  2
010310101002067  2
010310101002056  2
010310101002050  2
010310101002051  2
010310101002057  2
```

010310101002052  2
010310101002025  2
010310101002024  2
011091892002065  2
011091892002036  2
011091892002066  2
010310101002023  2
010310101002042  2
010310101002043  2
010310101002021  2
010310101002022  2
011091892002017  2
011091892002027  2
011091892002020  2
011091892002018  2
011091892002019  2
011091892002021  2
011091888002083  2
011091892001040  2
011091892001054  2
011091892001048  2
011091892002016  2
011091892001044  2
011091892001055  2
011091892001045  2
011091892001049  2
011091892001047  2
010310101001037  2
010310101001047  2
010310104002003  2
010310101001006  2
010310101001025  2
010310101001038  2
010310101001039  2
010310104002007  2
010310104002005  2
010310104002008  2
010310104002009  2
010310104002006  2
010310104002010  2
010310104002002  2
010310104002000  2
010310104002001  2
010310101001005  2
010310101002053  2
010310101002054  2
010310101002070  2

```
010310101001026  2
010310101001004  2
010310101002069  2
010310101002018  2
010310101002044  2
010310101002055  2
010310101001040  2
010310101001003  2
010310101002066  2
010310101001002  2
010310101001001  2
010310101001000  2
010310101001035  2
010310101001042  2
010310101001041  2
010310101001036  2
010310101001029  2
010310101001028  2
010310101001027  2
010310101001011  2
010310101001010  2
010310101001020  2
010310101001019  2
010310101001022  2
010310101002048  2
010310101002071  2
010310101002037  2
010310101002049  2
010310101002038  2
010310101002047  2
010310101002039  2
010310101001021  2
010310101001009  2
010310101001008  2
010310101001007  2
010310101002046  2
010310101002040  2
010310101002045  2
010310101002041  2
010310104002019  2
010310104002004  2
010310104002015  2
010310104002016  2
010310104002018  2
011091888002064  2
011091888002070  2
011091888002071  2
```

011091888002065  2
011091888002069  2
011091888002066  2
011091888002067  2
011091888002075  2
011091888002068  2
011091888002088  2
011091888002084  2
011091888002085  2
011091888002089  2
011091888002073  2
011091888002074  2
011091888002058  2
011091888002057  2
011091888002056  2
011091888002053  2
011091888002054  2
010310105004006  2
010310105005002  2
010310105005004  2
010310101001032  2
010310101001033  2
010310101001017  2
010310101001030  2
010310105005005  2
010310105005008  2
010310101001043  2
010310101001034  2
010310101001031  2
010419639001067  2
010419639001026  2
010419639001092  2
010419639001091  2
010419639001094  2
010310101001046  2
010419639001084  2
010310101001045  2
010419639001085  2
010419639001124  2
010419639001086  2
010419639001087  2
010419639001068  2
010419639001027  2
010310105003006  2
010310105003003  2
010310105003000  2
010310101001044  2

```
010310105004001 2
010310105004002 2
010310105004005 2
010310105004000 2
010310105003005 2
010310105005003 2
010310105005001 2
010310101001024 2
010310101001018 2
010310105005000 2
010310101001023 2
010310101001016 2
010419639001120 2
010419639001088 2
010419639001107 2
010419639001095 2
010419639001096 2
010419639001072 2
010419639001082 2
010419639001109 2
010419639001110 2
010419639001125 2
010419639001126 2
010419639001127 2
010310105003009 2
010419639001128 2
010310105003008 2
010310105003002 2
010310105003007 2
010310105003004 2
010419639001111 2
010419639001112 2
010419639001093 2
010310105003001 2
010419639001070 2
010419639001075 2
010419639001083 2
010419639001064 2
010419639001123 2
010419639001065 2
010419639001031 2
010419639001010 2
010419639001012 2
010419639001020 2
010419639001025 2
010419639001066 2
010419634002026 2
```

```
010419634002016  2
010419634002006  2
010419634002015  2
011010058003052  2
011010058003051  2
010419634002019  2
010419634002005  2
010419634002020  2
010419634002004  2
010419634002003  2
010419634002002  2
011010058003047  2
011010058003050  2
011010058003014  2
011010058003043  2
011010058003044  2
010419634002017  2
010419634002025  2
010419634002018  2
010419634002001  2
011010058003049  2
011010058003045  2
011010058003048  2
011010058003046  2
010419634002000  2
010419634001004  2
011010058003053  2
011010058003054  2
010419639001106  2
010419639001122  2
010419639001108  2
010872314001003  2
010810421011058  3
010872314001002  2
010450202002002  2
010450202002031  2
010450202002001  2
010450202001033  2
010450202001035  2
010450202001032  2
010450202001036  2
010670304001064  2
010450202002032  2
010450202002033  2
010450202002000  2
010670304001046  2
010670304001063  2
```

```
010670304001062  2
010670304001045  2
010670301002071  2
010450202001037  2
010450202001043  2
010670301002070  2
010670301002072  2
010670301002069  2
010450202001020  2
010450202001018  2
010450202001027  2
010450202001038  2
010450202001017  2
010450202001019  2
010450202001021  2
010450202001013  2
010399616004006  1
010399616004008  1
010399616004009  1
010399616004001  1
010419638001092  2
010399616004000  1
010419639001105  2
010419639001104  2
010419639001098  2
010419639001114  2
010419639001097  2
010419639001101  2
010419639001102  2
010419639001100  2
010419639001099  2
010419639001103  2
010419639001073  2
010419638001108  2
010419638001096  2
010419639001060  2
010419639001061  2
010419639001080  2
010419638001103  2
010419639001054  2
010419638001102  2
010419638001101  2
010419638001100  2
010419639001059  2
010419639001078  2
010419639001079  2
010419639001062  2
```

```
010419638001021 2
010419638001107 2
010419638001084 2
010419638001083 2
010399616004012 1
010399616004005 1
010399616004011 1
010419638001093 2
010399616004002 1
010419638001085 2
010419638001095 2
010419638001114 2
010419638001094 2
010419638001082 2
010419638001079 2
010419638001106 2
010419638001080 2
010419638001024 2
010419638001113 2
010419638001112 2
010419638001081 2
010419638001105 2
010419638001111 2
010419638001119 2
010419638001110 2
010419638001109 2
010419638001104 2
010419638001007 2
010419638001097 2
010419638001098 2
010419638001099 2
010419638001020 2
010399616004007 1
010419636001052 2
010419636001062 2
010419636001063 2
010419636001064 2
010419636001046 2
010419636001050 2
010419636001048 2
010419636001047 2
010419636001051 2
010419636001038 2
010419636001037 2
010419636001036 2
010419636001049 2
010419636001034 2
```

```
010419636001035  2
010419638001122  2
010419638001134  2
010419638001121  2
010419638001120  2
010399616004004  1
010419638001123  2
010419638001088  2
010419638001126  2
010419638001118  2
010419638001124  2
010419638001125  2
010419638001116  2
010419638001117  2
010419638001089  2
010419638001115  2
010419638001091  2
010419638001090  2
010399616004003  1
010419638001151  2
010419638001129  2
010419638001130  2
010399616001039  1
010419638001128  2
010399616001000  1
010419638001127  2
010419638001087  2
010419638001026  2
010419638001030  2
010419638001032  2
010419638001086  2
010419638001025  2
010419638001059  2
010139535001001  2
010139535001069  2
010419638001058  2
010419638001056  2
010419638001063  2
010139535001000  2
010419638001057  2
010139532004051  2
010419638001066  2
010399616001003  1
010419638001029  2
010419638001028  2
010419638001075  2
010419638001027  2
```

```
010419638001031 2
010399616001052 1
010399616001007 1
010399616001133 1
010399616001054 1
010399616001055 1
010399616001001 1
010399616001035 1
010399616001036 1
010399616001041 1
010399616001042 1
010419638001131 2
010419638001136 2
010399616001040 1
010419638001140 2
010419638001146 2
010419638001141 2
010419638001147 2
010419638001137 2
010399616001037 1
010399616001038 1
010419638001139 2
010419638001138 2
010419638001135 2
010419638001132 2
010419638001133 2
010010208034014 6
010010208034017 6
010010208034015 6
010010208034029 6
010010208034019 6
010010208034021 6
010010208034022 6
010010208034028 6
010010208034020 6
010010208034027 6
010010208034023 6
010010208034024 6
010010208034016 6
010010208031009 6
010399616001013 1
010399616001024 1
010399616001014 1
010399616001009 1
010399616001010 1
010399617001000 1
010399616001004 1
```

```
010399616001008  1
010399616001005  1
010399616001006  1
010399616001002  1
010139535001071  2
010139535001070  2
010419638001069  2
010419638001064  2
010139535001068  2
010419638001068  2
010419638001065  2
010399617001032  2
010399617001035  2
010399617001006  2
010399617001021  2
010399617001005  2
010139535001080  2
010139535001047  2
010139535001083  2
010139535001048  2
010139535001152  2
010139535001049  2
010139535001050  2
010139535001051  2
010139535001082  2
010139535001079  2
010139535001052  2
010139535001078  2
010399617001046  2
010399617001031  2
010399617001026  2
010399617001030  2
010399617001027  2
010399617001028  2
010399617001022  2
010399617001004  2
010399617001023  2
010399617001029  2
010399616001012  1
010399616001011  1
010399617001024  2
010399617001003  2
010399617001002  2
010139533001053  2
010139533001057  2
010139533001056  2
010139533001054  2
```

```
010139533001020 2
010139533001021 2
010139533001049 2
010139533001065 2
010139533001029 2
010139533001030 2
010139533001047 2
010139533001035 2
010139533001028 2
010139533001023 2
010139533001031 2
010139533001036 2
010139533001024 2
010399617001070 2
010399617001042 2
010399617001039 2
010399617001041 2
010399617001040 2
010399617001037 2
010399617001038 2
010399617001007 2
010399617001019 2
010399617001020 2
010399617001036 2
010399617001034 2
010399617001033 2
010399617001045 2
010399617001047 2
010139535001098 2
010139535001099 2
010139535001096 2
010139535001101 2
010139534001081 2
010139535001094 2
010139535001090 2
010399617001156 2
010399617001078 2
010399617001087 2
010399617001155 2
010399617001086 2
010399617001085 2
010399617001077 2
010399617001075 2
010399617001076 2
010359606002033 2
010399617001014 2
010399617001013 2
```

010359606002034 2
010399617001012 2
010359606002000 2
010399617001015 2
010399617001016 2
010399617001010 2
010399617001084 2
010399617001083 2
010399617001082 2
010399617001074 2
010399617001072 2
010399617001073 2
010399617001017 2
010359606002013 2
010359606002011 2
010359606002009 2
010359606002029 2
010359606002031 2
010359606002039 2
010359606002030 2
010359606002038 2
010359606002021 2
010359606002022 2
010359606002008 2
010359606002007 2
010359606002037 2
010359606002032 2
010359606002036 2
010359606002023 2
010359606002006 2
010359606002005 2
010359606002035 2
010359606002002 2
010359606002004 2
010359606002003 2
010359606002001 2
010359606002012 2
010139534002118 2
010139534002119 2
010359606002010 2
010139534002151 2
010139534002117 2
010139535001146 2
010139534002116 2
010139534002110 2
010139530002013 2
010139530002002 2

```
010139530002001  2
010139530002007  2
010139530001027  2
010139530001017  2
010139530001019  2
010139530001018  2
010139530002005  2
010139530001020  2
010139530001021  2
010139530001016  2
010139530001010  2
010139530001009  2
011310352001044  7
010139530001013  2
010139530001008  2
010857811002059  2
010139530001022  2
010139530002003  2
010139530001015  2
010139530001014  2
010139530001012  2
010139530001007  2
010359606002027  2
010359606002028  2
010359606002020  2
010359606002025  2
010359602002081  2
010139534002143  2
010359602002082  2
010139534002144  2
010139534002142  2
010139534002129  2
010139534002130  2
010139534002128  2
010139534002153  2
010139534002133  2
010139534002127  2
010139534002132  2
010139534002125  2
010139534002126  2
010139534002036  2
010359606001012  2
010359606001000  2
010359606001013  2
010359606001001  2
010359606001014  2
010359606002017  2
```

010359606002016  2
010359606002018  2
010359606002026  2
010359606002024  2
010359606002014  2
010359606002015  2
010359606002019  2
010139534002141  2
010139534002140  2
010139534002139  2
010139534002145  2
010359602002051  7
010359602002026  7
010359602002027  7
010139534002020  2
010139534002019  2
010359602002006  7
010359602002007  7
010359602002008  7
010359602002003  7
010359602002004  7
010139534002015  2
010359602002005  7
010139533002042  2
010139533002041  2
010359606001049  2
010359606001022  2
010359606001009  2
010359606001008  2
010359606001006  2
010359602002089  2
010359606001005  2
010359602002093  2
010359606001004  2
010359606001011  2
010359606001010  2
010359606001003  2
010359606001002  2
010359602002083  2
010359602002079  2
010359602002080  2
010359602002056  7
010359602002060  7
010359605001046  7
010359606001026  2
010359606001027  2
010359606001028  2

```
010359606001024  2
010359606001023  2
010359606001065  2
010359602002096  2
010359602002098  2
010359602002084  2
010359602002095  2
010359602002097  2
010359602002076  2
010359602002077  2
010359606001007  2
010359602002078  2
010359602002094  2
010359602002090  2
010359602002063  7
010359602002068  7
010359602002064  7
010359602002062  2
010359602002061  2
010359602002075  2
010359602002059  2
010359602002065  7
010359602002058  2
010359602002057  7
010359602002037  7
010359602002033  7
010359602002038  7
010359602002041  7
010359602002087  7
010359602002088  7
010359602002066  7
010359602002070  7
010359602002039  7
010359602002042  7
010359605001058  7
010359605001036  7
010359605001035  7
010359605001047  7
010359605001040  7
010359605001037  7
010359605001048  7
010359605001041  7
010359605001055  7
010359605001000  7
010359605001067  7
010359605001044  2
010359606001029  2
```

```
010359605001042  7
010359605001043  7
010359605001001  7
010359605001003  7
010359602002067  7
010359605001002  7
010359602002086  7
010359602002085  2
010359606001034  7
010359606001036  7
010359606001035  7
010359606001025  2
010359605001045  2
010510305002003  3
010510305002002  3
010510305002001  3
010510305001033  3
010510305002000  3
010510305001036  3
010510304022012  3
010510304023005  3
010510304022016  3
010510304022020  3
010510304022011  3
010510304022018  3
010510304022005  3
010510304022000  3
010510304022002  3
010510304022008  3
010510304022022  3
010510304022021  3
010510304022019  3
010510304022003  3
010510304021017  3
010510304021016  3
010510303001080  3
010510304021009  3
010510303001079  3
010510304021008  3
010510304021007  3
010510304021005  3
010510304021004  3
010359603002032  7
010359603002031  7
010359604001105  7
010359603002029  7
010359603002057  7
```

```
010359603002065  7
010359603002064  7
010359603002066  7
010359603002043  7
010359603002062  7
010359603002042  7
010359603002067  7
010359603002041  7
010359603002069  7
010359603002040  7
010359603002007  7
010359603002008  7
010359603002056  7
010990761022066  7
010359603002055  7
010990761022067  7
010990760001060  7
010990760001059  7
010990760001058  7
010990760001055  7
010990760001053  7
010510304023003  3
010510304023004  3
010510304023017  3
010510304023014  3
010510304023013  3
010510304023015  3
010510304023010  3
010510304023030  3
010510304023029  3
010510304023011  3
010510304023028  3
010510304023012  3
010510304022023  3
010510304023008  3
010510304023006  3
010510304022007  3
010510304022010  3
010510304022004  3
010510304023007  3
010510304022009  3
010510304022006  3
010510304023031  3
010510305002041  3
010510305002046  3
010510304023002  3
010510305002044  3
```

```
010510305002043  3
010510304022015  3
010510304022014  3
010510304022013  3
010510305002045  3
010510304022001  3
010359603002004  7
010359603001041  7
010359603001042  7
010359603001038  7
010990760001057  7
010359603001021  7
010990760001048  7
010359603001020  7
010990760001051  7
010990760001050  7
010359603002005  7
010359603002026  7
010359603002083  7
010359603002013  7
010359603002006  7
010359603002001  7
010359603002016  7
010359603002027  7
010359603002014  7
010359603002023  7
010359603002018  7
010359603002019  7
010359603002022  7
010359603002017  7
010359603002015  7
010359603002020  7
010359603001051  7
010359603001029  7
010359603001025  7
010359603001030  7
010359603002000  7
010359603001031  7
010359603001026  7
010359603001019  7
010359603001017  7
010359603001050  7
010359603001032  7
010359603001027  7
010359603001033  7
010359603001049  7
010359603001018  7
```

```
010359603001014 7
010539699001032 1
010539699001011 1
010539699001024 1
010539699001031 1
010539699001022 1
010539699001030 1
010539699001015 1
010539699001014 1
010539699001013 1
010539699001023 1
010539699001004 1
010539699001018 1
010539699001016 1
010539699001019 1
010539699001003 1
010539699001017 1
010539699001002 1
010539699001044 1
010539699001038 1
010539699001040 1
010539699001037 1
010539699001045 1
011130303001007 2
011130303001006 2
011130303001003 2
011130304042024 2
011130303001002 2
011130303001001 2
011130303001000 2
011130304042016 2
011130304042017 2
011130304042015 2
010510304012057 3
010510304012058 3
010510304023035 3
010510304023033 3
010510304023034 3
010510304023036 3
010510304023018 3
010510304023001 3
010510304023000 3
010510304011032 3
010510304011033 3
010510304011034 3
010510304011031 3
010510304023016 3
```

```
010510304023009  3
010670303003042  2
010670303003043  2
010670303003027  2
010670303003017  2
010670303003075  2
010670303003026  2
010670303003025  2
010670303003024  2
010670303003019  2
010670306001025  2
010670306001026  2
010670306001028  2
010670306001027  2
010670306001002  2
010670303003054  2
010670306001032  2
010670306001029  2
010670306001033  2
010670306001030  2
010670306001001  2
010670303003076  2
010670306001031  2
010670303003050  2
010670303003051  2
010670303003049  2
010670303003046  2
010670303003044  2
010670303003045  2
010670303003020  2
010670303003022  2
010670303003047  2
010670303003021  2
010059506002013  2
010059506002012  2
010059506002041  2
010059506002045  2
010059506002021  2
010059507001018  2
010059507001002  2
010059507001020  2
010059507001000  2
010059507001004  2
010059507001019  2
010059507001014  2
010059507001012  2
010059501002049  2
```

```
010059501002050  2
010059507001006  2
010059507001007  2
010059501002068  2
010059501002058  2
010059507001009  2
010059501002053  2
010670306001014  2
010670306001016  2
010670306001015  2
010670306001008  2
010670306001020  2
010670306001021  2
010670306001007  2
010670306001006  2
010359604001084  7
010359603001034  7
010359604001081  7
010359603001035  7
010359603001013  7
010359604001018  7
010359604001017  7
010359604001080  7
010359604001082  7
010359604001085  7
010359604001083  7
010359604001079  7
010359604001078  7
010359604001019  7
010359604001023  7
010359604001016  7
010359604001004  7
010359604001013  7
010359604001014  7
010359604003015  7
010359604003016  7
010359604001100  7
010359604003013  7
010359604003007  7
010359604003008  7
010359604001087  7
010359604001086  7
010359604001088  7
010359604001077  7
010359604003006  7
010359604003004  7
010359604003012  7
```

```
010359604001090  7
010359604003005  7
010359604003003  7
010359604001089  7
010359604001075  7
010359604003002  7
010359604003000  7
010359604001091  7
010359604001076  7
010359604001025  7
010359604001026  7
010359604001056  7
010359604001027  7
010359604001024  7
010359604001022  7
010359604001015  7
010359604001012  7
010359604001020  7
010359604001011  7
010359604001057  7
010359604001055  7
010359604001028  7
010359604001053  7
010359604001058  7
010359604001052  7
010359604001030  7
010359604001054  7
010359604001029  7
010359604001045  7
010359604001021  7
010539698011110  1
010539698011118  1
010670302002024  2
010670302002025  2
010670302002026  2
010670302002027  2
010670302002028  2
010670302001032  2
010670302001036  2
010670302002040  2
010670304001011  2
010670304001012  2
010670304001010  2
010670304001014  2
010670301002046  2
010670301002043  2
010670302002044  2
```

```
010670301002044  2
010670301002041  2
010670301002045  2
010670302003020  2
010670306001012  2
010670306001011  2
010670303003072  2
010670302001065  2
010670303003073  2
010670306001010  2
010670303003064  2
010670302002042  2
010670302002043  2
010670301002042  2
010670302003023  2
010670302003024  2
010670302003026  2
010670304001002  2
010670304001009  2
010670304001001  2
010670304001000  2
010670304001003  2
010670301002063  2
010670301002052  2
010670301002034  2
010670301002053  2
010670301002035  2
010670301002054  2
010670301002057  2
010670301002059  2
010670301002036  2
010670301002030  2
010670301002037  2
010670301002038  2
010670301002058  2
010670301002060  2
010670301002055  2
010670301002061  2
010670301002062  2
010670301002039  2
010670301002040  2
010670301002021  2
010670301002017  2
010670301002022  2
010670301002018  2
010670302002010  2
010670301002015  2
```

```
010670301002014 2
010670302002000 2
010670304001050 2
010670304001075 2
010670304001029 2
010670304001030 2
010670304001028 2
010670304001051 2
010670304001052 2
010670304001022 2
010670304001021 2
010670304001031 2
010670304001034 2
010670304001118 2
010670304001007 2
010670304001033 2
010670304001004 2
010670304001005 2
010670304001036 2
010670301002031 2
010670301002048 2
010670301002049 2
010670301002050 2
010670304001032 2
010670301002056 2
010670301002051 2
010670301002047 2
010670301002077 2
010670301002032 2
010670301002023 2
010670301002033 2
010670301002024 2
010670304001008 2
010670304001006 2
010059505002087 2
010670301001022 2
010670301001021 2
010670301001018 2
010670301001017 2
010670301001023 2
010059505002082 2
010059505002081 2
010059505002060 2
010670301001033 2
010670301001069 2
010670301001024 2
010670301001034 2
```

```
010670301001035  2
010670301001038  2
010670301001036  2
010670301001037  2
010670301001013  2
010670301001016  2
010670301001015  2
010059505002080  2
010059505003061  2
010670301001012  2
010670301001011  2
010059505003060  2
010059505002079  2
010670301001007  2
010670304001049  2
010670304001074  2
010670304001041  2
010670304001038  2
010670304001035  2
010450202001039  2
010450202001026  2
010450202001025  2
010450202001016  2
010670301002066  2
010670301002067  2
010450202001015  2
010670301002008  2
010670304001044  2
010670304001043  2
010670301002068  2
010670301002064  2
010670304001037  2
010670304001047  2
010670304001042  2
010670304001040  2
010670304001039  2
010670301002074  2
010670301002073  2
010670301002065  2
010670301002076  2
010670301002012  2
010670301002011  2
010670301002075  2
010670301002007  2
010670301002009  2
010670301002010  2
010670301002020  2
```

```
010670301002016  2
010670301002013  2
010450202001012  2
010450202001002  2
010670304001068  2
010670304001057  2
010670304002037  2
010670304002038  2
010670304002028  2
010670304002027  2
010670304002021  2
010670304002036  2
010670304002035  2
010670304002032  2
010670304002031  2
010670304002023  2
010670304002022  2
010670304002020  2
010670304002015  2
010670304002018  2
010670304002017  2
010670304002016  2
010670304002019  2
010670304002005  2
010670304002006  2
010670304002025  2
010670304002014  2
010670304002026  2
010670304002004  2
010670304002024  2
010670304001089  2
010670304002003  2
010670304002011  2
010670304002010  2
010670304001085  2
010670304001120  2
010450214001013  2
010450202002048  2
010450214002017  2
010450214002018  2
010450214002000  2
010450214002001  2
010450214001019  2
010450214001016  2
010450214003033  2
010450214001047  2
010450214001020  2
```

```
010450214001017  2
010450214001012  2
010450202002049  2
010450202002050  2
010450214001018  2
010450214001011  2
010450202002046  2
010450202002044  2
010450202002043  2
010450202002016  2
010450202002010  2
010450202002042  2
010450202002040  2
010450202002041  2
010450202002022  2
010450202002039  2
010450202002038  2
010450202002023  2
010450202002025  2
011239620002019  3
011239620002018  3
011239620002016  3
011239620002014  3
010379610003006  3
011239620002013  3
011239620002010  3
010279592001101  3
010279592001080  3
010279592001071  3
010279592001070  3
010279592001079  3
010279592001072  3
010279592001073  3
010279592001068  3
010279592001066  3
010379610003008  3
010379610003007  3
010279592001100  3
010279592002141  3
010279592001099  3
010279592002140  3
010279592002137  3
010279592002138  3
010279592001069  3
010279592002097  3
010279592002117  3
010279592002118  3
```

011239621002013  3
011239621002014  3
011239621002017  3
011239621003026  3
011239621002019  3
011239621003006  3
011239621003025  3
011239621003005  3
011239621003004  3
011239621003030  3
011239621003003  3
011239621003002  3
011239621002016  3
011239621003027  3
011239621002032  3
011239621003028  3
011239621003022  3
011239621003020  3
011239621003010  3
011239621003019  3
011239621003021  3
011239621003009  3
011239621003001  3
011239621004006  3
011239621004012  3
011239621004022  3
011239621004011  3
011239621004005  3
011239621003011  3
011239621004010  3
011239621004004  3
011239621004009  3
010670305001069  2
010670304002051  2
010670305001059  2
010670305001058  2
010450202002024  2
010450202002036  2
010450202002037  2
010450214001001  2
010450214001003  2
010450202002035  2
010450202002027  2
010450202002028  2
010450202002034  2
010450202002026  2
010450202002007  2

```
010450202002029  2
010450202002006  2
010450214001004  2
010670304002047  2
010670304001121  2
010450214001000  2
010670304002046  2
010670304002045  2
010670304001095  2
010670304001094  2
010670304001096  2
010450202002030  2
010450202002052  2
010670304001066  2
010670304001065  2
010670304001060  2
010670304001067  2
010450205002014  2
010450205002009  2
010450205002011  2
010450205002010  2
010450205002026  2
010450205002016  2
010450205002019  2
010450205002018  2
010450205002017  2
010450205002008  2
010450205003019  2
010450205002007  2
010450205003018  2
010450205002021  2
010450205002020  2
010450205002006  2
010450205003017  2
010450205003016  2
010450205002004  2
010450205003036  2
010450205002005  2
010450205002002  2
010450205003014  2
010450205001025  2
010450205002003  2
010450205002001  2
010450205001023  2
010450208023010  2
010450208023018  2
010450208023016  2
```

```
010450208023017  2
010450208023005  2
011239621004008  3
011239621001035  3
011239621001030  3
011239621001031  3
011239621003000  3
011239621001032  3
011239621004003  3
011239621001014  3
011239621003024  3
011239621003023  3
011239621003012  3
011239621003018  3
011239621003014  3
011239623022007  3
011239623022006  3
011239621003017  3
011239621003016  3
011239621004015  3
011239623022005  3
011239621003015  3
011239623022003  3
011239623022002  3
011239623022004  3
011239623022008  3
011239623021051  3
011239623021055  3
011239623021050  3
011239623021049  3
011239623021048  3
011239621003013  3
011239623022000  3
011239623022001  3
010279592001001  3
010279592001005  3
010279592001064  3
010279592001062  3
010279592001040  3
010279592001042  3
010279592001061  3
010279592001060  3
010279592001059  3
010279592001041  3
010279592001054  3
010279592001053  3
010279592001067  3
```

```
010279592002142  3
010279592001056  3
010279592001058  3
010279592001057  3
010279592001055  3
010279592001051  3
010279592001050  3
010279592002066  3
010279592002029  3
010279592001043  3
010279592001044  3
010279592001047  3
010279592001000  3
010450208025006  2
010450208025005  2
010450207003013  2
010450207003016  2
010450207003014  2
010450207003011  2
010450207003017  2
010450208025004  2
010450207003018  2
010450207003019  2
010450207003012  2
010450207003004  2
010450207004010  2
010450208025007  2
010450207004015  2
010450207004021  2
010450207004013  2
010450207004009  2
010450207003005  2
010450207003006  2
010450207004005  2
010450207004004  2
010450207004002  2
010450207004006  2
010450207002021  2
010450207004000  2
010450207004001  2
010450205002015  2
010450205002013  2
010450205002012  2
010450205003024  2
010450205003023  2
010450207002011  2
010450207001031  2
```

```
010450207002010  2
010450207001032  2
010450207003008  2
010450207003007  2
010450207002018  2
010450207002017  2
010450207002016  2
010450207003002  2
010450207003003  2
010450207003001  2
010450207002015  2
010450207002014  2
010450207003000  2
010450207002012  2
010450207002007  2
010450207002006  2
010450207001030  2
010450207002005  2
010450207002001  2
010450207004003  2
010450207002003  2
010450205003035  2
010450205003033  2
010450207002004  2
010450205003034  2
010450205003025  2
010450208025000  2
010450208025001  2
010450208023001  2
010450208025002  2
010450208021007  2
010450208021001  2
010450208021004  2
010450208021002  2
010450208021010  2
010450208021009  2
010450208021011  2
010450207002022  2
010450207001034  2
010450207001035  2
010450213002020  2
010450213002011  2
010450213002010  2
010450213002016  2
010450213002017  2
010450200003008  2
010450213002009  2
```

```
010450213002008  2
010450213002012  2
010450200003009  2
010450200003010  2
010450200003000  2
010450200003002  2
010450208012013  2
010450208012022  2
010450208012010  2
010450208023021  2
010450208023020  2
010450208012023  2
010450208012012  2
010359605001074  7
010359605001072  7
010359606003041  7
010359605001073  7
010359605001064  7
010359605001062  7
010359605001063  7
010359605001022  7
010359605001049  7
010359605001027  7
010359605001038  7
010359605001023  7
010359605001070  7
010359605001039  7
010359605001050  7
010359605001071  7
010359605002017  7
010359605002022  7
010359605001061  7
010359605001060  7
010359605001028  7
010359605001052  7
010359605001053  7
010359604002015  7
010359604002014  7
010359604002010  7
010359604002009  7
010359604002011  7
010450208012007  2
010450208012006  2
010450208021018  2
010450208012015  2
010450208012009  2
010450208012001  2
```

```
010450208012002 2
010450208012003 2
010450208024003 2
010450208024004 2
010450208021015 2
010450204002036 2
010450204002034 2
010450208021005 2
010450208024000 2
010450208024002 2
010450208022018 2
010450208022017 2
010450208022019 2
010450208022016 2
010450208022015 2
010450208021014 2
010450208021013 2
010450208024001 2
010450208022014 2
010450208022013 2
010450208021006 2
010450208022012 2
010450208022020 2
010450208022007 2
010450208021003 2
010450208021000 2
011210110002012 3
011210110002017 3
011210110002013 3
011210110002014 3
011210110002009 3
011210104001035 3
011210104001046 3
011210104001036 3
011210104002065 3
011210104002062 3
011210104002063 3
011210104002061 3
011210104002041 3
011210104002048 3
011210104002076 3
011210104002066 3
011210104002075 3
011210104002074 3
011210104002060 3
011210104002050 3
011210104002067 3
```

011210104002068  3
011210104002069  3
011210104002051  3
011210104002070  3
011210104002071  3
011210104002049  3
011210104002047  3
011210104002052  3
011210104002072  3
011210104002058  3
011210104002057  3
010359605001057  7
010359605001054  7
010359605002007  7
010359605002009  7
010359605002011  7
010359605002000  7
010359606003061  2
010359606003013  2
010359606003016  2
010359606003015  2
010359606003014  2
010359606003012  2
010359606001061  7
010359606001040  7
010359606001066  7
010359606001062  7
010359606001063  7
010359606001039  7
010359606001064  7
010359606001043  7
010359606001069  2
010359606001044  7
010359606001031  7
010359606003011  2
010359606001033  7
010359606003009  2
010359606001032  7
010359606001037  7
010359605001066  7
010359606001038  7
010359606001030  7
010359606003048  2
010359606003024  2
010359606003025  2
010359606003059  2
010359606003026  2

```
010359606003050  2
010359606003058  2
010359606003021  2
010359606003008  2
010359606003007  2
010359606003005  2
010359606003006  2
010359606003010  2
010359606003004  2
010359606001054  2
010359606001053  2
010359606001055  2
010359606001056  2
010359606001046  7
010359606001045  2
010359606003003  2
010359606003002  2
010359606001052  2
010359606001047  2
010359606001048  2
010539698021049  1
010539698021050  1
010539698021146  1
010539698021048  1
010539698021145  1
010539698021011  1
010539698021010  1
010539698021047  1
011210104001040  3
011210104002016  3
011210104002004  3
011210104001044  3
011210104002003  3
011210104002001  3
011210104002028  3
011210104002029  3
011210104002012  3
011210104002013  3
011210104002053  3
011210104002008  3
011210104002007  3
011210104002011  3
011210104002005  3
011210104002006  3
011210104002002  3
011210104002009  3
011210104002010  3
```

```
011210109001052 3
011210107001054 3
011210109001053 3
011210109001050 3
011210109001054 3
011210109001055 3
011210107001028 3
011210107001024 3
011210107001022 3
011210107001029 3
011210109001049 3
011210109001047 3
011210109001046 3
011239625022068 3
011239625022066 3
011239625022067 3
011239625022109 3
011239625022004 3
011239625022003 3
011239625022001 3
011239625022002 3
011239623023018 3
011239623023033 3
011239623023029 3
011239623023038 3
011239623023032 3
011239623023025 3
011239623023023 3
011239623023027 3
011239623023021 3
011239623023017 3
011239623023016 3
011239623012077 3
011239623012078 3
011239623012080 3
011239623012079 3
011239623012066 3
011239623023034 3
010359606002089 2
010359606002092 2
010359606002094 2
010359606002090 2
010359606002088 2
010359606003056 2
010359606003057 2
010359606002087 2
010359606002064 2
```

```
010359606001051  2
010359606001050  2
010359606003000  2
010359606003001  2
010359606001021  2
010359606002085  2
010359606002062  2
010359606002063  2
010359606001020  2
010359606001019  2
010359606002101  2
010359606002100  2
010359606002091  2
010359606002086  2
010359606002095  2
010359606002102  2
010359606002107  2
010359606002096  2
010359606002061  2
010359606002163  2
010359606001018  2
010359606001057  2
010359606001017  2
010359606001016  2
010359606002059  2
010359606002060  2
010359606002053  2
010359606002058  2
010359606002051  2
010359606001015  2
010359606002050  2
010359606002052  2
010359606002046  2
010359606002047  2
010539698011172  1
010539698011171  1
010539698011183  1
010539698011031  1
010539698011032  1
010539698011033  1
010539698011034  1
010539698011179  1
010539698011181  1
010539698011180  1
010539698011174  1
010539698011175  1
010539698011182  1
```

```
010539698011184  1
010539698011198  1
010539698011186  1
010539698011185  1
010279592001045  3
010279592001046  3
010279592001052  3
010279592001049  3
010279592001048  3
010279592002016  3
010279592002026  3
010279592002017  3
010279592002018  3
010279592002015  3
010279592002014  3
010279590002080  3
011210111002027  3
011210111002053  3
011210111002052  3
011210111002026  3
011210111002028  3
011210111002032  3
011210111002029  3
011210111002030  3
011210111002021  3
011210111002017  3
011210111002018  3
010450200001045  2
010450200001033  2
010450200001019  2
010450200001020  2
010450200001023  2
010450200001070  2
010450200001022  2
010450200001021  2
010450201002134  2
010450201002133  2
010450204002040  2
010450204002039  2
010450208021016  2
010450200001034  2
010450208021017  2
010450204002038  2
010450204002028  2
010450204002035  2
010450208011000  2
010450208011006  2
```

```
010450208011001  2
010450208011007  2
010450208011004  2
010450208011008  2
010450208012016  2
010450208011005  2
010450208011003  2
010450208012005  2
010450208012020  2
010450200001041  2
010450208012021  2
010450208012004  2
011239623022046  3
011239623022043  3
011239623022038  3
011239623022039  3
011239623022036  3
011239623022035  3
011239623022037  3
011239623022030  3
011239623022049  3
011239623012017  3
011239623022040  3
011239623022031  3
011239623022033  3
011239623022041  3
011239623022017  3
011239623022034  3
011239621003029  3
011239623022029  3
011239623022024  3
011239623022028  3
011239623022027  3
011239623022026  3
011239623022011  3
011239623022025  3
011239623022015  3
011239623022009  3
011239623022012  3
011239623022013  3
011239623022042  3
011239621002015  3
011239621002020  3
011239621002018  3
010450200001029  2
010450200001030  2
010450200001031  2
```

```
010450200001010  2
010450200001003  2
010450200001011  2
010450200001018  2
010450200001012  2
010610504003058  2
010610504003061  2
010610504003059  2
010610504003052  2
010610504003060  2
010610504003051  2
010610504003047  2
010610504003049  2
010610504003048  2
010610504003050  2
010610504003062  2
010610504003063  2
010610504003043  2
010610504003044  2
010610504003033  2
010610504004028  2
010610504003046  2
010610504003045  2
010610504003032  2
010610504003072  2
010610504003064  2
010610504003073  2
010610504003067  2
010610504003065  2
010610503001003  2
010610503002051  2
010610503002018  2
010610503002020  2
010610503002021  2
010610501001119  2
010610501001120  2
010610502001099  2
010610502001098  2
010610502001100  2
010610503002052  2
010610503001009  2
010610502001116  2
010610503002017  2
010610503002008  2
010610502001111  2
010610502001114  2
010610502001115  2
```

```
010610502001112  2
010610502001113  2
010610502001105  2
010610503002007  2
010610502001106  2
010610502001101  2
010610502001082  2
010610502001093  2
010610502001081  2
010610502001030  2
010610502001092  2
010610502001091  2
010610502001090  2
010610502001094  2
010610502001080  2
010610502001031  2
010610502001079  2
010610502001022  2
010610502001027  2
010610502001026  2
010610502001017  2
010610502001016  2
010610502001121  2
010610502001015  2
010610502001028  2
010610502001014  2
010610502001013  2
010610502001095  2
010610502001096  2
010610502001078  2
010610502001102  2
010610502001097  2
010610502001077  2
010610502001104  2
010610502001075  2
010610502001103  2
010610502001076  2
010610502001032  2
010610502001029  2
010610502001011  2
010610502001010  2
010610502001033  2
010610502001034  2
010610502001035  2
010610502001009  2
010610503002015  2
010610502002001  2
```

```
010610504001011  2
010610504001024  2
010610504001026  2
010610504001008  2
010610504001006  2
010610504001027  2
010610504001028  2
010610504001029  2
010610504001007  2
010610504001003  2
010610502002054  2
010610502002000  2
010610504001009  2
010610505002037  2
010610504001002  2
010310107001133  2
010310107001113  2
010310107001112  2
010310107001110  2
010310108002035  2
010310108002036  2
010610502001012  2
010310108002031  2
010310107001111  2
010310108002032  2
010310108002016  2
010310107001096  2
010310107001054  2
010310107001091  2
010310107001053  2
010310107001095  2
010359602001026  7
010359602001033  7
010359602001034  7
010359602001025  7
010359602001018  7
010359602001024  7
010359602001019  7
010359602001027  7
010359602001020  7
010359602001016  7
010359604001010  7
010359605001018  7
010359605001013  7
010359605001014  7
010359602001022  7
010359605001019  7
```

```
010359605001012  7
010359605001017  7
010359605001065  7
010359602001021  7
010359602001028  7
010359602001037  7
010359602001041  7
010359602001040  7
010359602001038  7
010359602001039  7
010359602001012  7
010359602001011  7
010359602001029  7
010359602001010  7
010359602002074  7
010359602001008  7
010359606002065  2
010359606002071  2
010359606002068  2
010359606002070  2
010359606002057  2
010359606002056  2
010359606002054  2
010359606002045  2
010359606002044  2
010359606002041  2
010359606002145  2
010359606002055  2
010359606002048  2
010359606002144  2
010359606002049  2
010359606002042  2
010359606002043  2
010359606002040  2
010399617003026  2
010359606002072  2
010399617003028  2
010399617003024  2
010399617003007  2
010399617003008  2
010399617003006  2
010399617003011  2
010399617003009  2
010399617003004  2
010359606002074  2
010359606002084  2
010359606002083  2
```

```
010359606002075  2
010359606002073  2
010359606002082  2
010359606002081  2
010359606002080  2
010359606002079  2
010399617001167  2
010399617001158  2
010399617001157  2
010359606002076  2
010359606002077  2
010359606002078  2
010399617001159  2
010399617003005  2
010399617003000  2
010399617003001  2
010399617002036  2
010399617002011  2
010399617003002  2
010399617001164  2
010399617001160  2
010399617001161  2
010399617001165  2
010399617001162  2
010399617001166  2
010399617001163  2
010399629002019  1
010399629002017  1
010399629002026  1
010399629002016  1
010399629002024  1
010399629002023  1
010399629002022  1
010990756001055  7
010990756001123  7
010990756001130  7
010990756001119  7
010990756001118  7
010990756001120  7
010990756001115  7
010990756001114  7
010990756001056  7
010990756001052  7
010990756001132  7
010990756001050  7
010990756001049  7
010990756001143  7
```

010990756001144 7
010359603001012 7
010359603001004 7
010359603001003 7
010359604001006 7
010359604001005 7
010359604001007 7
010359604001002 7
010359603001000 7
010359602001035 7
010359604001003 7
010359604001001 7
010359604001009 7
010359604001008 7
010359604001000 7
010359602001036 7
010359602001023 7
010359605001015 7
010990758002051 7
010359603001016 7
010359603001010 7
010359603001006 7
010359603001009 7
010359603001011 7
010359603001008 7
010359603001005 7
010359603001007 7
010990758002052 7
010359603001002 7
010990758002046 7
010359603001001 7
010990758002040 7
010990758002043 7
010990758002010 7
010990758002047 7
010990758002045 7
010990758002044 7
010990758002042 7
010990758002011 7
010990758001019 7
010990758002017 7
010990758001020 7
010990758002016 7
010990758002015 7
010990758002038 7
010990758002031 7
010990758002029 7

010990758002030  7
010990758002023  7
010990758002028  7
010990758002022  7
010990758002021  7
010990760001000  7
010990760001010  7
010990758002050  7
010990758002039  7
010990758002033  7
010990758002032  7
010990758002020  7
010990758002027  7
010990758002024  7
010990758002025  7
010990758002026  7
010990758002018  7
010990758002019  7
010990758002041  7
010990758002035  7
010990760001049  7
010990760001037  7
010990760001038  7
010359603001015  7
010990760001061  7
010990760001036  7
010990760001034  7
010990760001035  7
010990758002053  7
011310348022031  7
011310348022032  7
011310348022026  7
011310348022029  7
011310352002048  7
011310352002049  7
011310352002020  7
011310352002006  7
011310348022022  7
011310348022025  7
011310348022024  7
011310352002004  7
011310348022023  7
011310348022019  7
010990760001056  7
010990760002031  7
010990760001054  7
010990760001028  7

```
010990760001027 7
010990760001018 7
010990760001030 7
010990760001031 7
010990760001047 7
010990760001046 7
010990759022012 7
010990759022011 7
010990759022027 7
010990759022026 7
010990759022019 7
010990759022020 7
010990759022022 7
010990759022028 7
010990759022023 7
010990759022021 7
010990759022016 7
010990759022017 7
010990759022010 7
010990759022025 7
010990759022008 7
010990759022009 7
010990760002038 7
010990760002032 7
010990760002030 7
010990759013027 7
010990759013020 7
010990759013018 7
010990759013019 7
010990759013017 7
010990759013016 7
010990760002029 7
010990760002028 7
010990760002027 7
010990760002026 7
010990760002025 7
010990760002024 7
010990760002023 7
010399617002017 2
010399617002013 2
010399617002014 2
010399617002016 2
010399617002003 2
010399617001071 2
010399617002004 2
010399617002005 2
010399617002010 2
```

010399617002009  2
010399617002008  2
010399617002006  2
010399617002002  2
010399617002001  2
010399617002000  2
010399617002007  2
010399617001069  2
010399617002048  2
010399617002046  2
010399617002064  2
010399617002049  2
010399617002047  2
010399617002059  2
010399617002050  2
010399617002051  2
010399617002052  2
010399617002058  2
010399617002053  2
010399617002055  2
010399617002054  2
010399617001067  2
010399617001049  2
010990761021034  7
010990761021005  7
010990761021004  7
010990759011038  7
010990759011039  7
010990759011026  7
010990759011033  7
010990759011021  7
010990759011019  7
010990759011036  7
010990759011022  7
010990759011037  7
010990759011020  7
010990761021021  7
010990761021028  7
010990761021027  7
010990761021010  7
010990761021022  7
010990761021015  7
010990761021003  7
010990761021000  7
010990761021011  7
010990761021012  7
010990761021002  7

010990761021023  7
010990761021016  7
010990761023004  7
010990761021026  7
010990761021018  7
010990761021017  7
010990761021013  7
010990761021001  7
010990757001031  7
010990757001036  7
010990757001037  7
010990757001032  7
010990757001035  7
010259578003001  7
010990757001030  7
010990757001029  7
010990757001040  7
010990757001045  7
010990757001041  7
010990757001044  7
010990757001063  7
010990757001053  7
010990757001054  7
010990757001042  7
010990757001043  7
010990757001025  7
010990757001024  7
010990757001023  7
010990757001046  7
010990757001047  7
010990757002077  7
010990761021040  7
010990761021032  7
010990761021006  7
010990761021031  7
010990761021030  7
010990761021033  7
010990761021029  7
010990759011016  7
010990761012001  7
010990761012000  7
010990761021009  7
010990761021008  7
010990761021007  7
010990759011015  7
010990759011027  7
010990759011025  7

010990759011024 7
010990759011023 7
010990759011014 7
010990757001064 7
010990759011017 7
010990757001056 7
010990759011003 7
010990759011000 7
010990757001050 7
010990757001039 7
010399616001120 1
010399617001048 2
010399617001053 2
010399617001060 2
010399617001059 2
010399617001050 2
010399617001058 2
010399617001051 2
010399617001054 2
010399617001057 2
010399617001052 2
010399617001055 2
010399617001062 2
010399617001061 2
010399616001131 1
010399616001079 1
010399616001020 1
010399616001021 1
010399616001019 1
010399617001056 2
010399616001018 1
010399616001017 1
010399616001016 1
010399616001015 1
010399630001133 1
010399630001132 1
010399630001131 1
010399630001128 1
010399630001129 1
010399630001125 1
010399630001122 1
010399630001123 1
010650405001050 7
010650405001042 7
010650405001041 7
010650405001045 7
010650405001046 7

```
010650405001040 7
010650405001032 7
010990759011040 7
010990759011007 7
010990759011043 7
010990759011010 7
010990759011042 7
010990759011032 7
010990759011011 7
010990759011005 7
010990759011002 7
010990759011008 7
010990759011009 7
010990759011012 7
010990759011013 7
010990757001051 7
010990757001052 7
010990761012005 7
010990761012004 7
010990759011034 7
010990761012003 7
010990759011035 7
010990761012002 7
010990759011031 7
010990759011030 7
010990759011029 7
010990759011028 7
011210104003016 3
011210103011048 3
011210103011033 3
011210104003014 3
011210104003009 3
011210104003008 3
011210104003007 3
011210104003006 3
011210101022037 3
011210104003031 3
011210104003013 3
011210104003030 3
011210104003011 3
011210101022022 3
011210104003012 3
011210104003005 3
011210101022042 3
011210101022048 3
011210101022049 3
011210101022023 3
```

```
011210103011009  3
011210103011010  3
011210103011000  3
011210103011013  3
011210103011011  3
011210104003010  3
011210101022021  3
011210103011012  3
011210101022020  3
011210101022018  3
011210101022017  3
011210101022013  3
010310107001094  2
010310107001092  2
010310107001093  2
010310107001052  2
010310107001046  2
010310107001051  2
010310108002029  2
010310108002030  2
010310108002017  2
010310108002026  2
010310108002027  2
010310108002022  2
010310108002018  2
010310108002009  2
010310107001050  2
010310108002008  2
010310108002005  2
010310108002010  2
010310108002011  2
010310108002007  2
010310108002037  2
010310108002006  2
010310108002002  2
010310107001034  2
010310107001036  2
010310107001047  2
010310107001048  2
010310107001035  2
010310107001037  2
010310107001027  2
010310107001005  2
010310107001004  2
010310111001028  2
010310111001048  2
010310103002062  2
```

```
010310103002060  2
010310104001049  2
010310104001040  2
010310103002076  2
010310103002059  2
010310103002051  2
010310104001039  2
010310104001041  2
010310104001003  2
010310104001005  2
010310103002050  2
010310103002042  2
010310103002006  2
010310103002040  2
010310103002015  2
010310103002014  2
010310103002016  2
010310103002041  2
010310103002005  2
010310103002004  2
010310103002055  2
010310103002054  2
010310103002069  2
010310103002068  2
010310103002078  2
010310103002067  2
010310103002052  2
010310103002053  2
010310103002049  2
010450200001068  2
010450200001047  2
010450200001028  2
010450200001027  2
010450200001026  2
010450200001013  2
010450200001025  2
010450200001014  2
010450200001007  2
010450200001006  2
010450200001005  2
010450200001015  2
010450200001008  2
010450200001009  2
010450200001004  2
010450200001039  2
010450200001040  2
010450200001016  2
```

```
010450200001024  2
010450200001017  2
010990761011046  7
010990761011045  7
010990761011033  7
010990761011048  7
010990761011040  7
010990761011053  7
010990761011047  7
010990761011041  7
010990761011042  7
010990761011052  7
010990761011051  7
010990761011049  7
010990761011043  7
010990761012024  7
010990761012025  7
010990761012027  7
010990761012006  7
010990761011029  7
010990761011018  7
010990761011017  7
010990761011031  7
010990761011028  7
010990761011027  7
010990761011019  7
010990761011015  7
010990761011020  7
010990761011102  7
010990761011016  7
010990761011013  7
010990761011012  7
010990761011014  7
010990761012009  7
010310103001112  2
010310103001111  2
010310103001108  2
010310103001110  2
010310103001107  2
010310103002032  2
010310103002020  2
010310103002031  2
010310103001094  2
010310104001006  2
010310104001002  2
010310104002032  2
010310104001004  2
```

```
010310104001001  2
010310104001000  2
010310103001100  2
010310104002012  2
010310104002033  2
010310102002071  2
010310102002068  2
010310103001101  2
010310103001102  2
010310103001103  2
010310103001098  2
010310103001099  2
010310103001097  2
010310103001096  2
010310103001050  2
010310103001054  2
010310103001053  2
010310103002071  2
010310110001004  2
010259578002053  7
010259578002058  7
010259578002065  7
010259578002059  7
010259578005030  7
010259578002060  7
010259578005004  7
010259578005003  7
010259578002066  7
010259578002005  7
010259578005005  7
010259578002007  7
010259578005007  7
010259578005006  7
010259578002006  7
010259578002001  7
010259578002064  7
010259578002002  7
010259578002046  7
010259578002004  7
010259578002061  7
010259578002000  7
010259578002062  7
010259578004011  7
010259578004025  7
010259578004003  7
010259578004005  7
010259578004002  7
```

```
010259580032000  7
010259580031020  7
010259578005027  7
010259578005026  7
010259578005032  7
010259580031002  7
010259580031003  7
010259578005022  7
010259578005021  7
010259578005020  7
010259580031001  7
010259580031000  7
010259578005024  7
010259578006030  7
010259578005023  7
010259578006031  7
010259578005010  7
010259580032007  7
010259580031031  7
010259580031032  7
010259580031034  7
010259580031033  7
010259580032006  7
010259580031030  7
010259580031022  7
010259580031021  7
010259580031019  7
010259580031029  7
010259580031027  7
010259580031028  7
010259580031026  7
010259580031024  7
010259580031018  7
010259578005025  7
010259580031023  7
010259578005034  7
010259580031025  7
010259578005035  7
010259580032005  7
010259580032031  7
010259580032003  7
010259580032126  7
010259580032002  7
010259580032001  7
010259580032004  7
010610501002169  2
010610501002170  2
```

```
010610501002053  2
010610501002052  2
010610501002051  2
010610501002172  2
010610503001049  2
010610501002054  2
010610501002055  2
010610501002049  2
010610503001036  2
010610503001037  2
010610501002050  2
010610503001034  2
010610503001035  2
010610503001005  2
010610503001038  2
010610503001032  2
010610503001039  2
010610503001033  2
010610503001006  2
010610503001002  2
010610503001050  2
010610501002173  2
010610503001031  2
010610501002174  2
010610503001030  2
010610503001010  2
010610503001040  2
010610503001011  2
010610503001007  2
010610503001008  2
010310103001049  2
010310103001123  2
010310103001048  2
010310103001029  2
010310103001085  2
010310103001080  2
010310103001082  2
010310103001081  2
010310103001087  2
010310103001079  2
010310103001057  2
010310103001058  2
010310103001060  2
010310103001059  2
010310108001063  2
010310108001050  2
010310108001059  2
```

```
010310108001064  2
010310108001051  2
010310108001035  2
010310108001065  2
010310108001033  2
010310108001052  2
010310108001053  2
010310108001054  2
010310108001025  2
010310108001024  2
010310108001026  2
010310108001036  2
010310108001015  2
010310108001032  2
010310108001030  2
010259579024049  7
010259579024050  7
010259579024005  7
010259579024004  7
010259579024010  7
010259579021029  7
010259579022032  7
010259579021028  7
010259579021022  7
010259579024001  7
010259579024003  7
010259579021027  7
010259579021026  7
010259579024065  7
010259579024002  7
010259579024064  7
010259579024063  7
010259580032011  7
010259580031035  7
010259579024000  7
010259579022002  7
010259579021024  7
010259579022012  7
010259579021025  7
010259579021023  7
010259579022001  7
010259579022000  7
010259579021014  7
010259579021013  7
010259579021010  7
010259579021009  7
010259579021019  7
```

```
010259579022015  7
010259579022013  7
010259579012040  7
010259579012025  7
010259579012024  7
010259579012032  7
010259579012038  7
010259579022010  7
010259579022004  7
010259579012039  7
010259579022011  7
010259579012035  7
010259579012033  7
010259579022007  7
010259579012034  7
010259579012016  7
010259579012020  7
010259579012023  7
010259579012021  7
010259579012017  7
010259579012022  7
010259579022003  7
010259579012018  7
010259579012015  7
010259579012019  7
010259579012009  7
010259579012010  7
010259579024062  7
010259579024055  7
010259579024054  7
010259579024061  7
010259579024053  7
010259579024027  7
010259579024026  7
010259579024077  7
011290441003013  7
010259579024078  7
010259579024047  7
010259579024045  7
011290441003015  7
010259579024058  7
010259579024046  7
010259579024060  7
010259579024057  7
011290441003118  7
010259579024043  7
010259579024042  7
```

010259579024039  7
010259579024023  7
010259579023038  7
010259579024073  7
010259579024031  7
010259579013032  7
010259579023002  7
010259579023001  7
010259579023000  7
010259579024041  7
010259579024048  7
010259579024006  7
010259579024040  7
010259579024025  7
010259579024024  7
010259579024033  7
010259579024032  7
010259579011015  7
010259579011013  7
010259579013000  7
010259579011033  7
010259579011020  7
010259579011021  7
010259579011032  7
010259579011022  7
010259579011036  7
010259579011004  7
010259579011001  7
010259579011037  7
011290441003019  7
011290441003020  7
011290441003022  7
011290441003023  7
011290441003018  7
011290441003011  7
011290441003014  7
011290441003025  7
011290441003006  7
011290441003024  7
011290441001040  7
011290441003003  7
011290441003002  7
011290441003000  7
010259579024079  7
011290441003005  7
011290441003012  7
011290441003001  7

```
010259579024044  7
011010056041077  2
011010056041064  2
011010056041062  2
011010056041063  2
011010056041081  2
011010056041075  2
010119525001008  2
011010056041074  2
011010056041065  2
011010056041069  2
011010056041067  2
011010056041068  2
011010056041071  2
011010056041073  2
011010056041072  2
011010056041091  2
011010056041017  2
011010055041016  2
011010056041016  2
011010056041014  2
011010056041015  2
011010056041001  2
011010055021030  2
011010055021029  2
011010055021027  2
011010055021018  2
011010056041034  2
011290441003034  7
011290441003021  7
011290441003035  7
011290441003047  7
011290441003029  7
011290441003032  7
011290441001056  7
011290441003030  7
011290441003031  7
011290441003009  7
011290441001045  7
011290441001044  7
011290441001043  7
011290441001036  7
011290441003036  7
011290441003010  7
011290441001063  7
011290441001042  7
011290441001046  7
```

011290441001047  7
011290441001039  7
011290441003008  7
011290441003007  7
011290441001037  7
011290441001038  7
011290441003004  7
011290441001008  7
011290441001006  7
010259579013009  7
010259579013008  7
011290441001007  7
010259579013010  7
011290441001033  7
011290441001032  7
011290441001009  7
011290441001011  7
011290441001004  7
011290441001003  7
011290441001002  7
011290441001005  7
011290441001001  7
011290441001000  7
010259579011038  7
011290441003051  7
011290441003050  7
011290441003055  7
011290441003054  7
011290441003042  7
011290441003043  7
011290441003044  7
011290441003114  7
011290441003049  7
011290441003045  7
011290441003048  7
011290441001053  7
011290441001034  7
011290441001061  7
011290441003033  7
011290441001054  7
011290441003046  7
011290441001055  7
011290441001035  7
011290441003027  7
011290441003028  7
010310103001045  2
010310103001065  2

```
010310103001070 2
010310103001066 2
010310103001076 2
010310103001073 2
010310103001074 2
010310103001072 2
010310103001071 2
010310103001118 2
010310103001119 2
010310103001067 2
010310103001069 2
010310103001068 2
010450211011034 2
010450211011035 2
010450211011019 2
010450211011017 2
010450211011012 2
010450211011013 2
010450211011018 2
010450211011014 2
010450211011010 2
010450211011016 2
011210104002059 3
010279590002013 3
011210104002056 3
010279590002010 3
010279590002012 3
010279589001165 3
010279589001164 3
010279590002086 3
010279590002032 3
010279590002085 3
010279590002084 3
010279590002016 3
010279590002011 3
010279590002017 3
010279590002018 3
010279590002083 3
010279590002023 3
010279590002038 3
010279590002039 3
010279590002024 3
010279590002009 3
010279589001169 3
010279590002007 3
010279590002019 3
010279589001170 3
```

010279590002008  3
010279590002006  3
010279589001069  3
010279589001171  3
011210104002055  3
011210104002054  3
010279589001166  3
010310105005013  2
010310105005019  2
010310105005018  2
010310105005007  2
010310105005006  2
010310105005009  2
010310104002030  2
010310104002054  2
010310104002020  2
010310104001046  2
010310104001035  2
010310104001032  2
010310104001031  2
010310104001028  2
010310104001030  2
010310104001029  2
010310104001012  2
010310103002064  2
010310104001047  2
010310103002063  2
010310104001048  2
010310104001037  2
010310104001036  2
010310104001011  2
010310104001013  2
010310104001038  2
010310104001018  2
010310104002040  2
010310104001016  2
010310104001017  2
010310104002039  2
010310104002034  2
010310105004012  2
010310105004008  2
010310105004007  2
010310105001030  2
010310105001028  2
010310105001029  2
010310105001025  2
010310105001027  2

```
010310105001026 2
010310104001023 2
010310105001004 2
010310105002053 2
010310105001003 2
010310105001000 2
010310105002058 2
010310105002061 2
010310105002060 2
010310105002055 2
010310105002052 2
010310105002059 2
010310105002057 2
010310105002051 2
010310105002037 2
010310105002016 2
010310105002025 2
010310105002024 2
010310105004017 2
010310105002021 2
010310105002022 2
010310105004016 2
010310105002032 2
010310105002026 2
010310107001021 2
010310107001022 2
010310107001012 2
010310107001010 2
010310104001042 2
010310107001011 2
010310107001009 2
010310104001063 2
010310104001062 2
010310107001024 2
010310107001044 2
010310107001023 2
010310107001008 2
010310107001031 2
010310107001033 2
010310107001032 2
010310107001030 2
010310107001025 2
010310107001026 2
010310107001007 2
010310104001064 2
010310103002065 2
010310107001029 2
```

```
010310107001006  2
010310103002066  2
010310105001062  2
010310105001063  2
010310104001052  2
010310104001053  2
010310104001058  2
010310104001057  2
010310104001056  2
010310107001115  2
010310107001116  2
010310107001101  2
010310107001085  2
010310107001084  2
010310107001060  2
010310107001114  2
010310107001100  2
010310107001135  2
010310107001108  2
010310107001134  2
010310107001136  2
010310107001109  2
010310107001099  2
010310107001088  2
010310107001086  2
010310107001058  2
010310107001059  2
010310107001087  2
010310107001057  2
010310107001098  2
010310107001097  2
010310107001056  2
010310107001089  2
010310107001055  2
010310107001090  2
010310107001045  2
010310107001061  2
010310107001062  2
010310107001063  2
010310107001019  2
010310107001020  2
010310105001016  2
010310105001020  2
010310105001017  2
010310105001012  2
010310105001013  2
010310105001011  2
```

```
010310105003020 2
010310105003016 2
010310105003012 2
010310105003018 2
010310105003014 2
010310105003013 2
010310105004003 2
010310105003015 2
010310105004004 2
010310107001131 2
010310107001132 2
010310107001121 2
010310107001120 2
010310107001130 2
010310107001119 2
010310107001107 2
010310107001079 2
010310107001075 2
010310107001081 2
010310107001080 2
010310107001076 2
010310107001072 2
010310107001125 2
010310107001118 2
010310107001126 2
010310107001106 2
010399624002021 1
010399624002014 1
010399624002005 1
010399624002012 1
010399624002004 1
010399624002006 1
010419639001116 2
010419639001113 2
010399624002003 1
010419639001121 2
010399624001000 1
010399624002015 1
010399624002018 1
010310105003034 2
010310105003033 2
010310105003028 2
010399624002002 1
010399624002001 1
010399624002016 1
010399624002017 1
010419639001130 2
```

010419639001129  2
010310105003029  2
010399624002000  1
010310105003010  2
010310106002007  2
010310106002005  2
010310105001042  2
010310105001044  2
010310105001041  2
010310106002008  2
010310106002004  2
010610501001022  2
010610501001003  2
010610501001136  2
010610501001002  2
010610501001023  2
010610501001017  2
010610501001024  2
010610501001018  2
010610501001019  2
010610501001001  2
010610501001000  2
010610501001110  2
010610501001105  2
010610501001111  2
010610501001115  2
010610501001112  2
010610501001106  2
010610502001087  2
010610501001113  2
010610502001083  2
010610502001084  2
010610502001088  2
010610502001025  2
010610502001086  2
010610502001085  2
010610502001021  2
010610502001020  2
010610502001089  2
010610502001023  2
010610502001019  2
010610502001024  2
010610502001018  2
010610501004009  2
010610501004010  2
010610501004004  2
010610501001125  2

```
010610501002002 2
010610501001126 2
010610501002003 2
010610501004003 2
010610501001124 2
010610501001109 2
010610501002044 2
010610501002043 2
010610501002042 2
010610501002000 2
010610501001123 2
010610501001117 2
010610501001128 2
010610501001122 2
010610501001116 2
010610501001114 2
010610501001121 2
010610501001118 2
010610501004001 2
010610501004000 2
010610501001103 2
010610501001026 2
010610501001020 2
010610501001104 2
010610501001025 2
010610501001127 2
010610501001021 2
010610501001016 2
010610501002005 2
010610501002056 2
010610501002058 2
010610501002036 2
010610501002037 2
010610501002059 2
010610501002060 2
010610501002171 2
010610501002061 2
010610501002048 2
010610501002028 2
010610501002046 2
010610501002038 2
010610501002007 2
010610501002041 2
010610501002047 2
010610501002039 2
010610501002040 2
010610503001004 2
```

```
010610501002087  2
010610501002015  2
010610501002014  2
010610501002070  2
010610501002188  2
010610501002081  2
010610501002071  2
010610501002072  2
010610501002080  2
010610501002022  2
010610501002013  2
010610501002024  2
010610501002023  2
010399616002028  1
010399616002014  1
010399616002003  1
010399616002022  1
010399616002013  1
010399616001063  1
010399616001065  1
010399616001064  1
010399616001043  1
010399616001049  1
010399616001045  1
010399616001026  1
010399616001046  1
010399616001028  1
010399616001027  1
010399616001059  1
010399616001031  1
010399616001044  1
010399616002000  1
010399616001050  1
010399616002004  1
010399616002005  1
010399616001047  1
010399616001033  1
010399616001029  1
010399616001030  1
010399623002033  1
010399623002032  1
010399624002026  1
010399624002022  1
010399616004043  1
010399616004038  1
010399616004033  1
010399616004037  1
```

```
010399616004073  1
010399616004034  1
010399616004016  1
010399616004035  1
010399616004010  1
010399616004036  1
010399624002020  1
010399624002013  1
010399624002019  1
010399624002008  1
010399624002009  1
010419639001115  2
010399624002010  1
010399624002011  1
010399624002007  1
010419639001119  2
010419639001118  2
010419639001117  2
010399630002087  1
010399630002092  1
010610501002187  2
010399630002086  1
010399630002089  1
010399630002085  1
010399630002061  1
010399630002076  1
010399616003008  1
010399616003007  1
010399616003004  1
010399616003005  1
010399616003006  1
010399616002030  1
010399616002029  1
010399616002016  1
010399616002017  1
010399616002018  1
010399616002036  1
010399616003003  1
010399616002023  1
010399616002021  1
010399616001034  1
010399616001056  1
010399616001032  1
010399616001057  1
010399616001058  1
010399616002019  1
010399616002002  1
```

```
010399616002006 1
010399616002020 1
010399616004053 1
010399616004052 1
010399616001053 1
010399616001051 1
010399616003002 1
010399616003012 1
010399616003001 1
010399616004059 1
010399616004054 1
010399616004058 1
010399616004056 1
010399616003000 1
010399616004060 1
010399616004062 1
010399616004061 1
010399616004057 1
010399616004047 1
010399616004051 1
010399616004055 1
010399616004050 1
010399616004020 1
010399616004076 1
010399616004077 1
010399616002001 1
010419638001144 2
010419638001143 2
010419638001145 2
010419638001142 2
010399616004049 1
010399616004048 1
010399616004019 1
010399623003066 1
010399623003036 1
010399623003035 1
010399628002071 1
010399623003016 1
010399628002060 1
010399628002061 1
010399628002062 1
010399628002120 1
010399623003079 1
010399616004030 1
010399616004039 1
010399616004025 1
010399616004031 1
```

```
010399616004013  1
010399616004032  1
010399616004015  1
010399623001024  1
010399623001023  1
010399623001010  1
010399623001011  1
010399624002030  1
010399624002038  1
010399623001001  1
010399616004065  1
010399624002029  1
010399623001000  1
010399616004072  1
010399624002046  1
010399624002037  1
010399624002035  1
010399624002036  1
010399624002034  1
010399624002033  1
010399624002031  1
010399624002042  1
010399624002049  1
010399624001005  1
010399624002043  1
010399624002032  1
010399624002028  1
010399624002027  1
010399623001008  1
010399623001009  1
010399623001017  1
010399623001019  1
010399623001022  1
010399623001020  1
010399623001003  1
010399623001002  1
010399616004074  1
010399616004075  1
010399616004066  1
010399616004067  1
010399623001004  1
010399616004064  1
010399616004044  1
010399616004063  1
010399616004046  1
010399616004045  1
010399616004026  1
```

```
010399616004024  1
010399616004021  1
010399616004022  1
010399616004017  1
010399616004018  1
010399616004023  1
010399616004014  1
010399616004027  1
010399616004028  1
010399616004029  1
010399616004041  1
010399616004042  1
010399616004040  1
010359604002055  7
010359604002059  7
010359604002054  7
010359604002051  7
010359604002046  7
010359604002045  7
010359604003049  7
010359604003009  7
010359604003078  7
010359604003010  7
010359604003011  7
010359604002050  7
010359604002049  7
010359604002048  7
010359604002044  7
010359604002020  7
010359604002042  7
010359604002024  7
010359604002022  7
010359604002066  7
010359604002041  7
010359604002067  7
010359604002040  7
010359604002026  7
010359604002025  7
010539698021094  1
010539698021093  1
010539698021063  1
010030116011036  1
010030109042051  1
010030116011001  1
010030116011002  1
010030109042048  1
010030116011005  1
```

```
010030116011003  1
010030116011004  1
010030116011000  1
010030109042050  1
010030109042047  1
010030109042042  1
010030109042011  1
010030109042012  1
010030116032033  1
010030116031005  1
010030116031006  1
010030116032032  1
010030116031004  1
010030116032020  1
010030116032019  1
010030116011040  1
010030116032018  1
010030116031001  1
010030116031002  1
010030116031000  1
010030116031036  1
010030116032030  1
010030116031035  1
010030116031020  1
010030116031019  1
010030116032028  1
010030116032029  1
010030116032031  1
010030116032009  1
010030116032026  1
010030116032027  1
010030116032024  1
010030116032025  1
010030116032036  1
010030116032037  1
010030116032021  1
010030116032022  1
010030116032035  1
010030116032034  1
010030116032023  1
010030116032008  1
010030116032007  1
010030116032002  1
010030116032005  1
010030109042043  1
010030109042046  1
010030116032004  1
```

```
010030109042040  1
010030109042028  1
010030109042029  1
010030109042045  1
010030109042044  1
010030109042041  1
010030109042035  1
010030109042027  1
010030116032003  1
010030104001099  1
010030104001069  1
010030104001075  1
010030104001070  1
010030104001071  1
010030104001053  1
010030104001046  1
010030109042018  1
010030109042015  1
010030109042019  1
010030109042002  1
010030104001076  1
010030109042016  1
010030109042021  1
010030109042022  1
010030109042001  1
010030104001080  1
010030104001105  1
010030104001078  1
010030104001052  1
010030104001079  1
010030104001103  1
010030104001045  1
010030104001044  1
010030104001083  1
010030104001077  1
010030104001081  1
010030104001082  1
010030116032012  1
010030116032013  1
010030116032017  1
010030116032015  1
010539701003016  1
010539701003018  1
010539701003019  1
010539701003009  1
010539701002009  1
010539701003004  1
```

010539701003005  1
010539701003003  1
010539701003002  1
010539701003022  1
010539701003023  1
010539701003021  1
010539701003020  1
010539701003001  1
010539701003000  1
010539701002007  1
010539701002008  1
010539701002001  1
010539701001054  1
010539701001015  1
010539701001052  1
010539701001053  1
010539701001050  1
010539701001051  1
010539701001026  1
010539701001041  1
010539701001034  1
010539701001025  1
010539701001033  1
010539701001031  1
010539703001018  1
010539703001009  1
010539701001011  1
010539701001012  1
010539701001014  1
010539701001009  1
010539701001008  1
010539701001007  1
010539701001027  1
010539701001016  1
010539701001040  1
010539701001017  1
010539701001028  1
010539701001029  1
010539701001030  1
010539701001018  1
010539701001019  1
010539701001005  1
010539701001023  1
010539701001024  1
010539701001022  1
010539701001020  1
010539701001006  1

```
010539701001021  1
010539701001004  1
010359604003030  7
010359604003036  7
010359604003025  7
010359604003032  7
010359604003023  7
010359604003014  7
010359604003031  7
010359604003037  7
010359604003033  7
010359604003066  7
010359604003067  7
010359604003041  7
010359604003034  7
010359604003035  7
010359604003069  7
010359604003068  7
010359604003042  7
010359604003061  7
010359604003062  7
010359604003065  7
010359604003060  7
010359604003048  7
010359604003077  7
010359604003063  7
010359604003064  7
010359604001104  7
010359603002025  7
010359603002024  7
010359604001102  7
010359604001103  7
010359603002021  7
010359604001097  7
010359604003018  7
010359604003017  7
010359604001099  7
010359604001096  7
010359604001098  7
010359604001094  7
010359604001092  7
010359604001095  7
010359604001093  7
010539698011109  1
010539698011111  1
010539698011112  1
010539698011086  1
```

```
010539698011088  1
010539698011119  1
010539698011120  1
010539698011121  1
010539698011115  1
010539698011108  1
010539698011087  1
010539698011089  1
010539698011106  1
010539698011102  1
010539698011107  1
010539698011105  1
010539698011104  1
010539698011093  1
010539698011168  1
010539698011103  1
010539698011099  1
010539698011100  1
010539698011167  1
010539698011113  1
010539698011114  1
010539698011101  1
010539698011096  1
010539698024019  1
010030116012035  1
010030116012036  1
010030116012021  1
010030116011082  1
010030116011067  1
010030116012020  1
010030116012019  1
010030116011081  1
010030116011078  1
010030116011080  1
010030116011079  1
010030116011064  1
010030116011084  1
010030116011065  1
010030116011068  1
010030116011069  1
010030116011066  1
010030116012037  1
010030116012018  1
010030116012012  1
010030116012015  1
010030116011072  1
010030116011071  1
```

010030116011073  1
010030116012010  1
010030116011074  1
010030116012008  1
010030116011077  1
010030116011075  1
010030116011070  1
010030116011053  1
010030116011028  1
010030110002085  1
010030110002028  1
010030110002030  1
010030109063005  1
010030109063000  1
010030109063013  1
010030109063002  1
010030110002029  1
010030110002031  1
010030110002001  1
010030116011050  1
010030116012027  1
010030116012026  1
010030116012025  1
010030116012024  1
010030116011051  1
010030116011052  1
010030116011027  1
010030116012030  1
010030116012031  1
010030116012042  1
010030116012041  1
010030116012033  1
010030116012032  1
010030116012023  1
010030116011063  1
010030116012022  1
010030116011083  1
010030116012039  1
010030116012040  1
010030116012034  1
010030116012038  1
010030115011123  1
010030115011001  1
010030115011130  1
010030115011002  1
010030115011054  1
010030115011000  1

```
010030116011031  1
010030116011030  1
010030116011022  1
010030116011020  1
010030116011021  1
010030116011016  1
010030116011018  1
010030116011019  1
010030116011015  1
010030116011017  1
010030116011013  1
010030116011011  1
010030116011012  1
010030110002102  1
010030110002093  1
010030110002092  1
010030110002087  1
010030110002075  1
010030110002074  1
010030110002040  1
010030110002038  1
010030114194049  1
010030114194000  1
010030114194038  1
010030114194051  1
010030114191028  1
010039900000013  1
010039900000008  1
010039900000006  1
010039900000010  1
010039900000015  1
010039900000009  1
010030113002018  1
010030113002012  1
010030114104005  1
010030114104002  1
010030114104006  1
010030114104008  1
010030114104009  1
010030113002019  1
010030113002011  1
010030113002020  1
010030114104000  1
010030114104001  1
010030114102024  1
010030115011128  1
010030115011009  1
```

```
010030115011046  1
010030115011088  1
010030115011010  1
010030115011008  1
010030115011043  1
010030115011006  1
010030115011005  1
010030110002097  1
010030110001074  1
010030110001075  1
010030110002095  1
010030110002104  1
010030110002103  1
010030110002096  1
010030110002094  1
010030110002089  1
010030115011042  1
010030115011049  1
010030115011050  1
010030115011004  1
010030115011007  1
010030115011053  1
010030115011052  1
010030115011048  1
010030115011051  1
010030115011003  1
010030116011046  1
010030116011047  1
010030115011084  1
010030115011083  1
010030115011070  1
010030115011068  1
010030115011069  1
010030115011071  1
010030115011072  1
010030115011062  1
010030115011060  1
010030115011089  1
010030115011056  1
010030115011057  1
010030115011047  1
010030115011059  1
010030115011058  1
010030115011055  1
010030115011028  1
010030115011027  1
010030115011020  1
```

```
010030115011026  1
010030115011013  1
010030115011045  1
010030115011044  1
010030115011037  1
010030115011038  1
010030115011017  1
010030115011033  1
010030115011019  1
010030115011029  1
010030115011011  1
010030115011127  1
010030115011041  1
010030115011039  1
010030115011040  1
010030112011053  1
010030112011052  1
010030112011017  1
010030112011014  1
010030112011054  1
010030112011068  1
010030112011049  1
010030112011048  1
010030112011050  1
010030112012061  1
010030112012069  1
010030112012062  1
010030112012012  1
010030112012011  1
010030112012060  1
010030112012059  1
010030112012010  1
010030112012009  1
010030112012066  1
010030112012063  1
010030112012008  1
010030112012006  1
010030112012005  1
010030112011070  1
010030112011046  1
010030112011051  1
010030112011038  1
010030112011047  1
010030112011065  1
010030113004036  1
010030113002013  1
010030113002007  1
```

010030104002066  1
010030115012033  1
010030115012029  1
010030115013073  1
010030115013070  1
010030115013069  1
010030115013064  1
010030115013061  1
010030115013056  1
010030115012030  1
010030115013074  1
010030115013063  1
010030115013062  1
010030115013047  1
010030115013055  1
010030115013050  1
010030115013042  1
010030115013049  1
010030115013048  1
010030115013041  1
010030115011085  1
010030115011081  1
010030115011074  1
010030115011087  1
010030115011086  1
010030115013039  1
010030115013033  1
010030115013030  1
010030115013040  1
010030115013032  1
010030115013031  1
010030115013024  1
010030113004037  1
010030113004039  1
010030113002014  1
010030113002008  1
010030113002009  1
010030113002010  1
010030113002006  1
010030113002004  1
010030113002003  1
010030113002005  1
010030113003010  1
010030113002022  1
010030113002002  1
010030113003011  1
010030113003012  1

```
010030113004022  1
010030113004023  1
010030113004017  1
010030113004016  1
010030111021027  1
010030113004020  1
010030111021024  1
010030113004019  1
010030113004018  1
010030111021025  1
010030111021017  1
010030111021026  1
010030113003000  1
010030111021007  1
010030111021008  1
010030113002001  1
010030113002000  1
010359604001034  7
010359604001035  7
010359604001107  7
010359604001064  7
010359604001036  7
010359604001071  7
010359604001039  7
010359604001074  7
010359604001073  7
010359604001065  7
010359604001072  7
010359604001038  7
010359604001037  7
010359604001031  7
010359605001016  7
010359605001021  7
010359605001068  7
010359605001020  7
010359604002003  7
010359604002002  7
010359604001066  7
010359604001040  7
010359604001041  7
010359604002004  7
010359604002006  7
010359604002005  7
010359604001070  7
010359605001051  7
010359605001069  7
010359605001075  7
```

```
010359604002001 7
010359606003055 7
010539698024022 1
010539698024018 1
010539698024023 1
010539698024000 1
010539698024001 1
010539698023063 1
010539698023033 1
010539698023061 1
010539698023068 1
010539698023032 1
010539698023030 1
010539698023051 1
010539698023052 1
010539698023050 1
010539698023053 1
010539698023049 1
010539698023042 1
010539698023054 1
010539698023043 1
010539698023044 1
010539698023046 1
010539698023040 1
010539702002005 1
010539702002028 1
010539702002026 1
010539702002025 1
010539702002003 1
010539698023045 1
010539698023039 1
010539698023036 1
010539698023047 1
010539698023037 1
010359604002032 7
010359604002036 7
010359604002047 7
010359604002019 7
010359604003001 7
010359604002007 7
010359604001067 7
010359604002008 7
010359604002023 7
010359604002017 7
010359604002016 7
010359604002018 7
010359604002021 7
```

```
010359604001068  7
010359604001059  7
010359604001060  7
010359604001061  7
010359604001048  7
010359604001051  7
010359604001050  7
010359604001047  7
010359604001044  7
010359604001046  7
010359604001032  7
010359604001033  7
010359604001069  7
010359604001062  7
010359604001063  7
010359604001042  7
010359604001043  7
010359604001049  7
010030114193007  1
010030114193009  1
010030114104027  1
010030114191026  1
010030114121053  1
010030114121052  1
010030114191024  1
010030114191025  1
010030114121071  1
010030114104026  1
010030114121054  1
010030114121055  1
010030114104010  1
010030114101017  1
010030114101014  1
010030114101013  1
010030114104004  1
010030114104007  1
010030114103047  1
010030114103021  1
010030114104003  1
010030114103044  1
010030114103045  1
010030114102022  1
010030114103046  1
010030114103034  1
010030114103036  1
010030114102025  1
010030114103035  1
```

```
010030114103048  1
010030114101012  1
010030114101011  1
010539698011073  1
010539698011130  1
010539698011129  1
010539698011132  1
010539698011131  1
010539698011128  1
010539698011070  1
010539698022007  1
010539698011143  1
010539698011124  1
010539698011123  1
010539698011170  1
010539698011122  1
010539698011084  1
010539698011125  1
010539698011126  1
010539698011127  1
010539698011083  1
010539698011069  1
010539698011068  1
010539698011067  1
010539698011082  1
010539698011064  1
010539698011081  1
010539698011078  1
010539698011077  1
010539698011079  1
010539698011080  1
010539698011065  1
010539698011063  1
010539698011085  1
010539699003013  1
010970012001114  1
010039900000001  1
010970012001181  1
010030107103020  1
010030107103039  1
010030107103058  1
010030107071046  1
010030107103057  1
010030107103040  1
010030107103043  1
010030107103019  1
010030107103018  1
```

```
010030107103066  1
010030107103017  1
010030107103065  1
010030107103056  1
010030107071043  1
010030113004027  1
010030113001008  1
010030113002017  1
010030113002016  1
010030113002015  1
010030113004034  1
010030113004033  1
010030113004029  1
010030113004030  1
010030113004035  1
010030113004025  1
010030113004038  1
010030113004032  1
010030113004028  1
010030113004031  1
010359604003039  7
010359604003040  7
010359604003059  7
010359604003058  7
010359604002056  7
010359604002065  7
010359604002063  7
010359604002057  7
010359604002068  7
010359604002043  7
010359604003056  7
010359604003055  7
010359604003043  7
010359604003054  7
010359604003057  7
010359604003053  7
010359604003047  7
010359604003050  7
010359604003045  7
010359604003046  7
010359604003051  7
010359604002064  7
010359604002075  7
010359604002058  7
010359604003052  7
010359604003044  7
010359604002061  7
```

```
010359604002052 7
010359604002060 7
010359604002053 7
010359604002077 7
010359604002078 7
010539698011000 1
010539698021034 1
010539698021032 1
010539701001036 1
010539698021060 1
010539701001037 1
010539701001038 1
010539701001039 1
010539698021061 1
010539698021103 1
010539698021066 1
010539701001001 1
010539701001003 1
010539701001002 1
010539701001000 1
010539698021058 1
010539698021096 1
010539698021095 1
010539698021067 1
010539698021062 1
010539698021057 1
010539698021056 1
010359604002079 7
010539698021059 1
010359604002062 7
010359604003038 7
010030115011118 1
010030115011100 1
010030115011099 1
010030114092013 1
010030115011117 1
010030115011103 1
010030115011101 1
010030115011105 1
010030115011129 1
010030115012012 1
010030115012025 1
010030115012008 1
010030115012022 1
010030115012017 1
010030115012013 1
010030115012007 1
```

```
010030115012000  1
010030115011107  1
010030115011102  1
010030115012023  1
010030115012031  1
010030115012032  1
010030115012018  1
010030115012014  1
010030115012019  1
010030115012021  1
010030115012020  1
010030115012015  1
010030115012006  1
010030115012016  1
010030115012005  1
010030115013067  1
010539698022017  1
010539698022016  1
010539698022010  1
010539698022013  1
010539698022012  1
010539698022011  1
010539698022015  1
010539698022020  1
010539698024012  1
010539698024011  1
010539698024010  1
010539698022009  1
010539698023057  1
010539698023056  1
010539698024013  1
010539698024014  1
010539698024005  1
010539698024004  1
010539698023055  1
010539698024003  1
010539698024015  1
010539698024009  1
010539698024008  1
010539698024006  1
010539698024007  1
010539698024002  1
010539698023064  1
010539698024024  1
010539698011062  1
010539698024020  1
010539698024025  1
```

```
010539698024021  1
010030114092021  1
010030114092015  1
010030114092020  1
010030114092019  1
010030114092029  1
010030114092010  1
010030114092011  1
010030114092014  1
010030114092012  1
010030114092034  1
010030114092006  1
010030114092005  1
010030110001068  1
010030110001066  1
010030114092003  1
010030114092000  1
010030114092004  1
010030114092001  1
010030114092002  1
010030110001065  1
010030110001063  1
010030114092024  1
010030114092023  1
010030115012042  1
010030115012004  1
010030115012003  1
010030115011120  1
010030115012041  1
010030115012009  1
010030115012011  1
010030115012002  1
010030115011119  1
010030109071024  1
010030109071037  1
010030109071040  1
010030109071038  1
010030109071023  1
010030109071017  1
010030109071018  1
010030109071039  1
010030109071022  1
010030109071019  1
010030109071020  1
010030109071021  1
010030114093013  1
010030114093018  1
```

```
010030114093003  1
010030114093005  1
010030114093004  1
010030114093008  1
010030114093006  1
010030114093017  1
010030114093007  1
010030114093015  1
010030114092007  1
010030114092008  1
010030114093002  1
010030114092032  1
010030114092030  1
010030114092031  1
010030114092017  1
010030114092027  1
010030114092028  1
010030114092022  1
010030110001057  1
010030110001055  1
010030110001053  1
010030114091022  1
010030114091025  1
010030114091024  1
010030114093012  1
010030114093010  1
010030114093011  1
010030114093009  1
010030110001050  1
010030110001048  1
010030110001051  1
010030110001049  1
010030110001052  1
010030114093001  1
010030114093000  1
010030110001067  1
010030111022057  1
010030111022054  1
010030111022000  1
010030111022053  1
010030111021000  1
010030110001044  1
010030109071047  1
010030111042047  1
010030109071046  1
010030103003069  1
010030103003056  1
```

```
010030103003054  1
010030103003051  1
010030103003109  1
010030114091018  1
010030114091020  1
010030114091019  1
010030114091008  1
010030114091006  1
010030114091009  1
010030114091003  1
010030114091021  1
010030114091002  1
010030111021001  1
010030111021028  1
010030114091005  1
010030114091004  1
010030111021032  1
010030111021031  1
010030111021030  1
010030114091000  1
010030114091001  1
010030110001056  1
010030110001059  1
010030114101005  1
010030114103039  1
010030114101004  1
010030114101003  1
010030114101001  1
010030114103038  1
010030114103042  1
010030114103025  1
010030114103043  1
010030114103010  1
010030114102004  1
010030114102002  1
010030114093014  1
010030114093020  1
010030114093019  1
010030114102001  1
010030114102000  1
010030114102003  1
010030114102005  1
010030114103026  1
010030114103027  1
010030114103028  1
010030114103009  1
010030114092009  1
```

```
010030114103006  1
010030114092016  1
010030114103005  1
010030114103007  1
010030114103051  1
010030114103008  1
010030114103029  1
010030114103003  1
010030114103004  1
010030114092018  1
010030114103001  1
010030114092026  1
010030114103050  1
010030114103002  1
010030114101002  1
010030114101032  1
010030114101031  1
010030114101029  1
010030114101027  1
010030114101000  1
010030115031027  1
010030115031026  1
010030114101025  1
010030114101030  1
010030114101034  1
010030114101039  1
010030114101035  1
010030114101033  1
010030114101028  1
010030115031024  1
010030115031015  1
010030115031019  1
010030115031017  1
010030115031018  1
010030115031022  1
010030115031021  1
010030115031023  1
010030115031011  1
010030115031020  1
010030115031014  1
010539698024026  1
010539698023067  1
010539698023066  1
010539698023065  1
010539698023028  1
010539698023029  1
010539698023025  1
```

```
010539698023022  1
010539698023026  1
010539698023021  1
010539698023023  1
010539698023019  1
010539698023018  1
010539698023020  1
010539698023027  1
010539698023017  1
010539698021116  1
010539698021117  1
010539698011061  1
010539698023058  1
010539698023069  1
010539698023059  1
010539698011090  1
010539698011058  1
010539698023015  1
010539698023013  1
010539698023012  1
010539698023014  1
010539698023016  1
010539698023006  1
010539701003006  1
010539701003011  1
010539698021106  1
010539698021114  1
010539698021115  1
010539698021107  1
010539701001042  1
010539698021105  1
010539701001035  1
010539701001032  1
010539701001043  1
010539698021104  1
010539698021113  1
010539698021101  1
010539698021112  1
010539698021102  1
010030115031009  1
010030114111003  1
010030114111002  1
010030114111004  1
010030115031025  1
010030114111012  1
010030114111001  1
010030115034014  1
```

```
010030115031016  1
010030115034013  1
010030115031004  1
010030115031006  1
010030115031010  1
010030115034012  1
010030115033030  1
010030115034008  1
010030115034006  1
010030115034007  1
010030115034009  1
010030115033028  1
010030115033029  1
010030115031008  1
010030115031012  1
010030115031013  1
010030115031007  1
010030114103030  1
010030114092025  1
010030114103000  1
010030115032021  1
010030114092033  1
010030115032020  1
010030115032024  1
010030115012044  1
010030115032023  1
010030115012045  1
010030115032025  1
010030115032019  1
010030115012043  1
010030115032017  1
010030115012010  1
010030115031003  1
010030115031002  1
010030115031005  1
010030115033031  1
010030115033016  1
010030115033032  1
010030115033012  1
010030115033018  1
010030115031001  1
010030115031000  1
010030115033017  1
010030115033021  1
010030115033010  1
010030115033014  1
010030115033013  1
```

```
010030115033019  1
010030115033009  1
010030115033011  1
010030115033020  1
010030115033015  1
010030115033008  1
010030115032026  1
010030115032022  1
010030115032018  1
010030115032016  1
010030115012026  1
010030115032011  1
010030115032010  1
010030115032013  1
010030115032014  1
010030115012024  1
010030115032089  1
010030115032012  1
010030115032027  1
010030115032080  1
010030115032028  1
010030115032051  1
010030115032015  1
010030115012036  1
010030115012027  1
010030115032009  1
010030115032050  1
010030115032049  1
010030115032048  1
010030115032042  1
010030115032041  1
010030115032029  1
010030115032030  1
010030115032047  1
010030115032043  1
010030115032040  1
010030115032038  1
010030115032037  1
010030115032008  1
010030115012028  1
010030115032039  1
010030116013003  1
010030116041011  1
010030116041010  1
010030116041003  1
010030116041000  1
010030116041004  1
```

010030116013001  1
010030116013000  1
010030114151000  1
010030114151001  1
010030114151041  1
010030114151010  1
010030114151004  1
010030114151040  1
010030114151006  1
010030114151009  1
010030114151005  1
010030114151002  1
010030114151007  1
010030114151003  1
010030114151008  1
010030116042031  1
010030116042030  1
010030116042029  1
010030116041001  1
010030116042028  1
010030116031039  1
010030116042021  1
010030116042022  1
010030116013016  1
010030114142000  1
010030116041041  1
010030116041026  1
010030116013027  1
010030116041035  1
010030116041038  1
010030116041034  1
010030116041036  1
010030116041042  1
010030116013035  1
010030116014000  1
010030116012077  1
010030116013011  1
010030116013019  1
010030116012076  1
010030116012000  1
010030116013009  1
010030116013008  1
010030116013010  1
010030116013007  1
010030116013025  1
010030116013004  1
010030116013012  1

```
010030116013018  1
010030116041029  1
010030116013026  1
010030116041024  1
010030116041032  1
010030116041023  1
010030116013024  1
010030116041028  1
010030116012017  1
010030116012013  1
010030116012011  1
010030116014037  1
010030116014055  1
010030116014054  1
010030116014039  1
010030116014078  1
010030116014081  1
010030116014038  1
010030116014036  1
010030116014034  1
010030116014035  1
010030116014003  1
010030116014051  1
010030116014053  1
010030116014052  1
010030116014043  1
010030116014042  1
010030116014044  1
010030116014045  1
010030116014040  1
010030116014041  1
010030116014002  1
010030116014001  1
010030116012070  1
010030116012061  1
010030116012006  1
010030116012069  1
010030116012062  1
010030116012075  1
010030116012084  1
010030116012083  1
010030116014033  1
010030116014007  1
010030116012071  1
010030116012072  1
010030115043000  1
010030116012081  1
```

```
010030115043033  1
010030115041020  1
010030116012049  1
010030116012029  1
010030116012028  1
010030116012051  1
010030116012048  1
010030116012050  1
010030116012078  1
010030116012064  1
010030116012066  1
010030116012065  1
010030116012055  1
010030116012058  1
010030116012067  1
010030116012068  1
010030116012047  1
010030116012043  1
010030116012046  1
010030116012044  1
010030116012045  1
010030116012060  1
010030116012014  1
010030116012016  1
010030116012007  1
010030115042024  1
010030115042001  1
010030115041005  1
010030115041015  1
010030115041010  1
010030115041011  1
010030115041007  1
010030115041006  1
010030115041009  1
010030115041003  1
010030115041008  1
010030115041002  1
010030115011132  1
010030115043003  1
010030115043004  1
010030115041016  1
010030115043002  1
010030115043001  1
010030115041017  1
010030115041019  1
010030115041012  1
010030115041014  1
```

```
010030115041021  1
010030115041013  1
010030115041001  1
010030115011131  1
010030115011133  1
010030115041000  1
010030115041022  1
010030115041004  1
010030115011134  1
010030115011135  1
010030115042006  1
010030115011122  1
010030115042002  1
010030115011121  1
010030114112017  1
010030114112014  1
010030114112013  1
010030114112012  1
010030114112009  1
010030115043061  1
010030114112011  1
010030115043047  1
010030115043046  1
010030115043008  1
010030115043043  1
010030115043044  1
010030115043045  1
010030115043060  1
010030115043040  1
010030115043058  1
010030115043025  1
010030115043041  1
010030115043023  1
010030115043022  1
010030114112075  1
010030114112079  1
010030114112007  1
010030114112078  1
010030114112076  1
010030114112077  1
010030115043059  1
010030114112008  1
010030115042016  1
010030115042011  1
010030115042044  1
010030115042043  1
010030115042014  1
```

```
010030115042017  1
010030115011077  1
010030115042012  1
010030115043017  1
010030115043012  1
010030115043011  1
010030115043010  1
010030115043020  1
010030115043021  1
010030115043018  1
010030115042033  1
010030115042028  1
010030115042034  1
010030115042037  1
010030115042036  1
010030115042027  1
010030115042004  1
010030115042035  1
010030115042009  1
010030115042025  1
010030115042026  1
010030115042010  1
010030115042008  1
010030115042005  1
010030115042007  1
010030115042003  1
010030115042042  1
010030116011045  1
010030116011023  1
010030116011014  1
010030116011025  1
010030116011024  1
010030116011029  1
010030116011026  1
010030116011010  1
010030116011009  1
010030116011008  1
010030116012009  1
010030116011076  1
010030116012086  1
010030116012085  1
010030116012005  1
010030116011055  1
010030116012088  1
010030116011056  1
010030116012089  1
010030116011057  1
```

010030116011060  1
010030116012004  1
010030116012003  1
010030116011061  1
010030116011059  1
010030116011058  1
010030116011049  1
010030116011054  1
010030116011048  1
010030116011062  1
010030116012002  1
010030116011042  1
010030114142004  1
010030114141004  1
010030114141003  1
010030114141011  1
010030116013048  1
010030116014075  1
010030114142009  1
010030114142016  1
010030114142005  1
010030114142027  1
010030114142023  1
010030114142007  1
010030114142013  1
010030114142061  1
010030114142020  1
010030114142062  1
010030114142059  1
010030114142048  1
010030114142057  1
010030114142049  1
010030114142056  1
010030114142008  1
010030114142060  1
010030114142014  1
010030114142050  1
010030114142051  1
010030114142010  1
010030114142018  1
010030116014059  1
010030116014057  1
010030116014061  1
010030116014056  1
010030116012074  1
010030116012063  1
010030116012001  1

```
010030114151033  1
010030114151034  1
010030114151035  1
010030114141026  1
010030114151036  1
010030114141012  1
010030114142021  1
010030114142030  1
010030116014069  1
010030114141009  1
010030116014077  1
010030114142022  1
010030116014076  1
010030114151019  1
010030114151039  1
010030114151037  1
010030114141027  1
010030114141010  1
010030114141002  1
010030114181013  1
010030114182014  1
010030114182021  1
010030114182020  1
010030114182024  1
010030114182032  1
010030114182018  1
010030114182013  1
010030114171014  1
010030114182022  1
010030114182019  1
010030114182017  1
010030114182025  1
010039900000020  1
010030114182016  1
010030114182030  1
010030114182023  1
010030114182026  1
010030114182028  1
010030114182008  1
010030114182029  1
010030114182009  1
010030114182027  1
010030114182000  1
010030114182007  1
010030114182010  1
010030114182003  1
010030114182004  1
```

```
010030114182006  1
010030114182002  1
010030114182005  1
010030114182001  1
010030114182059  1
010030114182031  1
010030114151024  1
010030114151030  1
010030114151023  1
010030114151026  1
010030114151025  1
010030114151032  1
010030114151029  1
010030114151031  1
010030114181030  1
010030114131042  1
010030114181024  1
010030114181025  1
010030114131043  1
010030114131041  1
010030114121094  1
010030114131039  1
010030114131040  1
010030114131044  1
010030114131038  1
010030114181032  1
010030114131049  1
010030114131045  1
010030114181033  1
010030114131034  1
010030114131035  1
010030114131037  1
010030114131033  1
010030114131036  1
010030114181034  1
010030114181035  1
010030116014066  1
010030116014064  1
010030116014048  1
010030116014065  1
010030116014062  1
010030116014063  1
010030116014049  1
010030116014079  1
010030116014047  1
010030116014050  1
010030114112010  1
```

```
010030114112084  1
010030114112002  1
010030114112006  1
010030114112001  1
010030115043054  1
010030114112003  1
010030115043056  1
010030114112091  1
010030114112087  1
010030114112090  1
010030114112088  1
010030114112089  1
010030116014014  1
010030116014020  1
010030116014013  1
010030116014015  1
010030116014019  1
010030116014016  1
010030116014011  1
010030115043057  1
010030116014012  1
010030114151022  1
010030114141023  1
010030114151027  1
010030114141015  1
010030114142043  1
010030114142038  1
010030114141019  1
010030114151042  1
010030114151028  1
010030114151020  1
010030114141018  1
010030114141013  1
010030114141014  1
010030114141025  1
010030114142035  1
010030114142031  1
010030114142032  1
010030114142041  1
010030114142039  1
010030114142044  1
010030114142033  1
010030114142037  1
010030114142042  1
010030114142034  1
010030114142029  1
010030114142047  1
```

```
010030114142046  1
010030114142045  1
010030114142025  1
010030114142028  1
010030116014068  1
010030116014071  1
010030114194015  1
010030114194028  1
010030114194061  1
010030114194037  1
010030114194029  1
010030114194018  1
010030114194046  1
010030114194023  1
010030114194060  1
010030114194058  1
010030114194059  1
010030114194017  1
010030114194040  1
010030114194020  1
010030114194027  1
010030114194052  1
010030114194034  1
010030114194030  1
010030114194053  1
010030114194054  1
010030114194048  1
010030114194026  1
010030114194042  1
010030114194036  1
010030114194047  1
010039900000016  1
010030114194050  1
010030114161030  1
010030114161029  1
010030114161034  1
010030114191030  1
010030114191033  1
010030114191032  1
010030114191027  1
010030114191031  1
010030114191034  1
010030114191035  1
010030114161031  1
010030114191036  1
010030114191029  1
010030114161033  1
```

010030114161035  1
010030114191020  1
010030114161023  1
010030114191023  1
010030114161022  1
010030114191008  1
010030114191018  1
010030114191007  1
010030114191005  1
010030114191006  1
010030114191014  1
010039900000019  1
010030114161032  1
010030114161037  1
010030114161036  1
010030114161025  1
010030114161038  1
010030114161028  1
010030114131046  1
010030114181002  1
010030114181026  1
010030114181036  1
010030114121096  1
010030114121081  1
010030114131032  1
010030114132020  1
010030114121083  1
010030114121082  1
010030114121102  1
010030114121009  1
010030114121010  1
010030114121006  1
010030114121000  1
010030114132015  1
010030114132012  1
010030114132009  1
010030114132011  1
010030114132016  1
010030114132013  1
010030114132007  1
010030114131026  1
010030114131027  1
010030114131021  1
010030114131018  1
010030114132017  1
010030114133030  1
010030114133031  1

```
010030114133032  1
010030114132019  1
010030114132018  1
010030116012087  1
010030116012054  1
010030116012053  1
010030116012052  1
010030114171005  1
010030114172019  1
010030114172016  1
010030114172035  1
010030114172011  1
010030114172008  1
010030114171007  1
010030114171002  1
010030114172012  1
010030114172009  1
010030114172007  1
010030114172034  1
010030114172014  1
010030114172017  1
010030114172033  1
010030114172005  1
010030114172013  1
010030114172002  1
010030114172004  1
010030114172006  1
010030114112070  1
010030114112063  1
010030114171013  1
010030114171000  1
010030114172010  1
010030114172015  1
010030114172021  1
010030114172022  1
010030114171004  1
010030114172020  1
010030114172001  1
010030114172000  1
010030114112080  1
010030114112062  1
010030114112015  1
010030114112065  1
010030114112071  1
010030116014021  1
010030114171006  1
010030114141021  1
```

```
010030114171001  1
010030114171003  1
010030114172023  1
010030114172024  1
010030114141016  1
010030114151021  1
010030114141020  1
010030114141017  1
010030114141024  1
010030114141022  1
010030114112081  1
010030114142036  1
010030114142063  1
010030114112082  1
010030116014074  1
010030116014072  1
010030114112083  1
010030114142040  1
010030116014073  1
010030116014070  1
010030114111005  1
010030114101026  1
010030114122023  1
010030114122044  1
010030114122043  1
010030114121017  1
010030114122034  1
010030114122055  1
010030114122017  1
010030114122028  1
010030114122031  1
010030114122030  1
010030114122038  1
010030114122029  1
010030114122040  1
010030114122035  1
010030114122016  1
010030114122032  1
010030114122033  1
010030114122006  1
010030114122003  1
010030114122005  1
010030114122007  1
010030114122037  1
010030114122036  1
010030114122046  1
010030114121005  1
```

```
010030114121004  1
010030114122048  1
010030114122045  1
010030114122039  1
010030114122041  1
010030114132010  1
010030114132008  1
010030114132014  1
010030114133029  1
010030114133028  1
010030114181005  1
010030114131020  1
010030114131012  1
010030114131022  1
010030114131007  1
010030114181000  1
010030114181001  1
010030114133033  1
010030114133036  1
010030114131028  1
010030114133037  1
010030114133035  1
010030114133034  1
010030114131015  1
010030114131016  1
010030114133024  1
010030114133023  1
010030114122052  1
010030114122049  1
010030114122051  1
010030114132006  1
010030114132001  1
010030115032081  1
010030115032078  1
010030115032074  1
010030115032082  1
010030115032046  1
010030115032031  1
010030115032044  1
010030115032045  1
010030115032053  1
010030115032086  1
010030115032054  1
010030115032032  1
010030115032055  1
010030115032034  1
010030115032035  1
```

```
010030115032006  1
010030115012038  1
010030115012039  1
010030115012034  1
010030115032033  1
010030115032056  1
010030115032005  1
010030115012037  1
010030115012035  1
010030115032072  1
010030115032073  1
010030115032071  1
010030115032065  1
010030115032057  1
010030115032004  1
010030115032058  1
010030115032003  1
010030114121011  1
010030114121007  1
010030114121104  1
010030114121103  1
010030114121003  1
010030114121013  1
010030114121044  1
010030114121028  1
010030114122020  1
010030114122018  1
010030114122019  1
010030114104018  1
010030114122021  1
010030114122022  1
010030114122027  1
010030114122026  1
010030114104022  1
010030114122024  1
010030114122025  1
010030114122010  1
010030114104016  1
010030114104019  1
010030114104017  1
010030114101024  1
010030114104023  1
010030114104020  1
010030114104021  1
010030114111007  1
010030114111022  1
010030114111018  1
```

```
010030114101036 1
010030114111006 1
010030114112019 1
010030114112043 1
010030114112038 1
010030114112042 1
010030114112041 1
010030114112018 1
010030115043050 1
010030115043051 1
010030115034000 1
010030115043053 1
010030115034001 1
010030115043049 1
010030115043048 1
010030115043052 1
010030115033022 1
010030115033023 1
010030115033006 1
010030115033004 1
010030115033007 1
010030115033002 1
010030115033003 1
010030115043014 1
010030115033005 1
010030115033001 1
010030115033000 1
010030115043019 1
010030115043015 1
010030115043013 1
010030115043016 1
010030115032079 1
010030115032077 1
010030115032052 1
010030114112025 1
010030115034021 1
010030115034016 1
010030115034019 1
010030115034018 1
010030115034020 1
010030114112024 1
010030114112033 1
010030114112020 1
010030114112023 1
010030114112021 1
010030115034023 1
010030115034024 1
```

```
010030115034015  1
010030115034010  1
010030115034017  1
010030115034011  1
010030115034005  1
010030115034022  1
010030115034004  1
010030115033024  1
010030115033025  1
010030115033026  1
010030115034026  1
010030115034027  1
010030115034025  1
010030115034003  1
010030115034002  1
010030115033027  1
010030114112034  1
010030114112022  1
010030114112053  1
010030114133042  1
010030114133000  1
010030114133040  1
010030114133043  1
010030114172031  1
010030114172003  1
010030114112085  1
010030114172018  1
010030114112086  1
010030114172032  1
010030114112064  1
010030114133006  1
010030114133001  1
010030114133003  1
010030114112061  1
010030114112059  1
010030114133002  1
010030114112060  1
010030114133004  1
010030114112016  1
010030114112072  1
010030114111015  1
010030114112030  1
010030114111014  1
010030114112029  1
010030114112028  1
010030114112032  1
010030114112031  1
```

010030114111013  1
010030114112027  1
010030114112026  1
010030114111000  1
010030114133044  1
010030114133026  1
010030114131030  1
010030114131010  1
010030114131005  1
010030114133027  1
010030114133025  1
010030114133007  1
010030114131029  1
010030114131004  1
010030114131003  1
010030114133039  1
010030114131006  1
010030114133038  1
010030114133019  1
010030114133005  1
010030114133022  1
010030114133021  1
010030114171008  1
010030114171009  1
010030114171010  1
010030114171011  1
010030114172029  1
010030114172028  1
010030114172027  1
010030114172026  1
010030114172025  1
010030114131000  1
010030114133020  1
010030114172030  1
010030114131048  1
010030114133041  1
010030114122047  1
010030114132005  1
010030114122050  1
010030114132000  1
010030114132004  1
010030114132003  1
010030114112067  1
010030114111034  1
010030114112068  1
010030114111032  1
010030114112069  1

```
010030114112048  1
010030114111025  1
010030114111030  1
010030114112049  1
010030114111031  1
010030114111016  1
010030114112045  1
010030114112047  1
010030114112046  1
010030114112036  1
010030114112039  1
010030114112040  1
010030114112055  1
010030114132002  1
010030114133008  1
010030114133009  1
010030114133011  1
010030114133010  1
010030114133012  1
010030114133017  1
010030114133018  1
010030114161024  1
010030114161042  1
010030114161020  1
010030114161015  1
010030114161012  1
010030114191021  1
010030114161016  1
010030114161056  1
010030114161013  1
010030114191011  1
010030114161055  1
010030114191001  1
010030114191012  1
010030114191009  1
010030114161017  1
010030114191017  1
010030114191016  1
010030114191013  1
010030114191010  1
010030114191002  1
010030114191022  1
010030114193002  1
010030114161041  1
010030114181023  1
010030114181044  1
010030114181047  1
```

```
010030114181048  1
010030114181031  1
010030114181007  1
010030114181011  1
010030114181049  1
010030114182045  1
010030114181010  1
010030114182044  1
010030114181050  1
010030114181039  1
010030114181012  1
010030114181040  1
010030114181006  1
010030114181041  1
010030114182042  1
010030114182037  1
010030114182038  1
010030114181003  1
010030114181009  1
010030114181042  1
010030114181004  1
010030114181008  1
010030114182036  1
010030114182015  1
010030114182033  1
010030114182011  1
010030114182034  1
010030114182035  1
010030114182012  1
010030114161039  1
010030114161053  1
010030114161026  1
010030114191003  1
010030114161011  1
010030114191015  1
010030114191004  1
010030114161052  1
010030114161054  1
010030114191019  1
010030114193003  1
010030114191000  1
010030114192010  1
010030114192008  1
010030114193014  1
010030114193004  1
010030114193012  1
010030114193010  1
```

010030114192011  1
010030114193013  1
010030114193015  1
010030114161040  1
010030114161050  1
010030114161049  1
010030114161048  1
010030114161051  1
010030114161014  1
010030115032036  1
010030115032007  1
010030115012040  1
010030114182053  1
010030114182050  1
010030114182056  1
010030114182048  1
010030114182055  1
010030114182040  1
010030114182046  1
010030114182041  1
010030114182057  1
010030114182054  1
010030114182039  1
010030114182049  1
010030114182043  1
010030114181014  1
010030114181016  1
010030114181046  1
010030114181045  1
010030114181017  1
010030114181018  1
010030114181019  1
010030114181043  1
010030114181038  1
010030114181020  1
010030114181037  1
010030114181027  1
010030114181029  1
010030114181028  1
010030114181021  1
010030114181022  1
010030114192009  1
010030114161019  1
010030114161047  1
010030114161043  1
010030114161027  1
010030114161044  1

```
010030114182058  1
010030114161045  1
010030114182052  1
010030114182051  1
010030114161046  1
010030114161021  1
010030114192019  1
010030114192012  1
010030114192007  1
010030114161018  1
010030114192013  1
010030114192006  1
010030114193008  1
010030114193017  1
010030114193016  1
010030114193018  1
010030114193005  1
010030114161003  1
010030114161004  1
010030114161002  1
010030114192014  1
010030114192018  1
010030114161009  1
010030114161008  1
010030114161005  1
010030114161010  1
010030114161007  1
010030114161006  1
010030114161001  1
010030114161000  1
010030114192017  1
010030114182047  1
010030114192016  1
010030114192015  1
010030114181015  1
010030114192001  1
010030114193031  1
010030114193032  1
010030114193019  1
010030114193006  1
010030114192003  1
010030114192004  1
010030114192002  1
010030114192000  1
010030114193030  1
010030114192005  1
010030114193033  1
```

```
010030114193029 1
010030114193028 1
010030114193027 1
010030114193021 1
010030114193020 1
010030114193011 1
010030114193022 1
010030114193026 1
010030114193025 1
010030114193023 1
010030114193024 1
010030114121038 1
010030114101022 1
010030114101023 1
010030114104031 1
010030114101020 1
010030114101021 1
010030114121077 1
010030114121076 1
010030114121098 1
010030114121097 1
010030114121100 1
010030114121067 1
010030114121066 1
010030114121021 1
010030114121019 1
010030114121020 1
010030114121099 1
010030114121018 1
010030114122053 1
010030114122054 1
010030114193000 1
010030114121075 1
010030114121078 1
010030114121016 1
010030114121015 1
010030114121079 1
010030114121080 1
010030114121014 1
010030114121002 1
010030114121001 1
010030114121008 1
010030114121012 1
010030114121046 1
010030114121050 1
010030114121093 1
010030114121047 1
```

```
010030114121026  1
010030114121039  1
010030114121105  1
010030114104025  1
010030114121022  1
010030114121106  1
010030114121040  1
010030114121068  1
010030114121069  1
010030114121101  1
010030114121034  1
010030114121032  1
010030114121059  1
010030114121062  1
010030114121060  1
010030114121084  1
010030114121051  1
010030114121036  1
010030114121089  1
010030114121091  1
010030114121092  1
010030114121090  1
010030114121085  1
010030114121086  1
010030114193001  1
010030114121061  1
010030114121063  1
010030114121042  1
010030114111035  1
010030114122008  1
010030114111017  1
010030114122011  1
010030114122012  1
010030114111020  1
010030114111021  1
010030114111036  1
010030114122014  1
010030114122013  1
010030114122009  1
010030114122015  1
010030114122004  1
010030114111019  1
010030114111028  1
010030114111009  1
010030114111008  1
010030114111011  1
010030114111010  1
```

```
010030114111024  1
010030114111029  1
010030114122002  1
010030114122001  1
010030114122042  1
010030114122000  1
010030114111033  1
010030114111023  1
010030114111027  1
010030114111026  1
010030114101006  1
010030114103040  1
010030114101018  1
010030114101010  1
010030114101009  1
010030114101007  1
010030114101008  1
010030114103049  1
010030114103041  1
010030114103033  1
010030114103032  1
010030114103037  1
010030114103022  1
010030114103023  1
010030114103020  1
010030114102028  1
010030114102026  1
010030114102027  1
010030114102030  1
010030114102034  1
010030114102033  1
010030114102020  1
010030114102017  1
010030114102021  1
010030114102032  1
010030114102031  1
010030114102036  1
010030114103014  1
010030114103015  1
010030114102029  1
010030114102035  1
010030114103019  1
010030114103016  1
010030114103013  1
010030114102016  1
010030114121027  1
010030114121043  1
```

010030114121031  1
010030114121087  1
010030114121088  1
010030114121045  1
010030114104015  1
010030114121024  1
010030114121037  1
010030114121074  1
010030114121073  1
010030114121035  1
010030114104024  1
010030114121064  1
010030114121065  1
010030114121025  1
010030114121029  1
010030114121049  1
010030114104011  1
010030114101037  1
010030114101038  1
010030114104012  1
010030114101015  1
010030114101016  1
010030114104032  1
010030114101019  1
010030114104014  1
010030114104013  1
010030114104030  1
010030114104029  1
010030114104028  1
010030114121033  1
010030114091023  1
010030114102019  1
010030114102018  1
010030114102037  1
010030114102011  1
010030114102012  1
010030114102015  1
010030114102014  1
010030114102009  1
010030114102013  1
010030114102008  1
010030114103031  1
010030114103018  1
010030114103024  1
010030114103017  1
010030114103012  1
010030114102010  1

```
010030114103011  1
010030114093016  1
010030114102007  1
010030114102006  1
010030114121056  1
010030114121057  1
010030114191037  1
010030114121070  1
010030114121072  1
010030114121058  1
010030114121030  1
010030114121023  1
010030114121041  1
010030114121095  1
010030114121048  1
010030114112005  1
010030115043035  1
010030114112004  1
010030115043037  1
010030115043042  1
010030115043038  1
010030115043034  1
010030115043055  1
010030115043036  1
010030115043039  1
010030115043026  1
010030115043062  1
010030115043027  1
010030115043032  1
010030115043028  1
010030115043009  1
010030115042040  1
010030115042041  1
010030115043024  1
010030115042019  1
010030115042018  1
010030115042020  1
010030115043007  1
010030115042038  1
010030115042039  1
010030115043006  1
010030115042021  1
010030115042022  1
010030115042023  1
010030115041018  1
010030115043005  1
010030115042000  1
```

```
010030116014018  1
010030116014017  1
010030115043031  1
010030115043030  1
010030115043029  1
010030116014009  1
010030116012080  1
010030116014024  1
010030116014022  1
010030116014023  1
010030114112000  1
010030116014026  1
010030116014030  1
010030116014029  1
010030116014028  1
010030116014025  1
010030116014032  1
010030116014067  1
010030116014004  1
010030116014008  1
010030116014027  1
010030116014031  1
010030116014080  1
010030116012073  1
010030116014006  1
010030116014005  1
010030116014010  1
010030116012059  1
010030116012056  1
010030116012079  1
010030116012057  1
010030116012082  1
010030114133014  1
010030114133013  1
010030114112057  1
010030114133016  1
010030114133015  1
010030114112073  1
010030114112054  1
010030114112058  1
010030114112074  1
010030114112066  1
010030114112056  1
010030114112050  1
010030114112051  1
010030114112037  1
010030114112035  1
```

```
010030114112044  1
010030114112052  1
010030114131047  1
010030114131031  1
010030114131009  1
010030114131025  1
010030114131017  1
010030114131011  1
010030114131013  1
010030114131008  1
010030114131014  1
010030114131023  1
010030114131024  1
010030114131002  1
010030114131001  1
010030114171012  1
010030114131019  1
010030115011082  1
010030115011080  1
010030115032059  1
010030115032064  1
010030115032002  1
010030115011079  1
010030115032087  1
010030115032088  1
010030115032076  1
010030115032075  1
010030115032085  1
010030115042031  1
010030115042032  1
010030115042030  1
010030115042029  1
010030115032070  1
010030115032066  1
010030115032069  1
010030115032083  1
010030115032084  1
010030115032068  1
010030115032067  1
010030115032060  1
010030115032063  1
010030115032001  1
010030115011078  1
010030115032061  1
010030115032062  1
010030115032000  1
010030115011093  1
```

```
010030115042015  1
010030115042013  1
010030114151011  1
010030114151012  1
010030114151018  1
010030114141005  1
010030114141008  1
010030114141028  1
010030114142058  1
010030114142055  1
010030114142054  1
010030114142015  1
010030114141007  1
010030114141029  1
010030114141006  1
010030114142052  1
010030114142053  1
010030114142012  1
010030114142006  1
010030114142019  1
010030114142026  1
010030114142024  1
010030114142011  1
010030114142017  1
010030114141001  1
010030114141000  1
010030114151013  1
010030114151016  1
010030114151017  1
010030114151015  1
010030114151014  1
010030114142002  1
010030114142001  1
010030114142003  1
010030116041027  1
010030116013023  1
010030116041020  1
010030116041025  1
010030116041033  1
010030116041022  1
010030116041021  1
010030116041031  1
010030116041040  1
010030116041039  1
010030116041017  1
010030116041030  1
010030116041019  1
```

```
010030116041015  1
010030116041014  1
010030116041018  1
010030116041037  1
010030116041013  1
010030116031043  1
010030116041006  1
010030116041005  1
010030116041012  1
010030116041016  1
010030116041008  1
010030116041009  1
010030116041007  1
010030116041002  1
010030116041043  1
010030116013020  1
010030116013006  1
010030116013022  1
010030116013021  1
010030116014046  1
010030116013043  1
010030116013047  1
010030116013051  1
010030116013049  1
010030116013050  1
010030116013042  1
010030116013031  1
010030116013041  1
010030116013034  1
010030116013038  1
010030116013040  1
010030116013037  1
010030116013032  1
010030116013039  1
010030116013036  1
010030116014060  1
010030116014058  1
010030116013046  1
010030116013044  1
010030116013045  1
010030116013029  1
010030116013028  1
010030116013013  1
010030116013052  1
010030116013033  1
010030116013053  1
010030116013030  1
```

```
010030116013017  1
010030116013015  1
010030116013014  1
010030114151038  1
010030116042020  1
010030116042024  1
010030116042023  1
010030116042027  1
010030116042026  1
010030116042025  1
010030116031040  1
010030116042015  1
010030116042002  1
010030116042009  1
010030116042034  1
010030116042005  1
010030116042008  1
010030116042003  1
010030116042016  1
010030116042017  1
010030116042012  1
010030116042004  1
010030116042032  1
010030116042033  1
010030116042006  1
010030116042011  1
010030116042010  1
010030116042007  1
010030116042013  1
010030116042014  1
010030116031007  1
010030116042001  1
010030116031012  1
010030116031029  1
010030116042000  1
010030116031028  1
010539703003000  1
010539704001026  1
010539704001035  1
010539704001032  1
010539703003001  1
010539703003017  1
010539703003018  1
010539703003019  1
010539703003020  1
010539703003027  1
010539703003007  1
```

```
010539703003002  1
010539703003005  1
010539703003003  1
010539703003006  1
010539703003004  1
010539703001037  1
010539703001036  1
010539703001035  1
010539703001025  1
010539704004002  1
010539704004010  1
010539704004006  1
010539704004007  1
010990762002051  7
010539704004011  1
010539704003003  1
010539704004012  1
010539704004001  1
010990762001055  7
010539704004000  1
010990762001056  7
010030105002004  1
010030103003065  1
010030105002034  1
010030105002025  1
010030105002046  1
010030105002009  1
010030105002013  1
010030105002047  1
010030105002022  1
010030105002014  1
010030105002007  1
010030105002015  1
010030105002006  1
010030105002020  1
010030105002021  1
010030105002016  1
010030105002008  1
010030103003052  1
010030103003061  1
010030103003060  1
010030105002005  1
010030105002003  1
010030105002002  1
010030105002010  1
010030105002001  1
010030105002000  1
```

```
010030103003063  1
010030102001094  1
010030102001080  1
010030103003062  1
010030102001087  1
010030102001085  1
010539704003046  1
010539704003047  1
010539704003056  1
010539704003057  1
010539704003058  1
010539704003059  1
010539704003036  1
010539704003035  1
010539704003041  1
010539704003037  1
010539704003038  1
010539704003028  1
010539704003034  1
010539704004020  1
010539704004019  1
010539704003024  1
010539704004018  1
010539704003025  1
010539704003021  1
010539704003026  1
010539704003029  1
010539704003030  1
010539704003023  1
010539704003022  1
010539704003020  1
010539704003031  1
010539704003032  1
010539704003033  1
010539704003027  1
010539704003019  1
010539704003018  1
010539704003044  1
010539704004082  1
010539704003053  1
010539704003049  1
010539704003074  1
010539704003068  1
010539704003054  1
010539704003051  1
010539704003055  1
010539704003045  1
```

```
010539705002027  1
010539705002030  1
010539705002029  1
010539705002028  1
010539705001098  1
010539705002033  1
010539705001113  1
010539705001097  1
010539705001099  1
010539705001038  1
010539705001039  1
010539705001040  1
010539705001036  1
010539704003072  1
010539705001037  1
010539705001096  1
010539705001093  1
010539705001103  1
010539705001057  1
010539705001041  1
010539705001056  1
010539705001035  1
010539704003069  1
010539707001034  1
010539707001018  1
010539707001035  1
010539707001019  1
010539707001048  1
010539707001021  1
010539707001047  1
010539707001046  1
010539707001017  1
010539707001008  1
010539706001071  1
010539706001081  1
010539706001070  1
010539706001072  1
010539706001069  1
010539706001027  1
010539706001025  1
010539706001024  1
010539704004076  1
010539704004061  1
010539704004060  1
010539704004077  1
010539704003070  1
010539705002007  1
```

```
010539705002002  1
010539705002003  1
010539704004078  1
010539704003071  1
010539705002000  1
010539705002001  1
010539705001100  1
010539704003073  1
010030109041011  1
010030109041002  1
010030109043000  1
010030104002109  1
010030109041000  1
010030104001074  1
010030104001061  1
010030104002001  1
010030104002002  1
010030104001060  1
010030104001062  1
010030104001059  1
010030109041001  1
010030104001073  1
010030104001072  1
010030104001063  1
010030104001064  1
010030104001056  1
010030104001054  1
010030107084015  1
010030107082072  1
010030107082074  1
010030107082042  1
010030107082040  1
010030107084013  1
010030107084014  1
010030107084012  1
010030107084016  1
010030107084017  1
010030107082037  1
010030107082041  1
010030107082039  1
010030104002094  1
010030104002101  1
010030104002100  1
010030104002093  1
010030109043001  1
010030104002110  1
010030104002107  1
```

010030104002108  1
010030104002120  1
010030104002105  1
010030104002121  1
010030104002091  1
010030104002092  1
010030104002102  1
010030104002103  1
010030104002104  1
010030104002106  1
010030109041023  1
010030109041031  1
010030109041028  1
010030109041026  1
010030109041029  1
010030109041024  1
010030109042049  1
010030109041036  1
010030109042010  1
010030109041035  1
010030109042008  1
010030109041005  1
010030109041010  1
010030109041012  1
010030109041013  1
010030104003035  1
010030104003026  1
010030104003025  1
010030104001007  1
010030104001003  1
010030104003028  1
010030104001022  1
010030104001023  1
010030104001024  1
010030104001020  1
010030104001015  1
010030104001014  1
010030104001004  1
010030104001002  1
010030104001006  1
010030104001013  1
010030104001008  1
010030104001016  1
010030104001012  1
010030104001011  1
010030104001010  1
010030104001005  1

010030104001001  1
010030104001009  1
010030104001000  1
010030102002015  1
010030102002018  1
010030102002014  1
010030102002009  1
010030102002010  1
010030102002026  1
010030102002027  1
010030102002020  1
010030102002029  1
010030102002021  1
010030102002019  1
010030102002013  1
010030102002012  1
010030102001095  1
010030102002011  1
010030104002088  1
010030104002010  1
010030104002009  1
010030104002008  1
010030104003102  1
010030104002007  1
010030104003106  1
010030104002006  1
010030104003103  1
010030104003104  1
010030104003105  1
010030104003095  1
010030104002090  1
010030104002004  1
010030104002005  1
010030104002003  1
010030104003094  1
010030104003093  1
010030104003096  1
010030104003043  1
010030104003036  1
010030104003033  1
010030104003110  1
010030104003027  1
010970058001054  1
010970058001058  1
010970058001055  1
010970058001027  1
010970058001059  1

```
010970058001070  1
010970058001071  1
010970058001062  1
010970058001063  1
010970058001060  1
010970058001050  1
010970058001049  1
010970058001061  1
010970058001064  1
010970058001065  1
010970058001052  1
010970058001053  1
010970058001051  1
010970058001037  1
010970058001036  1
010970058001032  1
010970058001033  1
010970058001031  1
010970058001030  1
010970058001038  1
010970058001029  1
010970058001028  1
010970057023046  1
010970057023024  1
010970057023022  1
010970057023023  1
010970057023026  1
010030116011041  1
010030116011043  1
010030116011044  1
010030116011007  1
010030116011006  1
010030110002086  1
010030110002032  1
010030110002033  1
010030110002034  1
010030109041030  1
010030110002035  1
010030110002000  1
010030109041032  1
010030109041033  1
010030109063008  1
010030109063016  1
010030109063025  1
010030109063026  1
010030109063024  1
010030109063011  1
```

010030109063012  1
010030109063021  1
010030109063022  1
010030109063009  1
010030109062012  1
010990762001051  7
010990762001050  7
010990762001028  7
010990762001049  7
010990762001027  7
010990762001052  7
010990762001048  7
010990762001054  7
010990762001053  7
010990762001046  7
010990762001058  7
010990762001041  7
010990762001042  7
010990762001033  7
010990762001036  7
010990762001047  7
010990762001043  7
010990762001044  7
010990762001037  7
010990762001057  7
010990762001040  7
010990762001039  7
010990762001045  7
010990762001038  7
010990762001035  7
010990762001031  7
010990762001024  7
010990762001034  7
010990762001032  7
010990762001030  7
010539704003000  1
010539704004014  1
010970057022014  1
010970057022013  1
010970057022056  1
010970057022021  1
010970057022020  1
010970057022015  1
010970057022035  1
010970057022036  1
010970057022026  1
010970057022016  1

```
010970057022038  1
010970057022037  1
010970057022039  1
010970057022034  1
010970057022017  1
010970057022040  1
010970057022012  1
010970057022011  1
010970057022044  1
010970057022031  1
010970057022074  1
010970057022075  1
010970057022030  1
010970057022032  1
010970057022033  1
010970057022018  1
010970057022019  1
010970057022027  1
010970057022029  1
010970057022028  1
010970038001175  1
010970038001071  1
010970057023018  1
010970057023025  1
010970057023027  1
010970057023016  1
010970057023015  1
010970057023017  1
010970058001138  1
010970058001076  1
010970058001143  1
010970058001072  1
010970057023011  1
010970057023010  1
010970057023014  1
010970058001142  1
010970058001140  1
010970058001139  1
010970058001078  1
010970058001077  1
010970058001141  1
010970058001075  1
010970058001074  1
010970058001160  1
010970058001080  1
010970057023005  1
010970057023003  1
```

```
010970058001066  1
010970058001040  1
010030104003032  1
010030104003051  1
010030104003052  1
010030104003044  1
010030104003031  1
010030104003047  1
010030104003029  1
010030104003046  1
010030104003030  1
010030104002000  1
010030104001058  1
010030104003070  1
010030104003069  1
010030104003107  1
010030104001057  1
010030104001051  1
010030104001050  1
010030104001049  1
010030104003050  1
010030104003049  1
010030104003048  1
010030104003045  1
010030104001025  1
010030104001043  1
010030104001035  1
010030104001033  1
010030104001104  1
010030104001034  1
010030104001032  1
010030104001027  1
010030104001028  1
010030104001018  1
010030102001079  1
010030106001008  1
010030106001009  1
010030106001006  1
010030106001003  1
010030106001001  1
010030106001000  1
010030106002025  1
010030106001002  1
010030106002024  1
010030106001011  1
010030106001012  1
010030106001007  1
```

```
010030106002026  1
010030106002027  1
010030106002023  1
010030105001064  1
010030105001063  1
010030105001065  1
010030105001017  1
010030105001062  1
010030105001008  1
010030105001010  1
010030105001018  1
010030105001009  1
010030105001061  1
010030106002016  1
010030106002018  1
010030105001055  1
010030105001053  1
010030105001019  1
010030105001058  1
010539704001038  1
010990761011094  7
010990761011095  7
010990761011093  7
010990761011092  7
010990762001023  7
010990762001026  7
010990762001025  7
010990761011096  7
010990761011097  7
010990761011098  7
010990761011099  7
010990761011090  7
010990761011091  7
010990761011081  7
010990761011082  7
010990761011083  7
010990761011072  7
010990761011073  7
010990761011075  7
010990761011074  7
010990761011084  7
010990761011076  7
010990761011070  7
010990761011077  7
010990762001017  7
010990762001016  7
010990762001011  7
```

```
010990762001018  7
010990762001007  7
010990762001020  7
010990762001019  7
010030101002051  1
010030102001078  1
010030102001062  1
010030102001063  1
010030102001064  1
010030102001065  1
010030102001076  1
010030102001068  1
010030102001061  1
010030102001055  1
010030102001058  1
010030102001057  1
010030102001059  1
010030102001060  1
010030102001077  1
010030102001066  1
010030102001067  1
010030102001054  1
010030102001071  1
010030102001072  1
010030101002056  1
010030101003125  1
010030101002058  1
010030101002057  1
010030101002042  1
010030101002008  1
010030101002043  1
010030101002003  1
010030101002005  1
010030101002007  1
010030101002006  1
010030101002004  1
010030102001019  1
010030102001038  1
010030102001028  1
010030102001045  1
010030102001025  1
010030102001026  1
010030102001018  1
010030102002004  1
010030102002005  1
010030102001029  1
010030102001017  1
```

```
010030102001016  1
010030102001030  1
010030102001031  1
010030102001035  1
010030102001020  1
010030102001021  1
010030101003120  1
010030102001008  1
010030102001009  1
010030101003117  1
010030102001014  1
010030102001007  1
010030102001006  1
010030102001005  1
010030101003121  1
010030102001048  1
010030103003026  1
010030101002089  1
010030101002088  1
010030103003025  1
010030103003107  1
010030101002087  1
010030103003019  1
010030103003018  1
010030103003015  1
010030103003021  1
010030103003017  1
010030103003016  1
010030103003014  1
010030103003023  1
010030103003024  1
010030103003022  1
010030103003020  1
010030103003076  1
010030103003009  1
010030103003013  1
010030103003012  1
010030103003008  1
010030103003045  1
010030103003046  1
010030103003004  1
010030103001009  1
010030103001000  1
010030103001001  1
010030103001002  1
010030103002000  1
010030102001015  1
```

```
010030102001032  1
010030102001037  1
010030102001034  1
010030102001013  1
010030102001003  1
010030101003127  1
010030101003116  1
010030101003115  1
010030102001004  1
010030102002003  1
010030102002001  1
010030102001097  1
010030102002000  1
010030102002002  1
010539705004069  1
010539705004067  1
010030102001036  1
010030102001033  1
010030102001010  1
010539705004068  1
010539705004063  1
010539705002037  1
010539705002015  1
010030102001011  1
010030102001012  1
010030102001002  1
010539705002014  1
010970058001124  1
010970057022006  1
010970057022002  1
010970057022001  1
010970057022010  1
010970057023049  1
010970057022009  1
010970057023021  1
010970057022008  1
010970057023047  1
010970057023045  1
010970057023048  1
010970057022007  1
010970057022000  1
010970057023020  1
010970058001154  1
010970058001148  1
010970058001155  1
010970057023019  1
010970058001149  1
```

010259580032084 7
010259580032066 7
010259580032098 7
010259580032081 7
010259580032099 7
010259580032095 7
010259580032056 7
010259580032060 7
010259580032052 7
010259580032054 7
010259580032053 7
010259579024069 7
010259579024068 7
010259579024067 7
010259580032051 7
010259580032096 7
010259580032050 7
010259580032097 7
010259580032049 7
010259580032012 7
010259579024066 7
010030102001084 1
010030102001086 1
010030102001088 1
010030101002062 1
010030101002064 1
010030102001075 1
010030102001074 1
010030101002063 1
010030102001073 1
010030101002028 1
010030101002047 1
010030101002049 1
010030101002044 1
010030101002050 1
010030101002048 1
010030101002031 1
010030101002055 1
010030101002029 1
010030101002030 1
010030103003050 1
010030103003006 1
010030103003003 1
010030101002066 1
010030101002059 1
010030103003000 1
010030103003007 1

```
010030102001089  1
010030101002065  1
010030101002061  1
010030101002054  1
010030101002053  1
010030101002052  1
010030101002033  1
010030101002032  1
010030101002083  1
010030101002039  1
010030101002035  1
010030101002034  1
010030101002017  1
010030101002036  1
010539705004064  1
010539705004065  1
010539705004066  1
010539705004062  1
010539705004061  1
010539705002035  1
010539705002034  1
010030102001001  1
010030102001000  1
010539704004081  1
010030101003118  1
010030101003119  1
010030101003114  1
010539704004051  1
010539705002016  1
010539705002013  1
010539705002036  1
010539705004060  1
010539705004055  1
010539705004054  1
010539705004057  1
010539705004059  1
010539705004056  1
010539705002020  1
010539705002018  1
010539705002017  1
010539705004058  1
010539705004072  1
010539705004053  1
010539705002019  1
010539705004052  1
010539705004035  1
010539705002011  1
```

```
010539705002012  1
010539705002021  1
010539705002010  1
010030101003093  1
010030101003084  1
010030101003085  1
010030101003079  1
010030101003111  1
010030101003092  1
010030101003078  1
010030101003091  1
010030101003090  1
010030101003089  1
010030101003087  1
010030101003073  1
010030101003055  1
010030101003058  1
010030101003057  1
010030101003041  1
010030101003043  1
010030101003029  1
010030101003042  1
010030101003039  1
010030101003031  1
010030101003080  1
010030101003040  1
010030101003081  1
010030101003082  1
010030101003038  1
010030101003037  1
010030101003032  1
010030101003033  1
010030101003036  1
010030101003034  1
010030101003035  1
010030101003113  1
010539704004052  1
010030101003112  1
010539704004050  1
010030101003088  1
010539704004042  1
010539704004044  1
010539704004043  1
010539704004053  1
010539705002004  1
010539704004054  1
010539704004079  1
```

```
010539704004055 1
010539704004075 1
010539704004059 1
010539704004058 1
010539704004057 1
010539704004056 1
010539704004074 1
010539704004073 1
010539704004045 1
010539704004049 1
010539704004046 1
010539704004070 1
010539704004080 1
010539704004071 1
010539704004072 1
010539704004069 1
010030103003095 1
010030103003094 1
010030103003091 1
010030103003077 1
010030103002005 1
010030103004004 1
010030103004002 1
010030103005029 1
010030103004000 1
010030103003088 1
010030103003081 1
010030103003089 1
010030103003080 1
010030103004003 1
010030103003086 1
010030103003082 1
010030103003083 1
010030103003074 1
010030103003075 1
010030103003053 1
010030103003071 1
010030103003078 1
010030103003108 1
010030103003072 1
010030103003070 1
010030103003047 1
010030103003048 1
010030103003079 1
010030103003073 1
010030103003085 1
010539705003009 1
```

```
010539705003017  1
010539705002022  1
010539705002005  1
010539705003004  1
010539705002023  1
010539705002006  1
010539705004039  1
010539705004030  1
010539705004048  1
010539705004046  1
010539705004047  1
010539705004040  1
010539705004041  1
010539705004029  1
010539705004028  1
010539705004032  1
010539705004006  1
010539705003010  1
010539705003006  1
010539705003008  1
010539705004005  1
010539705003026  1
010539705004019  1
010539705004021  1
010539705004004  1
010539705003023  1
010539705004071  1
010539705004042  1
010539705004043  1
010539705004027  1
010539707001078  1
010030104001036  1
010030104001031  1
010030104001030  1
010030104001029  1
010030104001037  1
010030104001038  1
010030104001084  1
010030104001085  1
010030104001086  1
010539705004070  1
010539705004051  1
010539705004036  1
010539705004037  1
010539705004050  1
010539705004034  1
010539705002038  1
```

010539705002040  1
010539705002039  1
010539705004038  1
010539705004049  1
010539705004031  1
010539705004033  1
010030116032016  1
010030116032010  1
010030116032014  1
010030116032006  1
010030116032011  1
010030109042024  1
010030109042017  1
010030109042000  1
010030104001098  1
010030104001096  1
010030104001095  1
010030104001097  1
010030104001092  1
010030104001094  1
010030104001093  1
010030104001090  1
010030104001088  1
010030104001091  1
010030104001087  1
010030104001089  1
010030104001048  1
010030104001042  1
010030104001047  1
010030104001039  1
010030104001040  1
010030104001041  1
010030101002078  1
010030101003011  1
010030101002073  1
010030103003010  1
010030101002075  1
010030101002021  1
010030101002084  1
010030103003005  1
010030101002071  1
010030101002069  1
010030101002067  1
010030101002068  1
010030101001071  1
010030101002025  1
010030101002026  1

```
010030101002023  1
010030101002045  1
010030101002022  1
010030101001065  1
010030101001105  1
010030101002020  1
010030101001062  1
010030103003049  1
010030103003001  1
010030101002081  1
010030101002082  1
010030101002027  1
010030103003002  1
010030101002060  1
010030101002046  1
010539704004065  1
010539704004064  1
010539704004062  1
010539704004063  1
010539704004066  1
010539704004068  1
010539704004067  1
010539704004048  1
010539704004047  1
010539704003052  1
010539704004041  1
010539704004039  1
010030101003083  1
010539704004028  1
010539704004040  1
010539704004037  1
010539704004030  1
010539704004023  1
010539704004027  1
010539704004024  1
010539704004026  1
010539704004038  1
010539704004036  1
010539704004032  1
010539704004031  1
010539704004022  1
010539704004034  1
010539704004035  1
010539704003050  1
010539704004033  1
010539704004021  1
010539704004025  1
```

```
010539704004016  1
010539704004029  1
010539704004015  1
010539704004008  1
010539704004017  1
010030101001024  1
010030101001023  1
010030101001007  1
010030101001021  1
010030101001009  1
010030101001038  1
010030101001046  1
010030101001045  1
010030101001044  1
010030101001041  1
010030101001039  1
010030101001022  1
010030101001020  1
010030101001006  1
010030101001008  1
010259580032094  7
010030101001011  1
010259580032129  7
010030101001012  1
010259580032039  7
010259580032093  7
010259580032092  7
010030101001001  1
010030101001005  1
010030101001000  1
010990762002014  7
010030101001043  1
010030109042034  1
010030109042037  1
010030116032000  1
010030109042038  1
010030116032001  1
010030109042036  1
010030109042052  1
010030109042033  1
010030109042032  1
010030109042031  1
010030109042039  1
010030109042030  1
010030109042026  1
010030109042020  1
010030109042025  1
```

```
010030109042023  1
010030109042009  1
010030109042006  1
010030104001102  1
010030109042007  1
010030104001101  1
010030109042013  1
010030109042014  1
010030109042005  1
010030109042004  1
010030109042003  1
010030104001100  1
010030104001065  1
010030104001067  1
010030104001066  1
010030104001068  1
010030104001055  1
011290442005028  7
011290442005019  7
011290442005017  7
011290442005020  7
011290442005016  7
011290442005018  7
011290442005013  7
011290442005012  7
011290442005011  7
011290442005015  7
011290442005027  7
010970058003000  1
011290442005014  7
011290442005023  7
010970058003004  1
010970058003007  1
011290442005035  7
011290442005024  7
011290442005034  7
011290442005025  7
010970057023012  1
010030101002086  1
010970057023064  1
010970057023065  1
010030101002079  1
010030101002085  1
010030101002076  1
010030101002074  1
010030101002077  1
010030101002072  1
```

```
010030101002070  1
010030101002080  1
010970057023038  1
010970038001011  1
010970057023037  1
010970057023029  1
010970057023031  1
010030103003039  1
010030103003041  1
010970038001009  1
010970038001013  1
010970057023036  1
010970057023035  1
010970038001010  1
010970057023034  1
010970057023028  1
010970038001005  1
010970038001008  1
010970038001007  1
010970057023033  1
010970038001004  1
010970038001006  1
010030103003037  1
010970038001002  1
010030103003036  1
010970038001001  1
010970057023032  1
010970038001003  1
010970038001000  1
010030103003043  1
010970057023013  1
010030107071021  1
010030107073038  1
010030107071020  1
010030101003006  1
010030101003003  1
010030101003013  1
010030101003018  1
010030101003014  1
010030101003017  1
010030101003016  1
010030101003008  1
010030101003007  1
010030101003015  1
010030101003009  1
010990762002046  7
010030101003002  1
```

```
010990762002045  7
010990762002029  7
010990762002041  7
010990762002015  7
010990762002040  7
010990762002039  7
010990762002042  7
010990762002043  7
010990762002037  7
010990762002038  7
010990762002023  7
010990762002028  7
010539704004005  1
010030101003011  1
010030101003010  1
010539704004004  1
010990762002047  7
010990762002049  7
010539704004009  1
010030101002001  1
010030101003110  1
010030102001069  1
010030102001053  1
010030102001052  1
010030102001049  1
010030102001070  1
010030101003124  1
010030102001056  1
010030102001051  1
010030102001040  1
010030102001041  1
010030102001050  1
010030102001023  1
010030102001022  1
010030102001024  1
010030101003123  1
010030101003106  1
010030101003109  1
010030101003122  1
010030101003108  1
010030101003104  1
010030101003103  1
010030101002002  1
010030103002022  1
010030103002021  1
010030103002014  1
010030103002012  1
```

```
010030103001018  1
010030103002009  1
010030103001011  1
010030103002001  1
010030103001010  1
010030103002008  1
010030103002002  1
010030103002026  1
010030103002020  1
010030103002019  1
010030103002025  1
010030103002016  1
010030103002007  1
010030103002004  1
010030103002006  1
010030103002003  1
010030103005030  1
010030107073009  1
010030107073010  1
010030107073004  1
010030107073006  1
010030103001007  1
010030107073000  1
010030107073003  1
010030107073002  1
010970038001043  1
010970013022023  1
010970013022035  1
010970013022024  1
010970015021014  1
010970015021003  1
010970074001009  1
010970015021001  1
010970013022036  1
010970013022030  1
010970013022037  1
010970013022029  1
010970013022038  1
010970013022028  1
010970014003012  1
010970013022019  1
010970013022016  1
010970014003005  1
010970013022015  1
010970014003006  1
010970013022005  1
010970013022014  1
```

```
010970013022004  1
010970013022018  1
010970013022017  1
010970013022006  1
010970013022003  1
010970013022013  1
010970013021009  1
010970013021031  1
010970013021010  1
010970013021008  1
010970013022025  1
010030107093063  1
010030107093056  1
010030107093053  1
010030107093051  1
010030107093048  1
010030107093041  1
010030107093047  1
010030107093035  1
010030107093039  1
010030107093049  1
010030107093042  1
010030107093038  1
010030107093046  1
010030107093044  1
010030107093043  1
010030107093034  1
010030107093033  1
010030107093032  1
010030107093019  1
010030107093018  1
010030107093017  1
010030107093037  1
010030107093031  1
010030107093054  1
010030107093036  1
010030107093030  1
010030107093026  1
010030107093016  1
010030107093013  1
010030107093027  1
010030107093020  1
010030107093028  1
010030107042007  1
010030107041011  1
010030107041001  1
010030107071069  1
```

```
010030107071071  1
010030107071000  1
010030107071070  1
010030107071001  1
010030107071002  1
010030107062021  1
010030107041000  1
010030107062033  1
010030107062034  1
010030107062020  1
010030107062028  1
010030112011043  1
010030112011002  1
010030112011001  1
010030112011000  1
010030112011071  1
010030107091073  1
010030107091040  1
010030107091064  1
010030107091039  1
010030107091049  1
010030111031024  1
010030111031020  1
010030107091050  1
010030107071079  1
010030107071005  1
010030107041010  1
010030107071067  1
010030107071068  1
010030107071072  1
010030107071073  1
010030107071006  1
010030107071008  1
010030107071003  1
010030107071009  1
010030107071004  1
010030107111011  1
010030107112006  1
010030107111007  1
010030107111012  1
010030107112012  1
010030107112000  1
010030107041041  1
010030107041042  1
010030107041007  1
010030107112014  1
010030107112013  1
```

010030107041038  1
010030107041046  1
010030107041039  1
010030107041040  1
010030107041024  1
010030107041012  1
010030107041008  1
010030107041022  1
010030107041023  1
010030107071076  1
010030107071023  1
010030107071022  1
010030107071019  1
010030107073075  1
010030107073076  1
010030107073039  1
010030107071018  1
010030107073040  1
010030107071017  1
010030107073082  1
010030107073081  1
010030107073073  1
010030107073074  1
010030107073058  1
010030107073042  1
010030107073043  1
010030103001040  1
010030107073041  1
010030107073044  1
010030103001036  1
010030103001023  1
010030103001020  1
010030107071016  1
010030107073083  1
010030107072002  1
010030107072016  1
010030107072017  1
010030107072008  1
010030107072009  1
010030107072001  1
010030107073056  1
010030107073057  1
010030107073064  1
010030107073060  1
010030107072003  1
010030107073059  1
010030107072007  1

```
010030107072006 1
010030107073054 1
010030107072015 1
010030107072005 1
010030107072004 1
010030107072014 1
010030107072013 1
010030107072011 1
010030107072010 1
010030107073069 1
010030107073062 1
010030107073061 1
010030103001039 1
010030107073055 1
010030107073065 1
010030107073053 1
010030107073063 1
010030107073066 1
010030107073052 1
010030107073051 1
010030107073068 1
010030107073067 1
010030107073070 1
010030107073050 1
010030107073049 1
010030107073048 1
010030107073045 1
010030103001045 1
010030107072012 1
010030107072000 1
010030107073072 1
010030107061004 1
010030107061005 1
010030107061006 1
010030107061002 1
010030107073071 1
010030107073047 1
010030107073046 1
010030103001022 1
010030103001042 1
010030107082035 1
010030103002046 1
010030103002051 1
010030103002047 1
010030103002050 1
010030103002048 1
010030107082033 1
```

```
010030103002039  1
010030103001043  1
010030103002036  1
010030103002049  1
010030103002035  1
010030107073026  1
010030103001019  1
010030103001014  1
010970012001203  1
010970012001107  1
010970012001100  1
010970012001099  1
010970012001098  1
010970012001026  1
010970012001116  1
010970002001049  1
010970012001117  1
010970012001112  1
010970012001113  1
010970012001023  1
010970012001109  1
010970012001110  1
010970012001111  1
010970012001204  1
010970012001019  1
010970012001021  1
010970012001022  1
010970012001005  1
010970012001185  1
010970012001184  1
010970012001018  1
010970012001020  1
010970012001003  1
010970012001014  1
010970012001013  1
010970012001015  1
010970012001008  1
010970012001011  1
010970012001009  1
010030107041017  1
010030107042005  1
010030107041016  1
010030107042008  1
010030107042002  1
010030107042016  1
010030107042009  1
010030107041018  1
```

```
010030107041014  1
010030107041019  1
010030107041015  1
010030107041006  1
010030107041021  1
010030107041002  1
010030107062016  1
010030107062019  1
010030107062018  1
010030107062017  1
010030107062022  1
010030107062035  1
010030107062036  1
010030107062024  1
010030107062029  1
010030107062026  1
010030107062027  1
010030107041003  1
010030107041005  1
010030107041004  1
010030107081037  1
010030107062005  1
010030107062010  1
010030107062009  1
010030107092004  1
010030107081023  1
010030107081022  1
010030107081036  1
010030107092001  1
010030107081024  1
010030107083037  1
010030107083038  1
010030107081021  1
010030107081003  1
010030107081002  1
010030107062015  1
010030107081020  1
010030107081005  1
010030107081004  1
010030107081029  1
010030107081019  1
010030107081018  1
010030107081030  1
010030107081017  1
010030107081006  1
010030107062011  1
010030107062014  1
```

```
010030107081001  1
010030107084056  1
010030107062013  1
010030107062006  1
010030107084055  1
010030107062012  1
010030107084048  1
010030107103063  1
010030107103064  1
010030107071077  1
010030107103021  1
010030107071034  1
010030107071036  1
010030107073077  1
010030107073025  1
010030107073012  1
010030107073027  1
010030107073079  1
010030107073078  1
010030107071033  1
010030107071045  1
010030107071032  1
010030107071035  1
010030107071044  1
010030107071031  1
010030107073030  1
010030107071042  1
010030107071061  1
010030107071062  1
010030107073037  1
010030107071030  1
010030107073036  1
010030107073035  1
010030107073031  1
010030107073033  1
010030107073029  1
010030107073032  1
010030107073034  1
010030107073014  1
010030109043045  1
010030109043059  1
010030109043044  1
010030109043010  1
010030109043043  1
010030109043022  1
010030109043009  1
010030109043008  1
```

010030104002058  1
010030104002061  1
010030104002084  1
010030109043037  1
010030109043024  1
010030109043025  1
010030109043026  1
010030109043005  1
010030109043035  1
010030109043033  1
010030109043034  1
010030109043036  1
010030109043032  1
010030109043027  1
010030109043003  1
010030104002114  1
010030109043004  1
010030109043006  1
010030109043007  1
010030104002112  1
010030104002083  1
010030104002064  1
010030104002078  1
010030104002085  1
010030107062030  1
010030107084049  1
010030107092022  1
010030107092040  1
010030107092041  1
010030107092037  1
010030107092036  1
010030107092023  1
010030107092010  1
010030107092011  1
010030107092009  1
010030107092008  1
010030107092000  1
010030107092012  1
010030107083034  1
010030107092039  1
010030107092038  1
010030107092013  1
010030107083036  1
010030107083033  1
010030107083032  1
010030107083031  1
010030107083017  1

```
010030107083018 1
010030107083027 1
010030107083020 1
010030107083029 1
010030107083028 1
010030107083035 1
010030107081031 1
010030107081025 1
010030107081026 1
010030109043015 1
010030109043014 1
010030109043013 1
010030109043012 1
010030104002069 1
010030104002071 1
010030104002070 1
010030109043011 1
010030104002068 1
010030104002073 1
010030104002072 1
010030104002057 1
010030104002060 1
010030104002062 1
010030104002059 1
010030104002056 1
010030109071005 1
010030109071050 1
010030109082047 1
010030109082046 1
010030109082044 1
010030109071002 1
010030109071001 1
010030109071000 1
010030109072041 1
010030109072039 1
010030109072040 1
010030109082041 1
010030109082042 1
010030109082040 1
010030109082045 1
010030109082039 1
010030107071047 1
010030107071014 1
010030108002004 1
010030108002015 1
010030108002007 1
010030108002014 1
```

```
010030108002035  1
010030108001019  1
010030108001018  1
010030108001011  1
010030108001012  1
010030108001006  1
010030108001007  1
010030108002016  1
010030107101012  1
010030107101006  1
010030108001005  1
010030108001004  1
010030108001008  1
010030108001009  1
010030108001003  1
010030108002008  1
010030108002001  1
010030108002012  1
010030108002000  1
010030107101008  1
010030108002013  1
010030107101010  1
010030107103048  1
010030107103006  1
010030107103001  1
010030107103049  1
010030109033019  1
010030109033033  1
010030109033032  1
010030109031062  1
010030109031063  1
010030109031017  1
010030109031016  1
010030109031014  1
010030109031013  1
010030109031024  1
010030109031025  1
010030109031015  1
010030109031018  1
010030109031019  1
010030109031006  1
010030109031012  1
010030107083015  1
010030107083012  1
010030107083001  1
010030107084051  1
010030107084018  1
```

010030107083014  1
010030107083013  1
010030109031004  1
010030104002082  1
010030107083000  1
010030107084052  1
010030107084053  1
010030104002077  1
010030107084054  1
010030104002076  1
010030109033007  1
010030109072007  1
010030107093004  1
010030107093005  1
010030107093001  1
010030107093000  1
010030109033028  1
010030109033027  1
010030109071012  1
010030109072028  1
010030109072016  1
010030109072027  1
010030109072014  1
010030109072012  1
010030109072026  1
010030109071011  1
010030109072025  1
010030109071051  1
010030109072024  1
010030109071009  1
010030109071010  1
010030109071008  1
010030109072023  1
010030109072011  1
010030109072015  1
010030109072004  1
010030109033029  1
010030109033030  1
010030109072002  1
010030109072003  1
010030109071014  1
010030109071007  1
010030109072022  1
010030107082025  1
010030107082027  1
010030107082023  1
010030107082038  1

010030107084007  1
010030107084006  1
010030107084005  1
010030107084004  1
010030107084011  1
010030107084008  1
010030107084009  1
010030104002048  1
010030107082022  1
010030107084003  1
010030107082000  1
010030107084010  1
010030107084002  1
010030104002042  1
010030104002043  1
010030104002047  1
010030104002041  1
010030107084001  1
010030107084000  1
010030103002023  1
010030104002044  1
010030104003090  1
010030104003091  1
010030104003092  1
010030104003089  1
010030104002049  1
010030104002052  1
010030104002054  1
010030104002123  1
010030104002045  1
010030104002124  1
010030104002039  1
010030104002125  1
010030104002126  1
010030104002040  1
010030104002055  1
010030104002050  1
010030104002053  1
010030104002037  1
010030104002046  1
010030104002038  1
010030104002031  1
010030104002029  1
010030104002030  1
010030104003109  1
010030104002028  1
010030104003073  1

010030104003108  1
010030104003085  1
010030104002023  1
010030104003072  1
010030103002018  1
010030103002017  1
010030103005049  1
010030103002024  1
010030104003088  1
010030104003087  1
010030104003082  1
010030104003086  1
010030104003084  1
010030107081035  1
010030107081032  1
010030107081033  1
010030107081027  1
010030107081034  1
010030107081009  1
010030107081014  1
010030107081028  1
010030107081015  1
010030107081007  1
010030107081013  1
010030107081008  1
010030107081011  1
010030107081010  1
010030107081012  1
010030107081016  1
010030107084057  1
010030107081000  1
010030107084046  1
010030107084047  1
010030107084045  1
010030107083007  1
010030107083008  1
010030107083005  1
010030107083009  1
010030107083004  1
010030107083006  1
010030107084044  1
010030107083030  1
010030107083026  1
010030107083025  1
010030107083024  1
010970009022013  1
010970009021015  1

010970009031003  1
010970009021005  1
010970009022011  1
010970009022010  1
010970009022000  1
010970009021004  1
010970014001023  1
010970014001022  1
010970014001018  1
010970014001019  1
010970014001003  1
010970009031031  1
010970014001002  1
010970014001021  1
010970014001020  1
010970013021007  1
010970014001001  1
010970009031030  1
010970014001000  1
010970009031029  1
010970009031025  1
010970009031011  1
010970009031010  1
010970009031026  1
010970009031028  1
010970009031027  1
010970009031009  1
010970013021006  1
010970010021019  1
010970013021005  1
010970004013013  1
010970005002002  1
010970005002006  1
010970005002000  1
010970005002001  1
010970005001027  1
010970005001019  1
010970005001028  1
010970005001020  1
010970005001040  1
010970005001039  1
010970005001038  1
010970005001029  1
010970005001030  1
010970005001031  1
010970005001037  1
010970013021004  1

010970010021011  1
010970010022037  1
010970010021015  1
010970010022036  1
010970010021013  1
010970013021003  1
010970013021002  1
010970013021001  1
010970010021023  1
010970010021020  1
010970010021024  1
010970010021012  1
010970010022035  1
010970010022034  1
010970010021021  1
010970014002012  1
010970014002001  1
010970014002000  1
010970014001032  1
010970014001034  1
010970014001031  1
010970014003016  1
010970014003008  1
010970014003009  1
010970014003010  1
010970014003002  1
010970014003011  1
010970014003007  1
010970014003003  1
010970014003004  1
010970014003001  1
010970014001033  1
010970014003000  1
010970014001025  1
010970015021007  1
010970015021011  1
010970015021005  1
010970015021008  1
010970013022034  1
010970014003013  1
010970013022020  1
010970013022033  1
010970013022021  1
010970013022032  1
010970013022022  1
010970015021004  1
010970013022031  1

```
010030104003083  1
010030104003081  1
010030103005050  1
010030104003067  1
010030104003068  1
010030103005047  1
010030103005031  1
010030103005028  1
010030103005032  1
010030103005048  1
010030104003111  1
010030104003076  1
010030104003077  1
010030104003079  1
010030104003078  1
010030104003075  1
010030104003064  1
010030104003113  1
010030104003080  1
010030104003066  1
010030104003063  1
010030104003114  1
010030104003065  1
010030104003062  1
010030103005041  1
010030104003060  1
010030103005051  1
010030103005045  1
010030104003059  1
010030103005040  1
010030103005043  1
010030103005042  1
010030103005044  1
010030104003058  1
010030104003057  1
010030104002035  1
010030104002036  1
010030104002063  1
010030104002026  1
010030104002034  1
010030104002119  1
010030104002017  1
010030104002024  1
010030104003074  1
010030104003071  1
010030104002021  1
010030104002027  1
```

```
010030104002016  1
010030104002019  1
010030104002015  1
010030104002020  1
010030104002025  1
010030104002022  1
010030104002122  1
010030104002018  1
010030104002065  1
010030104002032  1
010030104002033  1
010030104002014  1
010030104002013  1
010030104003099  1
010030104002012  1
010030104002067  1
010030104002099  1
010030104002011  1
010030104003100  1
010030104003101  1
010030104003098  1
010030104003097  1
010030104003061  1
010030104003053  1
010030104003112  1
010030104003039  1
010030104003042  1
010030104003038  1
010030104003037  1
010030104003034  1
010030103005018  1
010030103005046  1
010030103005033  1
010030103005034  1
010030103005019  1
010030103004001  1
010030103003090  1
010030106001016  1
010030103005017  1
010030103005015  1
010030103005027  1
010030103005014  1
010030103005026  1
010030103005010  1
010030103005016  1
010030106001005  1
010030106003033  1
```

```
010030106003031  1
010030106003030  1
010030106003011  1
010030106003012  1
010030106003032  1
010030103003084  1
010030103003087  1
010030103003067  1
010030103003057  1
010030103003055  1
010030103003059  1
010030106001015  1
010030105001070  1
010030105001071  1
010030106001014  1
010030106001013  1
010030105001072  1
010030103003068  1
010030106001004  1
010030105001069  1
010030105001014  1
010030105001013  1
010030105001067  1
010030105001068  1
010030105001066  1
010030105001016  1
010030105001015  1
010030105001012  1
010030103003058  1
010030103003066  1
010030103003064  1
010030110002022  1
010030110002025  1
010030110002006  1
010030110002005  1
010030110002023  1
010030110002004  1
010030109082092  1
010030109082095  1
010030109082093  1
010030109082094  1
010030110002003  1
010030111031008  1
010030107093064  1
010030111031000  1
010030107093061  1
010030107093062  1
```

```
010030107093002  1
010030111031003  1
010030111031006  1
010030111031002  1
010030111031004  1
010030111031005  1
010030109072008  1
010030109071031  1
010030109071013  1
010030109071049  1
010030109072009  1
010030109072010  1
010030107093059  1
010030109072006  1
010030107093060  1
010030109072005  1
010970038001152  1
010970038001151  1
010970012001043  1
010970012001044  1
010970012001031  1
010970012001029  1
010970012001205  1
010970012001206  1
010970038001153  1
010970012001038  1
010970012001032  1
010970012001028  1
010970012001160  1
010970011002010  1
010970011002011  1
010970012001153  1
010970012001158  1
010970012001152  1
010970012001154  1
010970012001147  1
010970011002002  1
010970011002000  1
010970012001151  1
010970012001149  1
010970012001150  1
010970012001125  1
010970012001126  1
010970012001148  1
010970012001139  1
010970012001128  1
010970012001129  1
```

```
010970012001155  1
010030108003104  1
010030108003015  1
010030108003014  1
010030108003012  1
010030107091045  1
010030107091046  1
010030108001038  1
010030108001039  1
010030108001034  1
010030108001035  1
010030108001033  1
010030108001025  1
010030108001037  1
010030108001027  1
010030108001023  1
010030108001026  1
010030108001024  1
010030108003009  1
010030108003002  1
010030108003005  1
010030107102037  1
010030108002010  1
010030108002002  1
010030107103047  1
010030107103016  1
010030107103015  1
010030107071060  1
010030107071025  1
010030107071029  1
010030107071078  1
010030107103044  1
010030107071028  1
010970010012021  1
010970010012012  1
010970010012003  1
010970010012002  1
010970010012011  1
010970010012019  1
010970010012001  1
010970013021000  1
010970010021030  1
010970012002006  1
010970010021025  1
010970010021026  1
010970010021029  1
010970011003016  1
```

```
010970012002005  1
010970011003017  1
010970011003013  1
010970011003018  1
010970010021027  1
010970010021008  1
010970010021028  1
010970010021007  1
010970010021005  1
010970010021006  1
010970010021000  1
010970011003011  1
010970011003012  1
010970011003006  1
010970011003005  1
010970011003010  1
010970011003007  1
010970011003004  1
010030103001025  1
010030103001021  1
010030103001024  1
010030103001026  1
010030103001035  1
010030103001034  1
010030103001033  1
010030103001028  1
010030103001041  1
010030103001037  1
010030103002040  1
010030103001038  1
010030103002033  1
010030103002034  1
010030103001027  1
010030103001031  1
010030103001029  1
010030103001030  1
010030103002031  1
010030103001017  1
010030103001032  1
010030103001016  1
010030103001015  1
010030103001008  1
010030103002011  1
010030103001013  1
010030103001012  1
010030107062023  1
010030107062025  1
```

```
010030107061003 1
010030107061013 1
010030107061012 1
010030111031066 1
010030111031034 1
010030111042009 1
010030111042005 1
010030111042007 1
010030111042010 1
010030111042008 1
010030111042006 1
010030111042003 1
010030111042045 1
010030111042004 1
010030111042018 1
010030111042002 1
010030111031063 1
010039900000002 1
010030112011028 1
010030112011016 1
010030112011029 1
010030112011030 1
010030112011026 1
010030112011027 1
010030108002030 1
010030112011020 1
010030112011025 1
010030112011024 1
010030108002029 1
010030112011023 1
010030112011021 1
010030108002020 1
010030108002017 1
010030108002021 1
010030108002019 1
010030109071045 1
010030110001054 1
010030110001045 1
010030110001047 1
010030110001043 1
010030109071048 1
010030109071043 1
010030109071036 1
010030111042001 1
010030111042000 1
010030111031064 1
010030111031065 1
```

```
010030111031001  1
010030109071044  1
010030109071034  1
010030109071032  1
010030111031007  1
010030109071033  1
010030109071030  1
010030110001046  1
010030110001042  1
010030109071035  1
010030110001041  1
010030109071042  1
010030109071026  1
010030109071028  1
010030109071029  1
010030109071025  1
010030109071027  1
010970012002015  1
010970012002014  1
010970012002008  1
010970012001169  1
010970012002026  1
010970012002012  1
010970012002013  1
010970012002009  1
010970012002010  1
010970012002011  1
010970012001164  1
010970012001163  1
010970012001162  1
010970012002001  1
010970012001159  1
010970012001179  1
010970012001182  1
010970012001170  1
010970012001161  1
010970012001157  1
010970012001172  1
010970012001171  1
010970012001156  1
010970012001173  1
010970012001118  1
010970012001180  1
010970012002004  1
010970011002020  1
010970012002003  1
010970011002013  1
```

```
010970011002019  1
010970011003014  1
010970011002016  1
010970011002014  1
010970011002018  1
010970011002008  1
010970012002002  1
010970012002000  1
010970011002015  1
010970011002017  1
010970011002012  1
010970011002009  1
010970011003015  1
010970011003009  1
010970011002007  1
010970011003002  1
010970011003008  1
010970011002006  1
010970011002005  1
010970011002004  1
010970011002001  1
010970010022017  1
010970010022016  1
010970010022041  1
010970010022015  1
010970010022014  1
010970010022010  1
010970010022011  1
010030107082064  1
010030107082063  1
010030107082085  1
010030107082084  1
010030107082083  1
010030107082073  1
010030107082043  1
010030107082044  1
010030107082026  1
010030107082045  1
010030107082047  1
010030107082036  1
010030107082024  1
010030107082017  1
010030107082003  1
010030107082002  1
010030107082005  1
010030107082020  1
010030107082021  1
```

```
010030107082001  1
010030103002042  1
010030103002028  1
010030103002027  1
010030103002029  1
010030103002030  1
010030103002032  1
010030103002055  1
010030103002054  1
010030107082009  1
010030103002013  1
010030103002010  1
010030103002015  1
010030107084025  1
010030107084027  1
010030107084022  1
010030107082057  1
010030107082056  1
010030107082058  1
010030107082019  1
010030107084026  1
010030107084023  1
010030107084037  1
010030107082059  1
010030107084038  1
010030107084039  1
010030107084035  1
010030107084032  1
010030107084021  1
010030107084030  1
010030107082068  1
010030107084031  1
010030107084033  1
010030107084034  1
010030107082066  1
010030107082060  1
010030107082046  1
010030107082061  1
010030107082065  1
010030107082062  1
010030107082067  1
010030107082069  1
010030107082070  1
010030107082078  1
010030107082071  1
010970013021018  1
010970013021013  1
```

```
010970013021015  1
010970013021026  1
010970013021025  1
010970013021019  1
010970013021024  1
010970013021014  1
010970013021020  1
010970013021023  1
010970013021021  1
010970012001176  1
010970012001175  1
010970012001177  1
010970012001174  1
010970012002023  1
010970012002024  1
010970012002028  1
010970012002027  1
010970012002021  1
010970012001168  1
010970012001165  1
010970012001167  1
010970012002025  1
010970012002022  1
010970012002020  1
010970012002019  1
010970013021022  1
010970012002016  1
010970012002007  1
010970012002018  1
010970012002017  1
010030107061008  1
010030107061000  1
010030107082032  1
010030107061001  1
010030107061011  1
010030107062008  1
010030107061009  1
010030107061010  1
010030107062007  1
010030107062003  1
010030107062004  1
010030107061007  1
010030107082082  1
010030107082050  1
010030107062002  1
010030107082081  1
010030107062031  1
```

```
010030107062032  1
010030107062001  1
010030107062000  1
010030107084050  1
010030107082080  1
010030107082079  1
010030107082075  1
010030107082077  1
010030107082076  1
010030107082051  1
010030107082053  1
010030107082052  1
010030107082048  1
010030107082030  1
010030107082049  1
010030108003092  1
010030108003084  1
010030108002026  1
010030108002024  1
010030108002023  1
010030108002018  1
010030108003062  1
010030108003061  1
010030108003086  1
010030108003064  1
010030112011013  1
010030112011072  1
010030112011035  1
010030112011015  1
010030112011036  1
010030112011034  1
010030112011012  1
010030112011019  1
010030112011018  1
010030112011069  1
010030112011008  1
010030108003094  1
010030108003101  1
010030108003100  1
010030112011022  1
010030108003090  1
010030108003099  1
010030112011007  1
010030108003093  1
010030108003091  1
010030112011005  1
010030108003095  1
```

```
010030107092033  1
010030107091011  1
010030107092034  1
010030107092027  1
010030107091016  1
010030107091017  1
010030107091009  1
010030107091008  1
010030107091085  1
010030107092025  1
010030107091004  1
010030107092024  1
010030107091086  1
010030107093015  1
010030107091018  1
010030107091003  1
010030107091005  1
010030107091007  1
010030107091002  1
010030107091001  1
010030107091019  1
010030107091006  1
010030107093014  1
010030107091000  1
010030111031012  1
010030107093065  1
010030107093058  1
010030107093045  1
010030107093057  1
010030111031011  1
010030111031010  1
010030111031009  1
010030111043025  1
010030111042044  1
010030111043000  1
010030111042015  1
010030111042016  1
010030111031058  1
010030111031056  1
010030111031057  1
010030111031054  1
010030111031051  1
010030111031053  1
010030111031050  1
010030111031076  1
010030111031070  1
010030111031069  1
```

```
010030111031068  1
010030111031071  1
010030111031026  1
010030111031067  1
010030111031025  1
010030111031052  1
010030111031060  1
010030111031029  1
010030111031049  1
010030111031059  1
010030111031048  1
010030111031028  1
010030111031027  1
010030111022055  1
010030111022064  1
010030111022056  1
010030111022060  1
010030112023015  1
010030112024011  1
010030112024000  1
010030112023014  1
010030112023013  1
010030112023012  1
010030112012035  1
010030112012020  1
010030112012029  1
010030112012036  1
010030112012037  1
010030112012027  1
010030112012034  1
010030112012058  1
010030112012033  1
010030112012023  1
010030112012019  1
010030112012026  1
010030112012057  1
010030112012055  1
010030112012054  1
010030112012025  1
010030112012053  1
010030112012052  1
010030112012056  1
010030112012049  1
010030112012051  1
010030112012031  1
010030112012043  1
010030112012016  1
```

```
010030112012030  1
010030112012018  1
010030112011064  1
010030112011062  1
010030112012068  1
010030112012001  1
010030112012002  1
010030111031055  1
010030112012000  1
010030111031077  1
010030112011060  1
010030112011044  1
010030112011045  1
010030111031075  1
010030111043033  1
010030111043032  1
010030111043034  1
010030111043012  1
010030111043016  1
010030111043014  1
010030111043013  1
010030111043003  1
010030111043015  1
010030111043002  1
010030111043028  1
010030111043027  1
010030111042034  1
010030111043018  1
010030111043017  1
010030111043019  1
010030111043020  1
010030111043026  1
010030111043021  1
010030111043001  1
010030108003097  1
010030112011006  1
010030108003103  1
010030108003096  1
010030107091087  1
010030112011037  1
010030112011040  1
010030112011041  1
010030112011039  1
010030112011031  1
010030112011032  1
010030112011033  1
010030112011009  1
```

```
010030112011042  1
010030112011011  1
010030112011004  1
010030112011003  1
010030112011010  1
010030107091078  1
010030108002022  1
010030108003088  1
010030108003082  1
010030108003070  1
010030108003074  1
010030108003089  1
010030108003081  1
010030108003069  1
010030108003068  1
010030108003072  1
010030108003073  1
010030108003067  1
010030108003079  1
010970013022012  1
010970013022026  1
010970013022011  1
010970013022007  1
010970013022002  1
010970013022010  1
010970013022027  1
010970013022008  1
010970013022001  1
010970013022009  1
010970013022000  1
010970013021032  1
010970013021030  1
010970013021033  1
010970013021029  1
010970013021034  1
010970013021035  1
010970013021011  1
010970074001012  1
010970074001002  1
010970074001026  1
010970074001005  1
010970074001035  1
010970074001004  1
010979900000002  1
010970074001057  1
010970074001058  1
010970012001178  1
```

010970015021000  1
010970074001008  1
010970074001007  1
010970015021002  1
010970013023018  1
010970013023021  1
010970013023019  1
010970013023017  1
010970013023020  1
010970013023016  1
010970074001003  1
010970074001000  1
010970074001001  1
010970013023015  1
010970013023022  1
010970012001166  1
010970013023009  1
010970013023008  1
010970013023004  1
010970013023010  1
010970013023011  1
010970013023003  1
010970013023005  1
010970013023006  1
010970013021016  1
010970013021012  1
010970013023012  1
010970013023013  1
010970013023007  1
010970013023002  1
010970013021028  1
010970013023014  1
010970013023001  1
010970013023000  1
010970013021027  1
010970013021017  1
010030112021066  1
010030113001013  1
010030113004006  1
010030113004005  1
010030113004041  1
010030113001016  1
010030113001017  1
010030112021036  1
010030112021034  1
010030112021035  1
010030112021031  1

```
010030112021032  1
010030112022041  1
010030112022040  1
010030112021050  1
010030112021049  1
010030112021030  1
010030112022038  1
010030112022039  1
010030113004003  1
010030113004004  1
010030113004002  1
010030113004001  1
010030112021058  1
010030112021053  1
010030112021052  1
010030112021051  1
010030113004000  1
010030112021054  1
010030112021074  1
010030112021073  1
010030112021056  1
010030112021059  1
010030112021057  1
010030112021055  1
010030113004007  1
010030113004008  1
010030111021023  1
010030111021020  1
010030112021062  1
010030111021019  1
010030112021026  1
010030112021029  1
010030112021024  1
010030112021022  1
010030112021006  1
010030112021060  1
010030112021061  1
010030112021028  1
010030112021071  1
010030112021072  1
010030112021070  1
010030111022041  1
010030111022024  1
010030111022042  1
010030111022027  1
010030111022039  1
010030112021027  1
```

```
010030111022040  1
010030111022038  1
010030112021064  1
010030112021044  1
010030112021008  1
010030112021007  1
010030112023010  1
010030112023023  1
010030112023036  1
010030112023026  1
010030112023008  1
010030112023009  1
010030112023007  1
010030112021005  1
010030112021047  1
010030112021003  1
010030112021002  1
010030112021001  1
010030112023068  1
010030112023059  1
010030112023069  1
010030112023057  1
010030112023061  1
010030112023064  1
010030112023063  1
010030112021004  1
010030112021065  1
010030112021063  1
010030112021000  1
010030111041022  1
010030111041010  1
010030111041013  1
010030112023058  1
010030112023060  1
010030112023062  1
010030111041012  1
010030111041006  1
010030111041005  1
010030111041007  1
010030112023027  1
010030112023006  1
010030112023031  1
010030112023028  1
010030112023030  1
010030112023005  1
010030112023002  1
010030112023029  1
```

```
010030112023004  1
010030112023001  1
010030111043008  1
010030112023003  1
010030112023000  1
010030111043007  1
010030112012048  1
010030112012047  1
010030112012046  1
010030112012050  1
010030112012045  1
010030112012044  1
010030112012042  1
010030112012040  1
010030112012041  1
010030112012014  1
010030112012038  1
010030112012039  1
010030112012013  1
010030112012015  1
010030112011055  1
010030112011056  1
010030112011067  1
010030112022049  1
010030112022006  1
010030112021039  1
010030112021037  1
010030112022000  1
010030112022003  1
010030112022002  1
010030112022009  1
010030112021040  1
010030112022048  1
010030112022046  1
010030112022001  1
010030112022018  1
010030112022016  1
010030112022017  1
010030112022014  1
010030112022047  1
010030112022010  1
010030112022025  1
010030112022011  1
010030113001022  1
010030113001018  1
010030113001014  1
010030113001021  1
```

```
010030113001019  1
010030113001001  1
010030113001002  1
010030112021067  1
010030112021033  1
010030112021068  1
010030113001000  1
010030113001020  1
010030111041008  1
010030111041014  1
010030111041004  1
010030111041011  1
010030111041009  1
010030111041016  1
010030111041018  1
010030111043024  1
010030111043023  1
010030111043006  1
010030111043022  1
010030111043009  1
010030111041003  1
010030111043005  1
010030111041019  1
010030111041002  1
010030111041000  1
010030111041001  1
010030111043010  1
010030111043004  1
010030111043011  1
010030112012065  1
010030112012064  1
010030112012067  1
010030112012007  1
010030112012003  1
010030112012071  1
010030112012070  1
010030112012004  1
010030112011063  1
010030112011061  1
010030112011066  1
010030111041029  1
010030111041030  1
010030111041028  1
010030111041027  1
010030111022009  1
010030111041031  1
010030111043035  1
```

010030111021011  1
010030111021014  1
010030111021013  1
010030111021010  1
010030111021015  1
010030111021012  1
010030111021009  1
010030111022044  1
010030111022008  1
010030111043030  1
010030111043031  1
010030111022046  1
010030111022047  1
010030111022051  1
010030111022048  1
010030111022045  1
010030111022052  1
010030111022050  1
010030111022049  1
010030111043029  1
010030111022007  1
010030111022004  1
010030111042040  1
010030111041015  1
010030111041017  1
010030111022026  1
010030111022037  1
010030111022036  1
010030111022035  1
010030111022032  1
010030111022030  1
010030111022020  1
010030111022021  1
010030111022031  1
010030111022033  1
010030111022034  1
010030111022029  1
010030111022025  1
010030111022018  1
010030111022019  1
010030111022058  1
010030111022014  1
010030111022022  1
010030111041021  1
010030111041020  1
010030111022016  1
010030111022017  1

010030111022015  1
010030111041025  1
010030111041024  1
010030111041026  1
010030111022028  1
010030111022043  1
010030111022013  1
010030111022012  1
010030111022011  1
010030111022010  1
010030113004026  1
010030113001012  1
010030113001023  1
010030113001025  1
010030113001015  1
010030113004013  1
010030113004024  1
010030113004014  1
010030113004015  1
010030113004010  1
010030113004011  1
010030113004040  1
010030113004012  1
010030113004021  1
010030113004009  1
010030113001010  1
010030112022012  1
010030113001011  1
010030113001007  1
010030112022005  1
010030113001009  1
010030113001024  1
010030113001003  1
010030113001004  1
010030113001006  1
010030113001005  1
010030112022013  1
010030112021069  1
010030112021042  1
010030112021043  1
010030112022004  1
010030112021038  1
010030113003008  1
010030113003013  1
010030113003002  1
010030113003001  1
010030113003007  1

```
010030114102023  1
010030113002021  1
010030114091010  1
010030114091013  1
010030114091011  1
010030113003009  1
010030113003005  1
010030113003003  1
010030113003006  1
010030113003004  1
010030114091007  1
010030114091014  1
010030114091012  1
010030114091016  1
010030114091017  1
010030114091015  1
010030111021005  1
010030111021006  1
010030111021002  1
010030111021003  1
010030111021004  1
010030111021029  1
010030111021022  1
010030111021021  1
010030111021018  1
010030111022023  1
010030111021016  1
010030112012024  1
010030112012017  1
010030112012022  1
010030112011059  1
010030112011058  1
010030112011057  1
010030112012021  1
010030112012032  1
010030112012028  1
010030112021025  1
010030112021023  1
010030112021018  1
010030112021013  1
010030112023033  1
010030112021012  1
010030112021021  1
010030112021019  1
010030112021020  1
010030112021011  1
010030112023032  1
```

010030112021010 1
010030112023035 1
010030112023034 1
010030112023017 1
010030112023018 1
010030112023021 1
010030112023022 1
010030112023024 1
010030112023025 1
010030112023020 1
010030112023011 1
010030112023019 1
010030112021009 1
010030112021048 1
010030112021045 1
010030112021046 1
010030111041023 1
010030112021041 1
010030112022015 1
010030112022024 1
010030112022042 1
010030112022021 1
010030112022026 1
010030112022027 1
010030112022043 1
010030112022020 1
010030112022045 1
010030112022044 1
010030112022029 1
010030112022019 1
010030112022023 1
010030112022031 1
010030112022030 1
010030112023048 1
010030112022032 1
010030112022033 1
010030112022022 1
010030112023049 1
010030112022008 1
010030112022028 1
010030112023045 1
010030112022007 1
010030112023046 1
010030112023044 1
010030112024037 1
010030112023047 1
010030112023043 1

```
010030112024036  1
010030112024032  1
010030112024033  1
010030112023042  1
010030112024038  1
010030112024034  1
010030112024035  1
010030112024029  1
010030112024031  1
010030112024005  1
010030112024019  1
010030112024004  1
010030112024030  1
010030112024018  1
010030112024017  1
010030112024016  1
010030112024021  1
010030112024020  1
010030112024003  1
010030112022034  1
010030112022035  1
010030112022036  1
010030112023050  1
010030112023065  1
010030112023066  1
010030112022037  1
010030112021017  1
010030112023067  1
010030112021015  1
010030112021016  1
010030112021014  1
010030112023041  1
010030112023051  1
010030112024028  1
010030112024026  1
010030112024027  1
010030112023040  1
010030112023052  1
010030112024025  1
010030112024022  1
010030112024015  1
010030112024007  1
010030112024014  1
010030112024006  1
010030112024002  1
010030112024013  1
010030112024008  1
```

```
010030112024001 1
010030112023053 1
010030112023039 1
010030112023054 1
010030112023038 1
010030112024024 1
010030112024023 1
010030112023037 1
010030112023055 1
010030112023056 1
010030112023016 1
010030112024012 1
010030112024009 1
010030112024010 1
010030111042031 1
010030111042029 1
010030111042022 1
010030111042046 1
010030111042021 1
010030111042020 1
010030111042024 1
010030111042023 1
010030111042025 1
010030111042011 1
010030111031047 1
010030111031072 1
010030111031046 1
010030111031041 1
010030111031045 1
010030111031040 1
010030111031074 1
010030111031073 1
010030111031044 1
010030111031039 1
010030111031042 1
010030111031043 1
010030111031038 1
010030111031031 1
010030111031030 1
010030111031037 1
010030111031062 1
010030111031035 1
010030111031036 1
010030111031061 1
010030111031033 1
010030111031032 1
010030111022065 1
```

010030111022063  1
010030111022061  1
010030111022068  1
010030111022062  1
010030111022067  1
010030111022059  1
010030111022066  1
010030111022006  1
010030111022003  1
010030111022005  1
010030111042039  1
010030111042038  1
010030111042033  1
010030111042036  1
010030111022002  1
010030111042019  1
010030111022001  1
010030111042017  1
010030111042037  1
010030111042035  1
010030111042027  1
010030111042032  1
010030111042030  1
010030111042026  1
010030111042042  1
010030111042043  1
010030111042041  1
010030111042013  1
010030111042014  1
010030111042028  1
010030111042012  1
010030107102024  1
010030107102011  1
010030107102009  1
010030107102023  1
010030107092028  1
010030107102040  1
010030107102019  1
010030107102008  1
010030107102010  1
010030107102005  1
010030107102006  1
010030107102017  1
010030107042006  1
010030107042013  1
010030107042003  1
010030107042015  1

```
010030107042012  1
010030107102012  1
010030107102007  1
010030107102013  1
010030107042020  1
010030107042004  1
010030107042017  1
010030107042010  1
010030107042011  1
010030107042014  1
010030107092029  1
010030107092030  1
010030107092031  1
010030107091043  1
010030107091042  1
010030107091063  1
010030107091060  1
010030107091065  1
010030107091061  1
010030107091062  1
010030108002009  1
010030108002003  1
010030108002011  1
010030108002005  1
010030108002060  1
010030108002027  1
010030108002025  1
010030108003056  1
010030108003057  1
010030108003051  1
010030108003063  1
010030108003065  1
010030108003055  1
010030108003050  1
010030108003052  1
010030108003035  1
010030108003036  1
010030108002028  1
010030108002059  1
010030108003037  1
010030108003021  1
010030108003020  1
010030108002051  1
010030108002052  1
010030108002057  1
010030108003078  1
010030108003098  1
```

```
010030107091079  1
010030107091081  1
010030108003080  1
010030107091080  1
010030107091082  1
010030108003083  1
010030108003085  1
010030108003071  1
010030108003087  1
010030108003102  1
010030108003060  1
010030108003058  1
010030108003059  1
010030108003045  1
010030108003075  1
010030108003066  1
010030108003076  1
010030108003044  1
010030108003077  1
010030107091072  1
010030107091076  1
010030107091077  1
010030107091069  1
010030107091075  1
010030107091070  1
010030107091071  1
010030107091074  1
010030107091067  1
010030107091068  1
010030107091066  1
010030107093009  1
010030107093010  1
010030107093007  1
010030107093029  1
010030107093022  1
010030107093021  1
010030107093008  1
010030107093012  1
010030107093011  1
010030107093052  1
010030107093024  1
010030107093055  1
010030107093025  1
010030107093003  1
010030107093023  1
010030107093006  1
010030107102036  1
```

010030107102027  1
010030107102028  1
010030107102032  1
010030107102026  1
010030107102016  1
010030107102025  1
010030107102041  1
010030107102014  1
010030107102015  1
010030107102029  1
010030107102035  1
010030107102033  1
010030107092032  1
010030107102031  1
010030107103051  1
010030107101007  1
010030107101004  1
010030107103067  1
010030108001020  1
010030108001022  1
010030108001017  1
010030108001013  1
010030108001014  1
010030108001010  1
010030108001015  1
010030108001002  1
010030107101005  1
010030108001001  1
010030108001021  1
010030108001016  1
010030108001000  1
010030107101011  1
010030107102022  1
010030107102020  1
010030107101000  1
010030107101009  1
010030107101002  1
010030107101001  1
010030107111006  1
010030107101003  1
010030107102021  1
010030107111008  1
010030107111009  1
010030107112015  1
010030107112016  1
010030107102018  1
010030107092026  1

```
010030107092035  1
010030107092021  1
010030107102039  1
010030107102003  1
010030107102002  1
010030107102001  1
010030107102038  1
010030107102004  1
010030107102000  1
010030107042019  1
010030107042018  1
010030107092002  1
010030107092018  1
010030107092019  1
010030107092020  1
010030107092014  1
010030107092017  1
010030107092015  1
010030107092016  1
010030107092003  1
010030107092007  1
010030107092006  1
010030107092005  1
010030107041045  1
010030107042021  1
010030107042001  1
010030107042000  1
010030107041020  1
010030108002049  1
010030108002058  1
010030108002055  1
010030108002053  1
010030108002054  1
010030108002048  1
010030108002050  1
010030108002006  1
010030108002056  1
010030108002062  1
010030108001036  1
010030108002047  1
010030108002061  1
010030108002044  1
010030108002042  1
010030108002041  1
010030108002043  1
010030108002032  1
010030108002033  1
```

```
010030108002034  1
010030108002031  1
010030108002046  1
010030108002045  1
010030108002040  1
010030108001029  1
010030108001030  1
010030108001028  1
010030108002039  1
010030108002038  1
010030108002037  1
010030108002036  1
010030108001032  1
010030107091055  1
010030107091054  1
010030107091053  1
010030111031019  1
010030111031016  1
010030111031018  1
010030111031017  1
010030111031023  1
010030111031021  1
010030111031015  1
010030111031022  1
010030111031014  1
010030111031013  1
010030107091056  1
010030107091057  1
010030107091052  1
010030107091058  1
010030107091047  1
010030107091051  1
010030107091048  1
010030107091034  1
010030107091036  1
010030107091059  1
010030107091041  1
010030107091038  1
010030107091025  1
010030108003010  1
010030108003011  1
010030108003008  1
010030108003000  1
010030108003004  1
010030108003006  1
010030108003003  1
010030108003001  1
```

```
010030108003007  1
010030107091021  1
010030107102030  1
010030107091022  1
010030107091024  1
010030107091020  1
010030107091084  1
010030107102034  1
010030107091015  1
010030107091012  1
010030107091026  1
010030107091027  1
010030107091035  1
010030107091037  1
010030107093050  1
010030107093040  1
010030107091031  1
010030107091089  1
010030107091088  1
010030107091028  1
010030107091090  1
010030107091030  1
010030107091032  1
010030107091029  1
010030107091033  1
010030107091083  1
010030107091023  1
010030107091010  1
010030107091013  1
010030107091014  1
010030108001031  1
010030108003053  1
010030108003054  1
010030108003049  1
010030108003046  1
010030108003047  1
010030108003038  1
010030108003040  1
010030108003039  1
010030108003042  1
010030108003048  1
010030108003032  1
010030108003034  1
010030108003031  1
010030108003041  1
010030108003030  1
010030108003043  1
```

```
010030108003029  1
010030108003033  1
010030108003019  1
010030108003017  1
010030108003018  1
010030108003024  1
010030108003023  1
010030108003022  1
010030108003016  1
010030107091044  1
010030108003026  1
010030108003027  1
010030108003028  1
010030108003025  1
010030108003013  1
010030107112011  1
010030107112008  1
010030107112019  1
010030107112020  1
010030107111010  1
010030107112004  1
010030107112002  1
010030107112001  1
010030107112005  1
010030107112018  1
010030107112010  1
010030107112003  1
010030107041043  1
010030107041009  1
010030107041035  1
010030107041028  1
010030107041034  1
010030107041044  1
010030107071050  1
010030107041033  1
010030107071049  1
010030107041026  1
010030107071075  1
010030107071074  1
010030107071065  1
010030107071066  1
010030107071010  1
010030107071012  1
010030107071015  1
010030107071011  1
010030107071013  1
010030107071007  1
```

```
010030107103042 1
010030107103046 1
010030107103059 1
010030107103041 1
010030107103045 1
010030107103009 1
010030107103010 1
010030107103062 1
010030107103061 1
010030107103060 1
010030107041030 1
010030107103014 1
010030107071058 1
010030107071059 1
010030107071057 1
010030107103013 1
010030107071056 1
010030107071026 1
010030107071027 1
010030107071080 1
010030107071024 1
010030107103012 1
010030107071053 1
010030107071055 1
010030107103011 1
010030107071064 1
010030107071052 1
010030107041031 1
010030107071063 1
010030107071051 1
010030107071054 1
010030107071048 1
010030107103000 1
010030107103002 1
010030107103050 1
010030107103005 1
010030107103004 1
010030107103052 1
010030107111003 1
010030107103053 1
010030107103055 1
010030107111002 1
010030107111001 1
010030107111000 1
010030107103008 1
010030107103007 1
010030107041037 1
```

```
010030107041029  1
010030107041027  1
010030107041036  1
010030107103003  1
010030107103068  1
010030107041032  1
010030107103054  1
010030107112009  1
010030107041025  1
010030107041013  1
010030107111005  1
010030107112007  1
010030107112023  1
010030107111004  1
010030107112022  1
010030107112021  1
010030107112017  1
010970038001044  1
010030103003040  1
010030107073005  1
010030107073001  1
010030103001006  1
010030103003103  1
010030103001005  1
010030103003105  1
010030103003101  1
010030103001004  1
010030103001003  1
010030103003102  1
010030103001044  1
010030103003100  1
010030103003099  1
010030103003098  1
010030103003044  1
010030103003097  1
010030103003093  1
010030103003104  1
010030103003096  1
010030103003092  1
010030103003032  1
010030103003031  1
010030103003035  1
010030103003030  1
010030103003029  1
010030103003027  1
010030103003106  1
010030103003033  1
```

010030103003034 1
010030103003028 1
010970038001039 1
010030103003042 1
010030103003038 1
010970038001015 1
010970038001024 1
010970038001021 1
010970038001019 1
010970038001029 1
010970038001014 1
010970038001012 1
010970057023056 1
010970057023061 1
010970057023057 1
010970057023058 1
010970057023059 1
010970057023063 1
010970038001025 1
010970057023062 1
010970057023060 1
010970057023040 1
010970057023043 1
010970057023039 1
010970057023052 1
010970057023053 1
010970057023051 1
010970057023044 1
010970057023055 1
010970057023054 1
010970057023041 1
010970057023042 1
010970057023030 1
010970057023050 1
010970038001070 1
010970038001046 1
010970038001051 1
010970038001075 1
010970038001078 1
010970038001073 1
010970038001057 1
010970038001060 1
010970038001077 1
010970038001074 1
010970038001076 1
010970038001079 1
010970038001048 1

```
010970038001062  1
010970038001063  1
010970038001061  1
010970038001056  1
010970038001028  1
010970038001037  1
010970038001050  1
010970038001169  1
010970038001167  1
010970038001168  1
010970038001170  1
010970038001040  1
010970038001052  1
010970038001041  1
010970038001049  1
010030107073007  1
010970038001053  1
010970038001038  1
010970038001042  1
010970056022055  1
010970056023041  1
010970056023010  1
010970056022034  1
010970038001173  1
010970055001008  1
010970038001090  1
010970055001001  1
010970055001012  1
010970055001000  1
010970055001006  1
010970056022032  1
010970056022054  1
010970056022052  1
010970056022053  1
010970056022051  1
010970056022049  1
010970056022047  1
010970056022050  1
010970056022048  1
010970056022040  1
010970056022045  1
010970056022046  1
010970056022041  1
010970056022042  1
010970056022044  1
010970038001092  1
010970056022059  1
```

010970038001094  1
010970056022033  1
010970038001095  1
010970056022030  1
010970038001065  1
010970038001080  1
010970038001089  1
010970012001183  1
010970012001012  1
010030107103023  1
010030107103022  1
010970012001017  1
010970012001016  1
010970012001010  1
010030107103024  1
010030107103025  1
010970012001007  1
010030107103030  1
010030107103029  1
010030107103026  1
010030107103028  1
010030107103027  1
010030107103033  1
010970012001001  1
010030107071041  1
010030107071040  1
010030107071039  1
010030107071038  1
010030107103031  1
010030107103034  1
010030107103032  1
010030107103035  1
010030107103037  1
010030107103036  1
010030107071037  1
010030107103038  1
010970004021005  1
010970004021006  1
010970012001086  1
010970012001040  1
010970012001080  1
010970012001199  1
010970012001042  1
010970012001041  1
010970012001082  1
010970012001056  1
010970012001047  1

```
010970012001079  1
010970012001045  1
010970012001046  1
010970012001035  1
010970012001061  1
010970012001053  1
010970012001052  1
010970012001055  1
010970012001054  1
010970038001171  1
010970076001000  1
010970038001148  1
010970038001147  1
010970038001141  1
010970012001036  1
010970012001033  1
010970012001034  1
010970012001037  1
010970038001149  1
010970038001150  1
010970038001144  1
010970052001012  1
010970052001021  1
010970052001020  1
010970052001019  1
010970052001016  1
010970052001017  1
010970052001018  1
010970038001163  1
010970052001014  1
010970038001122  1
010970038001176  1
010970052001005  1
010970076002001  1
010970052001042  1
010970052001043  1
010970038001157  1
010970038001118  1
010970038001164  1
010970038001165  1
010970038001161  1
010970038001160  1
010970038001159  1
010970038001162  1
010970038001120  1
010970038001158  1
010970038001121  1
```

```
010970038001119  1
010970038001136  1
010970038001137  1
010970038001142  1
010970038001134  1
010970038001133  1
010970076001026  1
010970076001009  1
010970076001025  1
010970076001024  1
010970076001022  1
010970076001010  1
010970012001064  1
010970012001059  1
010970076001030  1
010970076001031  1
010970012001057  1
010970012001058  1
010970076001032  1
010970076001023  1
010970076001002  1
010970076001003  1
010970076001001  1
010970005001034  1
010970005001003  1
010970004011003  1
010970004011001  1
010970004011000  1
010970005001001  1
010970012001089  1
010970012001088  1
010970012001081  1
010970004021002  1
010970004021001  1
010970004021000  1
010970012001087  1
010970004021004  1
010970004021003  1
010970076001014  1
010970076001015  1
010970012001069  1
010970076001012  1
010970076001013  1
010970076001017  1
010970076001008  1
010970076001007  1
010970076001028  1
```

```
010970076001029  1
010970076001006  1
010970012001201  1
010970012001186  1
010970012001067  1
010970012001078  1
010970012001072  1
010970012001076  1
010970012001083  1
010970012001051  1
010970012001050  1
010970012001048  1
010970012001049  1
010970012001075  1
010970012001062  1
010970012001063  1
010970012001071  1
010970012001068  1
010970012001070  1
010970012001060  1
010970012001065  1
010970012001066  1
010970076001027  1
010970002001001  1
010970002002051  1
010970002002049  1
010970002002040  1
010970002002050  1
010970002001022  1
010970002001023  1
010970002001000  1
010970002002052  1
010970002002041  1
010970002002042  1
010970012001108  1
010970002002012  1
010970002002015  1
010970002002013  1
010970002002000  1
010970012001092  1
010970002002014  1
010970012001102  1
010970012001103  1
010970012001095  1
010970012001093  1
010970012001091  1
010970012001090  1
```

```
010970012001085  1
010970012001096  1
010970012001097  1
010970012001105  1
010970012001104  1
010970012001106  1
010970012001101  1
010970012001094  1
010970002002031  1
010970002002019  1
010970002002076  1
010970002002057  1
010970002002077  1
010970002002055  1
010970002002056  1
010970002002032  1
010970002002018  1
010970002002033  1
010970002002043  1
010970002002034  1
010970002002017  1
010970004012006  1
010970004012017  1
010970004012005  1
010970004011007  1
010970002002007  1
010970004011008  1
010970002002004  1
010970002002006  1
010970004021022  1
010970004021017  1
010970004011005  1
010970004011004  1
010970004011002  1
010970004021016  1
010970004021015  1
010970004021011  1
010970004021012  1
010970002002024  1
010970002002003  1
010970005002015  1
010970005002014  1
010970005002009  1
010970004013020  1
010970009011013  1
010970005001044  1
010970005002013  1
```

010970005001049  1
010970005001045  1
010970005001046  1
010970005001050  1
010970005001051  1
010970005002012  1
010970005002011  1
010970005001041  1
010970005001043  1
010970005001047  1
010970005001015  1
010970005001048  1
010970005001016  1
010970005001009  1
010970005001010  1
010970005001042  1
010970005001017  1
010970005001018  1
010970005002010  1
010970005002005  1
010970005002004  1
010970005002003  1
010970005002008  1
010970005002007  1
010970004013014  1
010970002002079  1
010970002002080  1
010970002002044  1
010970002002054  1
010970002002081  1
010970002002053  1
010970002002035  1
010970002002016  1
010970002002045  1
010970002002046  1
010970002002036  1
010970002001004  1
010970002002082  1
010970002002047  1
010970002001003  1
010970002002083  1
010970002002038  1
010970002002037  1
010970002002048  1
010970012001194  1
010970002002039  1
010970002001051  1

```
010970002001047  1
010970002001026  1
010970002001020  1
010970002001048  1
010970002001021  1
010970012001207  1
010970002001025  1
010970002001024  1
010970002001002  1
010970002002084  1
010970012001138  1
010970012001127  1
010970012001122  1
010970012001130  1
010970012001144  1
010970012001124  1
010970011001009  1
010970011001010  1
010970011001004  1
010970011001003  1
010970011001000  1
010970011001008  1
010970011001007  1
010970011001001  1
010970002001086  1
010970002001080  1
010970002001087  1
010970002001075  1
010970002001056  1
010970002001076  1
010970002001055  1
010970002001054  1
010970002001077  1
010970012001137  1
010970012001136  1
010970012001140  1
010970012001135  1
010970012001131  1
010970012001132  1
010970012001133  1
010970012001142  1
010970002001079  1
010970010022002  1
010970010022012  1
010970010022001  1
010970011003001  1
010970011003000  1
```

```
010970010022013  1
010970010022000  1
010970011001016  1
010970011001006  1
010970010012018  1
010970010012010  1
010970010012017  1
010970010012006  1
010970010012009  1
010970010012007  1
010970010012025  1
010970010012016  1
010970002001084  1
010970010012008  1
010970002001085  1
010970002001068  1
010970002001070  1
010970002001069  1
010970011003003  1
010970011001015  1
010970011002003  1
010970011001014  1
010970011001017  1
010970011001012  1
010970011001005  1
010970011001013  1
010970011001011  1
010970011001002  1
010970002001081  1
010970002001082  1
010970002001083  1
010970002001071  1
010970002001060  1
010970002001073  1
010970002001074  1
010970002001072  1
010970002001059  1
010970002001058  1
010970002001057  1
010970010011011  1
010970010011012  1
010970010011008  1
010970010011009  1
010970010011003  1
010970010011010  1
010970010011002  1
010970004013019  1
```

```
010970004013015  1
010970004013016  1
010970004012024  1
010970004012023  1
010970004013018  1
010970004013017  1
010970004013010  1
010970004012022  1
010970010011014  1
010970004012025  1
010970010011005  1
010970010011001  1
010970004012026  1
010970004012020  1
010970004012012  1
010970004012021  1
010970004012019  1
010970004012018  1
010970002002067  1
010970004012015  1
010970004012014  1
010970004012016  1
010970004013006  1
010970004013012  1
010970004013011  1
010970004013007  1
010970004013005  1
010970004013004  1
010970004013003  1
010970004014017  1
010970004013008  1
010970004013009  1
010970004012011  1
010970004013002  1
010970004013001  1
010970004014018  1
010970004014016  1
010970004014015  1
010970005001036  1
010970005001033  1
010970005001035  1
010970004014005  1
010970004014004  1
010970004014014  1
010970012001141  1
010970002001078  1
010970002001050  1
```

```
010970012001143  1
010970012001134  1
010970012001120  1
010970012001119  1
010970012001146  1
010970012001145  1
010970012001121  1
010970012001123  1
010970012001115  1
010970002001042  1
010970002001031  1
010970002001043  1
010970002001044  1
010970002001030  1
010970002001015  1
010970002001016  1
010970002001007  1
010970002001017  1
010970002001006  1
010970002001045  1
010970002001053  1
010970002001052  1
010970002001046  1
010970002001029  1
010970002001028  1
010970002001005  1
010970002001018  1
010970002001027  1
010970002001019  1
010970004014006  1
010970004014013  1
010970004014012  1
010970004014007  1
010970004014003  1
010970004014002  1
010970004012010  1
010970004013000  1
010970004012013  1
010970004012008  1
010970004014021  1
010970004014019  1
010970004014020  1
010970004012009  1
010970004012002  1
010970004012007  1
010970004012004  1
010970004012003  1
```

010970004014009  1
010970004014011  1
010970004014010  1
010970004014008  1
010970004014001  1
010970004014000  1
010970004012001  1
010970004011006  1
010970004012000  1
010970010011007  1
010970010011006  1
010970010011000  1
010970010012000  1
010970002001067  1
010970002001038  1
010970002001061  1
010970002001036  1
010970002001035  1
010970002002085  1
010970002001012  1
010970002002073  1
010970002002074  1
010970002001011  1
010970002002086  1
010970002002087  1
010970002001039  1
010970002001034  1
010970002001041  1
010970002001040  1
010970002001032  1
010970002001010  1
010970002002088  1
010970002001033  1
010970002001009  1
010970002002078  1
010970002001008  1
010970002002060  1
010970002002027  1
010970002002028  1
010970002002059  1
010970002002075  1
010970002002058  1
010970002002029  1
010970002002022  1
010970002002023  1
010970002002030  1
010970002002091  1

010970004012027  1
010970002002068  1
010970002002090  1
010970002002069  1
010970002001065  1
010970002001066  1
010970002001063  1
010970002001064  1
010970002001014  1
010970002001013  1
010970002002092  1
010970002002089  1
010970002002070  1
010970002002093  1
010970002002072  1
010970002002066  1
010970002002020  1
010970002002065  1
010970002002010  1
010970002002009  1
010970002002071  1
010970002002063  1
010970002002064  1
010970002002025  1
010970002002061  1
010970002002062  1
010970002002008  1
010970002002021  1
010970002002026  1
010970002001037  1
010970002001062  1
010970010021018  1
010970010021017  1
010970010021016  1
010970010021014  1
010970010022038  1
010970009031002  1
010970009031006  1
010970009021006  1
010970009021014  1
010970009021007  1
010970009031007  1
010970009031001  1
010970009031004  1
010970009021013  1
010970009031000  1
010970009021003  1

```
010970009021002  1
010970009021008  1
010970009021009  1
010970009021010  1
010970009021001  1
010970009031008  1
010970010022040  1
010970010022028  1
010970009021012  1
010970010022027  1
010970010022039  1
010970010022029  1
010970010022030  1
010970010022026  1
010970009021011  1
010970009021000  1
010970010021022  1
010970010021009  1
010970010021010  1
010970010021003  1
010970010021004  1
010970010021001  1
010970010022031  1
010970010022032  1
010970010022025  1
010970010022023  1
010970010022024  1
010970010022022  1
010970010022021  1
010970010022007  1
010970010012024  1
010970010012015  1
010970010012013  1
010970010012023  1
010970010012004  1
010970010022020  1
010970010022033  1
010970010022019  1
010970010022006  1
010970010022008  1
010970010022005  1
010970010021002  1
010970010022018  1
010970010022009  1
010970010022004  1
010970010022003  1
010970010012022  1
```

010970010012020  1
010970056021008  1
010970056021007  1
010970056021009  1
010970056011059  1
010970056011043  1
010970056011042  1
010970056021030  1
010970056011040  1
010970056011054  1
010970056011053  1
010970056011044  1
010970056011039  1
010970056011045  1
010970056011048  1
010970056011047  1
010970056011055  1
010970056011052  1
010970056011056  1
010970056011057  1
010970056011058  1
010970056011051  1
010970056011049  1
010970056011037  1
010970056011050  1
010970056011034  1
010970056011036  1
010970056021016  1
010970056021015  1
010970056021010  1
010970056021014  1
010970056021011  1
010970056011005  1
010970056012002  1
010970057022062  1
010970057012035  1
010970057022061  1
010970057012037  1
010970057022073  1
010970056011019  1
010970056011020  1
010970056012018  1
010970056012017  1
010970056012011  1
010970056012019  1
010970056012016  1
010970056012012  1

010970056012006  1
010970056012013  1
010970038001035  1
010970056012001  1
010970038001034  1
010970038001032  1
010970038001036  1
010970038001033  1
010970057022052  1
010970057022051  1
010970057022054  1
010970057022076  1
010970057022070  1
010970057022071  1
010970057022072  1
010970057022065  1
010970057022066  1
010970057022053  1
010970056021021  1
010970056021020  1
010970056021023  1
010970056021027  1
010970056021025  1
010970056021022  1
010970057012066  1
010970057012029  1
010970057012027  1
010970056022036  1
010970056022020  1
010970056022019  1
010970056023002  1
010970056023000  1
010970056022037  1
010970056022038  1
010970056022039  1
010970056022021  1
010970056022017  1
010970056022018  1
010970056023007  1
010970056023001  1
010970056021045  1
010970056021046  1
010970056021044  1
010970056022015  1
010970056023008  1
010970056023003  1
010970056022013  1

```
010970056021047  1
010970056021048  1
010970056021043  1
010970056011025  1
010970056021013  1
010970056011004  1
010970056021012  1
010970056011006  1
010970038001069  1
010970056022022  1
010970038001067  1
010970038001058  1
010970038001072  1
010970056022024  1
010970056022025  1
010970056022002  1
010970056022007  1
010970056022006  1
010970056022001  1
010970056022005  1
010970038001068  1
010970056022031  1
010970056022000  1
010970038001064  1
010970056011035  1
010970056011038  1
010970056011033  1
010970056011060  1
010970056011032  1
010970056011026  1
010970056011009  1
010970056011007  1
010970056011024  1
010970056011011  1
010970056011046  1
010970057022047  1
010970057022049  1
010970057022046  1
010970056012015  1
010970038001018  1
010970038001017  1
010970038001031  1
010970038001030  1
010970038001027  1
010970038001020  1
010970038001023  1
010970038001022  1
```

```
010970057022067  1
010970038001178  1
010970038001177  1
010970038001026  1
010970057022045  1
010970057022068  1
010970038001016  1
010970057022069  1
010970057022057  1
010970057022055  1
010970057022023  1
010970057022048  1
010970057022050  1
010970057022064  1
010970057022043  1
010970057022041  1
010970057022042  1
010970057022024  1
010970057022025  1
010970057022022  1
010970056023019  1
010970056023020  1
010970056023022  1
010970055002029  1
010970055001020  1
010970055001019  1
010970055002026  1
010970055002028  1
010970055002027  1
010970055001018  1
010970055001017  1
010970055001014  1
010970055001016  1
010970055001015  1
010970056023038  1
010970056023039  1
010970055001013  1
010970055001009  1
010970055001002  1
010970055001003  1
010970055001011  1
010970055001004  1
010970055001010  1
010970056023034  1
010970056023032  1
010970056023031  1
010970056023040  1
```

```
010970056023035  1
010970056023033  1
010970056023012  1
010970056023013  1
010970056023009  1
010970056021049  1
010970056021042  1
010970056021041  1
010970056022014  1
010970056022012  1
010970056022028  1
010970056022023  1
010970056022058  1
010970056022057  1
010970056022056  1
010970056022016  1
010970056022011  1
010970056022003  1
010970056022010  1
010970056022004  1
010970056022009  1
010970056022008  1
010970056021036  1
010970056021035  1
010970056021026  1
010970056021019  1
010970056021017  1
010970056021037  1
010970056021038  1
010970056021034  1
010970056021039  1
010970056021040  1
010970056011041  1
010970056021032  1
010970056021033  1
010970056021018  1
010970056021031  1
010030107082029  1
010030107082014  1
010030107082034  1
010030107082031  1
010030103002056  1
010030103002037  1
010030107082012  1
010030103002045  1
010030103002041  1
010030103002052  1
```

```
010030103002043  1
010030103002044  1
010030103002053  1
010030107082011  1
010030103002038  1
010030103002057  1
010030107082010  1
010030107082013  1
010030107082028  1
010030107082018  1
010030107082015  1
010030107082016  1
010030107082008  1
010030107082006  1
010030107082007  1
010030107082004  1
010030107084036  1
010030107084028  1
010030107084029  1
010030107082055  1
010030107082054  1
010030107084024  1
010030109081048  1
010030109082068  1
010030109082071  1
010030109082082  1
010030109082069  1
010030109082070  1
010030109082017  1
010030109082022  1
010030109082020  1
010030109082019  1
010030109082072  1
010030109082073  1
010030109082012  1
010030109082018  1
010030109082007  1
010030109082011  1
010030109082101  1
010030109082002  1
010030109082001  1
010030109081049  1
010030109081050  1
010030109082000  1
010030109081051  1
010030109082003  1
010030109082004  1
```

```
010030109081053  1
010030109081052  1
010030109082016  1
010030109082009  1
010030109082014  1
010030109082008  1
010030109081031  1
010030109062020  1
010030109062015  1
010030109062024  1
010030109061037  1
010030109061036  1
010030109061015  1
010030109061016  1
010030109082084  1
010030109082085  1
010030109082083  1
010030109082015  1
010030109063035  1
010030109063034  1
010030109063033  1
010030109063028  1
010030109063029  1
010030109063030  1
010030109063032  1
010030109063031  1
010030109063019  1
010030109082086  1
010030109063018  1
010030109063027  1
010030109063020  1
010030109063017  1
010030109062014  1
010030109062011  1
010030109062006  1
010030109062023  1
010030109062013  1
010030109061009  1
010030109061017  1
010030109062009  1
010030109062007  1
010030109062005  1
010030109062010  1
010030109061027  1
010030109061035  1
010030109061020  1
010030109061031  1
```

```
010030109061029  1
010030109061026  1
010030109061022  1
010030109061021  1
010030109061014  1
010030109061013  1
010030109061010  1
010030109061008  1
010030109061003  1
010030109061002  1
010030109061000  1
010030109061004  1
010030109061018  1
010030109061001  1
010030109043038  1
010030109033014  1
010030109033015  1
010030109032019  1
010030109033000  1
010030109032028  1
010030109032007  1
010030109031047  1
010030109031046  1
010030109031042  1
010030109032017  1
010030109032011  1
010030109032015  1
010030109081003  1
010030109032026  1
010030109032027  1
010030109032025  1
010030109081010  1
010030109081012  1
010030109081011  1
010030109081002  1
010030109081001  1
010030109081000  1
010030109061012  1
010030109061011  1
010030109032023  1
010030109032024  1
010030109061006  1
010030109061007  1
010030109061005  1
010030109082067  1
010030109082089  1
010030109082090  1
```

```
010030109082021  1
010030109082023  1
010030109082010  1
010030109082006  1
010030109081037  1
010030109082005  1
010030109082013  1
010030109081047  1
010030109081046  1
010030115013020  1
010030115013019  1
010030115013023  1
010030115013022  1
010030115011076  1
010030115011066  1
010030115011065  1
010030115011073  1
010030115011075  1
010030115011067  1
010030115011064  1
010030115013018  1
010030115013014  1
010030115013015  1
010030115013016  1
010030115013017  1
010030115013011  1
010030115013008  1
010030115013007  1
010030115013003  1
010030115013002  1
010030115013010  1
010030115013009  1
010030115013006  1
010030115013005  1
010030115011063  1
010030115013000  1
010030115011014  1
010030115011034  1
010030115011036  1
010030115011035  1
010030115011061  1
010030109082038  1
010030109082043  1
010030109082036  1
010030109082035  1
010030109082037  1
010030109082030  1
```

```
010030109072034 1
010030109072033 1
010030109082033 1
010030109082032 1
010030109082031 1
010030109082048 1
010030109082034 1
010030109082052 1
010030109082029 1
010030109082028 1
010030109081059 1
010030109081008 1
010030109081027 1
010030109082102 1
010030109082051 1
010030109082103 1
010030109082057 1
010030109082056 1
010030109082055 1
010030109082054 1
010030109082066 1
010030109082065 1
010030109082027 1
010030109082026 1
010030109081058 1
010030109082025 1
010030110002041 1
010030110002020 1
010030110002021 1
010030110002043 1
010030110002044 1
010030110002042 1
010030110002039 1
010030110001006 1
010030110002018 1
010030110002017 1
010030110001007 1
010030110002016 1
010030110002015 1
010030110001005 1
010030110002014 1
010030110002013 1
010030109082059 1
010030109082074 1
010030109082076 1
010030109082075 1
010030109082077 1
```

```
010030110001000  1
010030110002008  1
010030109082088  1
010030110002012  1
010030109082091  1
010030110002007  1
010030109082078  1
010030109082079  1
010030109082081  1
010030109082080  1
010030110002011  1
010030110001024  1
010030110002060  1
010030110002058  1
010030110002057  1
010030110002059  1
010030110002056  1
010030110001025  1
010030110002098  1
010030110001026  1
010030110002099  1
010030110002049  1
010030110002050  1
010030110002048  1
010030110001030  1
010030110001029  1
010030110001027  1
010030110002063  1
010030110001028  1
010030110002064  1
010030110002047  1
010030110002065  1
010030110001032  1
010030110002067  1
010030110002066  1
010030110001034  1
010030110001031  1
010030110002045  1
010030110002046  1
010030110001033  1
010030110002054  1
010030110002055  1
010030110002051  1
010030109082050  1
010030109082049  1
010030110001001  1
010030110001004  1
```

```
010030109082053  1
010030109082060  1
010030109082087  1
010030109082061  1
010030109082058  1
010030109082104  1
010030110001038  1
010030110001021  1
010030110001018  1
010030110001019  1
010030110001020  1
010030110001037  1
010030110001036  1
010030110001022  1
010030110002062  1
010030110002053  1
010030110001017  1
010030110001012  1
010030110001003  1
010030110001009  1
010030110001016  1
010030110002052  1
010030110001011  1
010030110001010  1
010030110002019  1
010030110001035  1
010030110001023  1
010030110002061  1
010030109081035  1
010030109082064  1
010030109082063  1
010030109082062  1
010030109082024  1
010030109081034  1
010030109081022  1
010030109081018  1
010030109081009  1
010030109081021  1
010030109081020  1
010030109081019  1
010030109081017  1
010030109081016  1
010030109081036  1
010030109081033  1
010030109081014  1
010030109081015  1
010030109081030  1
```

```
010030109081004  1
010030109032016  1
010030109032022  1
010030109081007  1
010030109081005  1
010030109081006  1
010030109032029  1
010030109032014  1
010030109032013  1
010030109032018  1
010030109032020  1
010030109032021  1
010030109032012  1
010030110001069  1
010030110001060  1
010030110001071  1
010030115011022  1
010030115011024  1
010030115011025  1
010030115011012  1
010030115011124  1
010030115011125  1
010030115011030  1
010030115011126  1
010030110001077  1
010030110001078  1
010030110001076  1
010030110001072  1
010030110001073  1
010030110001058  1
010030110001040  1
010030110001013  1
010030110001014  1
010030110001039  1
010030110001015  1
010030110001070  1
010030110001002  1
010030110001008  1
010030109071041  1
010030109082105  1
010030109082098  1
010030109082099  1
010030109082096  1
010030109082097  1
010030109082100  1
010030109062004  1
010030109063010  1
```

```
010030109063007 1
010030109061034 1
010030109062008 1
010030109062002 1
010030109061023 1
010030109061033 1
010030109061024 1
010030109061019 1
010030109061025 1
010030109061030 1
010030109061028 1
010030109061032 1
010030109043056 1
010030109063004 1
010030109062003 1
010030109062001 1
010030109063001 1
010030109062030 1
010030109063003 1
010030109041022 1
010030109062000 1
010030109043057 1
010030109043058 1
010030109041021 1
010030109043040 1
010030109043039 1
010030109043055 1
010030109041018 1
010030109041007 1
010030109041037 1
010030115011108 1
010030115011018 1
010030115011016 1
010030115011032 1
010030115011015 1
010030115011023 1
010030115011111 1
010030115011136 1
010030115011106 1
010030115011109 1
010030115011104 1
010030115013012 1
010030115013013 1
010030115013004 1
010030115011090 1
010030115011091 1
010030115011092 1
```

```
010030115011021  1
010030115011031  1
010030115013001  1
010030115011137  1
010030115011094  1
010030115011096  1
010030115011095  1
010030115011116  1
010030115011115  1
010030115011097  1
010030115011114  1
010030115011098  1
010030110001062  1
010030110001061  1
010030110001064  1
010030109071015  1
010030109072029  1
010030109072021  1
010030109072013  1
010030109072017  1
010030109072020  1
010030109071016  1
010030109072030  1
010030109071004  1
010030109071006  1
010030109071003  1
010030109072037  1
010030109072038  1
010030109072031  1
010030109072036  1
010030109072035  1
010030109072032  1
010030109072018  1
010030109033024  1
010030109072000  1
010030109072019  1
010030109072042  1
010030109072001  1
010030109033023  1
010030109033025  1
010030109033026  1
010030109033022  1
010030109033021  1
010030109033020  1
010030109033031  1
010030109033018  1
010030109033017  1
```

010030109041020  1
010030109041019  1
010030109041025  1
010030109041027  1
010030109041014  1
010030109041034  1
010030109041016  1
010030109041015  1
010030109041017  1
010030109041008  1
010030109041006  1
010030109041003  1
010030109043031  1
010030109043028  1
010030109043030  1
010030109041009  1
010030109041004  1
010030109043029  1
010030109043002  1
010030104002111  1
010030104002118  1
010030104002115  1
010030104002113  1
010030104002117  1
010030104002086  1
010030104002087  1
010030104002096  1
010030104002097  1
010030104002116  1
010030104002089  1
010030104002098  1
010030104002095  1
010030110002088  1
010030110002080  1
010030110002079  1
010030110002076  1
010030110002077  1
010030110002090  1
010030110002078  1
010030110002091  1
010030110002037  1
010030110002073  1
010030110002068  1
010030110002024  1
010030110002026  1
010030110002002  1
010030110002010  1

```
010030110002009  1
010030109063023  1
010030110002071  1
010030110002072  1
010030110002070  1
010030110002069  1
010030110002027  1
010030109063015  1
010030109063014  1
010030109063006  1
010030110002081  1
010030110002100  1
010030110002101  1
010030110002082  1
010030110002036  1
010030110002083  1
010030110002084  1
010030115013066  1
010030115013059  1
010030115013058  1
010030115013072  1
010030115013071  1
010030115013068  1
010030115013065  1
010030115013060  1
010030115013057  1
010030115013053  1
010030115013052  1
010030115013045  1
010030115013044  1
010030115013054  1
010030115013051  1
010030115013046  1
010030115013043  1
010030115012001  1
010030115011112  1
010030115011113  1
010030115013037  1
010030115013036  1
010030115013035  1
010030115013028  1
010030115013038  1
010030115013034  1
010030115013029  1
010030115013027  1
010030115013026  1
010030115013021  1
```

```
010030115013025  1
010030115011110  1
010030109031045  1
010030109032008  1
010030109032004  1
010030109032006  1
010030109032005  1
010030109032003  1
010030109032000  1
010030109032002  1
010030109032001  1
010030109032009  1
010030109043054  1
010030109043053  1
010030109032010  1
010030109043061  1
010030109043046  1
010030109043060  1
010030109031043  1
010030109031044  1
010030109043052  1
010030109043051  1
010030109043017  1
010030109043019  1
010030109043049  1
010030109043047  1
010030109043048  1
010030109043050  1
010030109043041  1
010030109043018  1
010030109043020  1
010030109043021  1
010030109043042  1
010030109043023  1
010030109033008  1
010030109033005  1
010030109033006  1
010030109031020  1
010030109031021  1
010030109031011  1
010030109031022  1
010030109031007  1
010030109033011  1
010030109033009  1
010030109033012  1
010030109033010  1
010030109031054  1
```

```
010030109033004  1
010030109031053  1
010030109031055  1
010030109033016  1
010030109033013  1
010030109033002  1
010030109033003  1
010030109031059  1
010030109031060  1
010030109031058  1
010030109031038  1
010030109033001  1
010030109031061  1
010030109031039  1
010030109031050  1
010030109031049  1
010030109031048  1
010030109031041  1
010030109031056  1
010030109031023  1
010030109031052  1
010030109031051  1
010030109031002  1
010030109031057  1
010030109031035  1
010030109031037  1
010030109031036  1
010030109031008  1
010030109031028  1
010030109031034  1
010030109031040  1
010030109031033  1
010030109031029  1
010030109031030  1
010030109031032  1
010030109031031  1
010030109031027  1
010030109031026  1
010030109043016  1
010030109031005  1
010030109031001  1
010030104002080  1
010030104002075  1
010030104002074  1
010030104002051  1
010030109031003  1
010030109031010  1
```

010030109031000 1
010030104002081 1
010030104002079 1
010030109031009 1
010030109081055 1
010030109081029 1
010030109081057 1
010030109081038 1
010030109081054 1
010030109081056 1
010030109081028 1
010030109081045 1
010030109081039 1
010030109081040 1
010030109081041 1
010030109081026 1
010030109081025 1
010030109062021 1
010030109081032 1
010030109081023 1
010030109081013 1
010030109081024 1
010030109061038 1
010030109081044 1
010030109081043 1
010030109081042 1
010030109062025 1
010030109062028 1
010030109062027 1
010030109062029 1
010030109062026 1
010030109062017 1
010030109062019 1
010030109062018 1
010030109062016 1
010030109062022 1
010030105003030 1
010030105003020 1
010030105003024 1
010030105003028 1
010030105003025 1
010030102001082 1
010030105003026 1
010030105003013 1
010030105003012 1
010030105003010 1
010030105003011 1

```
010030105003004  1
010030105003014  1
010030105003021  1
010030105003005  1
010030105003006  1
010030105003002  1
010030102001081  1
010030102001083  1
010030102001105  1
010030102001106  1
010030105003003  1
010030102001090  1
010030102001093  1
010030102001091  1
010030105003001  1
010030105003008  1
010030105003000  1
010030102001092  1
010030104003040  1
010030104003017  1
010030104003041  1
010030104003019  1
010030104003018  1
010030104003016  1
010030104003013  1
010030104003011  1
010030104003012  1
010030104003014  1
010030104003015  1
010030104003021  1
010030104003020  1
010030104003023  1
010030104003022  1
010030104003024  1
010030106003000  1
010030104003008  1
010030104003007  1
010030104003003  1
010030102002025  1
010030102002024  1
010030104003001  1
010030102001104  1
010030102001099  1
010030104003002  1
010030102002023  1
010030102001102  1
010030104003000  1
```

010030102002022  1
010030105003007  1
010030102001098  1
010030102001100  1
010030102001101  1
010030102001096  1
010030103005009  1
010030103005035  1
010030103005038  1
010030103005039  1
010030103005037  1
010030106003046  1
010030103005036  1
010030103005020  1
010030106003044  1
010030106003042  1
010030106003045  1
010030104003054  1
010030104003055  1
010030104003056  1
010030106003041  1
010030103005021  1
010030103005025  1
010030103005022  1
010030103005024  1
010030106003039  1
010030106003040  1
010030106003025  1
010030106003038  1
010030106003026  1
010030106003027  1
010030106003024  1
010030106003043  1
010030106003028  1
010030106003019  1
010030106003021  1
010030103005012  1
010030103005011  1
010030105003040  1
010030105003046  1
010030105004019  1
010030105004040  1
010030105004018  1
010030105004017  1
010030105003034  1
010030105003016  1
010030105003019  1

```
010030105003035  1
010030105003023  1
010030105004020  1
010030105004021  1
010030105004022  1
010030105004023  1
010030105004016  1
010030105003036  1
010030105003027  1
010030105003022  1
010030105003017  1
010030106003004  1
010030105004033  1
010030106003002  1
010030104003009  1
010030105004034  1
010030105004025  1
010030105004031  1
010030105004030  1
010030105004032  1
010030105004029  1
010030106002000  1
010030105004026  1
010030105001020  1
010030105001042  1
010030105001060  1
010030105001059  1
010030105001050  1
010030105001044  1
010030105001041  1
010030105001040  1
010030106003006  1
010030106002029  1
010030106002022  1
010030106002021  1
010030106002019  1
010030106003005  1
010030106002028  1
010030106002012  1
010030106002020  1
010030106002017  1
010030106002014  1
010030106002013  1
010030106002015  1
010030106002005  1
010030106002006  1
010030105001049  1
```

010030105001054  1
010030105001052  1
010030105001051  1
010030105001039  1
010030105001037  1
010030105001038  1
010030105001048  1
010030105001056  1
010030103005013  1
010030103005008  1
010030103005004  1
010030106001018  1
010030103005007  1
010030103005002  1
010030103005001  1
010030103005006  1
010030103005003  1
010030106001017  1
010030103005000  1
010030103005005  1
010030106001010  1
010030106003014  1
010030103005023  1
010030106003037  1
010030106003020  1
010030106003018  1
010030106003017  1
010030106003036  1
010030106003029  1
010030106003035  1
010030106003016  1
010030106003022  1
010030106003015  1
010030106003013  1
010030106003007  1
010030106003009  1
010030106003008  1
010030106003023  1
010030106003010  1
010030106003034  1
010030105004027  1
010030105004028  1
010030104003010  1
010030106003003  1
010030106003001  1
010030104003006  1
010030104003005  1

010030105004010 1
010030105004009 1
010030105004044 1
010030105004054 1
010030105004035 1
010030105004024 1
010030105004005 1
010030105004045 1
010030105004012 1
010030105004006 1
010030105004011 1
010030105004004 1
010030105004003 1
010030105004013 1
010030105004014 1
010030105004015 1
010030105004001 1
010030105004002 1
010030105004000 1
010030104003004 1
010030105003009 1
010030102001103 1
010030105002011 1
010030105003031 1
010030105003015 1
010030105001003 1
010030105001024 1
010030105001031 1
010030105001030 1
010030105001025 1
010030105001002 1
010030105001001 1
010030105002036 1
010030105002043 1
010030105002031 1
010030105002038 1
010030105002042 1
010030105002040 1
010030105002041 1
010030105002039 1
010030105002032 1
010030105003044 1
010030105002023 1
010030105002029 1
010030105002026 1
010030105002018 1
010030105002017 1

010030105002019  1
010030105002024  1
010030105002012  1
010030105002028  1
010030105002033  1
010030105002027  1
010030105003038  1
010030105003043  1
010030105003037  1
010030105003032  1
010030106002004  1
010030105001045  1
010030105001036  1
010030105001046  1
010030106002011  1
010030106002008  1
010030106002007  1
010030106002003  1
010030106002010  1
010030106002009  1
010030105001047  1
010030105001057  1
010030105004047  1
010030105004046  1
010030106002002  1
010030106002001  1
010030105004007  1
010030105001007  1
010030105001011  1
010030105001006  1
010030105002035  1
010030105001035  1
010030105001021  1
010030105001022  1
010030105001005  1
010030105002045  1
010030105002037  1
010030105002030  1
010030105001023  1
010030105001043  1
010030105001004  1
010030105002044  1
010030105003029  1
010030105003018  1
010030105001029  1
010030105001032  1
010030105001026  1

```
010030105001027  1
010030105001033  1
010030105001034  1
010030105004049  1
010030105001028  1
010030105004050  1
010030105004042  1
010030105001000  1
010030105004041  1
010030105003045  1
010030105004038  1
010030105004048  1
010030105004055  1
010030105004051  1
010030105004052  1
010030105004056  1
010030105004008  1
010030105004057  1
010030105004039  1
010030105004043  1
010030105004053  1
010030105004037  1
010030105004036  1
010030105003042  1
010030105003039  1
010030105003041  1
010030105003033  1
010030101001040  1
010030101003027  1
010030101001042  1
010030101001019  1
010030101003026  1
010030101001018  1
010030101001015  1
010030101001016  1
010030101003025  1
010030101003020  1
010030101001017  1
010030101003022  1
010030101003021  1
010030101003004  1
010030101003023  1
010030101003001  1
010030101003005  1
010030101001003  1
010030101001002  1
010990762002013  7
```

```
010030101001004  1
010030101003000  1
010990762002044  7
010990762002030  7
010990762002031  7
010259580032102  7
010259580032101  7
010259580032100  7
010259580032047  7
011290442003007  7
011290442003006  7
011290442003038  7
010970058002080  1
010970058002011  1
010970058002010  1
011290442003064  7
011290442003056  7
011290442003063  7
011290442003046  7
011290442003073  7
010970058002006  1
011290442003066  7
011290442003045  7
011290442003065  7
011290442003044  7
011290442003049  7
011290442003042  7
011290442003039  7
011290442003016  7
011290442003041  7
011290442003040  7
011290442003014  7
010970058001020  1
010970058001042  1
010970058001008  1
010970058001043  1
010970058001006  1
010970058001003  1
010970058001002  1
010970058001009  1
010970058003078  1
010030101003096  1
010030101003076  1
010030101003069  1
010030101003068  1
010030101003067  1
010030101003094  1
```

```
010030101003095  1
010030101003086  1
010030101003066  1
010030101003047  1
010030101003070  1
010030101003054  1
010030101003028  1
010030101003071  1
010030101003056  1
010030101003046  1
010030101003072  1
010030101003045  1
010030101003024  1
010030101003044  1
010030102001039  1
010030102001042  1
010030102001047  1
010030102001046  1
010030102001043  1
010030102001027  1
010030102001044  1
010259580032086  7
010259580032078  7
010259580032069  7
010259580032087  7
010259580032088  7
010030101001028  1
010030101001013  1
010030101001027  1
010030101001026  1
010259580032107  7
010030101001030  1
010030101001025  1
010259580032128  7
010030101001010  1
010030101001014  1
010259580032079  7
010259580032071  7
010259580032085  7
010259580032080  7
010259580032091  7
010259580032082  7
011290441003084  7
010259580032104  7
011290441003089  7
010259580032105  7
011290441003098  7
```

```
011290441003092  7
011290442002026  7
011290442002040  7
011290442002039  7
011290442002067  7
011290442002024  7
011290442002009  7
011290442001011  7
011290442002005  7
011290442002007  7
011290442002008  7
011290442002006  7
011290442005010  7
011290442005009  7
011290442005008  7
011290442005007  7
011290442004040  7
011290442002069  7
011290442004041  7
011290442002048  7
011290442002054  7
011290442004042  7
011290442002050  7
011290442002051  7
011290442002049  7
011290442002033  7
011290442002035  7
011290442002025  7
011290442002041  7
011290442002020  7
011290442002019  7
011290442002023  7
011290442002058  7
010030101003102  1
010030101003099  1
010030101003101  1
010030101003063  1
010030101003098  1
010030101003064  1
010030101003100  1
010030101002000  1
010030101003107  1
010030101003074  1
010030101003065  1
010030101003097  1
010030101003077  1
010030101003075  1
```

```
010030101001087 1
010030101001048 1
010030101003062 1
010030101003061 1
010030101003050 1
010030101001034 1
010030101001050 1
010030101003049 1
010030101003060 1
010030101003059 1
010030101003051 1
010030101003052 1
010030101003053 1
010030101003048 1
010030101001049 1
010030101001037 1
010030101003105 1
010030101001090 1
010030101001092 1
010030101001102 1
010030101001096 1
010030101001095 1
010030101001084 1
010030101001083 1
010030101001076 1
010030101001078 1
010030101001091 1
010030101001089 1
010030101001081 1
010030101001079 1
010030101001052 1
010030101001080 1
010030101001051 1
010030101001082 1
010030101001085 1
010030101001086 1
010030101001088 1
010030101001031 1
010030101001032 1
010030101001033 1
010030101001029 1
010030101001047 1
010030101001036 1
010030101001035 1
010030101001059 1
010030101001077 1
010030101001068 1
```

```
010030101001103  1
010030101001074  1
010030101001060  1
010030101001075  1
010030101001058  1
010259580032110  7
010030101001056  1
010030101001073  1
010030101001054  1
010030101001053  1
010030101001063  1
010030101001104  1
010030101001097  1
010030101001066  1
010030101001094  1
010030101001098  1
010030101001100  1
010030101001093  1
010970058001161  1
010970058001004  1
010970058001005  1
010970058003079  1
010970058003075  1
010970058002124  1
010970058002129  1
010970058003076  1
010970058003080  1
010970058003081  1
010970058003082  1
010970058003072  1
010970058001001  1
010970058003084  1
010970058003070  1
010970058003083  1
010970058003071  1
010970058003069  1
010970058001046  1
010970058001000  1
010970058003063  1
010970058003066  1
010970058003015  1
010970058002125  1
010970058002130  1
010970058003074  1
010970058003062  1
010970058003073  1
010970058003061  1
```

```
010970058002131  1
010970058002132  1
010970058002126  1
010970058003016  1
010970058003019  1
010970058003014  1
010970058003013  1
010970058003027  1
010970058003006  1
010970058001047  1
010030101001099  1
010970058003011  1
010970058003012  1
010970058001048  1
010030101001057  1
010970058003067  1
010970058003024  1
010970058003009  1
010970058003005  1
010970058003028  1
010970058003008  1
010970058002008  1
010970058003046  1
010970058003049  1
010970058003010  1
010970058003045  1
010970058002005  1
010970058002009  1
010970058003034  1
010970058003035  1
010970058002004  1
010970058003030  1
010970058003029  1
010970058002115  1
010970058002113  1
010970058002117  1
010970058002122  1
010970058002121  1
010970058001034  1
010970058001035  1
010970058001024  1
010970058001018  1
010970058001019  1
010970058001017  1
010970058001015  1
010970058001016  1
010970058001011  1
```

```
010970058001010 1
010970058001014 1
010970058001013 1
010970058001021 1
010970058001012 1
010970058001007 1
010970058002119 1
010970058002120 1
010970058002142 1
010970058002143 1
010970058002127 1
010970058002128 1
010970058003077 1
010970058002114 1
010970058002106 1
010970058002104 1
010970058002108 1
010970058002079 1
010030101002015 1
010030101002014 1
010030101001064 1
010030101001101 1
010030101002016 1
010030101002018 1
010030101002019 1
010030101002013 1
010030101002037 1
010030101002012 1
010030101001106 1
010030101002040 1
010030101002041 1
010030101002038 1
010030101002011 1
010030101002010 1
010030101002009 1
010030101001107 1
010030101001072 1
010030101001069 1
010030101001061 1
010030101001070 1
010030101001067 1
010970058001114 1
010970058001116 1
010970058001125 1
010970058001126 1
010970058001090 1
010970058001127 1
```

```
010970058001131 1
010970058001099 1
010970058001056 1
010970058001091 1
010970058001086 1
010970058001089 1
010970058001057 1
010970058001085 1
010970058001132 1
010970058001128 1
010970058001134 1
010970058001135 1
010970058001133 1
010970058001082 1
010970058001129 1
010970058001130 1
010970058001087 1
010970058001073 1
010970058001081 1
010970058001079 1
010970058001088 1
010970058001084 1
010970058001083 1
010970058001069 1
010970058001068 1
010970058001067 1
010970058002002 1
010970058002003 1
010970058003036 1
010970058003041 1
010970058002001 1
010970058002000 1
010970058003043 1
010970058003040 1
010970058003042 1
011290442003067 7
011290442003043 7
011290442005032 7
011290442005038 7
011290442005037 7
010970058003044 1
011290442005031 7
011290442005036 7
010970058003037 1
010970058003038 1
010970058003033 1
011290442005030 7
```

```
010970058003031  1
010970058003039  1
010970058003032  1
010970058003002  1
010970058003001  1
010970058003003  1
011290442005033  7
011290442005029  7
011290442005021  7
011290442005022  7
011290442005039  7
010970058002111  1
010970058003057  1
010970058003056  1
010970058003058  1
010970058003060  1
010970058003054  1
010970058003055  1
010970058003059  1
010970058003048  1
010970058002110  1
010970058002154  1
010970058003047  1
010970058002007  1
010970058003053  1
010970058003017  1
010970058003064  1
010970058003052  1
010970058003087  1
010970058003086  1
010970058003021  1
010970058003088  1
010970058003023  1
010970058003065  1
010970058003026  1
010970058003051  1
010970058003025  1
010970058003022  1
010970058003018  1
010970058003020  1
010970058003068  1
010970058003050  1
010970058003085  1
010539701001058  1
010539699001042  1
010539699001043  1
010539699001041  1
```

```
010539699001034 1
010539701001048 1
010539701001044 1
010539699002071 1
010539699002070 1
010539698022006 1
010539699002060 1
010539699002054 1
010539699002014 1
010539699002016 1
010539699002015 1
010539699002059 1
010539699002064 1
010539699002055 1
010539699002036 1
010539699002020 1
010539699002023 1
010539699002053 1
010539699002058 1
010539699002017 1
010539699002018 1
010539699002039 1
010539699002061 1
010539699002038 1
010539699002052 1
010539699002019 1
010539699002022 1
010539699002040 1
010539703001010 1
010539703001017 1
010539703001012 1
010539703001008 1
010539704001006 1
010539704001099 1
010539704001098 1
010539704001004 1
010539704001003 1
010539704001002 1
010539703001013 1
010539703001011 1
010539703001014 1
010539703001006 1
010539703001005 1
010539703001007 1
010539703001003 1
010539704001001 1
010539704001005 1
```

```
010539703001002  1
010359603002077  7
010359603002079  7
010359603002068  7
010359603002078  7
010359603002082  7
010359603002039  7
010539703001032  1
010539703001015  1
010539703001016  1
010539703001033  1
010539703001034  1
010539703003070  1
010539703003072  1
010539703003069  1
010539703003078  1
010539703003073  1
010539703003084  1
010539703003067  1
010539703003055  1
010539703003056  1
010539703003049  1
010539703003062  1
010539703003068  1
010539703003064  1
010539703003063  1
010539703003066  1
010539703003065  1
010539703001106  1
010539703003047  1
010539703001089  1
010539703001090  1
010539703002066  1
010539703002067  1
010539703002068  1
010539703002052  1
010539703002065  1
010539703002064  1
010539703002049  1
010539703002051  1
010539703002050  1
010539703002048  1
010539703002075  1
010539703002054  1
010539701002022  1
010539701002005  1
010539701002023  1
```

010539701002004 1
010539701002006 1
010539701001059 1
010539701001060 1
010539699001049 1
010539701001064 1
010539701001049 1
010539701001047 1
010539701001061 1
010539701001063 1
010539701001062 1
010539701001045 1
010539701001046 1
010539701001013 1
010539701001056 1
010539701001057 1
010539701002000 1
010539701002003 1
010539701001055 1
010539701003026 1
010539701003013 1
010539701003028 1
010539701003027 1
010539701003014 1
010539701003015 1
010539701003012 1
010539701003010 1
010539701003025 1
010539701003017 1
010539699001058 1
010539699001057 1
010539699001056 1
010539703001004 1
010539703001001 1
010539704001000 1
010539703001000 1
010539699001008 1
010539699001007 1
010539699001055 1
010539699001009 1
010539699001054 1
010539699001010 1
010539699001006 1
010539699001012 1
010539699001005 1
010359603002080 7
010359603002088 7

```
010359603002081 7
010359603002087 7
010359603002038 7
010359603002036 7
010359603002037 7
010359603002086 7
010359603002091 7
010359603002035 7
010359603002034 7
010359603002033 7
010359603002090 7
010359603002084 7
010359603002028 7
010359603002030 7
010539704001077 1
010539704001078 1
010539704001080 1
010539704001039 1
010539704001041 1
010539704001040 1
010539706001007 1
010539706001079 1
010539706001000 1
010539703003031 1
010539703003033 1
010539703003032 1
010539703003024 1
010539703003030 1
010539703003016 1
010539703003022 1
010539703003023 1
010539703003043 1
010539703003052 1
010539703003053 1
010539703003054 1
010539703003046 1
010539703003044 1
010539703003045 1
010539703003034 1
010539703003025 1
010539703003035 1
010539703003026 1
010539703003009 1
010539703003012 1
010539704001079 1
010539703003010 1
010539699001035 1
```

```
010539699001039  1
010539699001025  1
010539699001033  1
010539699001036  1
010539699001026  1
010539699001028  1
010539699001027  1
010539699001020  1
010539699001001  1
010539699001021  1
010539699001000  1
010539699001029  1
010359604003076  7
010359604003074  7
010359604003072  7
010359604003073  7
010359604003075  7
010359604001106  7
010359604001101  7
010359604003019  7
010359604003071  7
010359604003070  7
010359604003027  7
010359604003028  7
010359604003020  7
010359604003029  7
010359604003021  7
010359604003024  7
010359604003022  7
010359604003026  7
010539701001010  1
010539706001051  1
010539706001009  1
010539706001050  1
010539703002003  1
010539703002004  1
010539706001080  1
010539703002002  1
010539703003042  1
010539703002034  1
010539703002028  1
010539703002029  1
010539703002035  1
010539703002027  1
010539703002013  1
010539703002014  1
010539703002005  1
```

010539703002007 1
010539703002036 1
010539703002037 1
010539703002026 1
010539703002038 1
010539703002025 1
010539703002015 1
010539703002008 1
010539703002006 1
010539703002001 1
010539703003058 1
010539703002000 1
010539703003059 1
010539703003057 1
010539703003085 1
010539703003051 1
010539704002036 1
010539704002040 1
010539704002029 1
010539704002023 1
010539704002032 1
010539705001020 1
010539705001019 1
010539705001014 1
010539704002042 1
010539704002033 1
010539704002034 1
010539704002035 1
010539704002016 1
010539704002024 1
010539704002004 1
010539704002015 1
010539704002030 1
010539704002014 1
010539704002003 1
010539704001092 1
010539704001074 1
010539704001091 1
010539704001089 1
010539704001088 1
010539704002013 1
010539704002012 1
010539704002005 1
010539704002002 1
010539704002008 1
010539704002011 1
010539704002006 1

010539704002007  1
010539705001065  1
010539705001066  1
010539705001026  1
010539705001027  1
010539705001025  1
010539705001023  1
010539705001024  1
010539704002037  1
010539705001021  1
010539704002039  1
010539705001067  1
010539705001022  1
010539705001018  1
010539704002045  1
010539704002026  1
010539704002020  1
010539704002021  1
010539704002027  1
010539704002028  1
010539704002025  1
010539704002019  1
010539704003004  1
010539704003011  1
010539704003005  1
010539704002018  1
010539704002022  1
010539704002017  1
010539704002031  1
010539704003048  1
010539704003012  1
010539704001093  1
010539704002038  1
010539703001088  1
010539703003048  1
010539703001087  1
010539703003086  1
010539703001085  1
010539703001086  1
010539703003041  1
010539703003039  1
010539703003038  1
010539703003036  1
010539703003037  1
010539703001068  1
010539703001067  1
010539703001069  1

```
010539703001070 1
010539703001061 1
010539703001062 1
010539703001060 1
010539703001051 1
010539703001084 1
010539703001079 1
010539703001077 1
010539703001078 1
010539703001076 1
010539703001075 1
010539703001072 1
010539703001074 1
010539703001066 1
010539703001059 1
010539703001058 1
010539703001052 1
010539703001064 1
010990760002043 7
010990761022006 7
010990760002044 7
010990760002033 7
010539703002089 1
010539703002074 1
010539703002093 1
010539703001144 1
010539703001145 1
010539703002039 1
010539703002022 1
010539703002009 1
010539703002091 1
010539703002024 1
010539703002040 1
010539703002092 1
010539703002090 1
010539703002043 1
010539703002042 1
010539703002041 1
010539703002023 1
010539703002021 1
010539703002017 1
010539703002044 1
010539703002020 1
010539703002016 1
010539703002018 1
010539703003083 1
010539703003060 1
```

```
010539703003061  1
010539703002087  1
010539703002083  1
010539703001057  1
010539703001055  1
010539703003028  1
010539703003029  1
010539703003008  1
010539703001038  1
010539703001063  1
010539703001040  1
010539703001039  1
010539703001024  1
010539703001041  1
010539703001023  1
010539703001020  1
010539703001050  1
010539703001049  1
010539703001021  1
010539703001042  1
010539703001022  1
010539703001073  1
010539703001071  1
010539703001065  1
010539699001099  1
010539699003009  1
010539699001098  1
010539703001056  1
010539703001150  1
010539703001054  1
010539699001097  1
010539699001080  1
010539699001081  1
010539699001082  1
010539699001083  1
010539704001027  1
010539704001021  1
010539704001011  1
010539704001019  1
010539704001015  1
010539704001014  1
010539704001020  1
010539704001013  1
010539704001012  1
010539704001010  1
010539704001031  1
010539704001028  1
```

```
010539704001029  1
010539703001019  1
010539703001026  1
010539704001030  1
010539704001007  1
010539704001008  1
010539704001009  1
010359603002085  7
010359603002074  7
010359603002073  7
010359603002072  7
010359603002063  7
010990761011067  7
010990761011066  7
010990761011061  7
010990761011079  7
010990761011065  7
010990761011058  7
010990761011062  7
010990761011059  7
010539699003086  1
010539699003065  1
010539699003090  1
010539699003088  1
010539699003085  1
010539699003066  1
010539699003084  1
010539699003083  1
010539699003055  1
010539699003056  1
010539699003052  1
010539699003054  1
010539699003053  1
010539699003050  1
010539699003044  1
010539699003010  1
010539699003045  1
010539699003062  1
010539699003063  1
010539699003064  1
010539699003051  1
010539699003067  1
010539699003068  1
010539699003042  1
010539699003028  1
010539699003029  1
010539699003043  1
```

```
010539699003030  1
010539699003031  1
010539699003026  1
010539703003050  1
010539703003040  1
010539704003006  1
010539704003013  1
010539704003001  1
010539704001067  1
010539704003002  1
010539704001062  1
010539704001063  1
010539704001068  1
010539704001064  1
010539704001066  1
010539704001065  1
010539704001061  1
010539704004013  1
010539704001056  1
010539704001055  1
010539704001058  1
010539704001057  1
010539704001054  1
010539704001073  1
010539704001072  1
010539704001060  1
010539704001059  1
010539704001075  1
010539704001076  1
010539704001069  1
010539704001050  1
010539704001070  1
010539704001049  1
010539704001051  1
010539704001052  1
010539704001053  1
010539704001071  1
010990761012026  7
010990761012010  7
010539704001047  1
010539704001048  1
010539704001037  1
010539704001046  1
010539704001036  1
010539704001042  1
010539704001043  1
010539704001018  1
```

```
010539704001017  1
010539704001016  1
010990761011100  7
010359603002089  7
010990761011089  7
010990761011101  7
010990761011085  7
010990761011078  7
010990761011087  7
010990761011086  7
010990761011080  7
010359603002075  7
010990761011088  7
010539704001024  1
010539704001023  1
010539704001045  1
010539704001025  1
010539704001044  1
010539704001022  1
010539704001033  1
010539704001034  1
010539704003042  1
010539704003017  1
010539704003039  1
010539704003043  1
010539704003040  1
010539704003009  1
010539704003016  1
010539704003008  1
010539704003007  1
010539704003015  1
010539704003014  1
010539704003010  1
010539705001091  1
010539705001092  1
010539705001089  1
010539705001058  1
010539705001090  1
010539705001102  1
010539705001059  1
010539705001055  1
010539705001060  1
010539705001084  1
010539705001062  1
010539705001061  1
010539705001054  1
010539705001088  1
```

```
010539705001087 1
010539705001086 1
010539705001085 1
010539705001063 1
010539705001042 1
010539705001045 1
010539704002001 1
010539704002000 1
010539704001090 1
010539704001094 1
010539704001087 1
010539704001086 1
010539704001097 1
010539707001036 1
010539707001037 1
010539707001039 1
010539707001038 1
010539707001016 1
010539707001007 1
010539707001015 1
010539707001006 1
010539707001010 1
010539707001011 1
010539707001005 1
010539706001058 1
010539706001059 1
010539706001057 1
010539706001056 1
010539707001040 1
010539707001041 1
010539707001014 1
010539707001012 1
010539707001013 1
010539706001054 1
010539707001004 1
010539706001060 1
010539706001028 1
010539706001046 1
010539706001055 1
010539706001045 1
010539706001029 1
010539706001026 1
010539706001077 1
010539706001023 1
010539706001022 1
010539706001053 1
010539706001047 1
```

```
010539707001042 1
010539707001085 1
010539707001002 1
010539707001003 1
010539706001061 1
010539706001068 1
010539707001001 1
010539706001067 1
010539707001000 1
010539706001066 1
010539706001062 1
010539706001048 1
010539706001013 1
010539706001052 1
010539706001049 1
010539706001011 1
010539703002032 1
010539703002031 1
010539703002011 1
010539703002012 1
010539703002033 1
010539703002030 1
010539703002010 1
010539706001019 1
010539706001020 1
010539705001083 1
010539706001021 1
010539706001015 1
010539706001016 1
010539706001014 1
010539705001072 1
010539706001017 1
010539705001068 1
010539705001070 1
010539705001076 1
010539705001069 1
010539705001073 1
010539705001074 1
010539705001075 1
010539705001106 1
010539705001011 1
010539706001018 1
010539706001005 1
010539706001008 1
010539706001012 1
010539706001010 1
010539706001006 1
```

010539705001077  1
010539706001004  1
010539706001003  1
010539705001078  1
010539706001001  1
010539706001002  1
010539703003021  1
010539705001008  1
010539706004033  1
010539706004026  1
010539706003022  1
010539706004025  1
010539705003007  1
010539705003005  1
010539705003013  1
010539705003034  1
010539705003032  1
010539705003033  1
010539705002025  1
010539705003003  1
010539705003002  1
010539705003011  1
010539705003001  1
010539705002024  1
010539705002008  1
010539705002009  1
010539705002026  1
010539705003014  1
010539705003015  1
010539705003012  1
010539705003019  1
010539705003016  1
010539705003000  1
010539705002032  1
010539705003018  1
010539706003009  1
010539706003008  1
010539706003007  1
010539706003010  1
010539706003019  1
010539706003017  1
010539706003012  1
010539706003018  1
010539706003004  1
010539706003016  1
010539706003015  1
010539706003014  1

```
010539706003013  1
010539706003001  1
010539706003002  1
010539706003000  1
010539705001110  1
010539705001111  1
010539706003023  1
010539706003006  1
010539706003003  1
010539706003005  1
010539706002003  1
010539705002031  1
010539705001109  1
010539705001094  1
010539705001108  1
010539705001112  1
010539705001114  1
010539705001095  1
010539705001104  1
010539707001084  1
010539707001080  1
010539707001082  1
010539707001076  1
010539707001081  1
010539707001075  1
010539705001071  1
010539705001017  1
010539705001016  1
010539705001009  1
010539704002043  1
010539704002010  1
010539704002044  1
010539705001015  1
010539704001096  1
010539704002009  1
010539704001095  1
010539704001084  1
010539704001085  1
010539705001010  1
010539705001107  1
010539705001012  1
010539705001005  1
010539705001004  1
010539705001007  1
010539703003015  1
010539705001002  1
010539703003013  1
```

```
010539703003014 1
010539705001013 1
010539705001003 1
010539705001006 1
010539705001001 1
010539703003011 1
010539704001083 1
010539704001082 1
010539705001000 1
010539704001081 1
010539705001050 1
010539705001044 1
010539705001046 1
010539705001043 1
010539705001047 1
010539705001048 1
010539705001049 1
010539705001032 1
010539705001034 1
010539705001033 1
010539705001051 1
010539705001105 1
010539705001052 1
010539705001053 1
010539704003066 1
010539704003060 1
010539704003067 1
010539704003061 1
010539705001031 1
010539705001030 1
010539705001029 1
010539704003062 1
010539704003063 1
010539704003065 1
010539705001028 1
010539704003064 1
010539704002041 1
010539705001079 1
010539705001064 1
010539705001080 1
010539705001081 1
010539705001082 1
010539707001060 1
010539707001066 1
010539707001059 1
010539707003029 1
010539707003028 1
```

010539707003023  1
010539707001067  1
010539707003030  1
010539707003027  1
010539707003026  1
010539707001070  1
010539707001058  1
010539707001069  1
010539707004020  1
010539707004017  1
010539707001068  1
010539707001083  1
010539707001072  1
010539707001074  1
010539707001073  1
010539707004024  1
010539707004019  1
010539707004018  1
010539707001057  1
010539707001056  1
010539707004021  1
010539707004013  1
010539707004012  1
010539707003024  1
010539707003015  1
010539707003012  1
010539707003025  1
010539706004017  1
010539707002002  1
010539706004001  1
010539707001054  1
010539707001055  1
010539707002027  1
010539707004023  1
010539707004022  1
010539707002028  1
010539707001053  1
010539707001043  1
010539707001044  1
010539707001045  1
010539707001026  1
010539707002026  1
010539707002025  1
010539707002024  1
010539707002001  1
010539706004056  1
010539707001027  1

```
010539707001028  1
010539707001025  1
010539707002000  1
010539706001075  1
010539706001076  1
010539706003021  1
010539706003020  1
010539706002005  1
010539706002018  1
010539706002017  1
010539706002016  1
010539706002006  1
010539706002004  1
010539706002002  1
010539706002019  1
010539706002015  1
010539706002010  1
010539706002014  1
010539706002011  1
010539706002007  1
010539706002001  1
010539706002008  1
010539706001039  1
010539706001044  1
010539706001040  1
010539706004014  1
010539706004013  1
010539706002013  1
010539706004012  1
010539706002012  1
010539706004011  1
010539706004010  1
010539706004009  1
010539706004006  1
010539706002009  1
010539706002000  1
010539706004004  1
010539706004008  1
010539706004002  1
010539706004007  1
010539706004003  1
010539706004005  1
010539706001043  1
010539706001042  1
010539707003014  1
010539707003013  1
010539707002034  1
```

```
010539707002033  1
010539707003000  1
010539707002031  1
010539707002032  1
010539707004006  1
010539707004016  1
010539707004005  1
010539707004015  1
010539707004007  1
010539707004008  1
010539707004003  1
010539707004004  1
010539707002030  1
010539707002029  1
010539707002046  1
010539707002013  1
010539707002014  1
010539706004047  1
010539706004035  1
010539707002015  1
010539707002005  1
010539706004057  1
010539706004036  1
010539706004037  1
010539706004024  1
010539706004038  1
010539706004022  1
010539706004023  1
010539707002016  1
010539706001078  1
010539706001041  1
010539706001063  1
010539706001064  1
010539706001038  1
010539706001037  1
010539706001036  1
010539706001035  1
010539706001034  1
010539705001101  1
010539706001065  1
010539706004000  1
010539706001032  1
010539706001074  1
010539706001073  1
010539706001033  1
010539706001031  1
010539706001030  1
```

```
010539707001051 1
010539707001052 1
010539707001050 1
010539707001029 1
010539707001030 1
010539707001031 1
010539707001049 1
010539707001020 1
010539707001033 1
010539707001024 1
010539707001023 1
010539707001022 1
010539707001009 1
010539707001032 1
010539705004044 1
010539707001079 1
010539707001077 1
010539705004045 1
010539707001064 1
010539707001062 1
010539707001071 1
010539707001061 1
010539707001063 1
010539707003034 1
010539707001065 1
010539707003033 1
010539707003032 1
010539707003031 1
010539707003022 1
010539705004022 1
010539705004020 1
010539705004016 1
010539705004018 1
010539705004017 1
010539705004023 1
010539705004024 1
010539705004015 1
010539705004007 1
010539705004014 1
010539705004008 1
010539705004003 1
010539705003022 1
010539705003021 1
010539705004002 1
010539705004009 1
010539705003025 1
010539705003024 1
```

```
010539705003020  1
010539705004025  1
010539705004026  1
010539707003021  1
010539707003020  1
010539707003006  1
010539707003019  1
010539705004013  1
010539705004012  1
010539705004010  1
010539705004011  1
010539707003005  1
010539707003007  1
010539707003004  1
010539707002041  1
010539707002039  1
010539707003018  1
010539707003017  1
010539707003010  1
010539707003016  1
010539707003011  1
010539707003008  1
010539707003003  1
010539707003009  1
010539707003002  1
010539707002038  1
010539707002037  1
010539707002042  1
010539707003001  1
010539707002043  1
010539707002036  1
010539707002035  1
010539705004001  1
010539705003031  1
010539705003030  1
010539705004000  1
010539705003029  1
010539707002008  1
010539706004042  1
010539707002040  1
010539706004043  1
010539706004031  1
010539706004032  1
010539705003027  1
010539705003028  1
010539706004029  1
010539706004030  1
```

```
010539706004027 1
010539706004028 1
010539706003011 1
010539707002009 1
010539707002007 1
010539706004044 1
010539706004040 1
010539707002010 1
010539706004039 1
010539706004041 1
010539707002006 1
010539707002011 1
010539706004045 1
010539707002012 1
010539706004046 1
010539706004034 1
010539707002017 1
010539707002004 1
010539706004048 1
010539706004049 1
010539707002018 1
010539707002019 1
010539706004050 1
010539706004051 1
010539706004021 1
010539706004020 1
010539706004052 1
010539706004016 1
010539707004014 1
010539707004009 1
010539707004011 1
010539707004010 1
010539707004002 1
010539707002045 1
010539707002044 1
010539707004001 1
010539707004000 1
010539707002023 1
010539707002022 1
010539707002020 1
010539707002003 1
010539706004055 1
010539707002021 1
010539706004054 1
010539706004053 1
010539706004015 1
010539706004019 1
```

```
010539706004018  1
010990761011063  7
010990761011064  7
010990761011060  7
010990761011050  7
010990761011044  7
010990761011025  7
010990761022059  7
010990761022058  7
010990761022068  7
010990761022049  7
010990761022048  7
010990761011026  7
010990761011021  7
010990761011011  7
010990761011004  7
010990761012021  7
010990761011005  7
010990761011003  7
010990761011006  7
010990761011022  7
010990761022045  7
010990761011010  7
010990761011024  7
010990761011009  7
010990761011007  7
010990761011023  7
010990761022041  7
010990761022040  7
010990761012018  7
010990761012019  7
010990761012020  7
010990761021053  7
010990761021048  7
010990761021050  7
010990761021047  7
010990761022039  7
010990761022035  7
010990761023037  7
010990761023040  7
010990761023041  7
010990761021052  7
010990761021056  7
010990761023036  7
010990761021049  7
010990761023039  7
010990761023038  7
```

010990761021046  7
010990761021036  7
010990761022050  7
010990761022046  7
010990761022044  7
010990761022033  7
010990761022029  7
010990761022030  7
010990761022047  7
010990761022031  7
010990761022052  7
010990761022028  7
010990761022034  7
010990761022073  7
010990761023045  7
010990761023035  7
010990761023034  7
010990761012014  7
010990761012015  7
010990761012017  7
010990761012022  7
010990761021057  7
010990761021039  7
010990761021043  7
010990761021037  7
010990761021038  7
010990761011000  7
010990761012039  7
010990761012042  7
010990761012038  7
010990761012040  7
010990761011002  7
010990761012041  7
010990761012037  7
010990761011008  7
010990761011001  7
010990761022038  7
010990761022036  7
010990761022037  7
010990761012016  7
010990761012035  7
010990761012031  7
010990761021045  7
010990761021044  7
010990761012034  7
010990761012032  7
010990761012033  7

```
010990761021055  7
010990761021054  7
010539698011074  1
010539698011072  1
010539698011159  1
010539698011158  1
010539698011075  1
010539699003080  1
010539699003072  1
010539698011071  1
010539699003038  1
010539699003079  1
010539699003077  1
010539698011134  1
010539699003078  1
010539699003074  1
010539698011163  1
010539698011157  1
010539698011140  1
010539698011138  1
010539698011137  1
010539698011141  1
010539698011142  1
010539698011139  1
010539698011135  1
010539698011133  1
010539698011136  1
010539699001070  1
010539699001071  1
010539699001088  1
010539699001087  1
010539699001073  1
010539699001069  1
010539699001075  1
010539699001062  1
010539699001074  1
010539699003073  1
010539699003102  1
010539698011076  1
010539699003081  1
010539699003092  1
010539699003082  1
010539699003069  1
010539699003032  1
010539699003025  1
010539699003041  1
010539699003040  1
```

```
010539699003033  1
010539699003034  1
010539699003070  1
010539699003071  1
010539699003036  1
010539699003039  1
010539699003037  1
010539698011162  1
010539698011161  1
010539698011160  1
010539699001084  1
010539699003011  1
010539699003007  1
010539699003027  1
010539699003012  1
010539699003005  1
010539699003004  1
010539699001072  1
010539699001067  1
010539703001053  1
010539703001047  1
010539703001045  1
010539703001046  1
010539703001048  1
010539703001043  1
010539699001078  1
010539699001085  1
010539699001077  1
010539699001079  1
010539703001027  1
010539703001044  1
010539703001028  1
010539699001059  1
010539703001029  1
010539703001030  1
010539703001158  1
010539703001031  1
010539699001060  1
010539699001061  1
010539699001086  1
010539699001076  1
010539699001068  1
010539699002062  1
010539699002008  1
010539699002063  1
010539699002013  1
010539699002034  1
```

```
010539699002035  1
010539699002031  1
010539699002032  1
010539699002003  1
010539699002033  1
010539699002005  1
010539699002028  1
010539699002004  1
010539699001102  1
010539699001050  1
010539699001064  1
010539699001066  1
010539699001065  1
010539699001063  1
010539699001051  1
010539699001052  1
010539699001053  1
010539699001046  1
010539699002002  1
010539699002001  1
010539699001103  1
010539699001096  1
010539699001101  1
010539699002000  1
010539699001095  1
010539699001047  1
010539699001048  1
010539703001127  1
010539703001113  1
010539703001111  1
010539703001099  1
010539703001123  1
010539703001124  1
010539703001125  1
010539703001114  1
010539703001104  1
010539703001107  1
010539703001103  1
010539703001102  1
010539703001105  1
010539703001092  1
010539703001091  1
010539703001100  1
010539703001098  1
010539703001097  1
010539703001096  1
010539703001083  1
```

```
010539703001082  1
010539703001157  1
010539703001120  1
010539703001155  1
010539703001156  1
010539703001121  1
010539703001116  1
010539703001109  1
010539703001108  1
010539703001115  1
010539703001152  1
010539703001119  1
010539702002049  1
010539702002020  1
010539701002062  1
010539702002019  1
010539701002065  1
010539701002066  1
010539702002018  1
010539702002021  1
010539702002052  1
010539702002017  1
010539702002022  1
010539701002076  1
010539701002075  1
010539702002023  1
010539701002074  1
010539701002077  1
010539701002073  1
010539701002063  1
010539701002072  1
010539701002051  1
010539701002071  1
010539701002050  1
010539701002049  1
010539701002048  1
010539701002070  1
010539701002067  1
010539701002068  1
010539701002069  1
010539701002064  1
010539698011066  1
010539698024017  1
010539698024016  1
010539698022004  1
010539698022000  1
010539698022005  1
```

010539698022014 1
010539698022002 1
010539698022001 1
010539698022019 1
010539698022003 1
010539698022018 1
010539699002021 1
010539699002046 1
010539699002025 1
010539699002026 1
010539699002045 1
010539699002024 1
010539699002050 1
010539699002049 1
010539699002044 1
010539699002037 1
010539699002072 1
010539699002048 1
010539699002047 1
010539699002057 1
010539702002058 1
010539702002059 1
010539699002043 1
010539702002041 1
010539699002029 1
010539699002027 1
010539699002042 1
010539702002039 1
010539699002030 1
010539699003014 1
010539699003035 1
010539699003003 1
010539699003006 1
010539699003015 1
010539699003016 1
010539699003008 1
010539699003020 1
010539699003017 1
010539699003021 1
010539699003002 1
010539699002074 1
010539699003022 1
010539699003018 1
010539699003019 1
010539699003023 1
010539699003001 1
010539699002010 1

010539699002073  1
010539699002007  1
010539699003000  1
010539699003075  1
010539698022008  1
010539699003024  1
010539699003076  1
010539699002066  1
010539699002009  1
010539699002067  1
010539699002012  1
010539699002011  1
010539699002006  1
010539699002065  1
010539703001154  1
010539703001110  1
010539703001117  1
010539699003097  1
010539703001118  1
010539699003103  1
010539703001095  1
010539703001093  1
010539703001094  1
010539703001081  1
010539703001080  1
010539699003058  1
010539699003048  1
010539699003057  1
010539699003046  1
010539699003049  1
010539699003047  1
010539703001153  1
010539699003096  1
010539699003059  1
010539699003100  1
010539699003098  1
010539699003099  1
010539699003094  1
010539699003101  1
010539699003093  1
010539699003095  1
010539699003060  1
010539699003061  1
010539699003089  1
010539699003091  1
010539699003087  1
010539703001137  1

```
010539703001136  1
010539703001138  1
010539703002063  1
010539703002062  1
010539703001151  1
010539703002055  1
010539703001139  1
010539703001128  1
010539703003081  1
010539703003074  1
010539703003076  1
010539703003075  1
010539703001132  1
010539703001101  1
010539703001112  1
010539703001143  1
010539703001142  1
010539703001140  1
010539703001141  1
010539703001146  1
010539703001147  1
010539703001135  1
010539703001126  1
010539703001148  1
010539703001149  1
010539703001134  1
010539703001133  1
010539703001122  1
010539703001131  1
010539703001129  1
010539703001130  1
010539703002088  1
010539703002086  1
010539703002045  1
010539703002019  1
010539703003082  1
010539703002077  1
010539703002081  1
010539703002076  1
010539703002078  1
010539703002073  1
010539703002058  1
010539703002061  1
010539703002079  1
010539703002084  1
010539703002071  1
010539703002080  1
```

```
010539703002082  1
010539703002085  1
010539703002069  1
010539703002072  1
010539703002060  1
010539703002059  1
010539703002070  1
010539703002053  1
010539703002046  1
010539703002057  1
010539703003077  1
010539703002056  1
010539703002047  1
010539703003079  1
010539703003080  1
010539703003071  1
010539698023048  1
010539698023035  1
010539698023038  1
010539702002015  1
010539702002016  1
010539702002014  1
010539702001022  1
010539702001021  1
010539702001020  1
010539702002004  1
010539702001019  1
010539702001013  1
010539702001018  1
010539702001014  1
010539702001015  1
010539702001016  1
010539702001012  1
010539702001023  1
010539702001004  1
010539702001005  1
010539702001006  1
010539702001007  1
010539702001017  1
010539702001008  1
010539702002002  1
010539702001003  1
010539702001002  1
010539702001000  1
010539702001011  1
010539702001010  1
010539702001009  1
```

```
010539702001001 1
010539702002013 1
010539702002065 1
010539702002011 1
010539702002043 1
010539702002031 1
010539702002030 1
010539702002055 1
010539702002054 1
010539702002010 1
010539702002012 1
010539702002009 1
010539702002027 1
010539702002056 1
010539702002024 1
010539702002053 1
010539702002034 1
010539702002033 1
010539702002035 1
010539702002036 1
010539701002027 1
010539701002061 1
010539701002057 1
010539701002060 1
010539701002059 1
010539701002056 1
010539701002058 1
010539701002055 1
010539701002054 1
010539702002032 1
010539702002048 1
010539702002051 1
010539702002050 1
010539702002001 1
010539698023062 1
010539698023060 1
010539698023034 1
010539698023031 1
010539698023024 1
010539702002000 1
010539702002006 1
010539699001100 1
010539699001093 1
010539699001104 1
010539701002024 1
010539701002026 1
010539701002025 1
```

```
010539699001094  1
010539699001090  1
010539699001089  1
010539701002012  1
010539701002013  1
010539699001092  1
010539699001091  1
010539701002016  1
010539701002015  1
010539701002014  1
010539701002017  1
010539701002019  1
010539701002018  1
010539701002011  1
010539701002031  1
010539701002032  1
010539701002053  1
010539701002028  1
010539701002029  1
010539701002030  1
010539701002034  1
010539701002052  1
010539701002045  1
010539701002035  1
010539701002046  1
010539701002047  1
010539701002044  1
010539701002036  1
010539701002040  1
010539701002038  1
010539701002037  1
010539701002041  1
010539701002042  1
010539701002043  1
010539701002039  1
010539701003034  1
010539701003033  1
010539701003035  1
010539701003031  1
010539701003029  1
010539701003030  1
010539701003032  1
010539701003024  1
010539701002033  1
010539701003008  1
010539701003007  1
010539701002010  1
```

```
010539701002021  1
010539701002002  1
010539701002020  1
010539702002038  1
010539702002037  1
010539699002051  1
010539699002056  1
010539702002071  1
010539702002070  1
010539702002057  1
010539702002069  1
010539702002060  1
010539699002041  1
010539699002068  1
010539699002069  1
010539702002042  1
010539702002040  1
010539702002067  1
010539702002068  1
010539702002061  1
010539702002062  1
010539702002063  1
010539702002066  1
010539702002008  1
010539702002074  1
010539702002073  1
010539702002072  1
010539698023041  1
010539702002007  1
010539702002046  1
010539702002045  1
010539702002047  1
010539702002044  1
010539702002029  1
010539702002064  1
010990760001052  7
010359603002054  7
010359603001022  7
010359603001028  7
010359603002050  7
010359603002053  7
010359603002049  7
010359603002052  7
010359603002044  7
010359603002009  7
010359603002045  7
010359603002010  7
```

```
010359603002003  7
010359603002002  7
010359603002051  7
010359603002048  7
010359603002046  7
010359603002047  7
010359603001023  7
010359603001047  7
010359603001046  7
010359603002011  7
010359603002012  7
010359603001048  7
010359603001045  7
010359603001043  7
010359603001044  7
010359603001039  7
010359603001040  7
010359603001037  7
010359603001036  7
010359603001024  7
010399628001077  1
010399628002117  1
010399628002105  1
010399628002107  1
010399628001076  1
010399628001072  1
010399628001089  1
010399628001081  1
010399628001088  1
010399628001087  1
010399628001082  1
010399628001075  1
010399628001060  1
010399628001071  1
010399628001062  1
010399629001000  1
010399629001006  1
010399618002034  1
010399618002032  1
010399618002031  1
010399629001018  1
010399618002035  1
010399618002029  1
010399618002033  1
010399629002002  1
010399618002030  1
010399618002028  1
```

```
010399629002000  1
010399618002025  1
010399618002027  1
010399618002026  1
010399619002039  1
010399619002037  1
010399623003052  1
010399619002055  1
010399623003055  1
010399623003051  1
010399623003050  1
010399619002054  1
010399623003049  1
010399623003047  1
010399623003048  1
010399619002040  1
010399619002041  1
010399619002048  1
010399619002034  1
010399619002035  1
010399619002042  1
010399619002043  1
010399619002047  1
010399619002044  1
010399619002052  1
010399619002049  1
010399619002053  1
010399619002050  1
010399619002051  1
010399619002046  1
010399619002045  1
010399619002027  1
010399618002024  1
010399618002023  1
010399618002021  1
010399618001016  1
010399618002019  1
010399630001074  1
010399630001076  1
010399630001075  1
010399630001027  1
010399629001069  1
010399630001036  1
010399629001066  1
010399629001023  1
010399629001025  1
010399629001029  1
```

010399630001048 1
010399630001033 1
010399630001034 1
010399629001030 1
010399629001068 1
010399629001067 1
010399623003076 1
010399629001033 1
010399629001024 1
010399629001032 1
010399629001017 1
010399629001026 1
010399629001031 1
010399623003075 1
010399623003068 1
010399629001019 1
010399629001020 1
010399629001022 1
010399629001021 1
010399630001124 1
010399630001121 1
010399630001120 1
010399630001046 1
010399630001055 1
010399630001050 1
010399630001047 1
010399630001064 1
010399630001058 1
010399630001063 1
010399630001060 1
010399630001062 1
010399630001059 1
010399630001054 1
010399630001051 1
010399630001049 1
010399630001066 1
010399630001067 1
010399630001065 1
010399630001061 1
010399630001057 1
010399630001052 1
010399630001053 1
010399630001068 1
010399630001069 1
010399630001070 1
010399630001071 1
010399630001056 1

```
010399630001119  1
010399630001072  1
010399630001073  1
010399630001077  1
010399617003030  2
010399617003036  2
010399617003063  2
010399617003037  2
010399629002020  1
010399629001009  1
010399629002005  1
010399629002012  1
010399629002004  1
010399629001008  1
010399629001005  1
010399629001007  1
010399629001003  1
010399629001002  1
010399629001004  1
010399629002097  1
010399629002011  1
010399629002010  1
010399629002003  1
010399629002009  1
010399629002008  1
010399629001001  1
010399629002007  1
010399629002001  1
010399618001034  1
010399618001038  1
010399617003065  1
010399617003059  1
010399617003060  1
010399617003061  2
010399618001033  1
010399629002034  1
010399629002033  1
010399629002048  1
010399629002049  1
010399629002032  1
010399629002031  1
010399629002051  1
010399629002028  1
010399629002052  1
010399629002029  1
010399629002021  1
010399629002027  1
```

010399629001060  1
010399629001054  1
010399629001049  1
010399629001053  1
010399629001051  1
010399629001052  1
010399629001048  1
010399629001059  1
010399629001055  1
010399629001073  1
010399629001064  1
010399629001062  1
010399629001063  1
010399629001028  1
010399629001074  1
010399629001061  1
010399629001027  1
010399629001056  1
010399629001047  1
010399629001058  1
010399616001071  1
010399616001074  1
010399616001070  1
010399616001073  1
010399616001087  1
010399616001084  1
010399616001069  1
010399616001068  1
010399616001083  1
010399616001082  1
010399616001080  1
010399616001081  1
010399616001067  1
010399616001066  1
010399616001062  1
010399616001022  1
010399616001023  1
010399616001025  1
010399616002034  1
010399616002009  1
010399616002011  1
010399616002010  1
010399616002027  1
010399616002012  1
010399616001048  1
010399616001061  1
010399616002015  1

```
010399616001060  1
010399616002033  1
010399616002025  1
010399616002026  1
010399616002031  1
010399617001134  1
010399617001133  1
010399617001131  1
010399617001135  1
010399617001125  2
010399617001126  1
010399617001113  2
010399617001111  2
010399617001112  1
010399617001110  1
010399617001090  1
010399617001089  2
010399617001065  2
010399617001109  1
010399617001130  1
010399617001104  1
010399617001103  1
010399617001064  2
010399617001063  2
010399616001130  1
010399617001132  1
010399617001106  1
010399617001105  1
010399616001128  1
010399616001129  1
010399616001126  1
010399616001122  1
010399616001132  1
010399617001107  1
010399616001125  1
010399616001123  1
010399616001121  1
010399620001000  1
010399616001085  1
010399616001100  1
010399616001076  1
010399616001075  1
010399616001103  1
010399616001077  1
010399616001104  1
010399616001119  1
010399616001114  1
```

```
010399616001078  1
010399616001093  1
010399616001115  1
010399616001092  1
010399616001086  1
010399616001091  1
010399616001088  1
010399620001003  1
010399616001111  1
010399620001004  1
010399616001113  1
010399616001112  1
010399616002024  1
010399616001090  1
010399616001089  1
010399616001094  1
010399616001095  1
010399616002008  1
010399616001097  1
010399616001096  1
010399616002007  1
010399616001072  1
010399629001070  1
010399629001071  1
010399629001072  1
010399629001077  1
010399629001078  1
010399630001043  1
010399630001044  1
010399629001085  1
010399630001126  1
010399630001045  1
010399629001086  1
010399630001035  1
010399629001065  1
010399629002060  1
010399629002077  1
010399629002098  1
010399629002062  1
010399629002056  1
010399629002063  1
010399629002054  1
010399629002065  1
010399629002067  1
010399629002064  1
010399629002053  1
010399629002068  1
```

```
010399629002059  1
010399629002058  1
010399629002057  1
010399629002047  1
010399629002050  1
010399629002030  1
010399629002038  1
010399618001007  1
010399621002011  1
010399618001009  1
010399618001008  1
010399621002005  1
010399621001014  1
010399617003023  2
010399617003021  2
010399617003025  2
010399617003020  2
010399617003013  2
010399617003010  2
010399617003003  2
010399617003012  2
010399617003014  2
010399617002037  2
010399617003031  2
010399617003019  2
010399617003016  2
010399617003015  2
010399617003118  2
010399617003032  2
010399617003033  2
010399617003017  2
010399617002071  2
010399617002067  2
010399617002068  2
010399617002061  2
010399617002070  2
010399617002069  2
010399617002066  2
010399617002065  2
010399623002040  1
010399623003029  1
010399623002050  1
010399623002046  1
010399623002019  1
010399623002037  1
010399623002041  1
010399623002018  1
```

```
010399623002017  1
010399623002043  1
010399623002016  1
010399623002068  1
010399623002067  1
010399623003001  1
010399623002052  1
010399623003000  1
010399623002064  1
010399623002065  1
010399623002066  1
010399623002063  1
010399623002051  1
010399623002044  1
010399623002042  1
010399623002007  1
010399623002053  1
010399623002015  1
010399623002054  1
010399623002055  1
010399621001015  1
010399621001013  1
010399621001002  1
010399621001006  1
010399621001001  1
010399621001005  1
010399620002033  1
010399620002017  1
010399620002032  1
010399620002014  1
010399621001000  1
010399620002024  1
010399620002013  1
010399620002005  1
010399620002023  1
010399617001108  1
010399616001118  1
010399620001007  1
010399616001124  1
010399616001105  1
010399616001127  1
010399616001108  1
010399616001110  1
010399616001117  1
010399616001106  1
010399620001005  1
010399616001109  1
```

```
010399616001116  1
010399616001107  1
010399616001102  1
010399616001099  1
010399616001098  1
010399620001006  1
010399616001101  1
010399620002020  1
010399620002001  1
010399618001035  1
010399618001036  1
010399617003053  1
010399617003062  2
010399617003038  2
010399617003040  2
010399617003039  2
010399617003050  2
010399617003043  2
010399617003064  2
010399617003044  2
010399617003045  2
010399618001039  1
010399618001037  1
010399618001032  1
010399618001017  1
010399618001029  1
010399618001019  1
010399618001020  1
010399618001018  1
010399618001013  1
010399618001014  1
010399618001015  1
010399617003051  1
010399617003049  2
010399621002002  1
010399617003052  1
010399618001010  1
010399617003048  2
010399621002003  1
010399618001011  1
010399618001012  1
010399629001046  1
010399629001057  1
010399629001045  1
010399629001050  1
010399629001040  1
010399629001041  1
```

```
010399629001039  1
010399629001038  1
010399629001010  1
010399629001011  1
010399629001043  1
010399629001042  1
010399629001044  1
010399629001012  1
010399629001037  1
010399629001036  1
010399629001014  1
010399629001035  1
010399629001034  1
010399629001015  1
010399629001013  1
010399629001016  1
010359606002155  2
010359606002150  2
010539698021029  1
010359606002154  2
010359606002152  2
010359606002138  2
010359606002153  2
010359606002160  2
010359606002162  2
010359606002161  2
010539698023004  1
010539698023010  1
010539698023003  1
010539698023002  1
010539698021139  1
010539698011057  1
010539698011169  1
010539698011094  1
010539698011056  1
010539698023001  1
010539698023008  1
010539698023007  1
010539698023000  1
010539698021140  1
010539698021141  1
010539698021142  1
010539698021119  1
010539698021120  1
010539698021091  1
010539698021092  1
010539698021089  1
```

```
010539698021070  1
010539698021138  1
010539698021137  1
010539698021121  1
010539698021136  1
010539698021123  1
010539698021122  1
010539698021088  1
010539698011040  1
010539698011014  1
010539698011039  1
010539698011012  1
010539698021144  1
010539698021125  1
010539698021129  1
010539698021128  1
010539698021126  1
010539698021127  1
010539698021130  1
010539698021074  1
010539698021073  1
010539698021131  1
010539698021037  1
010539698021133  1
010539698021108  1
010539698021109  1
010539698021110  1
010539698021118  1
010539698021090  1
010539698021097  1
010539698021111  1
010539698021099  1
010539698021098  1
010539698021100  1
010539698011091  1
010539698023009  1
010539698011092  1
010539698011059  1
010539698011060  1
010539698023005  1
010539698023011  1
010539698011195  1
010539698011187  1
010539698011028  1
010539698011177  1
010539698011178  1
010539698011176  1
```

```
010539698011189  1
010539698011202  1
010399629002090  1
010539698011201  1
010399629002093  1
010539698011200  1
010539698011199  1
010539698011196  1
010399629002094  1
010399629002092  1
010539698011197  1
010539698011188  1
010399629002095  1
010399629002074  1
010399629002088  1
010399629002078  1
010399629002081  1
010539698011021  1
010539698011022  1
010539698011023  1
010539698011018  1
010539698011029  1
010539698011190  1
010539698011191  1
010539698011024  1
010539698011030  1
010539698011025  1
010539698011027  1
010539698011026  1
010539698011005  1
010539698011007  1
010359606002158  2
010539698021030  1
010359606002157  2
010539698011001  1
010359606002159  2
010539698011006  1
010539698011004  1
010539698011003  1
010539698011002  1
010539698011192  1
010399629002096  1
010399629002073  1
010399629002071  1
010399629002044  1
010399629002043  1
010399629002076  1
```

```
010399629002072  1
010399629002069  1
010399629002079  1
010399629002075  1
010399629002055  1
010399629002070  1
010399629002061  1
010399629002046  1
010399629002042  1
010399629002041  1
010399617003095  1
010359606002164  2
010399629002040  1
010399629002045  1
010399629002037  1
010399629002039  1
010399629002018  1
010399629002036  1
010399629002035  1
010399629001082  1
010399629002089  1
010399629002091  1
010399629001081  1
010399629002087  1
010399629002082  1
010399629002080  1
010399629002083  1
010399629002086  1
010399629001080  1
010399629001076  1
010399629002085  1
010399629002084  1
010399629002066  1
010399629001084  1
010399629001083  1
010399630001127  1
010399629001079  1
010399629001075  1
010539698021005  1
010539698021006  1
010539698021004  1
010539698021022  1
010539698021021  1
010539698021028  1
010539698021020  1
010539698021016  1
010539698021003  1
```

```
010539698021017  1
010539698021018  1
010539698021002  1
010539698021001  1
010359606002135  2
010359606002130  2
010359606002136  2
010359606002127  2
010359606002103  2
010359606002134  2
010359606002126  2
010359606002133  2
010359606002140  2
010359606002125  2
010359606002104  2
010359606002105  2
010359606002106  2
010359606002098  7
010539698021035  1
010539698021036  1
010539698021135  1
010539698021132  1
010539698021075  1
010539698021046  1
010539698021134  1
010539698021076  1
010539698021081  1
010539698021080  1
010539698021077  1
010539698021045  1
010539698011049  1
010539698011036  1
010539698011037  1
010539698011038  1
010539698011013  1
010539698011015  1
010539698011011  1
010539698011020  1
010539698011016  1
010539698011017  1
010539698011019  1
010539698011009  1
010539698021038  1
010539698011010  1
010539698021039  1
010539698021082  1
010539698021079  1
```

```
010539698021083  1
010539698021084  1
010539698021042  1
010539698021041  1
010539698021078  1
010539698021043  1
010539698021026  1
010539698021085  1
010539698021086  1
010539698021040  1
010539698021031  1
010539698011008  1
010539698011193  1
010539698011194  1
010539698021033  1
010539698021013  1
010539698021024  1
010539698021014  1
010539698021008  1
010539698021007  1
010539698021009  1
010359604002074  7
010359604002072  7
010359604002073  7
010359604002071  7
010359606002097  7
010359606002137  2
010359606002132  2
010359606002131  2
010359606002129  2
010359606002093  2
010359606002128  2
010539698021044  1
010539698021025  1
010539698021019  1
010539698021027  1
010539698021023  1
010539698021015  1
010539698011146  1
010539698011148  1
010539698011035  1
010539698011054  1
010539698011055  1
010539698011052  1
010539698011053  1
010539698011041  1
010539698011044  1
```

```
010539698011051  1
010539698021124  1
010539698021143  1
010539698011045  1
010539698011042  1
010539698011043  1
010539698011050  1
010539698011047  1
010539698011046  1
010359606002156  2
010359606002151  2
010359606002147  2
010359606002146  2
010359606002149  2
010359606002142  2
010359606002148  2
010539698021000  1
010359606002139  2
010359606002124  2
010359606002123  2
010359606002114  2
010359606002115  2
010359606002110  2
010359606002111  2
010359606002122  2
010359606002141  2
010359606002143  2
010359606002121  2
010359606002120  2
010359606002116  2
010359606002112  2
010359606002117  2
010359606002113  2
010399617003092  1
010399617003090  1
010399617003091  1
010399617003089  1
010399617003094  1
010399617003093  1
010399617003066  1
010399617003087  1
010539698021055  1
010539698021054  1
010539698021068  1
010539698021064  1
010539698021069  1
010539698021051  1
```

```
010539698021065  1
010539698021053  1
010539698021052  1
010539698021012  1
010359604002039  7
010359604002038  7
010359604002034  7
010359604002027  7
010359604002029  7
010359604002031  7
010359604002030  7
010359604002028  7
010359604002035  7
010359604002076  7
010359604002069  7
010359604002070  7
010539698021071  1
010539698021087  1
010539698021072  1
010539698011166  1
010539698011095  1
010539698011165  1
010539698011164  1
010539698011097  1
010539698011098  1
010539698011151  1
010539698011144  1
010539698011152  1
010539698011145  1
010539698011116  1
010539698011117  1
010539698011048  1
010539698011153  1
010539698011150  1
010539698011154  1
010539698011155  1
010539698011156  1
010539698011149  1
010539698011173  1
010539698011147  1
010399617003084  1
010399617003086  1
010399617003088  1
010399617003085  1
010399617003082  1
010399617003076  1
010399617003072  1
```

```
010399617003070  1
010399617003067  1
010399617003117  1
010399629002025  1
010399617003068  1
010399617003069  1
010399617003071  1
010399617003116  1
010399617003077  1
010399617003079  1
010399617003083  1
010399617003073  1
010399617003074  1
010359606002118  2
010359606002119  2
010399617003078  1
010399617003075  2
010399617003081  2
010399617003027  2
010399617003080  2
010359606002109  2
010359606002108  2
010359606002069  2
010359606002067  2
010359606002066  2
010359604002033  7
010359604002037  7
010359604002012  7
010359606003054  7
010359606002099  2
010359604002013  7
010359606003052  7
010359606003053  7
010359606003051  7
010359606003062  2
010359604002000  7
010359606003027  2
010359606003047  2
010359606003046  2
010359606003043  2
010359606003045  2
010359606003042  7
010359606003028  2
010359606003036  2
010359606003030  2
010359606003037  7
010359606003029  2
```

```
010359606003022  2
010359606003019  2
010359606003060  2
010359606003018  2
010359606003017  2
010359606003049  2
010359606003023  2
010359606003020  2
010359606003040  7
010359605002019  7
010359605002018  7
010359605002002  7
010359605002004  7
010359606003044  7
010359606003039  7
010359606003035  7
010359605002015  7
010359606003038  2
010359606003031  2
010359606003032  2
010359606003033  2
010359605002020  7
010359605002021  7
010359605002013  7
010359606003034  2
010359605002014  7
010359605002012  7
010359606001068  2
010359605002016  7
010359606001058  2
010359606001059  2
010359605002010  7
010359606001060  2
010359606001067  2
010359606001041  7
010359606001042  7
010359605002008  7
010359605002006  7
010359605002003  7
010359605002001  7
010359605002005  7
010359605001056  7
010399617002063  2
010399617001079  2
010399617001066  2
010399617001114  2
010399617001094  2
```

```
010399617001093  2
010399617001092  2
010399617001091  1
010399617001088  2
010399617001081  2
010399617003046  2
010399621002001  2
010399617003047  2
010399617001140  2
010399621002000  1
010399617001139  1
010399617001142  2
010399617001122  2
010399617001141  2
010399617001136  1
010399617001123  2
010399617001146  1
010399617001128  2
010399617001116  2
010399617001124  2
010399617001127  1
010399617001138  1
010399617001137  1
010399617001129  1
010399621002004  1
010399621001004  1
010399621001003  1
010399617002060  2
010399617001097  2
010399617002062  2
010399617002033  2
010399617002034  2
010399617002035  2
010399617002026  2
010399617002038  2
010399617002044  2
010399617002043  2
010399617002041  2
010399617002057  2
010399617002039  2
010399617002045  2
010399617002040  2
010399617002056  2
010399617002027  2
010399617002023  2
010399617002028  2
010399617002022  2
```

```
010399617002025  2
010399617002024  2
010399617002012  2
010399617002029  2
010399617002030  2
010399617002042  2
010399617002031  2
010399617002032  2
010399617002021  2
010399617002018  2
010399617002019  2
010399617002020  2
010399617002015  2
010399617001068  2
010399617001044  2
010399617003042  2
010399617003041  2
010399617003018  2
010399617003034  2
010399617001154  2
010399617001115  2
010399617001147  2
010399617001153  2
010399617001152  2
010399617001148  2
010399617001119  2
010399617001151  2
010399617001145  2
010399617001149  2
010399617001144  2
010399617001150  2
010399617001120  2
010399617001143  2
010399617001121  2
010399617001117  2
010399617001118  2
010399617001096  2
010399617001100  2
010399617001095  2
010399617001101  2
010399617001080  2
010399617001102  2
010399617001098  2
010399617001099  2
010399617003115  1
010399629002015  1
010399617003058  1
```

```
010399617003054  1
010399617003110  1
010399617003111  1
010399629002014  1
010399617003057  1
010399629002013  1
010399629002006  1
010399617003096  1
010399617003107  1
010399617003114  1
010399617003097  1
010399617003098  2
010399617003022  2
010399617003029  2
010399617003112  1
010399617003113  1
010399617003108  1
010399617003109  1
010399617003101  1
010399617003099  1
010399617003056  1
010399617003106  2
010399617003055  1
010399617003105  2
010399617003104  2
010399617003100  2
010399617003035  2
010399617003102  1
010399617003103  2
010399628001025  1
010310106001011  2
010310106001012  2
010310106001033  2
010310106001020  2
010310106001019  2
010310106001010  2
010310106001008  2
010310106001007  2
010399627001009  1
010399627001006  1
010399627002000  1
010399627001001  1
010399627001004  1
010399627001007  1
010399627001019  1
010399627001002  1
010399627001003  1
```

```
010399627001005  1
010399627001000  1
010399624004055  1
010399624004017  1
010399624004018  1
010399624004016  1
010399624004067  1
010399624004068  1
010399624004071  1
010399624004056  1
010399624004015  1
010399624004013  1
010399624003042  1
010399624004019  1
010399630002078  1
010399630002077  1
010399630002084  1
010399630002075  1
010399630002068  1
010399630002069  1
010399630002046  1
010399630002094  1
010399630002043  1
010399630002019  1
010399630002070  1
010399630002062  1
010399630002114  1
010399630002093  1
010399630002090  1
010399630002079  1
010399630002080  1
010399630002091  1
010610501002158  2
010399630002083  1
010399630002082  1
010399630002081  1
010610501002157  2
010399630002071  1
010399630002072  1
010399630002066  1
010399630002067  1
010399630002073  1
010399630002065  1
010399630002074  1
010610501002111  2
010610501002159  2
010399623003006  1
```

```
010399623003008  1
010399623003007  1
010399623003034  1
010399623003021  1
010399623003020  1
010399623003011  1
010399623003019  1
010399623003018  1
010399623003009  1
010399623003012  1
010399623003010  1
010399628002059  1
010399628002057  1
010399628002050  1
010399628002058  1
010399628002049  1
010399628002051  1
010399628002065  1
010399628002067  1
010399628002068  1
010399628002069  1
010399628002066  1
010399628002052  1
010399628002053  1
010399628002055  1
010399628002054  1
010399628002056  1
010399628002047  1
010399628002026  1
010399623003017  1
010399623003013  1
010399624003013  1
010399624003012  1
010399624003007  1
010399624003014  1
010399624003006  1
010399624002051  1
010399624003009  1
010399624003008  1
010399624002050  1
010399623002009  1
010399623002013  1
010399623002010  1
010399623002002  1
010399623002012  1
010399623001012  1
010399623001031  1
```

010399623001013  1
010399623002011  1
010399623002001  1
010399623002000  1
010399616004071  1
010399616004069  1
010399616004068  1
010399616004070  1
010399623001030  1
010399623001014  1
010399623001015  1
010399623001016  1
010399623001007  1
010399623001018  1
010399623001006  1
010399623001005  1
010399624001038  1
010399624004002  1
010399624004001  1
010399624003021  1
010399624003050  1
010399624003024  1
010399624003010  1
010399624003026  1
010399624003011  1
010399624003029  1
010399624003027  1
010399624003028  1
010399624003032  1
010399624003031  1
010399624003015  1
010399624003003  1
010399624003004  1
010399624003016  1
010399624003017  1
010399624003002  1
010399624003055  1
010399624001015  1
010399624003005  1
010399624001014  1
010399624001028  1
010399624001027  1
010399624001016  1
010399624003033  1
010399624003030  1
010399624003044  1
010399624004003  1

```
010399624003045 1
010399624003046 1
010399624003018 1
010399624003001 1
010399624003000 1
010399624003047 1
010399624003048 1
010399624001017 1
010399624001045 1
010399624001036 1
010399624001037 1
010399624004000 1
010399624001035 1
010399624001034 1
010399624001033 1
010399624001043 1
010310106001000 2
010310106001001 2
010310106002036 2
010310106002044 2
010310106002035 2
010399624003049 1
010399624001032 1
010399624001031 1
010399624001029 1
010399624001030 1
010310106002034 2
010310106002031 2
010310106002030 2
010310106002022 2
010310106002021 2
010310106002029 2
010310106001047 2
010310106001054 2
010310106001024 2
010310106001057 2
010310106001056 2
010310106001021 2
010310106001023 2
010310106001016 2
010310106001009 2
010310106001005 2
010310106001006 2
010310106001015 2
010310106001004 2
010310106001003 2
010310106001002 2
```

```
010310106002047 2
010310106001014 2
010310106002065 2
010310106001013 2
010310106002066 2
010310106002064 2
010310106002063 2
010310106001022 2
010310106002062 2
010310106002048 2
010310106002049 2
010310106002069 2
010310106002068 2
010310106002067 2
010310107001122 2
010310107001123 2
010310106002061 2
010310107001078 2
010310106002012 2
010310106002058 2
010310106002013 2
010310106002014 2
010399624001013 1
010399624001004 1
010399624001006 1
010399624001002 1
010399624001007 1
010399624001008 1
010399624001025 1
010399624001018 1
010399624001026 1
010399624001012 1
010399624002025 1
010399624002023 1
010399624001003 1
010399624002024 1
010399624001020 1
010399624001009 1
010399624001019 1
010399624001024 1
010399624001010 1
010399624001021 1
010399624001023 1
010310106002006 2
010310105001043 2
010399624001022 1
010399624001011 1
```

```
010399624001001  1
010310105003031  2
010310105003032  2
010399624004040  1
010399624004039  1
010399624004024  1
010399624003036  1
010399624004023  1
010399624003052  1
010399624003025  1
010399624004022  1
010399624004033  1
010399624004021  1
010399624003051  1
010399624004020  1
010399624003035  1
010399624003034  1
010399624003023  1
010399625001011  1
010399625001009  1
010399624002039  1
010399625001000  1
010399624002040  1
010399624002041  1
010399625001006  1
010399625001003  1
010399624003040  1
010399625001004  1
010399625001002  1
010399625001005  1
010399625001001  1
010399624003019  1
010399625001014  1
010399624003022  1
010399624003020  1
010399627001033  1
010399627001018  1
010399627001020  1
010399628001042  1
010399628001043  1
010399628001001  1
010399627001039  1
010399627001041  1
010399627001031  1
010399627001023  1
010399627001024  1
010399627001036  1
```

```
010399627001037  1
010399627001032  1
010399627001028  1
010399627001029  1
010399628001067  1
010399628001068  1
010399628001047  1
010310106001037  2
010310106001038  2
010310106001036  2
010310106001035  2
010399628001022  1
010399628001024  1
010399628001000  1
010399628001023  1
010399627001030  1
010399624001044  1
010399624001046  1
010399624001042  1
010310106001034  2
010310107001102  2
010310107001082  2
010310107001071  2
010310107001105  2
010310107001069  2
010310107001083  2
010310107001068  2
010310107001074  2
010310107001015  2
010310107001073  2
010310106002015  2
010310106002016  2
010310107001014  2
010310104001051  2
010310107001067  2
010310107001016  2
010310107001013  2
010310107001070  2
010310107001066  2
010310107001064  2
010310107001065  2
010310107001017  2
010310107001018  2
010310104001060  2
010310104001061  2
010310104001059  2
010310107001117  2
```

```
010310107001127 2
010310107001128 2
010310107001103 2
010310107001104 2
010310107001129 2
010399628001049 1
010399628001037 1
010399628001050 1
010399628001051 1
010399628001039 1
010399628001065 1
010399628001048 1
010399628001066 1
010399628001044 1
010399628001045 1
010399628001046 1
010399628001038 1
010399628001027 1
010399628001020 1
010399628001007 1
010399628001008 1
010399628001026 1
010399628001040 1
010399628001041 1
010399628001005 1
010399628001006 1
010399628001002 1
010399628001010 1
010399628001009 1
010399627001035 1
010399627001016 1
010399627001008 1
010399628001003 1
010399628001004 1
010399627001038 1
010399627001040 1
010399627001034 1
010399620001059 1
010399620001037 1
010399620001046 1
010399620001045 1
010399620001043 1
010399620001036 1
010399620001030 1
010399620001031 1
010399620001032 1
010399620001035 1
```

```
010399620001025 1
010399623003053 1
010399623003046 1
010399623003054 1
010399623003042 1
010399623003041 1
010399623003043 1
010399623003032 1
010399623003040 1
010399623003039 1
010399623003024 1
010399623003045 1
010399623003044 1
010399623003067 1
010399623003037 1
010399623003038 1
010399623003030 1
010399623003031 1
010399623003023 1
010399623003033 1
010610501002138 2
010610501002139 2
010610501002119 2
010610501002118 2
010610501002089 2
010399630002014 1
010399630002006 1
010399630002015 1
010399630002063 1
010399630002016 1
010399630002003 1
010399628001090 1
010399630002002 1
010399630002000 1
010399630002001 1
010399628001091 1
010399630002064 1
010399630002018 1
010399630002017 1
010399630002005 1
010610501001135 2
010610501001100 2
010610501001101 2
010610501001099 2
010610501001090 2
010610501001102 2
010610501001092 2
```

```
010610501001091  2
010610501001086  2
010610501001087  2
010610501001088  2
010610501001077  2
010399625002000  1
010399626001026  1
010399627001012  1
010399627002043  1
010399627002041  1
010399627002042  1
010399627002038  1
010399627002036  1
010399627002037  1
010399627002024  1
010399627002039  1
010399627002040  1
010399627002025  1
010399627001014  1
010399627001013  1
010399627001011  1
010399627002032  1
010399627001010  1
010399627002035  1
010399627002033  1
010399627002020  1
010399627002021  1
010399627002022  1
010399627002017  1
010399627002012  1
010399627002010  1
010399627002016  1
010399627002013  1
010399627002009  1
010399627002023  1
010399627002015  1
010399627002007  1
010399630002004  1
010610501001085  2
010399628001083  1
010399628001084  1
010399628001074  1
010399628001073  1
010399628001063  1
010399628001064  1
010399628001092  1
010399628001096  1
```

010399628001093  1
010399628001094  1
010399628001095  1
010610501001072  2
010399628001085  1
010399628001070  1
010399628001069  1
010399628001086  1
010610501001071  2
010610501001070  2
010610501001069  2
010610501001067  2
010610501001097  2
010610501001098  2
010610501001093  2
010610501001096  2
010610501002106  2
010610501002102  2
010610501001094  2
010610501001095  2
010610501001089  2
010610501002104  2
010610501001074  2
010610501001073  2
010610501001068  2
010610501001064  2
010610501001063  2
010610501001057  2
010610501001065  2
010610501001066  2
010610501001049  2
010610501001048  2
010310106001066  2
010610501001047  2
010610501001046  2
010610501001059  2
010610501001060  2
010610501001083  2
010610501001084  2
010610501001062  2
010610501001058  2
010610501001055  2
010610501001061  2
010610501001042  2
010610501001056  2
010610501001050  2
010610501001051  2

```
010610501001052  2
010310106001058  2
010610501001045  2
010310106002070  2
010610501001133  2
010610501001054  2
010610501001053  2
010399628001011  1
010399627001015  1
010399628002010  1
010399628002011  1
010399628002002  1
010399628002003  1
010399628002009  1
010399628002020  1
010399628002008  1
010399628002001  1
010399628002000  1
010399628002007  1
010399628002018  1
010399626002005  1
010399626002004  1
010399623001067  1
010399623001047  1
010399623001046  1
010399626002029  1
010399626002006  1
010399626002008  1
010399626002009  1
010399625002022  1
010399625002023  1
010399626002003  1
010399626002021  1
010399626002002  1
010399625002026  1
010399625002018  1
010399623001044  1
010399623001045  1
010399623001035  1
010399628002044  1
010399626001030  1
010399628001061  1
010399628001034  1
010399628001052  1
010399628001030  1
010399628001035  1
010399628001032  1
```

```
010399628001036  1
010399628001033  1
010399628002091  1
010399628002084  1
010399628001031  1
010399628001029  1
010399628001015  1
010399628002041  1
010399628002043  1
010399626001032  1
010399626001028  1
010399628001016  1
010399628001013  1
010399628002045  1
010399628002046  1
010399626001027  1
010399628001019  1
010399628001018  1
010399628001028  1
010399628001017  1
010399628001012  1
010399627001017  1
010399628001021  1
010399628001014  1
010399623003060  1
010399623003059  1
010399623003057  1
010399630001040  1
010399630001042  1
010399630001041  1
010399630001031  1
010399630001130  1
010399630001038  1
010399630001134  1
010399630001030  1
010399630001029  1
010399630001032  1
010399623003072  1
010399630001021  1
010399630001037  1
010399630001039  1
010399630001020  1
010399630001028  1
010399630001017  1
010399630001019  1
010399628002115  1
010399630001018  1
```

```
010399630001013  1
010399630001008  1
010399623003073  1
010399623003069  1
010399623003061  1
010399623003058  1
010399623003062  1
010399628002108  1
010399623003074  1
010399628002109  1
010399623003071  1
010399623003063  1
010399623003077  1
010399623003056  1
010399630003033  1
010399630003039  1
010399630003034  1
010399630003040  1
010399630003036  1
010399630004060  1
010399630003056  1
010399630004041  1
010399630004045  1
010399630004051  1
010399630004048  1
010399630004049  1
010399630004055  1
010399630004050  1
010399630004054  1
010399630001078  1
010399630001080  1
010399630001079  1
010399630001081  1
010399630001116  1
010399630001101  1
010399630001082  1
010399630001115  1
010399630001102  1
010399630001114  1
010399630001103  1
010399630001100  1
010399630004052  1
010399630004039  1
010399630004004  1
010399630004037  1
010399630004038  1
010399630004006  1
```

```
010399630004036  1
010399630004002  1
010399630004005  1
010399630004035  1
010399630004001  1
010399630004011  1
010399630002101  1
010399630002103  1
010399630002105  1
010399630002036  1
010399630004056  1
010399630004057  1
010399630004053  1
010399630004032  1
010399630004059  1
010399630004058  1
010399630002108  1
010399630002096  1
010399630002095  1
010399630002088  1
010399630004034  1
010399630004003  1
010399630004033  1
010399630004000  1
010399630002098  1
010399630002057  1
010399630002100  1
010399630002097  1
010399630002113  1
010399630002099  1
010399630002053  1
010399630002054  1
010399630002052  1
010399630002056  1
010399630002038  1
010399630002037  1
010399630002055  1
010399630002039  1
010399630002058  1
010399630002051  1
010399630002059  1
010399630002060  1
010399630002050  1
010399630002045  1
010399630002044  1
010399630002040  1
010399630002023  1
```

```
010399630002048  1
010399630002049  1
010399630002112  1
010399630002047  1
010399630002041  1
010399630002042  1
010399630002021  1
010399630002020  1
010399630001016  1
010399630001014  1
010399630001012  1
010399630001007  1
010399630001006  1
010399630001004  1
010399630001005  1
010399630001003  1
010399630002034  1
010399630001015  1
010399630001010  1
010399630002035  1
010399630002033  1
010399630002031  1
010399630001009  1
010399628002119  1
010399630001002  1
010399628002118  1
010399630001011  1
010399630002032  1
010399630001000  1
010399630001001  1
010399628002114  1
010399623003070  1
010399628002103  1
010399628002113  1
010399623003064  1
010399628002072  1
010399623003065  1
010399628002102  1
010399628002073  1
010399628002074  1
010399628002070  1
010399628002112  1
010399628002101  1
010399624003038  1
010399624003039  1
010399627002031  1
010399627002028  1
```

```
010399627002003  1
010399627002030  1
010399627002029  1
010399624004052  1
010399624004047  1
010399624004048  1
010399624004044  1
010399624004034  1
010399624004027  1
010399624004049  1
010399624004050  1
010399624004053  1
010399624004043  1
010399624004035  1
010399624004036  1
010399624004028  1
010399624004029  1
010399627002002  1
010399627002034  1
010399627002001  1
010399624004042  1
010399624004041  1
010399624004037  1
010399624004031  1
010399624004030  1
010399624004038  1
010399624004032  1
010399624004054  1
010610501004011  2
010610501004016  2
010610501001041  2
010610501001028  2
010610501001011  2
010610501001010  2
010610501001031  2
010610501001032  2
010610501001035  2
010610501001033  2
010610501001027  2
010610501001036  2
010610501004002  2
010610501001034  2
010610501001015  2
010610501001029  2
010610501001030  2
010610501001012  2
010610501001013  2
```

```
010610501001009  2
010310107001124  2
010610501001008  2
010610501001014  2
010610501001005  2
010610501001006  2
010610501001007  2
010610501001004  2
010610501002009  2
010610501002010  2
010610501002008  2
010610501003056  2
010610501003060  2
010399628002110  1
010399628002111  1
010399628002063  1
010399628002075  1
010399628002064  1
010399628002076  1
010399630002026  1
010399630002024  1
010399630002025  1
010399630002027  1
010399630002028  1
010399630002029  1
010399630002030  1
010399628001098  1
010399630002009  1
010399628001097  1
010399630002022  1
010399630002011  1
010399630002010  1
010399630002012  1
010399630002013  1
010399630002115  1
010399630002008  1
010399628001099  1
010399630002007  1
010399628001100  1
010399628001101  1
010399628002104  1
010399628002116  1
010399628001078  1
010399628001079  1
010399628001080  1
010399623001048  1
010399623001050  1
```

```
010399623001049  1
010399623001041  1
010399623001032  1
010399623001033  1
010399623001029  1
010399623001028  1
010399623001043  1
010399623001042  1
010399623001034  1
010399623001027  1
010399623001026  1
010399628002106  1
010399628002077  1
010399628002079  1
010399628002078  1
010399628002088  1
010399628002097  1
010399628001059  1
010399628002100  1
010399628002099  1
010399628002086  1
010399628002098  1
010399628001058  1
010399628001057  1
010399628002095  1
010399628002096  1
010399628001054  1
010399628001055  1
010399628001053  1
010399628001056  1
010399630001086  1
010399630002110  1
010399630002107  1
010399630001024  1
010399630001023  1
010399630002106  1
010399630001022  1
010399630003032  1
010399630003037  1
010399630003059  1
010399630003030  1
010399630003035  1
010399630003038  1
010399630003024  1
010399630003029  1
010399630002116  1
010399630003011  1
```

```
010399630003025  1
010399630003055  1
010399630003061  1
010399630003060  1
010399630003053  1
010399630003054  1
010399630003042  1
010399630003057  1
010399630003052  1
010399630003051  1
010399630003058  1
010399630003047  1
010399630003048  1
010399630003043  1
010399630003044  1
010399630001099  1
010399630001091  1
010399630001090  1
010399630001104  1
010399630001092  1
010399630001105  1
010399630001093  1
010399630001089  1
010399630001094  1
010399630001118  1
010399630001117  1
010399630001111  1
010399630001113  1
010399630001112  1
010399630001110  1
010399630001109  1
010399630001108  1
010399630001106  1
010399630001098  1
010399630001107  1
010399630001097  1
010399630001087  1
010399630001095  1
010399630001096  1
010399630002109  1
010399630001025  1
010399630001026  1
010399630001083  1
010399630001084  1
010399630001088  1
010399630001085  1
010399630002111  1
```

```
010399630003049  1
010399630003046  1
010399630003050  1
010399630003045  1
010399630004026  1
010399630003031  1
010399630003023  1
010399630003012  1
010399630003028  1
010399630003022  1
010399630003021  1
010399630003010  1
010399630003013  1
010399630003014  1
010399630003041  1
010399630003026  1
010399630003027  1
010399630003019  1
010399630004024  1
010399630004023  1
010399630004022  1
010399630004021  1
010399630004015  1
010399630003020  1
010399630003015  1
010399630003006  1
010399630003016  1
010399630003018  1
010399630003017  1
010399630003007  1
010399630003008  1
010399630002104  1
010399630003005  1
010399630003004  1
010399630003002  1
010399630003003  1
010399630003009  1
010399630003000  1
010399630003001  1
010399630002102  1
010399630004043  1
010399630004046  1
010399630004031  1
010399630004027  1
010399630004012  1
010399630004047  1
010399630004029  1
```

```
010399630004042  1
010399630004030  1
010399630004040  1
010399630004028  1
010399630004025  1
010399630004019  1
010399630004020  1
010399630004016  1
010399630004018  1
010399630004017  1
010399630004013  1
010399630004010  1
010399630004009  1
010399630004014  1
010399630004008  1
010399630004007  1
010399630004044  1
010399623003014  1
010399628002015  1
010399628002016  1
010399623003015  1
010399628002027  1
010399628002048  1
010399628002028  1
010399628002013  1
010399628002033  1
010399628002012  1
010399628002029  1
010399628002032  1
010399623003004  1
010399623003003  1
010399623003002  1
010399623002062  1
010399623002056  1
010399623002057  1
010399623002059  1
010399623002061  1
010399623001054  1
010399623001053  1
010399623001055  1
010399623002060  1
010399623002047  1
010399623002058  1
010399623002014  1
010399623002048  1
010399623001036  1
010399623001038  1
```

```
010399623001039  1
010399623001040  1
010399623001025  1
010399623001021  1
010399625002021  1
010399625002019  1
010399625002020  1
010399625002041  1
010399624002044  1
010399624002048  1
010399624002047  1
010399624002045  1
010399626001029  1
010399626002010  1
010399626002018  1
010399626002013  1
010399626002011  1
010399626002014  1
010399626002017  1
010399626002027  1
010399626002012  1
010399626001023  1
010399626001025  1
010399626002016  1
010399626001016  1
010399626001015  1
010399626001017  1
010399626001024  1
010399626001022  1
010399626001019  1
010399626001012  1
010399626001021  1
010399626001014  1
010399626001020  1
010399623002030  1
010399623002029  1
010399623002027  1
010399623002031  1
010399623002023  1
010399623002028  1
010399623002026  1
010399623002025  1
010399616003019  1
010399623002024  1
010399623002036  1
010399616003023  1
010399616003018  1
```

```
010399616002035  1
010399616003017  1
010399616002032  1
010399616003016  1
010399616003020  1
010399616003021  1
010399616003015  1
010399623002008  1
010399623002006  1
010399616003022  1
010399616003024  1
010399623002005  1
010399623002004  1
010399623002003  1
010399616003014  1
010399616003011  1
010399616003010  1
010399616003013  1
010399616003009  1
010399621001025  1
010399621001030  1
010399620004016  1
010399620004013  1
010399620004015  1
010399620004023  1
010399620004022  1
010399620004020  1
010399620004012  1
010399620004014  1
010399621001027  1
010399621001026  1
010399621001012  1
010399620002034  1
010399620002021  1
010399620002035  1
010399620004010  1
010399620004011  1
010399620004003  1
010399620004009  1
010399620004007  1
010399620004008  1
010399620004004  1
010399620004005  1
010399620004018  1
010399620004017  1
010399620004001  1
010399620004029  1
```

010399620004006 1
010399620003030 1
010399620003029 1
010399620003028 1
010399620003027 1
010399620003026 1
010399620003025 1
010399620004002 1
010399620002016 1
010399620002015 1
010399620004000 1
010399619002038 1
010399619002029 1
010399619002028 1
010399619002021 1
010399619002020 1
010399618002041 1
010399619002022 1
010399619002030 1
010399619002031 1
010399619002024 1
010399619002012 1
010399619002025 1
010399619002026 1
010399619002013 1
010399619002016 1
010399619001033 1
010399619002018 1
010399619002019 1
010399619002014 1
010399619002009 1
010399619002032 1
010399619002010 1
010399619002017 1
010399619002011 1
010399619002015 1
010399623003022 1
010399623003005 1
010399623003078 1
010399623003026 1
010399619002023 1
010399623003027 1
010399623002070 1
010399619001032 1
010399619001019 1
010399619001035 1
010399623003025 1

```
010399623002069  1
010399623003028  1
010399620001047  1
010399620001048  1
010399620001034  1
010399620001028  1
010399620001033  1
010399620001029  1
010399620001057  1
010399620001027  1
010399620001058  1
010399620001026  1
010399623002038  1
010399623002039  1
010399623002035  1
010399623002034  1
010399623002021  1
010399623002022  1
010399623002020  1
010399623002049  1
010399623002045  1
010399620002012  1
010399620002025  1
010399620002028  1
010399620002006  1
010399620002009  1
010399620002007  1
010399620002010  1
010399620002000  1
010399620002011  1
010399620002002  1
010399620002008  1
010399620001021  1
010399620001019  1
010399620001017  1
010399620001020  1
010399620001022  1
010399620001024  1
010399620001023  1
010399620001012  1
010399620001018  1
010399620002004  1
010399620001008  1
010399620002003  1
010399620001015  1
010399620001014  1
010399620001016  1
```

```
010399620001013  1
010399620001010  1
010399620001009  1
010399620001002  1
010399620001001  1
010399620001011  1
010399620003010  1
010399620003011  1
010399620001055  1
010399620001052  1
010399620001042  1
010399620001039  1
010399620003000  1
010399620003001  1
010399620001040  1
010399620001038  1
010399620002030  1
010399620002031  1
010399620002019  1
010399620002029  1
010399620002026  1
010399620002027  1
010399619001023  1
010399619001024  1
010399619001026  1
010399619001025  1
010399619001018  1
010399619001022  1
010399619001011  1
010399619001000  1
010399620001049  1
010399619001021  1
010399619001020  1
010399619001012  1
010399620001044  1
010399620001051  1
010399620001050  1
010399620001041  1
010399618002013  1
010399618002016  1
010399619002036  1
010399618002014  1
010399618002011  1
010399618002017  1
010399618002012  1
010399618002036  1
010399618002038  1
```

```
010399618002040  1
010399618002039  1
010399618002022  1
010399618001021  1
010399618001022  1
010399618001040  1
010399618001028  1
010399618001023  1
010399618001026  1
010399618002018  1
010399618001024  1
010399618001006  1
010399618001005  1
010399621002010  1
010399621002012  1
010399621002039  1
010399621002038  1
010399618001025  1
010399618001004  1
010399618001030  1
010399618001003  1
010399618001031  1
010399618001002  1
010399619002004  1
010399619002003  1
010399619001015  1
010399619001005  1
010399619001014  1
010399619001006  1
010399619002002  1
010399619001013  1
010399619001007  1
010399619001003  1
010399619001002  1
010399620003045  1
010399620003043  1
010399620003042  1
010399619002001  1
010399619002000  1
010399620003041  1
010399620003040  1
010399619001028  1
010399619001010  1
010399619001034  1
010399619001029  1
010399619001030  1
010399619001027  1
```

```
010399619001009  1
010399619001031  1
010399619001008  1
010399619001001  1
010399620001056  1
010399619001017  1
010399620001054  1
010399620001053  1
010399620004025  1
010399621001035  1
010399620004027  1
010399618002037  1
010399619002008  1
010399619002007  1
010399619002033  1
010399618002002  1
010399618002001  1
010399619002006  1
010399621001042  1
010399621001037  1
010399620004034  1
010399621001036  1
010399620004028  1
010399620004033  1
010399620004021  1
010399620004035  1
010399620004032  1
010399620004031  1
010399619001016  1
010399619001004  1
010399619002005  1
010399620004030  1
010399620003044  1
010399621002025  1
010399621001028  1
010399621001023  1
010399621001029  1
010399620004024  1
010399620004019  1
010399621001024  1
010399620003031  1
010399620003020  1
010399620003032  1
010399620003019  1
010399620003021  1
010399620003022  1
010399620003023  1
```

```
010399620003024  1
010399620003033  1
010399620003038  1
010399620003034  1
010399620003018  1
010399620003017  1
010399620003016  1
010399620003006  1
010399620003012  1
010399620003013  1
010399620003007  1
010399620003005  1
010399620003004  1
010399620003003  1
010399620002018  1
010399620002022  1
010399620003039  1
010399620003037  1
010399620003035  1
010399620003036  1
010399620003014  1
010399620003008  1
010399620003009  1
010399620003002  1
010399620003015  1
010399621002034  1
010399621002040  1
010399621002006  1
010399621001018  1
010399621001017  1
010399621002009  1
010399621002015  1
010399621002031  1
010399621002016  1
010399621002032  1
010399621002013  1
010399621002017  1
010399621002007  1
010399621002018  1
010399621002014  1
010399621002019  1
010399621002033  1
010399621002030  1
010399621002028  1
010399621002029  1
010399621002020  1
010399621002021  1
```

```
010399621002027 1
010399621002023 1
010399621002024 1
010399621002022 1
010399621001019 1
010399621001020 1
010399621002008 1
010399621001007 1
010399621001010 1
010399621001016 1
010399621001009 1
010399621001011 1
010399621001021 1
010399621001022 1
010399621001008 1
010399618002010 1
010399618002006 1
010399618002007 1
010399618002009 1
010399618002008 1
010399618002015 1
010399618002004 1
010399618001001 1
010399618001027 1
010399621002037 1
010399621002026 1
010399621002036 1
010399621002035 1
010399618002005 1
010399618001000 1
010399618002020 1
010399618002003 1
010399618002000 1
010399621001031 1
010399621001032 1
010399621001041 1
010399621001040 1
010399621001033 1
010399621001039 1
010399621001038 1
010399621001034 1
010399620004026 1
010399623001037 1
010399623001070 1
010399623001052 1
010399623001071 1
010399623001069 1
```

010399623001072  1
010399623001059  1
010399623001076  1
010399623001073  1
010399623001074  1
010399623001051  1
010399623001056  1
010399623001060  1
010399623001061  1
010399623001058  1
010399623001057  1
010399623001080  1
010399628002014  1
010399623001078  1
010399623001077  1
010399623001066  1
010399623001064  1
010399623001075  1
010399628002006  1
010399623001062  1
010399623001079  1
010399628002005  1
010399623001065  1
010399626002007  1
010399623001063  1
010399628002004  1
010399623001068  1
010399628002094  1
010399628002093  1
010399628002037  1
010399628002038  1
010399628002087  1
010399628002080  1
010399628002081  1
010399628002034  1
010399628002030  1
010399628002031  1
010399628002035  1
010399628002022  1
010399628002021  1
010399628002023  1
010399628002083  1
010399628002039  1
010399628002040  1
010399628002089  1
010399628002090  1
010399628002092  1

010399628002082  1
010399628002085  1
010399628002036  1
010399628002019  1
010399628002017  1
010399626002030  1
010399628002024  1
010399628002025  1
010399626002028  1
010399626001031  1
010399628002042  1
010399628002121  1
010399626001013  1
010399627002044  1
010399625002014  1
010399626002015  1
010399626002019  1
010399626002031  1
010399625002027  1
010399626002022  1
010399626002026  1
010399626002023  1
010399626002001  1
010399625002016  1
010399625002011  1
010399625002013  1
010399625002010  1
010399625002028  1
010399625002009  1
010399625002024  1
010399625002025  1
010399625002017  1
010399625002008  1
010399626002025  1
010399626002024  1
010399626002020  1
010399626001018  1
010399626002000  1
010399626001009  1
010399626001010  1
010399626001011  1
010399626001004  1
010399625002029  1
010399625002042  1
010399627002006  1
010399625001024  1
010399625001025  1

```
010399625001023  1
010399625001017  1
010399627002014  1
010399627002008  1
010399627002026  1
010399627002004  1
010399627002027  1
010399627002005  1
010399625001022  1
010399625001018  1
010399625001021  1
010399625001020  1
010399624004051  1
010399624004046  1
010399624004045  1
010399624004026  1
010399625001015  1
010399625001026  1
010399625001012  1
010399625001010  1
010399625001013  1
010399625001019  1
010399625001016  1
010399624004025  1
010399624003053  1
010399625001008  1
010399625001007  1
010399624003054  1
010399624003037  1
010399625002040  1
010399625002030  1
010399625002039  1
010399625002035  1
010399626001005  1
010399626001008  1
010399626001003  1
010399626001002  1
010399626001007  1
010399626001006  1
010399627002019  1
010399627002018  1
010399626001001  1
010399627002011  1
010399625002043  1
010399626001000  1
010399625002038  1
010399625002034  1
```