FILED
2023 Sep-11  PM 12:00
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 3

```
010399625002031  1
010399625002032  1
010399625002033  1
010399625002012  1
010399625002015  1
010399625002036  1
010399625002037  1
010399625002002  1
010399625002003  1
010399625002007  1
010399625002001  1
010399625002005  1
010399625002006  1
010399625002004  1
010610501002109  2
010610501002110  2
010610501002190  2
010610501002154  2
010610501002155  2
010610501002153  2
010610501002181  2
010610501002180  2
010610501002156  2
010610501002147  2
010610501002148  2
010610501002160  2
010610501002186  2
010610501002145  2
010610501002149  2
010610501002122  2
010610501002112  2
010610501002107  2
010610501002108  2
010610501002105  2
010610501002114  2
010610501002150  2
010610501002121  2
010610501002115  2
010610501002113  2
010610501002117  2
010610501002146  2
010610501002140  2
010610501002133  2
010610501002137  2
010610501002123  2
010610501002116  2
010610501001044  2
```

```
010310106002072  2
010610501001134  2
010310106002071  2
010610501001043  2
010610501002179  2
010610501002178  2
010610501002177  2
010610501002182  2
010610501002175  2
010610501002183  2
010610501002184  2
010610501002185  2
010610501002135  2
010610501002134  2
010610501002136  2
010610501002130  2
010610501002144  2
010610501002176  2
010610501002143  2
010610501002129  2
010610501002142  2
010610501002128  2
010610501002132  2
010610501002120  2
010610501002124  2
010610501002131  2
010610501002125  2
010610501002066  2
010610501002126  2
010610501002067  2
010610501002127  2
010610501002069  2
010610501002068  2
010610501002019  2
010610501002021  2
010610501002141  2
010610501002064  2
010610501002151  2
010610501002063  2
010610501002152  2
010610501002065  2
010610501002020  2
010610501002193  2
010610501002161  2
010610501002165  2
010610501002164  2
010610501002167  2
```

```
010610501002057  2
010610501002166  2
010610501002189  2
010610501002162  2
010610501002062  2
010610501002031  2
010610501002032  2
010610501002033  2
010610501002163  2
010610501002035  2
010610501002034  2
010610501002026  2
010610501002029  2
010610501002025  2
010610501002027  2
010610501002030  2
010610501002192  2
010610501002079  2
010610501001107  2
010610501001040  2
010610501001079  2
010610501001108  2
010610501002016  2
010610501001039  2
010610501002012  2
010610501003058  2
010610501003057  2
010610501002011  2
010610501001130  2
010610501002017  2
010610501001129  2
010610501001131  2
010610501002018  2
010610501003016  2
010610501003015  2
010610501003054  2
010610501003041  2
010610501003018  2
010610501003014  2
010610501003017  2
010610501003013  2
010610501004048  2
010610501003023  2
010610501003012  2
010610501004049  2
010610501003019  2
010610501003021  2
```

```
010610501003020 2
010610501003063 2
010610501002004 2
010610501002006 2
010610501002045 2
010610501002001 2
010610501003062 2
010610501003055 2
010610501003051 2
010610501003053 2
010610501003052 2
010610501003042 2
010610501003043 2
010610501003050 2
010610501003065 2
010610501003061 2
010610501003064 2
010610501003049 2
010610501003048 2
010610501003039 2
010610501003038 2
010610501003044 2
010610501003037 2
010610501003027 2
010610501003008 2
010610501003007 2
010610501003029 2
010610501003030 2
010610501003028 2
010610501003005 2
010610501003006 2
010610501003045 2
010610501003036 2
010610501002101 2
010610501002103 2
010610501002100 2
010610501002095 2
010610501002099 2
010610501002097 2
010610501001076 2
010610501002093 2
010610501001078 2
010610501002094 2
010610501002191 2
010610501002096 2
010610501002090 2
010610501002092 2
```

```
010610501002091  2
010610501002085  2
010610501002086  2
010610501002088  2
010610501002083  2
010610501002082  2
010610501002098  2
010610501002078  2
010610501002077  2
010610501002076  2
010610501001082  2
010610501002084  2
010610501002075  2
010610501002074  2
010610501002073  2
010610501001081  2
010610501001080  2
010610501001075  2
010610501003022  2
010610501003040  2
010610501003024  2
010610501003025  2
010610501003011  2
010610501004050  2
010610501003010  2
010610501003026  2
010610501003009  2
010610501001132  2
010610501004014  2
010610501001038  2
010610501004024  2
010610501001037  2
010610501004012  2
010610501004013  2
010610501004026  2
010610501004025  2
010610501004044  2
010610501004043  2
010610501004045  2
010610501004046  2
010610501004034  2
010610501004047  2
010610501004033  2
010610501004035  2
010610501004023  2
010610501004036  2
010610501004022  2
```

```
010610501004037  2
010610501004021  2
010610501004015  2
010610501003046  2
010610501003047  2
010610501003035  2
010610501003034  2
010610501003031  2
010610501003003  2
010610501003004  2
010610501003032  2
010610501003033  2
010610501003002  2
010610501003001  2
010610501003059  2
010610501003000  2
010610501004041  2
010610501004040  2
010610501004042  2
010610501004032  2
010610501004027  2
010610501004039  2
010610501004038  2
010610501004031  2
010610501004028  2
010610501004030  2
010610501004029  2
010610501004020  2
010610501004019  2
010610501004017  2
010610501004018  2
010610501004006  2
010610501004008  2
010610501004005  2
010610501004007  2
010310106002050  2
010310106002060  2
010310106002051  2
010310107001077  2
010310106002054  2
010310106002053  2
010310106002046  2
010310106002045  2
010310106002037  2
010310106002043  2
010310106002033  2
010310106002041  2
```

```
010310106002038 2
010310106002040 2
010310106002028 2
010310106002032 2
010310106002027 2
010310106002026 2
010310106002023 2
010310106002020 2
010310106002024 2
010310106002025 2
010310106002019 2
010310106002059 2
010310106002042 2
010310106002039 2
010310106002052 2
010310106002055 2
010310106002056 2
010310106002018 2
010310106002057 2
010310106002017 2
010310106002003 2
010310105001038 2
010310105001037 2
010310105003030 2
010310105001040 2
010310105001039 2
010310105001032 2
010310106002009 2
010310106002002 2
010310106002010 2
010310106002011 2
010310106002000 2
010310106002001 2
010310105001061 2
010310105001034 2
010310105001035 2
010310105001022 2
010310105001045 2
010310105001046 2
010310105001031 2
010310105001036 2
010310105003025 2
010310105003027 2
010310105003026 2
010310105001033 2
010310105001021 2
010310105001023 2
```

010310105003024  2
010310105003011  2
010310105001024  2
010310105001014  2
010310105001015  2
010310105001047  2
010310105001048  2
010310105001049  2
010310105001060  2
010310105001052  2
010310105001055  2
010310105001059  2
010310105001050  2
010310105001053  2
010310105001054  2
010310104001055  2
010310104001054  2
010310104001025  2
010310104001050  2
010310104001043  2
010310104001044  2
010310104001045  2
010310104001024  2
010310104001026  2
010310105001051  2
010310104001033  2
010310104001034  2
010310105001057  2
010310105001019  2
010310105001018  2
010310105003021  2
010310105001010  2
010310105003017  2
010310105003019  2
010310105003022  2
010310105001058  2
010310105001056  2
010310105001008  2
010310105001006  2
010310105001007  2
010310105001009  2
010310105003023  2
010310105002010  2
010310105002020  2
010310105002014  2
010310105002011  2
010310105001005  2

```
010310105001002 2
010310105001001 2
010310105002019 2
010310105002012 2
010310105002018 2
010310105002013 2
010310105002017 2
010310105004018 2
010310105002005 2
010310105002004 2
010310105002003 2
010310105002002 2
010310105002001 2
010310105002006 2
010310105002008 2
010310105002000 2
010310105002007 2
010310105004010 2
010310105004011 2
010310105002009 2
010310105002015 2
010310105004009 2
010399624004010 1
010399624003041 1
010399624003043 1
010399624004011 1
010399624004009 1
010399624004012 1
010399624004057 1
010399624004063 1
010399624004062 1
010399624004061 1
010399624004066 1
010399624004064 1
010399624004065 1
010399624004058 1
010399624004059 1
010399624004014 1
010399624004006 1
010399624004005 1
010399624001041 1
010399627001025 1
010399627001021 1
010399627001026 1
010399627001022 1
010399627001027 1
010399624001040 1
```

```
010399624001039  1
010399624004008  1
010399624004060  1
010399624004070  1
010399624004007  1
010399624004004  1
010399624004069  1
010310106001039  2
010310106001041  2
010310106001040  2
010310106001042  2
010310106001044  2
010310106001032  2
010310106001017  2
010310106001031  2
010310106001045  2
010310106001030  2
010310106001018  2
010310106001062  2
010310106001064  2
010310106001063  2
010310106001065  2
010310106001043  2
010310106001048  2
010310106001052  2
010310106001051  2
010310106001053  2
010310106001050  2
010310106001059  2
010310106001060  2
010310106001049  2
010310106001061  2
010310106001025  2
010310106001026  2
010310106001027  2
010310106001046  2
010310106001029  2
010310106001028  2
010310106001055  2
010310105002044  2
010310105005021  2
010310105002030  2
010310105005022  2
010310105002029  2
010310105005012  2
010310105002031  2
010310105005014  2
```

```
010310105005016 2
010310105005015 2
010310104001027 2
010310104001019 2
010310104001022 2
010310104001020 2
010310105002066 2
010310105002067 2
010310105002045 2
010310105005020 2
010310105002046 2
010310104002042 2
010310104002041 2
010310104002052 2
010310104002045 2
010310104002053 2
010310104002043 2
010310104002046 2
010310104002044 2
010310105004015 2
010310105004013 2
010310105004014 2
010310105005011 2
010310105005010 2
010310105002027 2
010310105002028 2
010310105002023 2
010310105002056 2
010310105002054 2
010310105002050 2
010310105002049 2
010310105002036 2
010310105002063 2
010310105002048 2
010310105002035 2
010310105002038 2
010310105002039 2
010310104001021 2
010310105002062 2
010310105002047 2
010310105002065 2
010310105002064 2
010310105002072 2
010310105002071 2
010310105002070 2
010310105002040 2
010310105002033 2
```

```
010310105002041 2
010310105002042 2
010310105002034 2
010310105002073 2
010310105002069 2
010310105002074 2
010310105002068 2
010310105002043 2
010310105005017 2
010210606001050 6
010210606001051 6
010210606001045 6
010210606001047 6
010210605002065 6
010210606001032 6
010210606001046 6
010210606001048 6
010210606001031 6
010210606001008 6
011056868001085 7
011056868001086 7
011056868001080 7
010210605003035 6
011056868001081 7
011056868001082 7
011056868001000 7
010210605003018 6
010210605003017 6
010210605003024 6
010210605003016 6
010210605003015 6
010070100072086 6
010070100072076 6
010070100072087 6
010070100072077 6
010070100072017 6
010010208042008 6
010010208051014 6
010010208051006 6
010010208051003 6
010010208051007 6
010010208051008 6
010010208051011 6
010010208051012 6
010510310022009 3
010010208051001 6
010010208052030 6
```

```
010010208052031  6
010010208051002  6
010510310022010  3
010510310022008  3
010510310022039  3
010010208051000  6
010510309014014  3
010010208052028  6
010010208052026  6
010010208052012  6
010010208052005  6
010010208052006  6
010010208052029  6
010010208052032  6
010510309014015  3
010510310022012  3
010510310022011  3
010070100072005  6
010070100072007  6
010070100072008  6
010210605003005  6
010070100072097  6
010070100072009  6
010070100072001  6
010070100072000  6
010070100072003  6
010070100072002  6
010070100072073  6
010070100071069  6
010070100071072  6
010070100071071  6
010070100072018  6
010070100072019  6
010070100081039  6
010070100081014  6
010070100081015  6
010070100071081  6
010070100081040  6
010070100071056  6
010070100071057  6
010070100081016  6
010070100071055  6
010070100071054  6
010070100071036  6
010070100081013  6
011056868001133  7
011056868001132  7
```

```
011056868001134 7
011056868001130 7
011056868001102 7
011056868001128 7
011056868001135 7
011056868001101 7
011056868001103 7
011056868001127 7
011056868001100 7
011056868001091 7
011056868001113 7
011056868001066 7
011056868001114 7
011056868001068 7
011056868001112 7
011056868001107 7
011056868001069 7
011056868001071 7
011056868001064 7
011056868001108 7
011056868001070 7
011056868001109 7
011056868001063 7
011056868001062 7
011056868001111 7
011056868001072 7
011056868001110 7
011056868001073 7
011056868001074 7
011056868001055 7
010070100071015 6
010070100071013 6
010070100081001 6
010070100082054 6
010070100071012 6
010070100081000 6
010070100071011 6
010070100071018 6
010070100071020 6
010070100071016 6
010070100071070 6
010070100071032 6
010070100071019 6
010070100071021 6
010070100071022 6
010070100071023 6
010070100071014 6
```

```
010070100071017  6
010070100071010  6
010070100071009  6
010070100082049  6
010070100071008  6
010070100082048  6
010070100071059  6
010070100071053  6
010070100071052  6
010070100071030  6
010070100071050  6
010070100071060  6
010479562021063  2
010479562021085  2
010479562021084  2
010479562021042  2
010479562021040  2
010479562021043  2
010479562021033  2
010479562021041  2
010479562021035  2
010479562021034  2
010479562021075  2
010479562021065  2
010479562021077  2
010479562021068  2
010479562021076  2
010479562021067  2
010479562021066  2
010479562021072  2
010479562021074  2
010479562021073  2
010479562021070  2
010479562021045  2
010479562021044  2
010479562021069  2
010479562021030  2
010479562021028  2
010479562021029  2
010479562021032  2
010479562021020  2
010479562021031  2
011056868001131  7
011056868001129  7
011056868001119  7
011056868001121  7
011056868001122  7
```

011056868001206 7
011056868001120 7
011056868001123 7
011056868001124 7
011056868001116 7
011056868001126 7
011056868001125 7
011056868001207 7
010479562021053 2
010479562021054 2
010479562021055 2
010479562021051 2
010479562021049 2
011056868001197 7
010479562021037 2
010479562021036 2
011056868001137 7
010479562021048 2
010479562021050 2
011056868001198 7
011056868001199 7
011056868001136 7
010479562021019 2
010479562021021 2
010479562021064 2
010479562021038 2
010479562021039 2
011056868001032 7
011056868001030 7
011056868001051 7
011056868001045 7
011056868001210 7
011056868001029 7
011056868001028 7
011056868001027 7
011056868001046 7
011056868001026 7
011056868001146 7
011056868001192 7
011056868001145 7
011056868001193 7
011056868001194 7
011056868001148 7
011056868001139 7
011056868001138 7
011056868001144 7
011056868001143 7

```
011056868001203  7
011056868001196  7
011056868001200  7
011056868001202  7
011056868001201  7
011056868001141  7
011056868001142  7
011056868001118  7
011056868001115  7
010479561022019  2
010479561022018  2
010479561022020  2
010479561022013  2
010479561022014  2
010479561022008  2
010479561022015  2
010479561022004  2
010479562021119  2
010479561022005  2
010479561022006  2
010479561022001  2
010479561022002  2
010479561022003  2
010479562021016  2
010479562021017  2
010479562021002  2
010479562021121  2
010919731001058  7
010919731001010  7
010919731001009  7
010919731001021  7
010919731001020  7
010919731001019  7
010919731001011  7
010650405002078  7
010650405002095  7
010919731001008  7
010650405002098  7
010650405002081  7
010650405002096  7
010650405002097  7
010919731001017  7
010650405002087  7
010919731001007  7
010650405002089  7
010650405002088  7
010650405002094  7
```

```
010919731001053  7
010919731001051  7
010919731001052  7
010919731001045  7
010919731001044  7
010919731001046  7
010919731001050  7
010919731001049  7
010919731001047  7
010919731001006  7
010919731001015  7
010919730025007  7
010919730025006  7
010919730025005  7
010919730025008  7
010919730025004  7
010919730025002  7
010919730025003  7
010919729021096  7
010919729021059  7
010919729021058  7
010650405002086  7
010650405002075  7
010919731001043  7
010919731001042  7
010919731001013  7
010919731001014  7
010919729021097  7
010650405002085  7
010650405002084  7
010650405002076  7
010650405002077  7
010919731001012  7
010650405002082  7
010650405002083  7
010650405002079  7
010919731002017  7
010919731002013  7
010919731003024  7
010919731003023  7
010919731003028  7
010919731002011  7
010919731002015  7
010919729022000  7
010919729021081  7
010919729021076  7
010919729021082  7
```

```
010919729023001  7
010919729023000  7
010919729021077  7
010919729022038  7
010919729021080  7
010919729021079  7
010919729021078  7
010919729021083  7
010919729021065  7
010919729021066  7
010919729021071  7
010919729021070  7
010919729021068  7
010919729021064  7
010919729021060  7
010919729021067  7
010919729021052  7
010919729021054  7
010919729021069  7
010919729021056  7
010919730021016  7
010919730021018  7
010919730021002  7
010919730021000  7
010919730021019  7
010919730025010  7
010919730025009  7
010210604042000  6
010210604032024  6
010210604032021  6
010210604032022  6
010210604032019  6
010210604032020  6
010210604032016  6
010210604032010  6
010010211004004  6
010010211004006  6
010010211004003  6
010010211004001  6
010010210001083  6
010010211004000  6
010010210001084  6
010010210002046  6
010010211004007  6
010010211004002  6
010010211004008  6
010010211004018  6
```

```
010010211004009  6
010010210002047  6
010010210002045  6
010010210001072  6
010010211003012  6
010010211003002  6
010010208032003  6
010010208032002  6
010010208032006  6
010010208032010  6
010010208032009  6
010010208032007  6
010010208032008  6
010010208032011  6
010010208032012  6
010010208034004  6
010010208032000  6
010010208034003  6
010010208034002  6
010010210002039  6
010010210002031  6
010010209021052  6
010010209021051  6
010010210002040  6
010010210002001  6
010010210002041  6
010010210002000  6
010010209021024  6
010010209021053  6
010010208032001  6
010010209021054  6
010010209021038  6
010010209021039  6
010010209021040  6
010010209021048  6
010010209021037  6
010010209021036  6
010010209021031  6
010010209021041  6
010010209021042  6
010010209021049  6
010010209021043  6
010010209021044  6
010010209021032  6
010010209021033  6
010010209021030  6
010010208034006  6
```

```
010010208034000  6
010010208034007  6
010010208031024  6
010010208031004  6
010010208031003  6
010010208033010  6
010010208031001  6
010010208031002  6
010010208033009  6
010010208033017  6
010010208033008  6
010010208031000  6
010010208033007  6
010010208031008  6
010010209022036  6
010010209021050  6
010010208034001  6
010010209021047  6
010010209022041  6
010010209021045  6
010919729022029  7
010919729023012  7
010919729022017  7
010919729022016  7
010919729022010  7
010919729022009  7
010919729023009  7
010919729022014  7
010919729022015  7
010919729022008  7
010919732001045  7
010919732002023  7
010919732002024  7
010259576032001  7
010919732001070  7
010919732001047  7
010259576041004  7
010919732001064  7
010919732001048  7
010919732001043  7
010919732001040  7
010919732001069  7
010919732001044  7
010919732001041  7
010919732001042  7
010919732002018  7
010919732002021  7
```

010919732002009  7
010919732002008  7
010919732002022  7
010919732002001  7
010919732002017  7
010919734004000  7
010919734001041  7
010919734001042  7
010919734001056  7
010919734001028  7
010919734001055  7
010919734001047  7
010919734001048  7
010919734001053  7
010919734001029  7
010919734001063  7
010919734004003  7
010919734001052  7
010919734001030  7
010919734004001  7
010919734001059  7
010919734004004  7
010919734001051  7
010919734001050  7
010919734001049  7
010919734004002  7
010919734001060  7
010919734001057  7
010919734001058  7
010919734004005  7
010919729023016  7
010919729023011  7
010919729022035  7
010919729022034  7
010919729022030  7
010919729022031  7
010919729023010  7
010919734002030  7
010919734002026  7
010919734005020  7
010919734005016  7
010919734005017  7
010919734005001  7
010919734002027  7
010919734002029  7
010919734002031  7
010919734005018  7

```
010919734005019  7
010919734005000  7
010919734002045  7
010919734002028  7
010919734002035  7
010919734002046  7
010919734002032  7
010919734002037  7
010919734002042  7
010919734002044  7
010919734001040  7
010919734001054  7
010919734001045  7
010919734001046  7
010919734003000  7
010919734004011  7
010919729021090  7
010919729021091  7
010919729021092  7
010919734004008  7
010919734004010  7
010919734004009  7
010919734002002  7
010919734005009  7
010919734005005  7
010919734005004  7
010919734002005  7
010919734003011  7
010919734003013  7
010919734003014  7
010919734003006  7
010919734004024  7
010919734003008  7
010919734003007  7
010919734004022  7
010919734003009  7
010919734003004  7
010919730021008  7
010919734003005  7
010919734003001  7
010919734003002  7
010919734003003  7
010919729021089  7
010919734004017  7
010919734004012  7
010919734004015  7
010919734005002  7
```

010919734005003  7
010919734002025  7
010919734004016  7
010919734004013  7
010919734004014  7
010919734004006  7
010919734004007  7
010919734003018  7
010919734003019  7
010919734003016  7
010919734003024  7
010919734003012  7
010919734003015  7
010919734003017  7
010919734004021  7
010919734004023  7
010919734002024  7
010919734002015  7
010919734003022  7
010919734005015  7
010919734005013  7
010919734004020  7
010919734005012  7
010919734004029  7
010919734005014  7
011190113022090  7
010919734004018  7
010919734005011  7
010919734004028  7
010919734004027  7
010919734004019  7
010919734004026  7
010919734005010  7
010919734005007  7
010919734005022  7
010919734005021  7
010919734005008  7
010919734004025  7
010919734005006  7
011310352001115  7
010990756001024  7
010990756001022  7
010990756001023  7
010990756001041  7
010990756001025  7
010990756001009  7
010990756001007  7

```
010990756001011  7
011310352001122  7
011310352001114  7
011310352001083  7
011310352001119  7
011310352001082  7
010990756001012  7
010990756001008  7
010990756001010  7
010990756001013  7
011310352001125  7
010990756001014  7
011310352001084  7
011310352001078  7
011310352001071  7
011310348023027  7
011310352001070  7
011310348023026  7
011310348023020  7
011310348023019  7
011056868001173  7
011056868001174  7
011056868001179  7
011056871001038  7
011056868001182  7
011056871001037  7
011056868001187  7
011056868001186  7
011056868001183  7
011056868001204  7
011056868001188  7
011056868001147  7
011056868001184  7
011056868001205  7
011056868001150  7
011056868001149  7
011056870022037  7
011056868001177  7
011056868001157  7
011056868001176  7
011056868001195  7
011056868001158  7
011056868001151  7
011056868001152  7
011056868001180  7
011056868001140  7
011056868001117  7
```

```
011056868001155  7
011056868001154  7
011056868001153  7
011056868001175  7
011056871001024  7
011056871001000  7
011056871001026  7
011056870022039  7
011056870022012  7
011056870022007  7
011056870022003  7
011056870022036  7
011056870022038  7
011056870022035  7
011056870022002  7
011056868001166  7
011056871001040  7
011056871001035  7
011056871001039  7
011056871001036  7
011056868001172  7
011056868001181  7
011056871001028  7
011056868001167  7
011056868001178  7
010070100112063  6
010070100112037  6
010070100112017  6
010070100112018  6
010070100112008  6
011250107042075  7
011250107042067  7
010070100112009  6
010070100112010  6
010070100112001  6
011250107042068  7
011250107042073  7
011250107042074  7
010070100112000  6
011250107042087  7
010070100111011  6
011056871001044  7
011056871001042  7
011056871001032  7
011056871001025  7
011056871001031  7
011056871001041  7
```

```
011056871001047  7
011056871001034  7
011056871001033  7
011056871001030  7
011056871001027  7
011056871001029  7
011310348023018  7
011310348023025  7
011310348023017  7
011310352001075  7
011310352001079  7
011310352001073  7
011310352001072  7
011310352001074  7
011310352001085  7
011310352001080  7
011310352001081  7
011310352001067  7
011310352001066  7
011310352001065  7
011310352001031  7
011310352001069  7
011310352001068  7
011310352001032  7
011310352001034  7
011310352001033  7
011310352001025  7
011310352001035  7
011310352001123  7
011310352001023  7
011310351003053  7
011310351001032  7
011310351001031  7
011310351001030  7
010479562021096  2
010479561022041  2
010479561022040  2
010479562021026  2
010479562021025  2
010479562021024  2
010479562021023  2
010479561022042  2
010479561022038  2
010479561022039  2
010479562021027  2
010479561022046  2
010479561022048  2
```

```
010479561022010  2
010479562021014  2
010479562021015  2
010479562021022  2
010479561022047  2
010479561022022  2
010479561022021  2
010479561022028  2
010479561022035  2
010479561022036  2
010479561022027  2
010479561022026  2
010479561022023  2
010479561022011  2
010479561022009  2
010479561022012  2
010479561022031  2
010479561022025  2
010479561022024  2
010010211003001  6
010010211003011  6
010010211003000  6
010010211003009  6
010010208013007  6
010010208013008  6
010010211003008  6
010010208032013  6
010010208034005  6
010010208011036  6
010010208011051  6
010010208011053  6
010010208011054  6
010010208011058  6
010010208011049  6
010010208011050  6
010010208013002  6
010010208011047  6
010010208011039  6
010010208011035  6
010010208011057  6
010010208011040  6
010010208011048  6
010010208011041  6
010010208011042  6
010010208013039  6
010010208011055  6
010010208011056  6
```

```
010010208011007  6
010010208011008  6
010010208011005  6
010010208011045  6
010510307012000  3
010510304012032  3
010510307012004  3
010510304012051  3
010510307012016  3
010510304012050  3
010510304012047  3
010510304012046  3
010510304012045  3
010510304012052  3
010510304012060  3
010510304012044  3
010510304012043  3
010510304012031  3
011010055011021  2
011010055011018  2
011010055011011  2
011010055011000  2
010510304012053  3
011010055011019  2
011010055011020  2
011010055011053  2
010010211003019  6
010010211004013  6
010010211004017  6
010010211004020  6
010010211003017  6
010010211004022  6
010010211004029  6
010010211003022  6
010010211003021  6
010010211004023  6
010010211004030  6
010010211003023  6
010010211003020  6
010010211003016  6
010010211003018  6
010010211003024  6
010010211003026  6
010010211003027  6
010010211003034  6
010010211003029  6
010010211003028  6
```

```
010010211003015  6
010010211003010  6
010857810001093  2
010857810001086  2
010857810001085  2
010857810001104  2
010857810001094  2
010857808001046  2
010857810001100  2
010510307022002  3
010510307022003  3
010510307022001  3
010510307022022  3
010510304012018  3
010510304012019  3
010510304012016  3
010510304012014  3
010510304012013  3
010510304012009  3
010510306004011  3
010510306004010  3
010510307022000  3
010510304012012  3
010510305003041  3
010510305003042  3
010510306004009  3
010510306004001  3
010510306004002  3
010510305003017  3
010510306004000  3
010510305003020  3
010510305003019  3
010510305003018  3
010510304012011  3
010510304012010  3
010510305003043  3
010510305002038  3
010510305003030  3
010510305003021  3
010510305003016  3
010510305003015  3
010010211004005  6
010010211002034  6
010010211004025  6
010010211004026  6
010010211002033  6
010010211004028  6
```

```
010010211004014  6
010010211004015  6
010010211004016  6
010010211002051  6
010010211002077  6
010010211002031  6
010010211002032  6
010010211002030  6
010010211002075  6
010010211002028  6
010010211002029  6
010010211004035  6
010010211002048  6
010010211002047  6
010010211002076  6
010010211002060  6
010010211002061  6
010010211002024  6
010010211004038  6
010010211004039  6
010010211002020  6
010010211002023  6
010010211004036  6
010010211004040  6
010010211004037  6
010010211004042  6
010857810001064  2
010857810001110  2
010857810001003  2
010857810001004  2
010857810001013  2
010010211002043  6
010010211002036  6
010857810001012  2
010857810001011  2
010010211002050  6
010010211002044  6
010010211002042  6
010010211001042  6
010010211002035  6
010010211001043  6
010010211004027  6
010010211001033  6
010510310022007  3
010510310022006  3
010510310022020  3
010510310022005  3
```

```
010510310022031  3
010510310022004  3
010510310022002  3
010510309014020  3
010510309014021  3
010510309014028  3
010510309014022  3
010510310022030  3
010510310021005  3
010510310022034  3
010510310022033  3
010510310022003  3
010510310021012  3
010510310021008  3
010510310021007  3
010510310021015  3
010510310021017  3
010510310021016  3
010510310011007  3
010510310021011  3
010510310011005  3
010510310011002  3
010510310011003  3
010510310011001  3
010510310021003  3
010510310021010  3
010510310011000  3
010510310022000  3
011056871001077  7
011056871003001  7
011056871003025  7
011056871002003  7
011056871002001  7
011056871003028  7
011056871002000  7
011056871003029  7
011056871002038  7
011056871003012  7
011056871003000  7
011056871003013  7
011056871001081  7
010479570001109  2
010479570001124  2
010479570001108  2
010479570001107  2
010479570001073  2
010479570001069  2
```

```
010479570001074  2
010479570001072  2
010479570001068  2
010479570001067  2
010479570001122  2
010479570001123  2
010479570001105  2
010479570001106  2
010479570001120  2
010479570001071  2
010479570001066  2
010479570001099  2
010479570001031  2
010479570001021  2
010479570001017  2
010479570001011  2
010479570001007  2
010479570001012  2
010479570001010  2
010479570001009  2
010479570001008  2
010479570001006  2
010479570001013  2
010479570001014  2
010479570001005  2
011056871001091  7
011056871001092  7
011056871001085  7
011056871001082  7
010479570001015  2
010479570001004  2
010479570001003  2
011056871001083  7
011056871001086  7
011056871001087  7
011056871001088  7
010479570001035  2
010479570001036  2
010479570001037  2
010479570001018  2
010479570001033  2
010479570001020  2
010479570001019  2
010479569001066  2
010730143031024  7
010730105003035  7
010730143031000  7
```

```
010730143031025  7
010730143031003  7
010730143031040  7
010730143031041  7
010730140021006  7
010730140021000  7
010730140022005  7
010730140022006  7
010730140021005  7
010730140021008  7
010730140021007  7
010730100013013  7
010730100013014  7
010730100013018  7
010730100013016  7
010730100013038  7
010730100013017  7
010730100013021  7
010730100013012  7
010730100011010  7
010730140022007  7
010730100013035  7
010730100013036  7
010730100013034  7
010730100023013  7
010730100023031  7
010730100023014  7
010730100023011  7
010730100023012  7
010730140022016  7
010730140022013  7
010730140022017  7
010730140022036  7
010730140022032  7
010730140022038  7
010730140022037  7
010730140022034  7
010730140022054  7
010730140022012  7
010730140022011  7
010730140022033  7
010730140022004  7
010730140022030  7
010730140022008  7
010730140022000  7
010730140022001  7
010730140022003  7
```

```
010730140022010  7
010730140022058  7
010730140022040  7
010730140022042  7
010730140022041  7
010730140022043  7
010730140022044  7
010730140022046  7
010730140022056  7
010730100022033  7
010730140022055  7
010730140022057  7
010730100022034  7
010730100022014  7
010479569001061  2
010479569001062  2
010479569001028  2
010479569001027  2
010479569001065  2
010479569001064  2
010479569001063  2
010479569001095  2
010479569001060  2
010479569001025  2
010479569001059  2
010479569001029  2
010479570001002  2
010479570001001  2
010479570001000  2
011056871001089  7
011056871001090  7
010479569001026  2
010479569001014  2
010479569001013  2
010479569001012  2
011056871001080  7
011056871001079  7
011310348022020  7
011310348022027  7
011310348022007  7
011310348022014  7
011310348022015  7
011310348022008  7
011310348022009  7
011310348021022  7
011310348024038  7
011310352001014  7
```

```
010479570002072  2
010479570002069  2
010479570002075  2
010479570002077  2
010479570002071  2
010479570002078  2
011310352001024  7
011310352001013  7
011310352001015  7
011310352001011  7
011310352001012  7
011310352001016  7
010479570002079  2
010479570002080  2
010479570002068  2
010479570002066  2
010479570002023  2
010479570002021  2
010479569002045  2
010730143012028  7
010730143011033  7
010730143013021  7
010730143011045  7
010730143011032  7
010730143011031  7
010730143011038  7
010730143011040  7
010730143011026  7
010730141043006  7
010730141042033  7
010730141042024  7
010730141042031  7
010730141061080  7
010730141042021  7
010730141042022  7
010730141042037  7
010730141042034  7
010730141042030  7
010730141042027  7
010730141042026  7
010730141042023  7
010730141054002  7
010730141054001  7
010730141042029  7
010730141054005  7
010730141042019  7
010730141054000  7
```

```
010730141042028 7
010730141042020 7
010730141061073 7
010730140022014 7
010010211002038 6
010010211002037 6
010010211002041 6
010010211001040 6
010010211002040 6
010010211002039 6
010010211001039 6
010010211001016 6
010010211001007 6
010010211001027 6
010010211001028 6
010010211001008 6
010010211001038 6
010010211001037 6
010010211001036 6
010010211001044 6
010010211001041 6
010010211001034 6
010010211001035 6
010010211001029 6
010010211001032 6
010010211001031 6
010857811002053 2
010857812003019 2
010857812003020 2
010510309023008 3
010510301031080 3
010510309023002 3
010510309023030 3
010510309023029 3
010510309023015 3
010510309023013 3
010510309023016 3
010510309023018 3
010510309021037 3
010510309023014 3
010510309023019 3
010510309023007 3
010510309023001 3
010510309023006 3
010510309023000 3
010510309021034 3
010510301031078 3
```

010510309023005  3
010510309021032  3
010510309023004  3
010510301031077  3
010510309021033  3
010510301031076  3
010510309021028  3
010510312002023  3
010510312002021  3
010510312002019  3
010510312002020  3
010510311002000  3
010510312002018  3
010510312002015  3
010479561012061  2
010010211001026  6
010010211001023  6
010010211001025  6
010479561012060  2
010010211001024  6
010479561013000  2
010010211002064  6
010010211002063  6
010010211002062  6
010010211001017  6
010010211001018  6
010010211001015  6
010010211001009  6
010010211002065  6
010479561013005  2
010479561012052  2
010479561012068  2
010479561012053  2
010479561013004  2
010479561012062  2
010479561012063  2
010479561012064  2
010479561013001  2
010479561013003  2
010479561012067  2
010479561012066  2
010479561012031  2
010479561012054  2
010479561012065  2
010479561012056  2
010479561012036  2
010479561012035  2

```
010479561012032  2
010479561012037  2
010479561012057  2
010479561012026  2
010479561012059  2
010479561012058  2
010479561012055  2
010479569002033  2
010479571001010  2
010479569002034  2
010479571001009  2
010479571001031  2
010479570002027  2
010479570002034  2
010479570002016  2
010479570002033  2
010479570002029  2
010479570002028  2
010479570002031  2
010479570002014  2
010479570002015  2
010479570002013  2
010510307011011  3
010510307011013  3
010510307011010  3
010510307011034  3
010510307011007  3
010510307011006  3
010510307011005  3
010510307023033  3
010510307011012  3
010510307023028  3
010510307011009  3
010510307011003  3
010510307011000  3
010510307011008  3
010510307013009  3
010510307013010  3
010510307013012  3
010510307013004  3
010510307011001  3
010510307011004  3
010510307013001  3
010510307013005  3
010510307013006  3
010510307013000  3
010510307013003  3
```

```
011010056042024 2
011010056042022 2
011010056042014 2
011010056042015 2
010510301021054 3
010510307021030 3
010510307021052 3
010510308021068 3
010510308021072 3
010510312001005 3
010510308021061 3
010510308021059 3
010510307021007 3
010510307021010 3
010510308021069 3
010510308021060 3
010510309022030 3
010510309022031 3
010510308021062 3
010510308021026 3
010510308021027 3
010510308022032 3
010510308022059 3
010510308021025 3
010510308021024 3
010510301021058 3
010510308021043 3
010510308021041 3
010510308021028 3
010510308021042 3
010510308021029 3
010510308021023 3
010510308021022 3
010510301021063 3
010510301021050 3
010510301021051 3
011056868001044 7
011056868001065 7
011056868001047 7
011056868001060 7
011056868001059 7
011056868001061 7
011056868001054 7
011056868001099 7
011056868001098 7
011056868001056 7
011056868001057 7
```

```
011056868001104 7
011056868001092 7
011056868001105 7
011056868001106 7
011056868001075 7
011056868001093 7
011056868001094 7
011056868001095 7
011056868001090 7
011056868001076 7
011056868001097 7
011056868001077 7
011056868001089 7
011056868001078 7
011056868001088 7
011056870012046 7
011170304081051 6
011170304081047 6
011170304081057 6
011170304081050 6
011170304081059 6
011170304081049 6
011170304081064 6
011170304081058 6
011170304081053 6
011170304081044 6
011170304081046 6
011170304081045 6
011170304081039 6
011170304081038 6
010070100082003 6
011170304081034 6
011170303502102 6
011170303502111 6
011170303502105 6
010070100062005 6
011170303502121 6
010070100062032 6
011170303502106 6
010070100062002 6
010070100062004 6
011170303502109 6
011170303502120 6
010070100062031 6
011170303502108 6
011170303502118 6
010479561012029 2
```

```
010479561012028  2
010479561012021  2
010479561012030  2
010479561012033  2
010479561012024  2
010479561012025  2
010479561012034  2
010479573021031  2
010479573021030  2
010479573021019  2
010479573021025  2
010479573021024  2
010479573021014  2
010479573021017  2
010479573021026  2
010479573021018  2
010479573021027  2
010479561013030  2
010479561013007  2
010479561012040  2
010479561012022  2
010479561012016  2
010479561012039  2
010479561012017  2
010479561012038  2
010479561012019  2
010479561012020  2
010479561012023  2
010479561012050  2
010479561013008  2
010479561012027  2
010479561013006  2
010479561012051  2
010479561012072  2
010479561022033  2
010479561022030  2
010479561011004  2
010479561022032  2
010479561022029  2
010479561013033  2
010479561013032  2
010479561013034  2
010479561013027  2
010479561013029  2
010479561012047  2
010479561013028  2
010479561012048  2
```

```
010479561012049  2
010479561013031  2
010479561013014  2
010479561022062  2
010479561022061  2
010479561022059  2
010479562021093  2
010479562021094  2
010479561022057  2
010479561022060  2
010479561022049  2
010479561022050  2
010479562021097  2
010479562021098  2
010479561022051  2
010479561011006  2
010479561022058  2
010479561022056  2
010479561022037  2
010479561022052  2
010479561022044  2
010479561022053  2
010479561022043  2
010479561022045  2
010479561022054  2
010479561012046  2
010479561012045  2
010479561012042  2
010479561011000  2
010479561012041  2
010479561012018  2
010479561011001  2
010479561022055  2
010479561022034  2
010479561011002  2
010479563001004  2
010479562021113  2
010479563001003  2
010479562021112  2
010479563001009  2
010479563001010  2
010479564001001  2
010479563001002  2
010479563001000  2
010479562021108  2
010479562021109  2
010479561011021  2
```

```
010479561011019  2
010479561011017  2
010479561011013  2
010479564001000  2
010479561011016  2
010479561011020  2
010479561011015  2
010479561011012  2
010479561011014  2
010479561011011  2
010479561011009  2
010479561011018  2
010479561011005  2
010479561011003  2
010479561011010  2
010479561011008  2
010479562021092  2
010479561011007  2
010479561022064  2
010479561022063  2
010479565001048  2
010479565001007  2
010479565001013  2
010479565001005  2
010479565001004  2
010479565001050  2
010479565001003  2
010479565001051  2
010479565002013  2
010479565001052  2
010479565001053  2
010479565001001  2
010479565001002  2
010479565001000  2
010479561013042  2
010479561013039  2
010479561012044  2
010479561012043  2
010479561013041  2
010479561012070  2
010479561012069  2
010479561013036  2
010479561013037  2
010479561013044  2
010479561013045  2
010479561013038  2
010479561012071  2
```

```
010479561013043  2
010479561013040  2
010479563001006  2
010479563001007  2
010479563001005  2
010379611001167  3
010210603004002  6
010210603004003  6
010210603004001  6
011170307043008  6
010210603004000  6
010070100082034  6
010070100082018  6
010070100082017  6
010070100082061  6
010070100082014  6
010070100082050  6
010070100082040  6
010070100082035  6
010070100082041  6
010070100082020  6
010070100082015  6
010070100082021  6
010070100082016  6
010510306003039  3
010510306001004  3
010510306001005  3
010510306003027  3
010510306003019  3
010510306003028  3
010510306003021  3
010510306003018  3
010510306003035  3
010510306003020  3
010510306003036  3
010510306003023  3
010510306003037  3
010510306003024  3
010510307023012  3
010510307023013  3
010510307023038  3
010510307023014  3
010510307023037  3
010510307023015  3
010510307023039  3
010510307023009  3
010510307023005  3
```

```
010510307023016  3
010510307023003  3
010510307023004  3
010510306001035  3
010510306001033  3
010510306001034  3
010510306001036  3
010510306001029  3
010510306001042  3
010479569001067  2
010479569001068  2
010479569001054  2
010479569001047  2
010479569001049  2
010479569001033  2
010479569001023  2
010479569001034  2
010479569001035  2
010479569001048  2
010479569001036  2
010479569001037  2
010479569001046  2
010479569001092  2
010479569001038  2
010479569001011  2
011056871001043  7
011056871001094  7
011056871001045  7
010479569001015  2
010479569001009  2
010479569001008  2
010479569001010  2
010479569001016  2
010479569001039  2
010479569001017  2
010479569001019  2
010479569001007  2
011056871001046  7
010479569001006  2
010479569001018  2
010479569001069  2
011056871001009  7
011056871001016  7
011056871001008  7
011056871001014  7
011056870021054  7
011056870021029  7
```

011056870021030 7
011056871001015 7
011056871001011 7
011056870021031 7
011056870021032 7
011056871001010 7
011056871001093 7
011056871001004 7
011056871001006 7
011056871001003 7
011056870021037 7
011056870021036 7
011056870021033 7
011056870021034 7
011056871001055 7
011056871001017 7
011056871001018 7
011056871001007 7
011056871001054 7
011056871001052 7
011056871001019 7
011056871001020 7
011056871001051 7
011056871001021 7
011056871001022 7
011056870021020 7
011056870021012 7
011056870021011 7
011056870021010 7
010650402001098 7
011056870021007 7
011056870021006 7
011056870021005 7
011056870021013 7
011056870021021 7
011056870021008 7
011056870021009 7
011056870021002 7
011056870021004 7
010650402001061 7
011056870012089 7
011056870012102 7
011056870021003 7
011056870012088 7
011056870012090 7
011056871001074 7
011056871001071 7

011056871001072  7
011056871001060  7
011056871001013  7
011056871001073  7
011056871001058  7
011056871001084  7
011056871001057  7
011056871001056  7
011056871001059  7
011056871001012  7
010479569001055  2
010479569001045  2
010479569001056  2
010479569001044  2
010479569001043  2
010479562011059  2
010479562011058  2
010479569001021  2
010479569001040  2
010479569001020  2
010479569001022  2
010479569001041  2
010479569001003  2
010479569001004  2
010479569001005  2
011056871001053  7
011056871001048  7
010479569001002  2
010479569001042  2
010479562011056  2
010479562011001  2
010479566001024  2
010479564001025  2
010479566001023  2
010479566001007  2
010479564001021  2
010479566001004  2
010479566001005  2
010479563001023  2
010479566001000  2
010479566001006  2
010479563001022  2
010479563001019  2
010479563001021  2
010479563001018  2
010479563001016  2
010479563001015  2

```
010479563001014 2
010479563001017 2
010479563001011 2
010479563001012 2
010479563001013 2
010479564001022 2
010479564001024 2
010479564001023 2
010479564001018 2
010479564001020 2
010479564001015 2
010479564001019 2
010479564001016 2
010479564001017 2
010479564002025 2
010479564002024 2
010479564003011 2
010479564003015 2
010479564003005 2
010479564003004 2
010479564003003 2
010479564002026 2
010479564003006 2
010479564003002 2
010479564003007 2
010479564003001 2
010479564002022 2
010479564002021 2
010479566001033 2
010479566001016 2
010479566001013 2
010479566001014 2
010479566001017 2
010479566001018 2
010479566001019 2
010479566001010 2
010479566001012 2
010479566001015 2
010479566001003 2
010479566001002 2
010479566001011 2
010479566001001 2
010479563001024 2
010479566001020 2
010479566001021 2
010479566001009 2
010479566001022 2
```

010479566001008 2
011056870021044 7
011056870021043 7
011056870021046 7
011056870021047 7
011056870021048 7
011056870021042 7
011056870021041 7
011056871001076 7
011056871001061 7
011056871001075 7
011056871001070 7
011056871001062 7
011056871001063 7
011056871001065 7
011056870021052 7
011056870021040 7
011056870021049 7
011056870021039 7
011056870021053 7
011056870021050 7
011056870021051 7
010650404011002 7
010650404011013 7
010650404011003 7
010650404011014 7
010650405001028 7
010650405001025 7
010650405001020 7
010650405001023 7
010650405001021 7
010650405001024 7
010650405001022 7
011056871001069 7
011056871001068 7
010650405001003 7
010650405001006 7
010650405001004 7
010650405001010 7
010650405001012 7
010650405001011 7
011056871001064 7
011056871001067 7
010650405001005 7
010650405001016 7
010650405001015 7
010650405001013 7

```
010650405001014  7
010650405001002  7
010650404011010  7
010650404011009  7
010650404011011  7
010650405001000  7
010650405001001  7
010650404011012  7
011056871001066  7
011056870021045  7
010479569001000  2
010479562011057  2
010479562011036  2
010479562011002  2
010479562011035  2
010479562011026  2
010479569001096  2
011056871001050  7
011056871001049  7
011056868001190  7
010479569001001  2
011056868001185  7
010479571001033  2
010479569002007  2
010479569002009  2
010479569002035  2
010479569002043  2
010479569002036  2
010479569002006  2
010479569001079  2
010479569001073  2
010479569001087  2
010479569001082  2
010479569001083  2
010479562012033  2
010479569001080  2
010730123072005  7
010730123073020  7
010730123073011  7
010730123072004  7
010730123072001  7
010730123072006  7
010730123072002  7
010730123061002  7
010730123061003  7
010730123063019  7
010730123073018  7
```

```
010730123073017  7
010730123063010  7
010730123063013  7
010730123063006  7
010730123063009  7
010730123063008  7
010730123063005  7
010730123023050  7
010730123023051  7
010730123023052  7
010730123023053  7
010730123023054  7
010730123023034  7
010730123023033  7
010730123023032  7
010730123023046  7
010730123021055  7
010730123021061  7
010730123023031  7
010730123023030  7
010730123023029  7
010510311003034  3
010510311003035  3
010510311003023  3
010510311003024  3
010510311002003  3
010510311003025  3
010510311002030  3
010510311002028  3
010510312002029  3
010510311002031  3
010510311002029  3
010510311002007  3
010510311002009  3
010510312002025  3
010510312002024  3
010510312002022  3
010510311002010  3
010510311002008  3
010510311003030  3
010510311002004  3
010510311003027  3
010510311003026  3
010510311003029  3
010510311002001  3
010510311003028  3
010510311002002  3
```

```
010510311003005  3
010510311003033  3
010510311003037  3
010510311003036  3
010510309023060  3
010510311003020  3
010479561013021  2
010479565001061  2
010479565001064  2
010479565001041  2
010479565001060  2
010479565001062  2
010479565001070  2
010479565001069  2
010479565001063  2
010479565001042  2
010479565001067  2
010479565001066  2
010479565001068  2
010479565001057  2
010479565001058  2
010479565001056  2
010479566002016  2
010479566002042  2
010479566002043  2
010479566002019  2
010479566002040  2
010479566002044  2
010479566003018  2
010479566003006  2
010479566003005  2
010479566002020  2
010479566002039  2
010479566002027  2
010479566002028  2
010479566002023  2
010479566002038  2
010479566002037  2
010479569002001  2
010479569002038  2
010479569002005  2
010479569002003  2
010479569002039  2
010479569002004  2
010479562012035  2
010479562012034  2
010479562012028  2
```

```
010479562012023  2
010479562012021  2
010479571001032  2
010479571001011  2
010479571001034  2
010479571001035  2
010479571001007  2
010479571001013  2
010479571001012  2
010479571001027  2
010479571001028  2
010479571001025  2
010479571001029  2
010479571001024  2
010479571001006  2
010479571001016  2
010479571001008  2
010479569002037  2
010479569002002  2
010510301021029  3
010510301021018  3
010510301021028  3
010510301021017  3
010510301021030  3
010510301021015  3
010510301021016  3
010510301021014  3
010510301021008  3
010510301021013  3
010510301021007  3
010510301021026  3
010510301021021  3
010510301021011  3
010510301021010  3
010510301021027  3
010510301021032  3
010510301021033  3
010510301021009  3
010510301021012  3
010510301021020  3
010510301021019  3
010510301021006  3
010510301021005  3
010510301021001  3
010510301021004  3
010510301021002  3
010510301021003  3
```

```
010510312001033  3
010510312001031  3
010510312001032  3
010510312001021  3
010479572001008  2
010479572001021  2
010479572002003  2
010479572001013  2
010479572001012  2
010479567021027  2
010479567021029  2
010479567021031  2
010479567021049  2
010479567021028  2
010479567021030  2
010479567021047  2
010479567021048  2
010479566002046  2
010479567021038  2
010479566002045  2
010479567021033  2
010479567021044  2
010479567021046  2
010479567021039  2
010479567021045  2
010479567021036  2
010479567021042  2
010479567021040  2
010479567021041  2
010479566003025  2
010479566003027  2
010479566003026  2
010479572001009  2
010479572001011  2
010479572001007  2
010479566003030  2
010479573022031  2
010479573022019  2
010479571002000  2
010479571002001  2
010479573022049  2
010479573021011  2
010479573022057  2
010479573022050  2
010479573022044  2
010479573022051  2
010479573022052  2
```

```
010479573022053  2
010479573022043  2
010479573022018  2
010479573022023  2
010479561013018  2
010479573022045  2
010479573022046  2
010479573022054  2
010479573022047  2
010479573022048  2
010479573022017  2
010479572001020  2
010010210001055  6
010010210001017  6
010010210001039  6
010010210001063  6
010010210001044  6
010010210001016  6
010010210001045  6
010010210001046  6
010010210001023  6
010010210001040  6
010010210001041  6
010010210001043  6
010010210001042  6
010010210001020  6
010010211001002  6
010010211001005  6
010010211001003  6
010010210001066  6
010010211001004  6
010010211001001  6
010010211001030  6
010010211001006  6
010010211001000  6
010010210001077  6
010010210001078  6
010010210001086  6
010479569002000  2
010479562012032  2
010479562012030  2
010479562012031  2
010479562012022  2
010479562012029  2
010479562012027  2
010479562012024  2
010479572001017  2
```

```
010479572001019 2
010479572001022 2
010479572002028 2
010479572001024 2
010479572001023 2
010479569001072 2
010479569001081 2
010479562012016 2
010479562012015 2
010479562011061 2
010479562011033 2
010479562011060 2
010479562011034 2
010479562011032 2
010479562011042 2
010010202001004 6
010010202001009 6
010010202001002 6
010010202001001 6
010010203001011 6
010010203001012 6
010010203001014 6
010010203001010 6
010010203001020 6
010010203001008 6
010010203001004 6
010010203001001 6
010010203001003 6
010010208041018 6
010010208041009 6
010010208041012 6
010010208041010 6
010010208041013 6
010010208041017 6
010010208041004 6
010010208041020 6
010010203001000 6
010010208041016 6
010010203001013 6
010010203001015 6
010010203001005 6
010010203001016 6
010010203001009 6
010010203001006 6
010010203001007 6
010010204001010 6
010010204001009 6
```

```
010070100082004  6
010070100082007  6
010070100082002  6
010070100082006  6
010070100082001  6
010070100082000  6
010070100082042  6
010070100082043  6
010070100082019  6
010070100082039  6
010070100082038  6
010070100082036  6
010070100082023  6
010070100082031  6
010070100082037  6
010070100082030  6
010070100082008  6
010070100082022  6
011170304081056  6
010070100082029  6
010070100082024  6
010070100082025  6
011170304081060  6
010010203001002  6
010010204001013  6
010010204001014  6
010010204001008  6
010010204001007  6
010010204001006  6
010010204001005  6
010010204001003  6
010010204001002  6
010010204001001  6
010010208042006  6
010010204001000  6
010010208042007  6
010010208042020  6
010010208042012  6
010010208042045  6
010010208042046  6
010010208042016  6
010010208042019  6
011010060002009  2
011010060002008  2
011010060002011  2
010010207003037  6
010010207003036  6
```

```
010010207003017  6
010010207002018  6
010010207003009  6
010010207002019  6
010010207002027  6
010010207003008  6
010010207002026  6
010010207003007  6
010479571001015  2
010479571001017  2
010479571001018  2
010479571001014  2
010479571001004  2
010479571002014  2
010479571001019  2
010479571002013  2
010479571002012  2
010479571002011  2
010479571001020  2
010479571002008  2
010479571001002  2
010479571001001  2
010479571001003  2
010479572002029  2
010479572002026  2
010479572002031  2
010479572002030  2
010479572002027  2
010479572002024  2
010479572002025  2
010479572002023  2
010479572002008  2
010479572002007  2
010479572002018  2
010479573012028  2
010479572002020  2
010479572002032  2
010857810002033  2
010857810002035  2
010857810002034  2
010479573021035  2
010857810002020  2
010857810002032  2
010857810002031  2
010857810002038  2
010857810002030  2
010857810002022  2
```

```
010857810002021  2
010857810002019  2
010857810002018  2
010479571001022  2
010479571001023  2
010479571001026  2
010479571001021  2
010479562011012  2
010479562011009  2
010479562011014  2
010479562011010  2
010479562011037  2
010479562011028  2
010479562011027  2
010479562011041  2
010479562011038  2
010479562011040  2
010479562011039  2
010479562011025  2
010479562011024  2
010479562011023  2
010479562011004  2
010479562011003  2
010479562011000  2
011056868001191  7
010479562022049  2
010479562011005  2
010479562011008  2
010479562022020  2
010479562022048  2
010479562022011  2
010479562022010  2
010479562022013  2
010479562022012  2
010479562022006  2
011056868001208  7
010479561012013  2
010479561012012  2
010479561012011  2
010479561012010  2
010010211001022  6
010010211001019  6
010010211001020  6
010010211001014  6
010010210001058  6
010010210001059  6
010010210001060  6
```

```
010010210001062  6
010010211001013  6
010010211001011  6
010010211001010  6
010010211001012  6
010010210001064  6
010010210001065  6
010010210001053  6
010010210001050  6
010010210001054  6
010010210001051  6
010010210001052  6
010010210001049  6
010010210001048  6
010010210001061  6
010010210001085  6
010010210001038  6
010010210001047  6
010479570002050  2
010479570002058  2
010479570002056  2
010479570002054  2
010479570002053  2
010479570002052  2
010857811002037  2
010479570002060  2
010479570002051  2
010479570002030  2
010479570002032  2
010479570002036  2
010479570002010  2
010479570002037  2
010479570002012  2
010479570002007  2
010479570002091  2
010479570002008  2
010479570002005  2
010479570002006  2
010479570002011  2
010479570002081  2
010479570002083  2
010479570002082  2
010479570002065  2
010479570002070  2
010479570002064  2
010479570002067  2
010479570002062  2
```

```
010479570002063  2
010479570002049  2
010479570002084  2
010479570002035  2
010479570002057  2
010479570002055  2
010479570002059  2
011310352001006  7
011310352001018  7
011310352001004  7
011310352001042  7
011310352001120  7
011310352001003  7
011310352001005  7
011310352001126  7
010479570002061  2
010139527001003  2
010139527001008  2
010139527001002  2
010857812001057  2
010857812001058  2
010139527002005  2
010139532001013  2
010139527001000  2
010139527001001  2
010139527002003  2
010139527002004  2
010139527002002  2
010857812001060  2
010857812001061  2
010857812001059  2
010857812001020  2
010139527002001  2
010857812001071  2
010857812001062  2
011310352001027  7
011310352001017  7
011310352001028  7
011310352001029  7
011310352001030  7
011310352001010  7
011310352001009  7
011310352001008  7
011310352001020  7
011310352001019  7
011310352001022  7
011310352001021  7
```

```
011310352001007  7
011056868001209  7
010479562021061  2
010479562022008  2
010479562022007  2
010479562021060  2
010479562021059  2
010479562021058  2
010479562021062  2
010479562021057  2
010479562012020  2
010479562012026  2
010479562012040  2
010479562012038  2
010479562012036  2
010479562012039  2
010479562012041  2
010479562012042  2
010479562012037  2
010479562012009  2
010479562012025  2
010479562012012  2
010479567021022  2
010479562012013  2
010479562012011  2
010479562012014  2
010479562012010  2
010479562012043  2
010479567011040  2
010479567011022  2
010479567021043  2
010479567021023  2
010479572001005  2
010510307021037  3
010510307021022  3
010510307021050  3
010510307021033  3
010510307021032  3
010510307021034  3
010510307021031  3
010510307021040  3
010510307021035  3
010510307021053  3
010510307021039  3
010510307021038  3
010510307021027  3
010510307021020  3
```

```
010510307021016  3
010510307011019  3
010510307021046  3
010510307021047  3
010510307021045  3
010510307021041  3
010510307021042  3
010510307021044  3
010510307021021  3
010510307021017  3
010510307021019  3
010510307021043  3
010510307023032  3
010510307023036  3
010510307023035  3
010510307023034  3
010510307023027  3
010070100081017  6
010070100081009  6
010070100081005  6
010070100081008  6
010070100081004  6
010070100012045  6
010070100082033  6
010070100081003  6
010070100082059  6
010070100081002  6
010070100082060  6
010070100082053  6
010070100082032  6
011250107041024  7
011250107042037  7
011250107041009  7
011250107041004  7
011250107041002  7
011250107051005  7
011250107041005  7
011250107042035  7
011250107042036  7
010510307021036  3
010510307021012  3
010510307021048  3
010510307021013  3
010510307021026  3
010510307021024  3
011010051013004  2
011010051013002  2
```

```
011010051013003  2
011010051013001  2
010510307011031  3
010510307011039  3
010510307011028  3
010510307011026  3
010510307011025  3
010510307011032  3
010510307011027  3
010510307011024  3
010510307011023  3
010510307011021  3
010510307011022  3
010510307011015  3
010510307011030  3
010510307011036  3
010510307011014  3
010510307011033  3
010510307011029  3
010510307011017  3
010510307011018  3
010510307011020  3
010510307011016  3
010510307021023  3
011170303451016  6
011170303451018  6
010730142072000  7
010730142073024  7
010730142073021  7
010730141041017  7
010730142073022  7
010730142073008  7
010730142073017  7
010730142073019  7
010730142073020  7
010730142063060  7
010730142063047  7
010730142073009  7
010730142073018  7
010730142071010  7
010730141041004  7
010730141041005  7
010730141041008  7
010730141041006  7
010730141041001  7
010730141043015  7
010730141043005  7
```

```
010730141041000  7
010730141043013  7
010730141043004  7
010730141043002  7
010730141043009  7
010730141042041  7
010730141054027  7
010479567021051  2
010479567021010  2
010479567021013  2
010479567021050  2
010479567021017  2
010479572001016  2
010479572001015  2
010479572001018  2
010479567021006  2
010479567021005  2
010479572001002  2
010479572001004  2
010479567021004  2
010479567021034  2
010479567021035  2
010479567021037  2
010479567021032  2
010479566002014  2
010479566002047  2
010479567011005  2
010479568003010  2
010479568003001  2
010479567011004  2
010479567011003  2
010479567021015  2
010479567021016  2
010479567011002  2
010479568003008  2
010479568003002  2
010479568003009  2
010479568003012  2
010479568003011  2
011010051012002  2
011010051012010  2
011010051012011  2
011010051012003  2
011010051012001  2
011010051012004  2
011010051013013  2
011010051013009  2
```

```
011010051013011  2
011010051013008  2
011010051013014  2
011010051012008  2
011010051012000  2
011010054141020  2
011010054141005  2
011010051013000  2
011010054141000  2
010510307011037  3
011010054141004  2
011010054141003  2
011010051011014  2
011010051011010  2
011010051011003  2
011010051011011  2
011010051011012  2
011010051011013  2
011010051011005  2
010510307021011  3
010510307021049  3
010479568001016  2
010479568001021  2
010479567021000  2
010479568001023  2
010479566002013  2
010479566002007  2
010479566002015  2
010479566002009  2
010479566002017  2
010479566002018  2
010479566002008  2
010479566002011  2
010479566002041  2
010479566002012  2
010479566002010  2
010479566002021  2
010479566002022  2
010479568001024  2
010479568001004  2
010479568001010  2
010479568001005  2
010479566002006  2
010479568001012  2
010479568001008  2
010479568001007  2
010479568001002  2
```

```
010479568001006 2
010479568001015 2
010479563002028 2
010479563002019 2
010479563002023 2
010479563002024 2
010010205032009 6
010010205032002 6
010010205032001 6
010010205032004 6
010010205032005 6
010010205033015 6
010010205033007 6
010010205032006 6
010010208042044 6
010010208042042 6
010010208042041 6
010010208042013 6
010010208042018 6
010010208042017 6
010010208042009 6
010010208042011 6
010010208042010 6
010010208042030 6
010010208042037 6
010010208042031 6
010010208042039 6
010010208042026 6
010010208042023 6
010010208042029 6
010010208042040 6
010010208042015 6
010010208042014 6
010010205032007 6
010010205033005 6
010010205033001 6
010010205032008 6
010010205032000 6
010070100081006 6
010070100012042 6
010070100012044 6
010070100012034 6
010070100072053 6
010070100072023 6
010070100081048 6
010070100081061 6
010070100081068 6
```

```
010070100081067  6
010070100072024  6
010070100072098  6
010070100081047  6
010070100072026  6
010070100072025  6
010070100081062  6
010070100081012  6
010070100072022  6
010070100072021  6
010070100081046  6
010070100081063  6
010070100072020  6
010070100081042  6
010070100081041  6
010070100081045  6
010070100081064  6
010070100081010  6
010070100081035  6
010070100081036  6
010070100081033  6
010070100081007  6
010070100081011  6
010479563002025  2
010479563002035  2
010479563002032  2
010479568001001  2
010479563002029  2
010479568001013  2
010479568001011  2
010479568001009  2
010479568001014  2
010479568001003  2
010479563002030  2
010479568001000  2
010479563002026  2
010479563002027  2
010479563002020  2
010479563002033  2
010479563002031  2
010479563002034  2
010479563001020  2
010479562011054  2
010479562011013  2
010479562011055  2
010479562022034  2
010479562022028  2
```

```
010479562022030  2
010479562022029  2
010479562022017  2
010479562022037  2
010479562022036  2
010479562022038  2
010479562022027  2
010479562022023  2
010010208042053  6
010010208042054  6
010010208051009  6
010010208042047  6
010010208042021  6
010010208042022  6
010010208051013  6
010510313001000  3
010010208051010  6
010010208051018  6
010010208051015  6
010010208051020  6
010010208051019  6
010010208051017  6
010510310022024  3
010510310022025  3
010010208051016  6
010510310022032  3
010510310022013  3
010510313001036  3
010510313001037  3
010510313001038  3
010510313001020  3
010510313001019  3
010510313001025  3
010510313001024  3
010510313001039  3
010510313001018  3
010510313001016  3
010510313001017  3
010510313001035  3
010510313001032  3
010479562022050  2
010479562022035  2
010479562022040  2
010479562022026  2
010479562022024  2
010479562022025  2
010479562022016  2
```

010479562022033  2
010479562022032  2
010479562022031  2
010479562022039  2
010479563002004  2
010479562022021  2
010479562022022  2
010479562022014  2
010479563002001  2
010479562022044  2
010479562022015  2
010479562022019  2
010479562022009  2
010479562022018  2
010479562022003  2
010479562021052  2
010479562022005  2
010479562021056  2
010479562022004  2
010479562022002  2
010479562022001  2
010479562021117  2
010479562021116  2
010479562021046  2
010479563002011  2
010510313001008  3
010510313001007  3
010510313001006  3
010510310012025  3
010510310012026  3
010510313001009  3
010510310012023  3
010510310012014  3
010510310012024  3
010510310022036  3
010510310022035  3
010510310022021  3
010510310022022  3
010510310022017  3
010510310022018  3
010510310022014  3
010510310022015  3
010510310022023  3
010510310022016  3
010510310011027  3
010510310022026  3
010510310022019  3

```
010510310011042  3
010510310011043  3
010510310022027  3
010510310012028  3
010510310012015  3
010510310012016  3
010510310012018  3
010510310012010  3
010510310012021  3
010510310012006  3
010510310012022  3
010510310012009  3
010510310012011  3
010510310012013  3
010510310012012  3
010510310011026  3
010510310011030  3
010510310011029  3
010510310011028  3
010510310011025  3
010510310011024  3
010510310022029  3
010510310022028  3
010510310011022  3
010510310011023  3
010510310011021  3
010510310011011  3
010510310011010  3
010510310022037  3
010510310022038  3
010510310011016  3
010510310011040  3
010510310011012  3
010510310011017  3
010510310011015  3
010510310011009  3
010510310011008  3
010510310011014  3
010510310011048  3
010510310011006  3
010510310011037  3
010510310011036  3
010479563002005  2
010479563002003  2
010479563002010  2
010479563002000  2
010479563002002  2
```

```
010479562022041  2
010479562022042  2
010479562022043  2
010479562021115  2
010479563002018  2
010479563002006  2
010479563002022  2
010479563002015  2
010479563002013  2
010479563002014  2
010479563002021  2
010479563001001  2
010479562021123  2
010479562021114  2
010479563002009  2
010479563002008  2
010479562021101  2
010479562021111  2
010479562021102  2
010479562021107  2
010479563002007  2
010479562021106  2
010479562022000  2
010479562022046  2
010479562022047  2
010479562021104  2
010479562021110  2
011170303502088  6
010730142061017  7
010730142072016  7
010730142061015  7
010730142061014  7
010730142072004  7
010730142072017  7
010730142072013  7
010730142072014  7
010730142072002  7
010730142072019  7
010730142072009  7
010730142072001  7
010730142061016  7
010730142072018  7
010730142061011  7
010730142072003  7
010730142061013  7
010730142061024  7
010730142061019  7
```

```
010730142061023  7
010730142061018  7
010730142061022  7
010730142061020  7
010730142061021  7
011170303502095  6
011170303502089  6
011170303502096  6
011170303502087  6
011170303502086  6
010730142061027  7
010730142061026  7
010210605003053  6
010210605003045  6
010210605003044  6
010479562021005  2
010210605003075  6
010479562021006  2
010210605003054  6
010210605003055  6
010210605003057  6
010210605003063  6
010210605003056  6
010479562021000  2
011056868001087  7
010210605003043  6
011056868001084  7
010210605003042  6
010210605003037  6
010210605003034  6
010210605003036  6
010210605003033  6
010210605003041  6
010210605003046  6
010210605003040  6
010210605003032  6
010479562021008  2
010479561021010  2
010210605003078  6
010479561021009  2
010479561021026  2
010479561021008  2
010210605003077  6
010479561021007  2
010630602001067  7
010630602001065  7
010630602001066  7
```

```
010630602001091  7
010630602001084  7
010630602001083  7
010630602002003  7
010630602001080  7
011190113022081  7
011190113022082  7
011190113022016  7
011190113022106  7
011190113022015  7
011190113022083  7
010919734002000  7
010919734002004  7
011190113022084  7
011190113022085  7
011190113022014  7
011190113022087  7
011190113022009  7
011190113022013  7
010630602002023  7
010630602002024  7
010630602002026  7
011190113022008  7
011190113022012  7
011190113022000  7
010630602002081  7
011190113022001  7
010630602002105  7
010630602002077  7
010510308021017  3
010510308021003  3
010510308021016  3
010510308021018  3
010510308021014  3
010510308021001  3
010510307021015  3
010510307021018  3
010510307021051  3
010510308011054  3
010510308011042  3
010510308011034  3
010510308011031  3
010510308011041  3
010510308011053  3
010510308011040  3
010510307023031  3
010510307021025  3
```

```
010510307023030  3
010510307023029  3
010510307023024  3
010510308011030  3
010510308011023  3
010510308011032  3
010510308011029  3
010510308011039  3
010510308011020  3
010510307023023  3
010510307023021  3
010510308011025  3
010510308011028  3
010510307023019  3
010070100072073  6
010070100092005  6
010070100092004  6
010070100092001  6
010070100092008  6
010070100093014  6
010070100072056  6
010070100093017  6
010070100093013  6
010070100093022  6
010070100091028  6
010070100093019  6
010070100093018  6
010070100091025  6
010070100091027  6
010070100091015  6
010070100091013  6
010070100101044  6
010070100091042  6
010070100091014  6
010070100093020  6
010070100093010  6
010070100093021  6
010070100093009  6
010070100093008  6
010070100101030  6
010070100093007  6
010070100101045  6
010070100101051  6
010070100101046  6
010070100101043  6
010070100101018  6
010630602002027  7
```

```
010630602002073  7
010630602002078  7
010919734002006  7
010919734002007  7
010919734002008  7
010919734002009  7
010919734002012  7
010919734002003  7
010919734002001  7
010919734002010  7
010919734002033  7
010919734002043  7
010919734002034  7
010919734002041  7
010919734002040  7
010919734002039  7
010919734002036  7
010919734002011  7
010919734002038  7
010919734001043  7
010919734001044  7
010919734001025  7
010919734001023  7
010919734001022  7
010919734001021  7
011190113022089  7
011190113022086  7
011190113022010  7
010630602002082  7
011190113022011  7
010630602002084  7
011056868001024  7
011056868001058  7
011056868001008  7
011056868001025  7
010070100072072  6
010070100072069  6
010070100072071  6
010070100072064  6
010070100072067  6
010070100072066  6
010070100072068  6
010070100072063  6
011056868001003  7
011056868001007  7
011056868001096  7
011056868001004  7
```

```
011056868001005  7
011056868001079  7
011056868001006  7
011056868001212  7
011056868001001  7
011056868001083  7
011056868001002  7
010070100072062  6
010070100072075  6
010070100072074  6
010479562021012  2
010479562021018  2
010479562021010  2
010479561022007  2
010479561021048  2
010479561021047  2
010479561021046  2
010479561021034  2
010479562021011  2
010479562021120  2
010479562021009  2
010479562021007  2
010479561022017  2
010479561012015  2
010479561012008  2
010479561022016  2
010630602002089  7
010919734001026  7
010919734001024  7
010919734001019  7
010919734001031  7
010919734001018  7
010919734001032  7
010919734001027  7
010919734001033  7
010919734001034  7
010919734001035  7
010919734001037  7
010919734001017  7
010919734001015  7
010919734001016  7
010919734001036  7
010919734001014  7
010919734001009  7
010919734001013  7
010919734001008  7
010919734001020  7
```

```
010919734001005 7
010919734001001 7
010919734001010 7
010919734001002 7
010919734001003 7
010919734001004 7
010919729012008 7
010919729011066 7
010919729011067 7
010919729011068 7
010919729011064 7
010070100062001 6
010070100062000 6
011170303502104 6
011170303502103 6
011170303502107 6
011170304081033 6
011170304081101 6
011170304081022 6
011170304081028 6
011170304081029 6
011170304081021 6
011170304081030 6
011170304081031 6
011170304081023 6
011170303502097 6
011170303502101 6
011170303502098 6
010070100061003 6
010730142072015 7
010730142061010 7
011170303502094 6
010919729011052 7
010919729011035 7
010919729011051 7
010919729011036 7
010919729022021 7
010919729022022 7
010919729022018 7
010919729022020 7
010919729022019 7
010919729022013 7
010919729011049 7
010919729011048 7
010919729011047 7
010919729011037 7
010919729011046 7
```

```
010919729011073  7
010919729011038  7
010919729011017  7
010919729011006  7
010919729011018  7
010919729011005  7
010919729012068  7
010919729012061  7
010919729012062  7
010919729012067  7
010919729012066  7
010919729012063  7
010919729011019  7
010919729011004  7
010919729011020  7
010919729012075  7
010919729012065  7
010919729012064  7
010919729012039  7
010919729012040  7
010919729012044  7
010919729012045  7
010919729012043  7
010919729012021  7
010919729012020  7
010919729012042  7
010919729012041  7
010919729012023  7
010919729011003  7
010919729011021  7
010919729012038  7
010919729012034  7
010919729012035  7
010919729022012  7
010919729022007  7
010919729022006  7
010919729022011  7
010919729022003  7
010919729022005  7
010919729022004  7
010919729011072  7
010919729011042  7
010919729011041  7
010919729011039  7
010919729011045  7
010919729011043  7
010919729011040  7
```

```
010919729022002  7
010919729011044  7
010479561022000  2
010479561021043  2
010479561021044  2
010479561012009  2
010479561021041  2
010479561012014  2
010479561012007  2
010479561012006  2
010010211001021  6
010479561012004  2
010479561021052  2
010479561012005  2
010010210001056  6
010479561021051  2
010479561012003  2
010479561021045  2
010479561021042  2
010479561021035  2
010479561021033  2
010479561021036  2
010630601021047  7
010630601022011  7
010630601022012  7
010630601021066  7
010630601022004  7
010630601022013  7
010630601022015  7
010630601022016  7
010630601022014  7
010630601021063  7
010630601021089  7
010630601021067  7
010630601021049  7
010630601021045  7
010630601021044  7
010630601021046  7
010630601021032  7
010630601021030  7
010630601021043  7
010630601021022  7
010630601021021  7
010919729022001  7
010919729021011  7
010919729021010  7
010919729021009  7
```

```
010919729021012  7
010919729021095  7
010919729021007  7
010919729021013  7
010070100052015  6
010070100052037  6
010070100052008  6
010070100052038  6
010070100052013  6
010070100052010  6
010070100052041  6
010070100052011  6
010070100052009  6
010070100052018  6
010070100012003  6
010070100012058  6
010070100052012  6
010070100052079  6
010070100052007  6
010070100052006  6
010070100052078  6
010070100062020  6
010070100012002  6
010070100062023  6
010070100062024  6
010070100062029  6
010070100062025  6
010070100062019  6
010070100062028  6
010070100052004  6
010070100052003  6
010070100052002  6
010070100052005  6
010070100012046  6
010070100012048  6
010070100082013  6
010070100082010  6
010070100082009  6
010070100082005  6
010070100012000  6
010070100012001  6
010070100062030  6
010070100062027  6
010070100062026  6
010070100062018  6
010070100062017  6
010070100062022  6
```

```
010070100012047  6
010070100082011  6
010070100062013  6
010070100062021  6
010070100082012  6
010070100062015  6
010070100062014  6
010070100062016  6
010070100062009  6
010070100062008  6
010070100062007  6
010070100051028  6
010070100051025  6
010070100051036  6
010070100051029  6
010070100051030  6
010070100051031  6
010070100051018  6
010070100051032  6
010070100051017  6
010919729021014  7
010630602004063  7
010650405002057  7
010919729021008  7
010650405002058  7
010919729021028  7
010919729021029  7
010919729021027  7
010919729021015  7
010919729021030  7
010919729021032  7
010919729021031  7
010919729021022  7
010919729021016  7
010919729021017  7
010919729021021  7
010919729021020  7
010919729021018  7
010919729021005  7
010919729021019  7
010919729021023  7
010919729021026  7
010919729021094  7
010919729021006  7
010650405002055  7
010630602004064  7
010630602004070  7
```

```
010630602004058  7
010630602004061  7
010630602004062  7
010630602004045  7
010630602004046  7
010630602004059  7
010630602004060  7
010630602004057  7
010630602004056  7
010650405002054  7
010650405002026  7
010919729021024  7
010919729021033  7
010919729021063  7
010919729021062  7
010919729021025  7
010919729021004  7
010919729021061  7
010919729021048  7
010919729021051  7
010919729021098  7
010919729021034  7
010919729021050  7
010919729021047  7
010919729021035  7
010919729021003  7
010919729021036  7
010650405002056  7
010650405002052  7
010650405002059  7
010650405002060  7
010919729021053  7
010919729021055  7
010919729021049  7
010919729021046  7
010919729021038  7
010919729021045  7
010650405002024  7
010630602004036  7
010630602004030  7
010630602004033  7
010630602004039  7
010650405002022  7
010650404011045  7
010650404011046  7
010630602004034  7
010650404011048  7
```

```
010630602004002  7
010650404011025  7
010650404011047  7
010650404011026  7
010650404011024  7
010919729021039  7
010919729021001  7
010919729021040  7
010919729021000  7
010650405002041  7
010919729021041  7
010919729021057  7
010919729021042  7
010650405002074  7
010919729021043  7
010919729021044  7
010650405002073  7
010650405002064  7
010650405002063  7
010650405002040  7
010650405002020  7
010650405002021  7
011310352001113  7
011310352001086  7
011310352001087  7
011310352001089  7
011310352001076  7
011310352001064  7
011310352001108  7
011310352001109  7
011310352001088  7
011310352001099  7
011310352001098  7
011310352001100  7
011310352001097  7
011310352001096  7
011310352001092  7
011310352001107  7
011310352001095  7
011310352001094  7
011310352001093  7
011310352001091  7
011310352001090  7
011310352001063  7
011310352001061  7
011310352001036  7
011310352001037  7
```

011310352001026 7
011310352001038 7
011310352001053 7
011310352001052 7
011310352001121 7
011310352001039 7
011310352001040 7
011310352001118 7
010990756001004 7
010990756001005 7
011310352001106 7
011310352001105 7
010990756001040 7
010990756001039 7
010359602002002 7
010990756001029 7
010990756001036 7
010990756001038 7
010990756001037 7
010359602002001 7
010139533002040 2
010139533002038 2
010359602002000 7
010990756001030 7
010990756001142 7
010990756001031 7
010990756001032 7
010990756001003 7
011310352001110 7
011310352001104 7
011310352001102 7
011310352001103 7
011310352001059 7
011310352001111 7
010990756001002 7
010990756001001 7
011310352001112 7
010990756001000 7
011310352001124 7
010139534002043 2
010139534002071 2
010139534002006 2
010139534002039 2
010139534002003 2
010139534002004 2
010139534002005 2
010139533002067 2

```
010139533002066  2
010139534002001  2
010139534002007  2
010139533002027  2
010139533002028  2
010139533002065  2
010139533002055  2
010139533002053  2
010139533002054  2
010139533002051  2
010139533002048  2
010990756001027  7
010990756001026  7
010990756001033  7
010990756001034  7
010990756001035  7
010990756001146  7
010990756001148  7
010990756001028  7
010990756001006  7
010990756001147  7
010650404011044  7
010650404011040  7
010650405002019  7
010650405002071  7
010650405002072  7
010650405002066  7
010650405002065  7
010650405002042  7
010650405002080  7
010650405002029  7
010650405002034  7
010650405002028  7
010650405002018  7
010650405002027  7
010650405002033  7
010650405002030  7
010650405002031  7
010650405002032  7
010650405002009  7
010650405002023  7
010630602004038  7
010650404011038  7
010630602004037  7
010650404011035  7
010650404011037  7
010650404011036  7
```

```
010650404011039 7
010650405002069 7
010650405002044 7
010650405002013 7
010650405002008 7
010650405002006 7
010650405002003 7
010650405002005 7
010650405002004 7
010650404011015 7
010650405002012 7
010650404011050 7
010650405002002 7
010650404011005 7
010650405002090 7
010650405001033 7
010650405002049 7
010650405002050 7
010650405001009 7
010650405001031 7
011250106042000 7
010730141062018 7
010070100062010 6
010070100061015 6
010070100062011 6
010070100061016 6
010070100061007 6
010070100061008 6
010070100061009 6
010070100061006 6
010070100061017 6
010070100061019 6
010070100062012 6
010070100062003 6
010070100061020 6
010070100061018 6
010070100062006 6
010070100061004 6
011250106031009 7
011250106031007 7
011250106031008 7
011250106031010 7
011250106031006 7
011250106031012 7
011250106033026 7
011250106031005 7
011250106031013 7
```

011250106033027 7
011250106031011 7
010070100061000 6
011250106031004 7
011250106031003 7
011250106033011 7
011250106033009 7
011250106042001 7
011250106033005 7
011250106042002 7
011250106042044 7
011250106042004 7
011250106033004 7
011250106033002 7
011250106042043 7
011250106033003 7
011250106033001 7
010730141041042 7
010730141041033 7
010730141041043 7
010730141062020 7
010730141041032 7
011250106033028 7
011250106031002 7
011250106033014 7
011250106033012 7
011250106033013 7
011250106033015 7
010730142073030 7
011250106031001 7
010730142073031 7
011250106031000 7
010730142073032 7
011250106033000 7
011250106033016 7
010730141041040 7
010730141041034 7
010730141041030 7
010730141041039 7
010730141041037 7
010730141041038 7
010730141041041 7
010730141041035 7
010730141041031 7
010730142072011 7
010070100061001 6
010070100061005 6

```
010730142072020  7
010730142073029  7
010730142072010  7
010730142073028  7
010730142073027  7
010730141041036  7
010730142073026  7
010730142072008  7
010730142072006  7
010730142072012  7
010730142073025  7
010730142072005  7
010730142072007  7
011010051011016  2
011010051011020  2
011010051011015  2
011010051011004  2
010510307021028  3
010510307021006  3
011010051011000  2
010510307021009  3
011010051011002  2
010510308021071  3
011010058003021  2
011010058003022  2
011010058003020  2
011010058003038  2
011010058003023  2
011010058003024  2
011010058003007  2
011010058003006  2
011010058003019  2
011010058003008  2
011010058002017  2
011010058002015  2
011010058002016  2
011010058003003  2
011010058003025  2
011010058003026  2
011010058003042  2
011010058003028  2
011010058003027  2
011010058003004  2
011010058003029  2
011010058003005  2
010359602002018  7
010359602002017  7
```

```
010990756001084  7
010990756001086  7
010990757002055  7
010990756001085  7
010990756001087  7
010990756001080  7
010990756001071  7
010990757002045  7
010990757002001  7
010990757002003  7
010990757002002  7
010990757002057  7
010990757002056  7
010990756001116  7
010990756001117  7
010990756001099  7
010990756001100  7
010990756001098  7
010990756001081  7
010990756001094  7
010990756001095  7
010990756001093  7
010990756001082  7
010990756001141  7
010990756001103  7
010990756001106  7
010990756001102  7
010990756001104  7
010990756001101  7
010990756001097  7
011010053011013  2
011010053011012  2
011010053011014  2
011010053011011  2
011010051011043  2
011010051011042  2
011010051011026  2
011010051022021  2
011010051011025  2
011010051011027  2
011010051011008  2
011010051021001  2
011010051021000  2
011010051011007  2
010510312001038  3
010510312001037  3
010510312001020  3
```

```
011010051011006  2
011010051011001  2
010510307021029  3
011010051011019  2
011010051011017  2
011010051011009  2
011010051011024  2
011010051011018  2
011010051011021  2
011010051011022  2
011010051011023  2
010010208031007  6
010010208031018  6
010010201002018  6
010010208031016  6
010010208031015  6
010010208031013  6
010010201002001  6
010010201002002  6
010010201002024  6
010010201002007  6
010010201002006  6
010010201002025  6
010010201002026  6
010010201002004  6
010010201002005  6
010010201002013  6
010010201002011  6
010010201002012  6
010010201002010  6
010010201002009  6
010010201002028  6
010010201002027  6
010010202001011  6
010010202001012  6
010010202001000  6
010010208031014  6
010010201002000  6
010010208041019  6
010010201002003  6
010010201002008  6
010010208041011  6
010010208041008  6
010359602001009  7
010990758002012  7
010359602001017  7
010990758002000  7
```

```
010359602001015 7
010359602001014 7
010359602001004 7
010359602001003 7
010359602001002 7
010990756001134 7
010990756001145 7
010990756001047 7
010990756001046 7
010990756001135 7
010990756001045 7
010359602001013 7
010359602001005 7
010359602001007 7
010359602001006 7
010359602001001 7
010359602002100 7
010359602002099 7
010359602002104 7
010359602002101 7
010359602002035 7
010359602002034 7
010359602002036 7
010990756001136 7
010990756001044 7
010359602001000 7
010990756001043 7
010990756001042 7
010510312002054 3
010510312001049 3
010510312002038 3
010510312002031 3
010510312002030 3
010510312002032 3
010510312002033 3
010510312001045 3
010510312001047 3
010510312002037 3
010510312001044 3
010510312001046 3
010510312001041 3
010510312001048 3
010510312002034 3
010510312002035 3
010510312002036 3
010510312001036 3
010510312001043 3
```

```
010510312001039  3
010510312001042  3
010510312001040  3
010510312001035  3
011010001001109  2
011010001001084  2
011010001001071  2
011010001001072  2
011010001001108  2
011010001001083  2
011010001001074  2
011010001001075  2
011010001001053  2
010510312002039  3
010510311002032  3
010510312002027  3
010510312002028  3
010510312002026  3
010510313003016  3
010510312001056  3
010510312001066  3
010510312001059  3
010510312001058  3
010510312001052  3
010510312001062  3
010510312001060  3
010510312001061  3
010510312001057  3
010510312002068  3
010510312001055  3
010510312001054  3
010510312001053  3
010510312001051  3
010510312001063  3
010510312002067  3
010510312002060  3
010510312002065  3
010510312002056  3
010510312001050  3
010510312002055  3
010510312002057  3
010510312002064  3
010510312002062  3
010510312002066  3
010510312002053  3
010510312002045  3
010510311001013  3
```

```
010510311001011  3
010510311001005  3
010510311001012  3
010510311001021  3
010510311001010  3
010510312002041  3
010510311001009  3
010510311001006  3
010510311002038  3
010510311002015  3
010510311002014  3
010510311001004  3
010510311001007  3
010510311001008  3
010510311001003  3
010510311001002  3
010510311001001  3
010510311001000  3
010510311002011  3
010510311002013  3
010510312002044  3
010510312002042  3
010510312002047  3
010510312002043  3
010510312002052  3
010510312002040  3
010510312002051  3
010510312002048  3
010510312002049  3
010510312002050  3
010510311002041  3
010510310011038  3
010510310011039  3
010510311001017  3
010510310011031  3
010510311001020  3
010510311001018  3
010510311001015  3
010510311001019  3
010510311001014  3
010510311002036  3
010510311002037  3
010510311002039  3
010510311002040  3
010510311001016  3
010510311002035  3
010510313003008  3
```

```
010510313003007 3
010510313003002 3
010510313003014 3
010510313003005 3
010510313003001 3
010510313003004 3
010510311001023 3
010510313003003 3
010510311001022 3
010510313003000 3
010510312002059 3
010510312002061 3
010510312002063 3
010510312002069 3
010510312002046 3
010730141062010 7
010730141062003 7
010730141062002 7
010730141062001 7
010730141041029 7
010730141041026 7
010730141041025 7
010730141043022 7
010730141041013 7
010730141041022 7
010730141062021 7
010730141043021 7
010730141041019 7
010730142073023 7
010730141041021 7
010730141041020 7
010730141043020 7
010730141041012 7
010730141041023 7
010730141041009 7
010730141041018 7
010730141062025 7
010730141043017 7
010730141062022 7
010730141043001 7
010730141062023 7
010730141062000 7
010730141043018 7
010730141041010 7
010730141043019 7
010730141043016 7
010730141043010 7
```

```
010730141043011 7
010730141041011 7
010730141043008 7
010730141043003 7
010730141043012 7
010730141043014 7
010730141061015 7
010730141061064 7
010730141061003 7
010730141061016 7
010730141061020 7
010730141061017 7
010730141061008 7
010730141061009 7
010730141061019 7
010730141061018 7
010730141061010 7
010730141061067 7
010730141061079 7
010730141061021 7
010730141061006 7
010730141061022 7
010730141061066 7
010730141061068 7
010730141061027 7
010730141061032 7
010730141061031 7
010730141061101 7
010730141061033 7
010730141061005 7
010730140021031 7
010730141061024 7
010730141061026 7
010730141061025 7
010730141061023 7
010730141061087 7
010730141061011 7
010730140021029 7
010730141061013 7
010730141061014 7
010730140021039 7
010730140021037 7
010730140021038 7
010730140021028 7
010730141061075 7
010730141043007 7
010730141061069 7
```

```
010730141061030  7
010730141061029  7
010730140021046  7
010730140021044  7
010730141061028  7
010730140021047  7
010730140021043  7
010730141043000  7
010730141061070  7
010730141061074  7
010730140021022  7
010730140021030  7
010730140021024  7
010730140021010  7
010730140021012  7
010730140021048  7
010730140021021  7
010730140021016  7
010730140021020  7
010730140021013  7
010730140021032  7
010730140021055  7
010730140021050  7
010730140021057  7
010730140021056  7
010730140021051  7
010730140021026  7
010730140021054  7
010730140021034  7
010730140021052  7
010730140021053  7
010730140021045  7
010730141061071  7
010730141061072  7
010730140022031  7
010730140021049  7
010730140022015  7
010730140022027  7
010730140022029  7
010730140022022  7
010730140022021  7
010730140022024  7
010730140022020  7
010730140022023  7
010730140022028  7
010730140021033  7
010730140021027  7
```

```
010730140021018 7
010730140022026 7
010730140022025 7
010730140022035 7
010730140022039 7
010730140022063 7
010730140022018 7
010730140022019 7
010730140022009 7
010730141071057 7
010730141071059 7
010730141061001 7
010730141072018 7
010730141072017 7
010730141072015 7
010730141061007 7
010730141072012 7
010730141072008 7
010730141072007 7
010730141072016 7
010730140011015 7
010730123022089 7
010730123022088 7
010730141072006 7
010730123022093 7
010730122002022 7
010730122002028 7
010730122002029 7
011190113022070 7
011190113022107 7
011190113022071 7
011190113022095 7
011190113022104 7
011190113022088 7
011190113022094 7
010919734002019 7
011190113022093 7
011190113022072 7
011190113022073 7
011190113022075 7
011190113022074 7
011190113022076 7
010919734003028 7
010919734002020 7
010919734003026 7
010919734003027 7
010919734003025 7
```

```
010919734003020  7
011190113022092  7
010919734002018  7
010919734002017  7
011190113022091  7
010919734002022  7
010919734003021  7
010919734002016  7
010919734002023  7
010919734002014  7
010919734002013  7
011190113022079  7
010919730024025  7
010510312002058  3
010510310012019  3
010510310012020  3
010510313002004  3
010510310012005  3
010510310011041  3
010510310012004  3
010510310012003  3
010510310012002  3
010510310012007  3
010510310012008  3
010510313002001  3
010510313002000  3
010510310012030  3
010510313003006  3
010510310012000  3
010510310012001  3
010510311001025  3
010510311001024  3
010510310011018  3
010510310011045  3
010510310011046  3
010510310011020  3
010510310011019  3
010510310011013  3
010510310011032  3
010510310011047  3
010510310011035  3
010510310011034  3
010510310011044  3
010510310011033  3
010510311002042  3
010730140012015  7
010730140021004  7
```

```
010730140021015  7
010730140021040  7
010730140021042  7
010730140021041  7
010730140021003  7
010730140021011  7
010730140021009  7
010730140012014  7
010730140021001  7
010730140012010  7
010730140012013  7
010730140012007  7
010730140012008  7
010730140012009  7
010730140013001  7
010730140012016  7
010730140012017  7
010730140012005  7
010730140012006  7
010730140011002  7
010730140011000  7
010730140012004  7
010730140012001  7
010730140011008  7
010730140011009  7
010730140012003  7
010730140012002  7
010730140011019  7
010730140011007  7
010730140011018  7
010919731001039  7
010919731001040  7
010919731001018  7
010919731001022  7
010919731001038  7
010919731001037  7
010919731001024  7
010919731001023  7
010919731001031  7
010919731001030  7
010919731001016  7
010919731001005  7
010650405002093  7
010650405002091  7
010919731001004  7
010650405002092  7
010650405001051  7
```

```
010650405001043  7
010919731001041  7
010919731001032  7
010919731001033  7
010919731001025  7
010919731001029  7
010919731001003  7
010919731001028  7
010919731001034  7
010919731001026  7
010919731001002  7
010919731001027  7
010919731001001  7
010650405001049  7
010650405001044  7
011310351004001  7
010919731002021  7
010919731002039  7
010919731002037  7
010919731002038  7
010919730024045  7
010919730011041  7
010919730011043  7
010919730024003  7
010919730022025  7
010919730022019  7
010919730022030  7
010919730022027  7
010919730022029  7
010919730022054  7
010919730022020  7
010919730022031  7
010919730022036  7
010919730022038  7
010919730022040  7
010919730022041  7
010919730022033  7
010919730024000  7
010919730024046  7
010919730024001  7
010919730011086  7
010919730024002  7
010919730022026  7
010919730011084  7
010919730011083  7
010919730011042  7
010919730011087  7
```

```
010919732001006 7
010919731002049 7
010919731002050 7
010919732001004 7
010919732001003 7
010919731002041 7
010919731002042 7
010919731002040 7
010919732001001 7
010919732001000 7
010919731002024 7
010919731002025 7
010919731002012 7
010919731002026 7
010919731002027 7
010919731002023 7
010919731002022 7
011310351004007 7
010919731002048 7
011310351004006 7
011310351004008 7
011310351004005 7
010919731002028 7
011310351004010 7
011310351004009 7
011310351004004 7
011310351001002 7
011310351001001 7
011310351004002 7
011310351004003 7
010919731002029 7
011310351004000 7
011310348023022 7
011310348024011 7
011310347001085 7
011310347001087 7
011310347001099 7
011310347001101 7
011310347001100 7
011310347001113 7
011310347001088 7
011310348024005 7
011310347001098 7
011310347001090 7
011310347001097 7
011310347001094 7
011310348024003 7
```

011310347001092 7
011310347001091 7
011310348024006 7
011310348024002 7
011310348024001 7
011310348024004 7
011310348024000 7
011310348023009 7
011310348023007 7
011310348023011 7
011310348023010 7
011310348023008 7
011310348023006 7
011310348023005 7
011310348023003 7
011310348023014 7
011310348023002 7
011310348024032 7
011310348024029 7
011310348024030 7
011310348022006 7
011310348024037 7
011310348024031 7
011310348022005 7
011310348022004 7
011310348022021 7
011310348022003 7
011310348022002 7
011310348024027 7
011310348024036 7
011310348024028 7
011310348024023 7
011310348024022 7
011310348024024 7
011310348022001 7
011310348024021 7
011310348024019 7
011310348024013 7
011310348024016 7
011310348024020 7
011310348024017 7
011310348024025 7
011310348024026 7
011310348024018 7
011310348024010 7
011310348024007 7
011310348022000 7

```
011310348024014  7
011310348024015  7
011310351004055  7
011310351004037  7
011310351004044  7
011310351004032  7
011310351004036  7
011310351004035  7
011310351004038  7
011310351004033  7
011310351004030  7
011310351004028  7
011310351004029  7
011310351004026  7
011310351004027  7
011310351004020  7
011310351004025  7
011310351004021  7
011310351004019  7
011310351004031  7
011310351004016  7
011310351004017  7
011310351004015  7
011310351004014  7
011310351004018  7
011310351004045  7
011310351001009  7
011310351004034  7
011310351004022  7
011310351004011  7
011310351004012  7
011310351004013  7
010919732001010  7
010919730011073  7
011310351004039  7
011310351004046  7
011310351004040  7
011310351003020  7
011310351003021  7
011310351003015  7
011310351003017  7
011310351003006  7
011310351003016  7
011310351003005  7
011310351004057  7
011310351003009  7
011310351003008  7
```

011310351003007  7
011310351004051  7
011310351004056  7
011310351003018  7
011310351003004  7
011310351003003  7
011310351003052  7
011310351003019  7
011310351003002  7
011310351004052  7
011310351003000  7
011310351003001  7
011310351004041  7
011310351004024  7
011310351004042  7
011310351004023  7
011310351004053  7
011310351004043  7
011310351004054  7
010650405001047  7
010650405001038  7
010919731001000  7
010650405001036  7
011056871003005  7
010650405001037  7
010650405001035  7
010650405001034  7
011056871002019  7
011056871002020  7
011056871002023  7
011056871002048  7
011056871002024  7
011056871002016  7
011056871002015  7
011056871002025  7
011056871002018  7
011056871003015  7
011056871002021  7
011056871002017  7
011056871003016  7
011056871003014  7
011056871003009  7
011056871002022  7
011056871003017  7
011056871003047  7
011056871002014  7
011056871003018  7

```
011056871002042  7
011056871002026  7
011056871002043  7
011056871002027  7
011056871004018  7
011056871004017  7
011056871004024  7
011056871004025  7
011056871004026  7
011056871004023  7
011056871004022  7
010919731003001  7
010919731001048  7
010919731003000  7
011056871004014  7
011056871004013  7
011056871004016  7
011056871004010  7
011056871004009  7
011056871004008  7
011056871004007  7
011056871002045  7
011056871004006  7
011056871004005  7
011056871002046  7
011056871004001  7
011056871004003  7
011056871004000  7
011056871004002  7
011056871002047  7
010919731001036  7
010919731001035  7
010650405001048  7
010919732001028  7
010919732001012  7
010919732001013  7
010919732001031  7
010919732001016  7
010919732001017  7
010919732001021  7
010919732001018  7
010919732001014  7
010919732001005  7
010919732001002  7
010919732001015  7
010919732001019  7
011310351003028  7
```

```
011310351003029  7
011310351003013  7
011310351003027  7
011310351003012  7
011310351003054  7
011310351003055  7
011310351003056  7
011310351003026  7
011310351003059  7
011310351003022  7
011310351003024  7
011310351003025  7
011310351003010  7
011310351003011  7
011310351004049  7
011310351004050  7
011310351004048  7
011310351004047  7
011310351002060  7
011310351002032  7
011310352002027  7
011310352002026  7
011310352002035  7
011310352002028  7
011310352002010  7
011310351002030  7
011310351002010  7
011310351002011  7
011310351002009  7
011310351002031  7
011310351002008  7
011310351001044  7
011310351002007  7
011310351001045  7
011310351001046  7
011310351001041  7
011310351002005  7
011310351001047  7
011310351001039  7
011310352002038  7
011310352002033  7
011310352002029  7
011310352002030  7
011310352002034  7
011310352002032  7
011310352002022  7
011310352002025  7
```

```
011310352002076  7
011310352002013  7
011310352002023  7
010990757001021  7
010990757001017  7
010990757001018  7
010990757001026  7
010990757001019  7
010990757001015  7
010990757001004  7
010990757001005  7
010990757001001  7
010990757001022  7
010990757002046  7
010990757002047  7
010990757001002  7
010990757002027  7
010990757001008  7
010990757001006  7
010990757001003  7
010990757002025  7
011310352002075  7
011310352002037  7
011310352002039  7
010990757001000  7
010990757002024  7
011310352002073  7
011310352002040  7
011310352002041  7
011310352002068  7
010990757002023  7
011310352002069  7
011310351002045  7
011310351002059  7
011310352002009  7
010259576041019  7
010259576032011  7
010259576032006  7
010259576032007  7
010259576032005  7
010259576041016  7
010259576032009  7
010259576032008  7
010259576041021  7
010259576042002  7
010259576041018  7
010259576042001  7
```

```
010259576041015 7
010259576041034 7
010259576043001 7
010259576041014 7
010259576041020 7
010259576032000 7
010259576041005 7
010259576041013 7
010259576041006 7
010259576041012 7
010259576041002 7
010259576041007 7
010259576041001 7
010259578003006 7
010259575001017 7
010259575001052 7
010259578003007 7
010259576011074 7
010259576032024 7
010259576032037 7
010259576032025 7
010259576032023 7
010259576032022 7
010259576032026 7
010259576011033 7
010259576032003 7
010259576032004 7
010259576032002 7
010259575002003 7
010259576031037 7
010259576043037 7
010259576043036 7
010259575002001 7
010259576043035 7
010259576031021 7
010259576031012 7
010259576031009 7
010259576043034 7
010259576031011 7
010259576031013 7
010259576031010 7
010259576043033 7
010259576043032 7
010259576043026 7
010259576043028 7
010259576043025 7
010259576043023 7
```

010259576043029 7
010259575001021 7
010259578003005 7
010259575001016 7
010259575001015 7
010259575001014 7
010259575001011 7
010259575001010 7
010259576043010 7
010259575001012 7
010259575001013 7
010259575001009 7
010259576043009 7
010259575001007 7
010259576043014 7
010259576043038 7
010259575001008 7
010259576043013 7
010259578003003 7
010259575001045 7
010259575001056 7
010259578003002 7
010259575001060 7
010259575001062 7
010259575001057 7
010259575001046 7
011310351002040 7
011310351002039 7
010259575001047 7
010259575001006 7
011310351002044 7
010990757002048 7
010990757002058 7
010990757002061 7
010990756001126 7
010990756001127 7
010259578003000 7
010259575001061 7
010259575001065 7
010259575001064 7
010259575001063 7
010990757001016 7
010990757001028 7
010990757001027 7
010990757001009 7
010990757001020 7
010259575001058 7

010259575001003  7
010259575001004  7
010259575001001  7
011310351002055  7
010259575001002  7
011310351002056  7
010259575001059  7
010990757001011  7
010990757001012  7
010990757001010  7
010990757001013  7
010990757001014  7
010990757001007  7
010259575001000  7
011310352002036  7
010259577002004  7
010259576011051  7
010259576011045  7
010259577002011  7
010259577002056  7
010259577002057  7
010259577002009  7
010259576011046  7
010259576011041  7
010259576011040  7
010259576011028  7
010259576011026  7
010259578001006  7
010259577001047  7
010259577001049  7
010259578001030  7
010259579011000  7
010259578001005  7
010259576011070  7
010259576011072  7
010259576011067  7
010259576011066  7
010259576011068  7
010259576011071  7
010259576011069  7
010259578001009  7
010259578001004  7
010259578001001  7
010259576011049  7
010259576011059  7
010259578001000  7
010259576011060  7

```
010259576011065  7
010259576011064  7
010259576011042  7
010259576011050  7
010259576011039  7
010259576011010  7
010259576011011  7
010259576011022  7
010259576011043  7
010259576011009  7
010259576011044  7
010259576011038  7
010259576011036  7
010259576011048  7
010259576011035  7
010259576011037  7
010259576011015  7
010259576011008  7
010259576011004  7
010259576011003  7
010259576011029  7
010259576011007  7
010259576011001  7
010259576011016  7
010259576011017  7
010259576011027  7
010259580032009  7
010259576043012  7
010259576043011  7
010259576011047  7
010259576031030  7
010259576011034  7
010259576031040  7
010259576031038  7
010259576031031  7
010259576031034  7
010259576031027  7
010259576031032  7
010259576031033  7
010259576031022  7
010259576031026  7
010259576031023  7
010259576031025  7
010259576031024  7
010259576011075  7
010259576031028  7
010259576031015  7
```

```
010259576031016  7
010259576031014  7
010259576031029  7
010259576011031  7
010259576011073  7
010259576032039  7
010259576011032  7
010259576011018  7
010259576011000  7
010259576011019  7
010259576011020  7
010259576011030  7
010479570001121  2
011310347001043  7
011310347001042  7
011310347001041  7
011310347001036  7
011310347001035  7
010479570001119  2
010479570001126  2
011310347001078  7
011310347001080  7
011310347001039  7
011310347001081  7
011310347001038  7
011310347001037  7
011310347001040  7
010479570001125  2
010479570001118  2
010479570001102  2
010479570001103  2
010479570001104  2
010479570001136  2
010479570001129  2
010479570001094  2
010479570001093  2
010919731002001  7
010919731002032  7
010919731002047  7
010919731002046  7
010919731002045  7
010919731002000  7
010919732003019  7
010919732001065  7
010259576041003  7
010919732001049  7
010919732001035  7
```

```
010919732001066  7
010919732001067  7
010919732001050  7
010919732001034  7
010919732001051  7
010919732001052  7
010919732001033  7
010919732003022  7
010919732003018  7
010919732003017  7
010919732003032  7
010919732003013  7
010919732003015  7
010919732003014  7
010919732003027  7
010919732003026  7
010919732003016  7
010919732001023  7
010919732001020  7
010919732003002  7
010919732003029  7
010919730011077  7
010919733002000  7
010919730011065  7
010919730011063  7
010919730011064  7
010919730011062  7
010919731002005  7
010919731003056  7
010919731003046  7
010919731003045  7
010919731002004  7
010919731003050  7
010919731003049  7
010919731003047  7
010919731003048  7
010919731002019  7
010919731002003  7
010919731003014  7
010919731003019  7
010919731003064  7
010919731003065  7
010919731002018  7
010919731002002  7
010919731003066  7
010919731003011  7
010919731001080  7
```

010919731003013 7
010919731001056 7
010919731001055 7
010919731003012 7
010919731001054 7
010919730025011 7
010919730025012 7
010919730025001 7
010919730025000 7
010919731001059 7
010919731001057 7
010990756001058 7
010990756001066 7
010990756001061 7
010990756001064 7
010990757002000 7
011310352002067 7
011310352002064 7
010990756001020 7
011310352002063 7
011310352002062 7
011310352002051 7
011310352002066 7
011310352002054 7
011310352002001 7
011310352002003 7
011310352002002 7
011310352002005 7
011310348023021 7
011310352002065 7
011310352002055 7
011310352002056 7
011310352002061 7
011310352001077 7
010259578004000 7
010259578004012 7
010259578004004 7
010990759011006 7
010259578004015 7
010259578004023 7
010259578004016 7
010259578003029 7
010259578004020 7
010259578004018 7
010259578004017 7
010259578003024 7
010259578004019 7

```
010259578004001  7
010259578003028  7
010259578003027  7
010259578003026  7
010259578003018  7
010259578003017  7
010259578003025  7
010259578003015  7
010259578003014  7
010259578003016  7
010259575001005  7
011310351002061  7
011310351002042  7
011310351002041  7
011310351002043  7
011310351002046  7
010259576043007  7
010259576043008  7
011310351002033  7
011310351002037  7
011310351002054  7
010259576041033  7
010259576041031  7
010259576041032  7
011310351002058  7
011310351002022  7
010259576041011  7
010259576041008  7
010259576041010  7
010259576041009  7
011310351002019  7
011310351002018  7
011310351003045  7
011310351003044  7
011310351002023  7
011310351002026  7
011310351002034  7
011310351002025  7
011310351003057  7
011310351002024  7
011310351002017  7
011310351003043  7
011310351003036  7
011310351002020  7
011310351002021  7
011310351002016  7
011310351002027  7
```

011310351003035 7
011310351003046 7
011310351003047 7
011310351003058 7
011310351002035 7
011310351002038 7
011310351002036 7
011310351002051 7
011310351002053 7
011310351002052 7
011310351002057 7
011310351002049 7
011310351002050 7
011310351002048 7
011310351002047 7
011310351002028 7
011310351002015 7
011310351003037 7
011310351003038 7
011310351003031 7
011310351003039 7
011310351003048 7
011310351003063 7
011310351002014 7
011310351003062 7
011310351003023 7
011310351002029 7
010259578003021 7
010259578003022 7
010990759011004 7
010259578003023 7
010259578003008 7
010259578003020 7
010990759011001 7
010259578003004 7
010990757001033 7
010259578003009 7
010259578003013 7
010259578003011 7
010259578003010 7
010990757001034 7
010259578003012 7
010990757001038 7
010259578001003 7
010259578001024 7
010259578001012 7
010259578001025 7

010259578001013  7
010259578002024  7
010259578001021  7
010259578001022  7
010259578001020  7
010259578002012  7
010259578002013  7
010259578002011  7
010259578002009  7
010259578001019  7
010259578001018  7
010919733003006  7
010919733003007  7
010919730024073  7
010919733003001  7
010919733003002  7
010919730024059  7
010239567004072  7
010919730024058  7
010239567004061  7
010919730024057  7
010919730024072  7
010919730024060  7
010919730024071  7
010919730024064  7
010919730024055  7
010919730024069  7
010919733001017  7
010259576011021  7
010919733001008  7
010259576011012  7
010919733001018  7
010919733001000  7
010919733001021  7
010259576011014  7
010259576011013  7
010919733001019  7
010919733001020  7
010919733001027  7
010919733001022  7
010259576011006  7
010919733001028  7
010259576011005  7
011310352002059  7
011310352002060  7
011310352002000  7
011310348023012  7

011310352002057  7
011310348023024  7
011310348023023  7
011310348023013  7
010990756001070  7
010990756001067  7
010990756001068  7
010990756001069  7
010990756001065  7
010990756001048  7
010990756001021  7
010990756001015  7
010990756001018  7
010990756001019  7
011310352001117  7
010990756001016  7
011310352001116  7
010990756001017  7
011310347001012  7
011310348022030  7
011310348011039  7
011310348011040  7
011310348011023  7
011310348011030  7
011310348011022  7
011310347001070  7
011310348011028  7
011310347001102  7
011310347001106  7
011310347001108  7
011310348011027  7
011310348011025  7
011310347001107  7
011310348011032  7
011310348011021  7
011310348011010  7
011310348011026  7
011310348011024  7
011310348011041  7
011310348011042  7
011310348011034  7
011310348012014  7
011310348012013  7
011310348012012  7
011310348011035  7
011310348012011  7
011310348012004  7

011310348011031 7
011310348012001 7
011310351001029 7
011310351001043 7
011310351001042 7
011310351001010 7
011310351001011 7
011310351001023 7
011310351001028 7
011310351001024 7
011310351001012 7
011310351001025 7
011310351001033 7
011310351001034 7
011310351001036 7
011310351001026 7
011310351001027 7
011310351001017 7
011310351001018 7
011310351001008 7
011310351001004 7
011310351001022 7
011310351001021 7
011310351001006 7
011310351001014 7
011310351001003 7
011310351001005 7
011310351001013 7
011310351001015 7
011310351001020 7
011310351001007 7
011310351001048 7
011310351001019 7
011310351001016 7
010919730011051 7
010919730011052 7
010259576041000 7
010919732001068 7
011310351003033 7
011310351003034 7
010919732001053 7
010919732001032 7
010919732001024 7
010919732001054 7
010919732001056 7
010919732001026 7
010919732001025 7

011310351003032 7
010919732001058 7
011310351003030 7
010919732001055 7
010919732001063 7
010919732001057 7
010919732001060 7
010919732001059 7
011310351003014 7
010919732001062 7
010919732001061 7
010919732001030 7
010919732001022 7
010919732001029 7
010919732001011 7
010919732001008 7
010919732001007 7
010919732001009 7
010919732001027 7
010919733001025 7
010919733003028 7
010919733003033 7
010919733003023 7
010919733003025 7
010919733003029 7
010919733003024 7
010919733003030 7
010919733003034 7
010919733003031 7
010919733003035 7
010919733003032 7
010919733002015 7
010919733003026 7
010919733002014 7
010919733002016 7
010919733001029 7
010919733001023 7
010919733001024 7
010259576011002 7
010919733002041 7
010919732001046 7
010919733002042 7
010919733002030 7
010919733002034 7
010919733002036 7
010919733002035 7
010919733002038 7

```
010919733002031 7
010919733002017 7
010919733002022 7
010919733002023 7
011310347001066 7
011310347001067 7
011310351001037 7
011310348011043 7
011310351001035 7
011310347001069 7
011310348011029 7
011310347001115 7
011310347001068 7
011310347001059 7
011310347001071 7
010919731002035 7
011310351001000 7
010919731002052 7
010919731002031 7
010919731002051 7
010919731002043 7
010919731002044 7
010919731002034 7
011310347001063 7
011310347001064 7
011310347001111 7
011310347001065 7
011310347001112 7
011310347001020 7
011310347001019 7
011310347001061 7
011310347001062 7
011310347001056 7
010919731002030 7
010919731002033 7
010919731002036 7
011310352002024 7
011310352002012 7
011310352002011 7
011310352002031 7
011310352002021 7
011310352002042 7
011310352002014 7
011310352002007 7
011310351002003 7
011310351002006 7
011310351002068 7
```

```
011310351002062  7
011310351002067  7
011310351002066  7
011310351002070  7
011310351002069  7
011310351002071  7
011310351002063  7
011310351002065  7
011310351002064  7
011310351001040  7
011310351001038  7
011310351002000  7
011310352002008  7
011310351002004  7
010990757002040  7
010990757002026  7
010990757002028  7
010259579021018  7
010259579021016  7
010259579021015  7
010259579021012  7
010259579021007  7
010259579021021  7
010259579012013  7
010259579012012  7
010259579021008  7
010259579021011  7
010259579021006  7
010259579021020  7
010259579021017  7
010259579021004  7
010259579021003  7
010259579021000  7
010259579021002  7
010259579021005  7
010259580031014  7
010259579021001  7
010259580031013  7
010259580031016  7
010259580031015  7
010259580031017  7
010259579012005  7
010259579011028  7
010259579012011  7
010259579012008  7
010259579012003  7
010259579011031  7
```

```
010259578006041  7
010259579011029  7
010259579011030  7
010259579011027  7
010259579011025  7
010259579011034  7
010259579011035  7
010259579011024  7
010259579011023  7
010259578001008  7
010259579012002  7
010259579012001  7
010259579012000  7
010259580031012  7
010259578006040  7
010259578006039  7
010259578006047  7
010259578006038  7
010259580031011  7
010259580031005  7
010259580031006  7
010259580031010  7
010259580031004  7
010259580031008  7
010259580031007  7
010259580031009  7
010259578006025  7
010259579011026  7
010259578006026  7
010259578006027  7
010259578006024  7
010259578006028  7
010259578006022  7
010259578006021  7
010259578002010  7
010259578001029  7
010259578001017  7
010259578001016  7
010259578001014  7
010259575002078  7
010259575002065  7
010259578001015  7
010259575002069  7
010259575002075  7
010259575002070  7
010259575002068  7
010259575002066  7
```

```
010259575002067  7
010259575002062  7
010259575002058  7
010259575002059  7
010259575002061  7
010259575002060  7
010259575002077  7
010259578001002  7
010259575002021  7
010259575002064  7
010259575002019  7
010259575002020  7
010259576011063  7
010259576011061  7
010259575002013  7
010259576011062  7
010259575002063  7
010259575002024  7
010259575002048  7
010259578006046  7
010259578006016  7
010259578006015  7
010259578001011  7
010259578006019  7
010259578006032  7
010259578006034  7
010259578006037  7
010259578006035  7
010259578006033  7
010259578006036  7
010259578006013  7
010259578006014  7
010259578001028  7
010259578001023  7
010259578005009  7
010259578005011  7
010259578006045  7
010259578006043  7
010259578006042  7
010259578005002  7
010259578005008  7
010259578006044  7
010259578006009  7
010259578006012  7
010259578006010  7
010259578006011  7
010259578006005  7
```

```
010259578006008  7
010259578005001  7
010259578002041  7
010259578002040  7
010259578002042  7
010259578002038  7
010259578006006  7
010259578001027  7
010259578006007  7
010259578006004  7
010259578006002  7
010259578006001  7
010259578006003  7
010259578006000  7
010259578001026  7
010259578002033  7
010259578002035  7
010259578002034  7
010259578002032  7
010259578002031  7
010259578002030  7
010259578002016  7
010259578002028  7
010259578002036  7
010259578002027  7
010259578002029  7
010259578002022  7
010259578002019  7
010259578002017  7
010259578002021  7
010259578002020  7
010259578002023  7
010259578005000  7
010259578002037  7
010259578002044  7
010259578002043  7
010259579013017  7
010259579013034  7
010259579013021  7
010259579013022  7
010259579013011  7
010259579012006  7
010259579012036  7
010259579012004  7
010259579013029  7
010259579013028  7
010259579013024  7
```

```
010259579013031  7
010259579012046  7
010259579012048  7
010259579013030  7
010259579012049  7
010259579012029  7
010259579012047  7
010259579012026  7
010259579012028  7
010259579012037  7
010259579012031  7
010259579012027  7
010259579012030  7
010259579013023  7
010259579012014  7
010259579012045  7
010259579012043  7
010259579012044  7
010259579012042  7
010259579012041  7
010259579022016  7
010259579024051  7
010259579024034  7
010259579024016  7
010259579024052  7
010259579024011  7
010259579024056  7
010259579024008  7
010259579024014  7
010259579024013  7
010259579024007  7
010259579024012  7
010259579023007  7
010259579023006  7
010259579023008  7
010259579023009  7
010259579023010  7
010259579023011  7
010259579024035  7
010259579023035  7
010259579024036  7
010259579024037  7
010259579024038  7
010259579023033  7
010259579023029  7
010259579023032  7
010259579023034  7
```

```
010259579023030  7
010259579023031  7
010259579023027  7
010259579023004  7
010259579023003  7
010259579023036  7
010259579024019  7
010259579024022  7
010259579024009  7
010259579024020  7
010259579024080  7
010259579024018  7
010259579024017  7
010259579022031  7
010259579023023  7
010259579023022  7
010259579022025  7
010259579022008  7
010259579022024  7
010259579022005  7
010259579022022  7
010259579022009  7
010259579022023  7
010259579022006  7
011290441001041  7
010259579013020  7
010259579013015  7
010259579013019  7
010259579013012  7
010259579024029  7
010259579024028  7
010259579024030  7
010259579013025  7
010259579013026  7
010259579013018  7
010259579013033  7
010259579013027  7
010259579013016  7
010259579023037  7
010259579023005  7
010259579023012  7
010259579023013  7
010259579023015  7
010259579023014  7
010259579012050  7
010259579023016  7
010259579023017  7
```

010259579023018  7
010259579023019  7
010259579023020  7
010259579023025  7
010259579023028  7
010259579023024  7
010259579023021  7
010259579022033  7
010259579022030  7
010259579022029  7
010259579022019  7
010259579022018  7
010259579022027  7
010259579022028  7
010259579022020  7
010259579022026  7
010259579022021  7
010259579022017  7
010259579022014  7
010259579024015  7
010259579024074  7
010259579023026  7
010259579024021  7
010259578002045  7
010259578002026  7
010259578002025  7
010259578002018  7
010259578002015  7
010259578002039  7
010259578002014  7
010259578002008  7
010259578005019  7
010259578005014  7
010259578005036  7
010259578005033  7
010259578005028  7
010259578005012  7
010259578005013  7
010259578005031  7
010259578005017  7
010259578002052  7
010259578005018  7
010259578002051  7
010259578002047  7
010259578005016  7
010259578005015  7
010259578005029  7

```
010259578002054  7
010259578002055  7
010259578002057  7
010259578002048  7
010259578002056  7
010259578002049  7
010259578002050  7
010259578002063  7
010259576043000  7
010259576032017  7
010259576032014  7
010259576032020  7
010259576032015  7
010259576032018  7
010259576032021  7
010259576032010  7
010259576032016  7
010259576032032  7
010259576042006  7
010259576042005  7
010259576042007  7
010259576041027  7
010259576041028  7
010259576042004  7
010259576041029  7
010259576042003  7
010259576041030  7
010259576041017  7
010259576041022  7
010259576041023  7
010259576032031  7
010259576032012  7
010259576032036  7
010259576032013  7
010259576041026  7
010259576032033  7
010259576041025  7
010259576041024  7
010259576032034  7
010259576032035  7
010259576043017  7
010259576042051  7
010259576042061  7
010259576042047  7
010259576042062  7
010259576042040  7
010259576042048  7
```

```
010259576042046  7
010259576042049  7
010259576042022  7
010259576042041  7
010259576042039  7
010259576042036  7
010259576042038  7
010259576042037  7
010259576042023  7
010259576042024  7
010259576042018  7
010259576042019  7
010259576042011  7
010259576042010  7
010259576042021  7
010259576042020  7
010259576042000  7
010259576042009  7
010259576043003  7
010259576043004  7
010259576043005  7
010259576043002  7
010259576043015  7
010259576043016  7
010259576043006  7
010259575002033  7
010259575002047  7
010259575002049  7
010259575002042  7
010259575002031  7
010259575002041  7
010259575002032  7
010259575002030  7
010259575002023  7
010259575002022  7
010259575002025  7
010259575002016  7
010259575002015  7
010259575002012  7
010259575002014  7
010259576031039  7
010259575002011  7
010259575002018  7
010259575002017  7
010259575002009  7
010259575002010  7
010259576031045  7
```

```
010259576031044  7
010259576031043  7
010259578002003  7
010259575002076  7
010259575002056  7
010259575002057  7
010259575002055  7
010259575002045  7
010259575002071  7
010259575002050  7
010259575002051  7
010259575002074  7
010259575002052  7
010259575001041  7
010259575001042  7
010259575001040  7
010259578003019  7
010259575002072  7
010259575001053  7
010259575002073  7
010259575001055  7
010259575001050  7
010259575001044  7
010259575001043  7
010259575001048  7
010259575001039  7
010259575001038  7
010259575001029  7
010259575001026  7
010259575001054  7
010259575001049  7
010259575001051  7
010259575002043  7
010259575002040  7
010259575002046  7
010259575002028  7
010259575002027  7
010259575002029  7
010259575002006  7
010259575002007  7
010259575002005  7
010259575002004  7
010259575002044  7
010259575002036  7
010259575002038  7
010259575002039  7
010259575002037  7
```

```
010259575002035  7
010259575002034  7
010259575002053  7
010259575002054  7
010259575001036  7
010259575001033  7
010259575001037  7
010259575001035  7
010259575001032  7
010259575001031  7
010259575001034  7
010259575002026  7
010259575002008  7
010259575002002  7
010259576031036  7
010259576031035  7
010259575002000  7
010259575001023  7
010259575001019  7
010259575001022  7
010259575001027  7
010259575001028  7
010259575001030  7
010259575001025  7
010259575001024  7
010259575001018  7
010259575001020  7
010259576043031  7
010259576043030  7
010259576031020  7
010259576031005  7
010259576031004  7
010259576043027  7
010259576043024  7
010259576043022  7
010259576042058  7
010259576042052  7
010259576031006  7
010259576031047  7
010259576031008  7
010259576032038  7
010259576032019  7
010259576031007  7
010259576031003  7
010259576032027  7
010259576031046  7
010259576042057  7
```

010259576031042  7
010259576031018  7
010259576031041  7
010259576031019  7
010259576042056  7
010259576042055  7
010259576042054  7
010259576042042  7
010259576031017  7
010259576031001  7
010259576042045  7
010259576031002  7
010259576032029  7
010259576032030  7
010259576032028  7
010259576031000  7
010259576042029  7
010259576042053  7
010259576042044  7
010259576042035  7
010259576042043  7
010259576042034  7
010259576042033  7
010259576042028  7
010259576042030  7
010259576042027  7
010259576042015  7
010259576042014  7
010259576042016  7
010259576042013  7
010259576042031  7
010259576042026  7
010259576042032  7
010259576042025  7
010259576042017  7
010259576042012  7
010259576042008  7
010259576042060  7
010259576042059  7
010259576043018  7
010259576043020  7
010259576043021  7
010259576042050  7
010259576043019  7
010919730024035  7
010919730024038  7
010919730024026  7

```
010919730024031 7
010919730024036 7
010919730024037 7
010919730024034 7
010919730024075 7
010919730024029 7
010919730024033 7
010919730024011 7
010919730024030 7
010919730024027 7
010919734003035 7
011190115001042 7
010919734003031 7
010919734003037 7
010919734003036 7
010919734003038 7
010919734003048 7
010919734003049 7
010919734003039 7
010919734003050 7
010919734003023 7
010919734003040 7
010919730024041 7
010919730024042 7
010919730024028 7
010919730024043 7
010919730024006 7
010919730024032 7
010919730024010 7
010919730023019 7
010919730023008 7
010919730023018 7
010919730023012 7
010919730011018 7
010919730023015 7
010919730011014 7
010919730011012 7
010919730023013 7
010919730023014 7
010919730023007 7
010919730011013 7
010919730011040 7
010919730011008 7
010919730023040 7
010919730011009 7
010919730011037 7
010919730011039 7
```

010919730011010  7
010919730023039  7
010919730023001  7
010919730023036  7
010919730011036  7
010919730011038  7
010919730023035  7
010919730011007  7
010919730011048  7
010919730023033  7
010919730023034  7
010919730011006  7
010919730023032  7
010919730023031  7
010919730024070  7
010919730024007  7
010919730024009  7
010919730024008  7
010919730024005  7
010919730024004  7
010919730022023  7
010919730022021  7
010919730022022  7
010919734003043  7
010919734003042  7
010919734003041  7
010919734003010  7
010919734003046  7
010919734003044  7
010919730022003  7
010919730021027  7
010919730022006  7
010919730022004  7
010919730022024  7
010919730022002  7
010919730021026  7
010919730022001  7
010919730022005  7
010919730021029  7
010919730021028  7
010919734003047  7
010919734003045  7
010919734003053  7
010919734003052  7
010919730021025  7
010919730021024  7
010919732002010  7

```
010919732002011  7
010919732002016  7
010919732002013  7
010919732001039  7
010919732002014  7
010919732002015  7
010919732002012  7
010919732003033  7
010919732002002  7
010919733002005  7
010919733002003  7
010919733002004  7
010919732001038  7
010919732001037  7
010919732003024  7
010919732003028  7
010919732003008  7
010919732003025  7
010919732001036  7
010919732003023  7
010919732003021  7
010919732002003  7
010919732003009  7
010919732003031  7
010919732003010  7
010919732003030  7
010919732003011  7
010919732003012  7
010919732003006  7
010919732003007  7
010919732003020  7
010919730022007  7
010919730022008  7
010919730022010  7
010919730022012  7
010919730022013  7
010919730022009  7
010919730022018  7
010919730022011  7
010919730022016  7
010919730022014  7
010919730022000  7
010919730022042  7
010919730023011  7
010919730023005  7
010919730023006  7
010919730023004  7
```

010919730022017  7
010919730023003  7
010919730023002  7
010919730022015  7
010919730021043  7
010919730025041  7
010919730025042  7
010919730021044  7
010919730021045  7
010919730021035  7
010919730021011  7
010919730021010  7
010919730021023  7
010919730021009  7
010919730021031  7
010919730021032  7
010919730023037  7
010919730011004  7
010919730025047  7
010919730025044  7
010919730025043  7
010919730011003  7
010919730025046  7
010919730011002  7
010919730011001  7
010919730011082  7
010919730011000  7
010919730025048  7
010919730025045  7
010919731003062  7
010919730025027  7
010919730025017  7
010919730025019  7
010919730025040  7
010919730025020  7
010919730021013  7
010919730021014  7
010919730025023  7
010919730025018  7
010919730025022  7
010919731001079  7
010919730025016  7
010919731001076  7
010919730025014  7
010919731001077  7
010919730025021  7
010919730025015  7

```
010919730021006  7
010919730021004  7
010919730021007  7
010919730021005  7
010919729021087  7
010919730021012  7
010919729021084  7
010919730021003  7
010919730021001  7
010919729021088  7
010919729021093  7
010919729021073  7
010919729021086  7
010919729021085  7
010919729021072  7
010919729023018  7
010919729021074  7
010919729023017  7
010919729021075  7
010919729023013  7
010919729023014  7
010919729023015  7
010919729023008  7
010919729023007  7
010919729022040  7
010919729023006  7
010919729023005  7
010919729022041  7
010919729023003  7
010919729023002  7
010919729023004  7
010919729022036  7
010919729022037  7
010919731002014  7
010919731003067  7
010919731003032  7
010919731003030  7
010919731003034  7
010919731003029  7
010919731002016  7
010919731002008  7
010919731003037  7
010919731002010  7
010919731003063  7
010919731003031  7
010919731003059  7
010919731003060  7
```

```
010919731002009  7
010919731002007  7
010919731003058  7
010919731003054  7
010919731002006  7
010919731003057  7
010919731003055  7
010919731003033  7
010919731003036  7
010919731003035  7
010919731003040  7
010919731003053  7
010919731003042  7
010919731003052  7
010919731003051  7
010919731003043  7
010919731003044  7
010919731003025  7
010919730021033  7
010919730021020  7
010919730023000  7
010919730021036  7
010919730021037  7
010919730025038  7
010919730025028  7
010919730025037  7
010919730025039  7
010919730025029  7
010919730025030  7
010919730025025  7
010919730021034  7
010919730021039  7
010919730021038  7
010919730025036  7
010919730021042  7
010919730021021  7
010919730021022  7
010919730021041  7
010919730025035  7
010919730025034  7
010919730021030  7
010919730021040  7
010919730021017  7
010919730021015  7
010919730025033  7
010919730025032  7
010919730025031  7
```

```
010919730025024 7
010919730025026 7
010919730011005 7
010239567004073 7
010239567004106 7
010239567004107 7
010239567004067 7
010239567004066 7
010239567004064 7
010239567004074 7
010239567004065 7
010239567004068 7
010239567004069 7
010239567004056 7
010239567004057 7
010239567004062 7
010239567004037 7
010239567004058 7
010239567004059 7
010239567004000 7
010239567004060 7
010919730024012 7
010919730024014 7
010919733003019 7
010919733003013 7
010919733003020 7
010919733003012 7
010919733003022 7
010919733003011 7
010919733003015 7
010919733003008 7
010239567004070 7
010239567004071 7
010919730024074 7
010919733003003 7
010919733002032 7
010919733002025 7
010919733002024 7
010919733002033 7
010919733002026 7
010919733002027 7
010919733002019 7
010919733002018 7
010919733002012 7
010919733002028 7
010919733002029 7
010919733002021 7
```

```
010919733002008  7
010919733002020  7
010919733002010  7
010919733002039  7
010919733002040  7
010919733002037  7
010919732002004  7
010919733002043  7
010919732002007  7
010919732002020  7
010919732002019  7
010919732002006  7
010919732002005  7
010919733002009  7
010919733002007  7
010919733002006  7
010919732002000  7
010919733003000  7
010919733003027  7
010919730024062  7
010919732003005  7
010919730011078  7
010919732003003  7
010919732003004  7
010919730011079  7
010919730011074  7
010919730011076  7
010919730011075  7
010919730011061  7
010919730011066  7
010919730011080  7
010919730024050  7
010919730011059  7
010919730024049  7
010919730011060  7
010919730011055  7
010919730011058  7
010919730011057  7
010919730011056  7
010919730011054  7
010919730011049  7
010919730011081  7
010919730011070  7
010919730011067  7
010919732003001  7
010919732003000  7
010919730011069  7
```

```
010919730011071  7
010919730011072  7
010919730011068  7
010919730011053  7
010919730011050  7
010919731003021  7
010919731003027  7
010919731003038  7
010919731003026  7
010919731003061  7
010919731003039  7
010919731003016  7
010919731003015  7
010919731003041  7
010919731003017  7
010919731003022  7
010919731003018  7
010919731003020  7
010919731001075  7
010919731001063  7
010919731001078  7
010919731001061  7
010919731001062  7
010919730025013  7
010919731001060  7
010919731001073  7
010919731001074  7
010919731001069  7
010919731001064  7
010919731001071  7
010919731001072  7
010919731001065  7
010919731001070  7
010919731001067  7
010919731001066  7
010919731001068  7
010919731002020  7
010919730022045  7
010919730022043  7
010919730011021  7
010919730023026  7
010919730023025  7
010919730023020  7
010919730023038  7
010919730023024  7
010919730023023  7
010919730023022  7
```

```
010919730023010  7
010919730023021  7
010919730023009  7
010919730011032  7
010919730011033  7
010919730011030  7
010919730011031  7
010919730011035  7
010919730011025  7
010919730011024  7
010919730011017  7
010919730011023  7
010919730011015  7
010919730011016  7
010919730011011  7
010919730011019  7
010919730023027  7
010919730023029  7
010919730023028  7
010919730023030  7
010919730023017  7
010919730023016  7
010919730011088  7
010919730011085  7
010919730011044  7
010919730022028  7
010919730022039  7
010919730022032  7
010919730022037  7
010919730022055  7
010919730022056  7
010919730011045  7
010919730011046  7
010919730011047  7
010919730011034  7
010919730011029  7
010919730011028  7
010919730011022  7
010919730011027  7
010919730011026  7
010919730011020  7
010919730022035  7
010919730022052  7
010919730022053  7
010919730022034  7
010919730022058  7
010919730022051  7
```

```
010919730022057  7
010919730022050  7
010919730022048  7
010919730022047  7
010919730022049  7
010919730022046  7
010919730022044  7
010990759013002  7
010990759013001  7
010990759013000  7
010990760003017  7
010990760003009  7
010990760003027  7
010990760003019  7
010990760003021  7
010990760003012  7
010990760003018  7
010990760003008  7
010990760003010  7
010990759023011  7
010990760003022  7
010990760003020  7
010990760003011  7
010990760003003  7
010990760003004  7
010990760003006  7
010990760003005  7
010990760003002  7
010990760003013  7
010990760003016  7
010990760003015  7
010990760003001  7
010990760003014  7
010990760003000  7
010990760001003  7
010990760001005  7
010990758001015  7
010990757001057  7
010990757001061  7
010990758002014  7
010990758002008  7
010990758002007  7
010990758002009  7
010990758001005  7
010990758002005  7
010990758001007  7
010990758001006  7
```

```
010990758002055  7
010990758002006  7
010990758002054  7
010990758001003  7
010990756001138  7
010990756001125  7
010990756001124  7
010990758001000  7
010990758001001  7
010990756001122  7
010990756001121  7
010990758002013  7
010990756001133  7
010990758002004  7
010990758002003  7
010990758002002  7
010990756001140  7
010990758002001  7
010990756001139  7
010990758001025  7
010990758001002  7
010990756001131  7
010990756001129  7
010990756001128  7
010990757002029  7
010990757002022  7
010990757002021  7
011310352002070  7
010990757002031  7
010990757002030  7
010990757002020  7
010990757002019  7
011310352002071  7
011310352002072  7
010990757002049  7
010990757002050  7
010990757002059  7
010990757002060  7
010990757002053  7
010990757002054  7
010990757002051  7
010990757002032  7
010990757002039  7
010990757002034  7
010990757002018  7
010990757002017  7
011310352002074  7
```

```
010990757002016  7
010990757002033  7
010990757002038  7
010990757002037  7
010990757002042  7
010990757002041  7
010990757002052  7
010990757002043  7
010990757002035  7
010990760002018  7
010990760002016  7
010990760002008  7
010990760001021  7
010990760003031  7
010990760002007  7
010990760003029  7
010990760003030  7
010990760003034  7
010990760003033  7
010990760003025  7
010990760003038  7
010990760003024  7
010990760003032  7
010990760003023  7
010990760003036  7
010990760001025  7
010990760002019  7
010990760001024  7
010990760001026  7
010990760001019  7
010990760002021  7
010990760002017  7
010990760001023  7
010990760001020  7
010990760001022  7
010990760003035  7
010990760003037  7
010990759012011  7
010990759023007  7
010990759012012  7
010990759012008  7
010990757001059  7
010990757001058  7
010990757001055  7
010990757002080  7
010990757001062  7
010990757001060  7
```

```
010990757002078 7
010990757002068 7
010990757002067 7
010990757002069 7
010990758001012 7
010990757002065 7
010990758001009 7
010990757002076 7
010990757002071 7
010990757002066 7
010990757001048 7
010990757002073 7
010990757002075 7
010990757002074 7
010990757002072 7
010990757001049 7
010990757002062 7
010990757002063 7
010990757002064 7
010990757002070 7
010990758001010 7
010990758001018 7
010990758001016 7
010990758001011 7
010990758001008 7
010990758001004 7
010990760001045 7
010990760001043 7
010990760001040 7
010990760001039 7
010990760001044 7
010990760001041 7
010990760001029 7
010990760001042 7
010990760001032 7
010990760001011 7
010990760001033 7
010990760001016 7
010990760001017 7
010990760001014 7
010990760001013 7
010990760001015 7
010990760001008 7
010990760001004 7
010990760001002 7
010990760001009 7
010990760001012 7
```

```
010990760001007  7
010990758002048  7
010990758002049  7
010990760001001  7
010990758002036  7
010990758001021  7
010990758001024  7
010990758001023  7
010990758002037  7
010990758001022  7
010990758002034  7
010990759012009  7
010990759012010  7
010990759023013  7
010990759023014  7
010990759021001  7
010990759021002  7
010990759021003  7
010990759021004  7
010990759021000  7
010990759023008  7
010990759023012  7
010990759023002  7
010990759022004  7
010990759022003  7
010990759023015  7
010990759022005  7
010990759022002  7
010990759022006  7
010990759022001  7
010990759023005  7
010990759023009  7
010990759023006  7
010990759023004  7
010990759023003  7
010990759023010  7
010990759023001  7
010990760003007  7
010990758001014  7
010990758001017  7
010990760001006  7
010990759022007  7
010990759022000  7
010990761021014  7
010990759013045  7
010990759013040  7
010990759013039  7
```

```
010990759013046  7
010990759013038  7
010990759013053  7
010990759013052  7
010990759013043  7
010990759013054  7
010990759013051  7
010990759013042  7
010990759013044  7
010990759013041  7
010990759013036  7
010990759013033  7
010990759012013  7
010990759011018  7
010990759012014  7
010990759012000  7
010990757001065  7
010990759012001  7
010990759012002  7
010990759012003  7
010990759012004  7
010990759012015  7
010990759023000  7
010990758001013  7
010990761021025  7
010990761021024  7
010990761021019  7
010990761021020  7
010990760002022  7
010990759013014  7
010990759013013  7
010990759013010  7
010990759013011  7
010990760002010  7
010990759013012  7
010990759013015  7
010990759013009  7
010990760002003  7
010990759013006  7
010990759013008  7
010990759013007  7
010990759022024  7
010990759013005  7
010990759013004  7
010990759013003  7
010990760002001  7
010990760002005  7
```

```
010990760002004  7
010990760002002  7
010990760003028  7
010990760002000  7
010990760003026  7
010990760002011  7
010990760002012  7
010990760002013  7
010990760002009  7
010990760002006  7
010990760002014  7
010990760002015  7
010990760002020  7
010990759013047  7
010990759013050  7
010990759013031  7
010990760002040  7
010990759013049  7
010990760002039  7
010990760002041  7
010990759013048  7
010990759013030  7
010990759013025  7
010990759013029  7
010990760002035  7
010990760002036  7
010990760002034  7
010990760002037  7
010990759013028  7
010990759013037  7
010990759013034  7
010990759013032  7
010990759013035  7
010990759021015  7
010990759012005  7
010990759012006  7
010990759021010  7
010990759021011  7
010990759012007  7
010990759021013  7
010990759021009  7
010990759013024  7
010990759013023  7
010990759021035  7
010990759021034  7
010990759013026  7
010990759013021  7
```

```
010990759013022 7
010990759021032 7
010990759021027 7
010990759021026 7
010990759021025 7
010990759021036 7
010990759021028 7
010990759021012 7
010990759021016 7
010990759021014 7
010990759021008 7
010990759021017 7
010990759021018 7
010990759021007 7
010990759021006 7
010990759021024 7
010990759021023 7
010990759021022 7
010990759021005 7
010990759021019 7
010990759021029 7
010990759021031 7
010990759021030 7
010990759021021 7
010990759021033 7
010990759022018 7
010990759022014 7
010990759022015 7
010990759021020 7
010990759022013 7
010990757002036 7
010990757002014 7
010990757002012 7
010990757002013 7
010990757002011 7
010990757002010 7
010990757002015 7
010990757002079 7
010990757002005 7
010990757002009 7
010990757002008 7
010990757002007 7
010990757002006 7
011310352002050 7
010990757002004 7
010990757002044 7
011310352002058 7
```

```
011310352002053  7
011310352002052  7
011310352002046  7
011310352002044  7
011310352002043  7
011310352002015  7
011310352002016  7
011310352002017  7
011310352002045  7
011310352002047  7
011310352002019  7
011310352002018  7
011310348022033  7
011310351002001  7
011310351002002  7
010990756001105  7
010990756001089  7
010990756001107  7
010990756001108  7
010990756001091  7
010990756001113  7
010990756001112  7
010990756001051  7
010990756001109  7
010990756001137  7
010990756001054  7
010990756001075  7
010990756001076  7
010990756001110  7
010990756001060  7
010990756001074  7
010990756001111  7
010990756001053  7
010990756001073  7
010990756001072  7
010990756001096  7
010990756001092  7
010990756001088  7
010990756001078  7
010990756001079  7
010990756001090  7
010990756001077  7
010990756001059  7
010990756001063  7
010990756001083  7
010990756001062  7
010990756001057  7
```

```
010479569003031  2
010479569003029  2
010479569003013  2
010479569003021  2
010479569003022  2
010479569003015  2
010479569003002  2
010479569003010  2
010479569003009  2
010479569003014  2
010479569003008  2
010479569003003  2
010479569001091  2
010479569001074  2
010479569001075  2
010479569001084  2
010479569002030  2
010479569002029  2
010479569002031  2
010479569002022  2
010479569003024  2
010479569002024  2
010479569002019  2
010479569002040  2
010479569002032  2
010479569002025  2
010479569002011  2
010479569002044  2
010479569003023  2
010479569002026  2
010479569002021  2
010479569003016  2
011310347001018  7
011310347001021  7
011310347001022  7
011310347001016  7
011310347001060  7
011310347001053  7
011310347001054  7
011310347001055  7
011310347001049  7
011310347001058  7
011310347001052  7
011310347001048  7
011310347001032  7
011310347001044  7
011310347001050  7
```

```
011310347001023  7
011310347001024  7
011310347001051  7
011310347001057  7
011310347001030  7
011310347001028  7
011310347001029  7
011310347001026  7
011310347001025  7
011310347001015  7
011310347001027  7
011310347001031  7
011310347001014  7
011310347001110  7
011310347001114  7
011310347001013  7
011310347001006  7
010479571001030  2
010479570001091  2
010479570001088  2
010479570001087  2
010479570001086  2
010479569002056  2
010479569002057  2
010479569002055  2
010479569002058  2
010479570001061  2
010479569003040  2
010479569003060  2
010479569003059  2
010479569003061  2
010479569002059  2
010479569002060  2
010479569002051  2
010479569002052  2
010479569002053  2
010479569002054  2
010479569003064  2
010479569003054  2
010479569003053  2
010479569003039  2
010479569003047  2
010479569003048  2
010479569003055  2
010479569003046  2
010479569003063  2
010479569003062  2
```

```
010479569003049  2
010479569003050  2
011310348011036  7
011310348021014  7
011310348021012  7
011310348021013  7
011310348012010  7
011310348012009  7
011310348012003  7
011310348012008  7
011310348012007  7
011310348012002  7
011310348012006  7
011310348012005  7
011310348022011  7
011310348021011  7
011310348022010  7
011310348022016  7
011310348022017  7
011310348022018  7
011310348022028  7
011310348022013  7
011310348021017  7
011310348021018  7
011310348021020  7
011310348021021  7
011310348022012  7
011310348021019  7
011310348024035  7
011310348021016  7
011310348021006  7
011310348021007  7
011310348021008  7
011310348021001  7
010479569002028  2
010479570002026  2
010479570002022  2
010479570002024  2
010479570002020  2
010479570002025  2
010479570002017  2
010479569002061  2
010479569002048  2
010479569002027  2
010479569002046  2
010479569002047  2
010479569002068  2
```

```
010479569002042  2
010479569002041  2
011310348023015  7
011310348023001  7
011310348023016  7
011310348023000  7
011310348021010  7
011310348021004  7
011310348021005  7
011310348021009  7
011310348021002  7
011310348021000  7
011310348021015  7
011310348021003  7
011310348024033  7
011310348024034  7
011310348012000  7
011310348011038  7
011310348011037  7
011310348011018  7
011310348011015  7
011310348024012  7
011310348011013  7
011310348024008  7
011310348024009  7
011310348011033  7
011310348011020  7
011310348011019  7
011310348011016  7
011310348011006  7
011310348011017  7
011310348011008  7
011310348011004  7
011310348011012  7
011310348011014  7
011310347001084  7
011310347001109  7
011310347001086  7
011310347001105  7
011310347001104  7
011310347001089  7
011310347001116  7
011310347001103  7
011310347001079  7
011310347001082  7
011310347001072  7
011310347001073  7
```

011310347001047 7
011310347001075 7
011310347001074 7
011310347001076 7
011310348011000 7
011310348011002 7
011310347001045 7
011310348011005 7
011310348011009 7
011310348011007 7
011310348011011 7
011310348011001 7
011310348011003 7
011310347001046 7
011310347001077 7
011310347001033 7
011310347001011 7
011310347001007 7
011310347001017 7
011310347001034 7
011310347001010 7
011310347001008 7
011310347001009 7
010919731003010 7
010919731003009 7
011310347001005 7
011310347001003 7
010919731003071 7
010919731003007 7
010919731003008 7
010919731003003 7
010919731003005 7
010919731003004 7
010919731003002 7
011056871004027 7
011056871004028 7
011056871004015 7
011310347001004 7
011310347001002 7
010919731003068 7
011310347001001 7
010919731003070 7
010919731003069 7
010479570001127 2
010479570001116 2
010919731003006 7
010479570001117 2

```
011310347001000  7
010479570001114  2
010479570001115  2
010479570001113  2
010479570001112  2
010479570001111  2
010479570001110  2
011056871004011  7
010479570001098  2
010479570001101  2
010479570001100  2
010479570001076  2
010479570001075  2
010479570001063  2
010479570001070  2
010479570001052  2
010479570001051  2
010479570001049  2
010479570001048  2
010479570001053  2
010479570001047  2
010479570001046  2
010479570001065  2
010479570001141  2
010479570001044  2
010479570001097  2
010479570001096  2
010479570001077  2
010479570001064  2
010479570001078  2
010479570001080  2
010479570001095  2
010479570001084  2
010479570001090  2
010479570001089  2
010479570001085  2
010479570001079  2
010479570001083  2
010479570001140  2
010479570001081  2
010479570001082  2
010479570001045  2
010479570001054  2
010479570001055  2
010479570001041  2
010479570001040  2
010479570001039  2
```

```
010479570001062  2
010479570001056  2
010479570001057  2
010479570001058  2
010479570001060  2
010479570001059  2
010479570001042  2
010479569003007  2
010479569003006  2
010479569001094  2
010479570001050  2
010479570001038  2
010479570001043  2
010479570001027  2
010479570001028  2
010479570001026  2
010479570001029  2
010479570001034  2
010479570001025  2
010479570001024  2
010479570001023  2
010479570001030  2
010479570001016  2
010479570001022  2
010479570001032  2
010479570002074  2
011310348023004  7
010479570002076  2
010479570002073  2
011310347001083  7
011310347001096  7
011310347001093  7
011310347001095  7
010479570001139  2
010479570001134  2
010479570002085  2
010479570002019  2
010479570002018  2
010479570001138  2
010479570001132  2
010479570001128  2
010479570001135  2
010479570001092  2
010479570001130  2
010479570001137  2
010479570001131  2
010479570001133  2
```

010479569002064 2
010479569002063 2
010479569002067 2
010479569002062 2
010479569002065 2
010479569002066 2
010479569002049 2
010479569002050 2
010479569003000 2
010479569003017 2
010479569002020 2
010479569002017 2
010479569002018 2
010479569002016 2
010479569002015 2
010479569003018 2
010479569002014 2
010479569002013 2
010479569001085 2
010479569001086 2
010479569002010 2
010479569002012 2
010479569001090 2
010479569001070 2
010479569001089 2
010479569001071 2
010479569002008 2
010479569001088 2
010479569001078 2
010479569001077 2
010479569001058 2
010479569001052 2
010479569001050 2
010479569001053 2
010479569001030 2
010479569001024 2
010479569001031 2
010479569001051 2
010479569001093 2
010479569001032 2
010479569003058 2
010479569003038 2
010479569003056 2
010479569003057 2
010479569003051 2
010479569003037 2
010479569003052 2

010479569002023  2
010479569003044  2
010479569003033  2
010479569003045  2
010479569003034  2
010479569003035  2
010479569003036  2
010479569003028  2
010479569003032  2
010479569003026  2
010479569003027  2
010479569003025  2
010479569003020  2
010479569003041  2
010479569003043  2
010479569003042  2
010479569003019  2
010479569003005  2
010479569001057  2
010479569003004  2
010479569001076  2
010479569003030  2
010479569003012  2
010479569003011  2
010479569003001  2
011056871002005  7
011056871002031  7
011056871003040  7
011056871003039  7
011056871002035  7
011056871002033  7
011056871003021  7
011056871003007  7
011056871003004  7
011056871003003  7
011056871001078  7
011056871004012  7
011056871002034  7
011056871004019  7
011056871004021  7
011056871004020  7
011056871002041  7
011056871002036  7
011056871002040  7
011056871002039  7
011056871002037  7
011056871003030  7

```
011056871002004  7
011056871003024  7
011056871003031  7
011056871002002  7
011056871003026  7
011056871003027  7
011056871003010  7
011056871003011  7
011056871003002  7
011056871003022  7
011056871002028  7
011056871002044  7
011056871002029  7
011056871004004  7
011056871002030  7
011056871002008  7
011056871002013  7
011056871003045  7
011056871002012  7
011056871003044  7
011056871003046  7
011056871003034  7
011056871003033  7
011056871002011  7
011056871003043  7
011056871003035  7
011056871003032  7
011056871003019  7
011056871003020  7
011056871003041  7
011056871002010  7
011056871003042  7
011056871002009  7
011056871003036  7
011056871003038  7
011056871003037  7
011056871003008  7
011056871003023  7
011056871003006  7
011056871002007  7
011056871002006  7
011056871002032  7
010479562012017  2
010479562012005  2
010479562012006  2
010479562012004  2
010479562012018  2
```

```
010479562012019  2
010479562012008  2
010479562012007  2
010479562012003  2
010479562012001  2
010479562012002  2
010479562011043  2
010479562011044  2
010479562011045  2
010479562011021  2
010479562011020  2
010479562011022  2
010479562011031  2
010479562011046  2
010479562012000  2
010479562011030  2
010479562011029  2
010479562011018  2
010479562011007  2
010479562011019  2
010479562011006  2
010479562011048  2
010479562011016  2
010479562011017  2
010479562011047  2
010479562011015  2
010479562011011  2
010479568002014  2
010479568002011  2
010479568002015  2
010479568002008  2
010479568002005  2
010479568002004  2
010479568002016  2
010479568002010  2
010479568002003  2
010479568002012  2
010479568002009  2
010479568002002  2
010479568002001  2
010479568002000  2
010479563002016  2
010479563002017  2
010479567021001  2
010479567021002  2
010479567021052  2
010479567021053  2
```

```
010479567021003  2
010479567011001  2
010479568001022  2
010479567011000  2
010479568001018  2
010479568003006  2
010479568003007  2
010479568003000  2
010479568002013  2
010479568001019  2
010479568001020  2
010479568001017  2
010479562011051  2
010479562011053  2
010479567011020  2
010479567011021  2
010479567011018  2
010479567011017  2
010479567011015  2
010479567011016  2
010479567011014  2
010479568003005  2
010479567011013  2
010479568003004  2
010479567011009  2
010479567011008  2
010479567011010  2
010479567011006  2
010479567011011  2
010479567011012  2
010479568003013  2
010479568003003  2
010479568002007  2
010479563002012  2
010479568002006  2
010479567021012  2
010479567021008  2
010479567011028  2
010479567021014  2
010479567021055  2
010479567021054  2
010479567021007  2
010479567021009  2
010479567011029  2
010479567021024  2
010479567021025  2
010479567021026  2
```

```
010479567011042  2
010479567011041  2
010479567021021  2
010479567011023  2
010479567011043  2
010479567011037  2
010479567011038  2
010479567011039  2
010479567011036  2
010479567011024  2
010479567021018  2
010479567011033  2
010479567021020  2
010479567011032  2
010479567011030  2
010479567021011  2
010479567021019  2
010479567011035  2
010479567011031  2
010479567011025  2
010479567011034  2
010479567011026  2
010479567011027  2
010479567011007  2
010479562011062  2
010479567011019  2
010479562011049  2
010479562011050  2
010479562011052  2
011250114023007  7
011250114023008  7
011250116003012  7
011250116003013  7
011250116003128  7
011250116003006  7
011250116003014  7
011250116003005  7
011250116003004  7
011250104041028  7
011250104041027  7
011250116003007  7
011250104041030  7
011250116003017  7
011250116003018  7
011250116003003  7
011250116003000  7
011250104041029  7
```

```
011250104041021  7
011250104041026  7
011250104041017  7
011250104041012  7
011250104071011  7
011250104041014  7
011250104041010  7
011250104041011  7
011250104041013  7
011250104071007  7
011250116003028  7
011250116003002  7
011250116003001  7
011250116003029  7
011250125041006  7
011250125041020  7
011250125041001  7
011250125041012  7
011250125041011  7
011250125041018  7
011250125041019  7
011250125041008  7
011250125041010  7
011250125041002  7
011250125051045  7
011250125051030  7
011250125051034  7
011250125041015  7
011250125041016  7
011250125041014  7
011250125041009  7
011250125041017  7
011250125041003  7
011250125051046  7
011250125041021  7
011250125041004  7
011250125042046  7
011250125041013  7
011250125041000  7
011250125042048  7
011250125042049  7
011250125051041  7
011250125051029  7
011250125052011  7
011250125051031  7
011250125051038  7
011250101021043  4
```

```
011250101021045  4
011250101021050  4
011250101021035  4
011250101021044  4
011250101042015  4
011250101042016  4
011250101041079  4
011250101041080  4
011250101041078  4
011250101041081  4
011250101041076  4
011250101041075  4
011250101042004  4
011250101042001  4
011250101042003  4
011250101021036  4
011250101042000  4
011250101042005  4
011250101021038  4
011250101021037  4
011250101042002  4
011250101021040  4
011250101021041  4
011250101021039  4
011250101021065  4
011250102043029  7
011250104072006  7
011250104072005  7
011250104072004  7
011250104063036  7
011250104063037  7
011250104063038  7
011250104063028  7
011250104063027  7
011250104063030  7
011250104063026  7
011250104063029  7
011250104072023  7
011250104072003  7
011250104072027  7
011250104072002  7
011250104063039  7
011250104063019  7
011250104063034  7
011250104063018  7
011250104063020  7
011250104063017  7
```

```
011250104063023  7
011250104063021  7
011250104063035  7
011250104063033  7
011250104063032  7
011250104063031  7
011250104063022  7
011250102043028  7
011250102043022  7
011250102043026  7
011250127001019  7
011250127001016  7
011250127001018  7
011250127001017  7
011250127001015  7
011250127001014  7
011250127001013  7
011250127001011  7
011250127001012  7
011250127003003  7
011250127003002  7
011250127003009  7
011250127003016  7
011250127003008  7
011250127003018  7
011250127003005  7
011250127003031  7
011250127003019  7
011250127003004  7
011250127003006  7
011250104072015  7
011250104072018  7
011250104072012  7
011250104072007  7
011250104072008  7
011250104072020  7
011250104072025  7
011250104072024  7
011250104072022  7
011250104031000  7
011250104031010  7
011250102042003  7
010650404022009  7
010650404022006  7
010650404022013  7
010650404022008  7
010650404021007  7
```

```
010650404022003  7
010650404021008  7
010650404022002  7
010650404021009  7
010650404021011  7
010650404021010  7
010650402001090  7
010650402001089  7
010650403001032  7
010650402001082  7
010650402001083  7
010650404022010  7
010650404022007  7
010650404022011  7
010650404022005  7
010650404022004  7
010650404013007  7
010650404013006  7
010650404022000  7
010650404022001  7
010650404013000  7
010650404013002  7
010650402001088  7
010650402001087  7
010650402001081  7
010650402001073  7
010650403002002  7
011250102043030  7
011250102043023  7
011250102043027  7
011250104063009  7
011250102043031  7
011250102043025  7
011250102043008  7
011250104063024  7
011250104063025  7
011250104063002  7
011250104063013  7
011250104063014  7
011250104063004  7
011250104063012  7
011250104063008  7
011250104063011  7
011250104063001  7
011250104063003  7
011250104063010  7
011250104063005  7
```

011250102043020 7
011250102043019 7
011250104063000 7
011250102043021 7
011250104063040 7
011250104063041 7
011250104061010 7
011250104072028 7
011250104061012 7
011250104061009 7
011250104061007 7
011250104061005 7
010650404013020 7
010650404011000 7
010650404013029 7
010650404013012 7
010650404013017 7
010650404013011 7
010650404013019 7
010650404013018 7
010650404013010 7
010650404013022 7
010650404013008 7
010650404013009 7
010650404013024 7
010650404013025 7
010650404013004 7
010650404013005 7
010650404013026 7
010650404013027 7
010650404013001 7
010650404013003 7
010650404012013 7
010650404021003 7
010650404012012 7
010650404012011 7
010650404021005 7
010650404021006 7
010650404021000 7
010650404012010 7
010650404021004 7
010650404012009 7
010650404012008 7
010650404012007 7
011250107074011 7
011250107074009 7
011250107071033 7

```
011250107074010  7
011250107071034  7
011250107071011  7
011250107071013  7
011250107071014  7
011250107071012  7
011250107071009  7
011250107071010  7
011250107071008  7
011250107071044  7
011250107042071  7
011250107042062  7
011250107072026  7
011250107042069  7
011250107072024  7
011250107072023  7
011250107072020  7
011250107072004  7
011250107072003  7
011250107072021  7
011250107072000  7
011250107072002  7
011250107072030  7
011250107072029  7
010070100111003  6
011250107072022  7
011250107072001  7
010070100111006  6
011250116003116  7
011250116003118  7
011250116003117  7
011250116003100  7
011250119021023  7
011250119021021  7
011250119021024  7
011250119021006  7
011250119021022  7
011250119021037  7
011250119021018  7
011250119021019  7
011250119021020  7
011250114012029  7
011250114012026  7
011250114012034  7
011250114012036  7
011250114012027  7
011250114012035  7
```

```
011250114012028  7
011250114012025  7
011250116003096  7
011250116003090  7
011250116003086  7
011250116003068  7
011250116003087  7
011250116003067  7
011250116003097  7
011250116003098  7
011250116003099  7
011250116003089  7
011250116003066  7
011250103031026  7
011250103033005  7
011250103033003  7
011250103031027  7
011250103032040  7
011250103032036  7
011250103032011  7
011250103032010  7
011250103032037  7
011250103032038  7
011250103032012  7
011250103032014  7
011250103032059  7
011250103033004  7
011250103031024  7
011250103033001  7
011250103032027  7
011250103032026  7
011250103032031  7
011250103032021  7
011250103033002  7
011250103033000  7
010650405001017  7
010650405001030  7
010650405001008  7
010650405001019  7
010650405002000  7
010650405002051  7
010650405002001  7
010650404011051  7
010650405001007  7
010650404011016  7
010650404011049  7
010650403002043  7
```

```
010650404011006  7
010650404011007  7
010650404011008  7
010650400002006  7
011250103032008  7
011250103032009  7
010650403001000  7
010650401001053  7
010650403001001  7
010650401001043  7
010650403001002  7
010650403001024  7
010650401001051  7
010650403001031  7
010650401001048  7
010650401001049  7
010650401001050  7
010650401001044  7
010650401001014  7
010650401001013  7
010650401001015  7
010650401001011  7
010650401002094  7
010650401002043  7
010650401001012  7
010650401001008  7
010630601021019  7
011250103033027  7
011250103033028  7
011250103033029  7
010630601021037  7
010630601021077  7
010630601021034  7
010630601021035  7
010630601021038  7
010630601021011  7
010630601021012  7
010630601021033  7
010630601021017  7
010630601021018  7
011250103033039  7
011250103032065  7
011250103032064  7
010630601021036  7
010630601021016  7
010630601021007  7
010630601021013  7
```

```
010630601021014  7
010630601021015  7
011250103032063  7
010630601021006  7
011250103032042  7
010650401002017  7
010650401002019  7
010650401002021  7
010650401002022  7
010650401002016  7
010630601021010  7
011250125011116  7
011250125011117  7
011250125011024  7
011250125011023  7
011250125042019  7
011250125042054  7
011250125042007  7
011250125042021  7
011250125011118  7
011250117032045  7
011250125042008  7
011250117032044  7
011250125042012  7
011250125042031  7
011250125042036  7
011250125042014  7
011250125042011  7
011250125041005  7
011250125051047  7
011250125052018  7
011250125051037  7
011250125042005  7
011250125052017  7
011250125042030  7
011250125042034  7
011250125042032  7
011250125042033  7
011250125042035  7
011250125042055  7
011250125042038  7
011250125042037  7
011250125041007  7
011250116003088  7
011250116003048  7
011250116003061  7
011250116003043  7
```

011250116003044 7
011250116003031 7
011250116003062 7
011250116003063 7
011250116003047 7
011250116003064 7
011250116003065 7
011250116003046 7
011250116003045 7
011250116003030 7
011250114023005 7
011250114011008 7
011250114011007 7
011250114011006 7
011250114011005 7
011250114011004 7
011250114011009 7
011250114011003 7
011250114011002 7
011250114023016 7
011250114023012 7
011250114023017 7
011250114023011 7
011250114023006 7
011250114023013 7
011250114023010 7
011250114023014 7
011250114023009 7
011250104051081 7
011250102041001 7
011250102043000 7
011250102041002 7
011250102041003 7
011250102043007 7
011250102043001 7
011250102043004 7
011250102043003 7
011250104063006 7
011250102043002 7
011250104063007 7
011250104062004 4
011250104062001 4
011250102031078 4
011250104062003 4
011250102031079 4
011250102031077 4
011250104062000 4

```
011250104062002  4
011250104051059  4
011250104051116  4
011250104051056  4
011250104051060  4
011250104051054  4
011250104051036  4
011250104051032  4
011250104051045  4
011250104051029  4
011250104051100  4
011250104051101  4
011250104051049  4
011056870011015  7
011056870011006  7
011056870011008  7
011056870012099  7
011056870012096  7
011056870012092  7
011056870012095  7
011056870012080  7
011056870012094  7
011056870012085  7
011056870012093  7
011056870012083  7
011056870012084  7
011056870012070  7
011056870012079  7
011056870012072  7
010650402001070  7
010650402001065  7
010650402001069  7
010650402001037  7
010650402001038  7
010650402001068  7
010650402001067  7
010650402001041  7
010650402001060  7
010650402001059  7
010650402001053  7
010650402001055  7
010650402001040  7
010650402001039  7
010650402001042  7
010650402001054  7
010650402001043  7
010650402001012  7
```

```
010650402001011 7
010650400001051 7
010650402001009 7
010650402001010 7
010650402001008 7
010650400001045 7
010650402001058 7
010650402001057 7
010650402001056 7
010650402001051 7
010650402001044 7
010650402001050 7
010650402001052 7
010650402001049 7
010650402001048 7
011056870012058 7
011056870012100 7
010650402001047 7
011056870012057 7
011056870012056 7
011056870012103 7
011056870012059 7
010630601023000 7
010630600001078 7
010630601021058 7
010630601021059 7
010630600001076 7
010630600001077 7
010630600001075 7
010630601021060 7
010630601021053 7
010630601021054 7
010630601021055 7
010630601021050 7
010630600001043 7
010630601021056 7
010630600001092 7
010630600001046 7
010630600001047 7
010630600001045 7
010630600001042 7
010630601021051 7
010630601021052 7
010630601023016 7
010630601023018 7
010630601023017 7
010630601023015 7
```

```
010630601021064  7
010630601021061  7
010630601021071  7
010630601022017  7
010630601021065  7
010630601021062  7
010630601021048  7
011250103031012  7
011250103021027  7
011250103031011  7
011250103031010  7
011250103021026  7
011250103021020  7
011250103021021  7
011250103021022  7
011250103021025  7
011250103021024  7
011250103021023  7
011250103032034  7
011250103032035  7
011250103032032  7
011250103032030  7
011250103033038  7
011250103032039  7
011250103032029  7
011250103032028  7
011250103033007  7
011250103033006  7
011250103032001  7
011250103032000  7
011250125042028  7
011250125042027  7
011250125042015  7
011250125042016  7
011250125042029  7
011250125042017  7
011250125042020  7
010650400001070  7
010650402001000  7
010650400001072  7
010650400001055  7
010650400001052  7
010650400001039  7
010650400001037  7
010650400001038  7
010650400001046  7
010650400001030  7
```

```
010650400001047  7
010650400001048  7
010650400001026  7
010650400001025  7
010650400001027  7
010650400001007  7
010650400001008  7
011250107041035  7
011250107041030  7
010650400001028  7
010650400001029  7
010650400001006  7
011250107042090  7
011250107042088  7
011250112002036  7
011250114024015  7
011250114021002  7
011250114022002  7
011250114022001  7
011250114021001  7
011250114024006  7
011250114024008  7
011250112001025  7
011250112002026  7
011250112002025  7
011250114021000  7
011250112002023  7
011250112002027  7
011250112001024  7
011250112001023  7
011250104071009  7
011250112001026  7
011250112001005  7
011250112001003  7
011250112001001  7
011250104072026  7
011250112002028  7
011250112002024  7
011250112002022  7
011250112002021  7
011250112002020  7
011250112001006  7
011250112001022  7
011250112002019  7
011250112002018  7
011250112002038  7
011250106014026  7
```

```
011250106014036  7
011250106014017  7
011250106014038  7
011250106014033  7
011250106014022  7
011250106014035  7
011250106014023  7
011250106011099  7
011250106014027  7
011250106011100  7
011250106011069  7
011250106011076  7
011250106014030  7
011250106014029  7
011250106014025  7
011250106014018  7
011250106014016  7
011250106014015  7
011250106014063  7
011250106011080  7
011250106014019  7
011250106014005  7
011250106014006  7
011250106014020  7
011250106014004  7
011250106011079  7
011250106011063  7
011250106011065  7
011250106011064  7
011250102031051  4
011250102031072  4
011250102031025  4
011250102031069  4
011250102031076  4
011250102031074  4
011250102031003  4
011250102031068  4
011250102031062  4
011250102031005  4
011250102031016  4
011250102031008  4
011250102031033  4
011250102031045  4
011250102031017  4
011250102031066  4
011250102031059  4
011250102031064  4
```

011250102031067  4
011250102031073  4
011250104051001  4
011250102031065  4
011250102031061  4
011250102031070  4
011250102031018  4
011250102031071  4
011250101023143  4
011250101023191  4
011250101023142  4
011250101023189  4
011250102031004  4
011250102031034  4
011250102031032  4
011250102031001  4
011250101023154  4
011250101023150  4
011250101023122  4
011250101023190  4
011250101023156  4
011250101023170  4
011250101023144  4
011250101023155  4
011250102031075  4
011250101023148  4
011250102031020  4
011250102031084  4
011250101023151  4
011250101023114  4
011250102031030  4
011250102031002  4
011250102031086  4
011250102031085  4
011250102031009  4
011250102031036  4
011250102031019  4
011250102031012  4
011250101023127  4
011250101023139  4
011250101023128  4
011250101023112  4
011250101023115  4
011250102032028  4
011250102031010  4
011250101022057  4
011250101023153  4

```
011250101023116  4
011250101023140  4
011250101023174  4
011250101023134  4
011250101023133  4
011250101023137  4
011250101023129  4
011250101023152  4
011250101023113  4
011250102031006  4
011250102031024  4
011250101023118  4
011250101023111  4
011250101023117  4
011250101023120  4
011250101023135  4
011250101023125  4
011250101023124  4
011250119021031  7
011250119021016  7
011250119021011  7
011250119021012  7
011250119021001  7
011250114012024  7
011250114012023  7
011250119021004  7
011250119021003  7
011250119021000  7
011250114012031  7
011250119021032  7
011250119021015  7
011250119013007  7
011250119013006  7
011250119021014  7
011250119021013  7
011250119013003  7
011250119013008  7
011250119013005  7
011250119013004  7
011250119013002  7
011250119021002  7
011250114012030  7
011250114012032  7
011250114012033  7
011250120022003  7
011250120022005  7
011250114011010  7
```

```
011250114011011  7
011250114012022  7
011250114012008  7
011250120011016  7
011250120011014  7
011250124061011  7
011250124061010  7
011250124061009  7
011250124062008  7
011250124061002  7
011250124061001  7
011250119011001  7
011250124061008  7
011250124061013  7
011250124061007  7
011250124061006  7
011250124061000  7
011250119011003  7
011250120011019  7
011250120012009  7
011250120012008  7
011250120011015  7
011250120012005  7
011250119011000  7
011250123062005  7
011250120012007  7
011250120012006  7
011250120012004  7
011250121012022  7
011250119021035  7
011250119021036  7
011250119021017  7
011250119021010  7
011250119021005  7
011250119021034  7
011250101023110  4
011250101023123  4
011250104051017  4
011250104051000  4
011250104051016  4
011250101011047  4
011250102031028  4
011250101011039  4
011250101011045  4
011250101011077  4
011250101011038  4
011250101011043  4
```

```
011250102031037  4
011250101011052  4
011250101023147  4
011250101023145  4
011250101023157  4
011250101023158  4
011250101023160  4
010650401001004  7
010650401001007  7
010650401001003  7
010650402001074  7
010650401001045  7
010650401001046  7
010650402001035  7
010650401001047  7
010650402001033  7
010650402001019  7
010650402001072  7
010650402001071  7
010650402001036  7
010650402001034  7
010650402001013  7
010650402001014  7
010650401001009  7
010650402001017  7
010650402001018  7
010650401001005  7
010650401001006  7
010650402001016  7
010650402001015  7
010650400001099  7
010650400001096  7
010650400001092  7
010650400001091  7
010650401002042  7
010650401002041  7
011250101011010  4
011250101011071  4
011250101011074  4
011250101011068  4
011250101011014  4
011250101011008  4
011250101023177  4
011250101022058  4
011250101022059  4
011250101022062  4
011250101022056  4
```

```
011250101023173  4
011250101023104  4
011250101023102  4
011250101023101  4
011250101023103  4
011250101021067  4
011250101023109  4
011250101023100  4
011250101021063  4
011250101021071  4
011250101021062  4
011250101021053  4
011250101021059  4
011250101021064  4
011250101021031  4
011250124071009  7
011250119022013  7
011250119022014  7
011250124071022  7
011250124071023  7
011250124071008  7
011250119022021  7
011250124071013  7
011250124071046  7
011250124071040  7
011250124071014  7
011250124071000  7
011250119012005  7
011250119012006  7
011250124071006  7
011250119012004  7
011250119012003  7
011250119022016  7
011250119022017  7
011250119022015  7
011250119022002  7
011250119022018  7
011250119022020  7
011250119022019  7
011250119022004  7
011250119022003  7
011250119021039  7
011250119022001  7
011250119022000  7
011250119014001  7
011250119014000  7
011250119021033  7
```

```
011250124041013  7
011250124041021  7
011250124082015  7
011250124082012  7
011250124082011  7
011250124041007  7
011250124082013  7
011250124041008  7
011250124041014  7
011250124071026  7
011250124071027  7
011250124082008  7
011250124081007  7
011250124081008  7
011250124081006  7
011250124062014  7
011250124081003  7
011250124081005  7
011250124081004  7
011250124071019  7
011250124071016  7
011250124071018  7
011250124071020  7
011250124071043  7
011250124071042  7
011250124071041  7
011250124071036  7
011250124071038  7
011250124071047  7
011250124071039  7
011250124071051  7
011250124071021  7
011250101021026  4
011250101021025  4
011250101021060  4
011250101023105  4
011250101021061  4
011250101023108  4
011250101023138  4
011250101021023  4
011250101011017  4
011250101011016  4
011250101023179  4
011250101023178  4
011250101011020  4
011250101011056  4
011250101011006  4
```

```
011250124031031  7
011250124041012  7
011250124031003  7
011250124031004  7
011250124031002  7
011250124031000  7
011250124071028  7
011250124071017  7
011250124071044  7
011250124071034  7
011250124071045  7
011250124071024  7
011250124041017  7
011250124041015  7
011250124071048  7
011250124071025  7
011250124071050  7
011250124071029  7
011250124071033  7
011250124071012  7
011250124071035  7
011250124071037  7
011250124071030  7
011250124071031  7
011250124071049  7
011250124071011  7
011250124071010  7
011250124071032  7
011250124041009  7
011250124041022  7
011250124041010  7
011250124041011  7
011250108023050  7
011250108021041  7
011250108023040  7
011250108023049  7
011250108022000  7
011250108021017  7
011250108021022  7
011250108021020  7
011250108021021  7
011250108021063  7
011250108021064  7
011250108021058  7
011250108021018  7
011250108021023  7
011250108023039  7
```

```
011250108023037  7
011250108023041  7
011250108023043  7
011250108023046  7
011250108023048  7
011250108023047  7
011250107071045  7
011250107071017  7
011250107071022  7
011250107071037  7
011250107071036  7
011250124031033  7
011250124031037  7
011250124031030  7
011250124031032  7
011250124031042  7
011250124041016  7
011250104071004  7
011250104071001  7
011250104071002  7
011250104071000  7
011250104072010  7
011250104072019  7
011250104072031  7
011250104072032  7
011250104031018  7
011250104072030  7
011250104072017  7
011250104072021  7
011250104031017  7
011250104031002  7
011250104031001  7
011250102044008  7
011250102044009  7
011250102042002  7
011250102043032  7
011250104031007  7
011250104031009  7
011250104031008  7
011250102042000  7
011250102042001  7
011250102043024  7
011250102044016  7
011250102044018  7
011250102044015  7
011250102044007  7
011250102044014  7
```

```
011250102044006  7
011250102044013  7
011250107051021  7
011250125042057  7
011250107051018  7
011250107051016  7
011250125042013  7
011250107051011  7
011250107051009  7
011250107052000  7
011250107041015  7
011250107051027  7
011250107041014  7
011250107051013  7
011250107051015  7
011250107051022  7
011250107051014  7
011250107041016  7
011250107041013  7
011250107041010  7
011250107041012  7
011250107041011  7
011250107041008  7
011250107051012  7
011250107051010  7
011250107051006  7
011250107051023  7
011250107051024  7
011250107051026  7
011250107041007  7
011250107041006  7
011250107051025  7
011250107051007  7
011250107051008  7
010070100111001  6
010070100111012  6
010070100111005  6
010070100011063  6
010070100111000  6
010070100011058  6
010070100111031  6
010070100011062  6
010070100011061  6
010070100011057  6
010070100011065  6
010070100011059  6
010070100011049  6
```

```
010070100011033  6
010070100011050  6
010070100011031  6
011250107031127  7
010070100011032  6
011250107031125  7
011250107031117  7
011250107031130  7
011250107031116  7
011250107031126  7
011250107031113  7
011250107031114  7
010070100012059  6
010070100012060  6
010070100012057  6
010070100011056  6
010070100011052  6
010070100011053  6
010070100011051  6
010070100011060  6
010070100011054  6
010070100011055  6
010070100011046  6
010070100012062  6
010070100012061  6
010070100012055  6
010070100012053  6
010070100012054  6
010070100012056  6
010070100012016  6
010070100011037  6
010070100011039  6
010070100011036  6
010070100011038  6
010070100011025  6
010070100011045  6
010070100011040  6
010070100011042  6
010070100011026  6
011250107031149  7
011250107031139  7
011250107031073  7
011250107031070  7
011250107031061  7
010630600001082  7
010630600001083  7
010630600001084  7
```

010630601023007 7
010630600001069 7
010630600001071 7
010630600001068 7
010630600001053 7
010630600001054 7
010630600001073 7
010630600001079 7
010630601012022 7
010630601011019 7
010630601011018 7
010630601011020 7
010630601011017 7
010630601022089 7
010630601022085 7
010630601011021 7
010630601022088 7
010630601012012 7
010630601012015 7
010630601012011 7
010630601012014 7
010630601012013 7
010650401002005 7
010650400001098 7
010650400001097 7
010650401002000 7
010650400003055 7
010650400003056 7
010650400003057 7
010650400003050 7
010650400003045 7
010650400003044 7
010650400003049 7
010650400003063 7
010650400003062 7
010650400003058 7
010650400003064 7
010650400003059 7
010650400003048 7
010650400003047 7
010650400003060 7
010650400001043 7
010650400002014 7
010650400002002 7
010650400002037 7
010650400002007 7
010650400002016 7

```
010650400002003  7
011250107052044  7
011250103032002  7
011250107052048  7
011250107052049  7
011250107052024  7
010650400003038  7
010650400002017  7
010650400003033  7
010650400003046  7
010650400003035  7
010650400003034  7
010650400002004  7
010650400002005  7
010650400002018  7
010650400003031  7
010650400003032  7
010650400002001  7
010650400003036  7
010650400003026  7
010650400003025  7
010650400003037  7
010650400003024  7
010650400002020  7
010650400003015  7
010650400002019  7
010650400003019  7
010650400003016  7
010650400003017  7
010650400003030  7
010650400003029  7
010650400003028  7
010650400003027  7
010650404011042  7
010650404011043  7
010650402001096  7
011056870021017  7
011056870021018  7
011056870021016  7
011056870021015  7
010650402001095  7
010650402001092  7
010650402001091  7
010650402001085  7
010650402001084  7
010650402001086  7
010650402001077  7
```

010650402001080  7
010650402001078  7
010650402001079  7
010650402001075  7
010650402001094  7
010650402001093  7
010650402001066  7
010650402001064  7
010650402001076  7
010650402001062  7
010650402001063  7
011056870021019  7
011056870021014  7
010650402001097  7
011056870021038  7
010650400001066  7
010650400001065  7
010650400001056  7
010650400001049  7
010650400001060  7
010650400001057  7
010650400001064  7
010650400001071  7
010650400001063  7
010650400001061  7
010650400001062  7
010650400001050  7
010650400001005  7
011250107042092  7
011250107042091  7
011250107042089  7
011250107042082  7
011250107042093  7
011250107042078  7
010650400001058  7
010650400001004  7
010650400001059  7
010650400001000  7
010650400001003  7
010650400001002  7
010650400001001  7
011250107042077  7
011056870012063  7
011056870012069  7
011056870012064  7
011250123052038  7
011250123051007  7

011250123052036  7
011250123053008  7
011250123052049  7
011250123053009  7
011250123053010  7
011250123052033  7
011250123053007  7
011250123053004  7
011250123052014  7
011250107042039  7
011250107042086  7
011250107042055  7
011250107042085  7
011250107042083  7
011250107042040  7
011250107042023  7
011250107042041  7
011250107042050  7
011250107042021  7
011250107042051  7
011250107042052  7
011250107042020  7
011250107042019  7
011250107042049  7
011250107042017  7
011250107042018  7
011250107042015  7
011250107074015  7
011250107042080  7
011250107042081  7
011250125052020  7
011250125052019  7
011250124032012  7
011250125042002  7
011250124033006  7
011250124033007  7
011250125042003  7
011250124033005  7
011250124033004  7
011250124033000  7
011250124033027  7
011250124033008  7
011250124032013  7
011250124033011  7
011250124033002  7
011250124033001  7
011250124033021  7

```
011250124033020  7
011250124033003  7
011250124031048  7
011250124031040  7
011250124031038  7
010650400001036  7
010650400003018  7
010650400003042  7
010650400003065  7
011250107052051  7
011250107052050  7
011250107052052  7
011250107052043  7
011250103032004  7
010650400002026  7
010650400002025  7
010650400002021  7
010650400002024  7
010650400003014  7
010650400002023  7
010650400003013  7
010650400002022  7
010650400002000  7
011250107052042  7
010650400003041  7
010650400003040  7
010650400003039  7
010650400003010  7
010650400003020  7
010650400003021  7
010650400003009  7
010650400003022  7
010650400003023  7
010650400003008  7
010650400003005  7
010650400003011  7
011250107052041  7
011250107052040  7
010650400001095  7
010650400001090  7
010650400001089  7
010650400001087  7
010650400001078  7
010650400001042  7
010650400001082  7
010650400001079  7
010650400001081  7
```

010650400001080 7
010650400001077 7
010650400001044 7
010650400001093 7
010650400001094 7
010650400001053 7
010650400001054 7
010650400001041 7
010650400001040 7
010650400001088 7
010650400001084 7
010650400001085 7
010650400001086 7
010650400001083 7
010650400001032 7
010650400001035 7
010650400001034 7
010650400001033 7
010650400001015 7
010650400001014 7
010650400001013 7
010650400001016 7
010650400001023 7
010650400001017 7
010650400001018 7
010650400001020 7
010650400001019 7
010650400003061 7
010650400003003 7
010650400003012 7
011250107052045 7
010650400003006 7
010650400003004 7
010650400003002 7
011250107052046 7
011250107052047 7
011250107052039 7
010650400003001 7
011250107041044 7
010650400003007 7
011250107041040 7
011250107041039 7
011250107052037 7
011250107052038 7
011250107041038 7
011250107052023 7
011250107052036 7

011250107041043  7
011250107041042  7
010650400001012  7
010650400003000  7
011250107041034  7
011250107041041  7
011250107052035  7
010630600001031  7
010630600001038  7
010630600001041  7
010630600001039  7
010630600001024  7
010630600001026  7
010630600001019  7
010630600001040  7
010630600001027  7
010630600001044  7
010630600001091  7
010630600001028  7
010630600001025  7
010630600001020  7
010630600001017  7
010630600001021  7
010630600001006  7
011070504021108  7
010630600001018  7
011070504021107  7
010630600001005  7
010630600001004  7
010630600001002  7
010630600001003  7
011070504021063  7
011070504021128  7
011070504021057  7
011070504021059  7
011070504021054  7
011070504021058  7
010630600001029  7
010630600001089  7
011250124031045  7
011250124033016  7
011250124031039  7
011250124033015  7
011250124033012  7
011250124031041  7
011250124033014  7
011250124033018  7

011250124031043 7
011250124031047 7
011250124031046 7
011250124031036 7
011250124041024 7
011250124032009 7
011250125051001 7
011250124032010 7
011250124032011 7
011250124041055 7
011250124032003 7
011250124032002 7
011250124032001 7
011250124032000 7
011250124033036 7
011250124033017 7
011250124033019 7
011250124041037 7
011250124041035 7
011250124041039 7
011250124041038 7
011250124041036 7
011250125051000 7
011250125033008 7
011250124032006 7
011250125051024 7
011250125051023 7
011250125051017 7
011250125051014 7
011250125051016 7
011250125033011 7
011250125051013 7
011250125051015 7
011250125051011 7
011250125051009 7
011250125051010 7
011250125051008 7
011250125051007 7
011250125051006 7
011250125051002 7
011250125051003 7
011250125033005 7
011250125033004 7
011250125051005 7
011250125051004 7
011250125033006 7
011250124033009 7

011250124033010 7
011250124032005 7
011250124033040 7
011250124033039 7
011250124032008 7
011250124032007 7
011250124032004 7
011250124033013 7
011250124031044 7
011250125033018 7
011250125032014 7
011250125032006 7
011250107041001 7
011250125032025 7
011250125032017 7
011250125032013 7
011250125032005 7
011250125032008 7
011250125032007 7
011250125032023 7
011250125032012 7
011250125032021 7
011250107041000 7
011250125032016 7
011250125032024 7
011250125032032 7
011250125032004 7
011250125032022 7
011250125031025 7
011250125052013 7
011250125052014 7
011250125051020 7
011250125051021 7
011250125051025 7
011250125051022 7
011250125051019 7
011250125051018 7
011250125052002 7
011250125052001 7
011250125052000 7
011250125051012 7
011250125042045 7
011250125032009 7
011250125051042 7
011250125051039 7
011250125051048 7
011250125051040 7

```
011250125051032  7
011250125051036  7
011250125051033  7
011250125051028  7
011250125051043  7
011250125051044  7
011250125051027  7
011250125051026  7
011250125033015  7
011250125033012  7
011250125032010  7
011250125032028  7
011250125032020  7
011250125032019  7
011250125032031  7
011250125032015  7
011250125032018  7
011250125032001  7
011250125032000  7
011250125033020  7
011250125033016  7
011250125033014  7
011250125033017  7
011250125033019  7
011250125033021  7
011250125032003  7
011250107041003  7
011250107042029  7
011250107042038  7
011250107042028  7
011250107042034  7
011250107042031  7
011250107042032  7
011250107042030  7
011250107042033  7
011250107042022  7
011250107051004  7
011250107051003  7
011250107051002  7
011250107051001  7
011250107051000  7
011250125042053  7
011250125042047  7
011250125042039  7
011250125042050  7
011250125042051  7
011250125042041  7
```

```
011250125042043  7
011250125042042  7
011250125042040  7
011250125042052  7
011250125032002  7
011250125032011  7
011250125032030  7
011250125032029  7
011250125042044  7
010070100081059  6
010070100081050  6
010070100072054  6
010070100081049  6
010070100081071  6
010070100081034  6
010070100101011  6
010070100101014  6
010070100101007  6
010070100101008  6
010070100101006  6
010070100081018  6
010070100101004  6
010070100081021  6
010070100081044  6
010070100081019  6
010070100101002  6
010070100101001  6
010070100101003  6
010070100101000  6
010070100012063  6
010070100012051  6
010070100012050  6
010070100012052  6
010070100012038  6
010070100012049  6
010070100012043  6
010070100012040  6
010070100081024  6
010070100081022  6
010070100081032  6
010070100081031  6
010630601021031  7
010630601021028  7
010630601021027  7
010630600001014  7
010630600001015  7
010630601021029  7
```

```
010630601021026  7
010630600001016  7
010630600001012  7
010630600001013  7
010630600001010  7
010630601021024  7
010630601021025  7
011250103033023  7
010630600001090  7
011250103033024  7
011250103033025  7
011250103033017  7
011250103033026  7
011250103033018  7
011250103033013  7
010630600001011  7
010630600001007  7
011070504021060  7
010630600001000  7
010630600001008  7
010630600001009  7
011250103033021  7
011250103033020  7
011250103033016  7
010630600001001  7
011250103021031  7
011250102041015  7
011250102041014  7
011250102041013  7
011250102041008  7
011250102041009  7
011250102041007  7
011250102041005  7
011250102041017  7
011250102043014  7
011250102041011  7
011250102041010  7
011250102041012  7
011250102043013  7
011250102043006  7
011250102041019  7
011250102041004  7
011250102041000  7
011250102052014  4
011250102041006  7
011250102052053  4
011250102052052  4
```

011250102031081  4
011250101053050  4
011250101053056  4
011250101053066  4
011250101053064  4
011250101053057  4
011250101053043  4
011250101053045  4
011250101053046  4
011250101053047  4
011250101053065  4
011250125042018  7
011250125042056  7
011250107052030  7
011250107041028  7
011250107052027  7
011250107041029  7
011250107041027  7
011250107052014  7
011250107052028  7
011250107041026  7
011250107041025  7
011250107041023  7
011250107052013  7
011250107052015  7
011250107052012  7
011250107052029  7
011250107052010  7
011250107052009  7
011250107041022  7
011250107052008  7
011250107041020  7
011250107041021  7
011250107041018  7
011250107041019  7
011250107041017  7
011250107052005  7
011250107051017  7
011250107051019  7
011250107052001  7
011250107052003  7
011250107052002  7
011250107051020  7
010070100102023  6
010070100102024  6
010070100102025  6
010070100102010  6

```
010070100102009  6
010070100102011  6
010070100102003  6
010070100102030  6
010070100102029  6
010070100102047  6
010070100102033  6
010070100102031  6
010070100102039  6
010070100102008  6
010070100102032  6
010070100102028  6
010070100102037  6
010070100102038  6
010070100102040  6
010070100102041  6
010070100102034  6
010070100102042  6
010070100102043  6
010070100101010  6
010070100101009  6
010070100102006  6
010070100102007  6
010070100102000  6
010070100102002  6
010070100102001  6
011056868001023  7
011056868001009  7
011250101042067  4
011250101042011  4
011250101021046  4
011250101022013  4
011250101021057  4
011250101021055  4
011250101022016  4
011250101021056  4
011250101021027  4
011250101021054  4
011250101021052  4
011250101021028  4
011250101021030  4
011250101021051  4
011250101052017  4
011250101042069  4
011250101052024  4
011250101052020  4
011250101052019  4
```

011250101042068  4
011250114023004  7
011250114023003  7
011250114024012  7
011250114024013  7
011250114024004  7
011250114023002  7
011250114024014  7
011250114024011  7
011250114024005  7
011250114023001  7
011250114023000  7
011250114024009  7
011250114024010  7
011250114024003  7
011250114024001  7
011250114024007  7
011250114024002  7
011250104071010  7
011250104071005  7
011250114024000  7
011250104071008  7
011250104072034  7
011250104072036  7
011250104072035  7
011250104072037  7
011250104072011  7
011250104072038  7
011250104072033  7
011250104072016  7
011250104072009  7
011250104072014  7
011250104072013  7
010070100091006  6
010070100091005  6
010070100102035  6
010070100091002  6
010070100091000  6
010070100101042  6
010070100102026  6
010070100091001  6
010070100101041  6
010070100091007  6
010070100102027  6
010070100101020  6
010070100101019  6
010070100111046  6

```
010070100111023  6
010070100111047  6
010070100111024  6
010070100111025  6
010070100111048  6
010070100102014  6
010070100102015  6
010070100111049  6
010070100111027  6
010070100111050  6
010070100102013  6
010070100111051  6
010070100102005  6
010070100111034  6
010070100102004  6
010070100111022  6
010070100102022  6
010070100102012  6
011250125011081  7
011250125011083  7
011250125011084  7
011250125011082  7
011250125011085  7
011250107052020  7
011250107052025  7
011250107052018  7
011250107052026  7
011250107052019  7
011250107052016  7
011250107052021  7
011250107052017  7
011250107052011  7
011250107052004  7
011250103032007  7
011250103032049  7
011250103032050  7
011250125042024  7
011250107052007  7
011250103032048  7
011250107052006  7
011250125051035  7
011250125042009  7
011250125042006  7
011250125042010  7
011250125052015  7
011250125052016  7
011250124033022  7
```

```
011250125042001  7
011250125042004  7
011250125052012  7
011250124033023  7
011250124033033  7
011250124033035  7
011250124033025  7
011250124033024  7
011250124033026  7
011250124033034  7
011250124033038  7
011250124033031  7
011250124033037  7
011250124033032  7
011250125052009  7
011250125052007  7
011250125052004  7
011250125052005  7
011250125052010  7
011250125052006  7
011250124033029  7
011250124033028  7
011250124033030  7
011250125052008  7
011250125052003  7
010070100112019  6
010070100112042  6
010070100112040  6
010070100112049  6
010070100112058  6
010070100112045  6
010070100112052  6
010070100112048  6
010070100112041  6
010070100112047  6
010070100112046  6
010070100111052  6
010070100111035  6
010070100111036  6
010070100111013  6
010070100111010  6
010070100111014  6
010070100111009  6
010070100111015  6
010070100111016  6
010070100111017  6
010070100111008  6
```

010070100111007  6
010070100111038  6
010070100111037  6
010070100111045  6
010070100111042  6
010070100111039  6
010070100111044  6
010070100111032  6
010070100111029  6
010070100111043  6
011250102031000  4
011250102031026  4
011250102031046  4
011250102031011  4
011250102031021  4
011250102031060  4
011250102031063  4
011250102031029  4
011250102031007  4
011250102031013  4
011250102031035  4
011250106043005  7
011250106043002  7
011250106043001  7
011250106043004  7
011250106043020  7
011250106043019  7
011250106043018  7
011250106043021  7
011250106043000  7
011250106044030  7
011250106041011  7
011250106041013  7
011250106041009  7
011250106041014  7
011250106041017  7
011250106041016  7
011250106041002  7
011250106041010  7
011250106041008  7
010070100012039  6
010070100012037  6
010070100012041  6
010070100012036  6
010070100012033  6
010070100012030  6
010070100012015  6

```
010070100012035  6
010070100012032  6
011250102031040  4
011250102051010  4
011250102032074  4
011250102032075  4
011250102031048  4
011250102032049  4
011250102032054  4
011250102032027  4
011250101022030  4
011250117012023  7
011250117012027  7
011250118003012  7
011250118003013  7
011250118003011  7
011250118003021  7
011250118003014  7
011250118003010  7
011250118003018  7
011250118002024  7
011250118002025  7
011250118002026  7
011250118001025  7
011250118001024  7
011250118002033  7
011250118002027  7
011250118002023  7
011250118001026  7
011250118001027  7
011250124031020  7
011250124031016  7
011250125042000  7
011250124031021  7
011250124031015  7
011250124031034  7
011250124031035  7
011250124031022  7
011250124031024  7
011250124031028  7
011250124031023  7
011250124031014  7
011250124031013  7
011250124031029  7
011250124031027  7
011250124031026  7
011250124031049  7
```

011250124031007 7
011250124031006 7
011250124031025 7
011250124031005 7
011250124031010 7
011250124031011 7
011250124031009 7
011250124031008 7
011250118003019 7
011250118003007 7
011250118003001 7
011250118003004 7
011250118003000 7
011250118003020 7
011250118003009 7
011250118003008 7
011250118003023 7
011250118003015 7
011250118003016 7
011250118003006 7
011250118003002 7
011250118003017 7
011250118003003 7
011250118002032 7
011250118002028 7
011250118002031 7
011250118002029 7
011250118002022 7
011250101022065 4
011250102032053 4
011250102032056 4
011250102032055 4
011250101022019 4
011250101022042 4
011250101022077 4
011250101022076 4
011250101022027 4
011250102031047 4
011250102032051 4
011250102031038 4
011250102031015 4
011250101023119 4
011250102032052 4
011250102032039 4
011250102032048 4
011250102032046 4
011250102032042 4

011250102032029  4
011250102032043  4
011250102032036  4
011250102032045  4
011250102032041  4
011250102032035  4
011250102032040  4
011250102032038  4
011250102031023  4
011250102031014  4
011250102032037  4
011250102032044  4
011250102032031  4
011250118002002  7
011250118002037  7
011250118002003  7
011250118002012  7
011250124031001  7
011250118002011  7
011250118002005  7
011250118002009  7
011250118002038  7
011250118002007  7
011250118002006  7
011250118002004  7
011250118002008  7
011250118002010  7
011250118002013  7
011250118002014  7
011250118001023  7
011250118001002  7
011250118001001  7
011250118001000  7
011250119021040  7
011250118002000  7
011250119022009  7
011250119022008  7
011250119022007  7
011250119022010  7
011250119022011  7
011250119022012  7
011250119022006  7
011250119022005  7
011250119021038  7
011250117012019  7
011250101022031  4
011250101022022  4

011250101022035  4
011250101022060  4
011250102032047  4
011250101022036  4
011250101052031  4
011250101052034  4
011250102032000  4
011250102032068  4
011250102032019  4
011250102032072  4
011250102032073  4
011250102032018  4
011250102032007  4
011250102032020  4
011250102032022  4
011250101042063  4
011250101042062  4
011250101042065  4
011250102032012  4
011250101042064  4
011250101042066  4
011250101042050  4
011250101042051  4
011250101042047  4
011250101042058  4
011250102032080  4
011250102032005  4
011250101042048  4
011250102032017  4
011250102032001  4
011250101022009  4
011250101022072  4
011250101022081  4
011250101022075  4
011250101022073  4
011250101022015  4
011250101022005  4
011250101042076  4
011250101042072  4
011250101022004  4
011250101022000  4
011250101022010  4
011250101022003  4
011250101022006  4
011250101022017  4
011250101022024  4
011250101022026  4

```
011250101022023 4
011250101022032 4
011250101022046 4
011250101022053 4
011250101022020 4
011250101022052 4
011250101022040 4
011250101022054 4
011250101022055 4
011250101022025 4
011250101022039 4
011250101022028 4
011250101022061 4
011250101022029 4
011250101022050 4
010070100112020 6
010070100112028 6
010070100112027 6
010070100112026 6
010070100112012 6
010070100112014 6
010070100112013 6
010070100112011 6
010070100112029 6
010070100112025 6
010070100112098 6
010070100112004 6
010070100112006 6
010070100112005 6
011250107042076 7
010070100112015 6
010070100112022 6
010070100112007 6
010070100112016 6
010070100112002 6
010070100112003 6
011250107042070 7
011250107042066 7
010070100112032 6
010070100112066 6
010070100112034 6
010070100112033 6
010070100112035 6
010070100112065 6
010070100112101 6
010070100112036 6
010070100112064 6
```

011250101022047  4
011250101022045  4
011250101022048  4
011250101022049  4
011250101022051  4
011250101022011  4
011250101022074  4
011250101022044  4
011250101042075  4
011250101042010  4
011250101042009  4
011250101042013  4
011250101021047  4
011250101042014  4
011250101042012  4
011250101021049  4
011250101021048  4
011250101021029  4
011250101042074  4
011250101021058  4
011250101021070  4
011250101021069  4
011250101021032  4
010919729011022  7
010919729011002  7
010919729012037  7
010919729012036  7
010919729011001  7
010919729011000  7
010919729012017  7
010919729012019  7
010919729012018  7
010919729012006  7
010919729012016  7
010919729012000  7
010919729012004  7
010919729012015  7
010919729012003  7
010919729012007  7
010630602002090  7
010630602002085  7
010630602002088  7
010630602002087  7
010630602004071  7
010919729012001  7
010919729012002  7
010630602004067  7

010630602004069 7
010630602004066 7
010630602004065 7
010630602004068 7
010630602004052 7
010630602004053 7
010630602002075 7
010630602002079 7
010630602002080 7
010630602002083 7
010630602002076 7
010630602002062 7
010630602002058 7
010630602002059 7
010630602002060 7
010630602002065 7
010630602002067 7
010630602002066 7
010630602002086 7
010630602004055 7
010630602002068 7
010630602004054 7
010630602004021 7
010630602004042 7
010630602004023 7
010630602004043 7
010630602004041 7
010630602002069 7
010630602002070 7
010630602002072 7
010630602002061 7
010630602002071 7
010630602004011 7
010630602004022 7
010630602004020 7
010630602004019 7
010630602004017 7
010630602004015 7
010630602004016 7
010630602004018 7
010630602004024 7
010630602004007 7
010630602004009 7
010630602004010 7
010630602002093 7
010630602002029 7
010630602002030 7

```
010630602002038  7
010630602002033  7
010630602002028  7
010630602002074  7
010630602002039  7
010630602002031  7
010630602002004  7
010630602002005  7
010630602002046  7
010630602002047  7
010630602002040  7
010630602002034  7
010630602002041  7
010630602002048  7
010630602002091  7
010630602002042  7
010630602002106  7
010630602002044  7
010630602002045  7
010630602002035  7
010630602002043  7
010630602002036  7
010630602002037  7
010630602003036  7
010630602003035  7
010630602003034  7
010630602003017  7
010630602002002  7
010630602002001  7
010630602001081  7
010630602002000  7
010630602003019  7
010630602003018  7
010630602003015  7
010630601022097  7
010630602003014  7
010630602003013  7
010630601022096  7
010630602002049  7
010630602002057  7
010630602002050  7
010630602002051  7
010630602002052  7
010630602002053  7
010630602002056  7
010630602002063  7
010630602002054  7
```

010630602003064  7
010630602003061  7
010630602003056  7
010630602003055  7
010630602003058  7
010630602003057  7
010630602003059  7
010630602003032  7
010630602003037  7
010630602003039  7
010630601023057  7
010630601023051  7
010630601023056  7
010630601023059  7
010630601023055  7
010630601023054  7
010630601011034  7
010630601023048  7
010630601023047  7
010630601023053  7
010630601023049  7
010630601023050  7
010630601023045  7
010630601023044  7
010630601023034  7
010630601023012  7
010630601023036  7
010630601023035  7
010630601023037  7
010630601023022  7
010630601022090  7
010630601022086  7
010630601022084  7
010630601022081  7
010630601022083  7
010630601022093  7
010630601022082  7
010630601022078  7
010630601022087  7
010630601022071  7
010630601022072  7
010630602001060  7
010630602001074  7
010630602001062  7
010630602001059  7
010630602001058  7
010630602001070  7

```
010630602001071  7
010630602001063  7
010630602001044  7
010630602001064  7
010630602002097  7
010630602002096  7
010630602002009  7
010630602001102  7
010630602002102  7
010630602002098  7
010630602002099  7
010630602002095  7
010630602002094  7
010630602002092  7
010630602002008  7
010630602002007  7
010630602002006  7
010630602002032  7
010630602001101  7
010630602001086  7
010630602001089  7
010630602001088  7
010630602001090  7
010630602001087  7
010630602001085  7
010630602001075  7
010630601022065  7
010630601012018  7
010630601022066  7
010630601022067  7
010630601022077  7
010630601022076  7
010630601022073  7
010630601022047  7
010630601022075  7
010630601022074  7
010630601022048  7
010650403002014  7
010630601022046  7
010630601022039  7
010630601022041  7
010630601022045  7
010630601022092  7
010630601022091  7
010630601022040  7
010630601022036  7
010630601012017  7
```

010630601012007 7
010630601012008 7
010630601022068 7
010630601022070 7
010630601012009 7
010630601023060 7
010630601023061 7
010630601023062 7
010630601022058 7
010630601023064 7
010630601022056 7
010630601023039 7
010630601022018 7
010630601022010 7
010630601022037 7
010630601022030 7
010630601022034 7
010630601022031 7
010630601022003 7
010630601022035 7
010630601022023 7
010650401001035 7
010650401002023 7
010630601022009 7
010630601022022 7
010630601023010 7
010630601023011 7
010630601023004 7
010630601023008 7
010630601023013 7
010630601023021 7
010630601023014 7
010630601023005 7
010630601023006 7
010630601021072 7
010630600001080 7
010630600001081 7
010630601023003 7
010630600001074 7
010630601023001 7
010630601023002 7
010630601021090 7
010630601021057 7
010919729021037 7
010919729021002 7
010650405002070 7
010650405002053 7

```
010650405002038  7
010650405002037  7
010650405002035  7
010650405002036  7
010650405002025  7
010650405002039  7
010630602004048  7
010630602004047  7
010630602004049  7
010630602004050  7
010630602004051  7
010630602004044  7
010630602004031  7
010630602004029  7
010630602004032  7
010630602004025  7
010630602004004  7
010630602004026  7
010630602004008  7
010630602004027  7
010630602004006  7
010630602004000  7
010650404011029  7
010630602004028  7
010630602004005  7
010650404011028  7
010630602004040  7
010630602004035  7
010650404011034  7
010650404011027  7
010650404011023  7
010650404011033  7
010650405002016  7
010650405002014  7
010650405002007  7
010650405002017  7
010650405002015  7
010650404011032  7
010650404011022  7
010650404011041  7
010650404011030  7
010650404011031  7
010650404011017  7
010630602004001  7
010630602003025  7
010630602003026  7
010630602004003  7
```

```
010630602003006  7
010630602003027  7
010630602003005  7
010650403002006  7
010650403002015  7
010650403002047  7
010650403002023  7
010650403002048  7
010650403002009  7
010650403002005  7
010630602003003  7
010630602003000  7
010650403002007  7
010650403002004  7
010650403002008  7
010650403002028  7
010650403002021  7
010650403002020  7
010650403002018  7
010650403002046  7
010650403002022  7
010650404011020  7
010650404011019  7
010650404011021  7
010650403002032  7
010650404011018  7
010650403002033  7
010650403002031  7
010650403002030  7
010650403002027  7
010650403002029  7
010650403002026  7
010650403002024  7
010650403002025  7
010650403001021  7
010650403001027  7
010650403001026  7
010650403001022  7
010650403002035  7
010650403002036  7
010650403002037  7
010650403001017  7
010650405002067  7
010650405002047  7
010650405002043  7
010650405002046  7
010650405002045  7
```

```
010650405002048  7
010650405002010  7
010650405002011  7
010650405002061  7
010650405002062  7
010650405002068  7
010650404012015  7
010650403002038  7
010650403002034  7
010650403002040  7
010650403001006  7
010650403001011  7
010650403001016  7
010650403002039  7
010650403002041  7
010650403001033  7
010650403002042  7
010650404012014  7
010650404021026  7
010650404021025  7
010650403001036  7
010650403001035  7
010650404021027  7
010650403001028  7
010650403001029  7
010650403001034  7
010650403001030  7
010650404012039  7
010650404011004  7
010650404012041  7
010650404012040  7
010650404012042  7
010650404012043  7
010650404012045  7
010650404012038  7
010650403002012  7
010650403002013  7
010650403002010  7
010650403002045  7
010630601022080  7
010630601022038  7
010650403001015  7
010650403002044  7
010650403001014  7
010650403001013  7
010650401001055  7
010650403002019  7
```

010650403002001 7
010650403002016 7
010650403002017 7
010650403001025 7
010650403002000 7
010650403001012 7
010650403001020 7
010650401001054 7
010650403001023 7
010650403001004 7
010650401001041 7
010650401001032 7
010650401001034 7
010650401001033 7
010650401001029 7
010650401001030 7
010650401002026 7
010630601022001 7
010630601022021 7
010650401002025 7
010650401002032 7
010650401001031 7
010650401001036 7
010650401001028 7
010650401002029 7
010650403001019 7
010650403001018 7
010650403001005 7
010650403001007 7
010650401001042 7
010650403001010 7
010650403001008 7
010650403001009 7
010650403001003 7
010650401001052 7
010650401001037 7
010650401001038 7
010650401001027 7
010630601022008 7
010630601022007 7
010630601022002 7
010630601022006 7
010630601022005 7
010630601021088 7
010630601021073 7
010630601021082 7
010630601021074 7

```
010630601021068 7
010630601021040 7
010630601021069 7
010630601021081 7
010630601021083 7
010630601021080 7
010630601021084 7
010630601021085 7
010630601021075 7
010630601021076 7
010630601021070 7
010630601022000 7
010630601021087 7
010650401002024 7
010630601021079 7
010630601021086 7
010630601021008 7
010630601021078 7
010630601021042 7
010630601021020 7
010630601021039 7
010630601021041 7
010630601021023 7
010630602003038 7
010630602003033 7
010630602002055 7
010630602004014 7
010630602003063 7
010630602002064 7
010630602004013 7
010630602003053 7
010630602003042 7
010630602003049 7
010630602003062 7
010630602003054 7
010630602003040 7
010630602003041 7
010630602003043 7
010630602003044 7
010630602003031 7
010630602003047 7
010630602003046 7
010630602003030 7
010630602004012 7
010630602003048 7
010630602003060 7
010630602003050 7
```

```
010630602003051  7
010630602003052  7
010630602003045  7
010630602003029  7
010630602003028  7
010630602003022  7
010630602003016  7
010630602003020  7
010919734001061  7
010919734001012  7
010919734001007  7
010919729011065  7
010919729011058  7
010919734001062  7
010919734001011  7
010919734001006  7
010919729011027  7
010919729011028  7
010919729011026  7
010919729011025  7
010919734001039  7
010919729011071  7
010919734001038  7
010919729011063  7
010919729011070  7
010919729022033  7
010919729011069  7
010919729011059  7
010919729011060  7
010919729011029  7
010919729011024  7
010919729011030  7
010919729011023  7
010919729011061  7
010919729011062  7
010919729011031  7
010919729011032  7
010919729011054  7
010919734001000  7
010919729012009  7
010919729011012  7
010919729011013  7
010919729011011  7
010919729011010  7
010919729012026  7
010919729012072  7
010919729012073  7
```

```
010919729012059 7
010919729012027 7
010919729012025 7
010919729012051 7
010919729012030 7
010919729012050 7
010919729012031 7
010919729011014 7
010919729011009 7
010919729011015 7
010919729011008 7
010919729012071 7
010919729012058 7
010919729012070 7
010919729012074 7
010919729012057 7
010919729011016 7
010919729011007 7
010919729012069 7
010919729012060 7
010919729012056 7
010919729012053 7
010919729012052 7
010919729012054 7
010919729012047 7
010919729012049 7
010919729012032 7
010919729012048 7
010919729012055 7
010919729012046 7
010919729012022 7
010919729012011 7
010919729012010 7
010919729012013 7
010919729012076 7
010919729012028 7
010919729012029 7
010919729012012 7
010919729012033 7
010919729012024 7
010919729012014 7
010919729012005 7
010919729022032 7
010919729022026 7
010919729022025 7
010919729022039 7
010919729022028 7
```

```
010919729022027 7
010919729022024 7
010919729022023 7
010919729011055 7
010919729011056 7
010919729011033 7
010919729011053 7
010919729011034 7
010919729011057 7
010919729011050 7
010630601012021 7
010630601012010 7
010630601012005 7
010630601012020 7
010630601012016 7
010630601012019 7
010630601011006 7
010630601023031 7
010630601011008 7
010630601011004 7
010630601011016 7
010630601011005 7
010630601011002 7
010630601011003 7
010630601011000 7
010630601011001 7
010630601023041 7
010630601023023 7
010630601023032 7
010630601023040 7
010630601023042 7
010630601023033 7
010630601011014 7
010630601011015 7
010630601011009 7
010630601011030 7
010630601011031 7
010630601011010 7
010630601011011 7
010630601011012 7
010630601011013 7
010630601023043 7
010630601023063 7
010630601022069 7
010630601022059 7
010630601022060 7
010630601022064 7
```

```
010630601022057  7
010630601022062  7
010630601022061  7
010630601022054  7
010630601022055  7
010630601022063  7
010630601022053  7
010630601022052  7
010630601022044  7
010630601022028  7
010630601022051  7
010630601022043  7
010630601022050  7
010630601022049  7
010630601022042  7
010630601022026  7
010630601022027  7
010630601022029  7
010630601022032  7
010630601022033  7
010630601023020  7
010630601023019  7
010630601023038  7
010630601022025  7
010630601022020  7
010630601022024  7
010630601022019  7
010630601011022  7
010630601011024  7
010630601011029  7
010630601011027  7
010630601011023  7
010630601011026  7
010630601011028  7
010630601011044  7
010630601011025  7
010630601011043  7
010630601011040  7
010630601011039  7
010630601011041  7
010630601011038  7
010630601023066  7
010630601023067  7
010630601023052  7
010630601011037  7
010630601011042  7
010630601011036  7
```

```
010630601011035  7
010630601023065  7
010630601023046  7
010630601012004  7
010630601012003  7
010630601011032  7
010630601011033  7
010630601012002  7
010630601023058  7
010630601012006  7
010630601012000  7
010630601012001  7
010650404012031  7
010650404012032  7
010650404012033  7
010650404012047  7
010650404012017  7
010650404012016  7
010650404012035  7
010650404012034  7
010650404012019  7
010650404012018  7
010650404012020  7
010650404012036  7
010650404012027  7
010650404012044  7
010650404012046  7
010650404012037  7
010650404012026  7
010650404012021  7
010650404012022  7
010650404012029  7
010650404012023  7
010650404013023  7
010650404013021  7
010650404013030  7
010650404012030  7
010650404012024  7
010650404012028  7
010650404012025  7
010650404013028  7
010650404013015  7
010650404013016  7
010650404011001  7
010650404021024  7
010650404021018  7
010650404012006  7
```

```
010650404021020  7
010650404021019  7
010650404021021  7
010650404021001  7
010650404021017  7
010650404021002  7
010650404021015  7
010650404021014  7
010650404021012  7
010650404012005  7
010650404012004  7
010650404012003  7
010650404021022  7
010650404021023  7
010650404012002  7
010650404012001  7
010650404022016  7
010650404022017  7
010650404022015  7
010650404022018  7
010650404022014  7
010650404021016  7
010650404021013  7
010650404022012  7
010650404012000  7
010650404013014  7
010650404022019  7
010650404022020  7
010650404013013  7
010650401002027  7
010650401002031  7
010650401002076  7
010650401002081  7
010650401002079  7
010650401002074  7
010650401002075  7
010650401002080  7
010650401002089  7
010650401002078  7
010650401002090  7
010650401002073  7
010650401002085  7
010650401002067  7
010650401002068  7
010650401002072  7
010650401002077  7
010650401002083  7
```

```
010650401002084  7
010650401002069  7
010650401002070  7
010650401002082  7
010650401002071  7
010650401002065  7
010650401002028  7
010650401002097  7
010650401002096  7
010650401002030  7
010650401002033  7
010650401002095  7
010650401002066  7
010650401002064  7
010650400002031  7
010630601021002  7
010650400002008  7
010650400002032  7
010650401002020  7
010650400002034  7
010650400002033  7
010650400002030  7
010650400002029  7
010650401002018  7
010650401002036  7
010650401002035  7
010650401002015  7
010650401002051  7
010650401002037  7
010650401002014  7
010650401002038  7
010650401002013  7
010650401002004  7
010650401002003  7
010650400002027  7
010630601021009  7
010650400002009  7
010650400002011  7
010630601021001  7
010630601021005  7
010630601021004  7
010650400002010  7
010650400002012  7
010630601021000  7
010630601021003  7
011250103032041  7
010650401002039  7
```

```
010650401002044 7
010650401002091 7
010650401002047 7
010650401002040 7
010650401002011 7
010650401002012 7
010650401002045 7
010650401002092 7
010650401002046 7
010650401002087 7
010650401002008 7
010650401002009 7
010650401002002 7
010650400002013 7
010650401002001 7
010650400003053 7
010650400002028 7
010650400003054 7
010650401002010 7
010650400002035 7
010650400003052 7
010650400002036 7
010650400002015 7
010650400003051 7
010650400003043 7
010650401002088 7
010650401002007 7
010650401001002 7
010650401001001 7
010650401001000 7
010650401002006 7
010650401001026 7
010650401001019 7
010650401002063 7
010650401002062 7
010650401002061 7
010650401002034 7
010650401002086 7
010650401002058 7
010650401001040 7
010650401001039 7
010650401001025 7
010650401001021 7
010650401001022 7
010650401001023 7
010650401001020 7
010650401001024 7
```

```
010650401001018  7
010650401001017  7
010650401002059  7
010650401002060  7
010650401002057  7
010650401002054  7
010650401002053  7
010650401002056  7
010650401002052  7
010650401001016  7
010650401001010  7
010650401002055  7
010650401002093  7
010650401002050  7
010650401002049  7
010650401002048  7
011250103042016  7
011250103042015  7
011250103042034  7
011250103042011  7
011250103052014  4
011250103052018  4
011250103052043  7
011250103052019  4
011250103052044  7
011250103052037  7
011250103052036  7
011250103052013  4
011250103052020  7
011250103052011  4
011250103052012  4
011250103052021  4
011250103052008  4
011250103052039  7
011250103052038  4
011250103052040  7
011250103052084  4
011250103052030  4
011250103042004  4
011250103042006  7
011250103042007  4
011250103042001  4
011250103042002  4
011250103042000  4
011250103052031  4
011250103052032  4
011250103052022  4
```

```
011250102051007  4
011250102051018  4
011250102051024  4
011250102051016  4
011250102051020  4
011250102051023  4
011250102051022  4
011250102031049  4
011250102051019  4
011250102051012  4
011250102051013  4
011250102052011  4
011250102052003  4
011250102052000  4
011250102031050  4
011250102031082  4
011250102031039  4
011250102031044  4
011250102031053  4
011250102031055  4
011250102031056  4
011250102031022  4
011250102031027  4
011250102031058  4
011250102031031  4
011250102031052  4
011250102031057  4
011250102031054  4
011250102031083  4
011250102031042  4
011250102031043  4
011250102031041  4
011070504021007  7
011070501002024  7
011070501002013  7
011070504021009  7
011070504021008  7
011070501002025  7
011070501002015  7
011070501002016  7
011070500003000  7
011070500004015  7
011070500004012  7
011070501002020  7
011070501002005  7
011070501002008  7
011070501002010  7
```

011070501002009  7
011070501002007  7
011070501002006  7
011070501001070  7
011070501001068  7
011070501001067  7
011070501001066  7
011070501001065  7
011070501001069  7
011070501001048  7
011070501004051  7
011070501004052  7
011070501001061  7
011070501001062  7
011070501001063  7
011070501001047  7
011070501001064  7
011070501002017  7
011070501003027  7
011070501003028  7
011070501003013  7
011070501002012  7
011070501002011  7
011070501003008  7
011070501004057  7
011070501003014  7
011070501004056  7
011070501004055  7
011070501004053  7
011070501004054  7
011070501004045  7
011070501004043  7
011070501004048  7
011070501004049  7
011070501004050  7
011070501004058  7
011070501004031  7
011070501004032  7
011070501004030  7
011070501004028  7
011070501004039  7
011070501004040  7
011070501004038  7
011070501004026  7
011070504021012  7
011070501002027  7
011070501002028  7

011070501002026 7
011070504021006 7
011250102052044 4
011250102012006 4
011250102012002 4
011250102012000 4
011250102052038 4
011250102052040 4
011250102052039 4
011250102051028 4
011250102052032 4
011250102052043 4
011250102052033 4
011250102052029 4
011250102052057 4
011250102052046 4
011250102052045 4
011250102052028 4
011250102052030 4
011250102052027 4
011250102052025 4
011250102052037 4
011250102052034 4
011250102052031 4
011250102052035 4
011250102052036 4
011250102052026 4
011250102051031 4
011250102051030 4
011250102051029 4
011250102051027 4
011250102051032 4
011250102051034 4
011250102051033 4
011250103023045 7
011250103023039 7
011250103023042 7
011250103052077 4
011250103052067 4
011250103052068 4
011250103052063 4
011250103052062 4
011250103052069 4
011250103052072 4
011250103052073 4
011250103052074 4
011250103052061 4

```
011250103052075  4
011250103051011  4
011250103051025  4
011250103052015  4
011250103051019  4
011250103023082  7
011250103023038  7
011250103052060  4
011250103052076  4
011250103023085  7
011250103023043  7
011250103023081  7
011250103023084  7
011250103023080  7
011250103023083  7
011250103023037  7
011250103052083  4
011250103023020  7
011250103023019  7
011070504021042  7
011070504021052  7
011070504021053  7
011250101051044  7
011250101051041  7
011070504021043  7
011250101051042  7
011070504021037  7
011070504021038  7
011070504021036  7
011070504021047  7
011070504021034  7
011070500003076  7
011070500003071  7
011070500003070  7
011070500003075  7
011070500003072  7
011070504021046  7
011070504021035  7
011070504021045  7
011070504021044  7
011070500003080  7
011250101051023  7
011250101051043  7
011250101051037  7
011250101051022  7
011070500003074  7
011070500003073  7
```

```
011250101051020  7
011070500002039  7
011070500002040  7
011070500002038  7
011250103052026  4
011250103052028  4
011250103052006  4
011250103052029  4
011250103052007  4
011250103052033  4
011250102011044  4
011250102012028  4
011250102011045  4
011250102011040  4
011250102011042  4
011250102011043  4
011250102011041  4
011250102011035  4
011250102011039  4
011250102011034  4
011250102011004  4
011250102011007  4
011250102011009  4
011250102011008  4
011250102011001  4
011250102011000  4
011250102011012  4
011250102011011  4
011250102011010  4
011250101052033  4
011250102011002  4
011250101052023  4
011250102011013  4
011250101052049  4
011250101052042  4
011250101052041  4
011250101052043  4
011250101052044  4
011250101052046  4
011250101052045  4
011250101052053  4
011250101052040  4
011250101052055  4
011250101052052  4
011250101052035  4
011250101052036  4
011250101053021  4
```

```
011250101053027  4
011250101053022  4
011250101053017  4
011250101053009  4
011250101053018  4
011250101053010  4
011250101053008  4
011250101053007  4
011250101053023  4
011250101053028  4
011250101053029  4
011250101053016  4
011250101052022  4
011250101053011  4
011250101053001  4
011250101053003  4
011250101053002  4
011250101053000  4
011250101053061  4
011250101053062  4
011250101053060  4
011250101053058  4
011250101053037  4
011250101053033  4
011250101053034  4
011250101053025  4
011250101053035  4
011250101053038  4
011250101053039  4
011250101053036  4
011250101052050  4
011250101053040  4
011250101052028  4
011250101052026  4
011250103051004  4
011250103051006  4
011250103051002  4
011250103051003  4
011250103051010  4
011250103051012  4
011250101052051  4
011250103051001  4
011250103051000  4
011250103051017  4
011070504021061  7
011250103033019  7
011250103021017  7
```

```
011070504021030 7
011070504021031 7
011070504021022 7
011070504021056 7
011070504021055 7
011070504021049 7
011070504021048 7
011070504021020 7
011070504021027 7
011070504021002 7
011070504021001 7
011070504021000 7
011070504021028 7
011070504021032 7
011070504021041 7
011070504021040 7
011070504021033 7
011070500003079 7
011070500003078 7
011070500003069 7
011070504021023 7
011070500003077 7
011070500003063 7
011070504021050 7
011070504021051 7
011070504021039 7
011250102062059 4
011250102062021 4
011250102062060 4
011250102062022 4
011250102062010 4
011250102052055 4
011250102062019 4
011250102062005 4
011250102062014 4
011250102062018 4
011250102062008 4
011250102052061 4
011250102062012 4
011250102062016 4
011250102062020 4
011250102062017 4
011250102052062 4
011250102052060 4
011250102052018 4
011250102052050 4
011250102052015 4
```

011250102052049 4
011250102052013 4
011250102052022 4
011250102052020 4
011250102052059 4
011250102052058 4
011250102052017 4
011250102052016 4
011250102052012 4
011250102041016 7
011250102052056 4
011250103022001 7
011250103022000 7
011250103022022 7
011250103022023 7
011250103051007 4
011250103051009 4
011250103051008 4
011250103051014 4
011250103032061 7
011250103032062 7
011250103032058 7
011250103032013 7
011250103032060 7
011250103032057 7
011250103032066 7
011250103032055 7
011250103032043 7
011250103032015 7
011250103032022 7
011250103032023 7
011250103032016 7
011250103032068 7
011250103032056 7
011250103032054 7
011250107052022 7
011250103032003 7
011250103032067 7
011250103032005 7
011250103032044 7
011250103032045 7
011250103031020 7
011250103031019 7
011250103022005 7
011250103022002 7
011250103051029 4
011250103051030 4

```
011250103051005  4
011250103051028  4
011250103022007  7
011250103022008  7
011250103051027  4
011250103022047  7
011250103022045  7
011250103022019  7
011250103022029  7
011250103022020  7
011250103022021  7
011250103022025  7
011250103022048  7
011250103023064  7
011250103022049  7
011250103022032  7
011250103022031  7
011250103022030  7
011250103022028  7
011250103022024  7
011250103022033  7
011250103022027  7
011250103022035  7
011250103022036  7
011250103022034  7
011250103022026  7
011250103022046  7
011250103022006  7
011250103052091  4
011250103052035  4
011250103052027  4
011250103052090  4
011250103052024  4
011250103052023  4
011250103052025  4
011250103052034  4
011250125011025  7
011250125011115  7
011250125011028  7
011250125011078  7
011250125011032  7
011250125011026  7
011250125011114  7
011250125011027  7
011250125011030  7
011250125011033  7
011250125011123  7
```

```
011250125011029  7
011250125011031  7
011250125011119  7
011250125011124  7
011250125011121  7
011250117032051  7
011250117032064  7
011250117032053  7
011250125011096  7
011250125011097  7
011250125011098  7
011250125011099  7
011250125011038  7
011070500001040  7
011070500001037  7
011070500001035  7
011070500001021  7
011070500001023  7
011070500001034  7
011070500001024  7
011070500001025  7
011070500003062  7
011070500003060  7
011070500003038  7
011070500003040  7
011070500003035  7
011070500003057  7
011070500003061  7
011070500003059  7
011070500003058  7
011070500002031  7
011070500002034  7
011070500002035  7
011070500002029  7
011070500002030  7
011070500002025  7
011070500002009  7
011070500002027  7
011070500002028  7
011250101053042  4
011250101053048  4
011250101053044  4
011070500002026  7
011070500002002  7
011250101053041  4
011070500001046  7
011070500001047  7
```

011070500002000  7
011070500001033  7
011070500001051  7
011070500001026  7
011070500001027  7
011070500001028  7
011070500001042  7
011070500001043  7
011070500001031  7
011070500002003  7
011070500001045  7
011250101053032  4
011250101053031  4
011250101053030  4
011250101053026  4
011070500001044  7
011070500001032  7
011250101053024  4
011070500001048  7
011070500001011  7
011070500001009  7
011070500001010  7
011070500001016  7
011070500001020  7
011070500001008  7
011070500001017  7
011070500001019  7
011070500001018  7
011070500001007  7
011070500001012  7
011250102062000  4
011250102062001  4
011250102052024  4
011250102052041  4
011250102052051  4
011250102052019  4
011250102052023  4
011250102052021  4
011250104032013  7
011250104032015  7
011250104032014  7
011250104042002  7
011250104042001  7
011250104032020  7
011250104033021  7
011250104042004  7
011250104042000  7

011250104042003  7
011250104043003  7
011250104033035  7
011250104033036  7
011250104033029  7
011250104033028  7
011250104033030  7
011250104033019  7
011250104033020  7
011250104033009  7
011250104033011  7
011250104033006  7
011250104033001  7
011250104033010  7
011250104033022  7
011250102062042  4
011250102062032  4
011250102062033  4
011250102062036  4
011250102062027  4
011250102062037  4
011250102062024  4
011250102062026  4
011250102062071  4
011250102062025  4
011250102012019  4
011250102012023  4
011250102062030  4
011250102012024  4
011250102062003  4
011250102062004  4
011250102012020  4
011250102012022  4
011250102052042  4
011250102012030  4
011250102012029  4
011250102062002  4
011250102062023  4
011250102012018  4
011250102062053  4
011250102012036  7
011250102061001  4
011250102061002  4
011250102061004  4
011250102061003  4
011250102062051  4
011250102012039  4

011250102012021 4
011250102012038 4
011250102012026 4
011250102062038 4
011250102012033 4
011250102062035 4
011250102062039 4
011250102062040 4
011250102012034 4
011250102012035 4
011250102062029 4
011250102062028 4
011250102061006 4
011250102061000 4
011250102062034 4
011250102062052 4
011250102062044 4
011250102062041 4
011250103031006 7
011250103031009 7
011250103031008 7
011250103031033 7
011250103031005 7
011250103031007 7
011250103031003 7
011250103031025 7
011250103031032 7
011250103031023 7
011250103031031 7
011250103031013 7
011250103031022 7
011250103031021 7
011250103031004 7
011250103031014 7
011250103031016 7
011250103031017 7
011250103021011 7
011250103021009 7
011250101051039 7
011250103021014 7
011250103021010 7
011250103021008 7
011250103021007 7
011250103021006 7
011250103021001 7
011250103021005 7
011250103021003 7

```
011250103021004  7
011250103021033  7
011250101051040  7
011250101051033  7
011250101051031  7
011250101051032  7
011250101051034  7
011250101051030  7
011250101051028  7
011250101051029  7
011250101051035  7
011250101051025  7
011250101051013  7
011250101051016  7
011250101051015  7
011250101051014  7
011250101051006  7
011250101051008  7
011250101053069  4
011250101053073  4
011250101053055  4
011250101053067  4
011250101053068  4
011250102012016  4
011250102012008  4
011250102012007  4
011250102012010  4
011250102012014  4
011250102012012  4
011250102012005  4
011250102012004  4
011250102011029  4
011250102011024  4
011250102011023  4
011250102011028  4
011250102011032  4
011250102011033  4
011250102011025  4
011250102011027  4
011250102011021  4
011250102011019  4
011250102011022  4
011250102011031  4
011250102011026  4
011250102011030  4
011250102012013  4
011250102012009  4
```

```
011250102012015  4
011250102012040  4
011250102012003  4
011250102012001  4
011250102012017  4
011250102012011  4
011250102052048  4
011250102052047  4
011250101053074  4
011250101053054  4
011250101051007  7
011250101053053  4
011250101051024  7
011250101051004  7
011250101051005  7
011250101051003  7
011250101053051  4
011250101053052  4
011250101051038  7
011250101051036  7
011250101051026  7
011250103021000  7
011250103022040  7
011250103022014  7
011250103022050  7
011250103022012  7
011250103022013  7
011250103022011  7
011250101051027  7
011250101051001  7
011250101051002  7
011250101053071  4
011250101053063  4
011250101051000  7
011250103022004  7
011250101053072  4
011250101053059  4
011250103021012  7
011250103031001  7
011250103031002  7
011070500003044  7
011070500003046  7
011070500003045  7
011070500003014  7
011070500003013  7
011070500003001  7
011070500003004  7
```

011070500003002  7
011070500004017  7
011070500003003  7
011070500004020  7
011070500004016  7
011070500004019  7
011070500004013  7
011070500004018  7
011070500004014  7
011070500003005  7
011070500004025  7
011070500004021  7
011070500003006  7
011070500004024  7
011070500004023  7
011070500004004  7
011070500004022  7
011070500004008  7
011070500004005  7
011070500004007  7
011070500004006  7
011070500003067  7
011070500003043  7
011070500003066  7
011070500003068  7
011070501002002  7
011070501002004  7
011070501002001  7
011070501002000  7
011070501001057  7
011070501002003  7
011070501001059  7
011070501001060  7
011070501001058  7
011070501001053  7
011070501004027  7
011070501001049  7
011070501001046  7
011070501001045  7
011070501001039  7
011070501001038  7
011070501001050  7
011070501001037  7
011070501001042  7
011070501002014  7
011070501001056  7
011070501001071  7

```
011070501001055  7
011070500004011  7
011070501001054  7
011070501001052  7
011070501001051  7
011070501001041  7
011070501004016  7
011070501004023  7
011070501004063  7
011070501004017  7
011070500004034  7
011070500004036  7
011070500004031  7
011070500004041  7
011070500004042  7
011070500004030  7
011070500004035  7
011070500004033  7
011070500004029  7
011070500004027  7
011070500004026  7
011070500004001  7
011070500004003  7
011070500002005  7
011070500002006  7
011070500002004  7
011070500002007  7
011070500002008  7
011070500002024  7
011070500002036  7
011070500002001  7
011070500004010  7
011070500004009  7
011070500004000  7
011070501001036  7
011070500001022  7
011070500001038  7
011070500001036  7
011070500004002  7
011070500001049  7
011070500001039  7
011070500001041  7
011070500003012  7
011070500002021  7
011070500002020  7
011070500003023  7
011070500003020  7
```

011070500002018 7
011070500002017 7
011070500002019 7
011070500002016 7
011070500002015 7
011070500003064 7
011070500003041 7
011070500003039 7
011070500003030 7
011070500003031 7
011070500003032 7
011070500003025 7
011070500002010 7
011070500003024 7
011070500002013 7
011070500002011 7
011070500002012 7
011070500002014 7
011070500003033 7
011070500003034 7
011070500003036 7
011070500003037 7
011070500002022 7
011070500002033 7
011070500002023 7
011070500002032 7
011070500004037 7
011070500003042 7
011070500003052 7
011070500003015 7
011070500003051 7
011070500003016 7
011070500003007 7
011070500003017 7
011070500003018 7
011070500003055 7
011070500003026 7
011070500003053 7
011070500003027 7
011070500003054 7
011070500003028 7
011070500003029 7
011070500003019 7
011070500003009 7
011070500003010 7
011070500003011 7
011070500004047 7

011070500003008  7
011070500004038  7
011070500004040  7
011070500004039  7
011070500004045  7
011070500004046  7
011070500004044  7
011070500004032  7
011070500004043  7
011070500004028  7
011070500003022  7
011070500003021  7
011250103021013  7
011250103021002  7
011250103021015  7
011250103022039  7
011250103021016  7
011250103031000  7
011250103023151  7
011250103023150  7
011250103023071  7
011250103022051  7
011250103022043  7
011250103022041  7
011250103022042  7
011250103022038  7
011250103022015  7
011250103022010  7
011250103022016  7
011250103022037  7
011250103022017  7
011250103022044  7
011250103022018  7
011250103022003  7
011250103022009  7
011250125011013  7
011250103023149  7
011250125011015  7
011250125011094  7
011250125011127  7
011250125011095  7
011250125011066  7
011250125011014  7
011250125011105  7
011250117032052  7
011250117033026  7
011250117033029  7

011250117033028 7
011250117033025 7
011250117033013 7
011250117033027 7
011250125011108 7
011250125011076 7
011250125011077 7
011250125011053 7
011250117033018 7
011250117033003 7
011250125011074 7
011250125011051 7
011250125011049 7
011250125011052 7
011250125011050 7
011250117032041 7
011250117032028 7
011250117032054 7
011250117032038 7
011250117032027 7
011250117033011 7
011250117032030 7
011250117032055 7
011250117033021 7
011250117032037 7
011250117032057 7
011250117033005 7
011250117033032 7
011250103031015 7
011250103032024 7
011250103032017 7
011250103031018 7
011250103032025 7
011250103032019 7
011250103032018 7
011250103032020 7
011250125011018 7
011250125011019 7
011250125011093 7
011250125011090 7
011250103032052 7
011250103032051 7
011250103032006 7
011250125042026 7
011250125042022 7
011250125042025 7
011250125042023 7

011250103032053 7
011250103032046 7
011250103032047 7
011250125011092 7
011250125011022 7
011250125011020 7
011250125011080 7
011250125011091 7
011250125011021 7
011250125011087 7
011250125011088 7
011250125011089 7
011250125011086 7
011250116002009 7
011250116002007 7
011250116002026 7
011250116002001 7
011250104042038 7
011250103023140 7
011250103023118 7
011250103023107 7
011250103023141 7
011250103023117 7
011250103023113 7
011250103023121 7
011250103023108 7
011250103023132 7
011250103023012 7
011250103023130 7
011250103023131 7
011250104042020 7
011250104042028 7
011250103023129 7
011250104042019 7
011250104042017 7
011250117032042 7
011250124031019 7
011250117032043 7
011250117032036 7
011250124031018 7
011250117032035 7
011250117032040 7
011250124031017 7
011250117032029 7
011250117032068 7
011250103023143 7
011250103023092 7

011250103023100  7
011250103023103  7
011250103023101  7
011250103023088  7
011250103023089  7
011250103023091  7
011250103023090  7
011250103023158  7
011250103023068  7
011250103023152  7
011250103023067  7
011250103023054  7
011250103023058  7
011250103023061  7
011250103023059  7
011250103023055  7
011250103023069  7
011250103023065  7
011250103023060  7
011250103023056  7
011250103023051  7
011250103023062  7
011250103023057  7
011250103023075  7
011250103023074  7
011250103023053  7
011250103023028  7
011250103051021  4
011250103023052  7
011250103023027  7
011250103023063  7
011250103023070  7
011250103023073  7
011250103023066  7
011250125011065  7
011250125011067  7
011250125011072  7
011250125011069  7
011250125011071  7
011250125011068  7
011250125011070  7
011250125011063  7
011250125011064  7
011250125011056  7
011250125011046  7
011250125011073  7
011250125011079  7

011250125011058  7
011250125011057  7
011250125011040  7
011250125011047  7
011250125011010  7
011250125011062  7
011250125011061  7
011250103023072  7
011250103023148  7
011250125011016  7
011250103023139  7
011250103023040  7
011250103023155  7
011250103023044  7
011250103023153  7
011250103023154  7
011250103023077  7
011250103023086  7
011250103023146  7
011250125011012  7
011250125011017  7
011250103023147  7
011250103023137  7
011250125011011  7
011250103023134  7
011250103023138  7
011250103023124  7
011250103023111  7
011250103023110  7
011250103023076  7
011250103023087  7
011250103023093  7
011250103023136  7
011250103023126  7
011250103023097  7
011250103023125  7
011250103023127  7
011250103023119  7
011250103023128  7
011250103023120  7
011250103023144  7
011250103023099  7
011250103023098  7
011250116001013  7
011250116003057  7
011250116003019  7
011250116003020  7

```
011250104042025  7
011250104042026  7
011250104042037  7
011250104042021  7
011250104042018  7
011250104042022  7
011250104042023  7
011250104042016  7
011250104042036  7
011250104042008  7
011250104042005  7
011250104042029  7
011250104042024  7
011250104042015  7
011250104042030  7
011250104042027  7
011250104042031  7
011250104042014  7
011250104042010  7
011250104042009  7
011250104042007  7
011250104042012  7
011250104042013  7
011250104042011  7
011250104042006  7
011250104042035  7
011250104043022  7
011250116003009  7
011250102062054  4
011250102062055  4
011250102062061  4
011250102062056  4
011250102062066  4
011250102062064  4
011250102062062  4
011250102062063  4
011250104041002  7
011250104041003  7
011250104031011  7
011250104031012  7
011250104041024  7
011250104041001  7
011250104041000  7
011250104031031  7
011250104031015  7
011250102044022  7
011250104031013  7
```

011250104031004  7
011250102044023  7
011250102044017  7
011250104031014  7
011250102044021  7
011250104031016  7
011250104031003  7
011250102044020  7
011250102044019  7
011250102044011  7
011250102044012  7
011250104071006  7
011250104071003  7
011250103023030  7
011250103051022  4
011250103023029  7
011250103023026  7
011250103023035  7
011250103023036  7
011250103023031  7
011250103051031  4
011250103023033  7
011250103023034  7
011250103023025  7
011250103052065  4
011250103052066  4
011250103023024  7
011250103052064  4
011250103051023  4
011250103051026  4
011250103051024  4
011250103023049  7
011250103023050  7
011250103023032  7
011250103052070  4
011250103023048  7
011250103023022  7
011250103052079  4
011250103052071  4
011250103052078  4
011250103023046  7
011250103023041  7
011250103023047  7
011250103023023  7
011250103023021  7
011250116003010  7
011250116003021  7

011250116003008 7
011250116003011 7
011250104043027 7
011250104043028 7
011250104043021 7
011250104043026 7
011250104043023 7
011250104043029 7
011250104043025 7
011250104043024 7
011250104043030 7
011250104041025 7
011250104042032 7
011250104042034 7
011250104042033 7
011250104043020 7
011250104043008 7
011250104043004 7
011250104043010 7
011250104043013 7
011250104043015 7
011250104043009 7
011250104043011 7
011250104043019 7
011250104043018 7
011250104041022 7
011250104041023 7
011250104043016 7
011250104043017 7
011250104043014 7
011250104041020 7
011250104043012 7
011250104041019 7
011250104041018 7
011250104041016 7
011250104041009 7
011250118001021 7
011250118001020 7
011250118001011 7
011250118004042 7
011250118004036 7
011250118004035 7
011250118004020 7
011250118001009 7
011250118001010 7
011250118004041 7
011250118001007 7

011250118004033  7
011250118004034  7
011250118004021  7
011250118004022  7
011250118004023  7
011250118004014  7
011250118004015  7
011250118004012  7
011250118004010  7
011250118004040  7
011250118004016  7
011250118004011  7
011250118004017  7
011250116003124  7
011250118004032  7
011250104033005  7
011250104043002  7
011250104033034  7
011250104043005  7
011250104043007  7
011250104043006  7
011250104043001  7
011250104033033  7
011250104043000  7
011250104033032  7
011250104033023  7
011250104033031  7
011250104033026  7
011250104033025  7
011250104033027  7
011250104033024  7
011250104041015  7
011250104041007  7
011250104041006  7
011250104031028  7
011250104041008  7
011250104041004  7
011250104041005  7
011250104031029  7
011250104031030  7
011250104031027  7
011250104031026  7
011250104031024  7
011250104031023  7
011250104031025  7
011250104031022  7
011250104031019  7

```
011250103052088 4
011250103052058 4
011250103052056 4
011250103052055 7
011250103052059 4
011250103052017 4
011250103052016 4
011250103052057 7
011250103052042 7
011250103023078 7
011250103052089 7
011250103023079 7
011250103023018 7
011250103041051 7
011250103041037 7
011250103052086 7
011250103052085 7
011250103052048 7
011250103052087 7
011250103052050 7
011250103052047 7
011250103052049 7
011250103052051 7
011250103041034 7
011250103041032 7
011250103023095 7
011250103023096 7
011250103041043 7
011250103023145 7
011250103023094 7
011250103023016 7
011250103023017 7
011250102061016 4
011250102061014 4
011250102061007 4
011250102061005 4
011250102061038 4
011250102061027 4
011250102061019 4
011250102061021 4
011250102061039 4
011250102062043 4
011250102061041 4
011250102062046 4
011250102062045 4
011250103042005 7
011250103042003 4
```

```
011250102012027  4
011250103042031  7
011250103042025  7
011250103042024  7
011250103042029  7
011250103042040  7
011250103042027  7
011250103042026  7
011250103042028  7
011250103042039  7
011250102012037  7
011250102012032  4
011250103042033  4
011250102012031  4
011250103042032  7
011250102012025  4
011250103041040  7
011250103041041  7
011250103041039  7
011250103041038  7
011250103041033  7
011250103041031  7
011250103041036  7
011250103041044  7
011250103041042  7
011250103041029  7
011250103041045  7
011250103052054  7
011250103052053  7
011250103052052  7
011250103052045  7
011250103052082  7
011250103041064  7
011250103052081  7
011250103052046  7
011250103041035  7
011250103041065  7
011250103052080  7
011250103052041  7
011250103042019  7
011250103041030  7
011250103041027  7
011250103041023  7
011250103042035  7
011250103042018  7
011250103042036  7
011250117033017  7
```

011250117011015 7
011250125011008 7
011250125011005 7
011250103023122 7
011250103023123 7
011250125011006 7
011250125011007 7
011250125011002 7
011250103023106 7
011250103023102 7
011250103023104 7
011250103023156 7
011250103023157 7
011250103023105 7
011250103023115 7
011250103023142 7
011250103023116 7
011250125011009 7
011250116002010 7
011250125011054 7
011250116002012 7
011250116002030 7
011250117031011 7
011250116002031 7
011250116002036 7
011250116002011 7
011250116002035 7
011250116002034 7
011250116002021 7
011250116002018 7
011250116002033 7
011250104032022 7
011250104032028 7
011250104032021 7
011250104032025 7
011250103041012 7
011250104032026 7
011250103041007 7
011250103041003 7
011250104032008 7
011250104032011 7
011250103041004 7
011250103041057 7
011250103041060 7
011250104032027 7
011250104032002 7
011250104032029 7

011250104032030 7
011250104032009 7
011250104032003 7
011250104032019 7
011250104032018 7
011250104032016 7
011250104032001 7
011250104032007 7
011250104032005 7
011250104032004 7
011250104032006 7
011250103041061 7
011250104032000 7
011250104032012 7
011250104032010 7
011250104033017 7
011250103041020 7
011250103041056 7
011250103041011 7
011250103041054 7
011250103041026 7
011250103041021 7
011250103042020 7
011250103042017 7
011250103041018 7
011250103041014 7
011250103041015 7
011250103041016 7
011250103041017 7
011250103042014 7
011250103042012 7
011250103042008 7
011250103042010 7
011250103042009 7
011250103042013 7
011250103042022 7
011250103041013 7
011250103042023 7
011250103042021 7
011250103042030 7
011250103042038 7
011250102061030 4
011250103023009 7
011250103023133 7
011250103023010 7
011250103023011 7
011250104032024 7

```
011250104032023  7
011250125011102  7
011250125011100  7
011250125011101  7
011250125011041  7
011250125011039  7
011250125011103  7
011250125011035  7
011250125011034  7
011250125011037  7
011250125011059  7
011250125011109  7
011250125011060  7
011250125011042  7
011250125011043  7
011250125011045  7
011250125011044  7
011250125011048  7
011250125011122  7
011250125011036  7
011250125011110  7
011250125011125  7
011250125011126  7
011250125011120  7
011250125011111  7
011250125011112  7
011250125011113  7
011250117033030  7
011250117033031  7
011250125011104  7
011250125011075  7
011250125011106  7
011250125011107  7
011250103023015  7
011250103023109  7
011250103023014  7
011250103023005  7
011250103041052  7
011250103023007  7
011250103023013  7
011250103023006  7
011250103023004  7
011250103023001  7
011250103041055  7
011250103041047  7
011250103041046  7
011250103041028  7
```

011250103041063  7
011250103041025  7
011250103041022  7
011250103041062  7
011250103041053  7
011250103041048  7
011250103041024  7
011250103041049  7
011250103041019  7
011250103023002  7
011250103023159  7
011250103023008  7
011250103023000  7
011250103023003  7
011250103041050  7
011250103041009  7
011250103041010  7
011250103041008  7
011250117033015  7
011250117033019  7
011250117033010  7
011250117033009  7
011250117033014  7
011250117033024  7
011250117033004  7
011250125011055  7
011250117033020  7
011250117033023  7
011250117032056  7
011250117032059  7
011250117032063  7
011250117032058  7
011250117032034  7
011250117033007  7
011250117032031  7
011250117032039  7
011250117032032  7
011250117032021  7
011250117032023  7
011250117032033  7
011250117032022  7
011250117032025  7
011250117032066  7
011250117032020  7
011250117032019  7
011250117033008  7
011250117033002  7

011250117033022  7
011250117033006  7
011250117032024  7
011250125011004  7
011250125011003  7
011250125011001  7
011250125011000  7
011250103023135  7
011250103023114  7
011250116002002  7
011250116002013  7
011250116002014  7
011250103023112  7
011250117031010  7
011250116002022  7
011250116002023  7
011250117031006  7
011250117031005  7
011250116002020  7
011250116002032  7
011250116002015  7
011250116002016  7
011250116002019  7
011250116002017  7
011250117031004  7
011250117031003  7
011250117031007  7
011250117031002  7
011250117031009  7
011250117031008  7
011250117031001  7
011250116002024  7
011250116002047  7
011250116002025  7
011250117031000  7
011250117032067  7
011250117032069  7
011250117032008  7
011250117032007  7
011250117032026  7
011250117032061  7
011250117032006  7
011250117032062  7
011250117032046  7
011250117032003  7
011250117032060  7
011250117032048  7

011250117032047 7
011250117032014 7
011250117032005 7
011250117032001 7
011250117032009 7
011250117032010 7
011250117032050 7
011250117032049 7
011250117032012 7
011250117032016 7
011250117032015 7
011250117011016 7
011250117011012 7
011250117032018 7
011250117011017 7
011250117011018 7
011250117011013 7
011250117011014 7
011250117033016 7
011250117033012 7
011250117033001 7
011250117033000 7
011250117032017 7
011250117011019 7
011250117011011 7
011250117011010 7
011250117011005 7
011250117011001 7
011250117011002 7
011250117011000 7
011250117012026 7
011250117011004 7
011250117011003 7
011250117012024 7
011250117032011 7
011250117032013 7
011250117032072 7
011250117032002 7
011250117032070 7
011250117032071 7
011250117032004 7
011250117032065 7
011250117032000 7
011250118003025 7
011250118003024 7
011250118003026 7
011250118003022 7

011250117011020  7
011250117011009  7
011250117011006  7
011250117011008  7
011250117011007  7
011250118001029  7
011250118001028  7
011250118002021  7
011250118002036  7
011250118002020  7
011250118001015  7
011250118001008  7
011250118001016  7
011250118001017  7
011250118003005  7
011250118002030  7
011250118002035  7
011250118002019  7
011250118001019  7
011250118001018  7
011250118001006  7
011250118002018  7
011250118002034  7
011250118002016  7
011250118002015  7
011250118002017  7
011250118001005  7
011250118001004  7
011250118001003  7
011250118003029  7
011250118003032  7
011250124031012  7
011250118003030  7
011250118003028  7
011250118003027  7
011250118003031  7
011250118002001  7
011250117012004  7
011250116002037  7
011250116002046  7
011250117012025  7
011250117012016  7
011250117012005  7
011250117012003  7
011250116002045  7
011250117012006  7
011250117012007  7

011250117012002  7
011250116002044  7
011250117012001  7
011250116001035  7
011250116002027  7
011250116002008  7
011250116002006  7
011250116002028  7
011250116002038  7
011250116002039  7
011250116002029  7
011250116002000  7
011250116002003  7
011250116002040  7
011250116002005  7
011250116002041  7
011250116002043  7
011250116001029  7
011250116002042  7
011250116002004  7
011250116001028  7
011250116001020  7
011250116001021  7
011250116001005  7
011250117012021  7
011250117012022  7
011250117012020  7
011250117012018  7
011250117012015  7
011250117012017  7
011250117012012  7
011250117012013  7
011250117012008  7
011250117012014  7
011250116001034  7
011250117012000  7
011250117012011  7
011250117012010  7
011250117012009  7
011250116001033  7
011250118001014  7
011250118001013  7
011250118004038  7
011250118001022  7
011250118001012  7
011250118004019  7
011250118004037  7

011250118004018 7
011250118004006 7
011250118004005 7
011250118004004 7
011250118004002 7
011250118004013 7
011250118004008 7
011250116003060 7
011250116003052 7
011250116003051 7
011250116003041 7
011250116003024 7
011250116003025 7
011250116003126 7
011250116003034 7
011250116003050 7
011250116003042 7
011250116003049 7
011250116003033 7
011250116003026 7
011250116003032 7
011250116003027 7
011250118004028 7
011250119021028 7
011250119021029 7
011250119021043 7
011250119021009 7
011250119021027 7
011250119021041 7
011250119021042 7
011250119021026 7
011250119021007 7
011250119021025 7
011250116003119 7
011250116003115 7
011250119021008 7
011250116003102 7
011250116003101 7
011250116003127 7
011250116003080 7
011250116003081 7
011250116003079 7
011250116003074 7
011250116003072 7
011250116003073 7
011250116003055 7
011250116003056 7

011250116003054 7
011250116003037 7
011250116003038 7
011250116003039 7
011250116003040 7
011250116003015 7
011250116003036 7
011250116003053 7
011250116003035 7
011250116003022 7
011250116003023 7
011250116003016 7
011250116003082 7
011250116003071 7
011250116003083 7
011250116003070 7
011250116003058 7
011250116003093 7
011250116003092 7
011250116003084 7
011250116003091 7
011250116003085 7
011250116003069 7
011250116003059 7
011250118004009 7
011250118004007 7
011250118004001 7
011250118004000 7
011250116001030 7
011250116001031 7
011250116001027 7
011250116001019 7
011250116001032 7
011250118004003 7
011250116001025 7
011250116001026 7
011250116001018 7
011250116001017 7
011250116001006 7
011250116001004 7
011250116001007 7
011250116001003 7
011250116001008 7
011250116001009 7
011250116001010 7
011250116001002 7
011250116001024 7

```
011250116001016  7
011250116001011  7
011250116001015  7
011250116001023  7
011250116001022  7
011250116001014  7
011250116001012  7
011250116001001  7
011250116001000  7
011250118004031  7
011250118004025  7
011250118004024  7
011250118004030  7
011250118004039  7
011250118004029  7
011250118004026  7
011250118004027  7
011250119021030  7
011250116003111  7
011250116003125  7
011250116003123  7
011250116003112  7
011250116003108  7
011250116003106  7
011250116003107  7
011250116003122  7
011250116003121  7
011250116003113  7
011250116003120  7
011250116003114  7
011250116003104  7
011250116003105  7
011250116003103  7
011250116003094  7
011250116003095  7
011250116003109  7
011250116003078  7
011250116003077  7
011250116003076  7
011250116003075  7
011250116003110  7
011250104032017  7
011250104033018  7
011250104033016  7
011250104033008  7
011250104033003  7
011250102061023  4
```

011250104033004  7
011250104033007  7
011250104033002  7
011250102061034  4
011250102061032  4
011250103041006  7
011250103041001  7
011250103041002  7
011250103041000  7
011250103041005  7
011250103041058  7
011250103041059  7
011250102061024  4
011250103042037  7
011250102061044  4
011250102061010  4
011250102061028  4
011250102061009  4
011250102061029  4
011250102061015  4
011250102061013  4
011250102061008  4
011250102061025  4
011250102061026  4
011250102061011  4
011250102061033  4
011250104031020  7
011250104031021  7
011250104031032  7
011250104033013  7
011250104033012  7
011250104033015  7
011250104033014  7
011250104033000  7
011250102061035  4
011250102061037  4
011250104031006  7
011250104031005  7
011250102044024  7
011250102061031  4
011250102061020  4
011250102061018  4
011250102061012  4
011250102061042  4
011250102061022  4
011250102061043  4
011250102061040  4

```
011250102062047  4
011250102061017  4
011250102061045  4
011250102062072  4
011250102062049  4
011250102062050  4
011250102062048  4
011250102061036  4
011250102062067  4
011250102062069  4
011250102062068  4
011250102044004  7
011250102044002  7
011250102044005  7
011250102062065  4
011250102044001  7
011250102041020  7
011250102044003  7
011250102044000  7
011250102043035  7
011250102041018  7
011250102044010  7
011250102043009  7
011250102043016  7
011250102043011  7
011250102043010  7
011250102043015  7
011250102043034  7
011250102043018  7
011250102043033  7
011250102043017  7
011250102043012  7
011250102043005  7
011250102062011  4
011250102062031  4
011250102062015  4
011250102062070  4
011250102062013  4
011250102062006  4
011250102062057  4
011250102062058  4
011250102062009  4
011250102062007  4
011250101052030  4
011250101052032  4
011250101042061  4
011250101042045  4
```

```
011250101042046  4
011250101042044  4
011250101042043  4
011250101042033  4
011250102011046  4
011250101042057  4
011250101042059  4
011250101042055  4
011250101042077  4
011250101042070  4
011250101042021  4
011250101042056  4
011250101042019  4
011250101042060  4
011250101042053  4
011250101042052  4
011250101042018  4
011250101042022  4
011250101042040  4
011250101042034  4
011250101042041  4
011250101042036  4
011250101042008  4
011250101042042  4
011250101042007  4
011250101042073  4
011250101042006  4
011250101022070  4
011250101022002  4
011250101022071  4
011250101022041  4
011250101022021  4
011250101022078  4
011250101022033  4
011250101022079  4
011250101022080  4
011250101022012  4
011250101042029  4
011250101042030  4
011250101041059  4
011250101041072  4
011250101041071  4
011250101041070  4
011250101041058  4
011250101041068  4
011250101052054  4
011250101042024  4
```

```
011250101042031  4
011250101042026  4
011250101042032  4
011250101042023  4
011250101042025  4
011250101041066  4
011250101041063  4
011250101041067  4
011250101041056  4
011250101041060  4
011250101042027  4
011250101041065  4
011250101041064  4
011250101042028  4
011250101041062  4
011250101041077  4
011250101041061  4
011250101041055  4
011250101041057  4
011250101041054  4
011250101041053  4
011250101041069  4
011250102032014  4
011250102032021  4
011250102032015  4
011250101022018  4
011250101022068  4
011250101022069  4
011250101022001  4
011250102032002  4
011250102032006  4
011250102032078  4
011250101022064  4
011250101022014  4
011250102032003  4
011250101022007  4
011250102032011  4
011250102032023  4
011250102032026  4
011250102032008  4
011250102032025  4
011250102032004  4
011250102032010  4
011250102032024  4
011250102032013  4
011250102032009  4
011250102032016  4
```

```
011250101042038 4
011250101042037 4
011250101042035 4
011250101042071 4
011250101042039 4
011250101042054 4
011250101042049 4
011250102032070 4
011250102032059 4
011250101022008 4
011250101022034 4
011250101022037 4
011250102032061 4
011250102032063 4
011250102032057 4
011250102032050 4
011250101022066 4
011250101022043 4
011250101022038 4
011250101022067 4
011250102032030 4
011250101022063 4
011250102052007 4
011250102052002 4
011250102052001 4
011250102052054 4
011250102052010 4
011250102052009 4
011250102052008 4
011250102052005 4
011250102051009 4
011250102051011 4
011250102052006 4
011250102052004 4
011250102051015 4
011250102051014 4
011250102051021 4
011250102051017 4
011250102051006 4
011250102051026 4
011250102051025 4
011250102011014 4
011250102011020 4
011250102011018 4
011250102011016 4
011250102011017 4
011250102011048 4
```

```
011250102051005  4
011250102051004  4
011250102011015  4
011250102011047  4
011250102051002  4
011250102051001  4
011250102051003  4
011250102032034  4
011250102032060  4
011250102032077  4
011250102032076  4
011250102032067  4
011250102032071  4
011250102032066  4
011250102032064  4
011250102032065  4
011250102032033  4
011250102032069  4
011250102032032  4
011250102051000  4
011250102051008  4
011250102032079  4
011250102032058  4
011250102032062  4
011056870012073  7
011056870012074  7
011056870011001  7
011056870011002  7
011056870011000  7
011056868001040  7
011056868001163  7
011056868001037  7
011056868001169  7
011056868001170  7
011056868001171  7
011056868001168  7
011056868001156  7
011056868001189  7
011056868001050  7
011056868001048  7
011056868001067  7
011056868001049  7
011056868001042  7
011056868001053  7
011056868001052  7
011056868001041  7
011056868001043  7
```

011056871001005  7
011056871001002  7
011056870024045  7
011056870024044  7
011056870021035  7
011056870024012  7
011056870024011  7
011056870023021  7
011056870024019  7
011056870024043  7
011056870024042  7
011056870024020  7
011056870024009  7
011056870024010  7
011056870024024  7
011056870024023  7
011056870024021  7
011056870024022  7
011056870023017  7
011056870024008  7
011056870023016  7
011056871001001  7
011056871001023  7
011056870022032  7
011056870022033  7
011056870022034  7
011056870024041  7
011056870022029  7
011056870022030  7
011056870024039  7
011056870024038  7
011056870024025  7
010070100092013  6
010070100092027  6
010070100112054  6
010070100092028  6
010070100092011  6
010070100072095  6
010070100072094  6
010070100072096  6
010070100072070  6
010070100092021  6
010070100092010  6
010070100072057  6
010070100092009  6
010070100112038  6
010070100112043  6

```
010070100112059  6
010070100112044  6
010070100112039  6
011056870024001  7
011056870024000  7
011056870011026  7
011056870022019  7
011056870022020  7
011056870022021  7
011056870022014  7
011056870022031  7
011056870022016  7
011056870022027  7
011056870022025  7
011056870022028  7
011056870022015  7
011056870022017  7
011056870022013  7
011056870022008  7
011056870022018  7
011056870022009  7
011056870021022  7
011056870021028  7
011056870021027  7
011056870021026  7
011056870021023  7
011056870021001  7
011056870021025  7
011056870021024  7
011056870023019  7
011056870023018  7
011056870021000  7
011056870012098  7
011056870012097  7
011056870012087  7
011056870012086  7
011056870012091  7
011056870023020  7
011056870023012  7
011056870023013  7
011056870023000  7
011056870023011  7
011056870023003  7
011056870023010  7
011056870023014  7
011056870023009  7
011056870023008  7
```

011056870023002  7
011056870023001  7
011056870011009  7
011056870011007  7
011056870023007  7
011056870023006  7
011056870023004  7
011056870023005  7
011056870011022  7
011056870011012  7
011056870011011  7
011056870011023  7
011056870011010  7
011056870011013  7
011056870011027  7
011056870011018  7
011056870011021  7
011056870011019  7
011056870011020  7
011056870011014  7
010070100112057  6
010070100112055  6
010070100112086  6
010070100112056  6
010070100112050  6
010070100112051  6
011056868001033  7
011056868001211  7
011056868001020  7
011056868001031  7
011056868001021  7
011056870012009  7
011056868001016  7
011056870012005  7
011056868001019  7
011056868001018  7
011056870012010  7
011056870012002  7
011056868001022  7
011056868001010  7
010070100092024  6
010070100092026  6
010070100092033  6
011056870012006  7
010070100072092  6
010070100072091  6
010070100072090  6

010070100092025  6
010070100092012  6
010070100092023  6
010070100092022  6
010070100072093  6
011056870012053  7
011056870012054  7
011056870012066  7
011056870012065  7
011056870012081  7
011056870012051  7
011056870012052  7
011056870012035  7
011056870012034  7
011056870012036  7
011056870012037  7
011056870012055  7
011056870012022  7
011056870012021  7
010650402001001  7
010070100112100  6
010070100112099  6
011056870012020  7
010070100112077  6
011056870012032  7
011056870012023  7
011056870012033  7
011056870012019  7
010070100112078  6
011056870012068  7
011056870012041  7
011056870012067  7
011056870012027  7
011056870012039  7
011056870012040  7
011056870012025  7
011056870012050  7
011056870012042  7
011056870012071  7
011056870012043  7
011056870012038  7
011056870012016  7
011056870012028  7
011056870012029  7
011056870012024  7
010070100112072  6
011056870012018  7

```
011056870012017  7
010070100112095  6
011056870012026  7
010070100112092  6
010070100112094  6
010070100112093  6
010070100112070  6
010070100112071  6
010070100112067  6
010070100112069  6
010070100112068  6
010070100112062  6
010070100112079  6
010070100112075  6
010070100112074  6
010070100112076  6
010070100112030  6
010070100112073  6
010070100112031  6
010070100112024  6
010070100112021  6
010070100112023  6
011056870022010  7
011056870022011  7
011056870022004  7
011056870011017  7
011056870022005  7
011056870011016  7
011056870022006  7
011056870011004  7
011056870011029  7
011056870011005  7
011056870022001  7
011056868001165  7
011056870022000  7
011056868001159  7
011056868001160  7
011056870011024  7
011056870011028  7
011056870011031  7
011056870011003  7
011056870011030  7
011056870011025  7
011056868001161  7
011056868001164  7
011056868001162  7
011056870012082  7
```

011056870012077  7
011056870012076  7
011056870012078  7
011056870012045  7
011056870012048  7
011056870012000  7
011056868001011  7
011056868001213  7
011056870012075  7
011056868001012  7
011056870012047  7
011056868001015  7
011056868001038  7
011056870012049  7
011056870012011  7
011056870012044  7
011056870012030  7
011056870012012  7
011056870012013  7
011056870012031  7
011056870012015  7
011056868001036  7
011056868001034  7
011056868001039  7
011056868001035  7
011056870012003  7
011056870012014  7
011056868001014  7
011056870012001  7
011056870012004  7
011056868001017  7
011056870012008  7
011056868001013  7
011056870012007  7
010070100112097  6
010070100112089  6
010070100112088  6
010070100112087  6
010070100112080  6
010070100112060  6
010070100112081  6
010070100112084  6
010070100112083  6
010070100112061  6
010070100112091  6
010070100112090  6
010070100092034  6

```
010070100112096  6
010070100112085  6
010070100092032  6
010070100092031  6
010070100092030  6
010070100092029  6
010070100112082  6
011056870024040  7
011056870024026  7
011056870024027  7
011056870024034  7
011056870024035  7
011056870024036  7
011056870024037  7
011056870024013  7
011056870024005  7
011056870024007  7
011056870024006  7
011056870023015  7
011056870024028  7
011056870024014  7
011056870024004  7
011056870024002  7
011056870024003  7
011056870023022  7
011056870022024  7
011056870022023  7
011056870022022  7
011056870024032  7
011056870024029  7
011056870024033  7
011056870024030  7
011056870024031  7
011056870024015  7
011056870024016  7
011056870024018  7
011056870024017  7
011056870022026  7
011056870022040  7
011056870012060  7
011056870012101  7
011056870012061  7
011056870012062  7
010650402001020  7
010650402001021  7
010650402001045  7
010650402001023  7
```

```
010650402001032  7
010650402001022  7
010650402001025  7
010650402001024  7
010650402001007  7
010650402001046  7
010650402001026  7
010650402001006  7
010650400001067  7
010650400001068  7
010650402001027  7
010650402001005  7
010650402001028  7
010650402001031  7
010650402001029  7
010650402001030  7
010650400001076  7
010650400001075  7
010650400001069  7
010650400001074  7
010650402001004  7
010650402001003  7
010650402001002  7
010650400001073  7
010070100092019  6
010070100091030  6
010070100091031  6
010070100091024  6
010070100091032  6
010070100091023  6
010070100092006  6
010070100092007  6
010070100092018  6
010070100091022  6
010070100092002  6
010070100092000  6
010070100102044  6
010070100102021  6
010070100102017  6
010070100102036  6
010070100091010  6
010070100091009  6
010070100091018  6
010070100091020  6
010070100091019  6
010070100091017  6
010070100091008  6
```

```
010070100091011 6
010070100091004 6
010070100091003 6
010070100091021 6
010070100091016 6
010070100092003 6
010070100091029 6
010070100091012 6
010070100091026 6
010070100081027 6
010070100081069 6
010070100081026 6
010070100081023 6
010070100081053 6
010070100081060 6
010070100081056 6
010070100081058 6
010070100081051 6
010070100081028 6
010070100081029 6
010070100081038 6
010070100081037 6
010070100081025 6
010070100081020 6
010070100081030 6
010070100081043 6
010070100072065 6
010070100072058 6
010070100072055 6
010070100072059 6
010070100072061 6
010070100072051 6
010070100072049 6
010070100072031 6
010070100081066 6
010070100081057 6
010070100072030 6
010070100072028 6
010070100072029 6
010070100072048 6
010070100072027 6
010070100111026 6
010070100111040 6
010070100111041 6
010070100111019 6
010070100111018 6
010070100111020 6
```

```
010070100111021 6
010070100111028 6
010070100111033 6
010070100112053 6
010070100092014 6
010070100092015 6
010070100091041 6
010070100091037 6
010070100091038 6
010070100091036 6
010070100102020 6
010070100102019 6
010070100102018 6
010070100102016 6
010070100092020 6
010070100092016 6
010070100092017 6
010070100091039 6
010070100091040 6
010070100091034 6
010070100091035 6
010070100102045 6
010070100102046 6
010070100091033 6
010070100101040 6
010070100081070 6
010070100072042 6
010070100072045 6
010070100072052 6
010070100072033 6
010070100072050 6
010070100072043 6
010070100072047 6
010070100072041 6
010070100072039 6
010070100072038 6
010070100081054 6
010070100081055 6
010070100072040 6
010070100072037 6
010070100081065 6
010070100072036 6
010070100072032 6
010070100072060 6
010070100072034 6
010070100072035 6
010070100101048 6
```

```
010070100101038 6
010070100101035 6
010070100101034 6
010070100101037 6
010070100101039 6
010070100081052 6
010070100101015 6
010070100101016 6
010070100101005 6
010070100101031 6
010070100101026 6
010070100101022 6
010070100101028 6
010070100101033 6
010070100101025 6
010070100101032 6
010070100101027 6
010070100101047 6
010070100101029 6
010070100101021 6
010070100101017 6
010070100101012 6
010070100101023 6
010070100101024 6
010070100101013 6
010070100093012 6
010070100093011 6
010070100093006 6
010070100093004 6
010070100093015 6
010070100093016 6
010070100072044 6
010070100093003 6
010070100093005 6
010070100093002 6
010070100101050 6
010070100101049 6
010070100101036 6
010070100093001 6
010070100072046 6
010070100093000 6
010730141061102 7
010730141071058 7
010730141061004 7
010730141061039 7
010730141061036 7
010730141061034 7
```

```
010730141061081  7
010730141061082  7
010730141061041  7
010730141061084  7
010730141061085  7
010730141061035  7
010730141061083  7
010730141061037  7
010730141061038  7
010730141061002  7
010730141061086  7
010730141061000  7
010730141062019  7
010730141062008  7
010730141062007  7
010730141041028  7
010730141041027  7
010730141041024  7
010730141062004  7
010730141062006  7
010730141062005  7
010730141062009  7
010730141061078  7
010730141061077  7
010730141061076  7
010730141061065  7
011250106042010  7
011250106042022  7
011250106042023  7
011250106042009  7
011250106042013  7
011250106042008  7
011250106042012  7
010730141062016  7
010730141062015  7
010730141062017  7
010730141062014  7
010730141062011  7
010730141061089  7
010730141061090  7
010730141061040  7
010730141061060  7
010730141062013  7
010730141061097  7
010730141061062  7
010730141062012  7
010730141061061  7
```

```
010730141061063 7
010730141061045 7
010730141061055 7
010730141061057 7
010730141061042 7
010730141061054 7
010730141061056 7
010730141061053 7
010730141061043 7
010730141071062 7
010730141071060 7
011250106044011 7
011250106044012 7
011250106044018 7
011250106044017 7
011250106044013 7
011250106044014 7
011250106044056 7
011250106044016 7
011250106042026 7
011250106044043 7
011250106044057 7
011250106042020 7
011250106044015 7
011250106042015 7
011250106042018 7
011250106042033 7
011250106042032 7
011250106042021 7
011250106042016 7
011250106042017 7
011250106042019 7
011250106042014 7
010730141061098 7
010730141061096 7
010730141061092 7
010730141061094 7
010730141061048 7
010730141061093 7
010730141061088 7
010730141061091 7
010730141061059 7
010730141061058 7
010730141061044 7
010730141061050 7
010730141071061 7
011250106011007 7
```

```
010730141071044  7
011250106011008  7
010730141071051  7
010730141071050  7
011250106011011  7
010730141071047  7
010730141071045  7
011250106011010  7
010730141071043  7
010730141071048  7
010730141071053  7
010730141071030  7
010730141071028  7
010730141071027  7
010730141071055  7
010730141071033  7
010730141071034  7
011250101023074  4
011250101023078  4
011250101023077  4
011250101023076  4
010730141071026  7
011250101023075  4
010730141071018  7
010730141071021  7
010730141071019  7
011250106011046  7
011250106044044  7
011250106044046  7
011250106044047  7
011250106044024  7
011250106044022  7
011250106044026  7
011250106044045  7
011250106044027  7
011250106011051  7
011250106011050  7
011250106011052  7
011250106011047  7
011250106044002  7
011250106011049  7
011250106044028  7
011250106044004  7
011250106044003  7
011250106044019  7
011250106044023  7
011250106044008  7
```

```
011250106044009 7
011250106044007 7
011250106044006 7
011250106044005 7
011250106044001 7
011250106044000 7
010730141061095 7
010730141061047 7
010730141061046 7
010730141071054 7
011250106011066 7
011250106011067 7
011250106011059 7
011250106011057 7
011250106011040 7
011250106011041 7
011250106011054 7
011250106011053 7
011250106011055 7
011250106011042 7
011250106011025 7
011250106011024 7
011250106011048 7
011250106011043 7
011250106011023 7
011250106011012 7
011250106011013 7
011250106011022 7
011250106011009 7
010730141071049 7
010730141071046 7
011250106011044 7
011250106011045 7
010730141061049 7
010730141061051 7
010730141061052 7
011250106011026 7
011250106011027 7
011250106011029 7
011250106011030 7
011250106011028 7
011250106042040 7
010070100053058 6
010070100053057 6
010070100053056 6
011250106031015 7
011250106033051 7
```

```
011250106033024  7
011250106031016  7
011250106031014  7
011250106031017  7
011250106033006  7
011250106033025  7
011250106032022  7
011250106032020  7
011250106032001  7
011250106032023  7
011250106042011  7
011250106042005  7
011250106042006  7
011250106042041  7
011250106042007  7
011250106033008  7
011250106033007  7
011250106032000  7
011250106032007  7
011250106032006  7
010730141062024  7
011250106032004  7
011250106032003  7
011250106042042  7
011250106042003  7
011250106032034  7
011250106032040  7
011250106032024  7
011250106032042  7
011250106032041  7
011250106032025  7
011250106032048  7
011250106044054  7
011250106044038  7
011250106044040  7
011250106044034  7
011250106044039  7
011250106044037  7
011250106044041  7
011250106044035  7
011250106044055  7
011250106042035  7
011250106044036  7
011250106042034  7
011250106042029  7
011250106042030  7
011250106042027  7
```

```
011250106032035  7
011250106032036  7
011250106042039  7
011250106042038  7
011250106042037  7
011250106042028  7
011250106042025  7
011250106042031  7
011250106042024  7
011250106042036  7
011250106032017  7
011250106032013  7
011250106041024  7
011250106041021  7
011250106041023  7
011250106041022  7
011250106032012  7
011250106032015  7
011250106041001  7
011250106044031  7
011250106041000  7
011250106044032  7
011250106041027  7
011250106032016  7
011250106044033  7
011250106044042  7
011250106032043  7
011250106032019  7
011250106032044  7
011250106032045  7
011250106032039  7
011250106032038  7
011250106032014  7
011250106032037  7
011250106032046  7
011250106032030  7
011250106032029  7
011250106032021  7
011250106032031  7
011250106032033  7
011250106032032  7
011250106032047  7
010070100053079  6
010070100053034  6
010070100053031  6
010070100053030  6
011250107031013  7
```

```
011250107031012  7
010070100053029  6
010070100053039  6
010070100053041  6
010070100053040  6
010070100053028  6
010070100053027  6
010070100053038  6
010070100053036  6
010070100053024  6
010070100053037  6
010070100053026  6
010070100053089  6
010070100053088  6
010070100053025  6
011250107031009  7
010070100053021  6
010070100053087  6
010070100053020  6
011250106043041  7
011250106043010  7
011250106044053  7
011250106044052  7
011250106044048  7
011250106043008  7
011250106043014  7
011250106044025  7
011250106014021  7
011250106014009  7
011250106014012  7
011250106014008  7
011250106014007  7
011250106014011  7
011250106014013  7
011250106014001  7
011250106014003  7
011250106014002  7
011250106014010  7
011250106014014  7
011250106011058  7
011250106011056  7
011250106014052  7
011250106014000  7
011250106014024  7
011250106043009  7
011250106044050  7
011250106044051  7
```

```
011250106044049  7
011250107031072  7
011250107031071  7
011250107031059  7
011250107031058  7
011250107031157  7
011250107031038  7
011250107031039  7
011250107031037  7
011250107031062  7
011250107031067  7
011250107031066  7
011250107031049  7
011250107031159  7
011250107031054  7
011250107031055  7
011250107031056  7
011250107031043  7
011250107031057  7
011250107031088  7
011250107031042  7
011250107031040  7
011250107031041  7
011250107032007  7
011250107032006  7
011250107032033  7
011250107032010  7
011250107032034  7
011250107031044  7
011250107032012  7
011250107032009  7
011250107031045  7
011250107032011  7
011250107032008  7
011250107031034  7
011250107031046  7
011250107031033  7
011250107031028  7
011250107032013  7
011250107032000  7
011250106014032  7
011250104051111  4
011250104051044  4
011250104051106  4
011250104051048  4
011250104051109  4
011250104051113  4
```

```
011250104051112  4
011250104051110  4
011250104051107  4
011250104051014  4
011250104051019  4
011250104051013  4
011250104051010  4
011250104051011  4
011250104051018  4
011250104062026  7
011250104062025  7
011250104062012  7
011250104062010  7
011250104062009  7
011250104062018  7
011250104062017  7
011250104062015  7
011250126001002  7
011250126001000  7
011250126001003  7
011250104051065  4
011250104051069  4
011250104051068  4
011250104051066  4
011250104051021  4
011250104051026  4
011250104051025  4
011250104051120  4
011250104051038  4
011250104051052  4
011250104051007  4
011250104051104  4
011250104051103  4
011250104051005  4
011250104051105  4
011250104052002  4
011250104051071  4
011250104051023  4
011250104051022  4
011250104051024  4
011250104051020  4
011250104052001  4
011250104051064  4
011250104051004  4
011250104051058  4
011250104051009  4
011250104051008  4
```

```
011250104051012  4
011250104051006  4
011250104051015  4
011250104051002  4
011250104051003  4
011250104052000  4
011250101012055  4
011250101012056  4
011250101012057  4
011250101012058  4
011250101012043  4
011250101011046  4
011250101011048  4
011250101012046  4
011250101012060  4
011250101012044  4
011250101012047  4
011250101012050  4
011250101012026  4
011250101012029  4
011250101012038  4
011250101012048  4
011250101012030  4
011250101012045  4
011250101012037  4
011250101012028  4
011250101012059  4
011250101011065  4
011250101012049  4
011250101011076  4
011250101011062  4
011250101011063  4
011250101011064  4
011250101011066  4
011250101011040  4
011250101011054  4
011250101011053  4
011250107031104  7
011250107031082  7
011250107031084  7
011250107032093  7
011250107031101  7
011250107032063  7
011250107032065  7
011250107032064  7
011250107032095  7
011250107032066  7
```

011250107032075 7
011250107032076 7
011250107032077 7
011250107032078 7
011250107031106 7
011250107032079 7
011250107032069 7
011250107031105 7
011250107032068 7
011250107032067 7
011250107032023 7
011250107031102 7
011250107032015 7
011250107032014 7
011250107032039 7
011250107032029 7
011250107032021 7
011250107032018 7
011250107032004 7
011250107032005 7
011250107032020 7
011250107032003 7
011250107032085 7
011250107032060 7
011250107032061 7
011250107032080 7
011250107032096 7
011250107032081 7
011250107032087 7
011250107032088 7
011250107032071 7
011250107032059 7
011250107032057 7
011250107032058 7
011250107032040 7
011250107032062 7
011250107032047 7
011250107032049 7
011250107032046 7
011250107031120 7
011250107031154 7
011250107031119 7
011250107032072 7
011250107031151 7
011250107031152 7
011250107032070 7
011250107031121 7

```
011250107032074  7
011250107031122  7
011250107032073  7
011250107031115  7
011250107031123  7
011250107032094  7
011250107031124  7
011250107031060  7
010070100011019  6
010070100011018  6
010070100011017  6
011250107031150  7
010070100011016  6
010070100011043  6
010070100011041  6
010070100011021  6
010070100012031  6
010070100011044  6
010070100011020  6
010070100011015  6
010070100011014  6
010070100011013  6
010070100011010  6
010070100011024  6
010070100011023  6
010070100011012  6
010070100011011  6
011250107032098  7
011250107032092  7
011250107032091  7
011250107032084  7
011250107032083  7
011250107032089  7
011250107032097  7
011250107032086  7
011250107031153  7
011250107031118  7
011250107032099  7
011250107032082  7
011250106011017  7
011250106011020  7
011250101023065  4
011250101023087  4
011250101023062  4
011250106011033  7
011250106011019  7
011250106011018  7
```

011250106011060  7
011250106011084  7
011250106011083  7
011250106011062  7
011250106011071  7
011250106011061  7
011250106011039  7
011250106011036  7
011250106011035  7
011250106011034  7
011250106011032  7
011250106011037  7
011250106011038  7
011250106011031  7
011250106011014  7
011250106011088  7
011250106011006  7
011250101023181  4
011250101023180  4
011250101011003  4
011250101023089  4
011250101023088  4
011250101011059  4
011250101011001  4
011250101011002  4
011250101011000  4
011250101023091  4
011250101023090  4
011250101023176  4
011250101023175  4
011250101023082  4
011250101023092  4
011250101023171  4
011250101023093  4
011250101023172  4
011250101023094  4
011250101023095  4
011250101023106  4
011250101023084  4
011250101012000  4
011250101012003  4
011250101023193  4
011250101012023  4
011250101023185  4
011250101023182  4
011250101023184  4
011250101023183  4

```
011250106013014 7
011250105002049 7
011250106013012 7
011250101023187 4
011250106013011 7
011250106013015 7
011250106013018 7
011250106013016 7
011250106013025 7
011250106013002 7
011250101023083 4
011250107042059 7
011250107072028 7
011250107072027 7
011250107042058 7
011250107042079 7
011250107042060 7
011250101023167 4
011250101023149 4
011250101011051 4
011250101011044 4
011250101011050 4
011250101023141 4
011250101023159 4
011250101011034 4
011250101011037 4
011250101011041 4
011250101011036 4
011250101011042 4
011250101011035 4
011250101011055 4
011250101011033 4
011250101011032 4
011250101011031 4
011250101011022 4
011250101011023 4
011250101011030 4
011250101011024 4
011250101011049 4
011250101011029 4
011250101023162 4
011250101023146 4
011250101011067 4
011250101011026 4
011250101023164 4
011250101023169 4
011250101023166 4
```

```
011250101011028  4
011250101023163  4
011250107071035  7
011250107071038  7
011250107071029  7
011250107071030  7
011250107061019  7
011250107061029  7
011250107071007  7
011250107061020  7
011250107061021  7
011250107071001  7
011250107071006  7
011250107061022  7
011250107061023  7
011250107061025  7
011250107071005  7
011250107071031  7
011250107071002  7
011250107062082  7
011250107071042  7
011250107071043  7
011250107071041  7
011250107071039  7
010070100011064  6
011250107031141  7
011250107031144  7
011250107031143  7
011250107071040  7
011250107031142  7
011250107031140  7
011250107071000  7
011250107071003  7
011250107071004  7
011250107062083  7
011250107031129  7
011250107031128  7
011250107062085  7
011250107062084  7
011250107071021  7
011250107071026  7
011250107071020  7
011250107071016  7
011250107063059  7
011250107071023  7
011250107063080  7
011250107071019  7
```

011250107063079  7
011250107063093  7
011250107063074  7
011250107063075  7
011250107063076  7
011250107063056  7
011250107063052  7
011250107063047  7
011250107063034  7
011250107063022  7
011250107063018  7
011250107063021  7
011250107063087  7
011250107063088  7
011250107063035  7
011250107063019  7
011250107063036  7
011250106011108  7
011250106011073  7
011250106011070  7
011250106011068  7
011250106011104  7
011250106011097  7
011250106011111  7
011250106011078  7
011250106011098  7
011250106011072  7
011250106012006  7
011250106014050  7
011250106014054  7
011250106014053  7
011250106014049  7
011250106014040  7
011250106014051  7
011250106014048  7
011250106014034  7
011250106014039  7
011250106014041  7
011250106014042  7
011250106012007  7
011250106012003  7
011250106014037  7
011250106014043  7
011250106012001  7
011250106012000  7
011250106014044  7
011250107032025  7

```
011250107064036  7
011250107032031  7
011250107032030  7
011250107032028  7
011250107032022  7
011250107064006  7
011250107032026  7
011250106014065  7
011250106014058  7
011250106014059  7
011250106014047  7
011250106014046  7
011250106014045  7
011250106014056  7
011250106014055  7
011250106014057  7
011250106012025  7
011250106012027  7
011250106012016  7
011250106011087  7
011250106012018  7
011250106012022  7
011250106012046  7
011250106012020  7
011250106012023  7
011250107032056  7
011250107032052  7
011250107032016  7
011250107032051  7
011250107032038  7
011250107032017  7
011250107064002  7
011250107064003  7
011250107064004  7
011250107064005  7
011250106012008  7
011250106012060  7
011250106012005  7
011250106012012  7
011250106012063  7
011250106012062  7
011250106012064  7
011250106012055  7
011250106012054  7
011250107032027  7
011250107064001  7
011250107064007  7
```

011250107064008 7
011250107064000 7
011250106012057 7
011250106014064 7
011250106012056 7
011250106014062 7
011250106014060 7
011250106014061 7
011250107064038 7
011250107032055 7
011250107062077 7
011250107032100 7
011250107032090 7
011250107062047 7
011250107062045 7
011250107062025 7
011250107062021 7
011250107062022 7
011250107062029 7
011250107062048 7
011250107062026 7
011250107062064 7
011250107062028 7
011250107062027 7
011250107062030 7
011250107062049 7
011250107062050 7
011250107032054 7
011250107032053 7
011250107032048 7
011250107032102 7
011250107062014 7
011250107062019 7
011250107062000 7
011250107064035 7
011250107062018 7
011250107062015 7
011250107062016 7
011250107032050 7
011250107064034 7
011250107064037 7
011250107061024 7
011250107061001 7
011250107062078 7
011250107062079 7
011250107061000 7
011250107062061 7

011250107062055 7
011250107062041 7
011250107062062 7
011250107062081 7
011250107062073 7
011250107062067 7
011250107062072 7
011250107062053 7
011250107062063 7
011250107062068 7
011250107062051 7
011250107062006 7
011250107062007 7
011250107062042 7
011250107064010 7
011250107064039 7
011250107062001 7
011250107064031 7
011250107062005 7
011250107064011 7
011250106012053 7
011250107064013 7
011250106012051 7
011250106012052 7
011250107064009 7
011250106012050 7
011250106012044 7
011250106012041 7
011250106012042 7
011250106012031 7
011250106012029 7
011250106012024 7
011250106012032 7
011250106012033 7
011250106012019 7
011250106011085 7
011250106013007 7
011250106011093 7
011250106013008 7
011250106013001 7
011250106011091 7
011250107061005 7
011250107061004 7
011250107061010 7
011250107061007 7
011250107061006 7
011250107061003 7

011250107061026 7
011250107061028 7
011250107061002 7
011250107062056 7
011250107061027 7
011250107062066 7
011250107062037 7
011250107062031 7
011250107064040 7
011250107064029 7
011250107062040 7
011250107064015 7
011250107064021 7
011250107064025 7
011250106012030 7
011250107064018 7
011250106012028 7
011250107064022 7
011250107064014 7
011250106012026 7
011250106012040 7
011250106013026 7
011250106013005 7
011250106013009 7
011250106013010 7
011250106013003 7
011250106012037 7
011250106012036 7
011250106013004 7
011250106012035 7
011250106012034 7
011250106013006 7
011250106013000 7
011250107064027 7
011250106012043 7
011250107062034 7
011250107063000 7
011250107062033 7
011250107063050 7
011250107064026 7
011250107064024 7
011250107064044 7
011250107064017 7
011250107064020 7
011250107061016 7
011250107062080 7
011250107061018 7

011250107061008  7
011250107062058  7
011250107062059  7
011250107062057  7
011250107062039  7
011250107062035  7
011250107062032  7
011250107062036  7
011250107062060  7
011250107064043  7
011250107064023  7
011250107064019  7
011250107062038  7
011250107064030  7
011250107064042  7
011250107064041  7
011250107064028  7
011250107063091  7
011250107061012  7
011250107061014  7
011250107062093  7
011250107063067  7
011250107063068  7
011250107063066  7
011250107062088  7
011250107063064  7
011250107063045  7
011250107062087  7
011250107062089  7
011250107063044  7
011250107063001  7
011250107063004  7
011250107063003  7
011250107064016  7
011250106012038  7
011250107061030  7
011250107062090  7
011250107061017  7
011250107061015  7
011250107061011  7
011250107062086  7
011250107062094  7
011250107063049  7
011250107062091  7
011250107061009  7
011250107062092  7
011250107042061  7

```
011250107042065  7
011250107072006  7
011250107072016  7
011250107074007  7
011250107074008  7
011250107042064  7
011250107042063  7
011250107042072  7
011250107072025  7
011250107072005  7
011250107072019  7
011250107074005  7
011250107074000  7
011250107074006  7
011250108023042  7
011250107071015  7
011250107071032  7
011250108041016  7
011250108041005  7
011250108041008  7
011250108041009  7
011250108041033  7
011250107063028  7
011250107063008  7
011250108041007  7
011250108041003  7
011250108041004  7
011250108041006  7
011250108041002  7
011250106013020  7
011250106013024  7
011250106013027  7
011250106012048  7
011250108041001  7
011250108041000  7
011250106013022  7
011250106013028  7
011250106013021  7
011250106012047  7
011250106013029  7
011250106013030  7
011250106013019  7
011250107063007  7
011250106012049  7
011250107063006  7
011250107063005  7
011250107063009  7
```

011250106012039  7
011250127001005  7
011250107063058  7
011250107063053  7
011250108023045  7
011250108023044  7
011250107071025  7
011250107071028  7
011250107071027  7
011250107071024  7
011250107063081  7
011250107063057  7
011250107063078  7
011250107063054  7
011250107063084  7
011250107063083  7
011250107063030  7
011250107063033  7
011250107063027  7
011250107063031  7
011250107063051  7
011250107063029  7
011250107063032  7
011250107063040  7
011250107063026  7
011250107063037  7
011250107063038  7
011250107063039  7
011250107063025  7
011250107063024  7
011250107063023  7
011250107063020  7
011250108041019  7
011250108041015  7
011250108023005  7
011250108023006  7
011250108023004  7
011250108023003  7
011250108023002  7
011250108023000  7
011250108042007  7
011250108042037  7
011250108042005  7
011250108041029  7
011250108041025  7
011250108042006  7
011250108041030  7

```
011250108041046 7
011250108042009 7
011250108042004 7
011250108042003 7
011250108042010 7
011250108042001 7
011250108042000 7
011250108042002 7
011250108041031 7
011250108041032 7
011250108023038 7
011250108023052 7
011250108023026 7
011250108023024 7
011250108023023 7
011250108023022 7
011250108023021 7
011250107063060 7
011250107063055 7
011250108021012 7
011250108021004 7
011250123063050 7
011250123063034 7
011250123061009 7
011250123063035 7
011250123063031 7
011250123063013 7
011250121011015 7
011250123063037 7
011250123063033 7
011250123063032 7
011250123063030 7
011250123063014 7
011250123063005 7
011250123063029 7
011250123063038 7
011250123063028 7
011250123063015 7
011250123063018 7
011250123063017 7
011250123063016 7
011250123063010 7
011250123063004 7
011250123063009 7
011250108021006 7
011250108021008 7
011250108021009 7
```

011250108021011  7
011250123063040  7
011250123063046  7
011250108021002  7
011250123052016  7
011250123052006  7
011250123052009  7
011250123052003  7
011250123052002  7
011250123052019  7
011250123052004  7
011250123071005  7
011250123052005  7
011250123071004  7
011250123071006  7
011250123063051  7
011250123071003  7
011250108021015  7
011250108021016  7
011250123071000  7
011250123071002  7
011250123071001  7
011250123052011  7
011250123052000  7
011250123052067  7
011250123052001  7
011250108021037  7
011250108021052  7
011250108021036  7
011250108021059  7
011250108021013  7
011250108021014  7
011250108021038  7
011250108021039  7
011250123063039  7
011250123063036  7
011250123071015  7
011250123071016  7
011250123051000  7
011250123071018  7
011250123071019  7
011250123071011  7
011250123061006  7
011250123061004  7
011250123071009  7
011250123061005  7
011250123051002  7

011250123053006 7
011250123051006 7
011250123051009 7
011250123053005 7
011250123053003 7
011250123053001 7
011250123053002 7
011250123071021 7
011250123071007 7
011250123071010 7
011250123071013 7
011250123061013 7
011250123053000 7
011250123071025 7
011250123071022 7
011250123071023 7
011250123071012 7
011250123071008 7
011250123071024 7
011250123061011 7
011250123061012 7
011250123062003 7
011250123062000 7
011250123062001 7
011250123062004 7
011250121012015 7
011250121012014 7
011250121012023 7
011250121012016 7
011250121012018 7
011250123062006 7
011250123062002 7
011250121013004 7
011250121013007 7
011250121013002 7
011250121013006 7
011250121013009 7
011250121013001 7
011250123043014 7
011250123043013 7
011250123043012 7
011250123051005 7
011250123051004 7
011250123051010 7
011250123043005 7
011250123043004 7
011250123051012 7

011250123051003 7
011250123051001 7
011250123051008 7
011250123051011 7
011250123071017 7
011250123071020 7
011250123062012 7
011250123041012 7
011250123043020 7
011250123043009 7
011250123041000 7
011250123043010 7
011250123043021 7
011250123041015 7
011250123043019 7
011250123043016 7
011250123041014 7
011250123041013 7
011250123043006 7
011250123043011 7
011250123043018 7
011250123043017 7
011250123043008 7
011250123043015 7
011250123043000 7
011250123043003 7
011250123043007 7
011250123043002 7
011250123043001 7
011250123071027 7
011250123071029 7
011250123062011 7
011250123062009 7
011250123062010 7
011250123071014 7
011250123062008 7
011250123062007 7
011250123062015 7
011250104072001 7
011250104072040 7
011250104072000 7
011250112002008 7
011250112002005 7
011250112002004 7
011250112002003 7
011250112001027 7
011250126002016 7

```
011250112002007  7
011250112002000  7
011250126002015  7
011250126002031  7
011250126001015  7
011250126001012  7
011250126001011  7
011250126001010  7
011250104062029  7
011250123041006  7
011250123041002  7
011250123041009  7
011250123041011  7
011250123041010  7
011250123041007  7
011250123041003  7
011250123041001  7
011250123041005  7
011250123062013  7
011250123062016  7
011250123062014  7
011250123071026  7
011250123071028  7
011250106012059  7
011250107064012  7
011250106012058  7
011250107062074  7
011250107062052  7
011250107062054  7
011250107062044  7
011250107062095  7
011250107062075  7
011250107062070  7
011250107062069  7
011250107062043  7
011250107062008  7
011250107062002  7
011250107064032  7
011250107062010  7
011250107062011  7
011250107062009  7
011250107062071  7
011250107062024  7
011250107062023  7
011250107062004  7
011250107062012  7
011250107064033  7
```

```
011250107062003  7
011250107062017  7
011250107062020  7
011250107062013  7
011250107062076  7
011250107062046  7
011250107032101  7
011250107062065  7
011250123052050  7
011250123052029  7
011250123052020  7
011250123052028  7
011250123052023  7
011250123052024  7
011250123052057  7
011250123052053  7
011250123052051  7
011250123052052  7
011250123052022  7
011250123052054  7
011250123052021  7
011250123052062  7
011250123052061  7
011250123052063  7
011250123052064  7
011250108021047  7
011250108021065  7
011250123052013  7
011250123052012  7
011250123052026  7
011250123052007  7
011250123052008  7
011250123052017  7
011250123052025  7
011250123052065  7
011250123052027  7
011250123052018  7
011250108021050  7
011250108021051  7
011250107073001  7
011250125031034  7
011250125031035  7
011250125031036  7
011250107042001  7
011250107042005  7
011250107042006  7
011250107042000  7
```

```
011250107073004 7
011250107042007 7
011250107042010 7
011250107042011 7
011250107074018 7
011250107042009 7
011250107042008 7
011250107042012 7
011250107074016 7
011250107073009 7
011250107074017 7
011250107073005 7
011250107073008 7
011250107073006 7
011250123052055 7
011250107073003 7
011250123052060 7
011250107073002 7
011250123052034 7
011250123052031 7
011250123052030 7
011250123052032 7
011250123052015 7
011250123052010 7
011250123052066 7
011250123042015 7
011250123042022 7
011250123041008 7
011250123042020 7
011250123042021 7
011250123042023 7
011250123041016 7
011250123042024 7
011250123041024 7
011250125031019 7
011250125031023 7
011250123052059 7
011250125031020 7
011250125031022 7
011250123052048 7
011250123052047 7
011250123052045 7
011250123052046 7
011250123052044 7
011250123052043 7
011250123052042 7
011250123041017 7
```

011250123041020  7
011250123041019  7
011250123052041  7
011250123041018  7
011250123052040  7
011250123041022  7
011250123041021  7
011250123052039  7
011250123052035  7
011250123052037  7
011250125031030  7
011250125031031  7
011250125031016  7
011250125031014  7
011250125031013  7
011250125031005  7
011250125031007  7
011250125031021  7
011250125031024  7
011250125031004  7
011250123042025  7
011250123042026  7
011250125031000  7
011250123042008  7
011250123042014  7
011250123042017  7
011250123042009  7
011250123042016  7
011250123042010  7
011250123042013  7
011250123042027  7
011250123042003  7
011250123042002  7
011250123042004  7
011250123042019  7
011250123042005  7
011250123042007  7
011250123042006  7
011250123041023  7
011250123042012  7
011250123042018  7
011250123042011  7
011250125031037  7
011250124042034  7
011250124042019  7
011250124042023  7
011250124042020  7

```
011250124042035  7
011250124042033  7
011250124042025  7
011250124042009  7
011250124042016  7
011250124042039  7
011250124042027  7
011250124042026  7
011250124042030  7
011250124042018  7
011250124042029  7
011250124042021  7
011250124042024  7
011250124042031  7
011250124042028  7
011250124042017  7
011250124042036  7
011250125031027  7
011250125031026  7
011250125031028  7
011250125031039  7
011250125031029  7
011250107042024  7
011250107042026  7
011250107042025  7
011250107042003  7
011250107042027  7
011250125031038  7
011250125031009  7
011250125031010  7
011250124041050  7
011250124041049  7
011250124041048  7
011250124041045  7
011250124041028  7
011250124041027  7
011250124042014  7
011250124042013  7
011250124041043  7
011250124042011  7
011250124042008  7
011250124042010  7
011250124042007  7
011250124042012  7
011250124042005  7
011250124042006  7
011250125031011  7
```

```
011250125031006  7
011250125031008  7
011250124041057  7
011250124041046  7
011250124041044  7
011250124042032  7
011250124041047  7
011250124042038  7
011250124042022  7
011250125031003  7
011250125031002  7
011250125031001  7
011250125033007  7
011250124041052  7
011250124041056  7
011250124041054  7
011250124041051  7
011250124041040  7
011250124041053  7
011250124041041  7
011250124041033  7
011250124041031  7
011250124041032  7
011250124041034  7
011250124041029  7
011250124041030  7
011250124041042  7
011250124041023  7
011250124041025  7
011250124041026  7
011250124042015  7
011250125032026  7
011250125033010  7
011250125032027  7
011250125033013  7
011250125033009  7
011250125033000  7
011250125033002  7
011250125033003  7
011250125033001  7
011250125031015  7
011250125031017  7
011250125031018  7
011250125031012  7
011250108022012  7
011250108022015  7
011250123052058  7
```

```
011250123052056  7
011250108022006  7
011250108021062  7
011250108021061  7
011250108021060  7
011250108022004  7
011250108022010  7
011250108021055  7
011250108021054  7
011250108021048  7
011250108021049  7
011250108021046  7
011250108021045  7
011250108021044  7
011250108021003  7
011250108022011  7
011250108022003  7
011250108021053  7
011250108021056  7
011250108022005  7
011250108022001  7
011250108022002  7
011250108021043  7
011250108021042  7
011250107042042  7
011250107042094  7
011250107042053  7
011250107042054  7
011250107042045  7
011250107042043  7
011250107042044  7
011250107042084  7
011250107042056  7
011250107042057  7
011250107072018  7
011250107072017  7
011250107042047  7
011250107042046  7
011250107072011  7
011250107072012  7
011250107042048  7
011250107042016  7
011250107042013  7
011250107042014  7
011250107072010  7
011250107072009  7
011250107074019  7
```

```
011250107072007  7
011250107072008  7
011250107072015  7
011250107072013  7
011250107072014  7
011250107042004  7
011250107042002  7
011250125031032  7
011250125031033  7
011250107074014  7
011250107073007  7
011250107074013  7
011250107073000  7
011250107074012  7
011250107074002  7
011250107074004  7
011250107074001  7
011250108022016  7
011250108022017  7
011250108022027  7
011250108022030  7
011250108022014  7
011250108022018  7
011250108022028  7
011250108022031  7
011250108022025  7
011250108022013  7
011250108022020  7
011250108022019  7
011250108022026  7
011250108022029  7
011250108022023  7
011250108022024  7
011250108022022  7
011250108022021  7
011250108022009  7
011250107074003  7
011250108023051  7
011250108022007  7
011250108021040  7
011250108022008  7
011250104061004  7
011250104061008  7
011250104061006  7
011250104063015  7
011250104062028  7
011250104061011  7
```

```
011250104061013  7
011250104061016  7
011250104061014  7
011250104061003  7
011250104062027  7
011250104061015  7
011250104061002  7
011250104061017  7
011250104061001  7
011250104062019  7
011250104061000  7
011250104062014  7
011250104062022  7
011250104062013  7
011250104062020  7
011250104063016  7
011250104062005  7
011250104062023  7
011250104062021  7
011250104062011  7
011250104062006  7
011250104062008  4
011250104051095  4
011250104062007  4
011250104051082  7
011250104051079  4
011250105001043  7
011250127001004  7
011250127001009  7
011250105001068  7
011250105001067  7
011250105001065  7
011250105001069  7
011250126001007  7
011250126001004  7
011250105001064  7
011250105001042  7
011250105001041  7
011250105001020  7
011250105001018  7
011250104052037  4
011250105002021  7
011250105002020  7
011250105002022  7
011250105002003  7
011250105001022  7
011250105001066  7
```

```
011250105001017  7
011250105002037  7
011250105002036  7
011250105001019  7
011250105001016  7
011250105002048  7
011250105001023  7
011250105001021  7
011250105002047  7
011250105001015  7
011250105002031  7
011250105002032  7
011250105002046  7
011250105002019  7
011250105002006  7
011250105002017  7
011250105002016  7
011250105002018  7
011250105002015  7
011250127001006  7
011250105001024  7
011250127001003  7
011250127001008  7
011250127001002  7
011250105001025  7
011250105001028  7
011250127001001  7
011250105001031  7
011250105001029  7
011250105001014  7
011250105001013  7
011250105001026  7
011250105001027  7
011250105001011  7
011250105002033  7
011250105002034  7
011250105002035  7
011250105001012  7
011250105001030  7
011250105001010  7
011250105001032  7
011250105001009  7
011250105002013  7
011250104052033  4
011250104052034  4
011250104052036  4
011250104052035  4
```

```
011250104052009 4
011250101012054 4
011250101012052 4
011250104052010 4
011250104052006 4
011250104052007 4
011250104052008 4
011250105002014 7
011250101012016 4
011250101012024 4
011250101012015 4
011250101012039 4
011250101012036 4
011250101012035 4
011250101012041 4
011250101012027 4
011250101012040 4
011250101012034 4
011250104051031 4
011250104051072 4
011250104051067 4
011250104051030 4
011250104051057 4
011250104051033 4
011250104051115 4
011250104051114 4
011250104051127 4
011250104051070 4
011250128002011 7
011250128002010 7
011250128002007 7
011250128002002 7
011250127002015 7
011250128002000 7
011250128002001 7
011250121011001 7
011250121021000 7
011250127002013 7
011250121011006 7
011250121011002 7
011250127002018 7
011250127002016 7
011250127002012 7
011250127002011 7
011250127002017 7
011250127003027 7
011250127003026 7
```

011250127003010  7
011250127003025  7
011250127002010  7
011250128001024  7
011250128001021  7
011250128001013  7
011250128001022  7
011250128001012  7
011250128001023  7
011250128001011  7
011250128001008  7
011250128001007  7
011250128001010  7
011250126002002  7
011250126001006  7
011250126002001  7
011250126001008  7
011250104052043  7
011250104052044  7
011250104051086  4
011250104052042  4
011250104051099  4
011250104052040  4
011250104052041  4
011250126001001  7
011250104052045  4
011250104052039  4
011250104062024  7
011250104062016  7
011250104051089  4
011250104051092  4
011250104051085  4
011250104051090  4
011250104051087  4
011250104051093  4
011250104051094  4
011250104051080  4
011250104051076  4
011250104051074  4
011250104051075  4
011250104051077  4
011250104051097  4
011250104051098  4
011250104051084  4
011250104051083  4
011250128002014  7
011250128002015  7

011250128002016 7
011250128002018 7
011250128002021 7
011250128002019 7
011250128002020 7
011250128002012 7
011250128002022 7
011250128002009 7
011250128002017 7
011250128002005 7
011250128002004 7
011250128002008 7
011250128002006 7
011250128002003 7
011250126002030 7
011250126002032 7
011250126002014 7
011250126002013 7
011250126002009 7
011250126002008 7
011250126002010 7
011250126001014 7
011250126002005 7
011250126001013 7
011250126001009 7
011250126002004 7
011250126001005 7
011250126002020 7
011250126002018 7
011250126002017 7
011250112002037 7
011250112002017 7
011250112001021 7
011250112001019 7
011250112001004 7
011250112001020 7
011250112001007 7
011250112001009 7
011250112001008 7
011250112001002 7
011250104072039 7
011250104072029 7
011250120022030 7
011250120022019 7
011250120022025 7
011250120022018 7
011250120022029 7

```
011250120022036 7
011250120022028 7
011250120022026 7
011250120022017 7
011250120022027 7
011250120022016 7
011250120022012 7
011250120022013 7
011250120022014 7
011250120021000 7
011250120011004 7
011250120011003 7
011250120011013 7
011250120011010 7
011250120011009 7
011250123061010 7
011250121013008 7
011250121013010 7
011250121013005 7
011250121013003 7
011250121013000 7
011250121011013 7
011250123061002 7
011250123061000 7
011250123061007 7
011250123061008 7
011250121011012 7
011250121011011 7
011250123061003 7
011250123061001 7
011250121011016 7
011250121011014 7
011250121012013 7
011250121012010 7
011250121022004 7
011250121022003 7
011250121012009 7
011250121012017 7
011250121012008 7
011250121012019 7
011250121012007 7
011250121022000 7
011250121022001 7
011250121022008 7
011250121022005 7
011250121022002 7
011250126002025 7
```

011250108023001  7
011250108042030  7
011250123063023  7
011250108042024  7
011250108042025  7
011250108042033  7
011250108042027  7
011250108042026  7
011250108042021  7
011250108042022  7
011250108041050  7
011250108042020  7
011250108041012  7
011250108041013  7
011250108042016  7
011250108042019  7
011250108042017  7
011250108042031  7
011250108042036  7
011250108042018  7
011250108042040  7
011250108041038  7
011250108041017  7
011250108041037  7
011250108041014  7
011250108041018  7
011250108041011  7
011250108041021  7
011250121011010  7
011250121011007  7
011250121011000  7
011250127002025  7
011250127002014  7
011250127002024  7
011250127002023  7
011250123063001  7
011250123063003  7
011250127002019  7
011250127002021  7
011250127002020  7
011250127002007  7
011250127003030  7
011250127002022  7
011250127002009  7
011250127003029  7
011250108031035  7
011250108031030  7

```
011250127002003  7
011250127002001  7
011250108031040  7
011250108031034  7
011250108031031  7
011250108031037  7
011250108031036  7
011250108031032  7
011250108031028  7
011250108031027  7
011250108031024  7
011250108031025  7
011250108031038  7
011250108031033  7
011250123063002  7
011250108041040  7
011250127002000  7
011250127002006  7
011250127002004  7
011250127002005  7
011250127002027  7
011250127002002  7
011250127002026  7
011250108031039  7
011250108031023  7
011250108032024  7
011250108032028  7
011250108032023  7
011250108032025  7
011250108032026  7
011250108032027  7
011250108032029  7
011250127002008  7
011250108032030  7
011250108032031  7
011250108032008  7
011250108032033  7
011250108032034  7
011250108032015  7
011250108032014  7
011250108032013  7
011250127003015  7
011250127003028  7
011250127003011  7
011250127003012  7
011250127003013  7
011250127003024  7
```

011250127003022 7
011250127003023 7
011250126002019 7
011250128001027 7
011250128001028 7
011250128001017 7
011250128001003 7
011250128001005 7
011250128001004 7
011250128001018 7
011250128001001 7
011250128001029 7
011250128001026 7
011250128001019 7
011250128001016 7
011250128001025 7
011250128001020 7
011250128001015 7
011250128001006 7
011250128001014 7
011250128001009 7
011250128001002 7
011250126002003 7
011250128001000 7
011250126002037 7
011250121011008 7
011250121011005 7
011250121011009 7
011250121021008 7
011250121011003 7
011250121011004 7
011250121021002 7
011250121021001 7
011250121021003 7
011250108041043 7
011250108032009 7
011250108032032 7
011250108032007 7
011250108032011 7
011250108032020 7
011250108032010 7
011250108032019 7
011250108032002 7
011250108032006 7
011250108041010 7
011250108032021 7
011250108032003 7

011250108032022  7
011250108032005  7
011250108032004  7
011250108032001  7
011250108031015  7
011250108032016  7
011250108031029  7
011250108031016  7
011250108031002  7
011250108031004  7
011250108031006  7
011250108031019  7
011250108031020  7
011250108031001  7
011250108031022  7
011250108031021  7
011250108032000  7
011250108031000  7
011250108021019  7
011250127003021  7
011250127003020  7
011250108031026  7
011250108031012  7
011250108031010  7
011250127003017  7
011250127003007  7
011250127003014  7
011250127003001  7
011250127001007  7
011250105001054  7
011250105001053  7
011250108031008  7
011250108031007  7
011250127003000  7
011250105001052  7
011250108031017  7
011250108031011  7
011250108031009  7
011250108032017  7
011250108031018  7
011250108031014  7
011250108032012  7
011250108031013  7
011250108031003  7
011250108031005  7
011250108041041  7
011250108041039  7

```
011250108041045  7
011250108041044  7
011250108041042  7
011250108032018  7
011250106013017  7
011250105002007  7
011250101012014  4
011250101012053  4
011250101012019  4
011250105002001  7
011250106013013  7
011250105002000  7
011250101012033  4
011250101012022  4
011250101012042  4
011250101012004  4
011250101012051  4
011250101012011  4
011250101012005  4
011250101012001  4
011250101012008  4
011250101012010  4
011250101012031  4
011250101012025  4
011250101012032  4
011250101012020  4
011250101012018  4
011250101012021  4
011250101012013  4
011250101012017  4
011250101012009  4
011250101023186  4
011250101012002  4
011250101012012  4
011250101012007  4
011250101012006  4
011250105002045  7
011250105002025  7
011250105002026  7
011250105002011  7
011250105002028  7
011250105002027  7
011250105002010  7
011250105001050  7
011250105001046  7
011250105001072  7
011250105001051  7
```

011250105001040  7
011250105001001  7
011250105001047  7
011250105001038  7
011250105001005  7
011250105002043  7
011250105002038  7
011250105002042  7
011250105002039  7
011250105002041  7
011250105002040  7
011250105001000  7
011250105001002  7
011250105001004  7
011250105002005  7
011250105002002  7
011250105002009  7
011250105002008  7
011250105001003  7
011250106013023  7
011250105002004  7
011250105001056  7
011250105001055  7
011250105001071  7
011250127001010  7
011250127001000  7
011250105001033  7
011250105001059  7
011250105001058  7
011250105001034  7
011250105001035  7
011250105001070  7
011250105001061  7
011250105001063  7
011250105001048  7
011250105001062  7
011250105001049  7
011250105001060  7
011250105001057  7
011250105001044  7
011250105001036  7
011250105001045  7
011250105001007  7
011250105002024  7
011250105002023  7
011250105002012  7
011250105001008  7

```
011250105002030  7
011250105001037  7
011250105001039  7
011250105001006  7
011250105002029  7
011250105002044  7
011250120011005  7
011250120011002  7
011250120022015  7
011250120021003  7
011250120021004  7
011250120021001  7
011250112002053  7
011250112002044  7
011250112002045  7
011250112002046  7
011250112002052  7
011250112002047  7
011250112002060  7
011250112002059  7
011250112002056  7
011250112002012  7
011250112002051  7
011250112002050  7
011250112002013  7
011250120011012  7
011250120011011  7
011250120011008  7
011250120011006  7
011250120011001  7
011250120011007  7
011250120021006  7
011250120011000  7
011250120021002  7
011250120021005  7
011250121012012  7
011250121022011  7
011250121012011  7
011250121022010  7
011250120012002  7
011250121022012  7
011250120012003  7
011250120012001  7
011250121022009  7
011250120012000  7
011250112002058  7
011250112002057  7
```

011250112002011 7
011250112002010 7
011250112002006 7
011250112002009 7
011250112002002 7
011250112002055 7
011250112002001 7
011250112002016 7
011250112002015 7
011250112001029 7
011250112001018 7
011250112001017 7
011250112002014 7
011250112001015 7
011250112001016 7
011250112001012 7
011250112001010 7
011250112001014 7
011250112001013 7
011250112001011 7
011250112001028 7
011250112001000 7
011250104072041 7
011250126002023 7
011250126002028 7
011250126002029 7
011250126002033 7
011250126002034 7
011250126002007 7
011250126002022 7
011250126002024 7
011250126002027 7
011250126002026 7
011250126002035 7
011250126002012 7
011250126002036 7
011250126002011 7
011250126002006 7
011250121012020 7
011250121012021 7
011250121012006 7
011250121012005 7
011250121022007 7
011250121022006 7
011250121021005 7
011250121021006 7
011250121012004 7

011250121012002  7
011250121012001  7
011250121012003  7
011250121012000  7
011250121021007  7
011250121021004  7
011250126002021  7
011250128002013  7
011250119014002  7
011250119013014  7
011250124071015  7
011250124071002  7
011250124062015  7
011250124071004  7
011250124071005  7
011250124071003  7
011250124071001  7
011250124071007  7
011250119012002  7
011250119012001  7
011250124062017  7
011250124062016  7
011250124062012  7
011250124062018  7
011250124062019  7
011250124062011  7
011250124062013  7
011250119012008  7
011250119012009  7
011250119012007  7
011250119012000  7
011250119011011  7
011250119013015  7
011250119013010  7
011250119013017  7
011250119011010  7
011250119011013  7
011250119011012  7
011250120022039  7
011250119013016  7
011250120022038  7
011250120022037  7
011250124082014  7
011250124042004  7
011250124041019  7
011250124042003  7
011250124041018  7

```
011250124041006  7
011250124041004  7
011250124041020  7
011250124041005  7
011250124082006  7
011250124082005  7
011250124082007  7
011250124081002  7
011250124081010  7
011250124081009  7
011250124081001  7
011250124081000  7
011250124082002  7
011250124061016  7
011250124042037  7
011250124042002  7
011250124041002  7
011250124041003  7
011250124082009  7
011250124041001  7
011250124042001  7
011250124042000  7
011250123042001  7
011250123042000  7
011250124041000  7
011250123041004  7
011250124082004  7
011250124082001  7
011250124061015  7
011250124082010  7
011250124082003  7
011250124082000  7
011250124061014  7
011250124061012  7
011250124062010  7
011250124062009  7
011250124062004  7
011250124062005  7
011250124062001  7
011250124062002  7
011250124062007  7
011250124062000  7
011250124062003  7
011250124061005  7
011250124062006  7
011250124061004  7
011250124061003  7
```

```
011250119011009  7
011250119011008  7
011250120011018  7
011250120022035  7
011250120011017  7
011250119011007  7
011250119011006  7
011250119011002  7
011250119011005  7
011250119011004  7
011250114012003  7
011250114013004  7
011250114022013  7
011250112002031  7
011250112002030  7
011250112002032  7
011250112002029  7
011250112002033  7
011250119013009  7
011250119013001  7
011250120022008  7
011250119013011  7
011250119013013  7
011250119013012  7
011250119013000  7
011250120022002  7
011250120022004  7
011250120022009  7
011250114012016  7
011250120022007  7
011250120022006  7
011250114012015  7
011250120022034  7
011250120022033  7
011250120022022  7
011250120022032  7
011250120022031  7
011250120022023  7
011250120022020  7
011250120022024  7
011250120022021  7
011250120022010  7
011250114012018  7
011250120022011  7
011250120022001  7
011250120022000  7
011250114012017  7
```

```
011250114012013  7
011250114012002  7
011250114013010  7
011250114013003  7
011250114013011  7
011250114013012  7
011250114013002  7
011250114012014  7
011250114012001  7
011250114013016  7
011250114013013  7
011250114013001  7
011250112002034  7
011250112002035  7
011250114012000  7
011250114013017  7
011250114013014  7
011250114013015  7
011250114013000  7
011250112002054  7
011250112002041  7
011250112002040  7
011250112002042  7
011250112002039  7
011250112002048  7
011250112002049  7
011250112002043  7
011250114012007  7
011250114011001  7
011250114011000  7
011250114013009  7
011250114013006  7
011250114012021  7
011250114012009  7
011250114012006  7
011250114013007  7
011250114013008  7
011250114023015  7
011250114022007  7
011250114022014  7
011250114022003  7
011250114022004  7
011250114022015  7
011250114022008  7
011250114022012  7
011250114022009  7
011250114022005  7
```

```
011250114022010  7
011250114022011  7
011250114022006  7
011250114022000  7
011250114012020  7
011250114012010  7
011250114012005  7
011250114013005  7
011250114012011  7
011250114012004  7
011250114012019  7
011250114012012  7
011250104051061  4
011250104051037  4
011250104051102  4
011250104051039  4
011250104051027  4
011250104051051  4
011250104051053  4
011250104051123  4
011250104051041  4
011250104051047  4
011250104051055  4
011250104051063  4
011250104051062  4
011250104051035  4
011250104051073  4
011250104051034  4
011250104051042  4
011250104051124  4
011250104051125  4
011250104051117  4
011250104051121  4
011250104051118  4
011250104051122  4
011250104051050  4
011250104051119  4
011250102031080  4
011250104051028  4
011250104051043  4
011250104051126  4
011250104051046  4
011250104051040  4
011250104051108  4
011250104051088  4
011250104051096  4
011250104052028  4
```

```
011250104052017  4
011250104051091  4
011250104052027  4
011250104052038  4
011250104052029  4
011250104052030  4
011250104052031  4
011250104052024  4
011250104052018  4
011250104052032  4
011250104052023  4
011250104052022  4
011250104052025  4
011250104052021  4
011250104052019  4
011250104052020  4
011250104052026  4
011250104051078  4
011250104052014  4
011250104052003  4
011250104052004  4
011250104052012  4
011250104052013  4
011250104052011  4
011250104052016  4
011250104052015  4
011250104052005  4
011250126002000  7
011250126001016  7
011250108042035  7
011250108041036  7
011250108042015  7
011250108041049  7
011250108042013  7
011250108041047  7
011250108042038  7
011250108041034  7
011250108041026  7
011250108041048  7
011250108041020  7
011250108041035  7
011250108042029  7
011250108042034  7
011250108042028  7
011250108042012  7
011250108042014  7
011250108041027  7
```

```
011250108042008   7
011250108042011   7
011250108041022   7
011250108041028   7
011250108041023   7
011250108041024   7
011250108023008   7
011250108023012   7
011250108023013   7
011250108023007   7
011250108023028   7
011250108023030   7
011250108023029   7
011250108023014   7
011250123063044   7
011250123063045   7
011250123063047   7
011250123063054   7
011250123063048   7
011250123063053   7
011250123063042   7
011250108021010   7
011250108021005   7
011250108023033   7
011250108023034   7
011250123063055   7
011250123063027   7
011250123063052   7
011250123063019   7
011250123063020   7
011250123063041   7
011250123063021   7
011250123063026   7
011250123063007   7
011250123063006   7
011250123063008   7
011250123063011   7
011250123063000   7
011250123063012   7
011250108042023   7
011250123063049   7
011250123063043   7
011250123063025   7
011250108023032   7
011250123063022   7
011250123063024   7
011250108021024   7
```

011250108021057  7
011250108021007  7
011250108021034  7
011250108021033  7
011250108021030  7
011250108021025  7
011250108021035  7
011250108021029  7
011250108021027  7
011250108021026  7
011250108021001  7
011250108023016  7
011250108021032  7
011250108023035  7
011250108021031  7
011250108023010  7
011250108023015  7
011250108023027  7
011250108023009  7
011250108021028  7
011250108021000  7
011250108023036  7
011250108023031  7
011250108023017  7
011250108023025  7
011250108023020  7
011250108023018  7
011250108042032  7
011250108042039  7
011250108023011  7
011250108023019  7
011250106012045  7
011250106012015  7
011250106011105  7
011250106012009  7
011250106012002  7
011250106012061  7
011250106012021  7
011250106012017  7
011250106012014  7
011250106011101  7
011250106011102  7
011250106011113  7
011250106011103  7
011250106011112  7
011250106011096  7
011250106012004  7

011250106012011  7
011250106012013  7
011250106011094  7
011250106011110  7
011250106014031  7
011250106011095  7
011250106012010  7
011250106014028  7
011250106011074  7
011250106011086  7
011250106011081  7
011250106011075  7
011250106011106  7
011250106011107  7
011250106011077  7
011250106011109  7
011250107063016  7
011250107063017  7
011250107063089  7
011250107063041  7
011250107063011  7
011250107063042  7
011250107063043  7
011250107063012  7
011250107063085  7
011250107063090  7
011250107063086  7
011250107063013  7
011250107063002  7
011250107063010  7
011250107063014  7
011250107063015  7
011250107071018  7
011250107063077  7
011250107063082  7
011250107063072  7
011250107063073  7
011250107063062  7
011250107063063  7
011250107063061  7
011250107063046  7
011250107063069  7
011250107063048  7
011250107063065  7
011250107063070  7
011250107063071  7
011250107063092  7

```
011250107061013  7
011250101011025  4
011250101023165  4
011250101011013  4
011250101011027  4
011250101023194  4
011250101011011  4
011250101011018  4
011250101011021  4
011250101011015  4
011250101011019  4
011250101011060  4
011250101011057  4
011250101011061  4
011250101011058  4
011250101011005  4
011250101011075  4
011250101011004  4
011250101011007  4
011250101011012  4
011250101023131  4
011250101023136  4
011250101023126  4
011250101023168  4
011250101023130  4
011250101023132  4
011250101023161  4
011250101023121  4
011250101011073  4
011250101011072  4
011250101011070  4
011250101011009  4
011250101011069  4
010070100011028  6
010070100011047  6
010070100011030  6
010070100011048  6
010070100011034  6
010070100011035  6
011250107031133  7
011250107031147  7
011250107031134  7
011250107031131  7
011250107031112  7
011250107031132  7
011250107031110  7
011250107031111  7
```

```
011250107031079  7
011250107031080  7
011250107031081  7
011250107031075  7
011250107031076  7
011250107031109  7
010070100011029  6
011250107031135  7
011250107031146  7
010070100011027  6
011250107031148  7
011250107031145  7
011250107031074  7
011250107031136  7
011250107031137  7
011250107031138  7
011250107031048  7
010070100111030  6
011250106044021  7
011250106044029  7
011250106044020  7
011250106043022  7
011250106043011  7
011250106043024  7
011250106043023  7
011250106043033  7
011250106043034  7
011250106043035  7
011250106043031  7
011250107031014  7
011250106043036  7
011250107031010  7
011250107031000  7
011250106043032  7
011250106043030  7
011250106043025  7
011250106043027  7
011250106043028  7
011250106041012  7
011250106043026  7
011250106043029  7
011250106041018  7
011250106043012  7
011250106043013  7
011250106043015  7
011250106043016  7
011250106043017  7
```

```
011250106043003  7
011250106043006  7
011250106043007  7
010070100012011  6
010070100012017  6
010070100012019  6
010070100012022  6
010070100012021  6
010070100012020  6
010070100012018  6
010070100012027  6
010070100012028  6
010070100012009  6
010070100012007  6
010070100012029  6
010070100012008  6
010070100012026  6
010070100012025  6
010070100052055  6
010070100052054  6
010070100052022  6
010070100011022  6
010070100012024  6
010070100012023  6
010070100052029  6
010070100052028  6
010070100052030  6
010070100051027  6
010070100051039  6
010070100051038  6
010070100052024  6
010070100052087  6
010070100052025  6
010070100052027  6
010070100052026  6
011250106033041  7
011250106033038  7
011250106033050  7
011250106033037  7
011250107031006  7
010070100053006  6
011250107031004  7
011250107031003  7
011250107031005  7
011250106033053  7
011250106033039  7
011250106033040  7
```

011250106033047 7
011250106033049 7
011250106033033 7
010070100053008 6
010070100053005 6
011250106033046 7
011250106033044 7
011250106033034 7
011250106033035 7
011250106033032 7
011250106033036 7
011250106032009 7
011250106032008 7
011250106033045 7
010070100053003 6
010070100053001 6
011250106033048 7
011250106033031 7
011250106033043 7
010070100053002 6
011250107031031 7
011250107031156 7
011250107031155 7
011250107031068 7
011250107031063 7
011250107031069 7
011250107031064 7
010070100011004 6
010070100053047 6
010070100011005 6
011250107031032 7
011250107031029 7
011250107031035 7
011250107032001 7
011250107032042 7
011250107032002 7
011250107031025 7
011250107031036 7
011250107031030 7
011250107031024 7
011250107031026 7
011250107031023 7
011250107031065 7
011250107031019 7
011250107032043 7
011250107031027 7
011250106043043 7

011250107032044 7
011250107032041 7
011250107032045 7
011250106043039 7
011250107031022 7
011250107032019 7
011250107032024 7
011250107031078 7
011250107031077 7
011250107031083 7
011250107031107 7
011250107031085 7
011250107031108 7
011250107031051 7
011250107031087 7
011250107031086 7
011250107031100 7
011250107032036 7
011250107031093 7
011250107032035 7
011250107031094 7
011250107031103 7
011250107031092 7
011250107032032 7
011250107031099 7
011250107031098 7
011250107031097 7
011250107032037 7
011250107031096 7
011250107031095 7
011250107031091 7
011250107031090 7
011250107031089 7
011250107031052 7
011250107031053 7
011250107031047 7
011250107031050 7
010070100051005 6
010070100051007 6
010070100051003 6
010070100051001 6
010070100051002 6
010070100051000 6
010070100061014 6
010070100053061 6
010070100053053 6
010070100053004 6

```
010070100053062  6
010070100053059  6
010070100053054  6
010070100053055  6
010070100052000  6
010070100051016  6
010070100051012  6
010070100051013  6
010070100061012  6
010070100053073  6
010070100053072  6
010070100053071  6
010070100061011  6
010070100061010  6
011250106031019  7
011250106031020  7
010070100061013  6
010070100061002  6
011250106031018  7
011250107031160  7
011250107031002  7
011250107031001  7
010070100053092  6
010070100051033  6
010070100051034  6
010070100051035  6
010070100051024  6
010070100051023  6
010070100051019  6
010070100053093  6
010070100053078  6
010070100051037  6
010070100051015  6
010070100051010  6
010070100051006  6
010070100051004  6
010070100051020  6
010070100051021  6
010070100051022  6
010070100051011  6
010070100051009  6
010070100051014  6
010070100053081  6
010070100053095  6
010070100053080  6
010070100053082  6
010070100053083  6
```

```
010070100053022  6
010070100053094  6
010070100053050  6
010070100053076  6
010070100053049  6
010070100053070  6
010070100053069  6
010070100053063  6
010070100053075  6
010070100053074  6
010070100053051  6
010070100053018  6
010070100053084  6
010070100053085  6
010070100053077  6
010070100053065  6
010070100053064  6
010070100053052  6
010070100053023  6
010070100053017  6
010070100053016  6
010070100053019  6
010070100053014  6
011250107031011  7
011250107031158  7
011250107031008  7
011250107031007  7
010070100053015  6
010070100053012  6
010070100053013  6
010070100053010  6
010070100053009  6
010070100053011  6
010070100053007  6
010070100053066  6
010070100051008  6
010070100053067  6
010070100053060  6
010070100053068  6
011250106043042  7
011250106043038  7
010070100011008  6
010070100011006  6
010070100011009  6
010070100011007  6
010070100011002  6
010070100011003  6
```

```
010070100051026  6
010070100053090  6
010070100053091  6
010070100053048  6
010070100053046  6
010070100011000  6
010070100011001  6
010070100053045  6
010070100053044  6
010070100053043  6
010070100053035  6
010070100053042  6
011250107031021  7
011250107031020  7
011250107031018  7
011250106043040  7
011250107031017  7
011250107031015  7
011250107031016  7
011250106043037  7
010070100053096  6
010070100053032  6
010070100053086  6
010070100053033  6
011250106033042  7
011250106033017  7
011250106033029  7
011250106033030  7
010070100053000  6
011250106033018  7
011250106033021  7
011250106033022  7
011250106033052  7
011250106033019  7
011250106033020  7
011250106033010  7
011250106033023  7
011250106032010  7
011250106032027  7
011250106032002  7
011250106032028  7
011250106032005  7
011250106032026  7
011250106041015  7
011250106041006  7
011250106041004  7
011250106041028  7
```

```
011250106041019  7
011250106041026  7
011250106041020  7
011250106041007  7
011250106041003  7
011250106041005  7
011250106032011  7
011250106041025  7
011250106032018  7
010070100052001  6
010070100012013  6
010070100012014  6
010070100012010  6
010070100012012  6
010070100012006  6
010070100012005  6
010070100052053  6
010070100052050  6
010070100052052  6
010070100052033  6
010070100052031  6
010070100052085  6
010070100052084  6
010070100052049  6
010070100052051  6
010070100052048  6
010070100052047  6
010070100052075  6
010070100052034  6
010070100052046  6
010070100052035  6
010070100052074  6
010070100052076  6
010070100052077  6
010070100052045  6
010070100052023  6
010070100052032  6
010070100052020  6
010070100052021  6
010070100052086  6
010070100052016  6
010070100052036  6
010070100052014  6
010070100012004  6
010070100052056  6
010070100052061  6
010070100052044  6
```

```
010070100052043  6
010070100052065  6
010070100052073  6
010070100052072  6
010070100052064  6
010070100052062  6
010070100052071  6
010070100052066  6
010070100052067  6
010070100052057  6
010070100052042  6
010070100052039  6
010070100052068  6
010070100052058  6
010070100052063  6
010070100052083  6
010070100052080  6
010070100052070  6
010070100052082  6
010070100052081  6
010070100052069  6
010070100052059  6
010070100052060  6
010070100052040  6
010070100052019  6
010070100052017  6
010730140013014  7
010730140021036  7
010730140011016  7
010730140013009  7
010730140011012  7
010730140011011  7
010730140013008  7
010730140013007  7
010730140013013  7
010730140013012  7
010730140013011  7
010730140013010  7
010730140013002  7
010730140013005  7
010730140011013  7
010730140011014  7
010730140013006  7
010730140013016  7
010730140013004  7
010730140013003  7
010730140011001  7
```

```
010730140011020  7
010730140021035  7
010730140021023  7
010730140021017  7
010730140021025  7
010730140013015  7
010730140013000  7
010730140012012  7
010730140021019  7
010730140021014  7
010730140021002  7
010857812003018  2
010857812003017  2
010857812003021  2
010857812003016  2
010857811002030  2
010857811002058  2
010857811002057  2
010857811002013  2
010857812003012  2
010857812003013  2
010857812003008  2
010857812003009  2
010857811002031  2
010857811002032  2
010857811002033  2
010857811002034  2
010857812003022  2
010857812001045  2
010857812003024  2
010857812001040  2
010857812003025  2
010857812001039  2
010857812001038  2
010857812001031  2
010857812001030  2
010857812002015  2
010857812001032  2
010857812001033  2
010857812001029  2
010857812001028  2
010857812002045  2
010857812002043  2
010857812001027  2
010857812001026  2
010857812002044  2
010857812002042  2
```

```
010857812001034  2
010857812001024  2
010857812001025  2
010857812002046  2
010857812002047  2
010857812002016  2
010857812002009  2
010857812003006  2
010857812003003  2
010857812003005  2
010857812002008  2
010857812002002  2
010857812001023  2
010857812002031  2
010857812002030  2
010857812001022  2
010857812002037  2
010857812002032  2
010857812002035  2
010857812002041  2
010857812002034  2
010857812002033  2
010857812002036  2
010857812002017  2
010857812002011  2
010857812002018  2
010857812002019  2
010857812002038  2
010857812002020  2
010857812002010  2
010857812002029  2
010857812001017  2
010857812001018  2
010857812001016  2
010857812001015  2
010857812001013  2
010857812002040  2
010857812001019  2
010857812001014  2
010857812002039  2
010857812002025  2
010857812001012  2
010857812001009  2
010857812002027  2
010857812002005  2
010857812002012  2
010857812002013  2
```

```
010857812002007  2
010857812002006  2
010857812002003  2
010857812002021  2
010857812002026  2
010857812002022  2
010857812002023  2
010857812002014  2
010857812002004  2
010857808002037  2
010857812003000  2
010857811001008  2
010857812002001  2
010857812002000  2
010857808002029  2
010857808002015  2
010857808001060  2
010857808001059  2
010857808001058  2
010857808001047  2
010857808001043  2
010857808002028  2
010857808002019  2
010857808002016  2
010857808002018  2
010857808002017  2
010857808002004  2
010857808002034  2
010857808002003  2
010857808002005  2
010857808001052  2
010857808001051  2
010857808001050  2
010857808001044  2
010857808001042  2
010857808002002  2
010857808001039  2
010857808001040  2
010857808001038  2
010857810002004  2
010857810002003  2
010857810003055  2
010857810003056  2
010857810002002  2
010857810003064  2
010857810003059  2
010857810003054  2
```

010857810003007 2
010857810002048 2
010010211002054 6
010857810001062 2
010857810001000 2
010010208011052 6
010857808001022 2
010857808001033 2
010857808001032 2
010857808001023 2
010857808001024 2
010857808001021 2
010857808001034 2
010857808001041 2
010857808001036 2
010857808001035 2
010857808001025 2
010857808001026 2
010857808001037 2
010857808001049 2
010857808001018 2
010857810001075 2
010857808001014 2
010857810001058 2
010857810001072 2
010857810001073 2
010857808001013 2
010857808001020 2
010857808001015 2
010857810001074 2
010857808001004 2
010857808001011 2
010857808001010 2
010857810001061 2
010857810001059 2
010857810001002 2
010857810001060 2
010857808001012 2
010857808001019 2
010857808001017 2
010857808001009 2
010857808001001 2
010857808001002 2
010010208011027 6
010857810001007 2
010010211002074 6
010010211002049 6

```
010010211002057 6
010010211002056 6
010010211002013 6
010010211002009 6
010010211002010 6
010010211003033 6
010010211003032 6
010010211002008 6
010010211003031 6
010010211002055 6
010010211003030 6
010010211002046 6
010010211002072 6
010010211002007 6
010010211002006 6
010010211002005 6
010010211002003 6
010010211002004 6
010010211002002 6
010010211002073 6
010010211002001 6
010010211002000 6
010010208013006 6
010010211003013 6
010010211003007 6
010010211003006 6
010010211003014 6
010010211003005 6
010010208013010 6
010010208013019 6
010010208013017 6
010010208013044 6
010010208013041 6
010010208013018 6
010010208013020 6
010010208013040 6
010010208012029 6
010010208012016 6
010010208012015 6
010010208012018 6
010010208012013 6
010010208013043 6
010010208012010 6
010010208012019 6
010010208012009 6
010010208012007 6
010010208013042 6
```

```
010010208013033 6
010010208013031 6
010010208013027 6
010010208013021 6
010010208012008 6
010010208013029 6
010010208013023 6
010010208013046 6
010010208013024 6
010010208034018 6
010139532004050 2
010419638001055 2
010419638001054 2
010419638001048 2
010419638001067 2
010419638001060 2
010419638001061 2
010419638001062 2
010419638001052 2
010419638001050 2
010419638001049 2
010419638001053 2
010419638001047 2
010419638001078 2
010419638001051 2
010419638001046 2
010419638001045 2
010419638001077 2
010419638001036 2
010139532003110 2
010139532003108 2
010139532003103 2
010139532003101 2
010139532003102 2
010139532003111 2
010139532003107 2
010419636001059 2
010139532003106 2
010419636001056 2
010139532003100 2
010139532003104 2
010419636001055 2
010419637002047 2
010419637002056 2
010419637002023 2
010419637002040 2
010419637002035 2
```

```
010419637002034  2
010419637002027  2
010419637002041  2
010419637002042  2
010419637002044  2
010419637002045  2
010419637002043  2
010419637002026  2
010419637002046  2
010419637002028  2
010419637003072  2
010419637003073  2
010419637003053  2
010419637003051  2
010419637003052  2
010419637003054  2
010419637003055  2
010419637003056  2
010419637002025  2
010419637003038  2
010419637003057  2
010419637003037  2
010419637002022  2
010139532003096  2
010139532003078  2
010139532003073  2
010139532003072  2
010419636002022  2
010419636002010  2
010419636002023  2
010419636002024  2
010419636002005  2
010139532001035  2
010139532001042  2
010139532001010  2
010139532001012  2
010139532001031  2
010139532001029  2
010139532001032  2
010139532001033  2
010419636002004  2
010139532001034  2
010419635002041  2
010139532001030  2
010139532001015  2
010139532001027  2
010139532001026  2
```

```
010419635002039  2
010419635002040  2
010139532001011  2
010139532001028  2
010139532001017  2
010139532001018  2
010139532001016  2
010139532001006  2
010139527002000  2
010857812001075  2
010139532001005  2
010857812001072  2
010857812001063  2
010857812001074  2
010857812001073  2
010139532001004  2
010139532001019  2
010139532001003  2
010857812001066  2
010857812001065  2
010139532001025  2
010139532001020  2
010139532001024  2
010139532001023  2
010419635002018  2
010139532001022  2
010139532001021  2
010139532001002  2
010139532001009  2
010139532001001  2
010857812001076  2
010139532001007  2
010139532001008  2
010139532001000  2
010857812001077  2
010419636002003  2
010419636002007  2
010419635002038  2
010419635002015  2
010419636002009  2
010419636002001  2
010419636002000  2
010419636002002  2
010419635002036  2
010419635002037  2
010419635002014  2
010419635002030  2
```

```
010419635002029  2
010419635002031  2
010419635002032  2
010419635002016  2
010419635001036  2
010419635002017  2
010419635002011  2
010419635001035  2
010419635001034  2
010419635001033  2
010857812001078  2
010419635002010  2
010419635002033  2
010419635002009  2
010419635002012  2
010419635001031  2
010857812001079  2
010419635001028  2
010419635001032  2
010419635001030  2
010419635002008  2
010419635001025  2
010419636001015  2
010419636002079  2
010419636002057  2
010419636002080  2
010419636001014  2
010419636002045  2
010419636002076  2
010419637004001  2
010419634001044  2
010419634001045  2
010419634001041  2
010419635002035  2
010419635002042  2
010419635002023  2
010419635002044  2
010419635002026  2
010419635002043  2
010419635002019  2
010419635002034  2
010419635002013  2
010419635002020  2
010419635002027  2
010419634002036  2
010419635002028  2
010419635002024  2
```

```
010419634002032 2
010419634002030 2
010419635002025 2
010419635002005 2
010419635002006 2
010419635002021 2
010419635001023 2
010419635002007 2
010419635001022 2
010419635002004 2
010419635001021 2
010419635002003 2
010419635002022 2
010419635002047 2
010419634001019 2
010419634001037 2
010419634001034 2
010419634001029 2
010419634001028 2
010419634001030 2
010419634001023 2
010419634001022 2
010419634001007 2
010419634001020 2
010419634001005 2
010419634001006 2
010419634001003 2
011010058003055 2
010419634001002 2
011010058003037 2
010419634001001 2
010419634001000 2
011010058003056 2
011010058003041 2
011010058003040 2
011010058003033 2
011091888001056 2
011091888001020 2
011091888001021 2
010419634001024 2
011091888001025 2
011091888001022 2
011091888001055 2
011091888001023 2
011091888001024 2
011091888001019 2
011091888001018 2
```

011091888001017  2
011091888001016  2
011091888001026  2
011091888001027  2
011010058003034  2
011091888001006  2
011091888001015  2
011091888001028  2
011091888001011  2
011091888001010  2
011091888001014  2
011091888001013  2
011091888001005  2
011010058003039  2
011010057002048  2
011091888001004  2
011091888001012  2
011091888001003  2
011010057002052  2
011091888002050  2
011091888002051  2
011091888002038  2
011091888002037  2
011091888002052  2
011091888002036  2
011091888002019  2
011091888002087  2
011091888002027  2
011091888002010  2
011091888002018  2
011091888002020  2
010857811002051  2
010857811002039  2
010857811002024  2
010857811002028  2
010857811002017  2
010857811002021  2
010857811002022  2
010857811002014  2
010857811002023  2
010857811002016  2
010857811002015  2
010857811002011  2
010857811002029  2
010857811002005  2
010857811002012  2
010857811002010  2

```
010857811002009  2
010857810002045  2
010857810002046  2
010857810002047  2
010857810002041  2
010857810002042  2
010857810002044  2
011310352001045  7
011310352001046  7
011310352001000  7
011310352001001  7
011310352001047  7
011310352001002  7
010857811002061  2
010857811002060  2
010857811002045  2
010857811002044  2
010857811002050  2
010857811002049  2
010857811002038  2
010857811002036  2
010857811002026  2
011310352001127  7
010857811002035  2
010857811002025  2
010857811002027  2
010857811002020  2
010857811002042  2
010857811002043  2
010857811002041  2
010857811002019  2
010857811002018  2
010857811002054  2
010857811002052  2
010857811002047  2
010857811002046  2
010857811002048  2
010857811002040  2
010857812001036  2
010139527002034  2
010139527002015  2
010139527002011  2
010139527002030  2
010139527002031  2
010139527002012  2
010139527002009  2
010139527002010  2
```

```
010139532001037  2
010139532001036  2
010139532001038  2
010139532001039  2
010139532001014  2
010139527002007  2
010139527001011  2
010139527001038  2
010139527001012  2
010139527002008  2
010139527002006  2
010139527001005  2
010139527001010  2
010139527001009  2
010139527001004  2
010857812001080  2
010857812001082  2
010857812001049  2
010857812001048  2
010857812001047  2
010857812001081  2
010857812001021  2
010139527001007  2
010139527001067  2
010139527002013  2
010139527001037  2
010139527001021  2
010139527001023  2
010139527001020  2
010139527001022  2
010139527001018  2
010139527001019  2
010857812001043  2
010139527001017  2
010857812001042  2
010139527001024  2
010139527001025  2
010139527001016  2
010139527001014  2
010139527001026  2
010139527002014  2
010139527001027  2
010857812001055  2
010857812001056  2
010139527001015  2
010857812001084  2
010139527001013  2
```

```
010139527001006  2
010857812001051  2
010857812001083  2
010857812001053  2
010857812001052  2
010857812001037  2
010857812001050  2
010857812001035  2
010139532003041  2
010139532003023  2
010139532003052  2
010139532003024  2
010139532003025  2
010139532003022  2
010139532003021  2
010139532003015  2
010139532003010  2
010139532003014  2
010139532003013  2
010139532003030  2
010139532003009  2
010139532003008  2
010139532001041  2
010139532003042  2
010139532003027  2
010139532003047  2
010139532003043  2
010139532003026  2
010139532003029  2
010139532003028  2
010139532003049  2
010139532003044  2
010139532003045  2
010139532003046  2
010139532003007  2
010139532001040  2
010139532003006  2
010139532001052  2
010139527001055  2
010139527001049  2
010139532002002  2
010139532002003  2
010139532002005  2
010139527002032  2
010139532002000  2
010139527002023  2
010139527002025  2
```

010139527002024 2
010139532003019 2
010139532003017 2
010139532003016 2
010139532003020 2
010139532003012 2
010139532003011 2
010139527002033 2
010139532004016 2
010139532004013 2
010139532004012 2
010139532004010 2
010139532003053 2
010139532004011 2
010139532003076 2
010139532003051 2
010139532004015 2
010139532004014 2
010139532003109 2
010139532003077 2
010139532003075 2
010139532003050 2
010139532003074 2
010139532003048 2
010139532003055 2
011091888001038 2
011091888001041 2
011091888001042 2
011091888001009 2
011091888001007 2
011091888001002 2
011010057002053 2
011091888001001 2
011010057002019 2
011010057002018 2
011010057002021 2
011010057002022 2
011091888001029 2
011091888001030 2
011010057002044 2
011010057002043 2
011091888001000 2
011010057002030 2
011091888001065 2
011091887002028 2
011091888001066 2
011091887002026 2

```
011091887002027  2
011091888001043  2
011091888001044  2
011091887002023  2
011091887002020  2
011091888001045  2
011091888001046  2
011091887002016  2
011091887002030  2
011091887002031  2
010139529002009  2
010139529002012  2
010139529002011  2
010139529002001  2
010139528001033  2
010139528001012  2
010139528001014  2
010139529001019  2
010139527001052  2
010139529001018  2
010139528001015  2
010139528001013  2
010139527001053  2
010139527001057  2
010139530001023  2
010139530001024  2
010139530001028  2
010139530001025  2
010139530001042  2
010139530001006  2
010139530001005  2
010857811002055  2
010857811002056  2
010857812003023  2
010139529001007  2
010139529001006  2
010139530001026  2
010139530001041  2
010139530001033  2
010139530001029  2
010139530001030  2
010139530001043  2
010857808003042  2
010857808003034  2
010857808002040  2
010857808003033  2
010857812001069  2
```

```
010857812001070  2
010857812001003  2
010857812001001  2
010857812001002  2
010857812001004  2
010857812001000  2
010419635001026  2
010419635001027  2
010419635001024  2
010139535001066  2
010139535001003  2
010139535001002  2
010139535001004  2
010139532004054  2
010139532004053  2
010139532004052  2
010139532004049  2
010139532004030  2
010139532004043  2
010139532004044  2
010139532004022  2
010139532004047  2
010139532004046  2
010139532004045  2
010139532004048  2
010139532004033  2
010139532004032  2
010139532004034  2
010139532004058  2
010139532004035  2
010139533002061  2
010139533002007  2
010139533002008  2
010139533002009  2
010139533002063  2
010139533001041  2
010139533002006  2
010139533002011  2
010139533001042  2
010139533001039  2
010139533002010  2
010399617001025  2
010139535001081  2
010139535001075  2
010139535001077  2
010139535001059  2
010139535001058  2
```

```
010139535001076  2
010139535001074  2
010399617001001  1
010139535001154  2
010139535001072  2
010139535001064  2
010139535001073  2
010139535001067  2
010139535001031  2
010139535001032  2
010139535001033  2
010139535001035  2
010139535001034  2
010139535001040  2
010139535001036  2
010139535001010  2
010139535001009  2
010139532004036  2
010139532004025  2
010139535001053  2
010139535001054  2
010139535001055  2
010139535001037  2
010139535001038  2
010139535001155  2
010139535001056  2
010857808002035  2
010857808002001  2
010857808003021  2
010857808003026  2
010857808003027  2
010857808003018  2
010857808003022  2
010857808003020  2
010857808002000  2
010857808003005  2
010857808003023  2
010857808003024  2
010857808003019  2
010419635001008  2
010419635001016  2
010419635001009  2
010419635001003  2
010419635001015  2
010419635001013  2
010419635001017  2
010419635001011  2
```

```
010419635001014  2
010419635001018  2
010419635001010  2
010419635001002  2
010419635001001  2
010419635001004  2
011010059031022  2
011010059031019  2
011010059031021  2
011010059032028  2
011010059031016  2
011010059031018  2
011010059031009  2
011010059031017  2
011010059032027  2
011010059031020  2
011010058001029  2
011010058001028  2
011010059032025  2
011010058001027  2
011010059032026  2
011010058001015  2
011010058001016  2
011010058003013  2
010419635001019  2
011010058003015  2
011010058003010  2
011010058003012  2
010419635001000  2
011010058003011  2
011010058001036  2
011010058001022  2
011010058003016  2
011010058003009  2
011010058003017  2
011010058003018  2
011010058001032  2
011010058001021  2
011010058001033  2
011010058001034  2
011010058001023  2
011010058001026  2
011010058001025  2
011010058001020  2
011010058001024  2
011010058001014  2
011010058001019  2
```

011010058001018  2
011010058001010  2
011010059041038  2
011010059041047  2
011010059041035  2
011010059032011  2
011010059041050  2
011010059032010  2
011010059041051  2
011010059041034  2
011010059041033  2
011010059041032  2
011010059041037  2
011010059041025  2
011010059041028  2
011010059041027  2
011010059041026  2
010857808001048  2
010857808001029  2
010857808001028  2
010857808003003  2
010857808003004  2
010857808003002  2
010857808001031  2
010857808001027  2
011010060004039  2
010857808001030  2
011010059043036  2
011010060004036  2
010857808003001  2
010857808003000  2
011010059043035  2
011010060004033  2
011010060004034  2
011010059043032  2
011010059043034  2
011010059043031  2
010857808001016  2
010857808001008  2
010857808001000  2
011010060003041  2
011010060004038  2
010857808001007  2
010857808001003  2
010857808001006  2
010857808001005  2
010010208011034  6

```
011010060003001  2
010419635001012  2
010419635002002  2
010419634002007  2
010419635002001  2
010419635002000  2
010419635001037  2
010419635001020  2
010419634002035  2
010419634001013  2
010419634002031  2
010419634002029  2
010419634002034  2
010419634002021  2
010419634002033  2
010419634002022  2
010419634001015  2
010419634001014  2
010419634001012  2
010419634001011  2
010419634002023  2
010419634002024  2
010419634001010  2
010419634001009  2
010419634002008  2
010419634002013  2
010419634002011  2
010419634002010  2
010419634002009  2
010419634002012  2
010419634002028  2
010419634002027  2
010419634002014  2
011010060004007  2
011010060004001  2
011010060001043  2
011010060001028  2
011010060001032  2
011010060001035  2
011010060004002  2
011010060004000  2
011010060004003  2
011010060001029  2
010010208011038  6
010010208011015  6
010010208011060  6
010010208011037  6
```

```
010010208011031  6
010010208011032  6
010010208011033  6
010010208011009  6
010010208011011  6
010010208011010  6
010010206001020  6
010010206001019  6
010010208012014  6
010010208012012  6
010010206001009  6
010010208011004  6
010010208011016  6
010010206001010  6
010010206001006  6
010010206001002  6
010010206001031  6
010010206001004  6
010010206001008  6
010010206001007  6
010010206001003  6
010010206001018  6
010010206001017  6
010010208011026  6
010010208011025  6
011010060002010  2
010010207003039  6
010010208011029  6
010010208011017  6
010010207003041  6
010010208011013  6
010010206001016  6
010010208011001  6
010010208011014  6
010010208011003  6
010010206001029  6
010010208011002  6
010010208011059  6
010010206001030  6
010010206001011  6
010010206001013  6
010010206001014  6
010010206003021  6
010010206001012  6
010010206002009  6
010010206001015  6
010010206001021  6
```

```
010010207003016  6
010010207003021  6
010010207002011  6
010010207003020  6
010010207003018  6
010010207003019  6
010010207003038  6
010010207003010  6
010010207002017  6
010010208012017  6
010010208012003  6
010010208012022  6
010010208012021  6
010010208012020  6
010010208012001  6
010010208012002  6
010010208012006  3
010010208013022  6
010010208013025  6
010010208012004  6
010010208013028  6
010010208013026  6
010010208013036  6
010010208013035  6
010010201001004  6
010010201001009  6
010010201001003  6
010010208013032  6
010010208012005  6
010010208013030  6
010010208013034  6
010010208012000  6
010010206003001  6
010010202002025  6
010010206003000  6
010010201001025  6
010010201001024  6
010010201001023  6
010010201001001  6
010010201001017  6
010010201001000  6
010010201001018  6
010010201001019  6
010010202002006  6
010010202001013  6
010010201001006  6
010010208034025  6
```

```
010010208034026 6
010010201002023 6
010010201002022 6
010010201002021 6
010010201002019 6
010010208031025 6
010010208031026 6
010010208031011 6
010010208031027 6
010010201002017 6
010010201002020 6
010010201002015 6
010010201002014 6
010010201002016 6
010010208031017 6
010010208031010 6
010010208031012 6
011010058003002 2
011010058003001 2
011010058002011 2
011010058002018 2
011010058001030 2
011010058001002 2
011010058001031 2
011010058002014 2
011010058002012 2
011010058002013 2
011010058001001 2
011010058002009 2
011010058002004 2
011010058002008 2
011010058002003 2
011010058002010 2
011010058003030 2
011010058003031 2
011010058003035 2
011010058003036 2
011010058003000 2
011010058003032 2
011010057002047 2
011010057002046 2
011010057002049 2
011010057002045 2
011010057001065 2
011010057002010 2
011010057001064 2
011010057001044 2
```

```
011010057001043  2
011010058002005  2
011310352001101  7
011310352001060  7
011310352001058  7
011310352001051  7
011310352001062  7
011310352001057  7
011310352001056  7
011310352001054  7
011310352001048  7
011310352001055  7
011310352001049  7
011310352001050  7
011310352001041  7
011310352001043  7
010139530001011  2
010139533002026  2
010139533002036  2
010139533002035  2
010139530002028  2
010139533002025  2
010139533002034  2
010139533002032  2
010139533002033  2
010139533002030  2
010139533002031  2
010139530002034  2
010139533002024  2
010139530002016  2
010139530002025  2
010139530002027  2
010139530002026  2
010139530002015  2
011010056043026  2
011010056043031  2
011010057001002  2
011010057001001  2
011010056042053  2
011010056043033  2
011010056042042  2
011010056043014  2
011010056043020  2
011010056043017  2
011010056043018  2
011010056043032  2
011010056042056  2
```

```
011010056042044 2
011010056042043 2
011010056042045 2
011010057002015 2
011010057002016 2
011010057002017 2
011010057002009 2
011010057002014 2
011010057002020 2
011010057002013 2
011010057002012 2
011010057001063 2
011010057002008 2
011010057002007 2
011010057002006 2
011010057002011 2
011010057002023 2
011010057002005 2
011010057001055 2
010857810002057 2
010857810002010 2
010857810002009 2
010857811001007 2
010857811001000 2
010857811001006 2
010857811001041 2
010857811001004 2
010857811001002 2
010857811001003 2
010857811001001 2
010857810001090 2
010857812001044 2
010857812001041 2
010857812001054 2
011010057002004 2
011010057001042 2
011010057001026 2
011010057001020 2
011010057001025 2
011010057001032 2
011010057001033 2
011010057001041 2
011010057001039 2
011010057001040 2
011010057001057 2
011010057001038 2
011010057001034 2
```

011010057001036  2
011010057001035  2
011010057001015  2
011010057001014  2
011010057001016  2
011010057001037  2
011010057001012  2
011010057001013  2
011010057001019  2
011010057001022  2
011010057001018  2
011010057001027  2
011010057001017  2
011010057002026  2
011010057002024  2
011010057002035  2
011010057002034  2
011010057002039  2
011010057002027  2
010359602002043  7
010359602002044  7
010359602002031  7
010359602002032  7
010359602002019  7
010359602002016  7
010359602002015  7
010359602002020  7
010359602002030  7
010359602002014  7
010359602002013  7
010359602002012  7
010359602002021  7
010359602002040  7
010359602002045  7
010359602002028  7
010359602002046  7
010359602002047  7
010359602002054  7
010359602002048  7
010359602002055  7
010359602002050  7
010359602002049  7
010359602002029  7
010359602002025  7
010359602002022  7
010359602002023  7
010359602002011  7

010359602002024  7
010359602002009  7
010359602002010  7
010359602002105  7
010139534002134  2
010139534002123  2
010139534002135  2
010139534002124  2
010139534002122  2
010139534002136  2
010139534002137  2
010139534002150  2
010139534002146  2
010139534002149  2
010139534002147  2
010139534002148  2
010139534002120  2
010139534002138  2
010139534002093  2
010359602002052  7
010359602002053  7
010139534002024  2
010139534002025  2
010139534002023  2
010139534002022  2
010139534002021  2
010139534002016  2
010139534002028  2
010139534002026  2
010139534002131  2
010139534002034  2
010139534002027  2
010139534002029  2
010139534002030  2
010139534002009  2
010139534002008  2
010139534002018  2
010139534002017  2
010139534002014  2
010139534002152  2
010139534002013  2
010139533002043  2
010139533002039  2
010139533002037  2
010139533002047  2
010139534002012  2
010139534002011  2

010139534002010  2
010139533002064  2
010139533002044  2
010139533002045  2
010139533002046  2
010139534002035  2
010139534002103  2
010139534002033  2
010139534002102  2
010139534002104  2
010139534002032  2
010139534002037  2
010139534002031  2
010139534002100  2
010139534002101  2
010139534002095  2
010139534002097  2
010139534002099  2
010139534002051  2
010139534002038  2
010139534002098  2
010139530002008  2
010139530002024  2
010139530002014  2
010139530002009  2
010139530002017  2
010139530002006  2
010139533002029  2
010139533002023  2
010139533002022  2
010139533002021  2
010139533002020  2
010139533002019  2
010139530002023  2
010139533002052  2
010139533002017  2
010139533002050  2
010139533002049  2
010139533002013  2
010139533002018  2
010139533002016  2
010139530002038  2
010139533002014  2
010139533002015  2
010139530002036  2
010139530002022  2
010139530002010  2

```
010139530002011 2
010139530002004 2
010139530002012 2
010139530002018 2
010139530002035 2
010139530002021 2
010139534002105 2
010139534002111 2
010139534002115 2
010139534002114 2
010139534002112 2
010139534002113 2
010139534002121 2
010139534002106 2
010139534002107 2
010139534002094 2
010139534002109 2
010139535001100 2
010139534002091 2
010139534002092 2
010139535001145 2
010139535001144 2
010139535001143 2
010139535001141 2
010139535001140 2
010139535001147 2
010139535001139 2
010139535001109 2
010139535001142 2
010139534002108 2
010139535001097 2
010139535001148 2
010139535001105 2
010139535001108 2
010139535001107 2
010139535001131 2
010139535001130 2
010139535001136 2
010399617001008 2
010399617001009 2
010399617001043 2
010399617001018 2
010139535001135 2
010399617001011 2
010139535001120 2
010139535001119 2
010139535001121 2
```

```
010139535001122  2
010139535001087  2
010139535001088  2
010139535001089  2
010139535001042  2
010139535001084  2
010139535001085  2
010139535001086  2
010139535001045  2
010139535001041  2
010139535001046  2
010139535001029  2
010139534002084  2
010139534002086  2
010139534002085  2
010139534002096  2
010139534002087  2
010139534002088  2
010139534002089  2
010139534002090  2
010139534001083  2
010139534001064  2
010139534002070  2
010139534002044  2
010139534002045  2
010139534002081  2
010139534002040  2
010139534002042  2
010139534002046  2
010139534002041  2
010139534002002  2
010139534002083  2
010139534002047  2
010139534002082  2
010139534002056  2
010139534002052  2
010139534002058  2
010139534002055  2
010139534002078  2
010139534002079  2
010139534002080  2
010139534002077  2
010139534001082  2
010139534002072  2
010139534002053  2
010139534002069  2
010139534002068  2
```

```
010139534002074  2
010139534002057  2
010139534002054  2
010139534002073  2
010139534002076  2
010139534002075  2
010139534001065  2
010139534001051  2
010139531003030  2
010139531003029  2
010139532004020  2
010139532004006  2
010139532004018  2
010139532004059  2
010139532004017  2
010139532004019  2
010139532004008  2
010139532004009  2
010139531003022  2
010139531003021  2
010139531003034  2
010139531003019  2
010139531002021  2
010139531002020  2
010139531002019  2
010139531002018  2
010139531003020  2
010139531003024  2
010139531002001  2
010139531002002  2
010139531002003  2
010139531002005  2
010139531002007  2
010139531002017  2
010139532004004  2
010139532004002  2
010139532004003  2
010139532004005  2
010139532003037  2
010139531002013  2
010139534001034  2
010139534001018  2
010139534001019  2
010139534001035  2
010139534001016  2
010139534001017  2
010139534001015  2
```

```
010139534001054  2
010139534001056  2
010139534001038  2
010139534001039  2
010139534001040  2
010139534001013  2
010139534001014  2
010139534001042  2
010139534001006  2
010139534001012  2
010139534001041  2
010139534001011  2
010139534001007  2
010139534001057  2
010139535001019  2
010139534001010  2
010139534001008  2
010139534001009  2
010139533002057  2
010139534002000  2
010139533002056  2
010139534001004  2
010139533001086  2
010139533001076  2
010139533001077  2
010139533002058  2
010139533002012  2
010139533002062  2
010139534001003  2
010139534001005  2
010139534001002  2
010139534001001  2
010139533001078  2
010139534001000  2
010139533001079  2
010139533001075  2
010139533001074  2
010139533001071  2
010139533001072  2
010139533001070  2
010139533001069  2
010139533001073  2
010139533001058  2
010139533001064  2
010139533001043  2
010139533002059  2
010139533001045  2
```

```
010139533001044  2
010139533001040  2
010139533001037  2
010139535001044  2
010139535001043  2
010139535001027  2
010139535001026  2
010139535001023  2
010139535001024  2
010139535001021  2
010139530001031  2
010139529001005  2
010139530001032  2
010139530001036  2
010139530001037  2
010139529001017  2
010139529001004  2
010139529001002  2
010139529001016  2
010139529001003  2
010139527001033  2
010139529001001  2
010139529001000  2
010139530001035  2
010139527001066  2
010139530001034  2
010139530001040  2
010139530001039  2
010857812001046  2
010139530001003  2
010139530001002  2
010139530001038  2
010139530001004  2
010139530001001  2
010139530001000  2
010139533001025  2
010139533001012  2
010139533001027  2
010139531003031  2
010139531003028  2
010139531003033  2
010139531003023  2
010139533002003  2
010139533002004  2
010139533002060  2
010139533002005  2
010139530002037  2
```

```
010139530002040  2
010139530002033  2
010139530002020  2
010139530002019  2
010139530002000  2
010139530002039  2
010139530002029  2
010139529001011  2
010139529001010  2
010139529001009  2
010139533001038  2
010139533001019  2
010139533001018  2
010139533001016  2
010139533001022  2
010139533001017  2
010139533001006  2
010139533001004  2
010139533001005  2
010139533002002  2
010139533002000  2
010139533001007  2
010139533001003  2
010139533001002  2
010139533001000  2
010139533001015  2
010139533001014  2
010139535001025  2
010139535001018  2
010139533001080  2
010139533001081  2
010139535001017  2
010139535001016  2
010139533001085  2
010139533001050  2
010139535001020  2
010139535001022  2
010139535001013  2
010139535001030  2
010139535001011  2
010139535001014  2
010139535001015  2
010139533001048  2
010139535001012  2
010139533001046  2
010139533001068  2
010139533001063  2
```

010139533001067  2
010139533001066  2
010139533001062  2
010139533001082  2
010139533001061  2
010139533001059  2
010139533001060  2
010139533001055  2
010139533001084  2
010139533001083  2
010139533001051  2
010139533001052  2
010139534001050  2
010139534002049  2
010139534002050  2
010139534002066  2
010139534002065  2
010139534001025  2
010139534001026  2
010139534001023  2
010139534001024  2
010139534002048  2
010139534002067  2
010139534002064  2
010139534002063  2
010139534001069  2
010139534002061  2
010139534002062  2
010139534001022  2
010139534001068  2
010139534001027  2
010139534001021  2
010139534001028  2
010139534002060  2
010139534002059  2
010139534001058  2
010139534001049  2
010139534001029  2
010139534001030  2
010139534001020  2
010139534001080  2
010139534001079  2
010139534001078  2
010139534001076  2
010139535001057  2
010139535001039  2
010139535001008  2

```
010139535001007 2
010139532004037 2
010139532004038 2
010139532004041 2
010139532004039 2
010139532004057 2
010139532004040 2
010139532004031 2
010139533001033 2
010139533001034 2
010139532004023 2
010139532004024 2
010139533001032 2
010139533001026 2
010139532004026 2
010139532004028 2
010139532004027 2
010139532004029 2
010139532004021 2
010139535001063 2
010139535001060 2
010139535001061 2
010139535001062 2
010139535001005 2
010139535001006 2
010139532004056 2
010139532004042 2
010139532004055 2
010139535001065 2
010139534001075 2
010139534001077 2
010139534001071 2
010139534001073 2
010139534001072 2
010139534001070 2
010139534001067 2
010139534001074 2
010139534001066 2
010139535001091 2
010139535001028 2
010139534001063 2
010139534001048 2
010139534001062 2
010139534001061 2
010139534001060 2
010139534001059 2
010139534001052 2
```

```
010139534001053 2
010139534001031 2
010139534001045 2
010139534001033 2
010139534001032 2
010139534001044 2
010139534001084 2
010139534001085 2
010139534001055 2
010139534001043 2
010139534001046 2
010139534001047 2
010139534001036 2
010139534001037 2
010139535001137 2
010139535001129 2
010139535001138 2
010139535001128 2
010139535001123 2
010139535001132 2
010139535001134 2
010139535001133 2
010139535001106 2
010139535001151 2
010139535001110 2
010139535001153 2
010139535001149 2
010139535001124 2
010139535001117 2
010139535001127 2
010139535001125 2
010139535001126 2
010139535001116 2
010139535001111 2
010139535001112 2
010139535001118 2
010139535001150 2
010139535001102 2
010139535001095 2
010139535001113 2
010139535001103 2
010139535001104 2
010139535001115 2
010139535001114 2
010139535001093 2
010139535001092 2
010139527001056 2
```

```
010139527001064  2
010139527001045  2
010139527001051  2
010139527001048  2
010139527001047  2
010139527001042  2
010139527001041  2
010139527001043  2
010139527001044  2
010139527001039  2
010139527001035  2
010139527001046  2
010139527001040  2
010139527001034  2
010139527001032  2
010139527001031  2
010139527001030  2
010139527001028  2
010139527002026  2
010139527002019  2
010139527002028  2
010139527002027  2
010139527002020  2
010139527002029  2
010139527002018  2
010139527001029  2
010139527001036  2
010139527001068  2
010139527002021  2
010139527002017  2
010139527002016  2
010139533001001  2
010139533001008  2
010139533001010  2
010139533001013  2
010139533001011  2
010139533001009  2
010139531003027  2
010139531003026  2
010139533002001  2
010139531003005  2
010139531003003  2
010139531003009  2
010139531003010  2
010139531003007  2
010139531003004  2
010139531003006  2
```

```
010139531003002  2
010139530002031  2
010139530002032  2
010139530002030  2
010139529001008  2
010139529001012  2
010139531003011  2
010139531003013  2
010139531003015  2
010139529002052  2
010139531003008  2
010139531003012  2
010139531003014  2
010139529002051  2
010139531003035  2
010139531003001  2
010139531003000  2
010139529002056  2
010139529002047  2
010139529002045  2
010139529002046  2
010139531003017  2
010139531003016  2
010139531003018  2
010139531003032  2
010139529002054  2
010139531003025  2
010139529002053  2
010139529001013  2
010139529001015  2
010139529001014  2
010139529002042  2
010139529002041  2
010139529002044  2
010139529002043  2
010139529002002  2
010139529002016  2
010139529002014  2
010139529002015  2
010139529002017  2
010139529002000  2
010139529002019  2
010139529002018  2
010139529002008  2
010139529002003  2
010139529002005  2
010139529002013  2
```