FILED

2023 Sep-11  PM 12:00
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 4

```
010139529002004  2
010139531002012  2
010139531002010  2
010139531002011  2
010139531001031  2
010139531001030  2
010139532004001  2
010139532004000  2
010139532003036  2
010139532002006  2
010139529002055  2
010139529002022  2
010139529002007  2
010139529002048  2
010139529002006  2
010139529002039  2
010139529002040  2
010139529002020  2
010139529002049  2
010139529002050  2
010139529002021  2
010139529002029  2
010139529002035  2
010139529002034  2
010139529002030  2
010139529002031  2
010139529002023  2
010139529002024  2
010139529002025  2
010139529002028  2
010139528001057  2
010139529002027  2
010139529002026  2
010139532002031  2
010139532002035  2
010139532002033  2
010139532002020  2
010139532002021  2
010139532002018  2
010139532002019  2
010139528001024  2
010139528001000  2
010139532002012  2
010139532002025  2
010139532002013  2
010139532002016  2
010139532002017  2
```

```
010139527001054 2
010139532002024 2
010139532002015 2
010139532002014 2
010139527002022 2
010139532003038 2
010139532003039 2
010139532004007 2
010139532003035 2
010139532003034 2
010139532003033 2
010139532002036 2
010139532003032 2
010139532003054 2
010139532003040 2
010139532003031 2
010139532003018 2
010139532002001 2
010139528001019 2
010139528001016 2
010139528001021 2
010139528001022 2
010139528001018 2
010139528001017 2
010139528001003 2
010139531001008 2
010139528001040 2
010139528001043 2
010139528001044 2
010139531001006 2
010139531001005 2
010139528001046 2
010139528001045 2
010139531001004 2
010139528001047 2
010139528001034 2
010139528001030 2
010139528001028 2
010139529002010 2
010139528001032 2
010139528001031 2
010139528001011 2
010139528001010 2
010139528001055 2
010139528001054 2
010139528001007 2
010139528001056 2
```

```
010139528001008  2
010139528001009  2
010139527001062  2
010139527001058  2
010139527001050  2
010139527001059  2
010139528001005  2
010139528001006  2
010139528001004  2
010139528001002  2
010139527001063  2
010139527001060  2
010139527001061  2
010139527001065  2
010139528001001  2
010139531002016  2
010139531002015  2
010139531002008  2
010139531002009  2
010139531001026  2
010139531002023  2
010139531001032  2
010139531001023  2
010139531001022  2
010139531001019  2
010139531001021  2
010139531001020  2
010139531001033  2
010139531001027  2
010139531001034  2
010139531001028  2
010139531001029  2
010139532002008  2
010139531001003  2
010139528001048  2
010139531002006  2
010139531002004  2
010139531002027  2
010139531002000  2
010139531001015  2
010139529002037  2
010139531001012  2
010139531002024  2
010139531001014  2
010139531001013  2
010139531002026  2
010139531002022  2
```

```
010139531002014  2
010139531001025  2
010139531002025  2
010139531001016  2
010139531001009  2
010139531001018  2
010139531001024  2
010139531001017  2
010139531001007  2
010139529002036  2
010139529002038  2
010139529002032  2
010139531001011  2
010139531001010  2
010139528001058  2
010139529002033  2
010139528001042  2
010139528001041  2
010139528001023  2
010139528001020  2
010139531001002  2
010139528001049  2
010139528001035  2
010139531001001  2
010139528001050  2
010139528001036  2
010139528001051  2
010139528001037  2
010139528001052  2
010139528001038  2
010139528001027  2
010139528001026  2
010139528001039  2
010139528001025  2
010139531001000  2
010139528001053  2
010139532002029  2
010139532002027  2
010139532002026  2
010139528001029  2
010139532002028  2
010139532002037  2
010139532002007  2
010139532002004  2
010139532002009  2
010139532002010  2
010139532002011  2
```

010139532002034  2
010139532002022  2
010139532002023  2
010139532002030  2
010139532002032  2
010857808002030  2
010857808002033  2
010857808002032  2
010857808002023  2
010857808002027  2
010857808002036  2
010857808002022  2
010857808002021  2
010857808002020  2
010857811001009  2
010857810001109  2
010857810001106  2
010857810001105  2
010857810001108  2
010857808001054  2
010857808001055  2
010857808001053  2
010857808002031  2
010857808002013  2
010857808002012  2
010857808002024  2
010857808002025  2
010857808002026  2
010857808002011  2
010857808002014  2
010857808002010  2
010857808001057  2
010857808001056  2
010857808002006  2
010857808002008  2
010857808002009  2
010857808002007  2
010479570002009  2
010479570002004  2
010479570002038  2
010479570002040  2
010479570002086  2
010479570002087  2
010479570002043  2
010479570002039  2
010479570002044  2
010479570002090  2

```
010479570002089 2
010479570002045 2
010479570002042 2
010479570002041 2
010479570002048 2
010479570002002 2
010479570002003 2
010479570002001 2
010479570002088 2
010479570002000 2
010479571002015 2
010479570002046 2
010479570002047 2
010479571002016 2
010479571002017 2
010479571002023 2
010857810002036 2
010857810002037 2
010479573021037 2
010479573021033 2
010857810002043 2
010857810002039 2
010479573021036 2
010479573021034 2
010857811002008 2
010857811002007 2
010857811002006 2
010857811002000 2
010857811002001 2
010857810002053 2
010857810002040 2
010479573022010 2
010010211002071 6
010857810001022 2
010857810003002 2
010857810001053 2
010857810001024 2
010010211002078 6
010857810001025 2
010010211002066 6
010857810001020 2
010857810001099 2
010857810001095 2
010857810001096 2
010857810001083 2
010857810001098 2
010857810001097 2
```

```
010857810001084  2
010857810001082  2
010857810001107  2
010857810001101  2
010857810001079  2
010857808001045  2
010857810001081  2
010857810001077  2
010857810001080  2
010857810001078  2
010857810001076  2
010857810001087  2
010857810001088  2
010857810001008  2
010857810001001  2
010857810001071  2
010010211002053  6
010857810003038  2
010857810003037  2
010857810003036  2
010010211002079  6
010857810003039  2
010857810001051  2
010857810003011  2
010857810002006  2
010857810002005  2
010857810003053  2
010857810003043  2
010857810003009  2
010857810003010  2
010857810001052  2
010857810001040  2
010857810003008  2
010857810003047  2
010857810003023  2
010857810003033  2
010857810003034  2
010857810003024  2
010857810003030  2
010857810003031  2
010857810003026  2
010857810003027  2
010857810003029  2
010010211002080  6
010857810003035  2
010857810003032  2
010857810003028  2
```

```
010857810001102  2
010857810003062  2
010857810001068  2
010857810003061  2
010857810001092  2
010857810001091  2
010857810001063  2
010857810001067  2
010857810001065  2
010857810003000  2
010857810001045  2
010857810001029  2
010857810001046  2
010857810001047  2
010857810001032  2
010857810001048  2
010857810001005  2
010857810001009  2
010857810001031  2
010857810001010  2
010857810001006  2
010010211002052  6
010479573013030  2
010479573022036  2
010479573022032  2
010479573013015  2
010479573013036  2
010479573013017  2
010479573022033  2
010479573022035  2
010479573022037  2
010479573022025  2
010479573013003  2
010479573013002  2
010479573022029  2
010479573022027  2
010479573022028  2
010479573022020  2
010479571002010  2
010479571002009  2
010479571002018  2
010479571002020  2
010479571002019  2
010479571002007  2
010479571002002  2
010479571002024  2
010479573021023  2
```

```
010479573021022  2
010479573021021  2
010479573021020  2
010857810001041  2
010857810001042  2
010857810001028  2
010857810001017  2
010857810001015  2
010857810001018  2
010857810001043  2
010857810003001  2
010857810001036  2
010857810001037  2
010857810003004  2
010857810001026  2
010857810001035  2
010857810001027  2
010857810003051  2
010857810003006  2
010857810001034  2
010857810001044  2
010857810001033  2
010857810001030  2
010857810001016  2
010857810001057  2
010857810001054  2
010857810001055  2
010857810001056  2
010857810001103  2
010857810002059  2
010857810002000  2
010857810001069  2
010857810001089  2
010857810001070  2
010857810001066  2
010010211002069  6
010010211002068  6
010010211002070  6
010010211002067  6
010857810001019  2
010857810001014  2
010010211002045  6
010857810001050  2
010857810003065  2
010857810002001  2
010857810003066  2
010857810002007  2
```

```
010857810003057 2
010857810003050 2
010857810003058 2
010857810003003 2
010857810003005 2
010857810003060 2
010857810003049 2
010857810003052 2
010857810001049 2
010857810001039 2
010857810001023 2
010857810001021 2
010857810001038 2
010857812003007 2
010857811001040 2
010857812003011 2
010857812003010 2
010857812003004 2
010857812003015 2
010857812003014 2
010857812003001 2
010857812003002 2
010857810002049 2
010857810002054 2
010857810002050 2
010857811002002 2
010857811002003 2
010857811001031 2
010857811001036 2
010857811002004 2
010857811001020 2
010857810002055 2
010857810002060 2
010857811001018 2
010857811001019 2
010857811001027 2
010857810002056 2
010857810002023 2
010857810002029 2
010857810002027 2
010857810002028 2
010857810002025 2
010857810002016 2
010857810002024 2
010857810002026 2
010857810002013 2
010857810002017 2
```

```
010857810002058 2
010857810002051 2
010857810002052 2
010857810002012 2
010857810002015 2
010857810002011 2
010857810002008 2
010857810002014 2
010857811001024 2
010857811001028 2
010857811001033 2
010857811001030 2
010857811001032 2
010857811001025 2
010857811001034 2
010479564002001 2
010479564002004 2
010479565002000 2
010479564002000 2
010479561011025 2
010479573022030 2
010479573022021 2
010479561013020 2
010479561013019 2
010479573022022 2
010479561013035 2
010479561013022 2
010479561013023 2
010479561013046 2
010479565001059 2
010479561013047 2
010479565001072 2
010479565001065 2
010479565001054 2
010479565001055 2
010479565001046 2
010479565001049 2
010479561013024 2
010479561013026 2
010479561013025 2
010479565001045 2
010479565001047 2
010479565001029 2
010479565001017 2
010479565001012 2
010479565001030 2
010479565001018 2
```

```
010479566003033  2
010479566003028  2
010479566003022  2
010479566003031  2
010479566003029  2
010479566003021  2
010479572001003  2
010479572001001  2
010479572001000  2
010479566003032  2
010479565003065  2
010479565003070  2
010479565003064  2
010479572002011  2
010479572002012  2
010479572002005  2
010479572002002  2
010479572002013  2
010479573012014  2
010479572002001  2
010479572002000  2
010479572001014  2
010479573011005  2
010479573011019  2
010479573011006  2
010479573011018  2
010479573012000  2
010479573012003  2
010479573012017  2
010479573012016  2
010479573012002  2
010479573012015  2
010479571002021  2
010479573021015  2
010479571002022  2
010479573021016  2
010479571002004  2
010479573013012  2
010479573013031  2
010479573022039  2
010479573013033  2
010479573013032  2
010479573022041  2
010479573022040  2
010479571002003  2
010479573022038  2
010479573013019  2
```

```
010479573013024  2
010479573022056  2
010479573022055  2
010479573022034  2
010479573022042  2
010479561013013  2
010479561013015  2
010479573022002  2
010479561013011  2
010479561013048  2
010479561013012  2
010479561013010  2
010479561013009  2
010479561013016  2
010479573022006  2
010479573022008  2
010479573022001  2
010479573022000  2
010479561013002  2
010479561013017  2
010479572002006  2
010479572002033  2
010479572002019  2
010479572002035  2
010479572002022  2
010479572002034  2
010479572002004  2
010479572002009  2
010479572002021  2
010479572002010  2
010479572002017  2
010479572002014  2
010479572002016  2
010479572002015  2
010479573012013  2
010479573012012  2
010479573012001  2
010479573012029  2
010479573012010  2
010479573012011  2
010479571001000  2
010479571001005  2
010479571002005  2
010479573013007  2
010479571002006  2
010479573013005  2
010479573013009  2
```

010479573013008  2
010479573013010  2
010479573013011  2
010479573012024  2
010479573012025  2
010479573012026  2
010479573012020  2
010479573012021  2
010479573012019  2
010479573012009  2
010479573012027  2
010479573012023  2
010479573013001  2
010479573012022  2
010479573013000  2
010479573022024  2
010479573012030  2
010479573022026  2
010479573013004  2
010479573013027  2
010479573013025  2
010479573013006  2
010479573013034  2
010479573013035  2
010479573013020  2
010479573013013  2
010479573013022  2
010479573013014  2
010479573013016  2
010479573013029  2
010479573013023  2
010479573013028  2
010479573013021  2
010479573013018  2
010479573013026  2
010479573021013  2
010479573021010  2
010479573021003  2
010479573021012  2
010479573021009  2
010479573021005  2
010479573021002  2
010479573021004  2
010479573022005  2
010479573022016  2
010479573022004  2
010479573022003  2

```
010479573021029  2
010479573021028  2
010479573021008  2
010479573021001  2
010479573021007  2
010857810003025  2
010479573021006  2
010479573021000  2
010479573022014  2
010479573022013  2
010479573022015  2
010479573022011  2
010479573022012  2
010479573022007  2
010479573022009  2
010857810003041  2
010479573021032  2
010857810003044  2
010857810003045  2
010857810003046  2
010857810003063  2
010857810003042  2
010857810003048  2
010857810003022  2
010857810003020  2
010857810003019  2
010857810003018  2
010857810003040  2
010857810003014  2
010857810003067  2
010857810003015  2
010857810003068  2
010857810003017  2
010857810003021  2
010857810003013  2
010857810003012  2
010857810003016  2
010479565002015  2
010479565002022  2
010479565002016  2
010479565002007  2
010479565002012  2
010479565002009  2
010479565002017  2
010479565002008  2
010479565002006  2
010479565002003  2
```

010479565002002 2
010479565002004 2
010479565002005 2
010479564002015 2
010479564002008 2
010479564002017 2
010479564002013 2
010479564002012 2
010479564002016 2
010479564002009 2
010479564002014 2
010479564002005 2
010479564002010 2
010479564002018 2
010479564002002 2
010479564002003 2
010479561011024 2
010479561011022 2
010479561011023 2
010479564002020 2
010479564002019 2
010479565002001 2
010479564002023 2
010479564002007 2
010479564002006 2
010479564001011 2
010479564001012 2
010479564001013 2
010479564001010 2
010479564001008 2
010479564001004 2
010479564001005 2
010479563001008 2
010479564001014 2
010479564001009 2
010479564001007 2
010479564001006 2
010479564001003 2
010479564001002 2
010479565003060 2
010479565003053 2
010479565003054 2
010479565003038 2
010479565003029 2
010479565003059 2
010479565003055 2
010479565003039 2

```
010479565003040  2
010479565003056  2
010479565003024  2
010479565003023  2
010479565003025  2
010479565003009  2
010479565003008  2
010479565001023  2
010479565001015  2
010479565003035  2
010479565003004  2
010479565003003  2
010479565002026  2
010479565001016  2
010479565003037  2
010479565003036  2
010479565003002  2
010479565002014  2
010479565001033  2
010479565001032  2
010479565001031  2
010479565001024  2
010479565001025  2
010479565001014  2
010479565001008  2
010479565001026  2
010479565001009  2
010479565001043  2
010479565001028  2
010479565001044  2
010479565001027  2
010479565001010  2
010479565001006  2
010479565003001  2
010479565003000  2
010479565001011  2
010479565002023  2
010479565002021  2
010479565002018  2
010479565004012  2
010479565004004  2
010479565004014  2
010479565004003  2
010479564002011  2
010479565004022  2
010479565004020  2
010479565004010  2
```

```
010479565002024  2
010479565004021  2
010479565004009  2
010479565002020  2
010479565002019  2
010479565004011  2
010479565004006  2
010479565004005  2
010479565004002  2
010479565004001  2
010479565004007  2
010479565004008  2
010479565002011  2
010479565004000  2
010479565002010  2
010479565001040  2
010479565001036  2
010479565001037  2
010479565001019  2
010479565001035  2
010479565001034  2
010479565001022  2
010479565001020  2
010479565001021  2
010479566004027  2
010479566004041  2
010479566004040  2
010479566004029  2
010479566004028  2
010479564003019  2
010479566004013  2
010479566004008  2
010479566004012  2
010479566004009  2
010479566004002  2
010479566001027  2
010479566004001  2
010479566001026  2
010479566004011  2
010479566004010  2
010479564001033  2
010479566004000  2
010479566001025  2
010479566003019  2
010479566003014  2
010479566003015  2
010479566003000  2
```

```
010479566003020  2
010479566003013  2
010479565003048  2
010479565003047  2
010479565003046  2
010479565003017  2
010479565003016  2
010479565003015  2
010479564003041  2
010479565003018  2
010479565003014  2
010479564003046  2
010479565003066  2
010479565003049  2
010479565003044  2
010479565003050  2
010479565003045  2
010479565003019  2
010479565003043  2
010479565003051  2
010479565003063  2
010479565003061  2
010479565003062  2
010479565003052  2
010479565003042  2
010479565003041  2
010479565003028  2
010479565003027  2
010479565003020  2
010479565003013  2
010479565003012  2
010479564003043  2
010479565003021  2
010479565003022  2
010479565003011  2
010479564003044  2
010479565003010  2
010479564003045  2
010479564003040  2
010479564003039  2
010479564003038  2
010479573012004  2
010479573012005  2
010479573012018  2
010479573012007  2
010479573012008  2
010479573012006  2
```

```
010479573011021 2
010479573011014 2
010479573011009 2
010479573011007 2
010479573011004 2
010479573011015 2
010479573011003 2
010479572001010 2
010479573011020 2
010479572001006 2
010479573011008 2
010479573011010 2
010479573011013 2
010479573011017 2
010479573011016 2
010479573011012 2
010479573011011 2
010479573011002 2
010479573011001 2
010479573011000 2
010479565003071 2
010479565003067 2
010479565003068 2
010479565001071 2
010479565003069 2
010479565001039 2
010479566002029 2
010479566002030 2
010479566002026 2
010479566003007 2
010479566003024 2
010479566003017 2
010479566003004 2
010479566003008 2
010479566003012 2
010479566003003 2
010479566003016 2
010479566003023 2
010479566003009 2
010479566003011 2
010479566003010 2
010479566002036 2
010479566002035 2
010479566002031 2
010479566002032 2
010479566002001 2
010479566003002 2
```

```
010479566002034 2
010479566003001 2
010479566002000 2
010479566002033 2
010479566002004 2
010479566002005 2
010479566004036 2
010479566004035 2
010479566004037 2
010479566004034 2
010479566002024 2
010479565004029 2
010479565003030 2
010479565003026 2
010479565003031 2
010479565003007 2
010479565004027 2
010479565003058 2
010479565003057 2
010479565001038 2
010479565003032 2
010479565003033 2
010479565003034 2
010479565003006 2
010479565003005 2
010479565002025 2
010479564003031 2
010479564003030 2
010479565004028 2
010479565004025 2
010479565004024 2
010479564003010 2
010479564003008 2
010479565004016 2
010479565004026 2
010479565004023 2
010479565004019 2
010479565004018 2
010479565004017 2
010479565004013 2
010479564003009 2
010479564003000 2
010479565004015 2
010479564003037 2
010479564003020 2
010479564003018 2
010479564003021 2
```

010479564003017 2
010479564003042 2
010479564003036 2
010479564003022 2
010479564003016 2
010479564003023 2
010479564001032 2
010479564001027 2
010479564001034 2
010479564001031 2
010479564001028 2
010479564001026 2
010479564001035 2
010479564001030 2
010479564001029 2
010479564003035 2
010479564003025 2
010479564003034 2
010479564003026 2
010479564003024 2
010479564003014 2
010479564003013 2
010479564003033 2
010479564003027 2
010479564003028 2
010479564003032 2
010479564003029 2
010479564003012 2
010479566002025 2
010479566002003 2
010479566002002 2
010479566004033 2
010479566004023 2
010479566004032 2
010479566004024 2
010479566004025 2
010479566004020 2
010479566004019 2
010479566004021 2
010479566004018 2
010479566001032 2
010479566004006 2
010479566001031 2
010479566004022 2
010479566004017 2
010479566004015 2
010479566004014 2

```
010479566004016  2
010479566004007  2
010479566004005  2
010479566004004  2
010479566001030  2
010479566001029  2
010479566004003  2
010479566001028  2
010479566004031  2
010479566004038  2
010479566004039  2
010479566004026  2
010479566004030  2
010857811001017  2
010857811001016  2
010857811001029  2
010857811001035  2
010857811001026  2
010857811001023  2
010857811001021  2
010857811001022  2
010857811001013  2
010857811001012  2
010857811001015  2
010857811001014  2
010857811001037  2
010857811001038  2
010857811001011  2
010857811001039  2
010857811001005  2
010857811001010  2
010010211004043  6
010010211004045  6
010010211004044  6
010010211004041  6
010010211004031  6
010010211004032  6
010010211004033  6
010010211002017  6
010010211002058  6
010010211002059  6
010010211002026  6
010010211002019  6
010010211002022  6
010010211002025  6
010010211002027  6
010010211002021  6
```

```
010010211002016 6
010010211002015 6
010010211004046 6
010010211002018 6
010010211004034 6
010010211002012 6
010010211003025 6
010010211003037 6
010010211002014 6
010010211002011 6
010010211003038 6
010010211003035 6
010010211003036 6
010010211004024 6
010010211004019 6
010010211004021 6
010010208011046 6
010010208011044 6
010010208011006 6
010010208011012 6
010010208011043 6
010010208012028 6
010010208012011 6
010010208012027 6
010010208012026 6
010010208013000 6
010010208013005 6
010010208013011 6
010010208013001 6
010010208013003 6
010010208013014 6
010010208013037 6
010010208013015 6
010010208013016 6
010010208013009 6
010010208013012 6
010010208034011 6
010010208034010 6
010010208034009 6
010010208034012 6
010010208034013 6
010010208034008 6
010010208013004 6
010010208013038 6
010010208013013 6
010010208013045 6
010419636002028 2
```

```
010419636002042  2
010419636002039  2
010419636002031  2
010419636002027  2
010419636002025  2
010419636002029  2
010419635002045  2
010419635002046  2
010419636002030  2
010419635002048  2
010419637004006  2
010419637004005  2
010419634002038  2
010419634002037  2
010419634002039  2
010419634002040  2
010419636001003  2
010419636001002  2
010419636001004  2
010419636002093  2
010419636002088  2
010419636002081  2
010419636002086  2
010419636001001  2
010419636002082  2
010419636002083  2
010419636001000  2
010419636002085  2
010419637004016  2
010419636001020  2
010419636003000  2
010419637003003  2
010419637002005  2
010419637002006  2
010419637002001  2
010419637002000  2
010419637002002  2
011091888002063  2
011091888002062  2
011091888002031  2
011091888002060  2
011091888002061  2
011091888002059  2
011091888002032  2
011091888002030  2
011091888002029  2
011091888002043  2
```

011091888002082 2
011091888002044 2
011091888002081 2
011091888002045 2
011091888002046 2
011091888002042 2
011091888002041 2
011091888002080 2
011091888002079 2
011091888002078 2
011091888002077 2
011091888002048 2
011091888002047 2
011091888002076 2
011091888002055 2
011091888002040 2
010419634001046 2
010419637004000 2
010419634001052 2
010419634001038 2
010419634001040 2
010419634001047 2
010419637003000 2
011091888001087 2
010419634001051 2
011091888001086 2
010419637003001 2
011091888001085 2
010419634001031 2
010419634001048 2
010419634001049 2
010419634001050 2
010419634001036 2
010419634001035 2
010419634001033 2
010419634001032 2
010419637002011 2
010419637002012 2
010419637002008 2
010419637002014 2
010419637002061 2
010419637002064 2
010419637002063 2
010419637002062 2
010419637002007 2
010419637002009 2
010419637002004 2

```
010419637002003 2
010419636001021 2
010419637004017 2
010419637004015 2
010419636002084 2
010419637004012 2
010419637004013 2
010419637003044 2
010419637003045 2
010419637003042 2
010419637003043 2
010419637003041 2
010419637003046 2
010419637003036 2
010419637004014 2
010419637003039 2
010419637003035 2
010419637003018 2
010419637003034 2
010419637003019 2
010419637003020 2
010419637003015 2
010419637004018 2
010419637003016 2
010419637003014 2
010419637004011 2
010419637004010 2
010419637004008 2
010419637004004 2
010419634001043 2
010419634001042 2
010419637004009 2
010419637004003 2
011091888002049 2
011091888002033 2
011091888002028 2
011091888002039 2
011091888002034 2
011091888002023 2
011091888002022 2
011091888002024 2
011091888002035 2
011091888002025 2
011091888002026 2
010419637003002 2
011091888001084 2
011091888001080 2
```

```
011091888001079  2
011091888002008  2
011091888002007  2
011091888002009  2
011091888002006  2
011091888001081  2
011091888001083  2
011091888001082  2
011091888001057  2
010419634001039  2
010419634001027  2
010419634001026  2
010419634001025  2
010419634001016  2
010419634001017  2
010419634001008  2
010419634001021  2
010419634001018  2
011091888002021  2
011091892001024  2
011091892001023  2
011091890012034  2
011091888002005  2
011091888002011  2
011091888002012  2
011091888002013  2
011091888002004  2
011091888001071  2
011091888001058  2
011091888002014  2
011091888002015  2
011091888002086  2
011091888002003  2
011091888002017  2
011091888001070  2
011091888002002  2
011091888002016  2
011091888002001  2
011091888001073  2
011091888001072  2
011091888001069  2
011091888001067  2
011091888001068  2
011091888001061  2
011091888001074  2
011091888001076  2
011091892001035  2
```

```
011091892001036  2
011091892001025  2
011091892001028  2
010419639001089  2
010419639001069  2
010419639001090  2
010419639001081  2
010419639001030  2
010310101001014  2
010310101001012  2
010310101001013  2
010310101001015  2
010310101002034  2
010310101002031  2
010310101002032  2
010310101002030  2
010310101002033  2
010310101002035  2
010310101002036  2
010419639001009  2
010419639001001  2
010419639001013  2
010419639001131  2
010419639001014  2
010419639001002  2
010419639001015  2
010419639001016  2
010419639001018  2
010419639001000  2
010419639001017  2
010419639001019  2
010419637001074  2
010419639001021  2
010419639001132  2
010419637001073  2
010139532003105  2
010419638001150  2
010419638001071  2
010419638001074  2
010419638001033  2
010419638001076  2
010419638001034  2
010419638001043  2
010419638001042  2
010419638001070  2
010419638001044  2
010419638001035  2
```

```
010419638001037 2
010419638001038 2
010419636001060 2
010419638001072 2
010419636003053 2
010419638001152 2
010419638001040 2
010419638001073 2
010419638001041 2
010419636003048 2
010419638001039 2
010419636001061 2
010419636003050 2
010419636001065 2
010419636001066 2
010419636001057 2
010419636001058 2
010419636001054 2
010419636001053 2
010419636001027 2
010419638001022 2
010419638001023 2
010419638001018 2
010419638001019 2
010419639001055 2
010419639001058 2
010419639001057 2
010419638001016 2
010419638001017 2
010419639001077 2
010419639001074 2
010419639001071 2
010419639001076 2
010419639001063 2
010419639001056 2
010419639001053 2
010419639001052 2
010419638001010 2
010419638001011 2
010419639001051 2
010419639001047 2
010419639001046 2
010419639001049 2
010419639001048 2
010419639001045 2
010419639001050 2
010419639001044 2
```

```
010419638001013 2
010419638001014 2
010419638001149 2
010419639001043 2
010419639001042 2
010419639001041 2
010419639001040 2
010419639001033 2
010419639001032 2
010419639001034 2
010419639001035 2
010419639001036 2
010419638001006 2
010419636003051 2
010419638001005 2
010419638001004 2
010419636003049 2
010419636003047 2
010419636001045 2
010419636001039 2
010419636001041 2
010419636001044 2
010419636001043 2
010419636001033 2
010419636001040 2
010419636001031 2
010419636001032 2
010419636001028 2
010419636001029 2
010419636001042 2
010419636001030 2
010419636001017 2
010419636001013 2
010419636001011 2
010419636001010 2
010419638001008 2
010419638001003 2
010419638001009 2
010419638001002 2
010419638001001 2
010419636003054 2
010419636003044 2
010419638001015 2
010419638001012 2
010419638001000 2
010419639001004 2
010419637001078 2
```

```
010419638001148 2
010419639001038 2
010419639001037 2
010419639001039 2
010419639001005 2
010419639001011 2
010419639001006 2
010419639001007 2
010419639001008 2
010419639001003 2
010419636003045 2
010419637001077 2
010419637001068 2
010419637001069 2
010419637001067 2
010419636003046 2
010419636003055 2
010419637001064 2
010419637001065 2
010419637001066 2
010419636003039 2
010419636003041 2
010419636003040 2
010419636003043 2
010419636003052 2
010419636001068 2
010419636003036 2
010419636003035 2
010419636001019 2
010419636001018 2
010419636003002 2
010419636003001 2
010419637001063 2
010419636003042 2
010419637001048 2
010419637001049 2
010419637001047 2
010419637001062 2
010419636003037 2
010419637001016 2
010419637001015 2
010419636003038 2
010419636003003 2
010419636003008 2
010419636003005 2
010419636003004 2
010419637003060 2
```

```
010419636003017 2
010419636003016 2
010419636003015 2
010419637003065 2
010419637003066 2
010419636003032 2
010419636003006 2
010419636003034 2
010419636003022 2
010419636003021 2
010419636003033 2
010419636003024 2
010419636003025 2
010419636003023 2
010419637002052 2
010419637002049 2
010419637002050 2
010419637002048 2
010419636003007 2
010419636003018 2
010419636003009 2
010419636003020 2
010419636003019 2
010419636003010 2
010419636003014 2
010419637003064 2
010419636003013 2
010419637003063 2
010419637003061 2
010419637003059 2
010419637003062 2
010419636003012 2
010419636003011 2
010419637003058 2
010419636003026 2
010419636003028 2
010419636003027 2
010419636003031 2
010419636003030 2
010419637002039 2
010419637002031 2
010419637002038 2
010419637002037 2
010419637002032 2
010419637002036 2
010419637002033 2
010419637003067 2
```

010419636003029  2
010419637003068  2
010419637003048  2
010419637003047  2
010419637002030  2
010419637003069  2
010419637002029  2
010419637003070  2
010419637003071  2
010419637003049  2
010419637003040  2
010419637003050  2
010419637001014  2
010419637001018  2
010419637002051  2
010419637001019  2
010419637001017  2
010419637002059  2
010419637002060  2
010419637002053  2
010419637002058  2
010419637002054  2
010419637002055  2
010419637002057  2
010139532003071  2
010139532003095  2
010139532003094  2
010139532003099  2
010139532003098  2
010139532003097  2
010419636002073  2
010139532003093  2
010139532003079  2
010139532003070  2
010139532003069  2
010139532003080  2
010139532003081  2
010139532003083  2
010139532003082  2
010139532003092  2
010139532003084  2
010139532003091  2
010139532003090  2
010139532003085  2
010139532003086  2
010139532003087  2
010139532003088  2

```
010139532003066  2
010139532003089  2
010139532003056  2
010139532003057  2
010139532003004  2
010139532003005  2
010139532003058  2
010139532003003  2
010139532001044  2
010139532003065  2
010139532003068  2
010139532003067  2
010139532003064  2
010139532003059  2
010139532003063  2
010419636002066  2
010139532003062  2
010139532003060  2
010139532003061  2
010139532003001  2
010139532003002  2
010139532001051  2
010139532001043  2
010139532003000  2
010419636002015  2
010139532001049  2
010419636002013  2
010139532001050  2
010139532001045  2
010419636002008  2
010139532001046  2
010419636002006  2
010419636001026  2
010419636001023  2
010419636001025  2
010419636002059  2
010419636002072  2
010419636002062  2
010419636002071  2
010419636002060  2
010419636002061  2
010419637001054  2
010419637001061  2
010419637001060  2
010419637001013  2
010419637002024  2
010419637001012  2
```

```
010419637001053 2
010419637002021 2
010419637003033 2
010419637003030 2
010419637002020 2
010419637001051 2
010419637001011 2
010419637001052 2
010419637001010 2
010419637002019 2
010419637001071 2
010419637001059 2
010419637001070 2
010419637001055 2
010419637001056 2
010419637001023 2
010419637001072 2
010419637001057 2
010419637001022 2
010419637001058 2
010419637001076 2
010419637001009 2
010419637002016 2
010419637001005 2
010419637001008 2
010419637002017 2
010419636002020 2
010419636001024 2
010419636002094 2
010419636002074 2
010419636001022 2
010419636001016 2
010419636002058 2
010419636002078 2
010419636002067 2
010419636002069 2
010419636002068 2
010419636002070 2
010419636002075 2
010419636002035 2
010419636002065 2
010419636002063 2
010419636002064 2
010419636002016 2
010419636002018 2
010419636002019 2
010419636002017 2
```

```
010419636002014 2
010139532001048 2
010139532001047 2
010419636002012 2
010419636002011 2
010419636002036 2
010419636002037 2
010419636002038 2
010419636002032 2
010419636002026 2
010419636002021 2
010419636002077 2
010419636002040 2
010419636002046 2
010419636002044 2
010419636002056 2
010419636002055 2
010419636002054 2
010419636002095 2
010419636002050 2
010419636001012 2
010419636001067 2
010419636002091 2
010419636002090 2
010419636001005 2
010419636001006 2
010419636001007 2
010419636001009 2
010419636001008 2
010419636002092 2
010419636002089 2
010419636002087 2
010419636002053 2
010419636002052 2
010419636002049 2
010419636002047 2
010419636002048 2
010419636002051 2
010419637004007 2
010419636002041 2
010419636002043 2
010419636002033 2
010419636002034 2
010419637001004 2
010419639001029 2
010419639001028 2
010419639001022 2
```

```
010419639001023  2
010419639001024  2
010419637001075  2
011091892002041  2
011091892002040  2
010419637001033  2
010419637001036  2
011091892002042  2
011091892002039  2
011091892002034  2
010310101002029  2
010310101002027  2
010310101002028  2
010310101002026  2
011091892002038  2
011091892002044  2
011091892002037  2
011091892002035  2
011091892002043  2
010419637001038  2
010419637001037  2
010419637001025  2
010419637001040  2
010419637001042  2
010419637001027  2
010419637001041  2
010419637001039  2
010419637001050  2
010419637001043  2
010419637001045  2
010419637001044  2
010419637001046  2
010419637001026  2
010419637001028  2
010419637001024  2
010419637001020  2
010419637001029  2
010419637001035  2
010419637001034  2
010419637001032  2
010419637001030  2
011091892002028  2
010419637001031  2
010419637001007  2
010419637001021  2
010419637001002  2
010419637001003  2
```

```
010419637002013  2
010419637001006  2
010419637001001  2
010419637002018  2
010419637001000  2
011091888002095  2
011091888002094  2
011091892002022  2
011091888002093  2
011091888002090  2
011091888002091  2
011091888002092  2
011091888002072  2
011091890012008  2
011091890012003  2
011091890012002  2
011091890012006  2
011091889001020  2
011091890012000  2
011091889001029  2
011091889001030  2
011091889001023  2
011091887002046  2
011091887002047  2
011091887001109  2
011091887001110  2
011091889001046  2
011091889001021  2
011091889001022  2
011091888001059  2
011091888001054  2
011091888001050  2
011091888001053  2
011091888001052  2
011091888001048  2
011091888001047  2
011091888001049  2
011091888001008  2
011091888001060  2
011091888001062  2
011091888001051  2
011091888001039  2
011091888001063  2
011091888001064  2
011091888001040  2
011091887002044  2
011091887002033  2
```

011091887002032  2
011091887002043  2
011091887002042  2
011091887002041  2
011091887002024  2
011091887002034  2
011091887002035  2
011091887001107  2
011091887001100  2
011091887002025  2
011091887002048  2
011091887001112  2
011091887002036  2
011091887002037  2
011091887001105  2
011091887001104  2
011091887002040  2
011091887002039  2
011091887001103  2
011091887001096  2
011091887002038  2
011091887001106  2
011091887001102  2
011091887001098  2
011091887001099  2
011091887001095  2
011091887001097  2
011091887002022  2
011091887002017  2
011091887002018  2
011010032006009  2
011010032006010  2
011010032005007  2
011010032005006  2
011010056101035  2
011010056101045  2
011010032001000  2
011010032006012  2
011010032006008  2
011010032006011  2
011010032006005  2
011010032006004  2
011010032005005  2
011010032006003  2
011010032006002  2
011010032006013  2
011010032006001  2

011010032006007 2
011010032006000 2
011010032001001 2
011010032001002 2
011010032001004 2
011010032006006 2
011010032001003 2
011010022021016 2
011010022021013 2
011010022021011 2
011010022021012 2
011010022021006 2
011010022021010 2
011010022021005 2
011010022021003 2
011010032005001 2
011010032005000 2
011010032005008 2
011010032005009 2
011010032005002 2
011010029022012 2
011010029022011 2
011010029022008 2
011010029021011 2
011010029021013 2
011010029021017 2
011010029021009 2
011010029022001 2
011010029021014 2
011010029021015 2
011010029021016 2
011010029022002 2
011010029021010 2
011010029021006 2
011010029021004 2
011010029021005 2
011010029023006 2
011010029023003 2
011010029022010 2
011010029022009 2
011010029023002 2
011010029023004 2
011010029012008 2
011010029023000 2
011010029023005 2
011010029022005 2
011010029022006 2

```
011010017003002 2
011010017003014 2
011010017003013 2
011010017003001 2
011010017004012 2
011010017004015 2
011010017004017 2
011010017004013 2
011010017004016 2
011010017003020 2
011010017002011 2
011010017002010 2
011010017002009 2
011010017003000 2
011010033013000 2
011010017002007 2
011010017002006 2
011010017002005 2
011010017002008 2
011010017002002 2
011010017002001 2
011010017002003 2
011010017002000 2
011010017005019 2
011010017005020 2
011010017001008 2
011010017005021 2
011010017005018 2
011010017005016 2
011010017005017 2
011010017005014 2
011010017005015 2
011010017001010 2
011010017001009 2
011010017001006 2
011010017001005 2
011010017001004 2
011010017001007 2
011010009001000 2
011010009001002 2
011010060001008 2
011010060001004 2
011010060001010 2
011010009001003 2
011010009001004 2
011010009001006 2
011010009001036 2
```

```
011010009001035 2
011010009001038 2
011010009001032 2
011010009001005 2
011010009001033 2
011010009002010 2
011010009001007 2
011010009001009 2
011010009001010 2
011010009001011 2
011010009001029 2
011010009001034 2
011010009001030 2
011010009001021 2
011010009001022 2
011010009001028 2
011010009001031 2
011010028004001 2
011010028004002 2
011010028004003 2
011010028003000 2
011010028004000 2
011010028002003 2
011010028001010 2
011010028001014 2
011010028001004 2
011010028001015 2
011010028002002 2
011010028002001 2
011010020003009 2
011010020003011 2
011010020003010 2
011010020003005 2
011010020003004 2
011010020003007 2
011010020003008 2
011010020001008 2
011010020003003 2
011010020004004 2
011010020003002 2
011010015001018 2
011010015001017 2
011010015001004 2
011010020004003 2
011010015001012 2
011010015001003 2
011010015001011 2
```

011010020001007 2
011010020001005 2
011010053022010 2
011010053022007 2
011010053022006 2
011010053022008 2
011010053022002 2
011010053022004 2
011010053022005 2
011010053021004 2
011010053021023 2
011010053021007 2
011010053021001 2
011010053021000 2
011010051013020 2
011010051013017 2
011010053011002 2
011010053011023 2
011010053011004 2
011010053011008 2
011010053011001 2
011010053011000 2
011010051011050 2
011010053011007 2
011010053011006 2
011010053021010 2
011010051011049 2
011010051011045 2
011010051011039 2
011010053021011 2
011010053021012 2
011010051011046 2
011010051011041 2
011010051011040 2
011010059022006 2
011010059041020 2
011010059022000 2
011010059043007 2
011010059043010 2
011010059022005 2
011010059022009 2
011010059022001 2
011010059022004 2
011010059022008 2
011010059021003 2
011010059043009 2
011010059021010 2

011010059021002  2
011010059021009  2
011010059021008  2
011010059021004  2
011010059023012  2
011010059023004  2
011010059023008  2
011010059041022  2
011010059041005  2
011010059041019  2
011010059022002  2
011010059021014  2
011010059021013  2
011010059021011  2
011010059022003  2
011010059021012  2
011010059021005  2
011010059021007  2
011010059021006  2
011010059041013  2
011010059041008  2
011010059041010  2
011010059041011  2
011010059041012  2
011010056101044  2
011010056101048  2
011010059041030  2
011010056101041  2
011010056101042  2
011010056101039  2
011010056101043  2
011010031002011  2
011010059041029  2
011010059041042  2
011010056043045  2
011010056101038  2
011010056101036  2
011010056101037  2
011010056101046  2
011010056101040  2
011010032004002  2
011010032004007  2
011010032004006  2
011010032004008  2
011010032004003  2
011010032004009  2
011010032004004  2

```
011010032004001  2
011010032004000  2
011010032004005  2
011010032006014  2
011010055021000  2
011010055011054  2
011010055011048  2
011010055011051  2
011010055011052  2
011010055041004  2
011010056041049  2
011010056041054  2
011010056041089  2
011010056041052  2
011010056041053  2
011010056041029  2
011010056041057  2
011010056041051  2
011010056041058  2
011010056041055  2
011010056041050  2
011010056041061  2
011010056041056  2
011010056041059  2
011010056041060  2
011010056041022  2
011010056041080  2
011010056041079  2
011010056041078  2
011010056041031  2
011010056041043  2
011010056041023  2
011010056041066  2
011010056041018  2
011010055021033  2
011010056041070  2
011010026003019  2
011010026002018  2
011010026002003  2
011010026003014  2
011010027003009  2
011010027003007  2
011010027003008  2
011010027003003  2
011010026002017  2
011010027003012  2
011010027003002  2
```

```
011010027003001  2
011010026002002  2
011010026003016  2
011010026003015  2
011010026003017  2
011010026002015  2
011010026002010  2
011010026002011  2
011010026002013  2
011010026002012  2
011010026003018  2
011010026002001  2
011010026002000  2
011010026001007  2
011010026001005  2
011010026001003  2
011010026001004  2
011010026001002  2
011010026001006  2
011010026003010  2
011010026003009  2
011010059043048  2
011010059042031  2
011010059043041  2
011010059042032  2
011010059042040  2
011010059042029  2
011010059042033  2
011010059042028  2
011010059043042  2
011010059042041  2
011010059043051  2
011010059043018  2
011010059043023  2
011010061001017  2
011010059043022  2
011010059043028  2
011010059043026  2
011010059043043  2
011010059043039  2
011010059043038  2
011010059043019  2
011010059043040  2
011010059043017  2
011010059043025  2
011010061001027  2
011010059043027  2
```

```
011010059043016  2
011010059043015  2
011010059043045  2
011010059043014  2
011010060004026  2
011010060004029  2
011010055033048  2
011010055033049  2
011010055033025  2
011010055033073  2
011010055033021  2
011010055033018  2
011010055033019  2
011010055033013  2
011010055033029  2
011010055033022  2
011010054124012  2
011010054124011  2
011010054124005  2
011010054132020  2
011010055011074  2
011010055033002  2
011010055011065  2
011010027001006  2
011010027001000  2
011010027001002  2
011010027001001  2
011010027001003  2
011010027003006  2
011010027003005  2
011010027003004  2
011010026002009  2
011010026002006  2
011010026002005  2
011010026002008  2
011010026002007  2
011010026002004  2
011010026003020  2
010510310011004  3
011010059042009  2
011010059042005  2
011010059042004  2
011010059042008  2
011010059043052  2
011010059043050  2
011010059042007  2
011010059042001  2
```

011010059042006 2
011010059042002 2
011010059042003 2
011010059042017 2
011010059042019 2
011010059041044 2
011010059041043 2
011010059042010 2
011010059042000 2
011010059043008 2
011010059043047 2
011010059043046 2
011010059043044 2
011010059041045 2
011010059041021 2
011010059043049 2
011010059043011 2
011010059043013 2
011010059043012 2
011010059043003 2
011010059043006 2
011010059043005 2
011010059022007 2
011010029022003 2
011010029022004 2
011010029021002 2
011010029022000 2
011010029022007 2
011010029011005 2
011010029021001 2
011010029021007 2
011010028003007 2
011010028003009 2
011010028003013 2
011010028003010 2
011010028003006 2
011010028003011 2
011010028003008 2
011010028003012 2
011010028003003 2
011010028003002 2
011010028001009 2
011010028003004 2
011010028003005 2
011010028003001 2
011010028001008 2
011010028001012 2

```
011010028001011  2
011010028001013  2
011010028004005  2
011010028004006  2
011010029021000  2
011010029021003  2
011010028004007  2
011010028004004  2
010857808003006  2
010857808003031  2
011010059031026  2
011010059031029  2
011010059031013  2
011010059031014  2
011010059031010  2
011010059031011  2
011010059031012  2
011010059031008  2
011010059031015  2
011010059031002  2
011010059031001  2
011010059031007  2
011010059031003  2
010857808003017  2
010857808003014  2
011010002002015  2
011010007001004  2
011010002002024  2
011010002002016  2
011010002002013  2
011010001001100  2
011010002002004  2
011010002002005  2
011010001001102  2
011010007001002  2
011010007001001  2
011010002002017  2
011010002002018  2
011010002002019  2
011010002002003  2
011010001001104  2
011010001001103  2
011010001001105  2
011010002002002  2
011010002002001  2
011010001001086  2
011010001001113  2
```

```
011010059041015  2
011010059041040  2
011010059041041  2
011010059041016  2
011010059041014  2
011010059041023  2
011010059041024  2
011010059041018  2
011010059041017  2
011010059041009  2
010857808003015  2
010857808003028  2
010857808003030  2
010857808003029  2
010857808003007  2
010857808003008  2
010857808003016  2
010857808003013  2
010857808003009  2
010857808003010  2
010857808003012  2
010857808003011  2
011010059031000  2
011010059042023  2
011010059042038  2
011010059042037  2
011010059042036  2
011010059042025  2
011010059042026  2
011010059042035  2
011010059042030  2
011010059042020  2
011010059042024  2
011010059042027  2
011010059042011  2
011010058001017  2
011010058001035  2
011010058001013  2
011010058001011  2
011010058001012  2
011010058001005  2
011010058001004  2
011010059031006  2
011010059031004  2
011010059031005  2
011010059032012  2
011010059032021  2
```

```
011010059032024  2
011010059032022  2
011010059032020  2
011010059032007  2
011010059032008  2
011010059042034  2
011010059042022  2
011010059042021  2
011010059032013  2
011010059042039  2
011010059042012  2
011010059042015  2
011010059042013  2
011010059042018  2
011010059042016  2
011010059032000  2
011010059042014  2
011010059032003  2
011010059032004  2
011010059032001  2
011010059032002  2
011010058001009  2
011010059032023  2
011010058001008  2
011010058001007  2
011010059032018  2
011010017001002  2
011010017001003  2
011010019003008  2
011010019002007  2
011010019003005  2
011010019003003  2
011010019003004  2
011010019002008  2
011010019002005  2
011010019002004  2
011010019002003  2
011010019002006  2
011010018002017  2
011010018002002  2
011010018001009  2
011010018001002  2
011010019003000  2
011010019001004  2
011010019001002  2
011010019001009  2
011010018001003  2
```

```
011010018001000  2
011010019001000  2
011010019001005  2
011010019001007  2
011010019003002  2
011010019004008  2
011010019002002  2
011010019002001  2
011010019004007  2
011010019004004  2
011010019004003  2
011010019004002  2
011010019004001  2
011010019002000  2
011010019004006  2
011010019004005  2
011010019004000  2
011010019001006  2
011010019001003  2
011010019001001  2
011010053011017  2
011010053011015  2
011010053011018  2
011010053011022  2
011010019001008  2
011010053011021  2
011010053011009  2
011010053011010  2
011010053011019  2
011010053011020  2
011010004002000  2
011010004002004  2
011010004001003  2
011010004001000  2
011010025002012  2
011010025002013  2
011010025002014  2
011010025002008  2
011010025002007  2
011010025002000  2
011010025001030  2
011010025001017  2
011010025001021  2
011010056043015  2
011010056043079  2
011010056042047  2
011010056042030  2
```

011010056042027 2
011010056042029 2
011010056042020 2
011010056043078 2
011010056042048 2
011010056043019 2
011010056042046 2
011010056042049 2
011010056042026 2
011010056042019 2
011010056042017 2
011010056101053 2
011010056042025 2
011010056042023 2
011010056042016 2
011010056081088 2
011010056081087 2
011010056081092 2
011010056121010 2
011010056121009 2
011010056101025 2
011010056101052 2
011010056101051 2
011010056042034 2
011010056043009 2
011010056042031 2
011010056043010 2
011010056043001 2
011010056042032 2
011010056042033 2
011010056042018 2
011010056042039 2
011010056101000 2
011010056101019 2
011010056101022 2
011010056101021 2
011010056101018 2
011010056101006 2
011010056081076 2
011010056101004 2
011010056101005 2
011010056081077 2
011010056101003 2
011010056101002 2
011010056081075 2
011010056101001 2
011010056101032 2

011010056081072  2
011010056121008  2
011010056043016  2
011010056043013  2
011010056042028  2
011010054122011  2
011010054122010  2
011010054122009  2
011010054122003  2
011010054122002  2
011010054121006  2
011010054092001  2
011010054092000  2
011010054072018  2
011010054033002  2
011010054072016  2
011010054072015  2
011010056043046  2
011010056043048  2
011010056043049  2
011010056043047  2
011010056043021  2
011010056043023  2
011010056043027  2
011010056043003  2
011010056101031  2
011010056101024  2
011010056101017  2
011010056043002  2
011010056043000  2
011010056043011  2
011010056043012  2
011010056042035  2
011010059032019  2
011010059032014  2
011010059032009  2
011010058001006  2
011010058001003  2
011010059032029  2
011010059032017  2
011010059032016  2
011010056043069  2
011010056043074  2
011010056043073  2
011010059032015  2
011010056043068  2
011010056043067  2

```
011010059041052  2
011010059041046  2
011010059032005  2
011010059032006  2
011010059041049  2
011010059041036  2
011010059041048  2
011010059041039  2
011010033014020  2
011010033014019  2
011010033014012  2
011010033014018  2
011010033014017  2
011010033014004  2
011010033014016  2
011010033031011  2
011010033014015  2
011010033014013  2
011010033014014  2
011010033014001  2
011010033013010  2
011010033014003  2
011010033013009  2
011010033013012  2
011010033013002  2
011010033013003  2
011010033014000  2
011010033013007  2
011010033013006  2
011010033013001  2
011010017003009  2
011010017003007  2
011010017003018  2
011010017003016  2
011010017003015  2
011010017003003  2
011010017003010  2
011010017003008  2
011010017003019  2
011010017003017  2
011010057001066  2
011010057001067  2
011010057001051  2
011010058002002  2
011010058002001  2
011010058002006  2
011010058002007  2
```

```
011010057001053  2
011010057001052  2
011010057001048  2
011010057001050  2
011010057001068  2
011010057001046  2
011010057001054  2
011010057001056  2
011010057001045  2
011010057001021  2
011010058001000  2
011010056043066  2
011010056043063  2
011010056043075  2
011010056043076  2
011010056043065  2
011010056043064  2
011010056043062  2
011010059041031  2
011010056043039  2
011010056043042  2
011010056043077  2
011010056043043  2
011010056043041  2
011010056043025  2
011010056043030  2
011010056043022  2
011010058002000  2
011010057001049  2
011010056043071  2
011010056043070  2
011010056043072  2
011010057001047  2
011010057001029  2
011010056043060  2
011010056043061  2
011010057001030  2
011010057001031  2
011010057001028  2
011010056043034  2
011010056043050  2
011010056043051  2
011010056043052  2
011010056043029  2
011010056043024  2
011010056043028  2
011010057001060  2
```

011010057001062 2
011010057001003 2
011010057001000 2
011010057001023 2
011010057001059 2
011010057001004 2
011010057001005 2
011010056042054 2
011010056042040 2
011010056042041 2
011010056042052 2
011010056042051 2
011010056042050 2
011010056042007 2
011010056042008 2
011010056042055 2
011010056042006 2
011010056041087 2
011010027001008 2
011010027001007 2
011010027001004 2
011010027001005 2
011010027001011 2
011010027001010 2
011010027001009 2
011010033041004 2
011010027002001 2
011010027002013 2
011010027001012 2
011010027002010 2
011010027003010 2
011010027002002 2
011010027002011 2
011010033032002 2
011010033032000 2
011010033041009 2
011010033043004 2
011010056062005 2
011010033043008 2
011010054102003 2
011010033043007 2
011010033041008 2
011010033043002 2
011010033043006 2
011010033043003 2
011010033043005 2
011010033041003 2

011010033043001  2
011010033041010  2
011010054102002  2
011010033013008  2
011010033042006  2
011010033042015  2
011010033042014  2
011010033042016  2
011010033042012  2
011010033042005  2
011010033042009  2
011010033032012  2
011010033032006  2
011010033032007  2
011010033032005  2
011010033032004  2
011010033031000  2
011010033042017  2
011010033041012  2
011010033032003  2
011010033041007  2
011010033042013  2
011010033042007  2
011010033042011  2
011010033042010  2
011010033042008  2
011010033042002  2
011010033042003  2
011010033042004  2
011010033041005  2
011010033041006  2
011010017002004  2
011010027002005  2
011010033042001  2
011010033042000  2
011010056061012  2
011010056061008  2
011010056061000  2
011010056061002  2
011010056061001  2
011010056062011  2
011010056062010  2
011010056062006  2
011010056062012  2
011010056062009  2
011010056061004  2
011010056062004  2

011010056062008  2
011010056062007  2
011010056061003  2
011010056062013  2
011010056062003  2
011010056062002  2
011010056062001  2
011010056051009  2
011010056062000  2
011010033031005  2
011010033031010  2
011010033031004  2
011010033031009  2
011010033031006  2
011010033031007  2
011010033031008  2
011010033032013  2
011010033031003  2
011010033031002  2
011010033031001  2
011010029023007  2
011010056131001  2
011010056131010  2
011010056133004  2
011010056101033  2
011010056131013  2
011010056101014  2
011010056101016  2
011010056131012  2
011010056131004  2
011010056131008  2
011010056131005  2
011010056131006  2
011010056131011  2
011010056133007  2
011010056133012  2
011010056133010  2
011010056133008  2
011010056133009  2
011010056133005  2
011010056133011  2
011010056132011  2
011010056131007  2
011010056132013  2
011010056132010  2
011010056132012  2
011010056131000  2

011010056131002  2
011010056131003  2
011010056132017  2
011010056132004  2
011010056132008  2
011010056142002  2
011010029011004  2
011010029011003  2
011010029011002  2
011010029011001  2
011010056142004  2
011010056141001  2
011010056142005  2
011010056142000  2
011010056142003  2
011010056141005  2
011010056141004  2
011010056141003  2
011010056141002  2
011010029011000  2
011010028002005  2
011010028002004  2
011010028002000  2
011010033031012  2
011010033032015  2
011010033031014  2
011010033031013  2
011010033032017  2
011010033032014  2
011010033032016  2
011010056141000  2
011010033032009  2
011010056064006  2
011010056064002  2
011010033032018  2
011010033032008  2
011010033032010  2
011010056112025  2
011010056101013  2
011010056093006  2
011010056093007  2
011010056093002  2
011010056101026  2
011010056101023  2
011010056101056  2
011010056101027  2
011010056101057  2

```
011010056101020  2
011010056101049  2
011010056101007  2
011010056101054  2
011010056101055  2
011010056101058  2
011010056101011  2
011010056101008  2
011010056093008  2
011010056112022  2
011010056112024  2
011010029012007  2
011010029012006  2
011010029012003  2
011010029023001  2
011010029012001  2
011010029012002  2
011010029012000  2
011010029012005  2
011010029012004  2
011010056142006  2
011010056142001  2
011010056132016  2
011010056132009  2
011010056132005  2
011010056132007  2
011010056132006  2
011010056132003  2
011010056043040  2
011010056043005  2
011010056043038  2
011010056043008  2
011010056043036  2
011010056043059  2
011010056043035  2
011010056043037  2
011010056043055  2
011010056043057  2
011010056043058  2
011010056043056  2
011010056043007  2
011010056101030  2
011010056101015  2
011010056131009  2
011010056043004  2
011010056101029  2
011010056101012  2
```

```
011010056101009  2
011010056101028  2
011010056101010  2
011010056132014  2
011010056132015  2
011010056132001  2
011010056132002  2
010419635001029  2
010419635001006  2
010419635001007  2
010857812001005  2
010857808003035  2
010857808003037  2
010857808003032  2
010857808003036  2
011010059031032  2
011010059031031  2
010857808003039  2
010857808003038  2
010419635001005  2
011010059031023  2
011010059031030  2
011010059031024  2
011010059031028  2
011010059031027  2
011010059031025  2
010857808002041  2
010857808003040  2
010857808003025  2
010857808003041  2
011010010002019  2
011010010002024  2
011010011003000  2
011010010002000  2
011010010002004  2
011010010002003  2
011010010002013  2
011010010002002  2
011010010001053  2
011010010001052  2
011010010001029  2
011010010002001  2
011010010001051  2
011010010001040  2
011010010001043  2
011010010001041  2
011010010001042  2
```

```
011010011003001  2
011010011003003  2
011010011003002  2
011010011002009  2
011010011003015  2
011010011003013  2
011010011003012  2
011010011003014  2
011010011003004  2
011010011003005  2
011010011003010  2
011010011003006  2
011010011003007  2
011010011002025  2
011010011002013  2
011010011002008  2
011010011002019  2
011010011002020  2
011010011002014  2
011010011002007  2
011010011002015  2
011010011002016  2
011010011002006  2
011010010001050  2
011010011002011  2
011010011002010  2
011010011002001  2
011010010001039  2
011010010001054  2
011010010001037  2
011010010001038  2
011010010001036  2
011010010001035  2
011010011002012  2
011010011001032  2
011010011002000  2
011010011001023  2
011010011001006  2
011010011002002  2
011010011002003  2
011010011001039  2
011010011001007  2
011010011001024  2
011010011001025  2
011010011001026  2
011010011001020  2
011010011001005  2
```

011010011001009 2
011010011001018 2
011010011001017 2
011010011001010 2
011010011001016 2
011010011001014 2
011010011001008 2
011010011001013 2
011010012002002 2
011010002002009 2
011010012002001 2
011010002002010 2
011010012002000 2
011010002002011 2
011010002002014 2
011010011001015 2
011010002002008 2
011010002002007 2
011010011001012 2
011010001001094 2
011010001001095 2
011010002002012 2
011010002002006 2
011010001001101 2
011010012002027 2
011010012003000 2
011010012002026 2
011010012002022 2
011010012001002 2
011010012002028 2
011010012002025 2
011010012002029 2
011010030001025 2
011010030001028 2
011010030001016 2
011010030001017 2
011010030001019 2
011010030001027 2
011010060001027 2
011010030001020 2
011010030001022 2
011010030001021 2
011010030001026 2
011010030001013 2
011010030001014 2
011010030001015 2
011010009001001 2

```
011010030002028  2
011010030002021  2
011010030002022  2
011010030002018  2
011010030002014  2
011010030002006  2
011010030002001  2
011010030002000  2
011010030002023  2
011010030002015  2
011010030002005  2
011010030002002  2
011010030002026  2
011010030002024  2
011010030002025  2
011010030002016  2
011010030002004  2
011010060004017  2
011010059023001  2
011010030003002  2
011010030003005  2
011010030003010  2
011010030003004  2
011010030003009  2
011010030003001  2
011010030003007  2
011010030003000  2
011010030003006  2
011010024001015  2
011010030003008  2
011010024001009  2
011010060004005  2
011010060004004  2
011010030002009  2
011010030002030  2
011010030002029  2
011010030002011  2
011010030002012  2
011010030002034  2
011010030002031  2
011010030002010  2
011010030002035  2
011010030002020  2
011010030002008  2
011010030002019  2
011010030002013  2
011010030002007  2
```

011010030001018 2
011010030001024 2
011010059021001 2
011010059023009 2
011010059021000 2
011010059041004 2
011010059043004 2
011010061001003 2
011010061001006 2
011010061001005 2
011010061001007 2
011010061001002 2
011010060004019 2
011010059043002 2
011010061001004 2
011010061001001 2
011010060004015 2
011010060004016 2
011010030002032 2
011010060004014 2
011010030002037 2
011010030002033 2
011010030002036 2
011010030003003 2
011010059043001 2
011010059043000 2
011010061001023 2
011010061001000 2
011010059023011 2
011010059023006 2
011010059023010 2
011010059023003 2
011010060004018 2
011010061001022 2
011010002002020 2
011010007002014 2
011010007002005 2
011010007002004 2
011010002001049 2
011010002001040 2
011010002002000 2
011010001001110 2
011010002001038 2
011010002001039 2
011010001001111 2
011010007002013 2
011010007002006 2

```
011010007002003  2
011010002001048  2
011010007002012  2
011010007002007  2
011010007002002  2
011010002001047  2
011010002001041  2
011010002001042  2
011010007002011  2
011010007002008  2
011010007002001  2
011010002001046  2
011010007002000  2
011010002001045  2
011010002001043  2
011010002001044  2
011010002001037  2
011010002001023  2
011010002001036  2
011010002001022  2
011010001001112  2
011010002001024  2
011010002001021  2
011010002001035  2
011010002001034  2
011010002001025  2
011010002001026  2
011010002001020  2
011010002001033  2
011010002001027  2
011010002001017  2
011010013001000  2
011010007002040  2
011010007002026  2
011010007002024  2
011010007002025  2
011010007002023  2
011010014003002  2
011010014003003  2
011010014004006  2
011010007002022  2
011010007002017  2
011010007002016  2
011010015003031  2
011010015003023  2
011010015003025  2
011010014003001  2
```

```
011010014003000  2
011010014004007  2
011010014004005  2
011010014004004  2
011010014004020  2
011010014004003  2
011010015003034  2
011010015003033  2
011010015003032  2
011010015003026  2
011010015003021  2
011010015003027  2
011010015003020  2
011010007002010  2
011010007002009  2
011010015003024  2
011010015003006  2
011010015003005  2
011010015003004  2
011010006002046  2
011010006002044  2
011010006002045  2
011010006002043  2
011010006002013  2
011010002001016  2
011010002001032  2
011010002001028  2
011010006002012  2
011010006002011  2
011010002001031  2
011010002001029  2
011010002001030  2
011010015003022  2
011010015003003  2
011010006002037  2
011010006002038  2
011010017004002  2
011010017004006  2
011010017004005  2
011010017004004  2
011010017005012  2
011010017005013  2
011010017005011  2
011010017005006  2
011010017005002  2
011010017005005  2
011010017005007  2
```

```
011010017005004  2
011010017005003  2
011010018003018  2
011010018003002  2
011010017005001  2
011010018003001  2
011010018003003  2
011010018002018  2
011010018002001  2
011010017005000  2
011010019003009  2
011010019003007  2
011010018003000  2
011010019003006  2
011010018002000  2
011010019003001  2
011010017005010  2
011010017005008  2
011010017005009  2
011010017001001  2
011010017001000  2
011010018002007  2
011010018001014  2
011010018002014  2
011010018002005  2
011010018002006  2
011010018001011  2
011010018001006  2
011010018001007  2
011010004005002  2
011010004004000  2
011010004005006  2
011010004005007  2
011010004005001  2
011010004005000  2
011010004003001  2
011010004003010  2
011010004003000  2
011010004002009  2
011010018001005  2
011010018002015  2
011010018002004  2
011010018002016  2
011010018002003  2
011010018001010  2
011010018001008  2
011010018001013  2
```

```
011010018001012 2
011010018001001 2
011010017004011 2
011010017004009 2
011010017004008 2
011010017004007 2
011010016001002 2
011010016001001 2
011010016001005 2
011010017004014 2
011010017004018 2
011010017004000 2
011010017004010 2
011010017004001 2
011010017004003 2
011010016001000 2
011010018003015 2
011010018003016 2
011010018003007 2
011010018003009 2
011010018003008 2
011010018002020 2
011010018003005 2
011010018003006 2
011010018003017 2
011010018002025 2
011010018002019 2
011010018003004 2
011010018002026 2
011010004005013 2
011010018002010 2
011010018002009 2
011010004005012 2
011010004005009 2
011010004005010 2
011010018002012 2
011010018002013 2
011010018002008 2
011010016004005 2
011010016004001 2
011010005003016 2
011010005002002 2
011010005003009 2
011010005003010 2
011010005002001 2
011010005003014 2
011010005003013 2
```

```
011010005003001 2
011010005003002 2
011010018002011 2
011010005002000 2
011010005003015 2
011010005003012 2
011010005003011 2
011010018003013 2
011010018003014 2
011010005003000 2
011010018003012 2
011010018002023 2
011010018002022 2
011010018003011 2
011010018003010 2
011010018002024 2
011010018002021 2
011010016001006 2
011010016004011 2
011010016001004 2
011010016004004 2
011010016001003 2
011010016004000 2
011010051021008 2
011010051021007 2
011010051021019 2
011010051021005 2
011010051022002 2
011010051022003 2
011010051021003 2
011010051021002 2
011010016003006 2
011010016003007 2
011010016003001 2
011010005001032 2
011010016003002 2
011010016003005 2
011010016003004 2
011010016003003 2
011010016003000 2
011010005001025 2
011010005002014 2
011010005002009 2
011010005001026 2
011010005002013 2
011010005002010 2
011010016004009 2
```

```
011010016004008  2
011010016004007  2
011010016001008  2
011010016004006  2
011010016004003  2
011010016004002  2
011010005002012  2
011010005002011  2
011010006002039  2
011010015003002  2
011010006002014  2
011010006002009  2
011010006002015  2
011010006002010  2
011010002001013  2
011010006002008  2
011010006001016  2
011010006001009  2
011010006001015  2
011010006001021  2
011010021003001  2
011010014002013  2
011010021003000  2
011010014002012  2
011010014002011  2
011010014002008  2
011010014002009  2
011010014002010  2
011010021001003  2
011010021001002  2
011010014002018  2
011010014002007  2
011010014002006  2
011010014002005  2
011010014004019  2
011010014004017  2
011010014004018  2
011010014004016  2
011010014004009  2
011010014004015  2
010510313001031  3
010510313001030  3
010510313001033  3
010510313001034  3
010510313001029  3
010510313001028  3
010510313001011  3
```

010510313001012  3
010510313001061  3
010510313002024  3
010510313001060  3
010510313002016  3
010510313001027  3
010510313001059  3
010510313001026  3
010510313001058  3
010510313002023  3
010510313002022  3
010510310012027  3
010510313002020  3
010510313002018  3
010510313002036  3
010510313002019  3
010510313002021  3
010510313002035  3
010510313002017  3
010510310012029  3
010510313002032  3
010510313002034  3
010510313002033  3
010510313001014  3
010510313001010  3
011010006001012  2
011010006002021  2
011010006002001  2
011010006001020  2
011010015002020  2
011010015002019  2
011010015002027  2
011010015002028  2
011010015002026  2
011010015002018  2
011010015002021  2
011010015002010  2
011010015002009  2
011010015002001  2
011010015002002  2
011010006002034  2
011010015002011  2
011010015002008  2
011010015002017  2
011010015002012  2
011010015002029  2
011010015002025  2

```
011010015002022  2
011010015002024  2
011010015002023  2
011010015002016  2
011010015002013  2
011010015002003  2
011010006002032  2
011010015002004  2
011010015002000  2
011010015002015  2
011010015002014  2
011010015002006  2
011010015002005  2
011010006002028  2
011010006002029  2
011010006002027  2
011010006002023  2
011010006002026  2
011010006002024  2
011010006002033  2
011010006002030  2
011010006002025  2
011010016002030  2
011010016002029  2
011010016002028  2
011010006002022  2
011010006002000  2
011010016002013  2
011010016003013  2
011010016003027  2
011010016003028  2
011010016002012  2
011010016002011  2
011010016003029  2
011010016003026  2
011010016003030  2
011010016003031  2
011010016003014  2
011010006002031  2
011010016002043  2
011010016002027  2
011010016002041  2
011010016002040  2
011010016002033  2
011010016002042  2
011010016002026  2
011010016002031  2
```

```
011010016002025  2
011010016002010  2
011010016003035  2
011010016003015  2
011010016003016  2
011010016002009  2
011010016002008  2
011010016003036  2
011010016003033  2
011010016003034  2
011010032003000  2
011010032003002  2
011010032005004  2
011010032003008  2
011010032003006  2
011010032003005  2
011010032003001  2
011010032003004  2
011010032003003  2
011010032002000  2
011010032003007  2
011010029021012  2
011010029021008  2
011010020002015  2
011010020002014  2
011010020002009  2
011010020002008  2
011010060002001  2
011010060002000  2
011010060001000  2
010510313001040  3
010510313001049  3
010510313001065  3
010510313001041  3
010510313001064  3
010510313001066  3
010510313001043  3
010510313001045  3
010510313001042  3
010510313001048  3
011010060001001  2
010510313001047  3
010510313001021  3
010510313001050  3
010510313001051  3
010510313001023  3
010010207001022  6
```

```
010010207001021  6
010010207001023  6
010010205012008  6
010010204004015  6
010010204004002  6
010010204004005  6
010010204004000  6
010010205012010  6
010010207002020  6
010010207002021  6
010010205012017  6
010010205012004  6
011010004007012  2
011010005001033  2
011010005001020  2
011010016003012  2
011010005001027  2
011010005001021  2
011010005001028  2
011010005001029  2
011010005001012  2
011010005001007  2
011010005001022  2
011010005001011  2
011010005001010  2
011010005002017  2
011010005002006  2
011010016003011  2
011010016003010  2
011010005001039  2
011010005001030  2
011010016003017  2
011010016003009  2
011010016003018  2
011010016003008  2
011010005001031  2
011010005001023  2
011010005002016  2
011010005002007  2
011010005001024  2
011010005002015  2
011010005002008  2
011010005001008  2
011010004007014  2
011010003002032  2
011010003002033  2
011010003002012  2
```

```
011010003002011  2
011010003002007  2
011010003001007  2
011010006001007  2
011010006001005  2
011010006001004  2
011010006001001  2
011010006001006  2
011010001001019  2
011010005001017  2
011010005001005  2
011010006001000  2
011010005001036  2
011010005001018  2
011010005001037  2
011010005001038  2
011010005001035  2
011010005001034  2
011010005001019  2
011010005001016  2
011010005001015  2
011010005001014  2
011010005001004  2
011010005001013  2
011010005001006  2
011010004006005  2
011010005001003  2
011010005001002  2
011010004007013  2
011010060001031  2
011010060001044  2
011010060001033  2
011010060001039  2
011010060001040  2
011010060001041  2
011010060001022  2
011010060001034  2
011010060001030  2
011010060001042  2
011010060001017  2
011010060001014  2
011010060001015  2
011010060001016  2
011010060001018  2
011010060001020  2
011010060001021  2
011010060001013  2
```

```
011010060001038 2
011010060001037 2
011010060001024 2
011010060001036 2
011010060001019 2
011010060001023 2
011010060001026 2
011010060001006 2
011010060001005 2
011010060001025 2
011010060001007 2
011010060001009 2
011010060001002 2
010510313001053 3
010010205011028 6
010010205011024 6
010010207003029 6
010010207003035 6
010010207003028 6
010010207003047 6
010010205011026 6
010010205011027 6
010510313001067 3
010510313001044 3
010010205011023 6
010510313001046 3
011010060002023 2
011010060002025 2
011010060002032 2
011010060002031 2
011010060002013 2
011010060002004 2
011010060002003 2
011010060002015 2
011010060002012 2
011010060002014 2
011010060002002 2
011010060002022 2
011010060002021 2
011010060002030 2
011010060002029 2
011010060002018 2
011010060002016 2
011010060002019 2
011010060002017 2
011010060002020 2
011010016003020 2
```

```
011010016002014  2
011010016002005  2
011010016003025  2
011010016003022  2
011010016003021  2
011010016002037  2
011010016002020  2
011010016002036  2
011010016002019  2
011010016002046  2
011010016002018  2
011010016002015  2
011010016002004  2
011010016002016  2
011010016002001  2
011010016002003  2
011010016002002  2
011010016004010  2
011010016002017  2
011010016002047  2
011010016001009  2
011010033011012  2
011010033011011  2
011010033011013  2
011010033012004  2
011010033012005  2
011010033012002  2
011010033012001  2
011010017003006  2
011010033012000  2
011010017003005  2
011010001001027  2
011010001001011  2
011010003001083  2
011010001001006  2
011010001001005  2
011010001001007  2
011010003002028  2
011010003001084  2
011010003002018  2
011010003002017  2
011010001001008  2
011010001001004  2
011010003002022  2
011010001001009  2
011010001001003  2
011010001001010  2
```

```
011010003002023  2
011010003002020  2
011010003002021  2
011010003002003  2
011010002001005  2
011010002001004  2
011010002001003  2
011010002001015  2
011010002001006  2
011010002001014  2
011010002001007  2
011010002001002  2
011010002001008  2
011010002001009  2
011010002001001  2
011010001001042  2
011010017003011  2
011010017003021  2
011010017003004  2
011010016002045  2
011010016002044  2
011010017003012  2
011010016002000  2
011010016001007  2
011010028001006  2
011010028001007  2
011010028001002  2
011010028001001  2
011010028001000  2
011010033014007  2
011010028001005  2
011010033014010  2
011010033014008  2
011010033014009  2
011010033014021  2
011010033012008  2
011010033012007  2
011010033012009  2
011010033014006  2
011010033014002  2
011010033012013  2
011010033014005  2
011010033013011  2
011010033012012  2
011010033013005  2
011010033013004  2
011010028001003  2
```

```
011010033014011  2
011010009001012  2
011010009001013  2
011010009001014  2
011010009002033  2
011010009001023  2
011010009001020  2
011010009001016  2
011010009001024  2
011010009001025  2
011010009001018  2
011010009001019  2
011010009001017  2
011010009001015  2
011010009002035  2
011010009002036  2
011010009002037  2
011010009002034  2
011010009002032  2
011010009002031  2
011010009002030  2
011010009002020  2
011010009002012  2
011010009002004  2
011010009002003  2
011010009002002  2
011010060001012  2
011010009002009  2
011010009002006  2
011010003001055  2
011010060001011  2
011010009002008  2
011010003001057  2
011010009002000  2
011010003001054  2
011010009002005  2
011010003001053  2
011010060001003  2
011010003001056  2
011010003001058  2
010510313001022  3
010510313001052  3
010510313002030  3
010510313002029  3
010510313002025  3
011010003001051  2
011010003001047  2
```

```
011010003001037 2
010510313003030 3
010510313003021 3
011010009001026 2
011010009002019 2
011010009001027 2
011010009002027 2
011010009002039 2
011010009002038 2
011010009002023 2
011010009002041 2
011010009002021 2
011010009002013 2
011010009002017 2
011010010001031 2
011010009002022 2
011010009002018 2
011010009002024 2
011010060004037 2
011010060004032 2
011010060004035 2
011010060003002 2
011010060003013 2
011010060003015 2
011010060003011 2
011010060003009 2
011010060002006 2
011010060003016 2
011010060003018 2
011010060003014 2
011010060003007 2
011010060003008 2
011010060003010 2
011010060003005 2
011010060003004 2
011010060003012 2
011010060003006 2
011010059043037 2
011010060004031 2
011010059043020 2
011010059043021 2
011010059043033 2
011010059043029 2
011010059043030 2
011010061001025 2
011010059043024 2
011010061001024 2
```

```
010510313002011  3
010510313002013  3
010510313002012  3
010510313002027  3
010510313002028  3
010510313002005  3
010510313002007  3
010510313002008  3
010510313002006  3
010510313002031  3
010510310012017  3
010510313002002  3
010510313002009  3
010510313002003  3
010510313002010  3
010510313003029  3
010510313003022  3
010510313003024  3
010510313003025  3
010510313003023  3
010510313003012  3
010510313003027  3
010510313003026  3
010510313003028  3
010510313003011  3
010510313003013  3
010510313003009  3
010510313003015  3
010510313003017  3
010510313003019  3
010510313003010  3
010510313003018  3
011010060003037  2
011010060003036  2
011010060003039  2
011010060002007  2
011010060003000  2
011010060002024  2
011010060002027  2
011010061001018  2
011010061001019  2
011010061001020  2
011010061001021  2
011010061001016  2
011010061001026  2
011010061001015  2
011010061001012  2
```

```
011010061001008  2
011010061001011  2
011010061001014  2
011010061001010  2
011010061001013  2
011010061001009  2
011010060004006  2
011010060003035  2
011010060003040  2
011010060002028  2
011010060004011  2
011010060004010  2
011010060004009  2
011010060002026  2
011010060004012  2
011010060004013  2
011010060004008  2
011010003001072  2
011010003001065  2
011010003001064  2
011010003001066  2
011010003001046  2
011010003001045  2
011010003001044  2
011010003001067  2
011010003001032  2
011010003001031  2
011010003001021  2
011010003001030  2
011010003001029  2
011010003001017  2
011010003001048  2
011010003001036  2
011010003001042  2
011010003001041  2
011010003001040  2
011010003001038  2
010510312001064  3
010510313003020  3
011010003001035  2
011010003001033  2
011010003001015  2
011010003001039  2
011010003001043  2
011010003001018  2
010510312001065  3
010510313002026  3
```

```
010510313002015  3
010510313002014  3
011010001001065  2
011010001001098  2
011010001001089  2
011010001001088  2
011010001001066  2
011010001001056  2
011010001001057  2
011010001001099  2
011010001001087  2
011010001001067  2
011010001001068  2
011010001001069  2
011010001001085  2
011010001001070  2
011010001001055  2
011010001001054  2
011010003001074  2
011010001001059  2
011010001001058  2
011010003001069  2
011010003001073  2
011010003001077  2
011010003001049  2
011010003001060  2
011010003001076  2
011010003001061  2
011010003001034  2
011010003001062  2
011010003001063  2
011010003001068  2
011010003001071  2
011010003001070  2
011010009002015  2
011010009002040  2
011010009002025  2
011010009002026  2
011010009002014  2
011010009002028  2
011010009002029  2
011010009002011  2
011010009002016  2
011010009002007  2
011010009002001  2
011010010001028  2
011010010001021  2
```

```
011010010001027  2
011010010001020  2
011010010001026  2
011010010001019  2
011010010001025  2
011010010001018  2
011010010001013  2
011010010001004  2
011010010001011  2
011010010001012  2
011010010001024  2
011010010001017  2
011010010001022  2
011010010001014  2
011010010001023  2
011010010001015  2
011010010001007  2
011010010001006  2
011010010001008  2
011010010001010  2
011010010001002  2
011010010001009  2
011010010001003  2
011010010001000  2
011010010001005  2
011010003001052  2
011010003001050  2
011010003001059  2
011010010001016  2
011010011001011  2
011010011001004  2
011010011001001  2
011010003001082  2
011010010001001  2
011010011001003  2
011010001001093  2
011010001001092  2
011010011001002  2
011010011001000  2
011010001001063  2
011010001001062  2
011010001001064  2
011010001001061  2
011010001001096  2
011010001001091  2
011010001001060  2
011010003001081  2
```

011010003001075  2
011010003001085  2
011010001001097  2
011010001001090  2
011010060004024  2
011010060004030  2
011010060004040  2
011010060004027  2
011010060004025  2
011010060004028  2
011010060004020  2
011010060003042  2
011010060003043  2
011010060003023  2
011010060003022  2
011010060003003  2
011010060003024  2
011010060003025  2
011010060003033  2
011010060003020  2
011010060003032  2
011010060003021  2
011010060003026  2
011010060003027  2
011010060003044  2
011010060003019  2
011010060003031  2
011010060003029  2
011010060003028  2
011010060003017  2
011010060003034  2
011010060003030  2
011010060004023  2
011010060004022  2
011010060003038  2
011010060004021  2
010010204002001  6
010010204002007  6
010010204002009  6
010010205033010  6
010010204002000  6
010010204002004  6
010010205012001  6
010010205012000  6
010010205022004  6
010010205033009  6
010010205033012  6

```
010010205033013  6
010010205033011  6
010010205033014  6
010010205011016  6
010010205011013  6
010010205011012  6
010010205011011  6
010010205011010  6
010010205011007  6
010010205011008  6
010010205011006  6
010010205011021  6
010010205011020  6
010010205011018  6
010010205011022  6
010510313001062  3
010010205011017  6
010010205011005  6
010010205011001  6
010010205011019  6
010510313001063  3
010010205012009  6
010010207002022  6
010010205011015  6
010010205012016  6
010010205012015  6
010010205012014  6
010010205012003  6
010010205011014  6
010010205012013  6
010010205012002  6
010010205012005  6
010010205012011  6
010010205012007  6
010010205012006  6
010010205012012  6
010010204004001  6
010010204003019  6
010010204003020  6
010010204003023  6
010010204003022  6
010010204003021  6
010010204002026  6
010010204003000  6
010010204002023  6
010010204002024  6
010010204002002  6
```

```
010010204002008  6
010010204002017  6
010010204002016  6
010010204002005  6
010010204002025  6
010010204002027  6
010010201001008  6
010010201001007  6
010010201001010  6
010010201001005  6
010010201001020  6
010010201001011  6
010010201001012  6
010010201001002  6
010010206001005  6
010010206003020  6
010010208012023  6
010010208012024  6
010010208012025  6
010010206001000  6
010010201001022  6
010010206003019  6
010010206003018  6
010010206001001  6
010010206003010  6
010010206003015  6
010010206003006  6
010010206003005  6
010010206003017  6
010010206003007  6
010010206003016  6
010010201001021  6
010010201001014  6
010010201001013  6
010010201001015  6
010010201002029  6
010010201001016  6
010010206003004  6
010010207003027  6
010010207003002  6
010010207002025  6
010010207003001  6
010010207002024  6
010010207002023  6
010010205011025  6
010010207003000  6
010010207003050  6
```

```
010010207003051  6
011010060002005  2
010510313001057  3
010510313001056  3
010510313001055  3
010510313001054  3
010010207003045  6
010010207003046  6
010010207003044  6
010010207003032  6
010010207003034  6
010010207003033  6
010010207003030  6
010010207003023  6
010010207003031  6
010010207003024  6
010010207003006  6
010010207003026  6
010010207003005  6
010010207003025  6
010010207003004  6
010010207003003  6
010010207003022  6
010010208041007  6
010010208041006  6
010010206003011  6
010010206003013  6
010010206003012  6
010010206002005  6
010010206003008  6
010010206003014  6
010010206003009  6
010010206002006  6
010010206002007  6
010010206002003  6
010010206002001  6
010010206002000  6
010010207002012  6
010010207002003  6
010010207002002  6
010010207002016  6
010010207002014  6
010010207002015  6
010010207002010  6
010010207002004  6
010010207002005  6
010010206003003  6
```

010010206003002  6
010010202002024  6
010010202002023  6
010010202002022  6
010010202002016  6
010010202002017  6
010010202002018  6
010010202002014  6
010010205011009  6
010010205011003  6
010010205022001  6
010010205022002  6
010010205011004  6
010010205022000  6
010010205033004  6
010010205033002  6
010010205033003  6
010010205033006  6
010010205022003  6
010010205022005  6
010010205021000  6
010010205011000  6
010010205011002  6
010010205021005  6
010010205021007  6
010010205021006  6
010010205021009  6
010010205021008  6
010010205021003  6
010010205021010  6
010010205021002  6
010010204002014  6
010010204002015  6
010010204002010  6
010010204002006  6
010010204001004  6
010010204002003  6
010010208042043  6
010010205032003  6
010010205033008  6
010010204003005  6
010010204004006  6
010010204004004  6
010010204004003  6
010010204004017  6
010010204004016  6
010010204003024  6

```
010010204003025 6
010010204003018 6
010010204003001 6
010010204003002 6
010010204002022 6
010010204003008 6
010010204002021 6
010010204003007 6
010010204002020 6
010010204002019 6
010010204001012 6
010010204002018 6
010010204001015 6
010010204003004 6
010010204002028 6
010010204003003 6
010010204002011 6
010010204002012 6
010010204002013 6
010010202001006 6
010010202001007 6
010010202001005 6
010010202001003 6
010010202001008 6
010010202001010 6
010010206002008 6
010010208011024 6
010010208011018 6
010010208011023 6
010010208011022 6
010010208011019 6
010010208011021 6
010010208011020 6
010010208011000 6
010010206001028 6
010010206001027 6
010010207003042 6
010010208011030 6
010010207003043 6
010010207003015 6
010010207003014 6
010010206001023 6
010010206001024 6
010010207003048 6
010010207003049 6
010010206001022 6
010010206001025 6
```

```
010010207003052  6
010010207003012  6
010010206001026  6
010010207003011  6
010010206002002  6
010010206002004  6
010010207003013  6
010010207002013  6
010010208011028  6
010010207003040  6
010010202002013  6
010010202002015  6
010010202002012  6
010010202002026  6
010010202002021  6
010010202002020  6
010010207002008  6
010010202002019  6
010010203002016  6
010010202002009  6
010010202002011  6
010010202002007  6
010010202002008  6
010010202002005  6
010010202002004  6
010010202002003  6
010010202002002  6
010010202002010  6
010010202002001  6
010010202002000  6
010010207002009  6
010010207002007  6
010010207002006  6
010010203002014  6
010010203002015  6
010010207001018  6
010010203002010  6
010010203002011  6
010010203002013  6
010010203002012  6
010010207002001  6
010010207002000  6
010010207001012  6
010010207001011  6
010010207001014  6
010010207001016  6
010010207001010  6
```

010010207001007  6
010010207001019  6
010010207001008  6
010010207001017  6
010010207001009  6
010010207001024  6
010010207001015  6
010010207001025  6
010010207001013  6
010010204004014  6
010010207001026  6
010010207001020  6
010010207001028  6
010010207001003  6
010010203002008  6
010010207001027  6
010010207001006  6
010010207001001  6
010010207001002  6
010010207001000  6
010010203002009  6
010010203002007  6
010010203002017  6
010010203002018  6
010010204003014  6
010010203002019  6
010010203002020  6
010010204003013  6
010010204003010  6
010010203002006  6
010010204003009  6
010010203002002  6
010010203001018  6
010010203002001  6
010010203002005  6
010010203002004  6
010010203002000  6
010010203002003  6
010010203001017  6
010010203001019  6
010010204001011  6
010010207001005  6
010010207001004  6
010010204004010  6
010010204004011  6
010010204004009  6
010010204004008  6

```
010010204004013 6
010010204004012 6
010010204004007 6
010010204003028 6
010010204003027 6
010010204003016 6
010010204003015 6
010010204003012 6
010010204003011 6
010010204003026 6
010010204003017 6
010010204003006 6
010010205033000 6
010010205031005 6
010010205031006 6
010010208042038 6
010010208042032 6
010010208042052 6
010010208042024 6
010010205021001 6
010010205021004 6
010010205031004 6
010010205031003 6
010010205031002 6
010010205031001 6
010010205031000 6
010510313001004 3
010510313001003 3
010510313001002 3
010510313001013 3
010510313001015 3
010510313001005 3
010510313001001 3
010010208042028 6
010010208042033 6
010010208042025 6
010010208042036 6
010010208042035 6
010010208042027 6
010010208042050 6
010010208042051 6
010010208042048 6
010010208042049 6
010010208042034 6
011010022015019 2
011010022015009 2
011010022015020 2
```

011010022015014  2
011010022015004  2
011010022015008  2
011010022015005  2
011010022015013  2
011010022015006  2
011010030002027  2
011010024001017  2
011010024001016  2
011010030002038  2
011010024001004  2
011010024001008  2
011010024002011  2
011010024002012  2
011010024002010  2
011010024002009  2
011010024002008  2
011010010002026  2
011010010002025  2
011010010002022  2
011010011006006  2
011010024002007  2
011010011006001  2
011010011006002  2
011010011006004  2
011010011006003  2
011010024002013  2
011010024002014  2
011010024002006  2
011010010001045  2
011010010002009  2
011010010002008  2
011010010002007  2
011010010002006  2
011010010002005  2
011010010001033  2
011010010001030  2
011010010001034  2
011010010001044  2
011010010001032  2
011010059023005  2
011010059023007  2
011010059041007  2
011010059041003  2
011010059023002  2
011010059023000  2
011010059041002  2

```
011010024001020  2
011010024001014  2
011010024001021  2
011010024001022  2
011010024001018  2
011010024001012  2
011010024001013  2
011010024001011  2
011010024001010  2
011010024001002  2
011010024001006  2
011010024001005  2
011010023004000  2
011010023004005  2
011010023004011  2
011010023004008  2
011010023004009  2
011010023003009  2
011010023003008  2
011010023004010  2
011010022014009  2
011010022014011  2
011010022014012  2
011010022014015  2
011010022021001  2
011010022021002  2
011010022014016  2
011010022014010  2
011010022014007  2
011010022014006  2
011010022014008  2
011010022014001  2
011010022014002  2
011010022014005  2
011010023003006  2
011010023003005  2
011010023003001  2
011010023002016  2
011010023003000  2
011010022015017  2
011010023002013  2
011010023002015  2
011010023002014  2
011010023002008  2
011010023002007  2
011010022015018  2
011010024001003  2
```

```
011010024001007  2
011010024001001  2
011010023004001  2
011010024001019  2
011010059041006  2
011010059041000  2
011010059041001  2
011010023004014  2
011010022021009  2
011010022021014  2
011010022021015  2
011010022021008  2
011010022021007  2
011010023004004  2
011010023004002  2
011010023004006  2
011010023004007  2
011010023004003  2
011010023003010  2
011010023003007  2
011010023002005  2
011010023003004  2
011010023003003  2
011010023003002  2
011010023002017  2
011010023002018  2
011010023002011  2
011010023002012  2
011010023002009  2
011010023004012  2
011010023004013  2
011010012003002  2
011010012001008  2
011010012001011  2
011010012001009  2
011010012001007  2
011010012001003  2
011010012001004  2
011010012001001  2
011010013002024  2
011010012001014  2
011010012001012  2
011010012001013  2
011010013002025  2
011010013001023  2
011010013002006  2
011010012001010  2
```

```
011010012001006  2
011010012001005  2
011010012001000  2
011010013001007  2
011010011003009  2
011010011003016  2
011010011003008  2
011010011003011  2
011010011001043  2
011010011001045  2
011010011001044  2
011010011002026  2
011010011002021  2
011010011002022  2
011010011002023  2
011010011002027  2
011010022021004  2
011010022021017  2
011010031003015  2
011010031003014  2
011010031003013  2
011010031003005  2
011010031003008  2
011010031003007  2
011010031003009  2
011010031003001  2
011010022014013  2
011010022014014  2
011010022014000  2
011010022014003  2
011010022014004  2
011010022013002  2
011010022021000  2
011010022013009  2
011010022013006  2
011010022013007  2
011010022013003  2
011010022013004  2
011010022013005  2
011010022013001  2
011010022015015  2
011010022015010  2
011010022015016  2
011010022012005  2
011010022015021  2
011010022015011  2
011010022015012  2
```

011010022015007  2
011010021003006  2
011010021003013  2
011010031003018  2
011010031003016  2
011010031003017  2
011010031003012  2
011010031002003  2
011010031002006  2
011010031002001  2
011010031002010  2
011010031002005  2
011010031002008  2
011010031002009  2
011010031003004  2
011010031003010  2
011010031003011  2
011010031001011  2
011010031003006  2
011010031003019  2
011010031003002  2
011010031003003  2
011010031001002  2
011010031001014  2
011010031001013  2
011010031001012  2
011010031001017  2
011010031001010  2
011010031001004  2
011010031001003  2
011010031001009  2
011010031001001  2
011010031002002  2
011010021001013  2
011010021001008  2
011010021001007  2
011010020002005  2
011010020002007  2
011010020002004  2
011010020002006  2
011010020002003  2
011010020002002  2
011010022015003  2
011010022015000  2
011010022011005  2
011010013002019  2
011010013002020  2

```
011010013002021  2
011010013002004  2
011010022011004  2
011010013002018  2
011010022011003  2
011010013002017  2
011010013002016  2
011010013002009  2
011010013002003  2
011010013002010  2
011010013002011  2
011010013002002  2
011010013002005  2
011010013002007  2
011010013002008  2
011010013001017  2
011010013001008  2
011010013001018  2
011010007001026  2
011010013001004  2
011010007001025  2
011010007001024  2
011010007001017  2
011010007002041  2
011010007002037  2
011010007002036  2
011010007001016  2
011010007001009  2
011010007001008  2
011010007001007  2
011010007002033  2
011010007002032  2
011010007002038  2
011010007002039  2
011010007002035  2
011010007002029  2
011010007002027  2
011010007002028  2
011010007002034  2
011010007002031  2
011010007002030  2
011010007002020  2
011010007002019  2
011010007002021  2
011010007002018  2
011010007002015  2
011010007001003  2
```

```
011010007001000  2
011010002002022  2
011010002002021  2
011010014003023  2
011010014003021  2
011010014003026  2
011010014003027  2
011010014003020  2
011010013001020  2
011010013001015  2
011010013001019  2
011010014003024  2
011010014003025  2
011010013001014  2
011010013001013  2
011010013001012  2
011010014003016  2
011010014003015  2
011010014003017  2
011010014003006  2
011010014003005  2
011010014003018  2
011010014003014  2
011010014003013  2
011010014003019  2
011010014003012  2
011010014003011  2
011010014003037  2
011010014003007  2
011010014003009  2
011010014003004  2
011010014003008  2
011010014003010  2
011010014004008  2
011010013001005  2
011010012002030  2
011010012002023  2
011010012002024  2
011010012002021  2
011010012002014  2
011010012002013  2
011010012002020  2
011010012002015  2
011010012002012  2
011010012002019  2
011010012002016  2
011010007001013  2
```

011010012002018  2
011010012002017  2
011010007001012  2
011010007001014  2
011010007001021  2
011010007001027  2
011010007001022  2
011010007001020  2
011010013001006  2
011010007001023  2
011010007001018  2
011010007001019  2
011010007001011  2
011010007001005  2
011010007001015  2
011010007001010  2
011010007001006  2
011010012002005  2
011010002002025  2
011010002002023  2
011010030002003  2
011010030002017  2
011010010002023  2
011010030001012  2
011010030001011  2
011010030001006  2
011010030001023  2
011010030001008  2
011010030001007  2
011010030001009  2
011010030001005  2
011010030001004  2
011010010001048  2
011010009001037  2
011010009001008  2
011010030001010  2
011010010002027  2
011010010002017  2
011010010002015  2
011010010002021  2
011010010002020  2
011010010002014  2
011010030001001  2
011010030001000  2
011010030001002  2
011010030001003  2
011010010001049  2

```
011010010002012  2
011010010002011  2
011010010002010  2
011010010001046  2
011010010001047  2
011010011005015  2
011010012003016  2
011010012003012  2
011010012003005  2
011010011005001  2
011010012003004  2
011010012003011  2
011010012003006  2
011010012003007  2
011010012003003  2
011010023002001  2
011010023002000  2
011010023001011  2
011010023001012  2
011010023001006  2
011010023001000  2
011010022015002  2
011010022015001  2
011010013002026  2
011010013002028  2
011010013002027  2
011010013002022  2
011010013002023  2
011010012003017  2
011010012003018  2
011010012003015  2
011010012003014  2
011010012001015  2
011010012003013  2
011010012003010  2
011010012003009  2
011010012003008  2
011010024002019  2
011010024002016  2
011010024002015  2
011010024001000  2
011010024002017  2
011010024002018  2
011010024002005  2
011010011006005  2
011010011004018  2
011010011006000  2
```

```
011010011004004  2
011010011004013  2
011010011004017  2
011010011004011  2
011010011004012  2
011010011005014  2
011010011005013  2
011010011005011  2
011010011005012  2
011010011005009  2
011010011005008  2
011010011004014  2
011010011004010  2
011010011004003  2
011010011004005  2
011010011004002  2
011010011004015  2
011010011004009  2
011010011004006  2
011010011004001  2
011010010002016  2
011010010002018  2
011010011001019  2
011010023002006  2
011010024002001  2
011010023002004  2
011010023001010  2
011010024002003  2
011010024002002  2
011010024002004  2
011010024002000  2
011010023002010  2
011010023002003  2
011010023002002  2
011010023001002  2
011010023001003  2
011010023001001  2
011010023001004  2
011010023001005  2
011010023001007  2
011010023001008  2
011010023001009  2
011010011005007  2
011010011005010  2
011010011004016  2
011010011004008  2
011010011004007  2
```

```
011010011004000  2
011010011005003  2
011010011005002  2
011010011005006  2
011010011005004  2
011010011005005  2
011010011005000  2
011010011002024  2
011010011002017  2
011010011002005  2
011010011002018  2
011010011001042  2
011010011001041  2
011010011001035  2
011010011001038  2
011010011001036  2
011010011001033  2
011010011001040  2
011010012002031  2
011010012003001  2
011010012002007  2
011010012002008  2
011010011001037  2
011010012002032  2
011010012002006  2
011010012002003  2
011010012002004  2
011010012002009  2
011010012002010  2
011010012002011  2
011010011002004  2
011010011001031  2
011010011001030  2
011010011001027  2
011010011001021  2
011010011001034  2
011010011001029  2
011010011001028  2
011010011001022  2
011010014001018  2
011010014001012  2
011010014001011  2
011010014001019  2
011010014001000  2
011010020003000  2
011010020003001  2
011010015002030  2
```

011010014004002  2
011010015003035  2
011010014004001  2
011010014004000  2
011010015003036  2
011010015003040  2
011010015003014  2
011010015003029  2
011010015003030  2
011010015003028  2
011010015003019  2
011010015003015  2
011010015003016  2
011010015003039  2
011010015003017  2
011010015003018  2
011010015003037  2
011010014001005  2
011010014001004  2
011010014001006  2
011010014001003  2
011010015003013  2
011010015003009  2
011010014001002  2
011010015001005  2
011010015001000  2
011010015002007  2
011010015001001  2
011010033011006  2
011010033011005  2
011010033011007  2
011010033011003  2
011010033011004  2
011010033011000  2
011010033011008  2
011010033011015  2
011010033011014  2
011010033011009  2
011010033011010  2
011010033011002  2
011010033011001  2
011010016002038  2
011010016002039  2
011010016002034  2
011010016002032  2
011010016002024  2
011010016002022  2

011010016002023 2
011010016002035 2
011010016002021 2
011010016002007 2
011010016002006 2
011010016003032 2
011010016003019 2
011010016003024 2
011010016003023 2
011010020001006 2
011010020004005 2
011010020004010 2
011010020004009 2
011010020004006 2
011010020001003 2
011010020001004 2
011010020004007 2
011010020001002 2
011010020001001 2
011010020001000 2
011010020004011 2
011010020004012 2
011010020004002 2
011010020004001 2
011010015001009 2
011010015001008 2
011010015001010 2
011010015001007 2
011010020004008 2
011010020004000 2
011010015001019 2
011010033012006 2
011010033012003 2
011010033012011 2
011010033012010 2
011010015001015 2
011010015001014 2
011010015001006 2
011010015001002 2
011010015001016 2
011010015001013 2
011010014004010 2
011010014004014 2
011010014004013 2
011010014004011 2
011010014004012 2
011010014002004 2

011010014002002  2
011010014001015  2
011010014001022  2
011010014001016  2
011010014002003  2
011010014002001  2
011010014001021  2
011010014001014  2
011010014001009  2
011010014001008  2
011010014001007  2
011010014001017  2
011010014001013  2
011010014001010  2
011010014001001  2
011010021001001  2
011010014002017  2
011010021001000  2
011010014002015  2
011010014002014  2
011010014002016  2
011010014002000  2
011010020002001  2
011010020002000  2
011010020003006  2
011010014001020  2
011010020003012  2
011010020001023  2
011010020001022  2
011010020003016  2
011010020003015  2
011010020003017  2
011010020003013  2
011010020003014  2
011010020002010  2
011010020001021  2
011010020001030  2
011010020001031  2
011010020002011  2
011010020001029  2
011010020001027  2
011010020001024  2
011010020001025  2
011010020001009  2
011010020001010  2
011010020001017  2
011010020001016  2

```
011010020001011 2
011010020001026 2
011010020001020 2
011010020001019 2
011010020001028 2
011010020001018 2
011010020001012 2
011010020001013 2
011010020001015 2
011010020001014 2
011010032005003 2
011010031002004 2
011010031002000 2
011010031002007 2
011010031001018 2
011010031001015 2
011010031001016 2
011010031001019 2
011010031001007 2
011010031001008 2
011010031001005 2
011010031001006 2
011010032002001 2
011010021002010 2
011010021002029 2
011010021002014 2
011010021002028 2
011010021002015 2
011010021002005 2
011010021002017 2
011010021002004 2
011010021002003 2
011010021002002 2
011010021002016 2
011010021002021 2
011010031001000 2
011010021002020 2
011010021002022 2
011010021002023 2
011010021002018 2
011010021002001 2
011010021003023 2
011010021003012 2
011010021003011 2
011010021003020 2
011010021003007 2
011010021003010 2
```

011010021003009  2
011010021001016  2
011010021003021  2
011010021001010  2
011010021001017  2
011010021001015  2
011010021001011  2
011010021003008  2
011010021001004  2
011010021001005  2
011010021002027  2
011010021002025  2
011010021002026  2
011010021002024  2
011010021002019  2
011010021002000  2
011010020002017  2
011010020002019  2
011010020002018  2
011010020002016  2
011010020002013  2
011010020002012  2
011010021001012  2
011010021001019  2
011010021001018  2
011010021001014  2
011010021001009  2
011010021001006  2
011010013001009  2
011010013001003  2
011010013001022  2
011010013001016  2
011010013001021  2
011010013001010  2
011010013001002  2
011010013001011  2
011010013001001  2
011010022011002  2
011010022011001  2
011010013002015  2
011010022011000  2
011010021003005  2
011010013002014  2
011010014003036  2
011010014003031  2
011010013002012  2
011010013002001  2

011010014003035  2
011010014003032  2
011010013002013  2
011010013002000  2
011010014003034  2
011010014003033  2
011010021003004  2
011010021003003  2
011010014003030  2
011010021003002  2
011010014003028  2
011010014003029  2
011010014003022  2
011010022011006  2
011010022012003  2
011010022012004  2
011010022012002  2
011010022011007  2
011010022011008  2
011010022013008  2
011010022013000  2
011010021002009  2
011010021002008  2
011010031003000  2
011010021002012  2
011010021002011  2
011010021002007  2
011010021002013  2
011010021002006  2
011010022012001  2
011010022012000  2
011010021003026  2
011010022011009  2
011010022011010  2
011010022011011  2
011010021003017  2
011010021003016  2
011010021003025  2
011010021003018  2
011010021003019  2
011010021003027  2
011010021003024  2
011010021003022  2
011010021003015  2
011010021003014  2
011010015003012  2
011010015003038  2

011010015003010  2
011010015003011  2
011010015003000  2
011010015003008  2
011010006002035  2
011010015003007  2
011010015003001  2
011010006002036  2
011010006002047  2
011010006002016  2
011010006002017  2
011010006002040  2
011010006002041  2
011010006002018  2
011010006002007  2
011010006002006  2
011010006001017  2
011010006001014  2
011010006001010  2
011010006002005  2
011010006001019  2
011010006002004  2
011010006001018  2
011010006001011  2
011010006002020  2
011010006002019  2
011010006002003  2
011010006002042  2
011010006002002  2
011010006001013  2
011010003001008  2
011010003001009  2
011010051023007  2
011010051023006  2
011010051023008  2
011010051023009  2
011010051011035  2
011010051011036  2
011010051011038  2
011010051011037  2
011010003001003  2
011010004001012  2
011010003001006  2
011010004002003  2
011010003001005  2
011010003001004  2
011010051023020  2

```
011010051023011  2
011010003001002  2
011010051023016  2
011010051023002  2
011010003001000  2
011010003001001  2
011010051023022  2
011010004001011  2
011010004001008  2
011010004001007  2
011010004001009  2
011010004001010  2
011010004001006  2
011010025002015  2
011010025002004  2
011010001001052  2
011010001001033  2
011010001001034  2
011010001001073  2
011010001001051  2
011010001001049  2
011010001001050  2
011010001001035  2
011010001001032  2
011010001001036  2
011010001001031  2
011010001001107  2
011010001001106  2
011010001001082  2
011010001001081  2
011010001001076  2
011010002001019  2
011010002001018  2
011010001001080  2
011010001001077  2
011010001001079  2
011010001001078  2
011010001001048  2
011010001001038  2
011010001001037  2
011010001001030  2
011010001001047  2
011010001001039  2
011010001001041  2
011010001001040  2
011010001001028  2
011010001001029  2
```

011010003002002  2
011010003002025  2
011010001001000  2
011010003002026  2
011010003001078  2
011010003001079  2
011010003001080  2
011010003001025  2
011010003001024  2
011010003001026  2
011010003001086  2
011010003001028  2
011010003001027  2
011010003001013  2
011010003001016  2
011010003001011  2
011010003001012  2
011010003002013  2
011010003002004  2
011010003002005  2
011010003002009  2
011010003002008  2
011010003002006  2
011010003002010  2
011010003002014  2
011010003002015  2
011010003002001  2
011010003002000  2
011010003002035  2
011010003002034  2
011010003002031  2
011010003002016  2
011010051023019  2
011010051023018  2
011010051021025  2
011010051023000  2
011010051021012  2
011010051021024  2
011010051021023  2
011010051021011  2
011010051021022  2
011010051021013  2
011010051021026  2
011010051023017  2
011010051023015  2
011010051022018  2
011010051021018  2

```
011010051021020  2
011010051021021  2
011010051021017  2
011010051022022  2
011010051022017  2
011010051022015  2
011010051022016  2
011010051022005  2
011010051022010  2
011010051022014  2
011010051022013  2
011010051022012  2
011010051021010  2
011010051021014  2
011010051021015  2
011010051021016  2
011010051021006  2
011010025002010  2
011010025002011  2
011010025002003  2
011010004002002  2
011010004001004  2
011010004001005  2
011010004001002  2
011010004002001  2
011010004001001  2
011010025002005  2
011010025002002  2
011010025002009  2
011010025002006  2
011010025002001  2
011010025001029  2
011010025001023  2
011010025001026  2
011010025001027  2
011010051022023  2
011010025001022  2
011010025001024  2
011010025001025  2
011010025001004  2
011010025001028  2
011010025001005  2
011010025001002  2
011010025001003  2
011010051023005  2
011010051023004  2
011010051023003  2
```

011010051023001  2
011010051021009  2
011010025001020  2
011010025001019  2
011010025001018  2
011010025001001  2
011010025001006  2
011010025001016  2
011010018001004  2
011010025001007  2
011010025001008  2
011010025001009  2
011010025001011  2
011010025001010  2
011010051022011  2
011010051022006  2
011010051022004  2
011010051022019  2
011010051022009  2
011010051022008  2
011010051022007  2
011010051022001  2
011010051021004  2
011010051022020  2
011010051022000  2
011010025001015  2
011010025001014  2
011010053011016  2
011010051011047  2
011010025001000  2
011010025001013  2
011010025001012  2
011010051011048  2
011010051011044  2
011010005001001  2
011010004007011  2
011010004007009  2
011010005001009  2
011010005001000  2
011010005002005  2
011010005003006  2
011010004007010  2
011010005002004  2
011010005003018  2
011010005003005  2
011010005003007  2
011010005003004  2

011010005002003  2
011010005003017  2
011010005003008  2
011010005003003  2
011010004007005  2
011010004007006  2
011010004007003  2
011010004007007  2
011010004007008  2
011010004007002  2
011010004007001  2
011010004007000  2
011010004006004  2
011010004006003  2
011010004006001  2
011010004004003  2
011010004004004  2
011010004002008  2
011010004002007  2
011010004006002  2
011010004005005  2
011010004007004  2
011010004005008  2
011010004005004  2
011010004005011  2
011010004004001  2
011010004004002  2
011010004006000  2
011010004003007  2
011010004002006  2
011010004003005  2
011010004003004  2
011010004003006  2
011010004003008  2
011010004005003  2
011010004003003  2
011010004003009  2
011010004002005  2
011010004003002  2
011010004002010  2
011010003001019  2
011010003001020  2
011010003001014  2
011010003001023  2
011010003001022  2
011010003001010  2
011010051023013  2

```
011010051023014 2
011010051023021 2
011010051023012 2
011010051023010 2
011010001001025 2
011010001001026 2
011010001001012 2
011010001001014 2
011010001001013 2
011010001001043 2
011010001001024 2
011010001001044 2
011010001001023 2
011010001001015 2
011010002001012 2
011010002001011 2
011010002001010 2
011010002001000 2
011010006001008 2
011010006001003 2
011010006001002 2
011010001001045 2
011010001001022 2
011010001001016 2
011010001001046 2
011010001001021 2
011010001001020 2
011010001001017 2
011010001001018 2
011010001001002 2
011010003002024 2
011010003002030 2
011010001001001 2
011010003002029 2
011010003002027 2
011010003002019 2
011010055011026 2
011010055011029 2
011010055011046 2
011010055011007 2
011010055011036 2
011010055011033 2
011010055011032 2
011010055011034 2
011010055011025 2
011010055011023 2
011010055011022 2
```

```
011010055011009  2
010510304012049  3
010510307012009  3
010510307012007  3
010510307012010  3
010510307013002  3
010510307012006  3
010510307012003  3
010510307012002  3
010510307012005  3
010510307012008  3
010510307012001  3
011010054132022  2
011010054132004  2
011010054132005  2
011010054131002  2
011010054131003  2
011010054132003  2
011010054132000  2
011010054132021  2
011010055011063  2
011010055011064  2
011010055011060  2
011010055011062  2
011010055011061  2
011010055011067  2
011010054141038  2
011010055012009  2
011010054141012  2
011010054141014  2
011010054141002  2
010510307013007  3
011010054141015  2
011010054141037  2
011010055011004  2
011010055011001  2
011010054141016  2
010510307013013  3
010510307013008  3
010510307013014  3
010510307013015  3
010510307013011  3
010510307012013  3
010510307011035  3
011010056042013  2
011010056042021  2
011010056042036  2
```

011010056042037 2
011010056042012 2
011010056041047 2
011010056041026 2
011010056081086 2
011010056081085 2
011010056081084 2
011010056081074 2
011010056081069 2
011010056081078 2
011010056041084 2
011010056081073 2
011010056081079 2
011010056081071 2
011010056041045 2
011010056041082 2
011010056041046 2
011010056041044 2
011010056041083 2
011010056042011 2
011010056042038 2
011010056042010 2
011010056041027 2
011010056041021 2
011010056041028 2
011010056041030 2
011010056042009 2
011010056041088 2
011010056041048 2
011010056041032 2
011010056041035 2
011010056041019 2
011010056041020 2
011010056041033 2
011010056041090 2
011010056041024 2
011010056041025 2
011010056081067 2
011010056081068 2
011010056081044 2
011010056081049 2
011010056081037 2
011010056081046 2
011010056081043 2
011010056081042 2
011010056081041 2
011010056081080 2

011010056081036  2
011010056081033  2
011010056081038  2
011010054103000  2
011010054092004  2
011010054091010  2
011010054092005  2
011010054092002  2
011010054092003  2
011010054091003  2
011010054091002  2
011010054091001  2
011010054091000  2
011010027002007  2
011010054031006  2
011010027002012  2
011010054031005  2
011010027004015  2
011010027004013  2
011010054031004  2
011010054031003  2
011010054091011  2
011010054091012  2
011010054091013  2
011010054033003  2
011010054032000  2
011010054033004  2
011010054101006  2
011010054101004  2
011010054122005  2
011010054092006  2
011010054122004  2
011010054121005  2
011010054122006  2
011010054072006  2
011010054142008  2
011010054142003  2
011010054072002  2
011010054072007  2
011010054072008  2
011010054072001  2
011010054072000  2
011010054072009  2
011010054142006  2
011010054142001  2
011010054142004  2
011010054142007  2

```
011010054142005  2
011010054142002  2
011010054072010  2
011010054073005  2
011010054142000  2
011010054141025  2
011010054141049  2
011010054141047  2
011010054141030  2
011010054141051  2
011010054141048  2
011010054141050  2
011010054141043  2
011010054141008  2
011010054141042  2
011010054141041  2
011010054141039  2
011010054141009  2
011010054141045  2
011010054141046  2
011010054141027  2
011010054141028  2
011010054141026  2
011010054141032  2
011010054141007  2
011010054141040  2
011010054141031  2
011010054141029  2
011010054141036  2
011010054141035  2
011010054071000  2
011010054073009  2
011010054073011  2
011010054073014  2
011010054073003  2
011010054073017  2
011010054073012  2
011010054073001  2
011010054073002  2
011010054073004  2
011010054073010  2
011010054073000  2
011010054131015  2
011010054131014  2
011010054131013  2
011010054131016  2
011010054131011  2
```

011010054131012  2
011010054073013  2
011010054073007  2
011010054132013  2
011010054132014  2
011010054132012  2
011010054132009  2
011010054132015  2
011010054132011  2
011010054132010  2
011010054132007  2
011010054132002  2
011010054132008  2
011010054131005  2
011010054131006  2
011010054131001  2
011010054131000  2
011010054131004  2
011010054131007  2
011010054131010  2
011010054131008  2
011010054131009  2
011010054141006  2
011010054141034  2
011010054141010  2
011010054141011  2
011010054141033  2
011010054141013  2
011010054141001  2
010510307011038  3
011010054132028  2
011010054132018  2
011010054132019  2
011010054132016  2
011010054132006  2
011010054132001  2
011010055011069  2
011010055011066  2
011010055011059  2
011010055012010  2
011010055012002  2
011010055012005  2
011010055011005  2
011010055011003  2
011010055012001  2
011010055011058  2
011010055012007  2

011010055012006  2
011010055012008  2
011010055012003  2
011010055011045  2
011010055011043  2
011010055012000  2
011010055011073  2
011010055012004  2
011010055011044  2
011010055011008  2
010510307012012  3
010510307012011  3
011010055011006  2
010510307012014  3
010510307012015  3
011010055011028  2
011010055011031  2
011010055011035  2
011010055011030  2
011010055011027  2
011010055021048  2
011010055041011  2
011010055041002  2
011010055011024  2
011010055041003  2
011010055041010  2
011010055041036  2
011010055041063  2
011010055041028  2
011010055041051  2
011010055041060  2
011010055041059  2
011010055041058  2
011010055041061  2
011010055041053  2
011010055041054  2
011010055041050  2
011010055041041  2
011010055041052  2
011010055041032  2
011010055041022  2
011010055041024  2
011010055041055  2
011010055041039  2
011010055041031  2
011010055041056  2
011010055041057  2

011010055041025 2
011010055041038 2
011010055041030 2
011010055041013 2
011010055041023 2
011010026004006 2
011010026004011 2
011010026004005 2
011010026004007 2
011010026004008 2
011010026004016 2
011010027004004 2
011010027004003 2
011010027004001 2
011010026004004 2
011010026005000 2
011010026004003 2
011010026004002 2
011010026005001 2
011010026004013 2
011010026005006 2
011010026005003 2
011010026005005 2
011010026005004 2
011010026005002 2
011010053021015 2
011010053021016 2
011010053021020 2
011010053021017 2
011010053021021 2
011010053021008 2
011010053022015 2
011010053021022 2
011010053021018 2
011010053022003 2
011010053021019 2
011010053022009 2
011010054104002 2
011010054104000 2
011010054104003 2
011010054104004 2
011010033043000 2
011010054104001 2
011010054102000 2
011010054102001 2
011010054091014 2
011010033041001 2

011010033041000 2
011010033041002 2
011010027002009 2
011010027002000 2
011010027002006 2
011010033041011 2
011010054091015 2
011010027002003 2
011010027004008 2
011010027002008 2
011010027004007 2
011010027004006 2
011010027004009 2
011010027004014 2
011010027004010 2
011010027004005 2
011010027004011 2
011010027004016 2
011010027004012 2
011010056092002 2
011010056092003 2
011010056092005 2
011010056081019 2
011010056072000 2
011010055033075 2
011010055033074 2
011010056081090 2
011010056081015 2
011010055033072 2
011010056081014 2
011010056081029 2
011010056081028 2
011010056081035 2
011010056081034 2
011010056081022 2
011010056081020 2
011010056081016 2
011010056081013 2
011010056081021 2
011010056081083 2
011010056081011 2
011010054112015 2
011010054111001 2
011010054112007 2
011010054112009 2
011010054112010 2
011010054112013 2

011010054112005  2
011010054112012  2
011010055033036  2
011010055033039  2
011010055033032  2
011010054021015  2
011010051013021  2
011010054023001  2
011010054021010  2
011010054021008  2
011010054021014  2
011010054021009  2
011010054021013  2
011010054021012  2
011010054021025  2
011010054023000  2
011010054021021  2
011010054022013  2
011010054021020  2
011010054021005  2
011010054021006  2
011010051012014  2
011010054021011  2
011010051012015  2
011010051012009  2
011010054033000  2
011010054072005  2
011010054024001  2
011010054024000  2
011010054024007  2
011010054022011  2
011010054022014  2
011010054022005  2
011010054022010  2
011010054024002  2
011010054022015  2
011010054072004  2
011010055011040  2
011010055031000  2
011010055031001  2
011010055021002  2
011010055032005  2
011010055032000  2
011010055011042  2
011010055021003  2
011010055021038  2
011010055021042  2

```
011010055011038  2
011010055011037  2
011010055011047  2
011010055011039  2
011010055011049  2
011010055011050  2
011010055021046  2
011010055021039  2
011010055021005  2
011010055021040  2
011010055021041  2
011010055021044  2
011010055021037  2
011010055021043  2
011010055021034  2
011010055021050  2
011010055021051  2
011010055021036  2
011010055021045  2
011010055021035  2
011010055021049  2
011010055021001  2
011010054072017  2
011010054124016  2
011010054124015  2
011010054124033  2
011010054071010  2
011010054071011  2
011010054071012  2
011010054124017  2
011010054072013  2
011010054072012  2
011010054072011  2
011010054071009  2
011010054071008  2
011010054071003  2
011010054071002  2
011010054111004  2
011010054124020  2
011010054124024  2
011010054124041  2
011010054124019  2
011010054111002  2
011010054111003  2
011010054111000  2
011010054112014  2
011010054124026  2
```

011010054124002  2
011010054071005  2
011010054071006  2
011010054071001  2
011010054071007  2
011010054071004  2
011010054073018  2
011010054124023  2
011010054124018  2
011010054112003  2
011010054124021  2
011010054124025  2
011010054073015  2
011010054073016  2
011010056121006  2
011010056121007  2
011010056073008  2
011010056073002  2
011010056071001  2
011010056071002  2
011010056071000  2
011010056073010  2
011010056073007  2
011010056073009  2
011010056072006  2
011010056073006  2
011010056073004  2
011010056073005  2
011010056072015  2
011010056072004  2
011010054112006  2
011010056073003  2
011010056073000  2
011010056072003  2
011010054112017  2
011010055032011  2
011010055032050  2
011010055032048  2
011010055032007  2
011010055032021  2
011010055032022  2
011010055031027  2
011010055031026  2
011010055031025  2
011010055032015  2
011010055032019  2
011010055032017  2

011010055032018  2
011010055032020  2
011010055032003  2
011010055032016  2
011010055011056  2
011010055011057  2
011010056041036  2
011010055031014  2
011010055031012  2
011010055031011  2
011010055021031  2
011010055021014  2
011010055021012  2
011010055021010  2
011010055021009  2
011010055021007  2
011010055031016  2
011010055031033  2
011010055031021  2
011010055031032  2
011010056081070  2
011010056081089  2
011010056112005  2
011010056112004  2
011010056091012  2
011010056091010  2
011010056112006  2
011010056111010  2
011010056111005  2
011010056111006  2
011010056111004  2
011010056111002  2
011010054123019  2
011010054123020  2
011010054123013  2
011010056111009  2
011010056111003  2
011010056111001  2
011010054123016  2
011010056111012  2
011010056111011  2
011010056111007  2
011010056112003  2
011010056112002  2
011010056111008  2
011010056111000  2
011010051011028  2

011010051011030 2
011010051011029 2
011010051011031 2
011010053021002 2
011010053021009 2
011010051013018 2
011010053021006 2
011010053021005 2
011010051013019 2
011010051011032 2
011010051011033 2
011010051011034 2
011010051013010 2
011010051013006 2
011010051013005 2
011010051013012 2
011010051013007 2
011010027004002 2
011010027004000 2
011010054031002 2
011010054031001 2
011010054023010 2
011010026004001 2
011010026004000 2
011010053022014 2
011010053022013 2
011010054023009 2
011010054023008 2
011010054023007 2
011010054023002 2
011010054031000 2
011010055033056 2
011010055033079 2
011010055033052 2
011010055033017 2
011010055033011 2
011010055033080 2
011010055033004 2
011010055033055 2
011010055033057 2
011010056081002 2
011010055033050 2
011010055033015 2
011010055033014 2
011010055033005 2
011010055033016 2
011010055033010 2

011010055033008 2
011010055033003 2
011010055033001 2
011010055011068 2
011010055033000 2
011010055033007 2
011010055033006 2
011010055032002 2
011010055011070 2
011010056081000 2
011010055033012 2
011010055032042 2
011010055032037 2
011010055032024 2
011010055032026 2
011010055032027 2
011010055033078 2
011010056072002 2
011010056072001 2
011010055033077 2
011010056081082 2
011010056081060 2
011010056081062 2
011010056081061 2
011010056081059 2
011010056081058 2
011010056081057 2
011010056081056 2
011010056081031 2
011010056081054 2
011010056081055 2
011010056081048 2
011010056081064 2
011010056081065 2
011010056081063 2
011010056081066 2
011010056081050 2
011010056081045 2
011010056081053 2
011010056081052 2
011010056081051 2
011010056081040 2
011010056081047 2
011010056081039 2
011010056073001 2
011010056081091 2
011010056081030 2

011010056081018 2
011010056081032 2
011010056081017 2
011010056081008 2
011010056081023 2
011010056081024 2
011010056081005 2
011010056081026 2
011010056081025 2
011010056081004 2
011010056081003 2
011010056081081 2
011010056041040 2
011010056041039 2
011010056081027 2
011010056081001 2
011010056041041 2
011010056041042 2
011010055032039 2
011010055032038 2
011010056041037 2
011010056041038 2
011010055031035 2
011010055031036 2
011010055031015 2
011010056081007 2
011010055033067 2
011010056081006 2
011010055033066 2
011010055033068 2
011010055033051 2
011010055033054 2
011010055033053 2
011010055033028 2
011010054132026 2
011010054132017 2
011010054132025 2
011010054124000 2
011010054132024 2
011010054132023 2
011010055033076 2
011010055033035 2
011010055033044 2
011010055033043 2
011010055033064 2
011010055033045 2
011010055033030 2

011010055033047 2
011010055033027 2
011010055033046 2
011010055033026 2
011010055033020 2
011010055033071 2
011010055033063 2
011010055033062 2
011010056081012 2
011010055033061 2
011010055033060 2
011010055033065 2
011010055033059 2
011010056081010 2
011010056081009 2
011010055033069 2
011010055033070 2
011010055033058 2
011010056091009 2
011010056091003 2
011010056091002 2
011010054122012 2
011010056091000 2
011010056091001 2
011010054122014 2
011010054122013 2
011010054103009 2
011010054101008 2
011010054103002 2
011010054103006 2
011010054103007 2
011010054091004 2
011010054091006 2
011010054091005 2
011010054103008 2
011010054091007 2
011010054091008 2
011010054091009 2
011010054101007 2
011010054101002 2
011010054103005 2
011010054103004 2
011010054101011 2
011010054101010 2
011010054101005 2
011010054101003 2
011010054101001 2

011010054103003 2
011010054103001 2
011010054101000 2
011010056092004 2
011010056092000 2
011010056051004 2
011010056051010 2
011010056092001 2
011010056093005 2
011010056052015 2
011010056093004 2
011010056051000 2
011010056052006 2
011010056051001 2
011010056052003 2
011010056052014 2
011010056052017 2
011010056052007 2
011010056052005 2
011010056052013 2
011010056052012 2
011010056052016 2
011010056052004 2
011010056052008 2
011010056052009 2
011010056052002 2
011010056052011 2
011010056052010 2
011010056052000 2
011010056052001 2
011010054101009 2
011010056093001 2
011010056093003 2
011010056093000 2
011010056112023 2
011010054123001 2
011010054121008 2
011010054121003 2
011010054122000 2
011010054123000 2
011010054124039 2
011010054121002 2
011010054121001 2
011010054124040 2
011010054123011 2
011010054123006 2
011010054123010 2

```
011010054123009  2
011010054123002  2
011010054124028  2
011010054123007  2
011010054124027  2
011010054124022  2
011010054124037  2
011010054124036  2
011010054124035  2
011010054124031  2
011010054124038  2
011010054124032  2
011010054124030  2
011010054124042  2
011010054124029  2
011010054121007  2
011010054121000  2
011010054121004  2
011010054072019  2
011010054072014  2
011010056112020  2
011010056112016  2
011010056112017  2
011010056112014  2
011010056112012  2
011010056112011  2
011010056112013  2
011010056112021  2
011010056112009  2
011010056112015  2
011010056112019  2
011010056112018  2
011010056112010  2
011010056112008  2
011010056112007  2
011010056091005  2
011010056094002  2
011010056094001  2
011010056094005  2
011010056094000  2
011010056094003  2
011010056094006  2
011010056094007  2
011010054122007  2
011010054122015  2
011010054122008  2
011010056094004  2
```

011010056091004  2
011010056091007  2
011010056091011  2
011010056091008  2
011010056091006  2
011010033032011  2
011010033032001  2
011010056133006  2
011010056133000  2
011010056133003  2
011010056133001  2
011010056133002  2
011010056141006  2
011010056064007  2
011010056064001  2
011010056064003  2
011010056061010  2
011010056132000  2
011010056092006  2
011010056051003  2
011010056051005  2
011010056051007  2
011010056051006  2
011010056051002  2
011010056051008  2
011010056064005  2
011010056064004  2
011010056061009  2
011010056064008  2
011010056064000  2
011010056061013  2
011010056063001  2
011010056063000  2
011010056061007  2
011010056061006  2
011010056061005  2
011010056061011  2
011010054123017  2
011010056112001  2
011010054123018  2
011010056121003  2
011010056121004  2
011010056121005  2
011010056112026  2
011010056121002  2
011010056121001  2
011010056121000  2

```
011010056072013  2
011010056072014  2
011010056072011  2
011010056112000  2
011010054111005  2
011010054111006  2
011010056072012  2
011010056072007  2
011010056072016  2
011010056072010  2
011010056072005  2
011010056072008  2
011010056072009  2
011010054111007  2
011010054123014  2
011010054123015  2
011010054123005  2
011010054123008  2
011010054123004  2
011010054122001  2
011010054123012  2
011010054123003  2
011010055033031  2
011010055033038  2
011010055033041  2
011010055033040  2
011010055033033  2
011010054112000  2
011010054112004  2
011010054124003  2
011010054112008  2
011010054112001  2
011010054112016  2
011010054112002  2
011010054124009  2
011010054073006  2
011010054124001  2
011010054124004  2
011010054073008  2
011010054073019  2
011010054132027  2
011010055033034  2
011010055033037  2
011010054112011  2
011010054124014  2
011010054124013  2
011010054124034  2
```

011010054124008  2
011010054124006  2
011010054124010  2
011010054124007  2
011010055033024  2
011010055033023  2
011010055033042  2
011010054072003  2
011010054141052  2
011010054022006  2
011010054022009  2
011010054022007  2
011010054021003  2
011010054021004  2
011010054021019  2
011010054022002  2
011010054022008  2
011010054022003  2
011010054022001  2
011010054022004  2
011010054022000  2
011010054021002  2
011010054021001  2
011010051012007  2
011010054021000  2
011010051012012  2
011010051012013  2
011010051012006  2
011010051012005  2
011010054141023  2
011010054141022  2
011010054141018  2
011010054141021  2
011010054141019  2
011010054141024  2
011010054141017  2
011010054141044  2
011010051013016  2
011010051013015  2
011010026003008  2
011010026003007  2
011010026003003  2
011010026003000  2
011010026001000  2
011010026001001  2
011010053011005  2
011010053011003  2

```
011010026003006 2
011010026003013 2
011010026003004 2
011010026003002 2
011010026003001 2
011010026003005 2
011010026003011 2
011010026003012 2
011010026005007 2
011010053021013 2
011010053021014 2
011010053021003 2
011010027003011 2
011010027003000 2
011010027002004 2
011010027002014 2
011010026004015 2
011010026002014 2
011010026004014 2
011010026004010 2
011010026004012 2
011010026002016 2
011010026005008 2
011010026004009 2
011010054032001 2
011010054032006 2
011010054032002 2
011010054032003 2
011010054032005 2
011010054032004 2
011010054032008 2
011010054032007 2
011010054033001 2
011010054023012 2
011010054023011 2
011010054023003 2
011010054023005 2
011010054023006 2
011010054023013 2
011010054024003 2
011010054024005 2
011010054024004 2
011010054024006 2
011010054023004 2
011010054022012 2
011010053022011 2
011010053022012 2
```

```
011010054021024  2
011010054021022  2
011010053022001  2
011010053022000  2
011010054021018  2
011010054021017  2
011010054021023  2
011010054021007  2
011010054021016  2
011010055021015  2
011010055021017  2
011010055021019  2
011010055021024  2
011010055021026  2
011010055021028  2
011010055021016  2
011010055021011  2
011010055021022  2
011010055021023  2
011010055021021  2
011010055021025  2
011010055021020  2
011010055041049  2
011010055021032  2
011010055041045  2
011010055041008  2
011010055041046  2
011010055041014  2
011010055041048  2
011010055041047  2
011010055041012  2
011010055041015  2
011010055021006  2
011010055021008  2
011010055041029  2
011010055041042  2
011010055041034  2
011010055041033  2
011010055041021  2
011010055021004  2
011010055021047  2
011010055032041  2
011010055033009  2
011010055032044  2
011010055032014  2
011010055032045  2
011010055032033  2
```

011010055032031  2
011010055032043  2
011010055032013  2
011010055032032  2
011010055032028  2
011010055032029  2
011010055032030  2
011010055032009  2
011010055032006  2
011010055032025  2
011010055032046  2
011010055032034  2
011010055032035  2
011010055032036  2
011010055032008  2
011010055032047  2
011010055032012  2
011010055032040  2
011010055031013  2
011010055032023  2
011010055031034  2
011010055031029  2
011010055031030  2
011010055031028  2
011010055032010  2
011010055032049  2
011010055031031  2
011010055031022  2
011010055031039  2
011010055031038  2
011010055031037  2
011010055031042  2
011010055031043  2
011010055031041  2
011010055031023  2
011010055031024  2
011010055031040  2
011010055031018  2
011010055031017  2
011010055031019  2
011010055031010  2
011010055031007  2
011010055031006  2
011010055031003  2
011010055031044  2
011010055031005  2
011010055031004  2

011010055031008 2
011010055031020 2
011010055031045 2
011010055031009 2
011010055021013 2
011010055031002 2
011010055032004 2
011010055032001 2
011010055011071 2
011010055011055 2
011010055011041 2
011170308001109 6
011170308001110 6
011170308001074 6
011170308001050 6
011170308001077 6
011170308001064 6
011170308001042 6
011170308001049 6
011170308001059 6
011170308001041 6
011170308001128 6
011170308002013 6
011170308002003 6
011170308002001 6
011170308001129 6
011170308001108 6
011170308001106 6
011170308001078 6
011170308001104 6
011170308001105 6
011170308001079 6
011170308001080 6
011170308001107 6
011170308002002 6
011170308001101 6
011170308001102 6
011170308001100 6
011170308001103 6
011170308001099 6
011170308001098 6
011210113021065 3
011210113021052 3
011170308001119 6
011170308001118 6
011170308001151 6
011170308001114 6

011170308001073 6
011170308001161 6
011170308001113 6
011170308002021 6
011170308001126 6
011170308001127 6
011170308002019 6
011170308002020 6
011170308001152 6
011170308001121 6
011170308001124 6
011170308001123 6
011170308001125 6
011170308001153 6
011170308001154 6
011170308002006 6
011170308002005 6
011170308002004 6
011170308001155 6
011170308001112 6
011170308001111 6
011170308001122 6
011170308001075 6
011170308001159 6
011170308001162 6
011170308001160 6
011170308001167 6
011170308001076 6
011170308002037 6
011170308002041 6
011170308002011 6
011170308002009 6
011170308002081 6
011170308002039 6
011170308002007 6
011170308002010 6
011170308002008 6
011170308002038 6
011170308002042 6
011170308002012 6
011170308002040 6
011170308002043 6
011210113021055 3
011210113021054 3
011210113021066 3
011210113021067 3
011210113021063 3

```
011210113021062  3
011210113021064  3
011210113021056  3
011210113021057  3
011210115011021  3
011210113021058  3
011210113021059  3
011210113021061  3
011210113021060  3
011210113021069  3
011170308001145  6
011170308002022  6
011170308001117  6
011210115021011  3
010379611001067  3
010379611001055  3
010379611001054  3
010379611001070  3
010379611003088  3
010379611001056  3
010379611001046  3
010379611001052  3
010379611001053  3
010379611003087  3
010379611003077  3
010379611001051  3
010379611002027  3
010379611002026  3
010379611002025  3
010379611002028  3
010379611002029  3
010379611002024  3
010379611003085  3
010379611003083  3
010379611003081  3
010379611003082  3
010379611003076  3
010379611002030  3
010379611002020  3
010379611003078  3
010379611003024  3
010379611002032  3
010379611003079  3
010379611002048  3
010379611002031  3
010379610001044  3
010379610001043  3
```

```
010379610001048  3
010379610001049  3
010379610001054  3
010379610001055  3
010379610001034  3
010379610001042  3
010379610001033  3
010379610001070  3
010379610001068  3
010379610001060  3
010379610001061  3
010379610001081  3
010379610002028  3
010379610002027  3
010379610002019  3
010379610002022  3
010379610001056  3
010379610001062  3
010379610001045  3
010379610001063  3
010379610001046  3
010379610001035  3
010379610001047  3
010379610002062  3
010379610002068  3
010379610002063  3
011170301031162  6
010379611001045  3
010379611001014  3
010379611001273  3
010379611001011  3
010379611001050  3
010379611001048  3
010379611001057  3
010379611001047  3
010379611001000  3
010379611001004  3
011210115021060  3
010379611001003  3
011210115012002  3
011210115022160  3
011210115022170  3
011210115021062  3
011210115012026  3
011210115012001  3
011210115012000  3
011210115012027  3
```

```
011210115021058 3
010379611001002 3
011210115021057 3
010379611001001 3
011210115021077 3
011210115021059 3
011210115021063 3
011210115021074 3
011210115021006 3
011210115021017 3
011210115021010 3
010379610002009 3
010379610002053 3
010379610002012 3
010379610002013 3
010379610002008 3
010379610002006 3
010379610002010 3
010379610002003 3
010379610001064 3
010379610001073 3
010379610001072 3
010379610002004 3
010379610001065 3
010379610001071 3
010379610001041 3
010379610001066 3
010379610001040 3
010379610001067 3
010379610003079 3
010379610003078 3
010379610003077 3
010379610003076 3
010379610003060 3
010379610003059 3
010379610003054 3
010379610002055 3
011239621001020 3
010379610002061 3
010379610002056 3
010379610002057 3
011239621001019 3
011239621001003 3
011210111003043 3
011210111003041 3
011210111002034 3
011170308001017 6
```

```
011170308001020 6
011170308001021 6
011170301031073 6
011170308001035 6
011170301031072 6
011170308001036 6
011170301031062 6
011170308001018 6
011170301031074 6
011170301031121 6
011170301031109 6
011170301031110 6
011170301031111 6
011170301031113 6
011170301031014 6
011170301031013 6
011170301031010 6
011170301031112 6
011170301031012 6
011170301031017 6
011170301031009 6
011170301031008 6
011170301031115 6
011170301031116 6
011170301031114 6
010379611003071 3
010379611003029 3
010379611003068 3
010379611003069 3
010379610001050 3
010379610001053 3
010379611003075 3
010379611003066 3
010379612003041 3
010379612003037 3
010379612003038 3
010379612003045 3
010379612003036 3
010379612003011 3
010379612003033 3
010379612003010 3
010379612003015 3
010379612003016 3
010379612002044 3
010379612003014 3
010379612002038 3
010379612002036 3
```

010379612002032  3
010379612002033  3
010379612002047  3
010379612002046  3
010379612002034  3
010379611001086  3
010379611001089  3
010379611001085  3
010379611001097  3
010379611001268  3
010379611001094  3
010379611001095  3
010379611001090  3
010379611001091  3
010379611003074  3
010379611003025  3
010379611001092  3
010379611003073  3
010379611003080  3
010379611003072  3
010379612001001  3
010379612001000  3
010379612001080  3
010379612002005  3
010379610001086  3
010379610001082  3
010379610001078  3
010379610001077  3
010379610001076  3
010379611001208  3
010379610001052  3
010379611001093  3
010379611003070  3
011170301031199  6
011170301031032  6
011170301031196  6
011170301031033  6
011170301031027  6
011170301031028  6
011170301031004  6
011170301031029  6
011170301022116  6
011170301022106  6
011170301031030  6
011170301031002  6
011170301031003  6
011170301022115  6

```
011170301022094  6
011170301022074  6
011170301022045  6
011170301022080  6
011170301022081  6
011170301022075  6
011170301022076  6
011170301022088  6
011170301022082  6
011170301022077  6
011170301022053  6
011170301022079  6
011170301022078  6
011170301022039  6
011170301022040  6
011170301022059  6
011170301022057  6
011170301022058  6
011170308002031  6
011170308002024  6
011170308002051  6
011170308002054  6
011170308002055  6
011170308002035  6
011170308002016  6
011170308002026  6
011170308002025  6
011170308002029  6
011170308002018  6
011170308002017  6
011170308002073  6
011170308002074  6
011170308002050  6
011170308002049  6
011170308002047  6
011170308002046  6
011170308002048  6
011170308002015  6
011210115012009  3
011210115011036  3
011210115011034  3
011210115011025  3
011210115011024  3
011210115011038  3
011210115012007  3
011210115011035  3
011170308002044  6
```

```
011170308002045 6
011170301021020 6
011170301021022 6
011170301021016 6
011170301021017 6
011170301021013 6
011170301021052 6
011170301021050 6
011170301021054 6
011170301021058 6
011170301021059 6
011170301021057 6
011150402131041 3
011170301021056 6
011170301021055 6
011170301021018 6
011170301021019 6
011170309001042 6
011170309002056 6
011170309002057 6
011170309001040 6
011170309001041 6
011170309001066 6
011170309001048 6
011170309001065 6
011170309001043 6
011170309001049 6
011170309001047 6
011170309001046 6
011170309001044 6
011170309001037 6
011170309001045 6
011170309001036 6
011170309001038 6
011170309001033 6
011170309001031 6
011170309001053 6
011170309001032 6
011170309002054 6
011170309002047 6
011170309002048 6
011170309002055 6
011170309002045 6
011170309001039 6
011170309002044 6
011170309002009 6
011170309002010 6
```

```
011170309002014 6
011170309002015 6
011170309002016 6
011170309002017 6
011170309002008 6
011170309002007 6
011170309003074 6
011170309002046 6
011170309002073 6
011170309002006 6
011170309002071 6
011170309002003 6
011170309002001 6
011170309002004 6
011170309002005 6
011170309001051 6
011170309001054 6
011170309001055 6
011170309001052 6
011170309001030 6
011170309001072 6
011170309001029 6
011170309001035 6
011170309001064 6
011170301022000 6
011170301021029 6
011170301021030 6
011170301021007 6
011170301021009 6
011170309001025 6
011170309001024 6
011170309001067 6
011170309001034 6
011170309002002 6
011170309001071 6
011170309001028 6
011170309001026 6
011170309001027 6
011170309002000 6
011170309001021 6
011170309001023 6
011170309001022 6
011170309001019 6
011170309001020 6
011170309003073 6
011170309003011 6
011170309003005 6
```

```
011170309003006  6
010210607021013  3
010210607021012  3
010210602002024  3
010210607022031  3
010210607021064  3
010210607021063  3
010210607021074  3
010210607021067  3
010210607021031  3
010210607021032  3
010210607021017  3
010210607021073  3
010210607021068  3
010210607021072  3
010210607021030  3
010210607021018  3
010210607021011  3
010210602002015  3
010210602002017  3
010210602002020  6
010210602001056  6
010210602002008  6
010210602002018  6
010210602002016  3
010210602002009  6
010210602001003  6
010210603001034  6
010210602002007  6
010210602002006  6
010210602002002  3
010210602002012  3
010210603001036  6
010210603002043  6
010210603002049  6
010210603002048  6
010210603002036  6
010210603002050  6
010210603002041  6
010210603002040  6
010210603002039  6
010210603002027  6
010210603002038  6
010210603002037  6
010210603002028  6
010210603003004  6
010210603002052  6
```

```
010210603002051  6
010210603003003  6
010210603002059  6
010210603002055  6
010210603002056  6
010210603002035  6
010210603002054  6
010210603002053  6
010210603002034  6
010210603002029  6
010210603002016  6
010210603002030  6
010210603002032  6
010210607011010  6
010210601013039  6
010210601013041  6
010210601013040  6
010210604031033  6
010210604031026  6
010210604011009  6
010210604011008  6
010210604011007  6
010210604031043  6
010210604031048  6
010210604031037  6
010210604031036  6
010210604031024  6
010210604031023  6
010210603002024  6
010210603002025  6
010210604031022  6
010210603002026  6
010210604013053  6
010210604013054  6
010210604013021  6
010210604013020  6
010210604013058  6
010210604013056  6
010210604013059  6
010210604013015  6
010210604013016  6
010210604013010  6
010210604013057  6
010210604013011  6
010210604013017  6
010210604013008  6
010210604011068  6
```

```
010210604013007 6
010210604013006 6
011170308001070 6
011170308001065 6
011170308001143 6
011170308001131 6
011170308001133 6
011170308001130 6
011170308001120 6
011170308001116 6
011170308001072 6
011170308001115 6
011170308001055 6
011170308001051 6
011170308001056 6
011170308001058 6
011170308001046 6
011170308001048 6
011170308001057 6
011170308001045 6
011170308001063 6
011170308001044 6
011170308001043 6
011170303452038 6
011170303452031 6
011170303452030 6
011170303452033 6
011170303452029 6
011179800001017 6
010379611001207 3
010379612001079 3
010379612001009 3
010379611001204 3
010379611001203 3
010379611001205 3
010379611001104 3
010379611001075 3
010379611001076 3
010379611001103 3
010379611001101 3
010379611001077 3
010379611001064 3
010379611001267 3
010379611001080 3
010379611001065 3
010379611001066 3
010379611001078 3
```

```
010379611001265  3
010379611001068  3
010379611001266  3
010379611001069  3
010379611001081  3
010379611003086  3
010379611001100  3
010379611001099  3
010379611001102  3
010379611001082  3
010379611001088  3
010379611001084  3
010379611001061  3
010379611001074  3
010379611001073  3
010379611001271  3
010379611001272  3
010379611001072  3
010379611001071  3
010379611001251  3
010379611001252  3
010379612001061  3
010379611001248  3
010379611001249  3
010379611001212  3
010379611001213  3
010379611001210  3
010379611001209  3
010379611001211  3
010379611001197  3
010379611001202  3
010379611001198  3
010379612001060  3
010379612001010  3
011170307041001  6
011170308002075  6
011170308002036  6
011170308002072  6
011170308002058  6
011170308002059  6
011170308001146  6
011170308002076  6
011170308002069  6
011170308002032  6
011170308002070  6
011170308002077  6
011170308002028  6
```

```
011170308002060  6
011170308002030  6
011170308001144  6
011170308002023  6
011170308002027  6
011170307012066  6
011170307012052  6
011170307012053  6
011170307012047  6
011170307012056  6
011170307012057  6
011210115012019  3
011210115012004  3
010379611001007  3
011210115012055  3
010379611001006  3
011210115021065  3
011210115012039  3
010379611001005  3
011210115021064  3
011210115012021  3
011210115012023  3
011210115022164  3
011210115012022  3
011210115012040  3
011210115012024  3
011210115021061  3
011210115012003  3
011210115012025  3
011170307041002  6
011170308002080  6
011170308002033  6
011170308002079  6
011210115011027  3
011210115011030  3
011210115011037  3
011210115011028  3
011210115011029  3
011210115011033  3
011210115011026  3
011170308002052  6
011170308002034  6
011170308002053  6
011150402122006  3
011150402122005  3
011150402103021  3
011150402122010  3
```

```
011150402122011  3
011150402122029  3
011150402122001  3
011150402101013  3
011150402101012  3
011150402101011  3
011150402101010  3
011150402101009  3
010379611001083  3
010379611003023  3
010379611003084  3
010379611002045  3
010379611002046  3
010379611002036  3
010379611002037  3
010379611002010  3
010379611002044  3
010379611002038  3
010379611003021  3
010379611002043  3
011170307042011  6
011170307033019  6
011170307033017  6
011170307033018  6
011170307033020  6
011170307042014  6
011170307042010  6
011170307042008  6
011170307041010  6
011170307041017  6
011170307041009  6
011170307041011  6
011170307041027  6
011170307041028  6
011170307041025  6
011170307041018  6
011170307042012  6
011170307042007  6
011170307042013  6
011170307041003  6
011170307014084  6
011170307043001  6
011170307041034  6
011170307041033  6
011170307043014  6
011170307041012  6
011170307041032  6
```

```
011170307041030 6
011170307041031 6
011170307041015 6
011170307041016 6
011170307043016 6
011170307043035 6
011170307043036 6
011170307043006 6
011170307043005 6
011170307043038 6
011170307043039 6
011170307043004 6
011170307043007 6
011170307043044 6
011170307043042 6
011170307043043 6
011170307043041 6
011170307043040 6
011170307041024 6
011170307041014 6
011170307041026 6
011170307042026 6
011170307042016 6
011170307042015 6
010379611001028 3
010379611001027 3
010379611001128 3
010379611001125 3
010379611001126 3
010379611001121 3
010379611001041 3
010379611001035 3
010379611001022 3
010379611001036 3
010379611001033 3
010379611001034 3
011170307041023 6
011170307041019 6
011170307041022 6
011170307041020 6
011170307041007 6
011170307041004 6
011170307041006 6
011210115012051 3
010379611001025 3
010379611001024 3
010379611001026 3
```

```
011210115012060  3
011210115012050  3
011170307041021  6
011170307041000  6
010379611001180  3
010379611001148  3
010379611001147  3
010379611001120  3
010379611001115  3
010379611001114  3
010379611001113  3
010379611001181  3
010379611001182  3
010379611001112  3
010379611001058  3
010379611001059  3
010379612004058  3
010379612004057  3
010379612004050  3
010379612004051  3
010379612004034  3
010379612004037  3
010379612004038  3
010379612004049  3
010379612004015  3
010379612004039  3
010379612004056  3
010379612004052  3
010379612004053  3
010379612004089  3
010379612004090  3
010379612004055  3
010379612004054  3
010379612004048  3
010379612004040  3
010379612004047  3
010379611001161  3
010379611001160  3
010379611001154  3
010379611001153  3
010379611001145  3
010379611001144  3
010379611001146  3
010379611001123  3
010379611001150  3
010379611001151  3
010379611001122  3
```

```
010379611001220  3
010379611001242  3
010379611001221  3
010379611001188  3
010379611001178  3
010379611001179  3
010379611001177  3
010379611001189  3
010379611001183  3
010379611001217  3
010379611001219  3
010379611001184  3
010379611001190  3
010379611001185  3
010379611001152  3
010379611001149  3
010379611002039  3
010379611003019  3
010379611003020  3
010379611002040  3
010379611003022  3
010379611003026  3
010379611002041  3
010379611003018  3
010379611003017  3
010379611003012  3
010379611002007  3
010379611002006  3
010379611002014  3
011210116003064  3
010379611002005  3
011210116003073  3
011210116003063  3
011210116003054  3
011210116003062  3
011210116003061  3
011210116003078  3
011210116003079  3
011210116003020  3
011210116003024  3
011210116003023  3
011210116003022  3
011210116003000  3
010379611003027  3
010379611003028  3
010379611003030  3
010379611003031  3
```

```
010379611003033  3
010379611003035  3
010379611003036  3
010379611003037  3
010379611003034  3
010379611003057  3
010379611003038  3
010379611003067  3
010379611003032  3
010379611003065  3
010379611003058  3
010379611003062  3
010379611003059  3
010379611003061  3
010379611003056  3
010379610001051  3
010379611003064  3
010379610001022  3
010379611003060  3
010379611003089  3
010379611003048  3
010210603002005  6
010210603002011  6
010210603002004  6
010210603002000  6
010210603002058  6
011170305022075  6
010210603002002  6
011170305022074  6
010210603002001  6
011170305022076  6
011170307042048  6
011170307042049  6
011170307042053  6
011170305022055  6
010210603002003  6
010210603002010  6
010210603004007  6
011170307042050  6
011170307042051  6
011170307042052  6
010210603004008  6
010210603004006  6
011170307043027  6
011170307043028  6
011170307043026  6
011170307043025  6
```

```
011170307043024 6
011170307043029 6
011170307042042 6
010379611001223 3
010379611001226 3
010379611001222 3
010379611001175 3
010379611001174 3
010379611001176 3
010379611001138 3
010379611001159 3
010379611001133 3
010379611001132 3
010379611001139 3
010379611001131 3
010379611001135 3
010379611001157 3
010379611001156 3
010379611001158 3
010379611001140 3
010379611001155 3
010379611001141 3
010379611001142 3
010379611001130 3
010379611001134 3
010379611001143 3
010379611001270 3
010379611001124 3
010379611001269 3
010379611001129 3
011210111003003 3
011210111003002 3
011210111003076 3
011210111003074 3
011210111003083 3
010279592001020 3
011210111003009 3
011210111003008 3
010279592001004 3
010379610001023 3
010379610001021 3
010379611003050 3
010379610003065 3
010379610001020 3
010379610003066 3
010379610001025 3
010379610001026 3
```

010379610001019 3
010379610003063 3
010379611003049 3
010379611003051 3
010379611003044 3
010379610003064 3
010379611003043 3
010379611003016 3
010379611003013 3
010379610003016 3
010379611003052 3
010379611003015 3
010379611003014 3
010379611003054 3
010379611003055 3
010379610003005 3
010379610001027 3
010379610001018 3
010379610001028 3
010379610001085 3
010379610003068 3
010379610003075 3
010379610003074 3
010379610003067 3
010379610001029 3
010379610001036 3
010379610001016 3
010379610001030 3
010379610001032 3
010379610001031 3
010379610001015 3
010379610001009 3
010379610001010 3
010379610003072 3
010379610003073 3
010379610003024 3
010379610003069 3
010379610003070 3
010379610003021 3
010379610003071 3
010379610001017 3
010379610001011 3
010379610001013 3
010379610001012 3
010379610001005 3
010379611001241 3
010379611001238 3

```
010379612004010  3
010379612004009  3
010379611001232  3
010379611001233  3
010379611001234  3
010379611001259  3
010379611001262  3
010379611001236  3
010379611001235  3
010210603001016  6
010379611001228  3
010379611001227  3
010379611001171  3
010379611001163  3
010379611001173  3
010379611001162  3
010379611001172  3
010379611001224  3
010210607021007  3
010210607021022  3
010210607021006  3
010210607021005  3
010210607021004  3
010210607021000  3
010210607021024  3
010210607021025  3
010379612004026  3
010210607021023  3
010210602002011  3
010210602002010  3
010210602002001  3
010210602002005  3
010210603001042  6
010210603001035  6
010210603001041  6
010210602002003  3
010210603001037  6
010210603001040  6
010210602002000  3
010210602002013  3
010379612004023  3
010210602002004  3
010379611001229  3
010379611001225  3
010379611001274  3
010210607022002  3
010510302001022  3
```

010510302001019  3
010510302001021  3
010510302001020  3
010510302001010  3
010510302001005  3
010379612004084  3
010510302001004  3
010510302001003  3
010379612004093  3
010210607021069  3
010210607022027  3
010210607021070  3
010210607021071  3
010210607021019  3
010210607021029  3
010210607021021  3
010210607021009  3
010210607021010  3
010210607021008  3
010210607021003  3
010210607021002  3
010210602002014  3
010210607021075  3
010210607022111  3
010210607022008  3
010210607021027  3
010210607021028  3
010210607022003  3
010210607021026  3
010210607021020  3
010210607021001  3
010210607022099  3
010210607022074  3
010010209011007  6
010210607022105  3
010210607022097  3
010210607022096  3
010010209011006  6
010210607022098  3
010210607022075  3
010210607022076  3
010210607022070  3
010210607022071  3
010210607022109  3
010210607022072  3
010210607022073  3
010210607022039  3

```
010210607022024  3
010210607022038  3
010210607022023  3
010210607022025  3
010210607022021  3
010210607022110  3
010210607022020  3
010010209011005  6
010210607022078  3
010010209011004  6
010210607022082  3
010210607022079  3
010210607022083  3
010010209011003  6
010010209011050  6
010210607022104  3
010010209011013  6
010010209011026  6
010010209011014  6
010010209012015  6
010010209011028  6
010010209011029  6
010010209011048  6
010010209012005  6
010010209012045  6
010010209011037  6
010010209011036  6
010010209011030  6
010010209011032  6
010010209011015  6
010010209011021  6
010010209011016  6
010010209011017  6
010010209011031  6
010010209011034  6
010010209011035  6
010010209011022  6
010010209011023  6
010010209011033  6
010010209011019  6
010210607022100  3
010210607022067  3
010210607022066  3
010210607022106  3
010210607022068  3
010210607022069  3
010210607022022  3
```

```
010010209011008  6
011170305031058  6
010210604032023  6
010210604032009  6
010210604032006  6
010210604032013  6
010210604032007  6
011170305041064  6
011170305042111  6
011170305041063  6
011170305041060  6
011170305041061  6
011170305042099  6
011170305042093  6
011170305042100  6
011170305042094  6
011170305042102  6
011170305042095  6
011170305042115  6
011170305042091  6
011170305042101  6
011170305042098  6
011170305042104  6
011170305042103  6
011170305042096  6
011170305042090  6
011170305031057  6
011170305031056  6
011170305042097  6
011170305042089  6
011170305031055  6
011170305041059  6
011170305041027  6
011170304072006  6
011170306111052  6
011170306111053  6
011170306111037  6
010210604043000  6
011170304062042  6
011170304062058  6
011170304062057  6
011170304062046  6
011170304062054  6
011170304062047  6
011170304062048  6
011170304062031  6
011170304062050  6
```

011170304062027  6
011170304062030  6
011170304062029  6
011170304062045  6
011170304062039  6
011170304062049  6
011170304062040  6
011170304062032  6
011170304062055  6
011170304062056  6
010210604032008  6
011170304062062  6
011170305042110  6
011170304062041  6
011170305042109  6
011170305042092  6
010510301031031  3
010510301031042  3
010510301031016  3
010510301031041  3
010510301031009  3
010510301031030  3
010510301031040  3
010510301031015  3
010510301031034  3
010510301031011  3
010510301031035  3
010510301031036  3
010510301031010  3
010510301031006  3
010010209022022  6
010010209022021  6
010010209012011  6
010010209012010  6
010010209022020  6
010010209012009  6
010010209011011  6
010010209012008  6
010010209011053  6
010010209011054  6
010010209011027  6
010010209012014  6
010010209012012  6
010010209012006  6
010010209012007  6
010010209011049  6
010010209011025  6

```
010010209011012 6
010010208051005 6
010010208033016 6
010010208033005 6
010010208033000 6
010010208052021 6
010010208052018 6
010010208033019 6
010010208033018 6
010010208052022 6
010010208051004 6
010010208052027 6
010010208052011 6
010010208052025 6
010010208052024 6
010010208052023 6
010010209022034 6
010010209022044 6
010010209022033 6
010010209022043 6
010010209022037 6
010010209022046 6
010010209022045 6
010010209022047 6
010010209022048 6
010010209022028 6
010010209022027 6
010010209022049 6
010010209012044 6
010010209022030 6
010010209022029 6
010010209022026 6
010010209012030 6
010070100071061 6
010070100071047 6
010070100071046 6
010070100071051 6
010070100071049 6
010070100071045 6
010070100071048 6
010070100071062 6
010070100071037 6
010070100071034 6
010070100071040 6
010070100071031 6
010070100071033 6
010070100071024 6
```

```
010070100082052 6
010070100071007 6
010070100082051 6
010070100071025 6
010070100071035 6
010070100071026 6
010070100071005 6
010070100071027 6
010070100071003 6
010070100071004 6
010070100071006 6
010070100071002 6
010070100082045 6
010210605003019 6
010210605003003 6
010210605003008 6
010210605003001 6
010210605003021 6
010210607022065 3
010210607022052 3
010210607022045 3
010210607022057 3
010210607022033 3
010210607022043 3
010210607022044 3
010210607022030 3
010210607022035 3
010210607022029 3
010210607022053 3
010210607022058 3
010210607022059 3
010210607022055 3
010210607022054 3
010210607022060 3
010210607022061 3
010210607022040 3
010210607022042 3
010210607022114 3
010210607022028 3
010210607022041 3
010210607022056 3
010210607022034 3
010210607022037 3
010210607022036 3
010210607022026 3
010210606001006 6
010210606001005 6
```

```
010210606002042 6
010210606002039 6
010210606002041 6
010279592001063 3
010279592001075 3
010279592001065 3
010379610001037 3
010379610001038 3
010379610001014 3
010379610001039 3
010379610003057 3
010379610001007 3
010379610003045 3
010379610003044 3
010379610003043 3
010379610003056 3
010379610003053 3
010379610003055 3
010379610003042 3
010379610003036 3
010379610003037 3
010379610003035 3
010379610003011 3
010379610003010 3
010379610003038 3
010379610003058 3
010379610003039 3
010379610003041 3
010379610003040 3
010379610003000 3
011239620002021 3
010379610003052 3
011239620002017 3
010379610003051 3
010379610003050 3
010210607012013 6
010010209021001 6
010010209021000 6
010210607012035 6
010210607012010 6
010210607012034 6
010210607012009 6
010210607012018 6
010210607012011 6
010210607012012 6
010210607012003 6
010210607012004 6
```

010210607012001 6
010210607012000 6
010210607012006 6
010210607012007 6
010210607012008 6
010210607022050 3
010210607022049 3
010210607022047 3
010210607021058 3
010210607021059 3
010210607022048 3
010210607022046 3
010210607012033 6
010210607022062 3
010210607022107 3
010210607022051 3
010210607022063 3
010210607022101 3
010210607022064 3
010210607022102 3
010210607011023 6
010210607011025 6
010210607012002 6
010210607011024 6
010010209021028 6
010010209021022 6
010010209022015 6
010010209022007 6
010010209021023 6
010010209021003 6
010010209021002 6
010010209022002 6
010010209022003 6
010010209022004 6
010010209022005 6
010010209022001 6
010010209022016 6
010010209022018 6
010010209022023 6
010010209022008 6
010010209022019 6
010010209022013 6
010010209022006 6
010010209022009 6
010010209022000 6
010010209022010 6
010010209022014 6

```
010010209022011 6
010010209022012 6
010010209011010 6
010010209011009 6
010210607012014 6
010210604041009 6
010210604041010 6
010210604042045 6
010210604042046 6
010210604042039 6
010210604042043 6
010070100071029 6
010210604041012 6
010070100071028 6
010070100071001 6
010070100082066 6
010070100082065 6
010070100071000 6
010210604043027 6
010210604043022 6
010210604043023 6
010210604043019 6
010210604043021 6
010210604043020 6
010210604043018 6
010210604043017 6
010210604043033 6
010210604043032 6
010210604043028 6
010210604042038 6
010210604043035 6
010210604043024 6
010210604043025 6
010210604043013 6
010210604043012 6
010010209021035 6
010010209021029 6
010010209021034 6
010010209021046 6
010010209022025 6
010010209022040 6
010010209022035 6
010010209022032 6
010010209022039 6
010010209022038 6
010010209022042 6
010010209022017 6
```

```
010010209022024 6
010010209021025 6
010010210003000 6
010010209021015 6
010010209021016 6
010010209021019 6
010010209021018 6
010010209021027 6
010010209021026 6
010010209021021 6
010010209021017 6
010010209021020 6
010010209021007 6
010010209021006 6
010010209021011 6
010010209021012 6
010010209021013 6
010010209021005 6
010010210003001 6
010210607012024 6
011170309002019 6
011170309002018 6
011170309002012 6
011170309002011 6
011170309002013 6
011170309003048 6
011170309003047 6
011170309003050 6
011170309003046 6
011170309003043 6
011170309003039 6
011170309003041 6
010730127041001 6
010730127041005 6
010730127041002 6
010730127041006 6
011170309003044 6
011170309003045 6
011170309003038 6
011170309003040 6
011170309003031 6
011170309003037 6
011170309003058 6
011170309003029 6
011170309003030 6
011170309003033 6
011170309003032 6
```

```
011170309003042 6
011170309003036 6
010730110041034 6
010730127041000 6
010730127041044 6
011170309002075 6
011170309002059 6
011170309002060 6
011170309002058 6
011170309002070 6
011170309002069 6
011170309002026 6
011170309002025 6
011170309002038 6
011170309002072 6
011170309002040 6
011170309002022 6
011170309003081 6
011170309003080 6
011170309003069 6
011170309002023 6
011170309003027 6
011170309003072 6
011170309002061 6
011170309002062 6
011170309002053 6
011170309002039 6
011170309002041 6
011170309002051 6
011170309002063 6
011170309002052 6
011170309002050 6
011170309002042 6
011170309002049 6
011170309002043 6
011170309002021 6
011170309002020 6
010210604043001 6
011170304051014 6
011170304051018 6
011170304051016 6
011170304083054 6
011170304051025 6
011170304051012 6
011170304051010 6
011170304051028 6
011170304051013 6
```

011170304051027  6
011170304051026  6
011170304051023  6
011170304051021  6
011170304051006  6
011170304051017  6
011170304051029  6
011170304051020  6
011170304051019  6
011170304051011  6
011170304051009  6
011170304051015  6
011170304062051  6
011170304062044  6
011170304051007  6
011170304051008  6
011170304062061  6
011170304062023  6
011170304062060  6
011170304051004  6
011170304051003  6
011170304051002  6
011170304083060  6
011170304083072  6
011170304083059  6
011170304083058  6
011170304083044  6
011170304051035  6
011170304051036  6
011170304051038  6
011170304051039  6
011170304051034  6
011170304051031  6
011170304051032  6
011170304051033  6
011170304083057  6
011170304083053  6
011170304083052  6
010210604043014  6
010210604043003  6
010210604043002  6
010210604043010  6
010210604041023  6
010210604042020  6
010210604041004  6
010210604043036  6
010210604043037  6

```
010210604043034 6
010210604043029 6
010210604042013 6
010210604042005 6
010210604042002 6
010210604043030 6
010210604043031 6
010210604043009 6
010210604043026 6
010210604043008 6
010210604042012 6
010210604042004 6
010210604042003 6
010210604042016 6
010210604042019 6
010210604042033 6
010210604042032 6
010210604042017 6
010210604042006 6
010210604042007 6
010210604032025 6
010210604042001 6
011170303502055 6
011170303502070 6
011170303502058 6
011170303502050 6
011170303502049 6
011170303502043 6
011170303502068 6
011170303502067 6
011170303502065 6
011170303502063 6
011170303502016 6
011170303502036 6
011170303502035 6
011170303502013 6
011170303502006 6
011170303501029 6
011170303501019 6
011170303502005 6
011170303502009 6
011170303502048 6
011170303502051 6
011170303502007 6
011170303502008 6
011170303502064 6
011170303502052 6
```

011170303502011  6
010070100082069  6
010007100082058  6
010070100082057  6
011170304051045  6
011170304051046  6
010070100082070  6
011210115012057  3
011210115012048  3
011210115012056  3
010379611001023  3
010379611001021  3
011210115012047  3
011210115012044  3
011210115012049  3
011170307041008  6
011170307041005  6
011210115012059  3
010379611001020  3
011210115012052  3
011210115012033  3
011210115012058  3
011210115012045  3
011210115012053  3
011210115012046  3
011210115012034  3
011210115012032  3
011210115012035  3
011210115012012  3
011210115012013  3
011210115012011  3
011210115012010  3
011210115012008  3
011210115012014  3
011210115012031  3
011210115012030  3
011210115012015  3
010379611001119  3
010379611001042  3
011170305022036  6
011170305022033  6
011170305022035  6
011170305022107  6
011170305022007  6
011170305022008  6
011170305022109  6
011170305022108  6

```
010210603002018 6
010210603002017 6
011170305021039 6
011170305021040 6
010210603002009 6
011170305021041 6
011170305022094 6
011170305022093 6
011170305021045 6
010210603002007 6
010210603002015 6
010210603002031 6
010210603002014 6
011170307043033 6
011170307043022 6
011170307043019 6
011170307043009 6
011170307043023 6
011170307043020 6
011170307043021 6
011170307042044 6
011170307042045 6
011170307043012 6
011170307041013 6
011170307041029 6
011170307043013 6
011170307043011 6
011170307043010 6
011170307043037 6
011170307043003 6
010379611001136 3
011170307043000 6
011170307043002 6
011170307043018 6
011170307043017 6
011170307043015 6
011170301022042 6
011170302151017 6
011170302151016 6
011170309001056 6
011170302151019 6
011170302151018 6
011170309001058 6
011170309001063 6
011170309001059 6
011170309001057 6
011170302162000 6
```

011170302204014 6
011170302111028 6
011170302204010 6
011170302204011 6
011170302201000 6
011170302202026 6
011170302202027 6
011170302202024 6
011170302202023 6
011170302151038 6
011170302151007 6
011170302151022 6
011170302151002 6
011170302151087 6
011170302151085 6
011170301022066 6
011170302151084 6
011170302151086 6
011170302151082 6
011170302151083 6
011170301022065 6
011170302151042 6
011170302151024 6
011170302151026 6
011170302151025 6
011170302151021 6
011170301022071 6
011170301022072 6
011170301022064 6
011170301022083 6
011170301022084 6
011170301022073 6
011170301022049 6
011170301022044 6
011170301022043 6
011170301022046 6
011170301022048 6
011170301022050 6
011170301022047 6
011170302151020 6
011170301031087 6
011170308001001 6
011170301031107 6
011170308001019 6
011170301031108 6
011170301031106 6
011170301031105 6

011170301031103  6
011170301031102  6
011170301031104  6
011170301031075  6
011170301031084  6
011170301031193  6
011170301031086  6
011170301031085  6
011170301031079  6
011170301031083  6
011170301031080  6
011170301031077  6
011170301022087  6
011170301022086  6
011170301031078  6
011170301031076  6
011170301031016  6
011170301031015  6
011170301031011  6
011170302151039  6
011170302151037  6
011170302151005  6
011170302151023  6
011170302151035  6
011170302151041  6
011170305041079  6
011170305041013  6
011170305041011  6
011170305041017  6
011170305041015  6
011170305041016  6
011170305041008  6
011170305041009  6
011170305041004  6
011170305041007  6
011170305041003  6
011170305042054  6
011170305041000  6
011170305041006  6
011170305042025  6
011170305041073  6
011170305042064  6
011170305042056  6
011170305042057  6
011170305042065  6
011170305021033  6
011170305021048  6

```
011170305021047 6
010210604031021 6
010210603002023 6
010210603002021 6
010210603002020 6
010210603002022 6
011170305041055 6
011170305021038 6
011170305041071 6
011170305021052 6
010730005003015 7
010730005003023 7
010730005003032 7
010730005003017 7
010210604032011 6
010210604032018 6
010210604031018 6
010210604031017 6
010210604032015 6
010210604031016 6
010210604031014 6
010210604032012 6
010210604031015 6
010210604031012 6
010210604031019 6
010210604031007 6
010210604031009 6
010210604031010 6
010210604031008 6
010210604031011 6
010210604031000 6
010210604032004 6
010210604032003 6
011170305041019 6
011170305041021 6
010210604032014 6
010210604032002 6
010210604032001 6
011170305041024 6
011170305041028 6
010379611001116 3
010379611001117 3
010379611001049 3
010379611001118 3
010379611001038 3
010379611001040 3
010379611001039 3
```

```
010379611001015  3
010379611001037  3
010379611001043  3
010379611001016  3
010379611001017  3
010379611001013  3
010379611001044  3
010379611001012  3
010379611001018  3
010379611001019  3
011210115012043  3
011210115012042  3
011210115012036  3
011210115012037  3
010379611001009  3
010379611001010  3
010379611001008  3
011210115012054  3
011210115012041  3
011210115012029  3
011210115012028  3
011210115012018  3
011210115012017  3
011210115012038  3
011210115012020  3
011170301031123  6
011170301031101  6
011170301031098  6
011170301031124  6
011170301031099  6
011170302191001  6
011170302191002  6
011170301031094  6
011170302151101  6
011170302151100  6
011170301031095  6
011170301031201  6
011170301022114  6
011170302151102  6
011170301022069  6
011170301031092  6
011170301022085  6
011170301022067  6
011170301031090  6
011170301031082  6
011170301031089  6
011170301031088  6
```

011170301031091  6
011170301031081  6
011170301031093  6
011170301031096  6
011170301022068  6
011170301022070  6
011170308001000  6
011170301031097  6
011170301031194  6
011170301031100  6
011170302191004  6
011170302191007  6
011170302191011  6
011170302151113  6
011170302191013  6
011170302191010  6
011170302191009  6
011170302151112  6
011170302151036  6
011170302151106  6
011170302191003  6
011170302191016  6
011170302191014  6
011170302191012  6
011170302151105  6
011170302151104  6
011170302191000  6
011170302151103  6
011170308001027  6
011170308001026  6
011170308001024  6
011170308001023  6
011170308001025  6
011170308001034  6
011170308001022  6
011170308001006  6
011170308001003  6
011170308001002  6
011170301031125  6
010210603001024  6
010210603004039  6
010210603004037  6
010210603004028  6
010210603004029  6
010210603004024  6
010210602001007  6
010210603001027  6

```
010210602001006  6
010210603001026  6
010210603001032  6
010210603001022  6
010210603004030  6
010210603001023  6
010210603001006  6
010210603003001  6
010210603002057  6
010210603004017  6
010210603004027  6
010210603004025  6
010210603004018  6
010210603004020  6
010210603004016  6
010210603002033  6
010210603004015  6
010210603004026  6
010210603004019  6
010210603004014  6
010210603004013  6
010210603004012  6
010210603004009  6
010210603001020  6
010210603001031  6
010210603001029  6
010210603001028  6
010210603001030  6
010210603001021  6
010210603001005  6
010210603001007  6
010210603001003  6
010210603001018  6
010210603001019  6
010210603001017  6
010210603001011  6
010210603004032  6
010210603001000  6
010210603004031  6
010210603004033  6
010210603001013  6
010210603001012  6
010210603001015  6
010379611001170  3
010210604042023  6
010210604031064  6
010210604031057  6
```

```
010210604031056 6
010210604031055 6
010210604031054 6
010210604031053 6
010210604031060 6
010210604031050 6
010210604031052 6
010210604031040 6
010210604031051 6
010210604031030 6
010210604031027 6
010210604031067 6
010210604031031 6
010210604031039 6
010210604031049 6
010210604031028 6
010210604032028 6
010210604032027 6
010210604032031 6
010210604031029 6
010210604031025 6
010210604032017 6
010210604031034 6
010210604031032 6
010210604031020 6
010210604031058 6
010210604031059 6
010210604031038 6
010210604031042 6
010210603001008 6
010210603001014 6
010210603001010 6
010210603001009 6
010210603004041 6
010379611001166 3
010379611001164 3
010379611001168 3
010379611001169 3
010379611001165 3
010210603001004 6
010210603001002 6
010210603001001 6
010210603004021 6
010210603004011 6
010210603004010 6
010210603004005 6
011170307043030 6
```

011170307043031  6
011170307043034  6
011170307043032  6
010210603004036  6
010210603004035  6
010210603004004  6
010210603004023  6
010210603004022  6
010210603004034  6
010379611001137  3
011170301022041  6
011170301022038  6
011170301022063  6
011170301022056  6
011170301022055  6
011170301022054  6
011170301022061  6
011170301022060  6
011170301022062  6
011170301022089  6
011170301022052  6
011170301022035  6
011170301022051  6
011170301022037  6
011170301022012  6
011170309001050  6
011170309001062  6
011170309001060  6
011170301022013  6
011170309001061  6
011170301022005  6
011170301022004  6
011170301022014  6
011170301022015  6
011170301022002  6
011170301022090  6
011170301022103  6
011170301022105  6
011170301022036  6
011170301022091  6
011170301022034  6
011170301022016  6
010070100082044  6
010070100082027  6
010070100082046  6
010070100082047  6
010070100082067  6

010070100082068 6
010070100082064 6
010070100082063 6
010070100082062 6
010070100082055 6
010070100082056 6
011170304051051 6
011170304051050 6
011170304051049 6
010070100082026 6
011170304081099 6
010070100082028 6
011170304081098 6
010070100082071 6
011170304081097 6
011170304081061 6
011170304081089 6
011170304081062 6
011170304083077 6
011170304081088 6
011170304081063 6
011170304081068 6
011170304081054 6
011170304081055 6
011170304081048 6
011170304081052 6
010210605001021 6
010210605001007 6
010210605001005 6
010210605001006 6
010210604041037 6
010210605002025 6
010210605002001 6
010210605002005 6
010210605002000 6
010210605001039 6
010210605001011 6
010210605001025 6
010210605001026 6
010210605001015 6
010210605001030 6
010210605001031 6
010210606002033 6
010210605001012 6
010210605001027 6
010210605001013 6
010210605001004 6

010210605002114 6
010210605002024 6
010210606001007 6
010210606002048 6
010210606002036 6
010210606002034 6
010210606002032 6
010210606002037 6
010210606002031 6
010210606002038 6
010210606002046 6
010010210003049 6
010010210003052 6
010010210003053 6
010010210003051 6
010010210003041 6
010010210003047 6
010010210003045 6
010010210003042 6
010010210003043 6
010210606001073 6
010010210003039 6
010010210003044 6
010010210003038 6
010210606001067 6
010210606001063 6
010210606001041 6
010210606001061 6
010210606001064 6
010210606001062 6
010010210003015 6
010010210003016 6
010010210003014 6
010010210003013 6
010210606001044 6
010210606001043 6
010210606001042 6
010210606001060 6
010210606001029 6
010210606001028 6
010210606001030 6
010210606001027 6
010210606001010 6
010010210001028 6
010210605002116 6
010210605002100 6
010210605002102 6

```
010010210001027 6
010210605002099 6
010210605003061 6
010210605002112 6
010210605003062 6
010210605003051 6
010210605002106 6
010210605003050 6
010210605003052 6
010210605002107 6
010210605002101 6
010210605002103 6
010210605002104 6
010210605003039 6
010210605003031 6
010210605003038 6
010210605003030 6
010210605002105 6
010210605003065 6
010210605003064 6
010210605002053 6
010210605002054 6
010210605003029 6
010210605002052 6
010210605002048 6
010210605003025 6
010210605003028 6
010210605003026 6
010210606002012 6
010210606002001 6
010210606002011 6
010210604013047 6
010210604013050 6
010210606002000 6
010210604013051 6
010210606001013 6
010210606001002 6
010210606001016 6
010210601013037 6
010210606001001 6
010210601013023 6
010210601013026 6
010210601013018 6
010210601013025 6
010210606002027 6
010210601013015 6
010210601031027 6
```

```
010210601013024  6
010210601013019  6
010210601013020  6
010210601013017  6
010210601013013  6
010210601013014  6
010210601013016  6
010210601013012  6
010210601031009  6
010210601013042  6
010210601031029  6
010210606001000  6
010210601013034  6
010010210001079  6
010010210001067  6
010010210001019  6
010010210001018  6
010010210001014  6
010010210001080  6
010010210001069  6
010010210001068  6
010010210001070  6
010010210001013  6
010010210001015  6
010010210001008  6
010010210001071  6
010010210001009  6
010010210001024  6
010210605002098  6
010210605002092  6
010010210001026  6
010010210001007  6
010210605002097  6
010210605002083  6
010210605002093  6
010210605002091  6
010010210001021  6
010010210001006  6
010010210001022  6
010210605002095  6
010010210001005  6
010210606001033  6
010010210003012  6
010210606001034  6
010210606001026  6
010210606001024  6
010010210003046  6
```

```
010010210003035 6
010010210003036 6
010010210003037 6
010010210003031 6
010010210003030 6
010010210003032 6
010010210003034 6
010010210003029 6
010010210003074 6
010010210003025 6
010010210003017 6
010010210003018 6
010010210003011 6
010010210003010 6
010010210003024 6
010010210003019 6
010010210003009 6
010010210003023 6
010010210003022 6
010010210003008 6
010010210003075 6
010010210003076 6
010010210003026 6
010010210003007 6
010010210003006 6
010010210003021 6
010010210003027 6
010010210003028 6
010010210003020 6
010010210003002 6
010210606001040 6
010210606001035 6
010210606001036 6
010210606001039 6
010210606001038 6
010210606001075 6
010210606001019 6
010210606001014 6
010210606001025 6
010210606001020 6
010210606001018 6
010210606001015 6
010010210003005 6
010210606001074 6
010210606001037 6
010010210003004 6
010010210003003 6
```

010210607012023  6
010210606001021  6
010210606001022  6
010210606001023  6
010210606001017  6
010210607011016  6
010210607011009  6
010010211003004  6
010010208032005  6
010010208032004  6
010010211003003  6
010210601042008  6
010210601042004  6
010210601042005  6
010210601042006  6
010210601042002  6
010210601042000  6
010210601032024  6
010210601042014  6
010210601042001  6
010210601032034  6
010210601032023  6
010210601032008  6
010210601032006  6
010210601032025  6
010210601032026  6
010210601032007  6
010210604013039  6
010210604013033  6
010210604013038  6
010210604013032  6
010210604012052  6
010210604012020  6
010210604013031  6
010210604012028  6
010210604012021  6
010210604012027  6
010210604012016  6
010210604012018  6
010210604012017  6
010210604041024  6
010210604012022  6
010210604012015  6
010210604041025  6
010210604041026  6
010210604041003  6
010210604042021  6

```
010210604041002 6
010210604042028 6
010210604042026 6
010210604042025 6
010210604012026 6
010210604012014 6
010210604012010 6
010210604012012 6
010210604012013 6
010210604012036 6
010210604012035 6
010210604041039 6
010210604012006 6
010210604041001 6
010210604041000 6
010210604042040 6
010210604042027 6
010210604012005 6
010210604012004 6
010210604042041 6
010210604012003 6
010210604012002 6
010210604012001 6
010210604042030 6
010210604042029 6
010210604042031 6
010210604031062 6
010210604012011 6
010210602001060 6
010210602001058 6
010210602001059 6
010210602001073 6
010210602001072 6
010210602001061 6
010210602001054 6
010210602002019 6
010210602001055 6
010210602001050 6
010210602001041 6
010210602001051 6
010210602001047 6
010210602001048 6
010210602001046 6
010210602001037 6
010210602001042 6
010210602001040 6
010210602001038 6
```

```
010210602001039 6
010210602001005 6
010210602001052 6
010210602001053 6
010210602001002 6
010210602001001 6
010210602001004 6
010210602001000 6
010210603001033 6
010210607011002 6
010210607021056 3
010210607021051 6
010210607021057 3
010210605002031 6
010210605002044 6
010210605002030 6
010210605002029 6
010210605002085 6
010210605002081 6
010210605002072 6
010210605002058 6
010210605002059 6
010210605002071 6
010210605002060 6
010210605002045 6
010210605002026 6
010210605002027 6
010210605002028 6
010210605002002 6
010210605002023 6
010210605002061 6
010210605002115 6
010210605002080 6
010210605002070 6
010210605002069 6
010210605002068 6
010210605002063 6
010210605002062 6
010210605002067 6
010010210001002 6
010210605002088 6
010210601014014 6
010210601014003 6
010210601014017 6
010210601014015 6
010210601014016 6
010210607011012 6
```

```
010210607011004 6
010210601012046 6
010210601012044 6
010210601012047 6
010210601012048 6
010210601012049 6
010210601012050 6
010210607011013 6
010210607011014 6
010210607011003 6
010210607011000 6
010210607021050 6
010210607011001 6
010210601012056 6
010210601012055 6
010210601012051 6
010210601012053 6
010210601012052 6
010210601012054 6
010210601012059 6
010210601014050 6
010210601012057 6
010210601014051 6
010210601012058 6
010210607021049 6
010210607021048 6
010010210002005 6
010010210002004 6
010010210002056 6
010010210002006 6
010010210002003 6
010010210002002 6
010010210001011 6
010010210001012 6
010010210003061 6
010210606001072 6
010010210003072 6
010010210003073 6
010010210003062 6
010010210003060 6
010210606001069 6
010210606001056 6
010210606001049 6
010010210003064 6
010010210003065 6
010010210003063 6
010210606001068 6
```

```
010010210003059 6
010010210003058 6
010010210003077 6
010010210003050 6
010210606001066 6
010210606001065 6
010010210003057 6
010010210003055 6
010010210003056 6
010010210003048 6
010010210003054 6
010210606002040 6
010210606002025 6
010210606002047 6
010210606001009 6
010210606001011 6
010210606001004 6
010210606001012 6
010210606001003 6
010210606002045 6
010210606002026 6
010210606002044 6
010210606002043 6
010210606002029 6
010210606002023 6
010210606002007 6
010210606002021 6
010210606002017 6
010210606002024 6
010210606002022 6
010210606002003 6
010210604013041 6
010210606002008 6
010210606002002 6
010210604013037 6
010210604013036 6
010210606002020 6
010210606002018 6
010210606002030 6
010210606002019 6
010210606002009 6
010210606002010 6
010210604013048 6
010010210001075 6
010010210001010 6
010010210001073 6
010010210001076 6
```

```
010010210001074 6
010010210003079 6
010010210003078 6
010010210003071 6
010010210003069 6
010010210003070 6
010010210003066 6
010010210003067 6
010010211004011 6
010010211004010 6
010010210002048 6
010010211004012 6
010010210002042 6
010010210002050 6
010010210002049 6
010010210002044 6
010010210002043 6
010010210002058 6
010010210002023 6
010010210002025 6
010010210002026 6
010010210002052 6
010010210002027 6
010010210002051 6
010010210002055 6
010010210002053 6
010010210001001 6
010010210001003 6
010210605002087 6
010210605002096 6
010210605002090 6
010210605002086 6
010210605002110 6
010210605002109 6
010010210001000 6
010210605002108 6
010210606001058 6
010210606001070 6
010210606001071 6
010210606001057 6
010210606001059 6
010210605002089 6
010210605002082 6
010210605002073 6
010210605002074 6
010210605002066 6
010210605002075 6
```

```
010210605002064 6
010210606001053 6
010210606001052 6
010210606001054 6
010210606001055 6
010210604043011 6
010210604041029 6
010210604041014 6
010210604041030 6
010210604041015 6
010210604041020 6
010210604041028 6
010210604041016 6
010210604041008 6
010210604041007 6
010210604042048 6
010210604042042 6
010210604042044 6
010210604042037 6
010210604042036 6
010210604042047 6
010210604042049 6
010210604042035 6
010210604041021 6
010210604041018 6
010210604041019 6
010210604041006 6
010210604042034 6
010210604042014 6
010210604013035 6
010210604041017 6
010210604041038 6
010210604013034 6
010210604012019 6
010210604041022 6
010210604041005 6
010210604042015 6
010210607021047 6
010210607021045 6
010210607021046 6
010210607021042 6
010210607021052 6
010210607021039 6
010210607021053 6
010210607021036 6
010210607021038 6
010210607021040 3
```

```
010210607021035  3
010210607021060  3
010210607021061  3
010210607021062  3
010210607021054  3
010210607022032  3
010210607021066  3
010210607021055  3
010210607021065  3
010210607021033  3
010210602001098  6
010210607021037  6
010210602001097  6
010210602001092  6
010210607021041  6
010210607021034  6
010210607021016  6
010210607021015  6
010210602002022  6
010210602002025  6
010210602002021  6
010210607021014  3
010210604011028  6
010210604011016  6
010210604031063  6
010210604011015  6
010210604011035  6
010210604011029  6
010210604011032  6
010210604011027  6
010210604011031  6
010210604011036  6
010210604011030  6
010210604011012  6
010210604011014  6
010210604011079  6
010210604011013  6
010210604011010  6
010210604042018  6
010210604042022  6
010210604042024  6
010210604042008  6
010210604042010  6
010210604032029  6
010210604032035  6
010210604032026  6
010210604032036  6
```

```
010210604042009 6
010210604042011 6
010210604031041 6
010210604032033 6
010210604032030 6
010210604032034 6
010210604032032 6
010070100072016 6
010070100072078 6
010070100072088 6
010070100072089 6
010070100072081 6
010070100072079 6
010070100072082 6
010070100072083 6
010070100072080 6
010070100072012 6
010070100072013 6
010070100072015 6
010070100072014 6
010070100072011 6
010070100071058 6
010210605003023 6
010210605003011 6
010210605003013 6
010210605003014 6
010210605003004 6
010210605003009 6
010210605003010 6
010210605003012 6
010210605003002 6
010210605003000 6
010210605003007 6
010210605003006 6
010070100072085 6
010070100072084 6
010070100072004 6
010070100072010 6
010070100072006 6
010210606002015 6
010210605001016 6
010210605001014 6
010210605001003 6
010210605001001 6
010210605001002 6
010210606002035 6
010210605001032 6
```

010210606002006 6
010210606002014 6
010210606002013 6
010210606002016 6
010210606002005 6
010210605001000 6
010210606002004 6
010210604013040 6
010070100071043 6
010210604041034 6
010070100071044 6
010070100071039 6
010070100071038 6
010070100071042 6
010210604041033 6
010070100071041 6
010210605001009 6
010210604041035 6
010210604041031 6
010210604041036 6
010210604041013 6
010210604041027 6
010210604041032 6
010210604041011 6
010210607011007 6
010210607011008 6
010210607011006 6
010210607011005 6
010210601012045 6
010210601013036 6
010210601013030 6
010210601013031 6
010210601013001 6
010210601012020 6
010210601012027 6
010210601012026 6
010210601012028 6
010210601012032 6
010210601012031 6
010210601013032 6
010210601012029 6
010210601012024 6
010210601012030 6
010210601012025 6
010210601012023 6
010210601014030 6
010210601012039 6

```
010210601012036 6
010210601012034 6
010210601012035 6
010210601012033 6
010210601012038 6
010210601012037 6
010210601014028 6
010210601014029 6
010210601014056 6
010210605003067 6
010210605003068 6
010210605003080 6
010210605002019 6
010210605002020 6
010210605002012 6
010210605002018 6
010210605002010 6
010210605003081 6
010210605002011 6
010210605002016 6
010210605003079 6
010210605003076 6
010210605002017 6
010210605002007 6
010210605002013 6
010210605002022 6
010210605003069 6
010210605003070 6
010210605003072 6
010210605003071 6
010210605003074 6
010210605003073 6
010210605001037 6
010210605002014 6
010210605002113 6
010210605002021 6
010210605001041 6
010210605002015 6
010210605001040 6
010210605001036 6
010210605001033 6
010210605001034 6
010210605001035 6
010210605001028 6
010210605001038 6
010210605001029 6
010210605001022 6
```

```
010210605002006 6
010210605002008 6
010210605002009 6
010210605002004 6
010210605002003 6
010210605001020 6
010210605001018 6
010210605001019 6
010210605001024 6
010210605001017 6
010070100071077 6
010070100071078 6
010070100071065 6
010070100071075 6
010070100071080 6
010070100071074 6
010070100071076 6
010210605001023 6
010070100071079 6
010070100071066 6
010070100071068 6
010070100071067 6
010070100071064 6
010070100071063 6
010210605001008 6
010210605001010 6
010479561021025 2
010210605003058 6
010210605003059 6
010210605003048 6
010210605003060 6
010210605003047 6
010210605003049 6
010479561021028 2
010479561021027 2
010479561021023 2
010479561021021 2
010479561021022 2
010479561021015 2
010479561021013 2
010479561021024 2
010479561021012 2
010479561021006 2
010479561021014 2
010479561021005 2
010210605003082 6
010479561021004 2
```

```
010479561021011  2
010479561021016  2
010010210001031  6
010010210001030  6
010479561021000  2
010479561021003  2
010479561021002  2
010479561021001  2
010210605002111  6
010010210001032  6
010010210001029  6
010479561021029  2
010479561021049  2
010479561021040  2
010479561021050  2
010479561021037  2
010479561021038  2
010479561012002  2
010479561012001  2
010010210001057  6
010479561012000  2
010010210001035  6
010479561021039  2
010010210001036  6
010010210001037  6
010479561021031  2
010479561021030  2
010479561021019  2
010479561021020  2
010479561021032  2
010010210001081  6
010010210001082  6
010010210001034  6
010010210001025  6
010479561021017  2
010479561021018  2
010010210001033  6
010479562021003  2
010479562021013  2
010479562021004  2
010479562021001  2
010010210001004  6
010210605002055  6
010210605002084  6
010210605002056  6
010210605002039  6
010210605002049  6
```

```
010210605002050  6
010210605002038  6
010210605002094  6
010210605002076  6
010210605002079  6
010210605002077  6
010210605002051  6
010210605002047  6
010210605002046  6
010210605002040  6
010210605002043  6
010210605003027  6
010210605002041  6
010210605002042  6
010210605002037  6
010210605002036  6
010210605003022  6
010210605002035  6
010210605003083  6
010210605002078  6
010210605002034  6
010210605002057  6
010210605002032  6
010210605003020  6
010210605003066  6
010210605002033  6
010210607012038  6
010210607012025  6
010210607012022  6
010210607012037  6
010010209021014  6
010010209021010  6
010210607012036  6
010210607012027  6
010210607012021  6
010210607012026  6
010210607012020  6
010210607011017  6
010210607011015  6
010210607011018  6
010210607011019  6
010210607011020  6
010010209021009  6
010010209021008  6
010210607012028  6
010210607012031  6
010210607012030  6
```

```
010210607012029  6
010210607012019  6
010210607012015  6
010010209021004  6
010210607012016  6
010210607012032  6
010210607011021  6
010210607011022  6
010210607011011  6
010210607012017  6
010210607012005  6
010010210002057  6
010010210002054  6
010010210002038  6
010010210002024  6
010010210002022  6
010010210002012  6
010010210002013  6
010010210002010  6
010010210002014  6
010010210002028  6
010010210002015  6
010010210002009  6
010010210003068  6
010010210002008  6
010010210002011  6
010010210002016  6
010010210002019  6
010010210002018  6
010010210002017  6
010010210002007  6
010010210003040  6
010010210003033  6
010010210002037  6
010010210002029  6
010010210002034  6
010010210002030  6
010010210002036  6
010010210002035  6
010010210002033  6
010010210002032  6
010010210002020  6
010010210002021  6
010210602001096  6
010210602001088  6
010210602001089  6
010210602001091  6
```

010210602001085  6
010210602001086  6
010210602001087  6
010210602001084  6
010210602001076  6
010210602001077  6
010210602002023  6
010210602001079  6
010210602001078  6
010210602001090  6
010210602001094  6
010210602001093  6
010210601012021  6
010210601012016  6
010210601012017  6
010210601012006  6
010210601012007  6
010210601012018  6
010210601031023  6
010210601031022  6
010210601031024  6
010210601012003  6
010210601012002  6
010210601042044  6
010210601042045  6
010210601042043  6
010210601012022  6
010210601012019  6
010210601032029  6
010210602001019  6
010210602001016  6
010210602001015  6
010210602001021  6
010210602001020  6
010210602001012  6
010210602001014  6
010210603003024  6
010210602001023  6
010210602001022  6
010210602001010  6
010210602001013  6
010210602001011  6
010210602001009  6
010210602001008  6
010210603001039  6
010210603003025  6
010210603003026  6

```
010210603003027 6
010210603001038 6
010210603001025 6
010210603003015 6
010210603003018 6
010210603003033 6
010210603003017 6
010210603003022 6
010210603003020 6
010210603003021 6
010210603003000 6
010210603004038 6
010210603004040 6
010210601041029 6
010210601041021 6
010210601041026 6
010210601041007 6
010210601041016 6
010210601041008 6
010210601014002 6
010210601041013 6
010210601041027 6
010210601041023 6
010210601041022 6
010210601041014 6
010210601041028 6
010210601041015 6
010210601041002 6
010210601041005 6
010210601041001 6
010210601032031 6
010210601032032 6
010210601032027 6
010210601032035 6
010210601032049 6
010210601032030 6
010210601032028 6
010210602001033 6
010210602001034 6
010210602001024 6
010210602001025 6
010210602001026 6
010210601041000 6
010210602001068 6
010210602001035 6
010210601043016 6
010210601043007 6
```

```
010210601043023 6
010210601041011 6
010210601041024 6
010210601043011 6
010210601041020 6
010210601041019 6
010210601042018 6
010210601042017 6
010210601043010 6
010210601043008 6
010210601042020 6
010210601043009 6
010210601043001 6
010210601043006 6
010210601032036 6
010210601043000 6
010210601043014 6
010210601043004 6
010210601043002 6
010210601043012 6
010210601043013 6
010210601043003 6
010210601043005 6
010210601032033 6
010210601014006 6
010210601014008 6
010210601014011 6
010210601014053 6
010210601041017 6
010210601041018 6
010210601012008 6
010210601012013 6
010210601012014 6
010210601012012 6
010210601012009 6
010210601012010 6
010210601012011 6
010210601012000 6
010210601012001 6
010210601014038 6
010210601014037 6
010210601014035 6
010210601014036 6
010210601042046 6
010210601031021 6
010210601042037 6
010210601042039 6
```

```
010210601042041  6
010210601042038  6
010210601042040  6
010210601042034  6
010210601042035  6
010210601042019  6
010210601042042  6
010210601043017  6
010210601043018  6
010210601043019  6
010210601043015  6
010210601014031  6
010210601014039  6
010210601014032  6
010210601014048  6
010210603003006  6
010210603003023  6
010210603003005  6
010210603003034  6
010210603003016  6
010210603003011  6
010210603003010  6
010210603003013  6
010210603003012  6
010210603003019  6
010210603003002  6
010210603003014  6
010210604031066  6
010210604031044  6
010210604031065  6
010210604011003  6
010210604031045  6
010210604031046  6
010210604011000  6
010210604031047  6
010210604031035  6
010210603002045  6
010210603002046  6
010210603002044  6
010210603002042  6
010210604011002  6
010210604011004  6
010210603003009  6
010210603003008  6
010210603003007  6
010210603003035  6
010210603002047  6
```

```
010210602001036  6
010210602001032  6
010210602001027  6
010210602001029  6
010210602001031  6
010210602001030  6
010210602001028  6
010210601014000  6
010210601014001  6
010210601041009  6
010210601041012  6
010210602001069  6
010210602001075  6
010210602001080  6
010210602001074  6
010210602001070  6
010210602001064  6
010210602001065  6
010210602001057  6
010210602001063  6
010210602001071  6
010210602001062  6
010210601041010  6
010210602001066  6
010210602001044  6
010210602001043  6
010210601041004  6
010210601041006  6
010210601041003  6
010210602001067  6
010210602001045  6
010210602001049  6
010210604013027  6
010210604012049  6
010210604012050  6
010210604011077  6
010210604011076  6
010210604013052  6
010210604013023  6
010210604013022  6
010210604013063  6
010210604011078  6
010210604013024  6
010210604013026  6
010210604013014  6
010210604013013  6
010210604013012  6
```

```
010210604012043  6
010210604012042  6
010210604012040  6
010210604012039  6
010210604012048  6
010210604011073  6
010210604011050  6
010210604011057  6
010210604011056  6
010210604012037  6
010210604011047  6
010210604011048  6
010210604011051  6
010210604011052  6
010210604012038  6
010210604011067  6
010210604011058  6
010210604012008  6
010210604012007  6
010210604012009  6
010210604012000  6
010210604011021  6
010210604011020  6
010210604031061  6
010210604013042  6
010210604013044  6
010210604013043  6
010210604013030  6
010210604013049  6
010210604013045  6
010210604013029  6
010210604012044  6
010210604012029  6
010210604012024  6
010210604012025  6
010210604012034  6
010210604012041  6
010210604012031  6
010210604011049  6
010210604012030  6
010210604012032  6
010210604011046  6
010210604011045  6
010210604013046  6
010210604013028  6
010210604012045  6
010210604012046  6
```

```
010210604012047 6
010210604012051 6
010210601032041 6
010210601032015 6
010210601032042 6
010210601032014 6
010210604013060 6
010210604013055 6
010210601032013 6
010210604013062 6
010210601032040 6
010210601032039 6
010210601032038 6
010210601032017 6
010210601032016 6
010210601032018 6
010210601032012 6
010210601032011 6
010210601031010 6
010210601031019 6
010210601031003 6
010210601031026 6
010210601031025 6
010210601013005 6
010210601031002 6
010210601032045 6
010210601042011 6
010210601011023 6
010210601011004 6
010210601011005 6
010210601011010 6
010210601011013 6
010210601011006 6
010210601011007 6
010210601042032 6
010210601032050 6
010210601032051 6
010210601042025 6
010210601042023 6
010210601042021 6
010210601042022 6
010210601042007 6
010210601042024 6
010210601042030 6
010210601042029 6
010210601042028 6
010210601042031 6
```

010210601042033  6
010210601042027  6
010210601042016  6
010210601042026  6
010210601042015  6
010210601042013  6
010210601042012  6
010210601032020  6
010210601032019  6
010210601042010  6
010210601032037  6
010210601042009  6
010210601032021  6
010210601032022  6
010210601042003  6
010210601032005  6
010210601032009  6
010210601032010  6
010210601032054  6
010210601013038  6
010210601013022  6
010210601013021  6
010210601013007  6
010210601013009  6
010210601013010  6
010210601013011  6
010210601013008  6
010210601013003  6
010210601013002  6
010210601013004  6
010210601013006  6
010210601013033  6
010210601013028  6
010210601013027  6
010210601013035  6
010210601013029  6
010210601011009  6
010210601013000  6
010210601011016  6
010210606002028  6
010210601031006  6
010210601031007  6
010210601031005  6
010210601031008  6
010210601031028  6
010210601031004  6
010210601032043  6

```
010210601032048  6
010210601032047  6
010210601032046  6
010210601032044  6
010210601031012  6
010210601031015  6
010210601031011  6
010210601011017  6
010210601011008  6
010210601011018  6
010210601031016  6
010210601031018  6
010210601011003  6
010210601031014  6
010210601031001  6
010210601031000  6
010210601011019  6
010210601011014  6
010210601011015  6
010210601011020  6
010210601011002  6
010210601031013  6
010210601031020  6
010210601011001  6
010210601011012  6
010210601011021  6
010210601011011  6
010210601012015  6
010210601011022  6
010210601012005  6
010210601011000  6
010210601012004  6
010210601031017  6
010210601032053  6
010210601032052  6
010210601042036  6
010210604013018  6
010210604013019  6
010210604013005  6
010210604013061  6
010210604011037  6
010210604011069  6
010210604011011  6
010210604011006  6
010210604011038  6
010210604011005  6
010210604013003  6
```

```
010210604013001  6
010210604011070  6
010210604011001  6
010210604011071  6
010210604011072  6
010210601032004  6
010210601032002  6
010210604013004  6
010210601032001  6
010210601032003  6
010210601032000  6
010210604013009  6
010210603003030  6
010210603003032  6
010210603003031  6
010210603003029  6
010210602001018  6
010210602001017  6
010210604013002  6
010210604013000  6
010210603003028  6
010210604011059  6
010210604011055  6
010210604011060  6
010210604011066  6
010210604011065  6
010210604011074  6
010210604011061  6
010210604011053  6
010210604011044  6
010210604011054  6
010210604011043  6
010210604011042  6
010210604011075  6
010210604011062  6
010210604013025  6
010210604011063  6
010210604011064  6
010210604011041  6
010210604011040  6
010210604011039  6
010210604012023  6
010210604012033  6
010210604011033  6
010210604011034  6
010210604011025  6
010210604011023  6
```

```
010210604011024 6
010210604011022 6
010210604011019 6
010210604011018 6
010210604011026 6
010210604011017 6
010210607021044 6
010210607021043 6
010210601014054 6
010210601012043 6
010210601012040 6
010210601014044 6
010210601014025 6
010210601014045 6
010210601014047 6
010210601014046 6
010210601014022 6
010210601012041 6
010210601014052 6
010210601014026 6
010210601012042 6
010210601014043 6
010210601014042 6
010210601014021 6
010210601014023 6
010210601014027 6
010210601014020 6
010210601014018 6
010210601014019 6
010210602001083 6
010210602001082 6
010210602001081 6
010210601014024 6
010210601014049 6
010210602001099 6
010210602001100 6
010210602001101 6
010210602001095 6
010210601014004 6
010210601014055 6
010210601014040 6
010210601014033 6
010210601014034 6
010210601014041 6
010210601043032 6
010210601043031 6
010210601043030 6
```

```
010210601043029 6
010210601043028 6
010210601043035 6
010210601014013 6
010210601043036 6
010210601043027 6
010210601043021 6
010210601043026 6
010210601043022 6
010210601014009 6
010210601014057 6
010210601014007 6
010210601043025 6
010210601043033 6
010210601043034 6
010210601043024 6
010210601014010 6
010210601014058 6
010210601014005 6
010210601014059 6
010210601014012 6
010210601041025 6
010210601043020 6
011170305041062 6
010210604032005 6
011170305041058 6
011170305041034 6
011170305031059 6
011170305031054 6
011170305042088 6
011170305031053 6
011170305042087 6
011170304062015 6
011170304062024 6
011170304062033 6
011170304062014 6
011170304062006 6
011170304062013 6
011170304062002 6
011170304062004 6
011170304061008 6
011170304062003 6
011170304062005 6
011170304061011 6
011170304061007 6
011170304062035 6
011170304062034 6
```

011170305031040  6
011170305031039  6
011170305031038  6
011170304062001  6
011170304062000  6
011170304061010  6
011170304061009  6
011170306132033  6
011170306132026  6
011170305031035  6
011170306131022  6
011170306131035  6
011170306132024  6
011170306132014  6
011170306132010  6
011170306132005  6
011170306132000  6
011170305031025  6
011170305031026  6
011170305031061  6
011170305031030  6
011170305031029  6
011170305031027  6
011170306132016  6
011170305031031  6
011170306132030  6
011170306132021  6
011170306132001  6
011170306132031  6
011170306132029  6
011170306132007  6
011170306132032  6
011170306132003  6
011170306132015  6
011170306132011  6
011170306132019  6
011170306132018  6
011170305031028  6
011170306132020  6
011170306133015  6
011170306133013  6
011170306133009  6
011170306133012  6
011170306133010  6
011170306133008  6
011170306132028  6
011170306133011  6

```
011170306133001 6
011170304081006 6
011170304081010 6
011170304081009 6
011170304082032 6
011170304081008 6
011170304082031 6
011170304081004 6
011170304081005 6
011170304082020 6
011170304081003 6
011170304082004 6
011170304082002 6
011170304082005 6
011170304082003 6
011170303371033 6
011170304082019 6
011170304082025 6
011170304082017 6
011170304082006 6
011170304082001 6
010730005002029 7
010730005002030 7
010730005002031 7
010730005002032 7
010730005002023 7
010730005002022 7
010730005002008 7
010730005002001 7
010730005003045 7
010730005003046 7
010730005003041 7
010730005003042 7
010730005003044 7
010730005003043 7
010730005003022 7
010730005003008 7
010730005002006 7
010730005002024 7
010730005002005 7
010730005002004 7
010730005002000 7
010730005003047 7
010730005003007 7
010730005003033 7
010730005003020 7
010730005004000 7
```

010730005003012 7
010730005003002 7
010730005003010 7
010730005004001 7
010730003002016 7
010730003002015 7
010730005001004 7
010730005001003 7
010730005001041 7
010730005001019 7
010730005001042 7
010730005002011 7
010730005002014 7
010730005002016 7
010730005002015 7
010730005002003 7
010730005003049 7
010730005003027 7
010730005002010 7
010730005003037 7
010730005003038 7
010730005003030 7
010730005002012 7
010730005002009 7
010730005002002 7
010730005003050 7
010730005003040 7
010730005003028 7
010730005003029 7
010730005003051 7
010730005003052 7
010730005002018 7
010730005002028 7
010730005002021 7
010730005002019 7
010730005002020 7
010730005002017 7
010730005002007 7
010730024013005 7
010730024013001 7
010730024013016 7
010730024013006 7
010730024013015 7
010730023052035 6
010730005002048 7
010730003002039 7
010730003002021 7

```
010730003002040  7
010730003002020  7
010730003002038  7
010730003002027  7
010730003002026  7
010730023052021  6
010730023052022  6
010730023052020  7
010730023052019  6
010730023052023  6
010730023052057  6
010730023052028  6
010730023052018  6
010730023052009  7
010730003002035  7
010730023052010  7
010730023052011  7
010730003002034  7
010730003002033  7
010730005001039  7
010730005001017  7
010730005001040  7
010730005001018  7
010730024021002  7
010730024021009  7
010730024021000  7
010730024021001  7
010730024021003  7
010730024022000  7
010730005001023  7
010730005001043  7
010730005002013  7
010730024013002  7
010730024013012  7
010730005002051  7
010730005002047  7
010730005002046  7
010730005002033  7
010730005002043  7
010730005002025  7
010730005002026  7
010730005002042  7
010730005002041  7
010730005002027  7
010730005002052  7
010730005002053  7
010730005002044  7
```

```
010730005002045  7
010730005002034  7
010730005002050  7
010730005002049  7
010730005002035  7
010730005002040  7
010730005002039  7
010730005002037  7
010730024014021  6
010730047021001  6
010730024014009  6
010730024014017  6
010730024013010  7
010730024013031  7
010730024013008  7
010730024013011  7
010730024014008  7
010730024014007  7
010730024013009  7
010730047021002  6
010730047021000  6
010730024014018  6
010730024014020  6
010730024014019  6
010730024014005  6
010730024014004  6
010730024014002  6
010730047021003  6
010730023062028  6
010730023062027  6
010730024014003  6
010730023062024  6
010730023062005  6
010730024014006  6
010730024014001  6
010730024014000  6
010730023062025  6
010730023062026  6
010730023062007  6
010730024013020  7
010730108012008  6
010730108021000  6
010730056003016  6
010730056003021  6
010730056003020  6
010730056003015  6
010730108011016  6
```

```
010730056001016  6
010730108012001  6
010730108011017  6
010730108012000  6
010730108011001  6
010730056001006  6
010730023063013  6
010730023063015  6
010730108011000  6
010730056001017  6
010730056001004  6
010730056001005  6
010730023063014  6
010730023063017  6
010730024014022  6
010730024014023  6
010730024014013  6
010730024014024  6
010730024014016  6
010730024014015  6
010730024013032  7
010730024014014  6
010730024014010  7
010730024014011  7
010730047021005  6
010730047022018  6
010730047022017  6
010730047022011  6
010730047022010  6
010730047021019  6
010730047021020  6
010730047022009  6
010730047021013  6
010730047021012  6
010730047021007  6
010730047021008  6
010730047021006  6
010730047021021  6
010730047021017  6
010730047021009  6
010730047021014  6
010730047022041  6
010730047022042  6
010730047022005  6
010730047022008  6
010730047022007  6
010730047022006  6
```

010730047022004 6
010730047022043 6
010730047022050 6
010730047022044 6
010730047021018 6
010730047022003 6
010730047022002 6
010730047022001 6
010730047021010 6
010730047021011 6
010730108012046 6
010730108012031 6
010730108012032 6
010730108011026 6
010730108012030 6
010730108012029 6
010730108012049 6
010730108012047 6
010730108012048 6
010730108012028 6
010730108012033 6
010730108012025 6
010730108012027 6
010730108012026 6
010730047022037 6
010730047022036 6
010730047022038 6
010730047022031 6
010730047022032 6
010730047022023 6
010730047022022 6
010730047022034 6
010730047022021 6
010730047022020 6
010730047022033 6
010730047022019 6
010730047022056 6
010730047022057 6
010730023062023 6
010730047022035 6
010730047022039 6
010730023062014 6
010730108022010 6
010730108014003 6
010730047022054 6
010730108014006 6
010730108014001 6

```
010730108014000 6
010730108022009 6
010730108022003 6
010730108022001 6
010730108022002 6
010730108022004 6
010730108014010 6
010730108014031 6
010730108014009 6
010730108014012 6
010730108022000 6
010730108014033 6
010730108021014 6
010730108021016 6
010730108021008 6
010730108014011 6
010730108012051 6
010730108012050 6
010730108014002 6
010730108014007 6
010730108012042 6
010730108014032 6
010730108012043 6
010730108021015 6
010730108012041 6
010730108012045 6
010730108012044 6
010730108062058 6
010730108062063 6
010730108062068 6
010730108062064 6
010730108062059 6
010730108062060 6
010730127032046 6
010730127032044 6
010730127032043 6
010730127032045 6
010730127032042 6
010730127032048 6
010730127032041 6
010730127032029 6
010730127032033 6
010730108062065 6
010730127032034 6
010730127032032 6
010730127032031 6
010730127032035 6
```

```
010730127032030 6
010730108062061 6
010730108062066 6
010730108071115 6
010730108071116 6
010730108071114 6
010730108071112 6
010730108071125 6
010730108071111 6
010730108071110 6
010730108014004 6
010730108014008 6
010730144041065 6
010730144051011 6
010730144041066 6
010730144041063 6
010730144122027 6
010730144122028 6
010730144063005 6
010730144063009 6
010730144063022 6
010730144063008 6
010730144063007 6
010730144051009 6
010730144051008 6
010730144051006 6
010730144051010 6
010730144051004 6
010730144041062 6
010730144063006 6
010730144063004 6
010730144052003 6
010730144051003 6
011170303163027 6
011170303163012 6
011170303163022 6
011170303163026 6
011170303163014 6
011170303163016 6
011170303163015 6
011170303163038 6
011170303163018 6
011170303163000 6
011170303163001 6
011170303163003 6
011170303163042 6
011170303163004 6
```

011170303163010  6
011170303163002  6
011170303163009  6
011170303163011  6
011170303521009  6
011170303521013  6
011170303163037  6
011170303163019  6
011170303153041  6
011170303153034  6
011170303153042  6
011170303163006  6
011170303163005  6
011170303163007  6
011170303163008  6
011170303161021  6
011170303163017  6
011170303161018  6
011170303161015  6
011170303161016  6
011170303153030  6
011170303153036  6
011170303153029  6
011170303153031  6
011170303153038  6
011170303161004  6
011170303161006  6
011170303153039  6
011170303161003  6
011170303502012  6
011170303512035  6
011170303502114  6
011170303502115  6
011170303502113  6
011170303502112  6
011170303512046  6
011170303512049  6
011170303512027  6
011170303364028  6
011170303512047  6
011170303512025  6
011170303364026  6
011170303364027  6
011170303512028  6
011170303363002  6
011170303361014  6
011170303502056  6

011170303363005 6
011170303362011 6
011170303362010 6
011170303512048 6
011170303512034 6
011170303512029 6
011170303364025 6
011170303362002 6
011170303363003 6
011170303363006 6
011170303363007 6
011170303363004 6
011170303362006 6
011170303362008 6
011170303364001 6
011170303364000 6
011170303511024 6
011170303521012 6
011170303364006 6
011170303521015 6
011170303511013 6
011170303511019 6
011170303511023 6
011170303511022 6
011170303511003 6
011170303511002 6
011170303364018 6
011170303364019 6
011170303364016 6
011170303364032 6
011170303364009 6
011170303364033 6
011170303364014 6
011170303364017 6
011170303364022 6
011170303364020 6
011170303364021 6
011170303163033 6
011170303163030 6
011170303163029 6
011170303163032 6
011170303163031 6
011170303163028 6
011170303163013 6
011170303521011 6
011170303511004 6
011170303362007 6

011170303362005 6
011170303362003 6
011170303362009 6
011170303362004 6
011170303364029 6
011170303364031 6
011170303362001 6
011170303371063 6
011170303371042 6
011170303371043 6
011170303371022 6
011170303371025 6
011170306071005 6
011170306071007 6
011170306071006 6
011170303371024 6
011170303371029 6
011170306072010 6
011170303371023 6
011170303371034 6
011170303371007 6
011170303371000 6
011170303371004 6
011170303371006 6
011170303371026 6
011170303371028 6
011170303371027 6
011170306072009 6
011170303371005 6
011170303361012 6
011170303361016 6
011170303203003 6
011170303201015 6
011170303361004 6
011170303361011 6
011170303361015 6
011170303361013 6
011170303202005 6
011170303361010 6
011170303361009 6
011170303361008 6
011170303363001 6
011170303361003 6
011170303362000 6
011170303363000 6
011170303361005 6
011170303361006 6

011170303361001 6
011170303363008 6
011170303361007 6
011170303361002 6
011170303361000 6
011170303364005 6
011170303364011 6
011170303364015 6
011170303364008 6
011170303364010 6
011170303364013 6
011170303202022 6
011170303202008 6
011170303202006 6
011170303202004 6
011170303202003 6
011170303171005 6
011170303171004 6
011170303171003 6
011170303171002 6
011170303171001 6
011170303171000 6
011170303171008 6
011170303172009 6
011170303364007 6
011170303364012 6
011170303364034 6
011170303172007 6
011170303172006 6
011170303172003 6
011170303172008 6
011170303172011 6
011170303172004 6
011170303172005 6
011170303172001 6
011170303163034 6
011170303172010 6
011170303172000 6
011170303163035 6
011170306111039 6
011170306111055 6
011170306111056 6
011170306111021 6
011170306111032 6
011170306111044 6
011170306111036 6
011170306131029 6

011170306111043  6
010730129053000  6
010730108041028  6
010730108041029  6
010730108022065  6
010730108022013  6
010730108022016  6
010730108022068  6
010730108022060  6
010730108022011  6
010730108022019  6
010730108022018  6
010730108022014  6
010730108022008  6
010730108022017  6
010730108041004  6
010730108022015  6
010730108022005  6
010730108022006  6
010730108022007  6
010730108041000  6
010730129112001  6
010730129112000  6
010730128023013  6
010730108042014  6
010730108042020  6
010730108042022  6
010730128023012  6
010730128023009  6
010730128023011  6
010730108042024  6
010730108042013  6
010730108041008  6
010730129053021  6
010730129053005  6
010730129053006  6
010730129053007  6
010730129053002  6
010730129053008  6
010730129053015  6
010730129053019  6
010730129053012  6
010730129053010  6
010730129052000  6
010730108042018  6
010730108042017  6
010730108042016  6

```
010730108042019  6
010730108042021  6
010730108042015  6
010730129053022  6
010730129053011  6
010730129053023  6
010730108041006  6
010730107031045  6
010730107031044  6
010730107031024  6
010730107031023  6
010730107031021  6
010730107031020  6
010730108022063  6
010730129053001  6
010730108022064  6
010730108022066  6
010730108022012  6
010730129112005  6
010730129112008  6
010730129112009  6
010730129112004  6
010730129112003  6
010730129112002  6
010730128021009  6
010730129113002  6
010730129113001  6
010730129112016  6
010730129113000  6
010730129112020  6
010730129112019  6
010730129112021  6
010730129112010  6
010730129112012  6
010730129112011  6
010730128021016  6
010730128021011  6
010730128021010  6
010730128021015  6
010730128021008  6
010730129112018  6
010730128021014  6
010730128021007  6
010730129052005  6
010730129052001  6
010730129053018  6
010730129052002  6
```

```
010730129053052 6
010730129053020 6
010730129053013 6
010730129113015 6
010730129111002 6
010730129051030 6
010730129114029 6
010730129114030 6
010730129052026 6
010730129052027 6
010730129114026 6
010730129052020 6
010730129052023 6
010730129052024 6
010730129052025 6
010730129114024 6
010730129114025 6
010730129114019 6
010730129111009 6
010730129114003 6
010730129114004 6
010730129114007 6
010730129052019 6
010730129052021 6
010730129052047 6
010730129052016 6
010730129052017 6
010730129114002 6
010730129114001 6
010730129114006 6
010730129114005 6
010730129114011 6
010730129114008 6
010730129111006 6
010730129111007 6
011170303524003 6
011170303523050 6
011170303524012 6
011170303524011 6
011170303524010 6
011170303524008 6
011170303524001 6
011170303522006 6
011170303522004 6
011170303522001 6
011170303522002 6
011170303523049 6
```

```
011170303522000 6
011170303524014 6
011170303524013 6
011170303142030 6
011170303142047 6
011170303142046 6
011170303142029 6
011170303142035 6
011170303153032 6
011170303153056 6
011170303153028 6
011170303153048 6
011170303452061 6
011170303451034 6
011170303452083 6
011170303452056 6
011170303451042 6
011170303451036 6
011170303452063 6
011170303452062 6
010730129052028 6
010730129052046 6
010730129052031 6
010730129052044 6
010730129052032 6
010730129053054 6
010730129052013 6
010730129052033 6
010730129052039 6
010730129052009 6
010730129052041 6
010730129052040 6
010730129052014 6
010730129052011 6
010730129052034 6
010730129052012 6
010730129051001 6
010730129052045 6
010730129051000 6
010730129051029 6
010730129052018 6
010730129052015 6
010730129052022 6
010730107042017 7
010730107042018 7
010730129141021 7
010730129141068 7
```

```
010730107041029  7
010730129141016  7
010730107041030  7
010730129141042  7
010730129141043  7
010730142052007  7
010730142052006  7
010730142084054  6
011170303512008  6
010730142084052  6
010730142084056  6
010730142084009  6
010730142084053  6
011170303512010  6
011170303512009  6
011170303512011  6
010730142084007  6
010730142084006  6
010730142084008  6
011170303512004  6
011170303512005  6
010730142084055  6
011170303512007  6
011170303512033  6
011170303512031  6
011170303364024  6
011170303512032  6
011170303512012  6
011170303511029  6
011170303511028  6
011170303364023  6
011170303364003  6
011170303364004  6
011170303364030  6
011170303364002  6
011170303511027  6
011170303511026  6
011170302164002  6
011170302164013  6
011170302164014  6
011170302163011  6
011170302163009  6
011170302163010  6
011170302163012  6
011170302161000  6
011170302161006  6
011170302161003  6
```

011170302163014  6
011170302163015  6
011170302163008  6
011170302163004  6
011170302162006  6
011170302162004  6
010730129111028  6
010730129111025  6
010730129111029  6
010730129111024  6
010730129111030  6
010730129111026  6
010730129113031  6
010730129111031  6
010730129113028  6
010730129113027  6
010730129113026  6
010730129111015  6
010730129111014  6
010730129111020  6
011170306142097  6
011170306142050  6
011170306142091  6
011170306142093  6
011170306142094  6
011170306142095  6
011170306142096  6
011170306142099  6
011170306142100  6
011170306142101  6
011170306142102  6
011170306142103  6
011170306142051  6
011170306142053  6
011170306142052  6
011170306121029  6
011170306121030  6
011170306142037  6
011170306121023  6
011170306121032  6
011170306142043  6
011170306142026  6
011170303063052  6
011170306121002  6
011170303063053  6
011170303063054  6
011170306142035  6

011170303063049  6
011170306142047  6
011170306142045  6
011170306142025  6
011170306142024  6
011170306142117  6
011170306142044  6
011170306142023  6
011170306152028  6
011170306142055  6
011170306142049  6
011170306142048  6
011170306142041  6
011170306142022  6
011170306162038  6
011170306162044  6
011170306162039  6
011170306162043  6
011170306152043  6
011170306152042  6
011170306153053  6
011170303061003  6
011170303062016  6
011170303061002  6
011170303061000  6
011170303061001  6
011170303062010  6
011170303062007  6
011170303062011  6
011170303062006  6
011170303062005  6
011170303062014  6
011170303062004  6
011170303401008  6
011170303401003  6
011170303401002  6
011170303401001  6
011170303402010  6
011170303402021  6
011170303401013  6
011170303403008  6
011170303403007  6
011170303403005  6
011170303173000  6
011170303173001  6
011170303402016  6
011170303402013  6

```
011170303172002 6
011170303402014 6
011170303402011 6
011170303402012 6
011170303402006 6
011170303163023 6
011170303402007 6
011170303402008 6
011170303402009 6
011170303402004 6
011170303402020 6
011170303403001 6
011170303402019 6
011170303402003 6
011170303402001 6
011170303402005 6
011170303163036 6
011170303163025 6
011170303163024 6
011170303163021 6
011170303402002 6
011170303163039 6
011170303163020 6
011170303411037 6
011170303411038 6
011170303403017 6
011170303403009 6
011170303411047 6
011170303411036 6
011170303403018 6
011170303411035 6
011170303411040 6
011170303411039 6
011170303191014 6
011170303411041 6
011170303191017 6
011170303411045 6
011170303411034 6
011170303411006 6
011170303411033 6
011170303403006 6
011170303411007 6
011170303403004 6
011170303403002 6
011170303403003 6
011170303411005 6
011170303411032 6
```

```
011170303411010  6
011170303191012  6
011170303191016  6
011170302181050  6
011170302181074  6
011170302181071  6
011170302182022  6
011170302182021  6
011170302181053  6
011170302181051  6
011170302181049  6
011170302181070  6
011170302181048  6
011170302182030  6
011170302182043  6
011170302182024  6
011170302182019  6
011170302182020  6
011170302182017  6
011170302182018  6
011170302182016  6
011170302182013  6
011170302182014  6
011170302182012  6
011170302181039  6
011170302181044  6
011170302181064  6
011170302181036  6
011170302181043  6
011170302181018  6
011170303491036  6
011170302181054  6
011170302181058  6
011170303491008  6
011170303491004  6
011170303491011  6
011170307011001  6
011170307011002  6
011170307011003  6
011170302182033  6
011170302182025  6
011170302182028  6
011170302182035  6
011170302181075  6
011170302181076  6
011170302181072  6
011170302181066  6
```

```
011170302181073  6
011170302181052  6
011170302181068  6
011170306151041  6
011170307011011  6
011170307011005  6
011170307011006  6
011170306151069  6
011170306151058  6
011170307011007  6
011170307011000  6
011170306151057  6
011170306151043  6
011170302181088  6
011170302181079  6
011170302181069  6
011170302181065  6
011170306151044  6
011170302181077  6
011170302181080  6
011170306151045  6
011170302181078  6
011170302181081  6
011170302181067  6
011170302181062  6
011170303491039  6
011170303491040  6
011170303491038  6
011170303491002  6
011170302181055  6
011170303491037  6
011170303491003  6
011170302181057  6
011170306151049  6
011170306151065  6
011170306151034  6
011170306151070  6
011170306151055  6
011170306151051  6
011170306151052  6
011170306151054  6
011170306151053  6
011170306151056  6
011170306151032  6
011170306151061  6
011170306151062  6
011170306151063  6
```

```
011170306151064 6
011170306151036 6
011170306151035 6
011170306151039 6
011170302181086 6
011170302181060 6
011170302181063 6
011170306151030 6
011170306151071 6
011170302181085 6
011170302181083 6
011170306151060 6
011170306151038 6
011170302181084 6
011170306151040 6
011170306151059 6
011170302181087 6
011170306151042 6
011170303411016 6
011170303411013 6
011170303411014 6
011170303411046 6
011170303411023 6
011170303411015 6
011170303411012 6
011170303411019 6
011170303411044 6
011170303411021 6
011170303411022 6
011170303411020 6
011170303411011 6
011170303403000 6
011170303402000 6
011170303411008 6
011170303411009 6
011170303411004 6
011170303411002 6
011170303163041 6
011170303163040 6
011170303411003 6
011170303153054 6
011170303411001 6
011170303153053 6
011170303153035 6
011170303153040 6
011170303411017 6
011170303411000 6
```

011170303153052 6
011170303153037 6
011170303153049 6
010730107032006 6
010730107032000 6
010730107032001 6
010730108022058 6
010730108022030 6
010730107032018 6
010730107032008 6
010730107032009 6
010730107032010 6
010730107032011 6
010730107032012 6
010730108022053 6
010730108022026 6
010730108022029 6
010730108022027 6
010730107031029 6
010730107031015 6
010730107031028 6
010730107031050 6
010730107031009 6
010730107031003 6
010730107031010 6
010730107031004 6
010730107031005 6
010730107031006 6
010730107031027 6
010730107031026 6
010730107031016 6
010730107031017 6
010730107031025 6
010730107031019 6
010730107031022 6
010730107031008 6
010730107031007 6
010730107031018 6
010730108022047 6
010730108022051 6
010730108022061 6
010730108022062 6
010730108022049 6
010730107031000 6
010730108022055 6
010730108022054 6
010730108022052 6

```
010730108022024  6
010730108022025  6
010730108014023  6
010730108022046  6
010730108022050  6
010730108022048  6
010730108022067  6
010730108014029  6
010730108022023  6
010730108014027  6
010730108014028  6
010730108022020  6
010730108022022  6
010730108022021  6
010730108022069  6
010730108022059  6
010730108014022  6
010730108014024  6
010730051032005  7
010730051032004  7
011170303153050  6
011170303153051  6
011170306162008  6
011170306162007  6
011170306162011  6
011170306162016  6
011170306153048  6
011170306162003  6
011170303191001  6
011170306162005  6
011170306162004  6
011170306161029  6
011170306161024  6
011170306161028  6
011170306161031  6
011170306161025  6
011170306161026  6
011170306161027  6
011170306161008  6
011170306161022  6
011170306162017  6
011170306153051  6
011170306153052  6
011170306162013  6
011170306153047  6
011170306152021  6
011170306152029  6
```

011170306152023  6
011170306153049  6
011170306152018  6
011170306152025  6
011170306161023  6
011170306153050  6
011170306162009  6
011170306162010  6
011170306161009  6
011170306161007  6
011170306153027  6
011170306161001  6
011170306153019  6
011170306153025  6
011170303411025  6
011170303411024  6
011170303411026  6
011170303411028  6
011170303411018  6
011170303411027  6
011170303411029  6
011170303452070  6
011170306162002  6
011170306162001  6
011170306162000  6
011170303411030  6
011170303452074  6
011170303411031  6
011170303452068  6
011170303452069  6
011170306161020  6
011170303452082  6
011170303452066  6
011170303452065  6
011170303452067  6
011170303452073  6
011170303452072  6
011170303452071  6
011170303452054  6
011170303452055  6
011170303451030  6
011170303153025  6
011170303153047  6
011170303452060  6
011170303452052  6
011170303451031  6
011170303451032  6

011170303451033  6
011170303451022  6
011170303451041  6
011170306161021  6
011170306161019  6
011170303452080  6
011170303452079  6
011170303452078  6
011170306161018  6
011170303452081  6
011170303452075  6
011170306161017  6
011170303452053  6
011170303451017  6
011170303451043  6
011170303451025  6
011170303452077  6
011170303452076  6
011170303452049  6
011170303452051  6
011170303452048  6
011170303452050  6
011170303451035  6
011170303451037  6
011170303451038  6
011170303452057  6
011170303452059  6
011170303153026  6
011170303452058  6
011170303452064  6
011170303451023  6
011170303153023  6
011170303153024  6
011170303451011  6
011170303161002  6
011170303153007  6
011170303152015  6
011170303153027  6
011170303152012  6
011170303152009  6
011170303152010  6
011170303152013  6
011170303153022  6
011170303451012  6
011170303153017  6
011170303153055  6
011170303153018  6

```
011170303153015  6
011170303153045  6
011170303153021  6
011170303451020  6
011170303451019  6
011170303451024  6
011170303451040  6
010730141051029  7
010730141051025  7
010730141051026  7
010730141054029  7
010730141054024  7
010730141054023  7
010730141054015  7
010730141054008  7
010730141054025  7
010730141042042  7
010730141054009  7
010730141054012  7
010730141054016  7
010730141054021  7
010730141054020  7
010730141054014  7
010730141054011  7
010730141054010  7
010730141054013  7
010730141054022  7
010730141054018  7
010730141054003  7
010730142063046  7
010730142063059  7
010730142063045  7
010730142061012  7
010730142063061  7
010730142061003  7
010730142063055  7
010730142063058  7
010730142063044  7
010730142063048  7
010730142063051  7
010730142063052  7
010730142063050  7
010730142063049  7
010730142071006  7
010730142063054  7
010730142063053  7
010730142063041  7
```

```
010730142063040  7
010730142071015  7
010730142063042  7
010730142063034  7
010730142063033  7
010730142063032  7
010730142063031  7
010730142061006  7
010730142063057  7
010730142063043  7
010730142063039  7
010730142063035  7
010730142063030  7
010730142063027  7
010730142063038  7
010730142063028  7
010730142063036  7
010730142071017  7
010730142071004  7
010730142071014  7
010730142073016  7
010730142071003  7
010730142073000  7
010730142071000  7
011170303451039  6
011170303451015  6
011170303451026  6
011179800001023  6
011170303451013  6
011170303451006  6
011170303451014  6
011170303451009  6
011170303451005  6
011170303451004  6
011179800001021  6
011170303451008  6
011170303451007  6
011179800001022  6
011170303451010  6
011170303451002  6
011170303451003  6
011170303451001  6
011179800001020  6
011170303451000  6
011170303153046  6
011179800001024  6
011170303152002  6
```

011170303152001  6
011170303151029  6
011170303152011  6
011170303152014  6
011170303152000  6
011170303152005  6
011170303152003  6
011170303152016  6
011170303152004  6
010730129112046  6
010730129113053  6
010730129112047  6
010730129112045  6
010730129112042  6
010730129112041  6
010730129113037  6
010730129113038  6
010730129113036  6
010730129113035  6
010730129113050  6
010730129113034  6
010730129113045  6
010730129113067  6
010730129113049  6
010730129113055  6
010730129113068  6
010730129113069  6
010730129113054  6
010730129113056  6
010730129113040  6
010730129113032  6
010730129113033  6
010730129113042  6
010730129113070  6
010730129113044  6
010730129113030  6
010730129113029  6
010730129113058  6
010730129071023  6
010730129071008  6
010730129071024  6
010730129073037  6
010730129071011  6
010730129071010  6
010730129071005  6
010730129071027  6
011170303042056  6

011170303042057  6
011170303042058  6
011170303042055  6
011170303042054  6
010730129071014  6
011170303044003  6
011170303042052  6
011170303044004  6
011170303044005  6
011170303042053  6
010730129071003  6
010730129071004  6
010730129071002  6
010730129071019  6
010730129073009  6
010730129073007  6
010730129073000  6
010730129113064  6
010730129113065  6
010730129112049  6
010730129071028  6
010730129071006  6
010730129071030  6
010730129071029  6
010730129112048  6
010730129113066  6
011170303053020  6
011170303053001  6
011170303053005  6
011170303052001  6
011170303053000  6
011170303053004  6
011170303053003  6
011170303044035  6
011170303044030  6
011170303044041  6
011170303044040  6
011170303053002  6
011170303044031  6
011170303044029  6
011170303044027  6
011170303044038  6
011170303044037  6
011170303044036  6
011170303044039  6
011170303044045  6
011170303312025  6

```
011170303462057  6
011170303462054  6
011170303044028  6
011170303462055  6
011170303462056  6
011170303462038  6
010730129072014  6
010730129071013  6
010730129071012  6
010730129071016  6
010730129071022  6
011170303053024  6
011170303041031  6
011170303041025  6
011170303053023  6
011170303041032  6
011170303041017  6
011170303041033  6
011170303041023  6
011170303041029  6
011170303052038  6
011170303053014  6
011170303041014  6
011170303041028  6
011170303053007  6
011170303053010  6
011170303053012  6
011170303053011  6
011170303041026  6
011170303041027  6
011170303041022  6
011170303041013  6
011170303041007  6
010730129071018  6
010730129071026  6
011170303041006  6
011170303041005  6
011170303041004  6
011170303041008  6
011170303041001  6
011170303043003  6
010730129071025  6
010730129071015  6
011170306151020  6
011170303452002  6
011170306151001  6
011170306151002  6
```

011170303452042  6
011170306151021  6
011170306151000  6
011170302181061  6
011179800001006  6
011170303481015  6
011170303481014  6
011170303481016  6
011170303481012  6
011170303481017  6
011170303481018  6
011170303481021  6
011170303481011  6
011179800001010  6
011170303481007  6
011179800001009  6
011170303452003  6
011170303491044  6
011170303452004  6
011170303491043  6
011170303452000  6
011170303491042  6
011170303491041  6
011170303151006  6
011179800001019  6
011170303481050  6
011170303481056  6
011170303481051  6
011170303481049  6
011170303481047  6
011170303481048  6
011170303481052  6
011170303151002  6
011170303151004  6
011170303151005  6
011170303151001  6
011170303141002  6
011170303151003  6
011170303142007  6
011170303142006  6
011170303142004  6
011170303151000  6
011170303041042  6
011170303142005  6
011170303051007  6
011170303481037  6
011170303051006  6

011170303051005 6
011170303051004 6
011170303051003 6
011170303041043 6
011170303041039 6
011170303051002 6
011170303053027 6
010730144102013 6
011170306151007 6
011170303452014 6
011170303452013 6
011170303452009 6
011170306151016 6
011170303452010 6
011170306151006 6
011170303452032 6
011170303452008 6
011170303452007 6
011170306151033 6
011170306151029 6
011170306151046 6
011170306151031 6
011170306151047 6
011170306151050 6
011170306151018 6
011170306151017 6
011170306151004 6
011170306151026 6
011170306151028 6
011170306151005 6
011170306151003 6
011170303452011 6
011170303452006 6
011170303452005 6
011170303452001 6
011170306151027 6
011170306151019 6
010730129191001 6
010730129191002 6
010730129181005 6
010730129181003 6
010730129181009 6
010730129181004 6
010730129181011 6
010730129191000 6
010730129181010 6
010730129181006 6

```
010730129181002 6
011170303142002 6
011170303142001 6
010730129133007 6
010730129133000 6
011170303142000 6
011170303041041 6
011170303043027 6
010730129132000 6
011170303051000 6
011170303053029 6
011170303053025 6
011170303041045 6
011170303041044 6
011170303041046 6
011170303041040 6
011170303043026 6
011170303043024 6
011170303043022 6
011170303043021 6
011170303043025 6
011170303043028 6
011170303481038 6
011170303051001 6
011170303481036 6
011170303053026 6
011170303481039 6
011170303481033 6
011170303481032 6
011170303481031 6
011170303481029 6
011170303052037 6
011179800001007 6
011170303481030 6
011170303481027 6
011170303052036 6
011170303052035 6
011170303052034 6
011179800001011 6
011170303481041 6
011170303481028 6
011170303481040 6
011170303052019 6
011170303481025 6
011170303481026 6
011170303481023 6
011170303481042 6
```

```
011170306151012 6
011170303452012 6
010730129114021 6
010730129114018 6
010730129114032 6
010730129114031 6
010730129114028 6
010730129114023 6
010730129114017 6
010730129114020 6
010730129114033 6
010730129114022 6
010730129113025 6
010730129113059 6
010730129113024 6
010730129113020 6
010730129113017 6
010730129113060 6
010730129113018 6
010730129112032 6
010730129113019 6
010730129113016 6
010730129113021 6
010730129111013 6
010730129111016 6
010730129113011 6
010730129111019 6
010730129113013 6
010730129113010 6
010730129111017 6
010730129111018 6
010730129111010 6
010730129111008 6
010730129111011 6
011170303043018 6
011170303043017 6
011170303041038 6
011170303043023 6
011170303043016 6
011170303041037 6
011170303041036 6
010730129132003 6
010730129132002 6
010730129072025 6
010730129072018 6
010730129072019 6
010730129072021 6
```

```
010730129132001 6
010730129072016 6
010730129072017 6
010730129181008 6
010730129181001 6
010730129072015 6
010730129072020 6
011170303043029 6
010730129072010 6
010730129072003 6
010730129072004 6
010730129072026 6
011170303043012 6
011170303043020 6
011170303043019 6
011170303043008 6
011170303043014 6
011170303041035 6
011170303043015 6
011170303041034 6
011170303043005 6
011170303043011 6
010730129072006 6
010730129072008 6
010730129072024 6
010730129072012 6
011170303043004 6
011170303043002 6
011170303043006 6
011170303043010 6
011170303043013 6
011170303043007 6
011170303043009 6
010730129081002 6
010730129081004 6
010730129081005 6
010730129081001 6
010730129081003 6
010730129081000 6
010730129083013 6
010730129083014 6
010730129081006 6
010730129084022 6
010730129083016 6
010730129084020 6
010730129084021 6
010730129084016 6
```

```
010730129083009 6
010730129083005 6
010730129083003 6
010730129083004 6
011170303452035 6
011170303452034 6
011170303452024 6
011170303452027 6
011170303452026 6
011170303452021 6
011170303452025 6
011170303452028 6
011170303452020 6
011170303452022 6
011170306151008 6
011170306151015 6
011170306151014 6
011170306151010 6
011170306151009 6
011170306151011 6
011170303452023 6
011170306151013 6
011170303452019 6
011170303452018 6
011170303452016 6
011170303452017 6
011179800001008 6
011170303452015 6
011170303481034 6
011170303481046 6
011170303481059 6
011170303481045 6
011170303481035 6
011179800001018 6
011170303481043 6
011170303481044 6
011170307012050 6
011170307012055 6
011170307012051 6
011170308001135 6
011170307012054 6
011170308001067 6
011170308001068 6
011170308001069 6
011170307012027 6
011170307012026 6
011170307012011 6
```

011170307012012 6
011170307012019 6
011170307012021 6
011170308001053 6
011170308001052 6
011170308001066 6
011170308001054 6
011170307012025 6
011170308001047 6
011170307012002 6
011170308001139 6
011170308001140 6
011170308001138 6
011170308001150 6
011170308001136 6
011170308001134 6
011170308001137 6
011170308001141 6
011170308001142 6
011170308001071 6
011170308001132 6
011170307012031 6
011170302191109 6
011170307012016 6
011170307012035 6
011170307012028 6
011170307012024 6
011170307012029 6
011170307012030 6
011170307012023 6
011170307012083 6
011170307012018 6
011170307012017 6
011170307012015 6
011170307012020 6
011170307012008 6
011170307012013 6
011170307032029 6
011170307032030 6
011170307032015 6
011170307032017 6
011170307032024 6
011170307032010 6
011170307032011 6
011170307042003 6
011170307032016 6
011170308002064 6

011170307032045 6
011170307042002 6
011170307042000 6
011170308002078 6
011170307032006 6
011170307032007 6
011170302182059 6
011170302182061 6
011170302182056 6
011170302182055 6
011170302182041 6
011170307012062 6
011170307012044 6
011170307012046 6
011170307012045 6
011170307012042 6
011170307012043 6
011170307012039 6
011170302182058 6
011170307012041 6
011170302182057 6
011170307012040 6
011170302182042 6
011170307012034 6
011170302191101 6
011170307012033 6
011170307012058 6
011170307012069 6
011170307012037 6
011170307012068 6
011170307012036 6
011170307012048 6
011170307012049 6
011170307012038 6
011170307012032 6
011170302191107 6
011170302191102 6
011170302191108 6
011170307014004 6
011170307011045 6
011170307014003 6
011170307014000 6
011170307011033 6
011170307011031 6
011170307014002 6
011170307014001 6
011170307012064 6

011170307012063 6
011170307012059 6
011170307012061 6
011170307012065 6
011170307012060 6
011170302182070 6
011170302182068 6
011170302182069 6
011170302182066 6
011170302182067 6
011170302182053 6
011170302182065 6
011170302182064 6
011170302182063 6
011170302182062 6
011170302182060 6
011170302182045 6
011170302182054 6
011170302182044 6
011170302182023 6
010730129172011 6
010730129172012 6
010730129172002 6
010730129172013 6
010730129073024 6
010730129073031 6
010730129172001 6
010730129073025 6
010730129073026 6
010730129172000 6
010730129073038 6
010730129073027 6
010730129073023 6
010730129073042 6
010730129073020 6
010730129073021 6
010730129072005 6
010730129072023 6
010730129074003 6
010730129074002 6
010730129072009 6
010730129072013 6
010730129074007 6
010730129074004 6
010730129074005 6
010730129074006 6
010730129073035 6

```
010730129073017  6
010730129073022  6
010730129073012  6
010730129074001  6
010730129074000  6
010730138011010  7
010730138012073  7
010730138011001  7
010730138011000  7
010730138012069  7
010730138012066  7
010730138012071  7
010730100021008  7
010730138012067  7
010730138012065  7
010730138012043  7
010730142063056  7
010730142063013  7
010730142084047  7
010730142084048  7
010730142084049  7
010730142063037  7
010730142063014  7
010730142061004  7
010730142052025  7
010730142084050  7
010730142061000  7
010730142052028  7
010730142061001  7
010730142084035  7
010730142052038  7
010730142052021  7
010730142084037  7
010730142084046  7
010730142084028  7
010730142084029  7
010730142091046  7
011170307014010  6
011170307011044  6
011170307014090  6
011170307011032  6
011170307011030  6
011170307011047  6
011170307011012  6
011170307011022  6
011170307011015  6
011170307011035  6
```

011170307011023  6
011170307011018  6
011170307011009  6
011170307011004  6
011170307011017  6
011170307011024  6
011170307011025  6
011170302182047  6
011170307011034  6
011170307011027  6
011170307011029  6
011170307011026  6
011170302182049  6
011170302182050  6
011170302182048  6
011170302182046  6
011170307011028  6
011170302182051  6
011170302182052  6
010210603002013  6
010210603002012  6
010210603002006  6
011170307014021  6
011170307014022  6
011170307011048  6
011170307011049  6
011170307011042  6
011170307011050  6
011170307014009  6
011170307014008  6
011170307014007  6
011170307014005  6
011170307011037  6
011170307011040  6
011170307011036  6
011170307011039  6
011170307011041  6
011170307011046  6
011170306153045  6
011170306153046  6
011170306153001  6
011170306153000  6
011170306151067  6
011170307011043  6
011170307011020  6
011170307011013  6
011170307011021  6

011170307011019 6
011170307011014 6
011170307011038 6
011170307011016 6
011170307011010 6
011170307011008 6
011170307014006 6
010730129073018 6
010730129171038 6
010730129171005 6
010730129073019 6
010730129171013 6
010730129171011 6
010730129171012 6
010730129171015 6
010730129171004 6
010730129162025 6
010730129073014 6
010730129073005 6
010730129073016 6
010730129073015 6
010730129073043 6
010730129073006 6
010730129073013 6
010730129073004 6
010730129073003 6
010730129171034 6
010730129073002 6
010730129171014 6
010730129171033 6
010730129171035 6
010730129073008 6
010730129073010 6
010730129073001 6
010730129113073 6
010730129113043 6
010730129073011 6
010730129113047 6
010730129113046 6
011170306152005 6
011170306152006 6
011170306152008 6
011170306153039 6
011170306153038 6
011170306153040 6
011170306153035 6
011170306153034 6

```
011170306153044  6
011170306153036  6
011170306153029  6
011170306152002  6
011170306152000  6
011170306153028  6
011170306153037  6
011170306152001  6
011170306153042  6
011170306153015  6
011170306153012  6
011170306153016  6
011170306153008  6
011170306153009  6
011170306153007  6
011170306153033  6
011170306153011  6
011170306153006  6
011170306153003  6
011170306151068  6
011170306153031  6
011170306153030  6
011170306153032  6
011170306153010  6
011170305031036  6
011170306131027  6
011170305031041  6
011170305031042  6
011170305031024  6
011170305031023  6
011170305031063  6
011170305031022  6
011170305031043  6
011170305031045  6
011170305031044  6
011170305032038  6
011170305031048  6
011170305031060  6
011170305031052  6
011170305031049  6
011170305031046  6
011170305031050  6
011170305031051  6
011170305032037  6
011170305032035  6
011170305042042  6
011170305042043  6
```

```
011170305031021  6
011170305032036  6
011170305031013  6
011170305031064  6
011170305031016  6
011170305031033  6
011170305031062  6
011170305031034  6
011170305031032  6
011170303502032  6
011170303502033  6
011170303502024  6
010730142051007  7
011170303502021  6
010730142051009  7
010730142051008  7
010730142051011  7
010730142051004  7
010730142051000  7
010730142051001  7
011170303502020  6
011170303501034  6
011170303502017  6
011170303502014  6
011170303501033  6
011170303502018  6
011170303502019  6
011170303501030  6
011170303501032  6
011170303502015  6
011170303501031  6
011170303501027  6
011170303501028  6
011170303502062  6
011170303502045  6
011170303502042  6
011170303502044  6
011170303502047  6
011170303502069  6
011170303502046  6
010730142061005  7
010730142051005  7
010730142051028  7
010730142051006  7
010730142051014  7
010730142051012  7
010730142051013  7
```

```
011170303502119  6
010730142051010  7
010730142051003  7
010730142052023  7
010730142051002  7
011170303371049  6
011170303502038  6
011170303371052  6
011170303502037  6
011170303502060  6
011170303502059  6
011170303502030  6
011170303502031  6
011170303502028  6
011170303502039  6
011170303502029  6
011170303502041  6
011170303502027  6
011170303502022  6
011170303502040  6
011170303502061  6
011170303502034  6
011170306161013  6
011170306161014  6
011170303451021  6
011170303452044  6
011170303451027  6
011170303452046  6
011170303452047  6
011170303451028  6
011170303452039  6
011170303451029  6
011170303452037  6
011170303452040  6
011170306161003  6
011170306161030  6
011170306151072  6
011170306151024  6
011170306161005  6
011170306161006  6
011170306161004  6
011170303452036  6
011170306151023  6
011170303452041  6
011170306153014  6
011170306153013  6
011170306153005  6
```

011170306161000  6
011170306151025  6
011170306151037  6
011170306153004  6
011170306151022  6
011170306152010  6
011170306152007  6
011170306152033  6
011170306152017  6
011170306152022  6
011170306152020  6
011170306152035  6
011170306152015  6
011170306153024  6
011170306153023  6
011170306153022  6
011170306153021  6
011170306153020  6
011170306153026  6
011170306153043  6
011170306153018  6
011170306152016  6
011170306152014  6
011170306153041  6
011170306161002  6
011170306161010  6
011170306161011  6
011170306153017  6
011170306161012  6
011170306161016  6
011170303452045  6
011170303452043  6
011170306161015  6
010730142052034  7
010730142052026  7
010730142052035  7
010730142052024  7
011170303502071  6
011170303502073  6
010730142051020  7
011170303502074  6
010730142051018  7
010730142051037  7
010730142051035  7
011170303502072  6
011170303502026  6
011170303502023  6

```
011170303502025  6
010730142051025  7
010730142051022  7
010730142051023  7
010730142052027  7
010730142051038  7
010730142051032  7
010730142051036  7
010730142051031  7
010730142051019  7
010730142051024  7
010730142051034  7
010730142051033  7
010730142051030  7
010730142051029  7
010730142051021  7
010730142051015  7
010730142052036  7
010730142091005  7
010730142091006  7
010730143013011  7
010730143013033  7
010730143013010  7
010730142092000  7
010730143013040  7
010730142052022  7
011170303501037  6
011170303501038  6
011170303501036  6
010730142052029  7
010730142052020  7
010730142084034  7
010730142052013  7
011170303501039  6
011170303501035  6
011170303501018  6
010730142052030  7
011170303501012  6
011170303501026  6
011170303501009  6
010730142052037  7
010730142052017  7
010730142052018  7
010730142052019  7
010730142052016  7
010730142052015  7
010730142084033  7
```

```
010730142084027 7
010730142052014 7
010730142084036 7
011170306142057 6
011170306142056 6
011170306142020 6
011170306142061 6
011170306142019 6
011170306142062 6
011170306142063 6
011170306142071 6
011170306142114 6
011170306142017 6
011170306142113 6
011170306142068 6
011170306142072 6
011170306142016 6
011170306142054 6
011170306142021 6
011170306152030 6
011170306152041 6
011170306152027 6
011170306152040 6
011170306152032 6
011170306152031 6
011170306152046 6
011170306142018 6
011170306152044 6
011170306152039 6
011170305022058 6
011170305022066 6
011170305022067 6
011170305022084 6
011170305022057 6
011170305022053 6
011170307031024 6
011170307014075 6
011170307014074 6
011170307014066 6
011170307014067 6
011170307031025 6
011170307014087 6
011170307014086 6
011170307031021 6
011170306142077 6
011170306142058 6
011170306142060 6
```

```
011170306142081  6
011170306142059  6
011170306142080  6
011170306142083  6
011170306142082  6
011170306142074  6
011170306142075  6
011170306142065  6
011170306142066  6
011170306142064  6
011170306142067  6
011170304081011  6
011170304081035  6
011170304081012  6
011170304081001  6
011170304081000  6
011170303371059  6
011170304081002  6
011170304081007  6
011170303502090  6
011170303502099  6
011170303502085  6
011170303502084  6
011170303502091  6
011170303502083  6
011170303502092  6
011170303502093  6
010730142051041  7
011170303502110  6
011170303502077  6
010730142051026  7
010730142051040  7
010730142051039  7
011170303502075  6
011170303502076  6
011170303502078  6
010730142051042  7
010730142051043  7
011170303502079  6
011170303502080  6
010730142051044  7
010730142051017  7
010730142061002  7
010730142051027  7
010730142061028  7
010730142061025  7
010730142061009  7
```

```
010730142061029  7
010730142051016  7
011170303502081  6
011170303502082  6
010730142061007  7
010730142061008  7
011170304081027  6
011170304081026  6
011170304081037  6
011170304081032  6
011170304081014  6
011170304081024  6
011170304081025  6
011170304081019  6
011170304081016  6
011170304081018  6
011170304081017  6
011170303502100  6
011170303371060  6
011170304081020  6
011170304081015  6
011170304081036  6
011170304081013  6
010730142084038  7
010730142052012  7
010730142084026  7
010730142084025  7
010730142084024  7
011170303501021  6
011170303501017  6
011170303501020  6
011170303501023  6
011170303501022  6
011170303501011  6
011170303501006  6
011170303501041  6
011170303501042  6
011170303501008  6
011170303501005  6
011170303501010  6
010730142052011  7
010730142052039  7
011170303501007  6
010730142052040  7
010730142052010  7
011170303501025  6
011170303501040  6
```

011170303501024  6
011170303502000  6
011170303502001  6
011170303502004  6
011170303502003  6
011170303501016  6
011170303501014  6
011170303512044  6
011170302191038  6
011170302191048  6
011170302191040  6
011170302191047  6
011170302191037  6
011170302191036  6
011170302191039  6
011170307012001  6
011170308001033  6
011170308001030  6
011170302191045  6
011170302191046  6
011170302191044  6
011170308001031  6
011170302191043  6
011170308001016  6
011170308001015  6
011170308001032  6
011170308001029  6
011170308001008  6
011170308001007  6
011170308001005  6
011170308001028  6
011170302191063  6
011170302191062  6
011170302191034  6
011170302192096  6
011170302192094  6
011170302192092  6
011170306133007  6
011170306133006  6
011170306133014  6
011170306133000  6
011170305031000  6
011170305022025  6
011170306133002  6
011170306142076  6
011170306142086  6
011170306142087  6

```
011170305031002 6
011170305031004 6
011170305022024 6
011170305031003 6
011170306142109 6
011170305022023 6
011170305022022 6
011170305031005 6
011170305042000 6
011170306142108 6
011170306142078 6
011170306142107 6
011170306142106 6
011170306142105 6
011170306142079 6
011170305042017 6
011170305042003 6
011170305042002 6
011170305022028 6
011170305022026 6
011170305022030 6
011170305022021 6
011170305042063 6
011170305042062 6
011170305042061 6
011170305042060 6
011170305042007 6
011170305042059 6
011170305021031 6
011170305022111 6
011170305042022 6
011170305022112 6
011170305022104 6
011170305022102 6
011170305042008 6
011170305042006 6
011170305042013 6
011170305042014 6
011170305042015 6
011170305042016 6
011170305042004 6
011170305031017 6
011170305031012 6
011170305031015 6
011170305031014 6
011170305031006 6
011170305031008 6
```

011170305042018 6
011170305031007 6
011170305042001 6
011170305031018 6
011170305031019 6
011170305031020 6
011170305031001 6
011170305042039 6
011170305042116 6
011170305042117 6
011170305032031 6
011170305032029 6
011170305032030 6
011170305042040 6
011170305032032 6
011170305032024 6
011170305032019 6
011170305032021 6
011170305032020 6
011170305032007 6
011170305032012 6
011170305031010 6
011170305032008 6
011170305032003 6
011170305031011 6
011170305032004 6
011170305032041 6
011170305032027 6
011170305032018 6
011170305032017 6
011170305032028 6
011170305032016 6
011170305032002 6
011170305032022 6
011170305032015 6
011170305032023 6
011170305032014 6
011170305032011 6
011170305032013 6
011170305042077 6
011170305042074 6
011170305042041 6
011170305042079 6
011170305042080 6
011170305042068 6
011170305042044 6
011170305042033 6

011170305042067  6
011170305042081  6
011170305042045  6
011170305042066  6
011170305042055  6
011170305042046  6
011170305042083  6
011170305042085  6
011170305042084  6
011170305042047  6
011170305042030  6
011170305042032  6
011170305042031  6
011170305042034  6
011170305042029  6
011170305042035  6
011170305032039  6
011170305032025  6
011170305032026  6
011170305032040  6
011170305042036  6
011170305042037  6
011170305042119  6
011170305042038  6
011170305041057  6
011170305041001  6
011170305021053  6
011170305021032  6
011170305021028  6
011170305021036  6
011170305021034  6
011170305021009  6
011170305021050  6
011170305021004  6
011170305021003  6
011170305021010  6
011170305021049  6
011170305021037  6
010210603002019  6
011170305021051  6
011170305021043  6
011170305021011  6
011170305021008  6
011170305021006  6
011170305021005  6
011170305021007  6
011170305021042  6

```
011170305031047 6
011170305042073 6
011170305042075 6
011170305042072 6
011170305042078 6
011170305042076 6
011170305042071 6
011170305042069 6
011170305042070 6
011170305042112 6
011170305041036 6
011170305042086 6
011170305042105 6
011170305041039 6
011170305042106 6
011170305041065 6
011170305041026 6
011170305041025 6
011170305041035 6
011170305041032 6
011170305041030 6
011170305041067 6
011170305041037 6
011170305042107 6
011170305041038 6
011170305042108 6
011170305041040 6
011170305042114 6
011170305042082 6
011170305041068 6
011170305041041 6
011170305041070 6
011170305041066 6
011170305041014 6
011170305041012 6
010210604031013 6
010210604031006 6
010210604032000 6
010210604031005 6
010210604031003 6
011170305041022 6
011170302182011 6
011170302182004 6
011170302182026 6
011170302182037 6
011170302182031 6
011170302182008 6
```

```
011170302182006  6
011170302182010  6
011170302191099  6
011170302191091  6
011170302191088  6
011170302191086  6
011170302192064  6
011170302182009  6
011170302192056  6
011170302192057  6
011170302191090  6
011170302191089  6
011170302191113  6
011170302191087  6
011170302191085  6
011170302182002  6
011170302181046  6
011170302182001  6
011170302182005  6
011170302192070  6
011170302182000  6
011170302192062  6
011170302192071  6
011170302192072  6
011170302151014  6
011170302151011  6
011170302151013  6
011170302112003  6
011170302151004  6
011170302151010  6
011170302112004  6
011170302151003  6
011170302151111  6
011170302151110  6
011170307012006  6
011170307012003  6
011170307012009  6
011170307012005  6
011170307012010  6
011170302191070  6
011170302191069  6
011170302191071  6
011170302191103  6
011170302191051  6
011170302191068  6
011170307012004  6
011170307012022  6
```

011170307012080  6
011170307012081  6
011170307012000  6
011170302191050  6
011170302191049  6
011170307012014  6
011170302191105  6
011170307012007  6
011170302191104  6
011170302191094  6
011170302191106  6
011170302191096  6
011170302191095  6
011170302191097  6
011170302191073  6
011170302191072  6
011170302191054  6
011170302191052  6
011170302191055  6
011170302191053  6
011170302191065  6
011170302192075  6
011170302192051  6
011170302192050  6
011170302192077  6
011170302192078  6
011170302192076  6
011170302192049  6
011170302192022  6
011170302192010  6
011170302192025  6
011170302151061  6
011170302151060  6
011170302151077  6
011170302192019  6
011170302192009  6
011170302151076  6
010730024021018  7
010730024013023  7
010730024022038  7
010730024022039  7
010730024021016  7
010730024021015  7
010730024021014  7
010730024021012  7
010730024021005  7
010730024021007  7

```
010730024021006 7
010730005001021 7
010730024021013 7
010730024021004 7
010730024021017 7
010730024021008 7
010730024022001 7
010730005001025 7
010730005001022 7
010730005001034 7
010730005001033 7
010730005001020 7
010730005001024 7
010730005001026 7
010730024022012 7
010730005004018 7
010730024022006 7
010730005004039 7
010730005004037 7
010730005004020 7
010730005004015 7
010730005004013 7
010730024011014 6
010730024011013 6
010730024011015 6
010730024011004 6
010730024011000 6
010730024011092 6
010730024011008 6
010730024011009 6
010730024011010 6
010730024015001 6
010730024011011 6
010730024011006 6
010730024011005 6
010730024013026 7
010730024013025 7
010730024021011 7
010730024021010 7
010730024021020 7
010730024015003 7
010730024015000 7
010730024013034 7
010730024013027 7
010730024013028 7
010730024013029 7
010730024013022 7
```

010730024013030 7
010730024013021 7
010730024013033 7
010730024014012 7
010730024013007 7
010730024013024 7
010730024021019 7
010730129171003 6
010730129171000 6
010730129111032 6
010730129162020 6
010730129162022 6
010730129111033 6
010730129111034 6
010730129162023 6
010730129111027 6
010730129111035 6
010730129051022 6
010730129051025 6
010730129051023 6
010730129051024 6
010730129162002 6
010730129111022 6
010730129111021 6
010730129111023 6
010730129114027 6
010730129162001 6
010730129162000 6
010730129051006 6
010730129051005 6
010730129052043 6
010730129051028 6
010730129051004 6
010730129051003 6
010730129051002 6
010730129052042 6
010730129052029 6
010730129052008 6
010730129052010 6
010730047012025 6
010730108022044 6
010730108013008 6
010730108022045 6
010730108014017 6
010730108013009 6
010730108014025 6
010730108014019 6

```
010730108014018  6
010730108014016  6
010730108014026  6
010730108014020  6
010730108014021  6
010730108014030  6
010730048001002  6
010730108013002  6
010730047012026  6
010730047023006  6
010730048001003  6
010730108014014  6
010730048001000  6
010730108014013  6
010730108014015  6
010730108014005  6
010730047022053  6
010730047022055  6
010730047011010  6
010730047014014  6
010730047014020  6
010730047014019  6
010730047014013  6
010730047014015  6
010730005003025  7
010730005001008  7
010730005001007  7
010730005001016  7
010730005001015  7
010730005001038  7
010730005001006  7
010730005001001  7
010730005001005  7
010730005001002  7
010730005003014  7
010730005003059  7
010730005003060  7
010730005003054  7
010730005003055  7
010730005003058  7
010730005003057  7
010730005003004  7
010730005003056  7
010730005003009  7
010730005003053  7
010730005003026  7
010730005003036  7
```

```
010730005003048 7
010730005001000 7
010730005003019 7
010730005003035 7
010730005003034 7
010730005003039 7
010730005003031 7
010730005003016 7
010730005003011 7
010730047022027 6
010730047022014 6
010730047022013 6
010730047021024 6
010730047021016 6
010730047021023 6
010730047022026 6
010730047022024 6
010730047022016 6
010730047022012 6
010730047022015 6
010730047021025 6
010730047021015 6
010730047021022 6
010730024015008 6
010730024014025 6
010730027021001 7
010730027021002 7
010730027021000 7
010730027021005 7
010730027021007 7
010730027021006 7
010730024022128 7
010730024022127 7
010730024022124 7
010730024022129 7
010730024022130 7
010730024022131 7
010730024022133 7
010730024022126 7
010730024022125 7
010730024022076 7
010730047012020 6
010730047023001 6
010730047023002 6
010730047023007 6
010730047023008 6
010730047023005 6
```

010730047023003  6
010730047023000  6
010730047022052  6
010730047022051  6
010730047023004  6
010730047022040  6
010730047022028  6
010730047022029  6
010730047022025  6
010730047022030  6
010730024012013  6
010730024012012  6
010730024012030  6
010730024015011  6
010730024012006  6
010730024012005  6
010730024012011  6
010730024012004  6
010730024015005  6
010730024015006  6
010730024011012  6
010730024015009  6
010730024015010  6
010730024015004  6
010730024015007  6
010730024015002  6
011170303061007  6
011170303061008  6
011170303061004  6
011170303371030  6
011170303371054  6
011170303371001  6
011170303371048  6
011170303371009  6
011170303371017  6
011170303371018  6
011170303371062  6
011170303371053  6
011170303371058  6
011170303371010  6
011170303371050  6
011170303371051  6
011170303371031  6
011170303371032  6
011170303371008  6
011170303371011  6
011170303371002  6

011170303502066 6
011170303502117 6
011170303502054 6
011170303502057 6
011170303502116 6
011170303371003 6
011170303363009 6
011170303363010 6
011170303363011 6
011170303502053 6
011170303502010 6
011170303371012 6
011170304082009 6
011170304082008 6
011170304082010 6
011170304082007 6
011170304082016 6
011170303371061 6
011170303371015 6
011170303371045 6
011170303371020 6
011170303371021 6
011170303371014 6
011170303371044 6
011170303371046 6
011170303371013 6
011170303371019 6
011170303371047 6
011170303371016 6
011170303371038 6
011170303371039 6
011170304082041 6
011170304082040 6
011170306111030 6
011170304082033 6
011170306111029 6
011170306111028 6
011170304082026 6
011170306111027 6
011170304082045 6
011170306111025 6
011170306111026 6
011170306111024 6
011170306131023 6
011170306131025 6
011170306131013 6
011170306131012 6

011170306131014 6
011170306131019 6
011170306131021 6
011170306131015 6
011170306131018 6
011170306121021 6
011170306131017 6
011170306131011 6
011170306131010 6
011170306131007 6
011170306131009 6
011170306131000 6
011170306131016 6
011170306121024 6
011170306131002 6
011170306101000 6
011170306102000 6
011170306131005 6
011170306131004 6
011170306121015 6
011170306121014 6
011170306121013 6
011170306121011 6
011170306121012 6
011170306121010 6
010210604043007 6
010210604043016 6
010210604043015 6
011170304051052 6
010210604043005 6
010210604043006 6
011170304083078 6
011170304051044 6
011170304083076 6
011170304083074 6
011170304081091 6
011170304081093 6
011170304081092 6
011170304083069 6
011170304083075 6
011170304083068 6
011170304083048 6
011170304083070 6
011170304081090 6
011170304083071 6
011170304083047 6
011170304051043 6

```
011170304083073  6
011170304051042  6
011170304051041  6
011170304051040  6
010210604043004  6
011170304051047  6
011170304051048  6
011170304051037  6
011170304051030  6
011170304083061  6
011170304072025  6
011170304072026  6
011170304072014  6
011170304072017  6
011170304072008  6
011170304072030  6
011170304072029  6
011170304072011  6
011170304072013  6
011170304072012  6
011170304072004  6
011170304072018  6
011170304072009  6
011170304072007  6
011170304072010  6
011170306111031  6
011170306121019  6
011170306121020  6
011170306132006  6
011170306132017  6
011170306132009  6
011170306132023  6
011170306121042  6
011170306121043  6
011170306121041  6
011170306133003  6
011170306133005  6
011170306142089  6
011170306142098  6
011170306133004  6
011170306121039  6
011170306142088  6
011170306121038  6
011170306121040  6
011170306121047  6
011170306121048  6
011170306142090  6
```

```
011170306142092  6
011170306121050  6
011170306121033  6
011170306121049  6
011170306121037  6
011170306121052  6
011170306121035  6
011170306121034  6
011170306121036  6
011170306121045  6
011170306121031  6
011170304072021  6
011170304072020  6
011170304082080  6
011170304082081  6
011170304082082  6
011170304072023  6
011170304072024  6
011170304072015  6
011170304082047  6
011170304082046  6
011170304082043  6
011170304082048  6
011170304082049  6
011170304082050  6
011170304082044  6
011170304082051  6
011170304082054  6
011170304082052  6
011170304082039  6
011170304082042  6
011170306111070  6
011170306111040  6
011170304082053  6
011170304082074  6
011170304082075  6
011170306111072  6
011170304072019  6
011170306111071  6
011170304072016  6
011170306111035  6
011170306111041  6
011170306111069  6
011170304083009  6
011170304071008  6
011170304083005  6
011170304083002  6
```

011170304083003  6
011170304071009  6
011170304071005  6
011170304071007  6
011170304071006  6
011170304083006  6
011170304071003  6
011170304083021  6
011170304083007  6
011170304083016  6
011170304083004  6
011170304082071  6
011170304083000  6
011170304083001  6
011170304082072  6
011170304081040  6
011170304082070  6
011170304082068  6
011170304082069  6
011170304082066  6
011170304082067  6
011170304082062  6
011170304082064  6
011170304081042  6
011170304082034  6
011170304082063  6
011170304082065  6
011170304082037  6
011170306111023  6
011170306111022  6
011170306111045  6
011170306111017  6
011170306111016  6
011170306111015  6
011170306111019  6
011170306111020  6
011170306111014  6
011170306101002  6
011170304082023  6
011170304082024  6
011170306103002  6
011170304082027  6
011170306103004  6
011170304082018  6
011170304082022  6
011170304082015  6
011170304082012  6

```
011170304082029 6
011170304082030 6
011170304082028 6
011170304082021 6
011170306103001 6
011170306103005 6
011170306103000 6
011170304082013 6
011170304082014 6
011170304082011 6
011170304082000 6
011170303371056 6
011170304081079 6
011170304081083 6
011170304083027 6
011170304081084 6
011170304083025 6
011170304083026 6
011170304083022 6
011170304083020 6
011170304083032 6
011170304083033 6
011170304083024 6
011170304083023 6
011170304083019 6
011170304081067 6
011170304081043 6
011170304081100 6
011170304081041 6
011170304082078 6
011170304082076 6
011170304082077 6
011170304083018 6
011170304083011 6
011170304083014 6
011170304083017 6
011170304083013 6
011170304083012 6
011170304083015 6
011170304083079 6
011170304083051 6
011170304071010 6
011170304083010 6
011170304083008 6
011170304051005 6
011170304062020 6
011170304062043 6
```

```
011170304051000 6
011170304062026 6
011170304051001 6
011170304062028 6
011170304062019 6
011170304062018 6
011170304062038 6
011170304062053 6
011170304062036 6
011170304062037 6
011170304062017 6
011170304081069 6
011170304081071 6
011170304081103 6
011170304081104 6
011170304081070 6
011170304081073 6
011170304081072 6
011170304081105 6
011170304081106 6
011170304081094 6
011170304081095 6
011170304081102 6
011170304081086 6
011170304081074 6
011170304081075 6
011170304081081 6
011170304081065 6
011170304081076 6
011170304062012 6
011170304072055 6
011170304072051 6
011170304072049 6
011170304072050 6
011170304072046 6
011170304061025 6
011170304072044 6
011170304061023 6
011170304061022 6
011170304061024 6
011170304061021 6
011170304061020 6
011170304061019 6
011170304072041 6
011170304072042 6
011170304072043 6
011170304072040 6
```

```
011170304082073 6
011170304072037 6
011170304072036 6
011170304072035 6
011170304061018 6
011170304072038 6
011170304072039 6
011170304072034 6
011170304072033 6
011170304062059 6
011170304062022 6
011170304062021 6
011170304062010 6
011170304062025 6
011170304072058 6
011170304071029 6
011170304071011 6
011170304071022 6
011170304071023 6
011170304071002 6
011170304071020 6
011170304071012 6
011170304071014 6
011170304071004 6
011170304071000 6
011170304071001 6
011170304071019 6
011170304071018 6
011170304071028 6
011170304071015 6
011170304071016 6
011170304071017 6
011170304072053 6
011170304072054 6
011170304072057 6
011170304072052 6
011170304072047 6
011170304072045 6
011170304072048 6
011170304071013 6
011170304061036 6
011170304072056 6
011170304061027 6
011170304061026 6
011170304062052 6
011170304062011 6
011170304082038 6
```

011170304082035 6
011170304082036 6
011170304083056 6
011170304083055 6
011170304051024 6
011170304071025 6
011170304072063 6
011170304072064 6
011170304072062 6
011170304071024 6
011170304071021 6
011170304071026 6
011170304071033 6
011170304051022 6
011170304061029 6
011170304061033 6
011170304061032 6
011170304061031 6
011170304061030 6
011170304061038 6
011170304061037 6
011170304072061 6
011170304072060 6
011170304061034 6
011170304072059 6
011170304071027 6
011170304071032 6
011170304071031 6
011170304071030 6
011170304061035 6
011170304061028 6
011170304072003 6
011170304072005 6
011170304061004 6
011170306111060 6
011170306111059 6
011170304072002 6
011170304072001 6
011170306111038 6
011170306111033 6
011170304072000 6
011170304061003 6
011170304061005 6
011170304061006 6
011170306131034 6
011170306111065 6
011170306111064 6

011170306131032 6
011170306111062 6
011170306111061 6
011170306111034 6
011170306111042 6
011170306111063 6
011170306131037 6
011170306131033 6
011170306131030 6
011170306111066 6
011170306131028 6
011170306131031 6
011170304061000 6
011170304061002 6
011170305031037 6
011170304061001 6
011170304061017 6
011170304062009 6
011170304062016 6
011170304062008 6
011170304062007 6
011170304061016 6
011170304061015 6
011170304061014 6
011170304061012 6
011170304072032 6
011170304061013 6
011170304072028 6
011170304072031 6
011170304082055 6
011170304082056 6
011170304082058 6
011170304082057 6
011170304082061 6
011170304082060 6
011170304072027 6
011170304082079 6
011170304082059 6
011170304072022 6
011170304081066 6
011170304081077 6
011170304081078 6
011170304083065 6
011170304083046 6
011170304083063 6
011170304083062 6
011170304083045 6

011170304083064 6
011170304083040 6
011170304083066 6
011170304083039 6
011170304083038 6
011170304083050 6
011170304083049 6
011170304083067 6
011170304083034 6
011170304083042 6
011170304081096 6
011170304083041 6
011170304083037 6
011170304081080 6
011170304083043 6
011170304081087 6
011170304081082 6
011170304083028 6
011170304083029 6
011170304083036 6
011170304083035 6
011170304083030 6
011170304083031 6
011170304081085 6
011170303171007 6
011170303202002 6
011170303171006 6
011170303202007 6
011170303202000 6
011170303202009 6
011170303202001 6
011170303171011 6
011170303202018 6
011170303202019 6
011170303202017 6
011170303202015 6
011170303202011 6
011170303202021 6
011170303202020 6
011170303201013 6
011170303201003 6
011170303201014 6
011170303202016 6
011170303202013 6
011170303202012 6
011170303202014 6
011170303201002 6

```
011170303201001 6
011170303202010 6
011170303171012 6
011170303171010 6
011170303171009 6
011170303171013 6
011170303173007 6
011170303173004 6
011170303173003 6
011170303063011 6
011170303063002 6
011170303063001 6
011170303063005 6
011170303063000 6
011170303191019 6
011170303191018 6
011170303191030 6
011170303191025 6
011170303191024 6
011170303191028 6
011170303063024 6
011170303063023 6
011170303063019 6
011170303063021 6
011170303063020 6
011170303063003 6
011170303191031 6
011170303191029 6
011170303191032 6
011170306162025 6
011170306162026 6
011170306162035 6
011170306162034 6
011170306162037 6
011170306162028 6
011170306162027 6
011170306162006 6
011170303191026 6
011170303191005 6
011170303191000 6
011170303191006 6
011170303401018 6
011170303401004 6
011170303173002 6
011170303173006 6
011170303173005 6
011170303401019 6
```

```
011170303401005  6
011170303401006  6
011170303401012  6
011170303401009  6
011170303401007  6
011170303401000  6
011170303402018  6
011170303402015  6
011170303402017  6
011170303401027  6
011170303401024  6
011170303401028  6
011170303401025  6
011170303401023  6
011170303401010  6
011170303401021  6
011170303401022  6
011170303401026  6
011170303403016  6
011170303403019  6
011170303403015  6
011170303403014  6
011170303403012  6
011170303403010  6
011170303401011  6
011170303403011  6
011170306102035  6
011170306073012  6
011170306102029  6
011170306102014  6
011170306102013  6
011170306102018  6
011170306102019  6
011170306073014  6
011170306073010  6
011170306102027  6
011170306102031  6
011170306102016  6
011170306102017  6
011170306102028  6
011170306102033  6
011170306102032  6
011170306102012  6
011170306102015  6
011170306073017  6
011170306073009  6
011170306102011  6
```

```
011170306102004 6
011170306102007 6
011170306102006 6
011170306102010 6
011170306102009 6
011170306073007 6
011170306073015 6
011170306073013 6
011170306073011 6
011170303061006 6
011170306073008 6
011170303203021 6
011170303203015 6
011170303203023 6
011170303203022 6
011170303203014 6
011170303203000 6
011170303201007 6
011170303201006 6
011170303201009 6
011170303201012 6
011170303201008 6
011170303192015 6
011170303192013 6
011170303192014 6
011170303062001 6
011170303192004 6
011170303192005 6
011170303192006 6
011170303192008 6
011170303192003 6
011170303192001 6
011170303192007 6
011170303192009 6
011170303403013 6
011170303063013 6
011170303063010 6
011170303063025 6
011170303063012 6
011170303063004 6
011170303063018 6
011170303063009 6
011170303063008 6
011170303062015 6
011170303062012 6
011170303062013 6
011170303062008 6
```

011170303062020 6
011170303062002 6
011170303063029 6
011170303063030 6
011170303063059 6
011170303063027 6
011170303063026 6
011170303063058 6
011170303063057 6
011170303063028 6
011170303063032 6
011170303063056 6
011170303063033 6
011170303063034 6
011170303063017 6
011170303062000 6
011170303063016 6
011170303063015 6
011170303063014 6
011170303063006 6
011170303063007 6
011170303203019 6
011170303203001 6
011170303203018 6
011170303203017 6
011170303203002 6
011170303203020 6
011170303203016 6
011170303063050 6
011170303063051 6
011170306142031 6
011170306142032 6
011170306142029 6
011170306162029 6
011170306121001 6
011170306121000 6
011170306142036 6
011170306142033 6
011170306142034 6
011170306142028 6
011170306162022 6
011170306162021 6
011170306162031 6
011170306162014 6
011170306162036 6
011170306162033 6
011170306162012 6

011170306162020 6
011170306162032 6
011170306162019 6
011170306142027 6
011170306162030 6
011170306162040 6
011170306162015 6
011170306162018 6
011170306142038 6
011170306142042 6
011170306142040 6
011170306142039 6
011170306142046 6
011170306071004 6
011170306071011 6
011170306072007 6
011170306072004 6
011170306072003 6
011170306072012 6
011170306072006 6
011170306072011 6
011170303062021 6
011170303062018 6
011170303062009 6
011170303062019 6
011170303062017 6
011170306072001 6
011170306072000 6
011170303062003 6
011170306072008 6
011170303203013 6
011170306072002 6
011170306072005 6
011170303203011 6
011170303203010 6
011170303202024 6
011170303202023 6
011170303203012 6
011170303203008 6
011170303203009 6
011170303203004 6
011170303203005 6
011170303203007 6
011170303203006 6
011170303201016 6
011170306121004 6
011170303063042 6

011170303063048 6
011170303063047 6
011170303063036 6
011170303063043 6
011170303063044 6
011170303063045 6
011170303063046 6
011170306162042 6
011170306142030 6
011170306162023 6
011170306162041 6
011170303063035 6
011170303063022 6
011170306162024 6
011170306132027 6
011170306132012 6
011170306132025 6
011170306132013 6
011170306131020 6
011170306121025 6
011170306121022 6
011170306121028 6
011170306121051 6
011170306121027 6
011170306132008 6
011170306132002 6
011170306132004 6
011170306132022 6
011170306121044 6
011170306121026 6
011170306102008 6
011170306102001 6
011170306102003 6
011170306073016 6
011170306102005 6
011170306073006 6
011170306073004 6
011170303061005 6
011170306073003 6
011170303063040 6
011170306073005 6
011170306073001 6
011170306073002 6
011170306073000 6
011170303063031 6
011170303063039 6
011170306131003 6

011170306121046 6
011170306131001 6
011170306121017 6
011170306121016 6
011170306121018 6
011170306121007 6
011170306121009 6
011170306121008 6
011170306121006 6
011170306121003 6
011170303063041 6
011170306121005 6
011170303063055 6
011170303063038 6
011170303063037 6
011170306111046 6
011170306111047 6
011170306111011 6
011170306111003 6
011170306111000 6
011170306111073 6
011170306111004 6
011170306111013 6
011170306111057 6
011170306111068 6
011170306111012 6
011170306111005 6
011170306111010 6
011170306111054 6
011170306111067 6
011170306111002 6
011170306111009 6
011170306111058 6
011170306111007 6
011170306111018 6
011170306111001 6
011170306111048 6
011170306111049 6
011170306111050 6
011170306111006 6
011170306111051 6
011170306131036 6
011170306131008 6
011170306111008 6
011170306131006 6
011170306131024 6
011170306131026 6

011170303371055 6
011170303371057 6
011170306103006 6
011170306102023 6
011170306071012 6
011170306102021 6
011170306071008 6
011170306071010 6
011170303371037 6
011170303371035 6
011170303371036 6
011170303371040 6
011170306071009 6
011170303371041 6
011170306071001 6
011170306102025 6
011170306102020 6
011170306102022 6
011170306071003 6
011170306071002 6
011170306071000 6
011170306103003 6
011170306102030 6
011170306102026 6
011170306101001 6
011170306101003 6
011170306102002 6
011170306102024 6
011170306102034 6
011170306102036 6
011170303192012 6
011170303192011 6
011170303191021 6
011170303192002 6
011170303192010 6
011170303191020 6
011170303191027 6
011170303191023 6
011170303191015 6
011170303191022 6
011170303192000 6
011170303411042 6
011170303191011 6
011170303191003 6
011170303191007 6
011170303191013 6
011170303191009 6

011170303191002  6
011170303191004  6
011170303191008  6
011170303191010  6
011170303411043  6
011170303201011  6
011170303201004  6
011170303201000  6
011170303201005  6
011170303401016  6
011170303401015  6
011170303201010  6
011170303401020  6
011170303401017  6
011170303401014  6
010730103023024  7
010730103023010  7
010730103023012  7
010730103023034  7
010730103023041  7
010730103023042  7
010730103023039  7
010730103023038  7
010730143031008  7
010730103023040  7
010730103023036  7
010730103023029  7
010730103023030  7
010730103023023  7
010730103023022  7
010730103023031  7
010730103023021  7
010730103023032  7
010730103023033  7
010730103023008  7
010730103023035  7
010730103023007  7
010730103023009  7
010730103022000  7
010730105002024  7
010730103023013  7
010730103023006  7
010730103023011  7
010730103023003  7
010730103023002  7
010730103023000  7
010730103023001  7

```
010730105002032 7
010730105003039 7
010730105003040 7
010730103023004 7
010730103023005 7
010730143031001 7
010730105003046 7
010730105003042 7
010730105003045 7
010730105003043 7
010730105003044 7
010730105003041 7
010730105003038 7
010730105003027 7
010730105003037 7
010730105003020 7
010730105003029 7
010730105003024 7
010730105003026 7
010730105003032 7
010730143031006 7
010730105003023 7
010730105003033 7
010730105003028 7
010730105003031 7
010730105003030 7
010730105003025 7
010730143031023 7
010730143031029 7
010730143031032 7
010730143031026 7
010730143031005 7
010730129084005 6
010730129172008 6
010730129172006 6
010730129172007 6
010730129084004 6
010730129172004 6
010730129172009 6
010730129172003 6
010730129082004 6
010730129082003 6
010730129082000 6
010730129161017 6
010730129161015 6
010730129161012 6
010730129161014 6
```

```
010730129082011 6
010730129161013 6
010730129161016 6
010730129161011 6
010730129161006 6
010730129161007 6
010730129201001 6
010730129201000 6
010730129201008 6
010730129161003 6
010730129161005 6
010730129161002 6
010730129161004 6
010730129171030 6
010730129171028 6
010730129172005 6
010730129171029 6
010730144042026 6
010730144042018 6
010730144092004 6
010730144092003 6
010730144064017 6
010730144064003 6
010730144064002 6
010730144092002 6
010730144064001 6
010730144053023 6
010730144042034 6
010730144064000 6
010730144042033 6
010730144092001 6
010730144092000 6
010730144042035 6
010730144042032 6
010730144042031 6
010730129082005 6
010730129082001 6
010730129201006 6
010730129082002 6
010730144042027 6
010730144042028 6
010730144042025 6
010730144042029 6
010730144042024 6
010730144042022 6
010730144042019 6
010730144042021 6
```

```
010730144042020  6
010730144042030  6
010730140014000  7
010730100011006  7
010730100011035  7
010730100011033  7
010730100011034  7
010730100011032  7
010730100011003  7
010730100011005  7
010730100011001  7
010730100011031  7
010730100011002  7
010730100011004  7
010730100014026  7
010730100014025  7
010730140014007  7
010730140014005  7
010730140014004  7
010730123072017  7
010730123072023  7
010730123071012  7
010730123072015  7
010730123071011  7
010730123072012  7
010730100023032  7
010730100023023  7
010730100024002  7
010730100023017  7
010730100023016  7
010730100023021  7
010730100023018  7
010730100023022  7
010730100023020  7
010730101001011  7
010730103022002  7
010730103022012  7
010730103022014  7
010730103022001  7
010730103022010  7
010730143034063  7
010730143034064  7
010730143034065  7
010730143034052  7
010730143034066  7
010730143034051  7
010730143031019  7
```

```
010730143031012 7
010730143031045 7
010730143034050 7
010730143034049 7
010730143034044 7
010730143034079 7
010730143034026 7
010730143031051 7
010730143031046 7
010730142092001 7
010730143034040 7
010730143034071 7
010730142092002 7
010730143034027 7
010730143034029 7
010730143034043 7
010730143031047 7
010730143034032 7
010730143031050 7
011170303512045 6
011170303501013 6
011170303501015 6
011170303501003 6
011170303501004 6
011170303501002 6
011170303501001 6
010730142052031 7
011170303512043 6
011170303501000 6
011170303512020 6
010730142052032 7
010730142052009 7
010730142084044 7
010730142084039 7
010730142084043 7
010730142084040 7
010730142084042 7
010730142052008 7
010730142052033 7
010730142052002 7
010730142052004 7
010730142052000 7
010730142052001 7
010730142052003 6
010730142084041 7
010730142084011 7
010730142084010 6
```

```
010730142084031 7
010730142091044 7
010730142084018 7
010730142091036 7
010730100023007 7
010730100023019 7
010730100023006 7
010730100023005 7
010730100024003 7
010730100024011 7
010730100024009 7
010730100024001 7
010730100024000 7
010730100024012 7
010730100024013 7
010730100024008 7
010730100024004 7
010730100024006 7
010730100024005 7
010730100021026 7
010730100021027 7
010730100021028 7
010730100021022 7
010730100021021 7
010730100021025 7
010730100021024 7
010730100023025 7
010730100021031 7
010730100021032 7
010730100021029 7
010730100021018 7
010730100021030 7
010730100021033 7
010730100021011 7
010730100021015 7
010730100021014 7
010730129171024 6
010730129171023 6
010730129171031 6
010730129171022 6
010730129171006 6
010730129171025 6
010730129171026 6
010730129171027 6
010730129161008 6
010730129161001 6
010730129161000 6
```

```
010730129161009  6
010730129161010  6
010730129181000  6
010730129084001  6
010730129072001  6
010730129073041  6
010730129072011  6
010730129072022  6
010730129072007  6
010730129072002  6
010730129072000  6
010730129073039  6
010730129073032  6
010730129073033  6
010730129073034  6
010730129073036  6
010730129073040  6
010730129073029  6
010730129073030  6
010730129073028  6
010730129172010  6
010730100012026  7
010730139022023  7
010730139022021  7
010730139022026  7
010730139022020  7
010730139022022  7
010730139022019  7
010730139021052  7
010730139021047  7
010730139022013  7
010730139022017  7
010730100012007  7
010730100012001  7
010730100012008  7
010730100012002  7
010730139022012  7
010730100014016  7
010730100014020  7
010730100021013  7
010730100021012  7
010730100021036  7
010730100021047  7
010730100021037  7
010730100021038  7
010730100023028  7
010730100023033  7
```

```
010730100023029  7
010730100021039  7
010730100021040  7
010730100021006  7
010730100021046  7
010730100021043  7
010730100021004  7
010730100021009  7
010730100021041  7
010730138013011  7
010730138011004  7
010730138013006  7
010730138011002  7
010730138011006  7
010730138011007  7
010730138011017  7
010730138011016  7
010730138011015  7
010730138011013  7
010730138011012  7
010730138011031  7
010730138011036  7
010730138011032  7
010730138013029  7
010730138013030  7
010730138011014  7
010730138013019  7
010730138013020  7
010730138011011  7
010730102002026  7
010730102002027  7
010730138011035  7
010730102002025  7
010730102002038  7
010730102002039  7
010730102002024  7
010730138011034  7
010730138011033  7
010730138013025  7
010730138013037  7
010730138013036  7
010730138013008  7
010730138013009  7
010730138013010  7
010730138013024  7
010730138013023  7
010730138013015  7
```

```
010730138013016  7
010730138013031  7
010730138013032  7
010730138013022  7
010730138013034  7
010730138013033  7
010730138013028  7
010730138013021  7
010730138013012  7
010730138013013  7
010730138013017  7
010730138013018  7
010730138013014  7
010730138013000  7
010730138013001  7
010730138013004  7
010730138013005  7
010730138013002  7
010730138011005  7
010730138011003  7
010730138011008  7
010730138011009  7
010730100021010  7
010730129083001  6
010730129082006  6
010730144061001  6
010730144061000  6
010730144064009  6
010730144064019  6
010730144064007  6
010730144092006  6
010730144064008  6
010730144064005  6
010730144064006  6
010730144052026  6
010730144064018  6
010730144064004  6
010730144052028  6
010730144053022  6
010730144052021  6
010730144052022  6
010730144052029  6
010730144052025  6
010730144052023  6
010730144053010  6
010730144053011  6
010730144053012  6
```

```
010730144053013  6
010730144053021  6
010730144053014  6
010730144053009  6
010730144053030  6
010730144053017  6
010730144053031  6
010730144052027  6
010730142091020  7
010730142084012  7
010730142081012  6
010730142081009  6
010730142082009  6
010730142082008  6
010730142082005  6
010730142081011  6
010730142081010  6
010730142091021  7
010730142091016  7
010730142081008  6
010730142081002  6
010730142091014  7
010730142091001  7
010730142092004  7
010730142091000  7
010730142091002  7
010730142091015  7
010730142081001  6
010730142093041  7
010730143011029  7
010730143011017  7
010730143011028  7
010730143011027  7
010730143011019  7
010730143012003  7
010730143012004  7
010730104015051  7
010730104014038  7
010730104014039  7
010730143011018  7
010730129171010  6
010730129171016  6
010730129171037  6
010730129171017  6
010730129171032  6
010730129171018  6
010730129171019  6
```

```
010730129171009  6
010730129171008  6
010730129171007  6
010730129171021  6
010730129171001  6
010730129113061  6
010730129171036  6
010730129113062  6
010730129113063  6
010730129113074  6
010730129113051  6
010730129113039  6
010730129113052  6
010730129113041  6
010730129171020  6
010730129113048  6
010730129171002  6
010730131002044  7
010730131002014  7
010730131002015  7
010730131002031  7
010730131002010  7
010730131002029  7
010730131002049  7
010730131002033  7
010730144064016  6
010730144064010  6
010730144052006  6
010730144052009  6
010730144052010  6
010730144052015  6
010730144052008  6
010730144052017  6
010730144052013  6
010730144052011  6
010730144052014  6
010730144052012  6
010730144053029  6
010730144053026  6
010730144053027  6
010730144052018  6
010730144052016  6
010730144052019  6
010730144052020  6
010730144091012  6
010730144091011  6
010730144091004  6
```

```
010730144092016  6
010730144091010  6
010730144091009  6
010730144091008  6
010730144091005  6
010730144091003  6
010730144091002  6
010730144092029  6
010730144092023  6
010730144092014  6
010730100024028  7
010730100024014  7
010730100024019  7
010730100024020  7
010730100024015  7
010730100024040  7
010730100024039  7
010730100024037  7
010730100024038  7
010730100024036  7
010730100022000  7
010730100024035  7
010730100024029  7
010730100024030  7
010730100024017  7
010730100024018  7
010730100024007  7
010730100024016  7
010730100024031  7
010730100021034  7
010730100021035  7
010730141042013  7
010730141042009  7
010730141042008  7
010730141042010  7
010730141042003  7
010730141042002  7
010730141042001  7
010730141042005  7
010730141042000  7
010730138011044  7
010730138013069  7
010730100022029  7
010730100022022  7
010730100023024  7
010730100022030  7
010730100024025  7
```

```
010730100022003  7
010730100022007  7
010730100022008  7
010730100022002  7
010730138013046  7
010730138013047  7
010730138013044  7
010730100022004  7
010730100022012  7
010730100022001  7
010730100022031  7
010730100024042  7
010730100024026  7
010730100024027  7
010730100022005  7
010730100022010  7
010730100024041  7
010730100022006  7
010730100024043  7
010730100024034  7
010730100024033  7
010730100024032  7
010730100024024  7
010730100024010  7
010730100024023  7
010730100024022  7
010730100024021  7
010730144122030  6
010730144062000  6
010730144061020  6
010730144061036  6
010730144061034  6
010730144061024  6
010730144063024  6
010730144122034  6
010730144122023  6
010730144122012  6
010730144122019  6
010730144122005  6
010730144122011  6
010730144122013  6
010730144122016  6
010730144122010  6
010730144122018  6
010730144122021  6
010730144122020  6
010730144122022  6
```

```
010730144122014 6
010730144122015 6
010730144122017 6
010730144122004 6
010730144122001 6
010730144151005 6
010730144122002 6
010730144122000 6
010730144151002 7
010730144151004 7
010730144122003 6
010730144041067 6
010730101003027 7
010730101003022 7
010730101003025 7
010730101003024 7
010730101003010 7
010730101003021 7
010730101003023 7
010730101003041 7
010730101003018 7
010730101003020 7
010730101003019 7
010730101003012 7
010730101003013 7
010730101003014 7
010730101003000 7
010730101003011 7
010730101001012 7
010730101001006 7
010730101003017 7
010730101003015 7
010730101003016 7
010730101001013 7
010730101001014 7
010730103022005 7
010730103022004 7
010730101001007 7
010730101001008 7
010730101001010 7
010730101001009 7
010730103022015 7
010730103022030 7
010730103022029 7
010730144122058 6
010730144122050 6
010730144122040 6
```

```
010730144122036  6
010730144122041  6
010730144151014  7
010730144151015  7
010730144151028  6
010730144151013  7
010730144151016  7
010730144151027  6
010730144151012  6
010730143043011  7
010730144151043  6
010730144122025  6
010730144122035  6
010730144122024  6
010730144122007  6
010730144122009  6
010730144122008  6
010730144151009  7
010730144151010  7
010730144151017  7
010730144151006  7
010730144151011  7
010730144122006  6
010730144121000  6
010730144062011  6
010730144062010  6
010730144062029  6
010730144062017  6
010730144062006  6
010730143043023  7
010730143041011  7
010730143041014  7
010730143041004  7
010730143041008  7
010730143041007  7
010730144151021  7
010730144151019  7
010730143041003  7
010730143041002  7
010730143043027  7
010730143041001  7
010730143043026  7
010730143043028  7
010730143041000  7
010730143043014  7
010730143043024  7
010730143043013  7
```

```
010730143043016  7
010730143043018  7
010730143043012  7
010730143043025  7
010730143043006  7
010730143043017  7
010730144152000  6
010730144142017  6
010730144142018  6
010730144142014  6
010730144152009  6
010730144142003  6
010730144142004  6
010730144142005  6
010730131002048  7
010730131002032  7
010730143043020  7
010730143043022  7
010730143031002  7
010730143031004  7
010730131002030  7
010730131002034  7
010730131002009  7
010730131004041  7
010730131004034  7
010730131004033  7
010730131004022  7
010730131004035  7
010730131004032  7
010730131004023  7
010730131004021  7
010730131004024  7
010730131004020  7
010730131002047  7
010730131002011  7
010730131002012  7
010730131004042  7
010730131004036  7
010730131004031  7
010730131004025  7
010730131004019  7
010730131004026  7
010730131004018  7
010730131004040  7
010730131004037  7
010730131004030  7
010730143031038  7
```

```
010730143031028 7
010730143031035 7
010730143031043 7
010730143031036 7
010730143031037 7
010730143043015 7
010730143043019 7
010730143043021 7
010730143032017 7
010730143032016 7
010730143032014 7
010730143032012 7
010730143032021 7
010730143032011 7
010730143032019 7
010730143032001 7
010730143032000 7
010730143041006 7
010730143032018 7
010730143041009 7
010730143032009 7
010730143041005 7
010730143041010 7
010730143041017 7
010730143041016 7
010730143041015 7
010730143033005 7
010730143041013 7
010730143033000 7
010730143041012 7
010730143031044 7
010730143034053 7
010730143034037 7
010730143034036 7
010730143034028 7
010730143034039 7
010730143034038 7
010730143034047 6
010730143034048 7
010730144152015 6
010730144152006 6
010730144152004 6
010730144152002 6
010730143034046 6
010730144152010 6
010730144152012 6
010730144152001 6
```

```
010730143034035  6
010730143034045  6
010730143032024  7
010730143032022  7
010730143034024  7
010730144151020  7
010730143034007  7
010730143031031  7
010730143034000  7
010730143034004  7
010730143034002  7
010730143034001  7
010730143034074  7
010730143031033  7
010730143031030  7
010730143033009  7
010730143034058  7
010730143034054  7
010730143034056  7
010730143034057  7
010730143034034  7
010730143034041  7
010730143034033  7
010730143034008  7
010730143034013  7
010730143034030  7
010730143034019  7
010730143034018  7
010730143034078  7
010730143034005  7
010730143034076  7
010730143034077  7
010730143034016  7
010730143034014  7
010730143034015  7
010730143034075  7
010730143034006  7
010730143034022  7
010730143034010  7
010730143034025  7
010730143034017  7
010730143034012  7
010730143034023  7
010730143034021  7
010730143034011  7
010730143034020  7
010730143032013  7
```

```
010730143032023  7
010730144103001  6
010730144142006  6
010730144142010  6
010730144142008  6
011170303511000  6
011170303511020  6
011170303511021  6
011170303511001  6
010730144103019  6
011170303521010  6
010730144101007  6
010730144101010  6
010730144103004  6
010730144103005  6
010730144101001  6
010730144101003  6
010730144102021  6
010730144103002  6
010730144103034  6
010730144101002  6
010730144101017  6
010730144102014  6
010730144102022  6
010730144101004  6
010730144101000  6
010730142092003  7
010730143034061  7
010730142092008  7
010730143034062  7
010730143034031  7
010730143034059  7
010730143034060  7
011170303511025  6
011170303511014  6
011170303512019  6
011170303511017  6
011170303511016  6
011170303511015  6
011170303511012  6
010730142082007  6
010730142082006  6
010730142082015  6
010730142082014  6
010730142082011  6
010730142082004  6
010730142082013  6
```

```
010730142082012  6
010730142082010  6
010730142082003  6
010730142082002  6
010730142082001  6
010730142081003  6
010730142084004  6
010730142084005  6
010730142084019  6
010730142084001  6
010730142084051  6
010730142084020  6
010730142084002  6
010730142084003  6
010730142083014  6
010730142083015  6
010730142083011  6
010730142082000  6
010730138012014  7
010730138012012  7
010730138012009  7
010730138012010  7
010730138012011  7
010730138012013  7
010730138012038  7
010730138012037  7
010730138012021  7
010730138012045  7
010730138012033  7
010730138012039  7
010730138012046  7
010730101001003  7
010730101001004  7
010730136013034  7
010730136013031  7
010730138012034  7
010730136013033  7
010730136013024  7
010730136013032  7
010730136013023  7
010730136013026  7
010730136013027  7
010730136013022  7
010730138012015  7
010730138012022  7
010730138012023  7
010730138012035  7
```

```
010730136013025  7
010730136013017  7
010730136013018  7
010730144053025  6
010730144053007  6
010730144053005  6
010730144053006  6
010730144041046  6
010730144041039  6
010730144041050  6
010730107063015  7
010730144041035  6
010730144041040  7
010730144041041  7
010730144053003  6
010730144053004  6
010730144053020  6
010730144053002  6
010730144053001  6
010730144053028  6
010730144053019  6
010730144053008  6
010730144053015  6
010730144053000  7
010730144043020  7
010730144043021  6
010730144043019  6
010730144043018  6
010730144041057  6
010730144041032  6
010730144041031  7
010730144041022  7
010730144041023  6
010730144041061  7
010730144041033  6
010730034002002  7
010730034002001  7
010730034002007  7
010730034002003  7
010730034002004  7
010730034002000  7
010730034001010  7
010730035001000  7
010730125003180  7
010730125003170  7
010730125003171  7
010730125003169  7
```

```
010730125003208 7
010730125003214 7
010730125003162 7
010730125003161 7
010730125003163 7
010730125003165 7
010730125003164 7
010730125003160 7
010730035002013 7
010730034001000 7
010730035002003 7
010730033002018 7
010730125003156 7
010730125001011 7
010730125001028 7
010730125001004 7
010730125001002 7
010730125001029 7
010730125001001 7
010730125001005 7
010730107061030 7
010730107061033 7
010730107061029 7
010730144041036 6
010730144041037 6
010730107063014 7
010730107063007 7
010730107061031 7
010730107063008 7
010730107063005 7
010730144041015 7
010730144041014 7
010730144041027 7
010730144041013 6
010730144041016 7
010730144041012 7
010730144041007 7
010730107063003 7
010730107061038 7
010730107063004 7
010730107063000 7
010730144053018 6
010730144053016 6
010730144042003 6
010730144053024 6
010730144042001 6
010730144042002 6
```

```
010730144042016 6
010730144042017 6
010730144043022 6
010730144042005 6
010730144042011 6
010730144042014 6
010730144042010 6
010730144042015 6
010730144042013 6
010730144042009 6
010730144042004 6
010730144042006 6
010730144042008 6
010730144042007 6
010730129203001 6
010730144043016 6
010730144043013 6
010730144043015 6
010730144043014 6
010730144043023 6
010730144042000 6
010730144043012 6
010730144043007 6
010730144043005 6
010730144041028 6
010730144043006 6
010730144041029 6
010730129203000 6
010730144043004 6
010730144043003 6
010730144043001 6
010730144042012 6
010730129203004 6
010730129203009 6
010730129203002 6
010730129203003 6
010730129201007 6
010730136015009 7
010730136015016 7
010730136015012 7
010730136015010 7
010730136015008 7
010730136015007 7
010730136015006 7
010730136015011 7
010730136014017 7
010730136014018 7
```

```
010730136014014  7
010730138012004  7
010730139011095  7
010730138012027  7
010730138012077  7
010730138012078  7
010730136014015  7
010730136014016  7
010730136014007  7
010730138012002  7
010730138012001  7
010730138012031  7
010730138012030  7
010730138012028  7
010730134004024  7
010730138012029  7
010730138012032  7
010730101001000  7
010730101001002  7
010730136013028  7
010730136013029  7
010730136013020  7
010730136015032  7
010730136012026  7
010730136013001  7
010730136013000  7
010730136012016  7
010730136015033  7
010730136014012  7
010730136012021  7
010730133001022  7
010730133001023  7
010730133001021  7
010730133001016  7
010730133001017  7
010730133001004  7
010730133001003  7
010730133003008  7
010730133003021  7
010730133001000  7
010730133001002  7
010730133001001  7
010730133002075  7
010730136012025  7
010730136012024  7
010730136012018  7
010730136012027  7
```

010730133002063  7
010730133002061  7
010730133002072  7
010730133002064  7
010730136012028  7
010730136012017  7
010730133002065  7
010730034002033  7
010730034001008  7
010730034001006  7
010730034002031  7
010730034001013  7
010730034002032  7
010730034002030  7
010730034002029  7
010730034002010  7
010730034003007  7
010730034003005  7
010730034002034  7
010730034002035  7
010730034003006  7
010730034004000  7
010730034002056  7
010730034002055  7
010730034002036  7
010730034002053  7
010730034002037  7
010730034002028  7
010730034002027  7
010730034002012  7
010730034002011  7
010730034002009  7
010730034002008  7
010730034002026  7
010730034002025  7
010730034002038  7
010730034002013  7
010730034002024  7
010730034002014  7
010730100022015  7
010730140022051  7
010730140022045  7
010730140022002  7
010730140022053  7
010730140022052  7
010730140022050  7
010730140022048  7

```
010730100022016  7
010730100022024  7
010730100022017  7
010730100022018  7
010730140022047  7
010730140022049  7
010730100022019  7
010730141053007  7
010730141053006  7
010730141054007  7
010730141053001  7
010730141053005  7
010730141053008  7
010730141051009  7
010730141053003  7
010730141053011  7
010730141053010  7
010730141051002  7
010730141053009  7
010730141051001  7
010730141053004  7
010730141053002  7
010730141053000  7
010730104021059  7
010730011006042  7
010730011006043  7
010730011006021  7
010730011006019  7
010730011006049  7
010730011006015  7
010730011005032  7
010730011005017  7
010730011005013  7
010730011005014  7
010730011005018  7
010730011005012  7
010730011005011  7
010730011005020  7
010730011005003  7
010730011005002  7
010730011005021  7
010730011005010  7
010730011005009  7
010730124021048  7
010730124021049  7
010730124021035  7
010730124021036  7
```

```
010730124021033  7
010730124021032  7
010730124022041  7
010730124022042  7
010730124021034  7
010730124021030  7
010730124022043  7
010730124022037  7
010730124021031  7
010730035002008  7
010730035002005  7
010730035002012  7
010730035002000  7
010730035001004  7
010730035001003  7
010730035001007  7
010730035001005  7
010730125003213  7
010730125003211  7
010730125003176  7
010730125003175  7
010730035001006  7
010730035001001  7
010730125003174  7
010730125003178  7
010730125003179  7
010730125003173  7
010730034001009  7
010730034001099  7
010730034001014  7
010730034003014  7
010730034003001  7
010730034001100  7
010730034001101  7
010730034001012  7
010730034001004  7
010730034003002  7
010730034003003  7
010730034003000  7
010730034003010  7
010730034003004  7
010730034003011  7
010730034003020  7
010730034003021  7
010730034003009  7
010730034004021  7
010730034004020  7
```

010730034004019 7
010730034004030 7
010730034004010 7
010730034004018 7
010730034004012 7
010730034004011 7
010730034003008 7
010730034004002 7
010730034004003 7
010730034004009 7
010730034004001 7
010730034004004 7
010730035002033 7
010730035002048 7
010730035002034 7
010730035002044 7
010730035002006 7
010730035002001 7
010730035002047 7
010730035002046 7
010730035002045 7
010730035002009 7
010730035002002 7
010730035002011 7
010730035002035 7
010730035002010 7
010730037004034 7
010730034004045 7
010730034004048 7
010730034004042 7
010730034004043 7
010730034002090 7
010730034004044 7
010730034004035 7
010730034004038 7
010730034004037 7
010730034004024 7
010730034004025 7
010730034004036 7
010730034004026 7
010730034004027 7
010730037004028 7
010730037004054 7
010730037004000 7
010730034004051 7
010730034004034 7
010730034004033 7

```
010730034004028  7
010730034004029  7
010730034004032  7
010730034003023  7
010730034004023  7
010730034004022  7
010730034003022  7
010730034004013  7
010730034003018  7
010730034003019  7
010730034003012  7
010730131004027  7
010730131004015  7
010730131003007  7
010730131003031  7
010730131003032  7
010730131003015  7
010730131003004  7
010730131003016  7
010730131003008  7
010730131003017  7
010730131004014  7
010730131003014  7
010730131003018  7
010730131003009  7
010730131003010  7
010730131003011  7
010730131003012  7
010730131003001  7
010730131003000  7
010730132003034  7
010730057011015  7
010730057011016  7
010730057012056  7
010730057012054  7
010730057012055  7
010730057012057  7
010730057012069  7
010730057012052  7
010730057012051  7
010730057011011  7
010730057012053  7
010730057011010  7
010730125003152  7
010730033002000  7
010730011005031  7
010730011005024  7
```

```
010730011005025  7
010730011005019  7
010730011005022  7
010730011005023  7
010730012003008  7
010730012003004  7
010730012003009  7
010730012004029  7
010730012004031  7
010730012004032  7
010730012004043  7
010730012004028  7
010730011006050  7
010730012004041  7
010730012004042  7
010730012004027  7
010730012004010  7
010730012004009  7
010730012003039  7
010730012003005  7
010730012003040  7
010730012003041  7
010730012003010  7
010730012003006  7
010730012003011  7
010730012003007  7
010730012003003  7
010730012003042  7
010730134002046  7
010730134003008  7
010730134003007  7
010730134003006  7
010730134002055  7
010730134002056  7
010730134003005  7
010730134003004  7
010730134003003  7
010730134002054  7
010730134002048  7
010730134002049  7
010730134002012  7
010730134002047  7
010730134002017  7
010730134002015  7
010730134002013  7
010730134002011  7
010730134002002  7
```

010730134002001  7
010730134002016  7
010730134002003  7
010730139011102  7
010730139011006  7
010730139011003  7
010730133003007  7
010730133003010  7
010730133003009  7
010730133003011  7
010730105002013  7
010730133003023  7
010730133003013  7
010730133002058  7
010730133002057  7
010730133003001  7
010730133003000  7
010730133002039  7
010730105003019  7
010730105002030  7
010730105002029  7
010730105003011  7
010730105003012  7
010730105002027  7
010730105002028  7
010730105002018  7
010730105003021  7
010730105003014  7
010730105003022  7
010730105003013  7
010730105002019  7
010730105003010  7
010730105002017  7
010730105002012  7
010730105002009  7
010730105002020  7
010730105002021  7
010730105002010  7
010730105002004  7
010730105003015  7
010730105003016  7
010730105003017  7
010730105003007  7
010730105003034  7
010730105003018  7
010730105001023  7
010730105001029  7

010730105001033 7
010730105001032 7
010730105001026 7
010730105001020 7
010730105001027 7
010730105001028 7
010730105001018 7
010730105001005 7
010730105001019 7
010730105001017 7
010730105001016 7
010730105001004 7
010730105001009 7
010730105001010 7
010730105001015 7
010730105001011 7
010730105001012 7
010730105003004 7
010730105003005 7
010730105003001 7
010730105003002 7
010730105001014 7
010730143031007 7
010730105003000 7
010730131002038 7
010730131002021 7
010730131002024 7
010730131002023 7
010730131002037 7
010730131002036 7
010730131002026 7
010730131002028 7
010730131002027 7
010730131002045 7
010730131002046 7
010730131002016 7
010730131002039 7
010730131002017 7
010730131002043 7
010730131002040 7
010730131002018 7
010730133002023 7
010730105001006 7
010730133002024 7
010730105001003 7
010730133002021 7
010730133002020 7

010730133002019  7
010730133002014  7
010730133002016  7
010730133002015  7
010730133002017  7
010730133002018  7
010730132003037  7
010730105001002  7
010730105001001  7
010730105001000  7
010730105001013  7
010730131003040  7
010730131003041  7
010730131003042  7
010730132003036  7
010730131003026  7
010730131003027  7
010730131003035  7
010730133002009  7
010730132003035  7
010730132003018  7
010730132003019  7
010730132003030  7
010730131003038  7
010730131003037  7
010730131002022  7
010730131002025  7
010730131002020  7
010730131003039  7
010730131003034  7
010730131003025  7
010730131003019  7
010730131003036  7
010730131003033  7
010730131003028  7
010730131003020  7
010730131002041  7
010730131002042  7
010730131002006  7
010730131002004  7
010730131002019  7
010730131002003  7
010730131002005  7
010730131002007  7
010730131002008  7
010730131003022  7
010730131003021  7

```
010730131003005  7
010730131002002  7
010730131002000  7
010730131002001  7
010730131003029  7
010730131003030  7
010730132003032  7
010730132003033  7
010730131003002  7
010730131003006  7
010730131003023  7
010730131003024  7
010730131003003  7
010730134003002  7
010730134003020  7
010730134003025  7
010730134003026  7
010730134003022  7
010730134003021  7
010730134003001  7
010730134002018  7
010730134002022  7
010730134002019  7
010730134002021  7
010730134003027  7
010730134003000  7
010730134003031  7
010730134003028  7
010730134002020  7
010730134002023  7
010730134002014  7
010730134002024  7
010730138012047  7
010730101003033  7
010730101002004  7
010730101003032  7
010730101003030  7
010730101003031  7
010730101003007  7
010730101003029  7
010730101003008  7
010730101003009  7
010730101003006  7
010730101003002  7
010730101001015  7
010730101003001  7
010730101001005  7
```

010730101001001 7
010730103013025 7
010730103011025 7
010730103011024 7
010730103011026 7
010730103011022 7
010730103013026 7
010730103013022 7
010730103013024 7
010730103013023 7
010730103013011 7
010730103013010 7
010730103013004 7
010730103011020 7
010730103013008 7
010730103011021 7
010730103011019 7
010730036004003 7
010730036004004 7
010730037004048 7
010730036004002 7
010730037004047 7
010730037004032 7
010730037004031 7
010730037004040 7
010730037004041 7
010730037004033 7
010730037004039 7
010730037004030 7
010730037004038 7
010730037004029 7
010730037004027 7
010730037004026 7
010730037004025 7
010730037004024 7
010730106051004 7
010730106051003 7
010730034003048 7
010730034003047 7
010730034003049 7
010730034003042 7
010730034003043 7
010730034003044 7
010730106051005 7
010730034004047 7
010730034004046 7
010730034004049 7

010730034004050  7
010730034004041  7
010730106042030  7
010730106042031  7
010730132001009  7
010730106042044  7
010730106042021  7
010730106042022  7
010730106042015  7
010730106042020  7
010730106042043  7
010730106042027  7
010730106042023  7
010730132003012  7
010730132003024  7
010730132003023  7
010730132002018  7
010730132002017  7
010730132002009  7
010730132002016  7
010730132001018  7
010730132003031  7
010730057011014  7
010730132002012  7
010730132002014  7
010730132002007  7
010730132002015  7
010730132002008  7
010730132002010  7
010730132002006  7
010730132001007  7
010730106042025  7
010730132001008  7
010730132001019  7
010730132001010  7
010730106042024  7
010730106042041  7
010730132001012  7
010730132001011  7
010730132001004  7
010730106042034  7
010730106042035  7
010730132002011  7
010730132001016  7
010730132001015  7
010730132002001  7
010730132002002  7

```
010730132001014  7
010730132001005  7
010730132001003  7
010730132001006  7
010730106042037  7
010730106042036  7
010730132001002  7
010730132001000  7
010730132001013  7
010730132001001  7
010730038022041  7
010730106042006  7
010730106041037  7
010730106041034  7
010730106042007  7
010730106041043  7
010730106041038  7
010730106041033  7
010730106041017  7
010730106043001  7
010730106051043  7
010730106043000  7
010730106051038  7
010730106051039  7
010730106051044  7
010730106051032  7
010730106051031  7
010730106051030  7
010730106051023  7
010730106051022  7
010730106051006  7
010730106051037  7
010730106051036  7
010730106051035  7
010730106051024  7
010730106051033  7
010730106051034  7
010730106051025  7
010730036004017  7
010730036004007  7
010730036004006  7
010730036004005  7
010730037004057  7
010730037004052  7
010730037004053  7
010730037004051  7
010730037004049  7
```

010730037004050  7
010730036004008  7
010730036004018  7
010730036004019  7
010730057012044  7
010730057012030  7
010730057012062  7
010730057012063  7
010730057012041  7
010730057012042  7
010730057012043  7
010730057012031  7
010730057012065  7
010730057012064  7
010730131001018  7
010730131001017  7
010730131001020  7
010730057012033  7
010730057012034  7
010730131004000  7
010730057012032  7
010730143044015  7
010730143044014  7
010730143044011  7
010730143044013  7
010730143044012  7
010730143043004  7
010730143043005  7
010730143043007  7
010730143043002  7
010730143043003  7
010730131001022  7
010730143044009  7
010730131001015  7
010730131001013  7
010730131001023  7
010730033002090  7
010730033002095  7
010730033002083  7
010730033002082  7
010730033002068  7
010730033002084  7
010730033002067  7
010730033002094  7
010730033002093  7
010730033002089  7
010730033002085  7

010730033002066 7
010730033002075 7
010730033002061 7
010730033002060 7
010730033002030 7
010730033002031 7
010730033002015 7
010730033002059 7
010730033002048 7
010730033002058 7
010730033002057 7
010730033002032 7
010730033002033 7
010730033002008 7
010730033002009 7
010730033002014 7
010730033002005 7
010730032002000 7
010730032002005 7
010730032002006 7
010730032002012 7
010730101002011 7
010730101002009 7
010730138012070 7
010730138012068 7
010730138012072 7
010730138012048 7
010730138012042 7
010730138012058 7
010730138012041 7
010730138012059 7
010730138012052 7
010730138012051 7
010730138012060 7
010730138012064 7
010730138012061 7
010730101002008 7
010730138012049 7
010730138012062 7
010730138012057 7
010730138012053 7
010730138012050 7
010730101002017 7
010730101002026 7
010730101002024 7
010730101002028 7
010730101002020 7

```
010730101002014  7
010730101002018  7
010730101002019  7
010730101002010  7
010730101002015  7
010730101002007  7
010730131001014  7
010730131001012  7
010730131001010  7
010730131001016  7
010730131001011  7
010730143044010  7
010730131001007  7
010730131001008  7
010730131001009  7
010730131001006  7
010730131001004  7
010730057011013  7
010730057011012  7
010730038021023  7
010730132002013  7
010730132002005  7
010730038021019  7
010730038021017  7
010730057011017  7
010730057012018  7
010730057012017  7
010730057012016  7
010730057012019  7
010730057012015  7
010730057012011  7
010730057011008  7
010730132002004  7
010730132002003  7
010730038021022  7
010730038021021  7
010730038021020  7
010730132002000  7
010730038021016  7
010730038021006  7
010730038021018  7
010730038021024  7
010730038021014  7
010730038021015  7
010730038021005  7
010730038021004  7
010730038021007  7
```

010730038021003  7
010730038021009  7
010730038021008  7
010730038021012  7
010730038021011  7
010730038021002  7
010730038021010  7
010730057012020  7
010730057012014  7
010730057012005  7
010730057012004  7
010730057012010  7
010730057012008  7
010730057012003  7
010730057012007  7
010730057012013  7
010730057012024  7
010730057012025  7
010730057012012  7
010730057012009  7
010730057011000  7
010730057011003  7
010730057011029  7
010730057011005  7
010730057011031  7
010730057013014  7
010730057013012  7
010730057013030  7
010730057013027  7
010730057013026  7
010730057013023  7
010730057013019  7
010730057013009  7
010730036006007  7
010730038022028  7
010730038022030  7
010730036006001  7
010730036005044  7
010730036005043  7
010730036005036  7
010730036005037  7
010730036005042  7
010730036005038  7
010730036006000  7
010730036005041  7
010730036005039  7
010730036005040  7

```
010730038021001 7
010730038022029 7
010730038021000 7
010730038022038 7
010730038022027 7
010730036002025 7
010730038022039 7
010730038022026 7
010730038023059 7
010730036005017 7
010730036005018 7
010730036005004 7
010730036005003 7
010730036005019 7
010730036005020 7
010730036005002 7
010730036004051 7
010730036005001 7
010730036004050 7
010730036004040 7
010730036005021 7
010730036005000 7
010730036002024 7
010730036002023 7
010730036002010 7
010730036004039 7
010730036002007 7
010730036004033 7
010730036003018 7
010730036002008 7
010730036002009 7
010730036002006 7
010730036003026 7
010730036003025 7
010730036003022 7
010730036003021 7
010730036003012 7
010730036002021 7
010730036002027 7
010730038023063 7
010730143042007 7
010730143042016 7
010730143042010 7
010730144151008 7
010730143042009 7
010730143042006 7
010730143042005 7
```

```
010730143042001  7
010730143044007  7
010730143044004  7
010730143044000  7
010730144151007  7
010730144151000  7
010730144151003  7
010730107063029  7
010730144151001  7
010730107063028  7
010730107063031  7
010730143042008  7
010730143042000  7
010730107063035  7
010730107063032  7
010730107063038  7
010730107063030  7
010730107063033  7
010730107063020  7
010730107063022  7
010730107063023  7
010730144041052  6
010730144041053  7
010730144041054  6
010730144051007  6
010730036004014  7
010730036004009  7
010730036004028  7
010730036004013  7
010730036004011  7
010730036004012  7
010730036004010  7
010730036004001  7
010730036004000  7
010730037004046  7
010730036003011  7
010730036003010  7
010730036003008  7
010730036003009  7
010730036003003  7
010730036003002  7
010730036003007  7
010730036003001  7
010730037004042  7
010730037004044  7
010730037004045  7
010730037004015  7
```

```
010730037004023 7
010730037004018 7
010730037004022 7
010730037004035 7
010730037004014 7
010730036003013 7
010730036003016 7
010730036003017 7
010730036003014 7
010730036003015 7
010730036003006 7
010730036003005 7
010730036003004 7
010730036003000 7
010730037004043 7
010730036001021 7
010730036001015 7
010730036001014 7
010730036001009 7
010730036001008 7
010730036001003 7
010730036001002 7
010730037002049 7
010730037004036 7
010730037004037 7
010730037004021 7
010730037004019 7
010730037004020 7
010730037004016 7
010730037004017 7
010730037002050 7
010730037002021 7
010730037002022 7
010730037002023 7
010730037002024 7
010730037002025 7
010730037002026 7
010730037002027 7
010730037004005 7
010730034002081 7
010730034002085 7
010730034002088 7
010730106041005 7
010730106041004 7
010730106041002 7
010730106041003 7
010730106045021 7
```

```
010730106041001 7
010730106041000 7
010730106045020 7
010730106045015 7
010730106045016 7
010730106045019 7
010730106045017 7
010730106045014 7
010730106045013 7
010730106045012 7
010730106045018 7
010730036005048 7
010730106045011 7
010730036005028 7
010730036006011 7
010730036006009 7
010730036006010 7
010730036006008 7
010730038022040 7
010730038022042 7
010730038022031 7
010730036006005 7
010730036006006 7
010730036005047 7
010730036006003 7
010730036005049 7
010730036005030 7
010730036005027 7
010730036005026 7
010730036005046 7
010730036005031 7
010730036005025 7
010730036005024 7
010730036006004 7
010730036006002 7
010730036005032 7
010730036005033 7
010730036005023 7
010730036005022 7
010730036005045 7
010730036005034 7
010730036005035 7
010730106045004 7
010730106043015 7
010730106045007 7
010730106045008 7
010730106045009 7
```

```
010730106045003  7
010730106045002  7
010730106043029  7
010730106045010  7
010730036005029  7
010730106045001  7
010730106045000  7
010730106043028  7
010730106043027  7
010730106043044  7
010730106043012  7
010730106043011  7
010730129211021  6
010730129052038  6
010730129211022  6
010730129211004  6
010730129211009  6
010730129211010  6
010730129052035  6
010730129052037  6
010730129211011  6
010730129052030  6
010730129211002  6
010730129211001  6
010730129211000  6
010730129141034  6
010730129141031  6
010730129141030  6
010730129162011  6
010730129162012  6
010730129162004  6
010730129162006  6
010730129162010  6
010730129162008  6
010730129051027  6
010730129162009  6
010730129051026  6
010730129162005  6
010730129051020  6
010730129051021  6
010730129162019  6
010730129162021  6
010730129162003  6
010730129162024  6
010730034002086  7
010730034002089  7
010730034002079  7
```

010730037004004 7
010730037004056 7
010730037004006 7
010730037004003 7
010730034002078 7
010730034004031 7
010730034004016 7
010730034004017 7
010730034004015 7
010730034004008 7
010730034004014 7
010730034004005 7
010730034004006 7
010730034002076 7
010730034004007 7
010730034002060 7
010730034002083 7
010730034002077 7
010730034002075 7
010730034002074 7
010730034002082 7
010730034002072 7
010730034002073 7
010730034002065 7
010730037004055 7
010730037004007 7
010730037004008 7
010730037004012 7
010730037004011 7
010730031005019 7
010730031005018 7
010730031005020 7
010730031005017 7
010730034002057 7
010730034002058 7
010730034002052 7
010730034002059 7
010730034002050 7
010730034002054 7
010730034002051 7
010730034002039 7
010730034002015 7
010730034002016 7
010730034002023 7
010730034002040 7
010730034002049 7
010730034002041 7

010730034002019  7
010730034002017  7
010730034002020  7
010730034002018  7
010730034002061  7
010730034002062  7
010730034002048  7
010730034002047  7
010730034002064  7
010730034002063  7
010730034002046  7
010730034002042  7
010730034002021  7
010730034002022  7
010730106043008  7
010730106043009  7
010730106043010  7
010730106043006  7
010730036005011  7
010730036005012  7
010730036005010  7
010730036005009  7
010730036005013  7
010730036005014  7
010730036005008  7
010730036004046  7
010730036004045  7
010730036004044  7
010730036004043  7
010730036004042  7
010730036005015  7
010730036005007  7
010730036004047  7
010730036005006  7
010730036005016  7
010730036005005  7
010730036004048  7
010730036004052  7
010730036004049  7
010730036004041  7
010730036004037  7
010730036004038  7
010730036004023  7
010730036004022  7
010730036004016  7
010730036004036  7
010730036004031  7

```
010730036004035 7
010730036004034 7
010730036004030 7
010730036004024 7
010730036004021 7
010730036004015 7
010730036004029 7
010730036004025 7
010730036004032 7
010730036004026 7
010730036004027 7
010730123063001 7
010730123041000 7
010730123041019 7
010730123041020 7
010730123041001 7
010730123041002 7
010730123063000 7
010730123063015 7
010730123041003 7
010730123042033 7
010730123042032 7
010730123042025 7
010730123042013 7
010730123042034 7
010730139011100 7
010730123042015 7
010730123042011 7
010730123042026 7
010730123042019 7
010730123042012 7
010730129203008 6
010730129203006 6
010730129212025 6
010730129212026 6
010730129212022 6
010730129212021 6
010730129202002 6
010730129213008 6
010730129213005 6
010730129212024 6
010730129212023 6
010730129212018 6
010730129212020 6
010730129212019 6
010730129213009 6
010730129213012 6
```

```
010730129213013  6
010730129213011  6
010730129213010  6
010730129212016  6
010730129162017  6
010730129212032  6
010730129162018  6
010730129212028  6
010730129212027  6
010730129212033  6
010730129162015  6
010730129162013  6
010730129212030  6
010730129162014  6
010730129212014  6
010730129212013  6
010730034001091  7
010730034002043  7
010730034002044  7
010730034001090  7
010730034001089  7
010730034002005  7
010730034002006  7
010730034001057  7
010730034001058  7
010730034001060  7
010730034001059  7
010730034001056  7
010730034001055  7
010730034001011  7
010730034001032  7
010730034001024  7
010730034001025  7
010730034001033  7
010730034001026  7
010730034001016  7
010730034001023  7
010730034001018  7
010730034001061  7
010730034001062  7
010730034001063  7
010730034001053  7
010730034001054  7
010730034001035  7
010730034001042  7
010730034001083  7
010730034001064  7
```

```
010730034001065  7
010730107024004  7
010730107024010  7
010730107024003  7
010730107012013  7
010730058004005  7
010730058004006  7
010730058004004  7
010730058004000  7
010730058004003  7
010730107012017  7
010730058004002  7
010730058004001  7
010730058002007  7
010730050001015  7
010730049023004  7
010730050001014  7
010730050001013  7
010730050001012  7
010730049023005  7
010730050001011  7
010730050001010  7
010730049023006  7
010730050001009  7
010730107012005  7
010730107012010  7
010730107012015  7
010730107012004  7
010730107012011  7
010730107012012  7
010730107012003  7
010730129203007  6
010730129203005  6
010730143031049  7
010730143031048  7
010730143031027  7
010730143031011  7
010730143031018  7
010730143031009  7
010730103023052  7
010730103023051  7
010730103023049  7
010730103023067  7
010730103023066  7
010730143031010  7
010730103023047  7
010730143031020  7
```

010730143031021  7
010730143031022  7
010730103023063  7
010730103023064  7
010730103023065  7
010730103023060  7
010730103023059  7
010730103023061  7
010730103023057  7
010730103023044  7
010730103023043  7
010730103023037  7
010730103023028  7
010730103023027  7
010730103023045  7
010730103023026  7
010730103023025  7
010730103023046  7
010730102001019  7
010730102002117  7
010730102001020  7
010730102002118  7
010730102002119  7
010730102002052  7
010730102002109  7
010730102002108  7
010730102002050  7
010730102002051  7
010730102002040  7
010730102002041  7
010730102002116  7
010730102002049  7
010730102002107  7
010730102002110  7
010730102002106  7
010730102002042  7
010730102002048  7
010730102002047  7
010730102002105  7
010730102002044  7
010730102001023  7
010730102001022  7
010730102001024  7
010730102002149  7
010730102002120  7
010730102002121  7
010730102002113  7

```
010730102002122  7
010730102001025  7
010730102002148  7
010730102003039  7
010730102003040  7
010730102003015  7
010730102003029  7
010730102003019  7
010730102003017  7
010730102003014  7
010730102003018  7
010730102001036  7
010730102001028  7
010730102001027  7
010730102003013  7
010730102001026  7
010730102003016  7
010730102003033  7
010730102003010  7
010730102003009  7
010730102003012  7
010730102003011  7
010730102003000  7
010730102003001  7
010730102003002  7
010730102001035  7
010730102001033  7
010730102001032  7
010730102001016  7
010730102001017  7
010730102001018  7
010730102001031  7
010730102001030  7
010730102001029  7
010730102001021  7
010730102001076  7
010730104012001  7
010730104012000  7
010730104013011  7
010730104012004  7
010730104012002  7
010730102003024  7
010730102003023  7
010730102001053  7
010730102003022  7
010730102001054  7
010730102001040  7
```

```
010730102001039 7
010730102001038 7
010730102001059 7
010730102001058 7
010730102001057 7
010730102001055 7
010730102001056 7
010730102001037 7
010730104012003 7
010730102003025 7
010730102003042 7
010730102003026 7
010730102003021 7
010730102003020 7
010730102003027 7
010730102003043 7
010730102003041 7
010730102003045 7
010730102003044 7
010730102003028 7
010730143013000 7
010730143011000 7
010730143011002 7
010730143011001 7
010730143011003 7
010730103012016 7
010730103012015 7
010730103012009 7
010730103012007 7
010730103012017 7
010730143031016 7
010730103012008 7
010730103011012 7
010730143011004 7
010730143011054 7
010730143011052 7
010730143011005 7
010730143011006 7
010730143011053 7
010730143011007 7
010730143013004 7
010730143013003 7
010730143031017 7
010730143031015 7
010730143031014 7
010730143031013 7
010730104013012 7
```

010730104013008  7
010730104013009  7
010730104013010  7
010730104013007  7
010730102001075  7
010730103012024  7
010730103012012  7
010730103012023  7
010730104011017  7
010730104015002  7
010730104011008  7
010730104011005  7
010730104011006  7
010730104011007  7
010730104015000  7
010730103012031  7
010730103012032  7
010730103012021  7
010730103012020  7
010730103012022  7
010730103012030  7
010730103012019  7
010730103012018  7
010730103012010  7
010730103012013  7
010730103012014  7
010730143011041  7
010730143013009  7
010730143013008  7
010730143013007  7
010730143011009  7
010730143011051  7
010730143011008  7
010730143013005  7
010730143013002  7
010730143013006  7
010730143013001  7
010730102002013  7
010730102002155  7
010730102002012  7
010730102002011  7
010730102002003  7
010730102002004  7
010730102002037  7
010730102002036  7
010730102002035  7
010730102002023  7

```
010730102002019  7
010730102002034  7
010730102002033  7
010730102002021  7
010730102002043  7
010730102002031  7
010730102002032  7
010730102002022  7
010730138012074  7
010730138012075  7
010730102002030  7
010730102002020  7
010730102002029  7
010730101002012  7
010730102002061  7
010730102002018  7
010730102002017  7
010730101002025  7
010730101002030  7
010730101002016  7
010730138012076  7
010730101002013  7
010730104014006  7
010730104014013  7
010730104014012  7
010730104014008  7
010730104014007  7
010730104014002  7
010730104012042  7
010730104012043  7
010730104012053  7
010730104012044  7
010730104012052  7
010730104014001  7
010730104012051  7
010730104012045  7
010730104012046  7
010730104014011  7
010730104014010  7
010730104014009  7
010730104011038  7
010730104012050  7
010730104014000  7
010730104012049  7
010730104012047  7
010730104012048  7
010730104011031  7
```

```
010730104011030  7
010730104011025  7
010730104013046  7
010730104013035  7
010730104012030  7
010730104012023  7
010730104012007  7
010730104014033  7
010730104014032  7
010730104014025  7
010730104014031  7
010730104014030  7
010730104014018  7
010730104014023  7
010730104014024  7
010730104014017  7
010730104014022  7
010730104014004  7
010730104012054  7
010730104014026  7
010730104014027  7
010730104014016  7
010730104014005  7
010730104014003  7
010730104012040  7
010730104012032  7
010730104012041  7
010730104012031  7
010730104014034  7
010730104014029  7
010730104014036  7
010730104014035  7
010730104015043  7
010730104011041  7
010730104011040  7
010730104011039  7
010730104014028  7
010730104014014  7
010730104014015  7
010730143011013  7
010730143011020  7
010730143011012  7
010730104015049  7
010730143011014  7
010730143011015  7
010730104015044  7
010730104015050  7
```

```
010730143011016  7
010730104015055  7
010730104015054  7
010730104015048  7
010730104015047  7
010730143011023  7
010730143011010  7
010730143011043  7
010730143011022  7
010730143011042  7
010730143011021  7
010730143011011  7
010730104015053  7
010730104015052  7
010730104015026  7
010730104015027  7
010730104015046  7
010730104015024  7
010730104015025  7
010730104015023  7
010730104015028  7
010730104015045  7
010730104015022  7
010730104015021  7
010730143011048  7
010730143011047  7
010730143013017  7
010730143013016  7
010730143013014  7
010730143011044  7
010730142091045  7
010730142091042  7
010730142091041  7
010730142063009  7
010730142063005  7
010730142063003  7
010730142063000  7
010730142091040  7
010730142091039  7
010730142091029  7
010730142091028  7
010730142091038  7
010730142091037  7
010730143013036  7
010730142091008  7
010730142091009  7
010730143013035  7
```

```
010730142091007  7
010730143013037  7
010730143013038  7
010730143013015  7
010730143013013  7
010730143011050  7
010730143013012  7
010730143013034  7
010730142091010  7
010730142084045  7
010730142084032  7
010730142084030  7
010730142063015  7
010730142063016  7
010730142063012  7
010730143013029  7
010730143013030  7
010730142063011  7
010730143013032  7
010730142063010  7
010730143013026  7
010730142063007  7
010730142063004  7
010730142091043  7
010730142063006  7
010730143013024  7
010730143013022  7
010730142063002  7
010730143013027  7
010730143013023  7
010730142063008  7
010730142063001  7
010730143013025  7
010730143013028  7
010730143013020  7
010730143011024  7
010730143011046  7
010730143013039  7
010730143013019  7
010730143013018  7
010730143011049  7
010730138011049  7
010730102001001  7
010730102001067  7
010730102001045  7
010730102001012  7
010730102001042  7
```

```
010730102001043  7
010730102001034  7
010730102001014  7
010730102001002  7
010730102001003  7
010730102001015  7
010730102001005  7
010730102002060  7
010730102002059  7
010730102002058  7
010730102001004  7
010730102002054  7
010730102002053  7
010730102002055  7
010730102002057  7
010730102002056  7
010730138013068  7
010730138013067  7
010730138013066  7
010730138013048  7
010730138013045  7
010730138013065  7
010730138013049  7
010730138013050  7
010730138013058  7
010730138013042  7
010730141054030  7
010730141054028  7
010730141054026  7
010730141042036  7
010730141042035  7
010730141042039  7
010730141042040  7
010730141042038  7
010730141042032  7
010730142073010  7
010730142073014  7
010730141041016  7
010730141041007  7
010730141041003  7
010730141041014  7
010730141041015  7
010730142073003  7
010730141041002  7
010730142073011  7
010730142073012  7
010730142073015  7
```

```
010730142073013  7
010730142071009  7
010730142071008  7
010730142073007  7
010730142073005  7
010730142073004  7
010730141051028  7
010730142073006  7
010730142073002  7
010730141051027  7
010730142073001  7
010730104013005  7
010730104013001  7
010730104013015  7
010730104013018  7
010730104013017  7
010730104013014  7
010730104013013  7
010730104013006  7
010730104013000  7
010730102001073  7
010730102001072  7
010730102001074  7
010730102001071  7
010730102001070  7
010730102001065  7
010730102001064  7
010730102001066  7
010730102001062  7
010730102001063  7
010730102001041  7
010730102001010  7
010730102001013  7
010730102001068  7
010730102001052  7
010730102001061  7
010730102001011  7
010730138011050  7
010730102001008  7
010730102001009  7
010730102001007  7
010730102001006  7
010730102001000  7
010730143012010  7
010730141052015  7
010730141052012  7
010730141052011  7
```

```
010730141052014  7
010730141052013  7
010730141052010  7
010730143011034  7
010730143012026  7
010730143011039  7
010730143012015  7
010730143012025  7
010730143011035  7
010730143012016  7
010730143012024  7
010730143011037  7
010730143011025  7
010730143011036  7
010730143012023  7
010730143012019  7
010730143011030  7
010730143012011  7
010730143012017  7
010730143012006  7
010730141052007  7
010730143012007  7
010730143012008  7
010730143012018  7
010730143012020  7
010730143012005  7
010730143012009  7
010730143012002  7
010730142071002  7
010730142071007  7
010730142071005  7
010730141051040  7
010730141051038  7
010730141051039  7
010730141051030  7
010730141051032  7
010730141051020  7
010730141051031  7
010730142071013  7
010730142071011  7
010730142071012  7
010730142071001  7
010730142063029  7
010730142071016  7
010730141051037  7
010730141051035  7
010730141051034  7
```

010730141051033  7
010730141051021  7
010730141051036  7
010730141051017  7
010730141054017  7
010730141054019  7
010730141054004  7
010730141051006  7
010730141054006  7
010730141051018  7
010730141051019  7
010730141051023  7
010730141051007  7
010730141051008  7
010730141051022  7
010730141051010  7
010730142063026  7
010730142063019  7
010730142063023  7
010730142063024  7
010730142063020  7
010730142062009  7
010730142063018  7
010730142062008  7
010730142063022  7
010730142063025  7
010730142063021  7
010730142062010  7
010730142063017  7
010730142062011  7
010730143013031  7
010730142062000  7
010730142062001  7
010730142062002  7
010730141051024  7
010730141051013  7
010730141051011  7
010730141051012  7
010730142062003  7
010730142062004  7
010730142062007  7
010730142062006  7
010730142062005  7
010730141051016  7
010730141051015  7
010730104013027  7
010730104012038  7

010730104012039  7
010730104013026  7
010730104013023  7
010730104013024  7
010730104013025  7
010730104013016  7
010730141042004  7
010730140022059  7
010730141042016  7
010730141042015  7
010730141042014  7
010730141042012  7
010730140022061  7
010730140022062  7
010730140022064  7
010730140022065  7
010730140022060  7
010730138011037  7
010730100022032  7
010730100022013  7
010730100022028  7
010730100022023  7
010730100022021  7
010730100022009  7
010730100022027  7
010730100022035  7
010730100022011  7
010730100022025  7
010730100022026  7
010730100022020  7
010730104021020  7
010730104021010  7
010730104021004  7
010730104021002  7
010730104021003  7
010730104021009  7
010730104021008  7
010730104021001  7
010730104013041  7
010730104013039  7
010730104013038  7
010730104013051  7
010730104013042  7
010730104013043  7
010730104013028  7
010730104013037  7
010730104013036  7

```
010730104013030  7
010730104013050  7
010730104013049  7
010730104013044  7
010730104013048  7
010730104013045  7
010730104013031  7
010730104013032  7
010730104013034  7
010730104013033  7
010730104021006  7
010730104021007  7
010730104013029  7
010730104013021  7
010730104013022  7
010730141042043  7
010730141042017  7
010730141042018  7
010730104021046  7
010730104021047  7
010730104021039  7
010730104021057  7
010730104021038  7
010730104021037  7
010730104021051  7
010730104021036  7
010730104021034  7
010730141042044  7
010730141042025  7
010730141042011  7
010730141051005  7
010730141051000  7
010730141051004  7
010730141051014  7
010730143012014  7
010730143012027  7
010730143012022  7
010730143012021  7
010730143012013  7
010730143012012  7
010730141051003  7
010730104021062  7
010730104021060  7
010730104021056  7
010730141052016  7
010730104021061  7
010730104021054  7
```

```
010730141052000  7
010730104021045  7
010730104021028  7
010730104021027  7
010730104021048  7
010730104021049  7
010730104021026  7
010730143012000  7
010730141052006  7
010730104021050  7
010730143012001  7
010730104014037  7
010730104014021  7
010730104014020  7
010730104013052  7
010730104013054  7
010730104013040  7
010730104013055  7
010730104013056  7
010730104014019  7
010730104013058  7
010730104013053  7
010730104013057  7
010730104013047  7
010730104021024  7
010730104021021  7
010730104021018  7
010730104021025  7
010730104021022  7
010730104021023  7
010730104021011  7
010730104021019  7
010730104021053  7
010730104021041  7
010730104021052  7
010730104021055  7
010730104021042  7
010730104021040  7
010730104021031  7
010730104021032  7
010730104021058  7
010730141052009  7
010730141052004  7
010730104021043  7
010730104021044  7
010730104021030  7
010730104021029  7
```

```
010730104021033  7
010730104021035  7
010730141042045  7
010730141042007  7
010730141042006  7
010730104021016  7
010730104021012  7
010730104021013  7
010730104021015  7
010730104021014  7
010730104021005  7
010730104021017  7
010730141052005  7
010730141052003  7
010730141052002  7
010730141052008  7
010730141052001  7
010730138011042  7
010730138011038  7
010730138011041  7
010730138011040  7
010730138011039  7
010730138011043  7
010730138011045  7
010730138011047  7
010730102001060  7
010730138011046  7
010730138011026  7
010730138011029  7
010730138011027  7
010730138011028  7
010730138011025  7
010730138011030  7
010730138011048  7
010730104021000  7
010730104013004  7
010730104013003  7
010730104013002  7
010730102001044  7
010730102001050  7
010730102001046  7
010730102001048  7
010730102001051  7
010730102001049  7
010730102001077  7
010730102001047  7
010730102001069  7
```

```
010730104013020  7
010730104013019  7
010730138013041  7
010730138013043  7
010730138013003  7
010730138013040  7
010730138013039  7
010730138013026  7
010730138013007  7
010730138013071  7
010730138013070  7
010730138013064  7
010730138013063  7
010730138013061  7
010730138013051  7
010730138013052  7
010730138013053  7
010730138013054  7
010730138013062  7
010730138013059  7
010730138013055  7
010730138011024  7
010730138011023  7
010730138011022  7
010730138011021  7
010730138011020  7
010730138013060  7
010730138013056  7
010730138013057  7
010730138011019  7
010730138011018  7
010730138013035  7
010730138013038  7
010730138013027  7
010730142091030  7
010730142091025  7
010730142091011  7
010730142091032  7
010730142091031  7
010730142091026  7
010730142091027  7
010730142091012  7
010730142084017  7
010730142091035  7
010730142091033  7
010730142091013  7
010730142091022  7
```

010730142091024  7
010730142091034  7
010730142091023  7
010730142091018  7
010730142092007  7
010730142091004  7
010730142092005  7
010730142092006  7
010730142091003  7
010730142084015  7
010730142084016  7
010730142084014  7
010730142084013  7
010730142081006  7
010730142081007  7
010730142091019  7
010730142091017  7
010730142081005  7
010730142081004  7
010730104012006  7
010730104012022  7
010730104012018  7
010730104012008  7
010730104012005  7
010730104012009  7
010730104012020  7
010730104012021  7
010730104012033  7
010730104012034  7
010730104012024  7
010730104012037  7
010730104012025  7
010730104012035  7
010730104011024  7
010730104011018  7
010730104012036  7
010730104012029  7
010730104011019  7
010730104012017  7
010730104012019  7
010730104012010  7
010730104012011  7
010730104012012  7
010730104012013  7
010730104012026  7
010730104012028  7
010730104012027  7

```
010730104012015  7
010730104012014  7
010730103012026  7
010730104015042  7
010730103021014  7
010730103021008  7
010730103021013  7
010730103021009  7
010730103021007  7
010730103022052  7
010730103022051  7
010730103022028  7
010730103022040  7
010730103022039  7
010730103022042  7
010730103022033  7
010730103022034  7
010730103011009  7
010730103011007  7
010730103011008  7
010730103021040  7
010730103021041  7
010730103021042  7
010730103023072  7
010730103023073  7
010730103023071  7
010730103023070  7
010730103023069  7
010730103021011  7
010730103021010  7
010730103022061  7
010730103022053  7
010730103022060  7
010730103022050  7
010730103022054  7
010730103022055  7
010730103022057  7
010730103022043  7
010730103022044  7
010730103022035  7
010730103022031  7
010730103022041  7
010730103022056  7
010730103022049  7
010730103022037  7
010730103022036  7
010730103022045  7
```

010730103022064  7
010730103022058  7
010730103022065  7
010730103022066  7
010730103023068  7
010730103022062  7
010730103022063  7
010730103022059  7
010730103023058  7
010730103022046  7
010730103022048  7
010730103022047  7
010730103023048  7
010730103023050  7
010730103022006  7
010730101003050  7
010730101003039  7
010730101003026  7
010730101003040  7
010730103022007  7
010730101003028  7
010730103011018  7
010730103013009  7
010730103013005  7
010730103013006  7
010730103013007  7
010730103011013  7
010730103011014  7
010730103011023  7
010730103011030  7
010730103011015  7
010730103011011  7
010730103011029  7
010730103011027  7
010730103011010  7
010730103011028  7
010730103011017  7
010730103011016  7
010730103011002  7
010730103011000  7
010730103011001  7
010730103021034  7
010730103021033  7
010730103021032  7
010730103011003  7
010730103011004  7
010730103011005  7

010730103011006  7
010730103021038  7
010730103021037  7
010730103021031  7
010730103021036  7
010730103021039  7
010730104015034  7
010730104015020  7
010730104015035  7
010730104015007  7
010730104015019  7
010730104015018  7
010730104015004  7
010730104015005  7
010730104015001  7
010730104015006  7
010730104015003  7
010730104011023  7
010730104011022  7
010730104011021  7
010730104011013  7
010730104011012  7
010730104011011  7
010730104011014  7
010730104011015  7
010730104011016  7
010730104011010  7
010730104011009  7
010730104011004  7
010730104011000  7
010730104012016  7
010730104011001  7
010730103012027  7
010730103012025  7
010730103012028  7
010730104011002  7
010730104011003  7
010730103012029  7
010730103012011  7
010730103012003  7
010730102003030  7
010730102003032  7
010730102003031  7
010730102003037  7
010730102003003  7
010730102003004  7
010730102003005  7

010730102002152  7
010730102003036  7
010730102003006  7
010730102003007  7
010730102003008  7
010730102002151  7
010730102002150  7
010730102002138  7
010730102002137  7
010730103012004  7
010730103012006  7
010730103012005  7
010730103013028  7
010730103013030  7
010730103013029  7
010730103013016  7
010730103013017  7
010730103013018  7
010730102002136  7
010730103013019  7
010730103013020  7
010730103013027  7
010730103013021  7
010730102002146  7
010730102002147  7
010730102002123  7
010730102002114  7
010730102002115  7
010730102002124  7
010730102002125  7
010730102002111  7
010730102002112  7
010730102002104  7
010730102002103  7
010730102002102  7
010730102002046  7
010730102002028  7
010730102002045  7
010730102002094  7
010730102002095  7
010730102002096  7
010730102002101  7
010730102002100  7
010730102002099  7
010730102002092  7
010730102002091  7
010730102002093  7

```
010730102002062  7
010730102002063  7
010730103012002  7
010730103012001  7
010730102003034  7
010730102003038  7
010730103012000  7
010730102003035  7
010730103022032  7
010730103022008  7
010730103022027  7
010730103022009  7
010730103022026  7
010730103022025  7
010730103022022  7
010730103022023  7
010730103022024  7
010730103022021  7
010730103022020  7
010730103022019  7
010730103022038  7
010730103023053  7
010730103023074  7
010730103023019  7
010730103023062  7
010730103023054  7
010730103023056  7
010730103023055  7
010730103022016  7
010730103023017  7
010730103023018  7
010730103022017  7
010730103023016  7
010730103022018  7
010730103022013  7
010730103022011  7
010730103023020  7
010730103023015  7
010730103023014  7
010730103022003  7
010730104015038  7
010730104015037  7
010730104015039  7
010730104015032  7
010730104015031  7
010730104015012  7
010730104015041  7
```

```
010730104015036  7
010730104015030  7
010730104015033  7
010730104015011  7
010730104015029  7
010730104015008  7
010730104015040  7
010730104011037  7
010730104011036  7
010730104011035  7
010730104011032  7
010730104011033  7
010730104011029  7
010730104011028  7
010730104011034  7
010730104011026  7
010730104011027  7
010730104015013  7
010730104015017  7
010730104015014  7
010730104015016  7
010730104015010  7
010730104011020  7
010730104015015  7
010730104015009  7
010730101003045  7
010730101003046  7
010730101003044  7
010730101002006  7
010730101003043  7
010730101003034  7
010730101002023  7
010730101002031  7
010730101002022  7
010730101002021  7
010730101003052  7
010730101003051  7
010730101003042  7
010730101003035  7
010730101003036  7
010730101003048  7
010730101003049  7
010730101003037  7
010730101003047  7
010730101003038  7
010730101002001  7
010730101002002  7
```

```
010730138012063  7
010730138012056  7
010730138012054  7
010730101002000  7
010730101002003  7
010730101002005  7
010730101003004  7
010730101003005  7
010730138012055  7
010730101003003  7
010730103013014  7
010730103013015  7
010730103013013  7
010730103013012  7
010730102002145  7
010730102002154  7
010730102002153  7
010730102002144  7
010730102002143  7
010730102002126  7
010730102002098  7
010730102002097  7
010730102002128  7
010730102002127  7
010730102002141  7
010730102002142  7
010730102002140  7
010730102002131  7
010730102002132  7
010730102002129  7
010730102002130  7
010730102002086  7
010730102002085  7
010730102002090  7
010730102002089  7
010730102002088  7
010730102002067  7
010730102002065  7
010730102002064  7
010730102002066  7
010730102002016  7
010730102002087  7
010730103021012  7
010730103013002  7
010730103013003  7
010730103021025  7
010730103021026  7
```

010730103021027  7
010730103021024  7
010730102002010  7
010730102002009  7
010730103021023  7
010730103021022  7
010730103021030  7
010730103021028  7
010730103021029  7
010730103021035  7
010730103021021  7
010730103021020  7
010730103021019  7
010730103021002  7
010730103021003  7
010730102002006  7
010730102002008  7
010730102002007  7
010730103021000  7
010730103021001  7
010730103021018  7
010730103021017  7
010730103021015  7
010730103021016  7
010730103021005  7
010730103021004  7
010730103021006  7
010730102002068  7
010730102002070  7
010730102002069  7
010730102002015  7
010730101002027  7
010730102002139  7
010730102002133  7
010730102002134  7
010730102002135  7
010730102002083  7
010730102002084  7
010730102002082  7
010730102002081  7
010730102002074  7
010730102002080  7
010730103013000  7
010730103013001  7
010730102002079  7
010730102002075  7
010730102002076  7

```
010730102002077  7
010730102002078  7
010730102002071  7
010730102002072  7
010730102002073  7
010730102002014  7
010730102002156  7
010730102002005  7
010730101002029  7
010730102002000  7
010730102002002  7
010730102002001  7
010730106042004  7
010730106041036  7
010730106041035  7
010730106042001  7
010730106041016  7
010730106041015  7
010730106041012  7
010730106041011  7
010730106045063  7
010730106045027  7
010730106045028  7
010730106045029  7
010730106045030  7
010730106045031  7
010730106051121  7
010730139011002  7
010730106051119  7
010730106042040  7
010730106042002  7
010730106045062  7
010730106045032  7
010730106045033  7
010730106044043  7
010730106044008  7
010730106044007  7
010730106051120  7
010730106044006  7
010730106051015  7
010730106051014  7
010730132003021  7
010730132003028  7
010730106031043  7
010730106045034  7
010730106044042  7
010730106044044  7
```

```
010730106044009 7
010730106044020 7
010730106044022 7
010730106044021 7
010730106045042 7
010730106045045 7
010730106045035 7
010730106044038 7
010730106044041 7
010730106044037 7
010730106044036 7
010730106044023 7
010730106044018 7
010730106044035 7
010730106044024 7
010730106044025 7
010730106044026 7
010730106044004 7
010730106051114 7
010730106044005 7
010730106044019 7
010730106044010 7
010730106043043 7
010730106051115 7
010730106051116 7
010730106051117 7
010730106051112 7
010730106051113 7
010730106051110 7
010730106044032 7
010730106044029 7
010730106044028 7
010730106044016 7
010730106044013 7
010730106044001 7
010730106043030 7
010730106043035 7
010730106043031 7
010730106043034 7
010730106043033 7
010730106043032 7
010730106044015 7
010730106044014 7
010730106044000 7
010730106043024 7
010730106043016 7
010730106043023 7
```

```
010730106043022  7
010730106043017  7
010730106043014  7
010730106043021  7
010730106043013  7
010730106041047  7
010730106041048  7
010730106041049  7
010730106041051  7
010730106041050  7
010730106042033  7
010730106042026  7
010730106042028  7
010730106042029  7
010730123072009  7
010730123072025  7
010730123072003  7
010730123073019  7
010730123073010  7
010730100014013  7
010730139022003  7
010730139022002  7
010730100014014  7
010730100014007  7
010730123061035  7
010730100014015  7
010730139022001  7
010730100014006  7
010730100014005  7
010730100014000  7
010730100014001  7
010730100014004  7
010730100014003  7
010730100014002  7
010730123061061  7
010730123061060  7
010730123061062  7
010730123061038  7
010730123062008  7
010730123062007  7
010730123062003  7
010730123061033  7
010730123061034  7
010730123061032  7
010730123061059  7
010730123061036  7
010730139011057  7
```

```
010730139011055 7
010730139011052 7
010730139011051 7
010730139011050 7
010730139011043 7
010730139011062 7
010730139011061 7
010730139011054 7
010730139011048 7
010730139011082 7
010730139011049 7
010730139011047 7
010730139011041 7
010730139011044 7
010730139011046 7
010730139011034 7
010730139011040 7
010730139011035 7
010730139011042 7
010730139011037 7
010730139011036 7
010730123061007 7
010730139011030 7
010730123061006 7
010730139011045 7
010730139011031 7
010730139011032 7
010730139011033 7
010730139011029 7
010730139011019 7
010730139011092 7
010730106051029 7
010730035003006 7
010730106051000 7
010730035003003 7
010730035002043 7
010730035003002 7
010730035002049 7
010730035003001 7
010730035002004 7
010730106051009 7
010730106051001 7
010730106051002 7
010730034001108 7
010730034001109 7
010730034003050 7
010730034003051 7
```

010730034003041  7
010730035003000  7
010730035003082  7
010730034001092  7
010730034001093  7
010730034001094  7
010730106043004  7
010730106043003  7
010730106051042  7
010730106051041  7
010730106051046  7
010730106051040  7
010730106051045  7
010730106043005  7
010730106043002  7
010730106043007  7
010730100014029  7
010730100014023  7
010730100011026  7
010730100014024  7
010730100014022  7
010730140014006  7
010730100014012  7
010730123072018  7
010730100014021  7
010730100014017  7
010730100014010  7
010730100014011  7
010730100014018  7
010730100014027  7
010730100014028  7
010730100014008  7
010730100014009  7
010730123072026  7
010730123062002  7
010730123072020  7
010730123072022  7
010730123072021  7
010730123072019  7
010730123072014  7
010730123072016  7
010730123072024  7
010730123071015  7
010730123072008  7
010730123072010  7
010730123072011  7
010730123072013  7

```
010730123072007  7
010730106051088  7
010730106043018  7
010730106043019  7
010730106051098  7
010730106051099  7
010730106043025  7
010730106043026  7
010730106043020  7
010730106051093  7
010730106051094  7
010730106051089  7
010730106051056  7
010730106051090  7
010730106051091  7
010730106051092  7
010730106051047  7
010730106051053  7
010730106051124  7
010730106051054  7
010730106051052  7
010730106051055  7
010730106051050  7
010730106051051  7
010730106051021  7
010730106051007  7
010730106051008  7
010730106051057  7
010730106051049  7
010730106051026  7
010730106051048  7
010730106051027  7
010730106051028  7
010730136011035  7
010730136011034  7
010730136011033  7
010730134001033  7
010730134001031  7
010730136011032  7
010730136011031  7
010730136011030  7
010730136011014  7
010730134001024  7
010730134001027  7
010730134001014  7
010730134001023  7
010730134001015  7
```

```
010730134001016  7
010730134001017  7
010730134003013  7
010730134003012  7
010730134003014  7
010730134003011  7
010730134001028  7
010730136011010  7
010730134003015  7
010730134003016  7
010730134003017  7
010730134003018  7
010730139011068  7
010730139011108  7
010730139011060  7
010730139011059  7
010730139011058  7
010730139011056  7
010730123061037  7
010730123061031  7
010730123061029  7
010730123062004  7
010730123061030  7
010730123061020  7
010730139022000  7
010730123061050  7
010730123061057  7
010730123061049  7
010730139011070  7
010730139011067  7
010730139011053  7
010730123061063  7
010730123061058  7
010730123061039  7
010730123061040  7
010730123061028  7
010730123061027  7
010730123061041  7
010730123061017  7
010730123061042  7
010730123061018  7
010730123061021  7
010730123061019  7
010730123062006  7
010730123061026  7
010730123061004  7
010730123061054  7
```

```
010730123061052  7
010730123061053  7
010730123061009  7
010730139021006  7
010730139022004  7
010730139022005  7
010730139021072  7
010730138012008  7
010730139021073  7
010730139022008  7
010730139022007  7
010730139022006  7
010730139021004  7
010730139021000  7
010730139021001  7
010730139021002  7
010730139021003  7
010730139011099  7
010730139011098  7
010730139011069  7
010730139011066  7
010730100011019  7
010730100011030  7
010730100011020  7
010730100011021  7
010730100011027  7
010730100011024  7
010730100011025  7
010730100011022  7
010730100011023  7
010730100014030  7
010730100011000  7
010730100014031  7
010730100014032  7
010730100014033  7
010730106051111  7
010730106051106  7
010730106044011  7
010730106044003  7
010730106043042  7
010730106043039  7
010730106044017  7
010730106044012  7
010730106044002  7
010730106043038  7
010730106043037  7
010730106051125  7
```

```
010730106043040  7
010730106043041  7
010730106043036  7
010730106051103  7
010730106045041  7
010730106045046  7
010730106045036  7
010730106044040  7
010730106045038  7
010730106045037  7
010730106044039  7
010730106044034  7
010730106044031  7
010730106044030  7
010730106044027  7
010730106045040  7
010730106045039  7
010730106045005  7
010730106045006  7
010730106044033  7
010730138012036  7
010730136013008  7
010730136013009  7
010730136013011  7
010730136013010  7
010730136013012  7
010730136013007  7
010730136013006  7
010730136015023  7
010730136015022  7
010730136015024  7
010730136015021  7
010730136015025  7
010730136015026  7
010730138012007  7
010730139011071  7
010730138012005  7
010730139021074  7
010730139011065  7
010730139011063  7
010730139011064  7
010730138012006  7
010730139011091  7
010730139011090  7
010730138012003  7
010730138012025  7
010730138012024  7
```

010730138012026  7
010730136015014  7
010730136015013  7
010730136015020  7
010730136015015  7
010730123061043  7
010730123061064  7
010730123061044  7
010730123061045  7
010730123061065  7
010730123061069  7
010730123061055  7
010730123061056  7
010730123061046  7
010730123061051  7
010730123061010  7
010730123061066  7
010730123061067  7
010730123061068  7
010730123061047  7
010730123061048  7
010730123061008  7
010730123061012  7
010730123061011  7
010730123061013  7
010730123061022  7
010730123061023  7
010730123061024  7
010730123061015  7
010730123061014  7
010730123061025  7
010730123061016  7
010730123072000  7
010730123062001  7
010730123062005  7
010730123062000  7
010730123073021  7
010730106031020  7
010730106031021  7
010730106031011  7
010730106031027  7
010730106031032  7
010730106031026  7
010730134002057  7
010730134002004  7
010730134002025  7
010730134002026  7

010730134002000 7
010730106031002 7
010730106031004 7
010730106031003 7
010730106031010 7
010730106031008 7
010730106051123 7
010730106031001 7
010730106031000 7
010730106031047 7
010730106031022 7
010730106031052 7
010730106031016 7
010730106051122 7
010730139011135 7
010730106031048 7
010730106031049 7
010730106031025 7
010730106042038 7
010730106042039 7
010730106042000 7
010730106042003 7
010730123063016 7
010730123063011 7
010730123063012 7
010730123063007 7
010730123063004 7
010730123063003 7
010730123063018 7
010730123063002 7
010730139011028 7
010730123063014 7
010730139011133 7
010730139011018 7
010730139011021 7
010730139011024 7
010730139011104 7
010730139011004 7
010730139011023 7
010730139011025 7
010730139011026 7
010730139011027 7
010730139011136 7
010730139011101 7
010730139011115 7
010730134004000 7
010730134004001 7

```
010730134004002  7
010730134002005  7
010730134002007  7
010730134002006  7
010730134004015  7
010730134004008  7
010730134004004  7
010730106051105  7
010730106051082  7
010730106051104  7
010730106051083  7
010730106051071  7
010730106051072  7
010730106051064  7
010730106051063  7
010730106051073  7
010730106051062  7
010730106051074  7
010730106051075  7
010730106051011  7
010730106051019  7
010730106051016  7
010730106051017  7
010730106051061  7
010730106051060  7
010730106051018  7
010730106051102  7
010730106051100  7
010730106051101  7
010730106051097  7
010730106051084  7
010730106051118  7
010730106051086  7
010730106051059  7
010730106051058  7
010730106051087  7
010730106051085  7
010730106051096  7
010730106051095  7
010730125002011  7
010730125004071  7
010730125004072  7
010730125004074  7
010730125004016  7
010730125004017  7
010730125004004  7
010730123023000  7
```

```
010730125002008  7
010730125002009  7
010730125002018  7
010730123023008  7
010730123023010  7
010730123042009  7
010730123023064  7
010730123023067  7
010730123023011  7
010730123023066  7
010730123042008  7
010730123023065  7
010730123023068  7
010730123042002  7
010730123042001  7
010730125002019  7
010730125002020  7
010730125003104  7
010730125002025  7
010730125003030  7
010730125002090  7
010730125002004  7
010730125002016  7
010730125002017  7
010730123073004  7
010730123073003  7
010730123073002  7
010730123073006  7
010730123073001  7
010730123073012  7
010730123073000  7
010730123023059  7
010730123041013  7
010730123042029  7
010730123041012  7
010730123041011  7
010730123041014  7
010730123041010  7
010730123041009  7
010730123042028  7
010730123073016  7
010730123073014  7
010730123073013  7
010730123073015  7
010730123041017  7
010730123041015  7
010730123041018  7
```

```
010730123041016  7
010730123041005  7
010730123041006  7
010730123041004  7
010730123041008  7
010730123042031  7
010730123041007  7
010730123042030  7
010730123042027  7
010730139011109  7
010730139011123  7
010730139011130  7
010730139011124  7
010730139011120  7
010730139011119  7
010730139011114  7
010730139011107  7
010730139011110  7
010730139011113  7
010730139011112  7
010730139011106  7
010730139011125  7
010730139011129  7
010730139011128  7
010730139011127  7
010730139011126  7
010730139011122  7
010730139011121  7
010730139011118  7
010730139011116  7
010730139011117  7
010730139011111  7
010730139011105  7
010730139011005  7
010730123061005  7
010730123061001  7
010730139011134  7
010730123061000  7
010730123063017  7
010730139011020  7
010730139011022  7
010730035003077  7
010730035003058  7
010730035003088  7
010730035003059  7
010730035003071  7
010730035003070  7
```

```
010730035003062  7
010730035003063  7
010730035003060  7
010730035003064  7
010730035003061  7
010730035001047  7
010730035001048  7
010730035001025  7
010730035001049  7
010730035003019  7
010730035001046  7
010730035003020  7
010730035001059  7
010730035003021  7
010730035001058  7
010730035001054  7
010730035001053  7
010730035001050  7
010730139011000  7
010730035003087  7
010730035003085  7
010730035003086  7
010730035003016  7
010730035003015  7
010730139011001  7
010730106051013  7
010730125001045  7
010730125001033  7
010730125001035  7
010730125001044  7
010730125001031  7
010730125001036  7
010730125001037  7
010730125001030  7
010730123042000  7
010730125002022  7
010730125002021  7
010730125002068  7
010730125002066  7
010730125002024  7
010730125002069  7
010730125002067  7
010730125002065  7
010730125002039  7
010730125002040  7
010730125002026  7
010730125002029  7
```

010730125002023  7
010730125002028  7
010730125003103  7
010730125003101  7
010730125003102  7
010730125003100  7
010730125002027  7
010730125003215  7
010730125003071  7
010730125002038  7
010730125002035  7
010730035002026  7
010730035002014  7
010730035002015  7
010730035002007  7
010730035002031  7
010730035002032  7
010730035002016  7
010730035002025  7
010730035002024  7
010730035002023  7
010730035002020  7
010730035002022  7
010730035001002  7
010730125001000  7
010730125003212  7
010730106051108  7
010730106051109  7
010730106051079  7
010730106051078  7
010730106051107  7
010730106051080  7
010730106051076  7
010730106051081  7
010730106051068  7
010730106051077  7
010730106051069  7
010730106051010  7
010730106051067  7
010730106051070  7
010730106051066  7
010730106051065  7
010730106051020  7
010730123042016  7
010730123042017  7
010730123042004  7
010730123042003  7

010730125002087 7
010730123042014 7
010730125002083 7
010730125002064 7
010730125002063 7
010730125002082 7
010730125002081 7
010730125002080 7
010730125002079 7
010730125002077 7
010730125002078 7
010730125002076 7
010730125002074 7
010730125002073 7
010730123042035 7
010730139011103 7
010730139011010 7
010730139011011 7
010730035001066 7
010730139011008 7
010730139011009 7
010730035003080 7
010730035003079 7
010730035003078 7
010730035003076 7
010730035001062 7
010730035003073 7
010730035003074 7
010730100013028 7
010730100013027 7
010730100013025 7
010730100013003 7
010730100013026 7
010730100012016 7
010730100013005 7
010730100011029 7
010730100011016 7
010730100011007 7
010730100012018 7
010730100012019 7
010730100012017 7
010730100012020 7
010730100012015 7
010730100012014 7
010730100012013 7
010730100011017 7
010730100011018 7