FILED

2023 Sep-11  PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 5

010730100012006 7
010730140014013 7
010730140012000 7
010730140014012 7
010730140014011 7
010730140014010 7
010730140012011 7
010730140014008 7
010730140014014 7
010730140014009 7
010730140014002 7
010730140014001 7
010730140014003 7
010730100021023 7
010730100021019 7
010730100021020 7
010730100023026 7
010730100023027 7
010730100021017 7
010730100021016 7
010730100023001 7
010730100023002 7
010730100023000 7
010730100023004 7
010730100023003 7
010730139022025 7
010730139021053 7
010730100013030 7
010730100013029 7
010730100013031 7
010730100012011 7
010730139022024 7
010730100012027 7
010730100012010 7
010730100012012 7
010730100012025 7
010730100012022 7
010730100012005 7
010730100012004 7
010730100012024 7
010730100012021 7
010730100012023 7
010730100012009 7
010730100012003 7
010730100012000 7
010730100023010 7
010730100023015 7

010730100023009 7
010730100023008 7
010730100013015 7
010730100013020 7
010730100013037 7
010730100013004 7
010730100013023 7
010730100013001 7
010730100013022 7
010730100013010 7
010730100013019 7
010730100013008 7
010730100013009 7
010730100013006 7
010730100013011 7
010730100011009 7
010730100011011 7
010730100013024 7
010730100013039 7
010730100013002 7
010730100013007 7
010730100013000 7
010730100011008 7
010730100011012 7
010730100011013 7
010730100011028 7
010730100011015 7
010730100011014 7
010730100013033 7
010730100013032 7
010730139021037 7
010730139021025 7
010730139021026 7
010730139021007 7
010730139021020 7
010730139021005 7
010730139021014 7
010730139021013 7
010730139022011 7
010730139021036 7
010730139021032 7
010730139021033 7
010730139021012 7
010730139021035 7
010730139021027 7
010730139021028 7
010730139021034 7

```
010730139021031  7
010730139021029  7
010730139021030  7
010730139021015  7
010730139021016  7
010730139021019  7
010730139022010  7
010730100014019  7
010730139022009  7
010730139021024  7
010730139021023  7
010730139021021  7
010730139021022  7
010730139021017  7
010730139021018  7
010730100021044  7
010730100021045  7
010730100021005  7
010730100021003  7
010730139021058  7
010730100023030  7
010730139021064  7
010730139021054  7
010730139021059  7
010730139021060  7
010730139021061  7
010730139021056  7
010730139021084  7
010730139021080  7
010730139021079  7
010730139021078  7
010730139021063  7
010730139021057  7
010730139021055  7
010730139021065  7
010730139021077  7
010730139021076  7
010730139021070  7
010730100021002  7
010730139021085  7
010730100021001  7
010730139021081  7
010730139021075  7
010730100021042  7
010730100021007  7
010730100021000  7
010730138012017  7
```

010730138012044 7
010730139021083 7
010730139021082 7
010730139021071 7
010730138012016 7
010730139021046 7
010730139021045 7
010730139021051 7
010730139021062 7
010730139021086 7
010730139021068 7
010730139021069 7
010730139021066 7
010730139021067 7
010730139021048 7
010730139021044 7
010730139021050 7
010730139021049 7
010730139022018 7
010730139022014 7
010730139021009 7
010730139022015 7
010730139022016 7
010730139021043 7
010730139021010 7
010730139021011 7
010730139021008 7
010730139021042 7
010730139021040 7
010730139021039 7
010730139021038 7
010730139021041 7
010730123021074 7
010730123021040 7
010730123023018 7
010730123023017 7
010730123023016 7
010730123021053 7
010730123021073 7
010730123021070 7
010730123023015 7
010730123021056 7
010730123021095 7
010730123021071 7
010730123021034 7
010730123021081 7
010730123021082 7

```
010730123021035  7
010730123021083  7
010730123021084  7
010730123021078  7
010730123021079  7
010730123021033  7
010730123021089  7
010730123021094  7
010730123021090  7
010730123021085  7
010730123021091  7
010730123021093  7
010730123021036  7
010730123021092  7
010730123021086  7
010730123021087  7
010730123021080  7
010730134001003  7
010730134001002  7
010730134001001  7
010730134001011  7
010730134001000  7
010730136011002  7
010730134003032  7
010730133002052  7
010730133002047  7
010730133002051  7
010730133002035  7
010730133002003  7
010730133002028  7
010730133002026  7
010730133002053  7
010730133002022  7
010730133002025  7
010730133002027  7
010730133002013  7
010730133002012  7
010730133002000  7
010730133002001  7
010730136011000  7
010730134003033  7
010730136011001  7
010730133002010  7
010730133002011  7
010730133002002  7
010730132003029  7
010730105003003  7
```

```
010730105001030 7
010730105001031 7
010730133002045 7
010730133002005 7
010730133002030 7
010730136011023 7
010730133002004 7
010730136011022 7
010730133002008 7
010730136011007 7
010730134001034 7
010730134001035 7
010730136011013 7
010730136011008 7
010730136011006 7
010730136011005 7
010730134001013 7
010730134003019 7
010730134001012 7
010730134001010 7
010730134003023 7
010730134003024 7
010730134001006 7
010730134001007 7
010730134001005 7
010730134001004 7
010730136011021 7
010730136011009 7
010730133002006 7
010730133002007 7
010730136011004 7
010730136011003 7
010730134001008 7
010730134001009 7
010730136011040 7
010730133002033 7
010730133002068 7
010730136011044 7
010730136011045 7
010730133002044 7
010730133002042 7
010730133002032 7
010730133002034 7
010730133002038 7
010730136011048 7
010730136011029 7
010730136011028 7
```

```
010730136011046  7
010730136011047  7
010730136011027  7
010730136011015  7
010730136011011  7
010730136011016  7
010730136011012  7
010730136011025  7
010730133002029  7
010730136011024  7
010730133002031  7
010730136011026  7
010730136011017  7
010730136011020  7
010730136011018  7
010730136011019  7
010730133002036  7
010730133002037  7
010730133002049  7
010730106031019  7
010730106031017  7
010730106031014  7
010730106031007  7
010730106031005  7
010730106031051  7
010730106031050  7
010730134003030  7
010730134003029  7
010730134002027  7
010730134002028  7
010730106031018  7
010730106031046  7
010730106031006  7
010730106031015  7
010730106031012  7
010730106031037  7
010730106031030  7
010730106031045  7
010730106031041  7
010730132003025  7
010730106031044  7
010730106031042  7
010730106031031  7
010730106031040  7
010730106031038  7
010730106031013  7
010730106031029  7
```

010730106031024  7
010730106031028  7
010730106031009  7
010730106031023  7
010730133003014  7
010730133003016  7
010730133003015  7
010730133003012  7
010730133003020  7
010730133003019  7
010730133003003  7
010730133003018  7
010730105002023  7
010730105002014  7
010730105002015  7
010730133003006  7
010730105002025  7
010730105002031  7
010730105002016  7
010730105002026  7
010730133003022  7
010730133003004  7
010730133003002  7
010730105002011  7
010730133002062  7
010730133003017  7
010730133002060  7
010730133002059  7
010730133002048  7
010730133002040  7
010730133002071  7
010730133002043  7
010730133002046  7
010730133002041  7
010730133003005  7
010730133002076  7
010730134004005  7
010730134004009  7
010730134004012  7
010730134002033  7
010730134002058  7
010730134002059  7
010730134002036  7
010730134002034  7
010730134002035  7
010730134002060  7
010730134002052  7

010730134002037 7
010730134002038 7
010730134002043 7
010730134002039 7
010730134003010 7
010730134003009 7
010730134002040 7
010730134002053 7
010730134002044 7
010730134002030 7
010730134002031 7
010730134002032 7
010730134002029 7
010730134002008 7
010730134002010 7
010730134002009 7
010730134002050 7
010730134002051 7
010730134002042 7
010730134002041 7
010730134002045 7
010730139011083 7
010730139011094 7
010730139011087 7
010730139011096 7
010730139011084 7
010730139011097 7
010730139011089 7
010730139011085 7
010730139011086 7
010730139011088 7
010730139011093 7
010730139011075 7
010730139011076 7
010730139011081 7
010730139011039 7
010730139011080 7
010730139011038 7
010730139011079 7
010730139011078 7
010730139011077 7
010730139011014 7
010730139011015 7
010730139011132 7
010730139011072 7
010730139011074 7
010730139011012 7

```
010730139011073  7
010730138012000  7
010730139011013  7
010730139011131  7
010730139011016  7
010730139011017  7
010730136012014  7
010730136012015  7
010730136012004  7
010730136012003  7
010730136012011  7
010730136012010  7
010730136012020  7
010730136012009  7
010730136012023  7
010730134001041  7
010730136012001  7
010730136012008  7
010730134001040  7
010730136012006  7
010730136012007  7
010730136012002  7
010730136012000  7
010730134001029  7
010730134001037  7
010730134001030  7
010730134001032  7
010730134001038  7
010730134001039  7
010730136012005  7
010730136011036  7
010730136012029  7
010730133002074  7
010730136012030  7
010730136011037  7
010730136011041  7
010730136011039  7
010730136011043  7
010730105003006  7
010730105003036  7
010730105002008  7
010730105002007  7
010730105002022  7
010730105002005  7
010730105003008  7
010730105003009  7
010730105002006  7
```

010730105002003 7
010730133002056 7
010730105002002 7
010730105001034 7
010730105001021 7
010730133002054 7
010730105002001 7
010730105001022 7
010730105001024 7
010730105002000 7
010730105001025 7
010730133002055 7
010730105001008 7
010730105001035 7
010730105001007 7
010730133002066 7
010730133002073 7
010730133002067 7
010730133002070 7
010730133002069 7
010730136011038 7
010730136011042 7
010730136011049 7
010730134004003 7
010730134004016 7
010730134004007 7
010730136014002 7
010730136014000 7
010730134004032 7
010730134004028 7
010730134004031 7
010730136014020 7
010730134004034 7
010730134004030 7
010730134004029 7
010730134004027 7
010730134001026 7
010730134001025 7
010730134001021 7
010730134004017 7
010730134004021 7
010730134004020 7
010730134004014 7
010730134004013 7
010730134004026 7
010730134004025 7
010730134001036 7

010730134001022  7
010730134001020  7
010730134004018  7
010730134004019  7
010730134001019  7
010730134001018  7
010730134004011  7
010730134004010  7
010730133002050  7
010730136015027  7
010730136015028  7
010730136015017  7
010730136015018  7
010730136015031  7
010730136015029  7
010730136015019  7
010730136015005  7
010730136015004  7
010730136014019  7
010730136014013  7
010730136014010  7
010730136015003  7
010730136014008  7
010730136015002  7
010730136014001  7
010730136014004  7
010730136014005  7
010730136015030  7
010730136012013  7
010730136012012  7
010730136014009  7
010730136015001  7
010730136015000  7
010730136014003  7
010730136014011  7
010730136014006  7
010730134004023  7
010730134004022  7
010730134004033  7
010730134004006  7
010730132003001  7
010730132003026  7
010730132003020  7
010730132003027  7
010730132003016  7
010730106031039  7
010730106031033  7

```
010730132003000  7
010730132003015  7
010730132003002  7
010730106031036  7
010730132003022  7
010730132003017  7
010730132003011  7
010730132003014  7
010730132003013  7
010730132003005  7
010730132003004  7
010730132003003  7
010730106042042  7
010730132003006  7
010730132003009  7
010730132003007  7
010730132003010  7
010730132003008  7
010730132001017  7
010730132001020  7
010730106031034  7
010730106031035  7
010730106042005  7
010730106042008  7
010730106042032  7
010730136013019  7
010730136013030  7
010730133001010  7
010730136012022  7
010730133001011  7
010730133001018  7
010730133001019  7
010730133001009  7
010730133001020  7
010730133001008  7
010730133001014  7
010730136012019  7
010730133001013  7
010730133001012  7
010730133001007  7
010730133001015  7
010730133001006  7
010730133001005  7
010730136013021  7
010730136013015  7
010730136013013  7
010730136013005  7
```

```
010730136013004 7
010730136013016 7
010730136013014 7
010730136013002 7
010730136015036 7
010730136013003 7
010730136015037 7
010730136015038 7
010730136015035 7
010730136015034 7
010730106041014 7
010730106041013 7
010730106041010 7
010730106045026 7
010730106045060 7
010730106045059 7
010730106045052 7
010730106045051 7
010730106041018 7
010730106041009 7
010730106045025 7
010730106045061 7
010730106045058 7
010730106045053 7
010730106045050 7
010730106045057 7
010730106042009 7
010730106042016 7
010730106042017 7
010730106042011 7
010730106041044 7
010730106042010 7
010730106041042 7
010730106041039 7
010730106041032 7
010730106041041 7
010730106041040 7
010730106041031 7
010730106042018 7
010730106042012 7
010730106042013 7
010730106042019 7
010730106042014 7
010730106041045 7
010730106041046 7
010730106041030 7
010730106041019 7
```

```
010730106041020  7
010730106041021  7
010730106041008  7
010730106041028  7
010730106041027  7
010730106041022  7
010730106041007  7
010730106045024  7
010730106045056  7
010730106045066  7
010730106045054  7
010730106045049  7
010730106045064  7
010730106045023  7
010730106045055  7
010730106045065  7
010730106045048  7
010730106041029  7
010730106041026  7
010730106041023  7
010730106041006  7
010730106041025  7
010730106041024  7
010730106045047  7
010730106045022  7
010730106045043  7
010730106045044  7
010730125003041  7
010730125003076  7
010730125003043  7
010730125003077  7
010730124031109  7
010730124031106  7
010730125003084  7
010730125003085  7
010730125003082  7
010730125003217  7
010730125003086  7
010730125003081  7
010730125003078  7
010730125003042  7
010730125003080  7
010730125003079  7
010730125003066  7
010730125003046  7
010730125003068  7
010730125003067  7
```

010730125003036  7
010730125003037  7
010730125003038  7
010730125003039  7
010730125003040  7
010730125003013  7
010730124031111  7
010730124031112  7
010730124031107  7
010730125003029  7
010730124031113  7
010730139011007  7
010730035003075  7
010730035003072  7
010730035003068  7
010730035003067  7
010730035003069  7
010730035003066  7
010730035003065  7
010730035001063  7
010730035001060  7
010730035001061  7
010730125002084  7
010730125002086  7
010730125002085  7
010730125002060  7
010730125002075  7
010730125002054  7
010730035001021  7
010730035001022  7
010730035001020  7
010730035001019  7
010730125002061  7
010730125001053  7
010730125002056  7
010730125001032  7
010730125001054  7
010730125001048  7
010730125001049  7
010730125001046  7
010730125001047  7
010730125001034  7
010730125001052  7
010730125001043  7
010730035003005  7
010730035003011  7
010730035002055  7

```
010730035002042  7
010730035002050  7
010730035003004  7
010730035001024  7
010730035001023  7
010730035001027  7
010730035001028  7
010730035001018  7
010730035001017  7
010730035001016  7
010730035001065  7
010730125001055  7
010730035001010  7
010730035001012  7
010730035001026  7
010730035001045  7
010730035001029  7
010730035001014  7
010730035001042  7
010730035001041  7
010730035001036  7
010730035001030  7
010730035001031  7
010730035001013  7
010730035001035  7
010730035001032  7
010730035001015  7
010730035001011  7
010730035001008  7
010730035001009  7
010730125001050  7
010730125001042  7
010730125001051  7
010730125001008  7
010730125001007  7
010730125001041  7
010730125001040  7
010730125001039  7
010730125001009  7
010730125001038  7
010730125001003  7
010730125001010  7
010730035001043  7
010730035001040  7
010730035001037  7
010730035001034  7
010730035001033  7
```

010730035001044  7
010730035001039  7
010730035001038  7
010730035002017  7
010730035002054  7
010730035002053  7
010730035002052  7
010730035002021  7
010730035002029  7
010730035002028  7
010730035002018  7
010730035002019  7
010730035002030  7
010730035002027  7
010730125003105  7
010730125003106  7
010730125003108  7
010730125003109  7
010730125003110  7
010730125003112  7
010730125003107  7
010730125003111  7
010730125003113  7
010730125003115  7
010730125003216  7
010730125003047  7
010730125003044  7
010730125003049  7
010730125003048  7
010730125003204  7
010730125003198  7
010730125003206  7
010730125003205  7
010730125003207  7
010730125003125  7
010730125003202  7
010730125003197  7
010730125003199  7
010730125003185  7
010730125003200  7
010730125003201  7
010730125003196  7
010730125003181  7
010730125003183  7
010730125003203  7
010730125003182  7
010730125002047  7

```
010730125001024  7
010730125001019  7
010730125001025  7
010730125001018  7
010730125001016  7
010730125001017  7
010730125001012  7
010730125001026  7
010730125001027  7
010730125001014  7
010730125001013  7
010730125001006  7
010730125003059  7
010730125003069  7
010730125002046  7
010730125003065  7
010730125003097  7
010730125003062  7
010730125003063  7
010730125003064  7
010730125003087  7
010730125003061  7
010730125003060  7
010730125003099  7
010730125003073  7
010730125003075  7
010730125003091  7
010730125003090  7
010730125003088  7
010730125003089  7
010730125003083  7
010730125003121  7
010730125003124  7
010730125003135  7
010730125003137  7
010730125003001  7
010730125003141  7
010730125003122  7
010730125003120  7
010730125003123  7
010730125003003  7
010730125003056  7
010730125003055  7
010730125003054  7
010730125003045  7
010730125003057  7
010730125003053  7
```

010730125003058 7
010730125003002 7
010730125003000 7
010730125003035 7
010730125003012 7
010730125003010 7
010730125003007 7
010730125003008 7
010730125003009 7
010730125003011 7
010730125003006 7
010730124031101 7
010730125003005 7
010730124031114 7
010730125003004 7
010730124031144 7
010730125002032 7
010730125002057 7
010730125002062 7
010730125002042 7
010730125002037 7
010730125002036 7
010730125002041 7
010730125002051 7
010730125002043 7
010730125002050 7
010730125002044 7
010730125002045 7
010730125003070 7
010730125003098 7
010730125003074 7
010730125003096 7
010730125003095 7
010730125003093 7
010730125003092 7
010730125003094 7
010730125002058 7
010730125002059 7
010730125002055 7
010730125001022 7
010730125001023 7
010730125001021 7
010730125001020 7
010730125001015 7
010730125002053 7
010730125002052 7
010730125002049 7

010730125002048  7
010730035002039  7
010730035002037  7
010730035003050  7
010730035003051  7
010730035003052  7
010730035003053  7
010730035003045  7
010730035003046  7
010730035003054  7
010730035003057  7
010730035003056  7
010730035003055  7
010730035003036  7
010730035003037  7
010730035003028  7
010730035003025  7
010730035003047  7
010730035003038  7
010730035003027  7
010730035003026  7
010730035003013  7
010730035002056  7
010730035002040  7
010730035002036  7
010730035003012  7
010730035002041  7
010730035002051  7
010730035003048  7
010730035003008  7
010730035003009  7
010730035003010  7
010730035003007  7
010730034003045  7
010730034003046  7
010730034003037  7
010730034003036  7
010730034004040  7
010730034003035  7
010730034004039  7
010730034001095  7
010730034003040  7
010730034001096  7
010730034003039  7
010730034003038  7
010730034003029  7
010730034003030  7

```
010730034001015  7
010730034001005  7
010730034001097  7
010730034003028  7
010730034001007  7
010730034003032  7
010730034003031  7
010730034003026  7
010730034003033  7
010730034003034  7
010730034003025  7
010730034003024  7
010730034003027  7
010730034001098  7
010730034003015  7
010730034003016  7
010730034003017  7
010730034003013  7
010730106051012  7
010730035003084  7
010730035003083  7
010730035003018  7
010730035003042  7
010730035003017  7
010730035003040  7
010730035003041  7
010730035003043  7
010730035003081  7
010730035003049  7
010730035003039  7
010730035003044  7
010730035003033  7
010730035003032  7
010730035003022  7
010730035001064  7
010730035001055  7
010730035001052  7
010730035001051  7
010730035003034  7
010730035003031  7
010730035003023  7
010730035003035  7
010730035003030  7
010730035003029  7
010730035003024  7
010730035001056  7
010730035001057  7
```

010730035003014 7
010730035002057 7
010730035002038 7
010730125003193 7
010730125003184 7
010730125003195 7
010730125003139 7
010730125003136 7
010730125003126 7
010730125003128 7
010730125003131 7
010730125003130 7
010730125003127 7
010730125003129 7
010730125003118 7
010730125003132 7
010730125003114 7
010730125003116 7
010730125003050 7
010730125003119 7
010730125003186 7
010730125003188 7
010730125003187 7
010730125003192 7
010730125003133 7
010730125003189 7
010730125003194 7
010730125003191 7
010730125003140 7
010730125003190 7
010730125003210 7
010730125003117 7
010730125003134 7
010730125003209 7
010730125003138 7
010730144141008 6
010730144141016 6
010730144141012 6
010730144141013 6
010730144102009 6
010730144102018 6
010730144102019 6
010730144102012 6
010730144141014 6
010730144141009 6
010730144102015 6
010730144141006 6

```
010730144102001  6
010730144141010  6
010730144143025  6
010730144143004  6
010730144143021  6
010730144143022  6
010730144143020  6
010730144121007  6
010730144121009  6
010730144121011  6
010730144121010  6
010730144121005  6
010730144121006  6
010730144121012  6
010730144121013  6
010730144121014  6
010730144121015  6
010730144143024  6
010730144143023  6
010730144143042  6
010730144142007  6
010730144142000  6
010730144142001  6
010730144142002  6
010730144151044  7
010730144152007  6
010730144152008  6
010730144151040  7
010730144151030  6
010730144151029  7
010730144151024  7
010730144151037  6
010730144151031  7
010730144151035  7
010730144151036  6
010730144151042  6
010730144151041  6
010730144151038  6
010730144151034  6
010730144143006  6
010730144151032  7
010730144151033  6
010730144151039  6
010730144151025  6
010730144121004  6
010730144143005  6
010730144121008  6
```

```
010730144121003  6
010730144142009  6
010730144102016  6
010730144102017  6
010730144141007  6
011170303151023  6
011170303151018  6
011170303522033  6
011170303522007  6
011170303522031  6
011170303151020  6
011170303151019  6
011170303522003  6
011170303151022  6
011170303151021  6
011170303522011  6
011170303522013  6
011170303522014  6
011170303522009  6
011170303523047  6
011170303523063  6
011170303523052  6
011170303522005  6
011170303522010  6
011170303523048  6
011170303522008  6
011170303523021  6
011170303523003  6
011170303523022  6
011170303523023  6
011170303523053  6
011170303523051  6
011170303523024  6
011170303524005  6
011170303523054  6
011170303524006  6
011170303524007  6
011170303141006  6
011170303142037  6
011170303142036  6
011170303142038  6
011170303151008  6
011170303151011  6
011170303141004  6
011170303141000  6
011170303141001  6
011170303141003  6
```

```
011170303142045  6
011170303153019  6
011170303153043  6
011170303153044  6
011170303153020  6
011170303153013  6
011170303153012  6
011170303481057  6
011170303153014  6
011170303153010  6
011170303153011  6
011170303481053  6
011170303153003  6
011170303153005  6
011170303151010  6
011170303153001  6
011170303151007  6
011170303153002  6
011170303153000  6
011170303481054  6
011170303151044  6
011170303481055  6
011170303512001  6
011170303512003  6
011170303512000  6
011170303512002  6
010730142083012  6
010730142083016  6
010730142083009  6
010730142083006  6
010730142083013  6
010730142083003  6
010730142083002  6
011170303511011  6
011170303511018  6
011170303511010  6
010730142083008  6
010730142083007  6
010730142083005  6
010730144103033  6
010730144103029  6
010730144103027  6
010730142083001  6
010730142093036  7
010730142083000  6
010730142093037  7
010730142093033  7
```

```
010730142093012 7
010730142093005 7
010730143034067 7
010730143034068 7
010730142093002 7
010730142093004 7
010730142093035 7
010730144063015 6
010730144063002 6
010730144063014 6
010730144061007 6
010730144063019 6
010730144063018 6
010730144063020 6
010730144063017 6
010730144063013 6
010730144063012 6
010730144063001 6
010730144063011 6
010730144063000 6
010730144063003 6
010730144063021 6
010730144052024 6
010730144052001 6
010730144052007 6
010730144052002 6
010730144052005 6
010730144052004 6
010730144052000 6
010730144061005 6
010730144064021 6
010730144064020 6
010730144061004 6
010730144064015 6
010730144064013 6
010730144064012 6
010730144064011 6
010730144064014 6
010730144061002 6
010730144143041 6
010730144143035 6
010730144143018 6
010730144143019 6
010730144143043 6
010730144143040 6
010730144143039 6
010730144143036 6
```

```
010730144143017  6
010730144143016  6
010730144143037  6
010730144143026  6
010730144143038  6
010730144143002  6
010730144121016  6
010730144143001  6
010730144143003  6
010730144143007  6
010730144062028  6
010730144151018  7
010730144151022  7
010730144151023  6
010730144151026  6
010730144121002  6
010730144121001  6
010730144122056  6
010730144122049  6
010730144122047  6
010730144122048  6
010730144122038  6
010730144122039  6
010730144122037  6
010730144143033  6
010730144143009  6
010730144143008  6
010730144143000  6
010730144143010  6
010730144062026  6
010730144091047  6
010730144141002  6
010730144141003  6
010730144143015  6
010730144143014  6
010730144141001  6
010730144143013  6
010730144143012  6
010730144102002  6
010730144141004  6
010730144141000  6
010730144091046  6
010730144143011  6
010730144091015  6
010730144091048  6
010730144091041  6
010730144091043  6
```

```
011170303524009  6
010730144081016  6
010730144081011  6
010730144081010  6
010730144081019  6
010730144081012  6
010730144081013  6
011170303524002  6
010730144081018  6
010730142093006  7
010730142093007  7
010730142093003  7
010730142093001  7
010730142093000  7
010730142093009  7
010730142093010  7
010730142093011  7
010730142093008  7
010730142083004  6
010730144103009  6
010730144103030  6
010730144103010  6
010730144152021  7
010730144152017  7
010730144103006  6
010730144103008  6
010730144103007  6
010730142093034  6
010730144152019  7
010730144152018  7
010730144152016  7
010730144152020  6
010730143034072  7
010730143034073  7
010730143034042  7
010730144152014  6
010730144152011  6
010730144152003  6
010730144152022  6
010730144152013  6
010730144152023  6
010730144062009  6
010730144122057  6
010730144122051  6
010730144122052  6
010730144122053  6
010730144122043  6
```

```
010730144122042 6
010730144122044 6
010730144122054 6
010730144122055 6
010730144122046 6
010730144122045 6
010730144122026 6
010730144062014 6
010730144062016 6
010730144062015 6
010730144062018 6
010730144062007 6
010730144062008 6
010730144062003 6
010730144062005 6
010730144062013 6
010730144062002 6
010730144062012 6
010730144062004 6
010730144061049 6
010730144061048 6
010730144061035 6
010730144122032 6
010730144122033 6
010730144122031 6
010730144122029 6
010730144042023 6
010730129201004 6
010730129201005 6
010730129201003 6
010730129201002 6
010730129201009 6
011170303142031 6
011170303142020 6
011170303142019 6
011170303142022 6
011170303142034 6
011170303141005 6
011170303142032 6
011170303142033 6
011170303142017 6
011170303142018 6
011170303142012 6
010730144083014 6
010730144083013 6
010730144083012 6
011170303142010 6
```

011170303142011  6
010730129133005  6
011170303142009  6
010730129133002  6
011170303142015  6
011170303142016  6
011170303142003  6
011170303142044  6
011170303142014  6
011170303142008  6
010730129133003  6
011170303511008  6
011170303511009  6
011170303511006  6
010730144103024  6
010730144103025  6
010730144103032  6
010730144103026  6
010730144103023  6
010730144103028  6
010730144103022  6
010730144103014  6
010730144103015  6
011170303511005  6
011170303511007  6
010730144103031  6
010730144103020  6
010730144101006  6
010730144103016  6
010730144103021  6
010730144103017  6
010730144103018  6
010730144103012  6
010730144103011  6
010730144103000  6
010730144142012  6
010730144103013  6
010730144142013  6
010730144152005  6
010730144142015  6
010730144142011  6
010730144142016  6
010730144103003  6
011170303524000  6
011170303142027  6
010730144081017  6
010730144081009  6

```
010730144083020 6
010730144083022 6
010730144083021 6
010730144083006 6
010730144081003 6
010730144081002 6
010730144102023 6
010730144082018 6
010730144082013 6
010730144081004 6
010730144081006 6
010730144081008 6
010730144081007 6
010730144082012 6
010730144081001 6
010730144081005 6
010730144082017 6
010730144081000 6
011170303524004 6
011170303142023 6
011170303142026 6
010730144083024 6
010730144083023 6
011170303142028 6
011170303142024 6
011170303142025 6
011170303142043 6
011170303142021 6
010730144102007 6
011170303523010 6
011170303523011 6
010730144102008 6
010730144102020 6
010730144102005 6
010730144141005 6
011170303523009 6
010730144102011 6
011170303523005 6
011170303523008 6
011170303523007 6
011170303523006 6
010730144081015 6
010730144102006 6
010730144082023 6
010730144082022 6
010730144102010 6
010730144082021 6
```

```
010730144081014  6
010730144082020  6
010730144082019  6
010730144141011  6
010730144143044  6
010730144143027  6
010730144141015  6
010730144143031  6
010730144143028  6
010730144143029  6
010730144143034  6
010730144143032  6
010730144143030  6
011170303522026  6
011170303522016  6
011170303522025  6
010730144101014  6
010730144101008  6
011170303523041  6
011170303523039  6
011170303523029  6
010730144101009  6
011170303523026  6
011170303523055  6
011170303523040  6
011170303523038  6
011170303523064  6
010730144101005  6
011170303523037  6
010730144101016  6
011170303523014  6
011170303523013  6
011170303523012  6
011170303523004  6
011170303523044  6
011170303523031  6
011170303523035  6
011170303523036  6
011170303523034  6
011170303523025  6
011170303523057  6
011170303523017  6
011170303523046  6
011170303522015  6
011170303523045  6
011170303523019  6
011170303523020  6
```

```
011170303523015  6
011170303523002  6
011170303523016  6
011170303523000  6
011170303523018  6
011170303523001  6
011170303521014  6
011170303521003  6
011170303521001  6
011170303162000  6
011170303522012  6
011170303522024  6
011170303522023  6
011170303522028  6
011170303522027  6
011170303522022  6
011170303522038  6
011170303522037  6
011170303522034  6
011170303522035  6
011170303522017  6
011170303522036  6
011170303522029  6
011170303522030  6
011170303522032  6
011170303162002  6
011170303151042  6
011170303151043  6
011170303151034  6
011170303151035  6
010730129182001  6
010730129081010  6
010730129081009  6
010730129081008  6
010730144062019  6
010730144062020  6
010730144062001  6
010730144062025  6
010730144062023  6
010730144062021  6
010730144062022  6
010730144062024  6
010730144061045  6
010730144061044  6
010730144061026  6
010730144061025  6
010730144061021  6
```

```
010730144061023  6
010730144063023  6
010730144061009  6
010730144061019  6
010730144061022  6
010730144061017  6
010730144061037  6
010730144061016  6
010730144061008  6
010730144061010  6
010730144061015  6
010730144061014  6
010730144061011  6
010730144061012  6
010730144061013  6
010730142083010  6
010730142093040  7
010730142093039  7
010730142093028  7
010730142093031  7
010730142081000  6
010730142093022  7
010730142093026  7
010730142093027  7
010730142093025  7
010730143034070  7
010730142093018  7
010730142093029  7
010730142093030  7
010730142093020  7
010730142093023  7
010730142093021  7
010730142093017  7
010730142093032  7
010730142093038  6
010730142093024  7
010730142093016  7
010730142093019  7
010730142093015  7
010730143034069  7
010730142093013  7
010730142093014  7
010730143034055  7
010730142084022  6
010730142084021  6
010730142084023  6
010730142084000  6
```

```
010730143034009 7
010730143032026 7
010730143034003 7
010730143032005 7
010730143032025 7
010730143032006 7
010730143032004 7
010730143032010 7
010730143032003 7
010730143032002 7
010730143032008 7
010730143032015 7
010730143032020 7
010730143032007 7
010730143033016 7
010730143033013 7
010730143033012 7
010730143033008 7
010730143033014 7
010730143033010 7
010730143031034 7
010730143033015 7
010730143033011 7
010730143033002 7
010730143033017 7
010730143033004 7
010730143033003 7
010730143033006 7
010730143033007 7
010730143033001 7
010730143031042 7
010730143031039 7
011170303153033 6
011170303161007 6
011170303162012 6
011170303161019 6
011170303161020 6
011170303161012 6
011170303161017 6
011170303161011 6
011170303161013 6
011170303162008 6
011170303161014 6
011170303161010 6
011170303162005 6
011170303162006 6
011170303162001 6
```

```
011170303162007  6
011170303162010  6
011170303161008  6
011170303161009  6
011170303162009  6
011170303161005  6
011170303161001  6
011170303161000  6
011170303162003  6
011170303162004  6
011170303162011  6
011170303152007  6
011170303152008  6
011170303152006  6
011170303521006  6
011170303522040  6
010730144101011  6
011170303523062  6
011170303523061  6
010730144101012  6
011170303523059  6
011170303523060  6
011170303522041  6
011170303523058  6
010730144101015  6
010730144101013  6
011170303523028  6
011170303523042  6
011170303523043  6
011170303523027  6
011170303523056  6
011170303521000  6
011170303521008  6
011170303522039  6
011170303522042  6
011170303521004  6
011170303521007  6
011170303522044  6
011170303522043  6
011170303521002  6
011170303521005  6
011170303522021  6
011170303522018  6
011170303522045  6
011170303522020  6
011170303523032  6
011170303523033  6
```

```
011170303523030  6
011170303522019  6
011170303151024  6
011170303151030  6
011170303151032  6
011170303151031  6
011170303151026  6
011170303151025  6
011170303151028  6
011170303153016  6
011170303153008  6
011170303151033  6
011170303153006  6
011170303151037  6
011170303151045  6
011170303151038  6
011170303151040  6
011170303151039  6
011170303153009  6
011170303153004  6
011170303151027  6
011170303151036  6
011170303151012  6
011170303151013  6
011170303151017  6
011170303151041  6
011170303151016  6
011170303142040  6
011170303142042  6
011170303151015  6
011170303151014  6
011170303151009  6
011170303142041  6
011170303142039  6
011170303142013  6
010730144083003  6
010730144083005  6
010730144083011  6
010730144083007  6
010730144083019  6
010730144083004  6
010730144083018  6
010730144083002  6
010730144083009  6
010730144083010  6
010730144083015  6
010730144083016  6
```

```
010730144083017  6
010730144083008  6
010730144083000  6
010730144102004  6
010730144102000  6
010730144102003  6
010730144082003  6
010730144091040  6
010730144082002  6
010730144082011  6
010730144082010  6
010730144082009  6
010730144082004  6
010730144091042  6
010730144091044  6
010730144091045  6
010730144091049  6
010730144091050  6
010730144091051  6
010730129133006  6
010730129131008  6
010730129182008  6
010730129131007  6
010730129131003  6
010730129182005  6
010730129182004  6
010730129182003  6
010730129182002  6
010730129081011  6
010730129182000  6
010730129182007  6
010730129182006  6
010730129081012  6
010730129084023  6
010730129133004  6
010730129131004  6
010730129131005  6
010730129131006  6
010730129192005  6
010730129131000  6
010730129131002  6
010730129192004  6
010730129192003  6
010730129192001  6
010730129192000  6
010730129133001  6
010730129131009  6
```

010730129131010  6
010730129131001  6
010730129192002  6
010730129191003  6
010730144092015  6
010730144061047  6
010730144061041  6
010730144061040  6
010730144092013  6
010730144092024  6
010730144092025  6
010730144092017  6
010730144092019  6
010730144092012  6
010730144092010  6
010730144092011  6
010730144092009  6
010730144091024  6
010730144091025  6
010730144091027  6
010730144091026  6
010730144091001  6
010730144091000  6
010730129081007  6
010730129083008  6
010730144092018  6
010730144092020  6
010730144092021  6
010730144092022  6
010730144092005  6
010730144092007  6
010730144092008  6
010730129083007  6
010730129083002  6
010730129083006  6
010730129083000  6
010730144061006  6
010730144061032  6
010730144062027  6
010730144091016  6
010730144091020  6
010730144091017  6
010730144091019  6
010730144092027  6
010730144092028  6
010730144061043  6
010730144061038  6

```
010730144091018 6
010730144091021 6
010730144091014 6
010730144091013 6
010730144091007 6
010730144091006 6
010730144092026 6
010730144091022 6
010730144061018 6
010730144061033 6
010730144061031 6
010730144061042 6
010730144061030 6
010730144061027 6
010730144061039 6
010730144061029 6
010730144061028 6
010730144061046 6
010730144061003 6
010730144063010 6
010730144063016 6
010730129083010 6
010730129082008 6
010730129082007 6
010730129082009 6
010730129082012 6
010730129083015 6
010730129083012 6
010730129083011 6
010730129084014 6
010730129084029 6
010730129084007 6
010730129082010 6
010730129084008 6
010730129084006 6
010730129181007 6
010730129084025 6
010730129084024 6
010730129084019 6
010730129084028 6
010730129084002 6
010730129084003 6
010730129084026 6
010730129084027 6
010730129084017 6
010730129084018 6
010730129084012 6
```

```
010730129084013  6
010730129084011  6
010730129084015  6
010730129084010  6
010730129084009  6
010730129084000  6
010730144091029  6
010730144091037  6
010730144091052  6
010730144091038  6
010730144091032  6
010730144091036  6
010730144091053  6
010730144091023  6
010730144091059  6
010730144091058  6
010730144091055  6
010730144091056  6
010730144091057  6
010730144091031  6
010730144091035  6
010730144091054  6
010730144091034  6
010730144082016  6
010730144082015  6
010730144082014  6
010730144082006  6
010730144082005  6
010730144083001  6
010730144082007  6
010730144082008  6
010730129182009  6
010730144082000  6
010730144082001  6
010730144091039  6
010730144091030  6
010730144091028  6
010730144091033  6
010730051043021  7
010730051043016  7
010730051043017  7
010730051043018  7
010730107061021  7
010730107061022  7
010730107062017  7
010730107061011  7
010730107062013  7
```

```
010730107062014  7
010730107062010  7
010730107062015  7
010730107062016  7
010730107062012  7
010730107062011  7
010730051043019  7
010730130021000  7
010730051043005  7
010730051043002  7
010730051043026  7
010730107062009  7
010730051043027  7
010730051043003  7
010730051043000  7
010730051043001  7
010730051043023  7
010730051043008  7
010730052001032  7
010730052001027  7
010730052001038  7
010730052001035  7
010730052001037  7
010730052001017  7
010730052001018  7
010730052001019  7
010730052001011  7
010730052001010  7
010730040003014  7
010730052001006  7
010730052001009  7
010730052001008  7
010730052001007  7
010730052001003  7
010730052001005  7
010730143044001  7
010730143044003  7
010730130021014  7
010730130021015  7
010730130021016  7
010730130021027  7
010730130021005  7
010730130021011  7
010730130021001  7
010730130021017  7
010730130021007  7
010730130021022  7
```

010730130021021  7
010730130021019  7
010730130021020  7
010730130021018  7
010730130021003  7
010730130021010  7
010730107061023  7
010730051043020  7
010730052001030  7
010730052001031  7
010730052001022  7
010730052001028  7
010730052001021  7
010730052001020  7
010730052001001  7
010730052001002  7
010730052001004  7
010730052001000  7
010730051043006  7
010730052001036  7
010730052001033  7
010730052001029  7
010730052001034  7
010730051044002  7
010730051044003  7
010730051044004  7
010730051032035  7
010730051032026  7
010730051032037  7
010730051032036  7
010730051032017  7
010730051032038  7
010730051032027  7
010730051032028  7
010730051032018  7
010730051032016  7
010730051032015  7
010730051032013  7
010730051032012  7
010730036004020  7
010730049012026  7
010730049012025  7
010730045024103  7
010730049012031  7
010730049012028  7
010730049012030  7
010730049012020  7

```
010730049012024  7
010730049012029  7
010730049012021  7
010730045024096  7
010730045024097  7
010730045024089  7
010730045024087  7
010730045024086  7
010730045024078  7
010730045024077  7
010730045024095  7
010730049012011  7
010730049012019  7
010730045024094  7
010730049012010  7
010730045024090  7
010730045024091  7
010730045024088  7
010730045024092  7
010730049011026  7
010730108022039  6
010730049011012  7
010730049011013  7
010730049011014  7
010730049021001  7
010730036001012  7
010730036001011  7
010730036001006  7
010730036001005  7
010730036001000  7
010730037002047  7
010730037002052  7
010730037002051  7
010730037002020  7
010730037002041  7
010730037002040  7
010730037002037  7
010730037002036  7
010730037002033  7
010730037002032  7
010730037002019  7
010730037002042  7
010730037002039  7
010730037002038  7
010730037002035  7
010730037002034  7
010730037002031  7
```

010730037002030  7
010730038023002  7
010730037002046  7
010730037002017  7
010730037002016  7
010730037002045  7
010730038023001  7
010730038023000  7
010730037002043  7
010730037002015  7
010730033002041  7
010730033002042  7
010730033002043  7
010730012003036  7
010730033002044  7
010730033002045  7
010730033002046  7
010730033002047  7
010730012003038  7
010730012003043  7
010730012003037  7
010730012003035  7
010730038023005  7
010730038023006  7
010730038024026  7
010730038024024  7
010730038024025  7
010730037002013  7
010730038024010  7
010730037002011  7
010730038024027  7
010730038024023  7
010730038024022  7
010730038024013  7
010730038024011  7
010730038024012  7
010730038024009  7
010730038024008  7
010730037002009  7
010730037002006  7
010730037002010  7
010730037002005  7
010730037001043  7
010730037001042  7
010730037001039  7
010730037001038  7
010730037002012  7

```
010730037002004  7
010730038024001  7
010730037002003  7
010730037002002  7
010730037001034  7
010730038024014  7
010730038024015  7
010730038024019  7
010730038024018  7
010730038024007  7
010730038024016  7
010730038024006  7
010730038024004  7
010730038024021  7
010730039001091  7
010730038024020  7
010730038024005  7
010730038024017  7
010730038024002  7
010730038024000  7
010730038024003  7
010730037002001  7
010730037002000  7
010730039001090  7
010730037001035  7
010730037001033  7
010730037001030  7
010730037001022  7
010730031003061  7
010730031005035  7
010730031003056  7
010730031003057  7
010730031005036  7
010730031003055  7
010730031003062  7
010730031003053  7
010730031003063  7
010730031003043  7
010730031003049  7
010730031003042  7
010730031003022  7
010730031003023  7
010730031005030  7
010730031005031  7
010730031004017  7
010730031003021  7
010730031003016  7
```

```
010730031003020  7
010730031003015  7
010730031003014  7
010730031003013  7
010730031003012  7
010730039001092  7
010730039001089  7
010730038033015  7
010730039001088  7
010730038033017  7
010730038033018  7
010730038033014  7
010730038032008  7
010730038032007  7
010730038032009  7
010730038034046  7
010730038034047  7
010730038034054  7
010730038034051  7
010730040003017  7
010730040003018  7
010730038034053  7
010730040003010  7
010730040003007  7
010730040003006  7
010730052002002  7
010730052002009  7
010730052003026  7
010730052002001  7
010730052003010  7
010730052003009  7
010730052004018  7
010730052003011  7
010730052003007  7
010730052003008  7
010730052004014  7
010730052004017  7
010730052004015  7
010730052002008  7
010730052002000  7
010730052004016  7
010730052001026  7
010730052003001  7
010730052003003  7
010730011001019  7
010730011001008  7
010730011001006  7
```

```
010730011001000  7
010730011001011  7
010730011001010  7
010730011001009  7
010730011001004  7
010730011001001  7
010730011001002  7
010730011004040  7
010730011004015  7
010730011004000  7
010730011001007  7
010730011001023  7
010730011001024  7
010730011003014  7
010730011001025  7
010730011003013  7
010730011001026  7
010730011001027  7
010730011003009  7
010730011003008  7
010730011001005  7
010730011001003  7
010730011003002  7
010730011003012  7
010730038033027  7
010730038033026  7
010730038033021  7
010730038033022  7
010730038033003  7
010730038032020  7
010730038032018  7
010730038032012  7
010730038032019  7
010730038032022  7
010730038032030  7
010730038032034  7
010730038032024  7
010730038032027  7
010730038032031  7
010730038032060  7
010730038032011  7
010730038033033  7
010730038033032  7
010730038033029  7
010730038033028  7
010730038032025  7
010730038032026  7
```

```
010730038032010  7
010730038032005  7
010730038032006  7
010730038032002  7
010730038032001  7
010730038032004  7
010730038032003  7
010730038032032  7
010730052003006  7
010730038032033  7
010730038032028  7
010730038032029  7
010730052003000  7
010730052003002  7
010730038033011  7
010730038033010  7
010730038033009  7
010730038032000  7
010730038034035  7
010730038034045  7
010730038034044  7
010730038034043  7
010730038034042  7
010730038034037  7
010730038034003  7
010730038034034  7
010730038034036  7
010730038034033  7
010730038033002  7
010730038034006  7
010730038034005  7
010730038034004  7
010730038034041  7
010730038034048  7
010730038034049  7
010730038034040  7
010730038034038  7
010730038034039  7
010730038034032  7
010730038034031  7
010730038034019  7
010730038034052  7
010730038034050  7
010730038034030  7
010730038034028  7
010730038034029  7
010730039001046  7
```

010730039001032 7
010730039001022 7
010730039001014 7
010730039001005 7
010730038034027 7
010730040003004 7
010730040003005 7
010730038034026 7
010730038034021 7
010730038034022 7
010730038034013 7
010730038034023 7
010730038034024 7
010730040003003 7
010730038034025 7
010730040004037 7
010730040004036 7
010730040004035 7
010730040003000 7
010730040004016 7
010730040004033 7
010730040004034 7
010730040004015 7
010730040004013 7
010730040004012 7
010730040004038 7
010730040004032 7
010730040004031 7
010730040004017 7
010730040004018 7
010730040004011 7
010730040004010 7
010730040003001 7
010730040003015 7
010730040003002 7
010730040002017 7
010730040004028 7
010730040002012 7
010730040002016 7
010730040002014 7
010730040002013 7
010730040002006 7
010730040004030 7
010730040004029 7
010730040004025 7
010730040004019 7
010730040004023 7

```
010730040004020  7
010730040004021  7
010730040004024  7
010730040004022  7
010730040005019  7
010730040004027  7
010730040004026  7
010730040002004  7
010730040005026  7
010730040005016  7
010730040005024  7
010730040005017  7
010730040004001  7
010730039001069  7
010730039001063  7
010730040004004  7
010730040001039  7
010730040001038  7
010730040001030  7
010730040001025  7
010730040001031  7
010730040001029  7
010730040001055  7
010730040001026  7
010730040001027  7
010730040001021  7
010730040001017  7
010730040001016  7
010730040001018  7
010730040001014  7
010730040001015  7
010730040001012  7
010730040001013  7
010730040001011  7
010730040001001  7
010730040001000  7
010730030023010  7
010730040001043  7
010730040001044  7
010730040001048  7
010730040001046  7
010730040001049  7
010730040001042  7
010730051032014  7
010730051012009  7
010730051012000  7
010730051012003  7
```

```
010730051012006  7
010730042002069  7
010730042002063  7
010730042002066  7
010730042002065  7
010730042002064  7
010730042002061  7
010730042002046  7
010730042002041  7
010730042002042  7
010730042002060  7
010730042002059  7
010730042002045  7
010730042002043  7
010730042002044  7
010730030012032  7
010730030012031  7
010730030012026  7
010730030012025  7
010730030012021  7
010730030012019  7
010730030012012  7
010730030012013  7
010730030024038  7
010730030024037  7
010730030024026  7
010730030012020  7
010730030024025  7
010730030024017  7
010730030024016  7
010730030024010  7
010730030012014  7
010730030012006  7
010730030021008  7
010730030021004  7
010730030024034  7
010730030024019  7
010730030024029  7
010730030024022  7
010730030024003  7
010730030024002  7
010730030024030  7
010730030024020  7
010730030024021  7
010730030024035  7
010730030024031  7
010730030023011  7
```

010730030023007  7
010730030023006  7
010730030024001  7
010730030024000  7
010730030022019  7
010730029002022  7
010730030023008  7
010730030023009  7
010730030023005  7
010730030023004  7
010730030023003  7
010730042002010  7
010730030023002  7
010730030023001  7
010730042002009  7
010730042002006  7
010730042002005  7
010730029003052  7
010730030023000  7
010730029002032  7
010730029002031  7
010730029003051  7
010730029003030  7
010730029003029  7
010730029002033  7
010730029002030  7
010730029002039  7
010730029002034  7
010730029002029  7
010730030022014  7
010730030022015  7
010730030022021  7
010730030021032  7
010730030021031  7
010730030021028  7
010730030021027  7
010730030021030  7
010730030021029  7
010730030021026  7
010730029002021  7
010730029002016  7
010730029002015  7
010730029002010  7
010730029002008  7
010730030021024  7
010730030021019  7
010730030021003  7

```
010730030021025  7
010730030021020  7
010730030021021  7
010730014003024  7
010730014003045  7
010730030021005  7
010730029002007  7
010730030021023  7
010730030021022  7
010730030021001  7
010730029002020  7
010730029002017  7
010730029002014  7
010730029002011  7
010730029002009  7
010730029002023  7
010730029002019  7
010730029002018  7
010730029002024  7
010730029001032  7
010730029002013  7
010730029002012  7
010730029001026  7
010730029001025  7
010730029002006  7
010730029002003  7
010730029002002  7
010730029002000  7
010730029002005  7
010730029002004  7
010730029002001  7
010730029001021  7
010730029001018  7
010730029001019  7
010730014003044  7
010730014003021  7
010730014003025  7
010730014003031  7
010730014003020  7
010730014003019  7
010730014003029  7
010730014003032  7
010730014003033  7
010730014002038  7
010730012001052  7
010730012001012  7
010730012001051  7
```

```
010730012001050  7
010730012001007  7
010730012001009  7
010730012001047  7
010730012001002  7
010730012001048  7
010730012001049  7
010730012001013  7
010730012001010  7
010730012001005  7
010730012001004  7
010730012001000  7
010730014003026  7
010730014003035  7
010730014003034  7
010730014003027  7
010730014003036  7
010730014003018  7
010730014003028  7
010730014003037  7
010730107063010  7
010730107061061  7
010730107061064  7
010730107061055  7
010730107061053  7
010730107061048  7
010730107061051  7
010730107061066  7
010730107061050  7
010730107061049  7
010730107061036  7
010730107061052  7
010730107061024  7
010730107061025  7
010730107061059  7
010730107061026  7
010730107061027  7
010730107061010  7
010730131001002  7
010730131001003  7
010730130022008  7
010730130022005  7
010730130022003  7
010730130022004  7
010730130022015  7
010730131001005  7
010730130022013  7
```

```
010730130022014  7
010730130022010  7
010730057022015  7
010730130022006  7
010730130022007  7
010730144041049  6
010730144041051  6
010730144041055  6
010730144041048  6
010730107063034  7
010730107063027  7
010730144041042  6
010730107063025  7
010730107063024  7
010730107063021  7
010730107063037  7
010730107063036  7
010730107063026  7
010730107063016  7
010730107063018  7
010730107063017  7
010730107063019  7
010730143044006  7
010730143044005  7
010730107061058  7
010730107061071  7
010730107061060  7
010730107061070  7
010730107061057  7
010730107061054  7
010730107061062  7
010730143044002  7
010730107061056  7
010730107061063  7
010730107061074  7
010730107061073  7
010730107061072  7
010730014003017  7
010730014003011  7
010730014003001  7
010730014003010  7
010730014003009  7
010730014003016  7
010730014003015  7
010730014003012  7
010730014003005  7
010730014003013  7
```

010730014003000  7
010730014003002  7
010730014002011  7
010730014002010  7
010730014002003  7
010730014002012  7
010730014002017  7
010730014002009  7
010730014002008  7
010730014002004  7
010730012001029  7
010730012001040  7
010730012001001  7
010730012001074  7
010730012001016  7
010730012001027  7
010730012001073  7
010730012001036  7
010730012001015  7
010730012001014  7
010730012001045  7
010730014002002  7
010730038032042  7
010730038032053  7
010730038032040  7
010730038032052  7
010730038032017  7
010730038032015  7
010730038032016  7
010730038031015  7
010730038031000  7
010730038032014  7
010730038033035  7
010730038033016  7
010730038032013  7
010730038033030  7
010730038033023  7
010730038033036  7
010730038033034  7
010730038033031  7
010730143043008  7
010730143043010  7
010730143043009  7
010730143042014  7
010730143042015  7
010730143042012  7
010730143042013  7

```
010730143043000  7
010730143043001  7
010730143042003  7
010730143042004  7
010730143042002  7
010730143044008  7
010730143042011  7
010730057021010  7
010730038032047  7
010730038032043  7
010730057021000  7
010730038032045  7
010730038032049  7
010730038032046  7
010730038031024  7
010730038031027  7
010730038031022  7
010730038031016  7
010730038031026  7
010730038031017  7
010730038031005  7
010730038031004  7
010730038031018  7
010730038031003  7
010730038031020  7
010730038031019  7
010730038031038  7
010730039001095  7
010730039001093  7
010730039001094  7
010730038031002  7
010730038031001  7
010730038032051  7
010730038031039  7
010730038031021  7
010730038031014  7
010730038032048  7
010730038032054  7
010730038032041  7
010730038023008  7
010730038024028  7
010730038031006  7
010730038031008  7
010730038031030  7
010730038031013  7
010730038031012  7
010730038031029  7
```

010730038031010 7
010730038031028 7
010730038031007 7
010730038031023 7
010730038031011 7
010730038031009 7
010730038023027 7
010730038024029 7
010730038024030 7
010730038024031 7
010730038024032 7
010730057021012 7
010730057023001 7
010730057023000 7
010730038031032 7
010730038031025 7
010730057021014 7
010730038032058 7
010730057021013 7
010730038032055 7
010730038032057 7
010730038032056 7
010730057021011 7
010730057021015 7
010730057023004 7
010730057023003 7
010730057023002 7
010730057013002 7
010730057013003 7
010730057013004 7
010730038031037 7
010730038031036 7
010730057013005 7
010730038031040 7
010730038031035 7
010730038031034 7
010730038031033 7
010730038031031 7
010730038023028 7
010730038023030 7
010730038023031 7
010730038023033 7
010730038023032 7
010730038023034 7
010730038023023 7
010730038023024 7
010730038023013 7

```
010730038023012  7
010730038023003  7
010730038023011  7
010730038023004  7
010730038023025  7
010730038023010  7
010730038023026  7
010730038023007  7
010730038023009  7
010730144041038  6
010730144041034  6
010730144041060  6
010730144041064  6
010730144043011  6
010730144043017  6
010730144043024  6
010730144043010  6
010730144043009  6
010730144041025  6
010730144041026  6
010730144041024  7
010730144041044  7
010730144043008  6
010730144041043  6
010730107063009  7
010730107061047  7
010730107061046  7
010730107063011  7
010730107063006  7
010730107063013  7
010730107063012  7
010730107061039  7
010730107061037  7
010730107061034  7
010730107061042  7
010730107061067  7
010730107061068  7
010730107061043  7
010730107061076  7
010730107061069  7
010730107061028  7
010730107061014  7
010730107061012  7
010730107061009  7
010730107061005  7
010730107061015  7
010730107061013  7
```

```
010730107061006  7
010730107061008  7
010730107062007  7
010730107061007  7
010730107061004  7
010730107061041  7
010730107061016  7
010730107061045  7
010730107061003  7
010730107061002  7
010730107061075  7
010730107061017  7
010730107062002  7
010730107062006  7
010730107062008  7
010730107062005  7
010730107062004  7
010730051043024  7
010730051043025  7
010730051043022  7
010730051043007  7
010730107062018  7
010730107062003  7
010730107062001  7
010730051043014  7
010730107061040  7
010730107061035  7
010730107061044  7
010730107061019  7
010730107061020  7
010730107061001  7
010730107061018  7
010730107052004  7
010730107061032  7
010730107042026  7
010730107061000  7
010730107052003  7
010730107052002  7
010730107062000  7
010730058001014  7
010730058001008  7
010730058002014  7
010730058001016  7
010730058001009  7
010730058001007  7
010730107052000  7
010730058001013  7
```

```
010730107053023  7
010730058001010  7
010730058001012  7
010730058001011  7
010730058001003  7
010730058001005  7
010730051043004  7
010730051043010  7
010730051041002  7
010730051041003  7
010730051043009  7
010730038022000  7
010730038023035  7
010730038023038  7
010730038023041  7
010730038023040  7
010730038023019  7
010730038023017  7
010730038023018  7
010730036001031  7
010730038023016  7
010730038023020  7
010730038023021  7
010730038023015  7
010730038023014  7
010730038023022  7
010730057012000  7
010730057011039  7
010730057011035  7
010730057011033  7
010730057011034  7
010730057024032  7
010730057024031  7
010730057024043  7
010730057024033  7
010730057024029  7
010730057024042  7
010730057024041  7
010730057024025  7
010730057024038  7
010730057024026  7
010730057024036  7
010730057024037  7
010730038023055  7
010730038023052  7
010730038023051  7
010730038023045  7
```

```
010730038023043  7
010730038023044  7
010730038023058  7
010730038023037  7
010730036002001  7
010730036002000  7
010730036001032  7
010730036001035  7
010730036001028  7
010730036001025  7
010730036001023  7
010730038023046  7
010730036001030  7
010730038023039  7
010730036001029  7
010730036001024  7
010730036001018  7
010730038022007  7
010730038022006  7
010730038022005  7
010730038022004  7
010730038023054  7
010730038023053  7
010730038023042  7
010730038023036  7
010730038022003  7
010730038022002  7
010730038022001  7
010730051044001  7
010730051044000  7
010730051041001  7
010730051032033  7
010730051041000  7
010730051042003  7
010730051042007  7
010730051042009  7
010730051042006  7
010730058002013  7
010730058002012  7
010730051043015  7
010730051043011  7
010730051042008  7
010730051042005  7
010730051042002  7
010730051042004  7
010730051043013  7
010730051043012  7
```

```
010730051042001  7
010730051042000  7
010730051032031  7
010730051032032  7
010730051032019  7
010730051032034  7
010730051032029  7
010730051032030  7
010730051032008  7
010730051032007  7
010730051032011  7
010730051032020  7
010730051032021  7
010730051032006  7
010730051032010  7
010730051032009  7
010730051032022  7
010730051032023  7
010730051031033  7
010730051031038  7
010730051031043  7
010730051031044  7
010730051031040  7
010730051031032  7
010730051031034  7
010730051031037  7
010730051031041  7
010730058002008  7
010730058002009  7
010730058002011  7
010730058002010  7
010730050002007  7
010730050002016  7
010730058002018  7
010730058002006  7
010730058002015  7
010730058002016  7
010730050002017  7
010730050002018  7
010730050002006  7
010730050002008  7
010730050002014  7
010730051031031  7
010730051031042  7
010730051031036  7
010730050002012  7
010730050002013  7
```

010730050002015 7
010730050002003 7
010730050002020 7
010730050002005 7
010730050002019 7
010730050002011 7
010730050004007 7
010730107042025 7
010730107042032 7
010730107042028 7
010730107042031 7
010730107052005 7
010730107052006 7
010730107052001 7
010730107053039 7
010730107053038 7
010730107042022 7
010730107052011 7
010730107052010 7
010730107052007 7
010730107042005 7
010730107052008 7
010730107052009 7
010730107053043 7
010730107053040 7
010730107053037 7
010730107053036 7
010730107053042 7
010730107053035 7
010730107053034 7
010730036002020 7
010730036002019 7
010730036002022 7
010730036002011 7
010730036002012 7
010730036002013 7
010730038023047 7
010730036002018 7
010730036002026 7
010730038023049 7
010730036002014 7
010730036002015 7
010730036002016 7
010730036002017 7
010730036002005 7
010730036002004 7
010730036003027 7

010730036003024  7
010730036003023  7
010730036003020  7
010730036003019  7
010730036002003  7
010730036002002  7
010730036001033  7
010730036001034  7
010730036001027  7
010730036001026  7
010730036001022  7
010730038022044  7
010730038022043  7
010730038022037  7
010730038022045  7
010730050002001  7
010730050002009  7
010730050002010  7
010730050002004  7
010730050002002  7
010730050004008  7
010730050004011  7
010730050001021  7
010730050001020  7
010730050001019  7
010730050001017  7
010730050001018  7
010730050002000  7
010730050001016  7
010730107011033  7
010730107051006  7
010730107011030  7
010730107011029  7
010730107051005  7
010730107051004  7
010730107011031  7
010730107011027  7
010730107011026  7
010730107011028  7
010730107011010  7
010730107011011  7
010730107051009  7
010730107011032  7
010730107011025  7
010730107051010  7
010730107051003  7
010730107011012  7

010730107022008 7
010730107022062 7
010730107012000 7
010730058002000 7
010730058002003 7
010730058002001 7
010730058002002 7
010730107022050 7
010730107022004 7
010730107022006 7
010730107022005 7
010730107022009 7
010730107022014 7
010730107022032 7
010730107022033 7
010730107022015 7
010730107022002 7
010730107022016 7
010730107022007 7
010730107022011 7
010730107022000 7
010730107022003 7
010730107021071 7
010730107021069 7
010730107021072 7
010730107021068 7
010730107022058 7
010730107022053 7
010730107022042 7
010730107022059 7
010730107022041 7
010730107022060 7
010730107021016 7
010730107032003 6
010730107021007 7
010730107021004 7
010730107021009 7
010730107021005 7
010730107021010 7
010730107021003 7
010730108022040 6
010730108022043 6
010730107021002 7
010730107021001 7
010730107021000 7
010730108022057 6
010730108022056 6

010730108022042  6
010730108022035  6
010730108022034  6
010730129141033  6
010730129053055  6
010730129141032  6
010730129141015  7
010730129141018  6
010730129141067  6
010730129141023  6
010730129141019  7
010730129141010  7
010730129141013  7
010730129141011  7
010730129141025  7
010730129053034  6
010730129053035  6
010730051032003  7
010730051011020  7
010730051011019  7
010730051032001  7
010730051032024  7
010730051032025  7
010730051032002  7
010730051032000  7
010730051011027  7
010730051011024  7
010730051011025  7
010730051011021  7
010730051011026  7
010730051011010  7
010730051011005  7
010730051011004  7
010730051011003  7
010730051011023  7
010730051011002  7
010730051011022  7
010730051011006  7
010730051011009  7
010730051011012  7
010730051011011  7
010730051031017  7
010730051031016  7
010730051031018  7
010730051031019  7
010730051031015  7
010730051031005  7

```
010730051031002 7
010730051031003 7
010730051031046 7
010730051031006 7
010730051031004 7
010730051031020 7
010730051031014 7
010730051031045 7
010730051031025 7
010730051031021 7
010730051031022 7
010730051031023 7
010730051031024 7
010730051031007 7
010730051031008 7
010730051031001 7
010730051031009 7
010730051011018 7
010730051011013 7
010730051011014 7
010730051011017 7
010730051011016 7
010730042001057 7
010730051031000 7
010730051011015 7
010730042001058 7
010730042001059 7
010730042001060 7
010730042001056 7
010730042001061 7
010730042001054 7
010730042001055 7
010730051011001 7
010730042002058 7
010730042002057 7
010730051012007 7
010730051011008 7
010730051011007 7
010730051011000 7
010730051012008 7
010730042002055 7
010730042002056 7
010730042002030 7
010730042002034 7
010730042002031 7
010730042002032 7
010730042002053 7
```

```
010730042002054  7
010730042002052  7
010730042002033  7
010730042002026  7
010730042002027  7
010730042001035  7
010730042001041  7
010730042001040  7
010730042001036  7
010730042001019  7
010730042001020  7
010730042001018  7
010730042001042  7
010730042001037  7
010730042001027  7
010730042001043  7
010730042001038  7
010730042001028  7
010730042001029  7
010730042001021  7
010730042001016  7
010730042001017  7
010730042001015  7
010730042001024  7
010730042001023  7
010730042002051  7
010730042002036  7
010730042002035  7
010730042002022  7
010730042002023  7
010730042002038  7
010730042002037  7
010730042002028  7
010730042002029  7
010730051031026  7
010730051031028  7
010730051031027  7
010730051031029  7
010730051031030  7
010730051031010  7
010730051031011  7
010730042001062  7
010730051031012  7
010730051031013  7
010730042001063  7
010730042001064  7
010730051031035  7
```

010730042001079 7
010730042001052 7
010730042001067 7
010730042001065 7
010730042001053 7
010730042001045 7
010730042001051 7
010730042001066 7
010730042001050 7
010730042001047 7
010730042001046 7
010730042001048 7
010730042001049 7
010730042001034 7
010730051031039 7
010730042001077 7
010730042001069 7
010730042001078 7
010730042001033 7
010730042001075 7
010730042001068 7
010730042001044 7
010730042001039 7
010730042001014 7
010730042001013 7
010730042001022 7
010730042001025 7
010730042001004 7
010730042001011 7
010730042001030 7
010730042001012 7
010730042001026 7
010730042001003 7
010730042001031 7
010730042001032 7
010730042001010 7
010730042001002 7
010730042001001 7
010730042002011 7
010730042002025 7
010730042002008 7
010730042002007 7
010730042002004 7
010730029003053 7
010730042002024 7
010730042002012 7
010730042002003 7

```
010730029003054  7
010730029003050  7
010730029003031  7
010730029003049  7
010730029003028  7
010730029002038  7
010730029002035  7
010730029002028  7
010730029003032  7
010730029003048  7
010730029003027  7
010730029003033  7
010730029002037  7
010730029002036  7
010730029002027  7
010730042002014  7
010730042002019  7
010730042002018  7
010730042002013  7
010730042002002  7
010730029003055  7
010730029001022  7
010730029001023  7
010730029001017  7
010730029001020  7
010730029001014  7
010730014003039  7
010730014003040  7
010730029001015  7
010730029001016  7
010730029001013  7
010730014003043  7
010730014003038  7
010730014003042  7
010730014003041  7
010730029003015  7
010730029003014  7
010730029001011  7
010730029001010  7
010730029003013  7
010730029001034  7
010730029001009  7
010730029001005  7
010730029001003  7
010730029001012  7
010730014002045  7
010730029001001  7
```

010730029001006  7
010730014002044  7
010730029003079  7
010730029003072  7
010730029003069  7
010730029003074  7
010730027022009  7
010730027022016  7
010730027022017  7
010730027022018  7
010730027022046  7
010730027022034  7
010730027022026  7
010730027022019  7
010730027022027  7
010730027022028  7
010730027022020  7
010730027022012  7
010730027022008  7
010730027022007  7
010730027022011  7
010730027022057  7
010730050004006  7
010730050004010  7
010730050004009  7
010730050004012  7
010730050004000  7
010730042001076  7
010730050004002  7
010730050004001  7
010730050004003  7
010730050003006  7
010730050001003  7
010730050003007  7
010730050003008  7
010730050004005  7
010730050004004  7
010730045011011  7
010730050001005  7
010730050001001  7
010730050003009  7
010730050001006  7
010730050001007  7
010730050001000  7
010730050001008  7
010730049022040  7
010730050003010  7

```
010730049022033  7
010730050003002  7
010730045011014  7
010730050003001  7
010730045011009  7
010730045011015  7
010730050003000  7
010730045011016  7
010730049022039  7
010730049022034  7
010730049022038  7
010730049023001  7
010730049023002  7
010730049022041  7
010730049022035  7
010730049022032  7
010730049022031  7
010730049022018  7
010730049022030  7
010730049022029  7
010730049022019  7
010730049022036  7
010730049022028  7
010730027012015  7
010730027012010  7
010730027025032  7
010730027025031  7
010730027012004  7
010730027012005  7
010730014003008  7
010730014003006  7
010730014003014  7
010730014003004  7
010730014003003  7
010730014003007  7
010730014002014  7
010730014002016  7
010730014002031  7
010730014002019  7
010730014002018  7
010730014002013  7
010730014002028  7
010730014002027  7
010730014002026  7
010730014002007  7
010730014002006  7
010730014002005  7
```

```
010730014002020  7
010730014001048  7
010730014002015  7
010730014002037  7
010730014002025  7
010730014001049  7
010730014002021  7
010730014001046  7
010730014002022  7
010730014001053  7
010730014001050  7
010730014001045  7
010730014002042  7
010730014002035  7
010730014002043  7
010730014002030  7
010730014002029  7
010730014002033  7
010730014002034  7
010730014002032  7
010730014002036  7
010730014002024  7
010730014001052  7
010730014001051  7
010730014001044  7
010730014002023  7
010730014001034  7
010730014001035  7
010730014001033  7
010730014001032  7
010730014001037  7
010730014001054  7
010730014001043  7
010730014001036  7
010730014001042  7
010730014002001  7
010730014002000  7
010730014001025  7
010730014001038  7
010730014001026  7
010730014001022  7
010730014001023  7
010730014001047  7
010730014001039  7
010730014001027  7
010730014001020  7
010730014001021  7
```

```
010730012001043  7
010730012001035  7
010730012001026  7
010730012001077  7
010730012001041  7
010730012001079  7
010730012001034  7
010730012001044  7
010730012001042  7
010730012001033  7
010730014001040  7
010730014001028  7
010730014001030  7
010730014001029  7
010730014001019  7
010730014001010  7
010730014001041  7
010730014001031  7
010730014001017  7
010730014001016  7
010730014001015  7
010730014001014  7
010730014001018  7
010730014001011  7
010730014001012  7
010730015003024  7
010730015003016  7
010730015003015  7
010730015001015  7
010730015003014  7
010730015001014  7
010730015001013  7
010730015001012  7
010730015001011  7
010730015003013  7
010730015003009  7
010730015003011  7
010730015003008  7
010730015003007  7
010730015003012  7
010730008004108  7
010730015003005  7
010730008004136  7
010730012001017  7
010730012001030  7
010730012001006  7
010730012001018  7
```

```
010730012001011  7
010730012001066  7
010730012001024  7
010730012001023  7
010730012001019  7
010730012001039  7
010730012001065  7
010730012001022  7
010730012001021  7
010730012001028  7
010730037004002  7
010730037004009  7
010730037004013  7
010730037002028  7
010730037003035  7
010730037004010  7
010730037004001  7
010730037003026  7
010730037003020  7
010730037003007  7
010730034002087  7
010730034002080  7
010730034002071  7
010730034002091  7
010730034002066  7
010730034002067  7
010730034002084  7
010730034002069  7
010730034002068  7
010730032002013  7
010730037003006  7
010730034002070  7
010730036001020  7
010730036001016  7
010730036001013  7
010730036001010  7
010730036001007  7
010730036001004  7
010730036001001  7
010730037002048  7
010730036001019  7
010730036001017  7
010730057011028  7
010730057011027  7
010730057011002  7
010730057012002  7
010730057012006  7
```

```
010730057011025  7
010730057011037  7
010730057011024  7
010730057012035  7
010730057012036  7
010730057012037  7
010730057012001  7
010730057011038  7
010730057011036  7
010730057011032  7
010730057011026  7
010730057011019  7
010730057011021  7
010730057011018  7
010730057011020  7
010730057011006  7
010730057011001  7
010730038021013  7
010730057013017  7
010730038022048  7
010730038022047  7
010730038022046  7
010730057013013  7
010730057013015  7
010730057013016  7
010730057011004  7
010730057011030  7
010730057021003  7
010730057021004  7
010730052003021  7
010730057021001  7
010730052003020  7
010730052003019  7
010730057021002  7
010730052002007  7
010730052002004  7
010730052002017  7
010730052002003  7
010730052003025  7
010730052003018  7
010730052003015  7
010730052003013  7
010730052003024  7
010730052003023  7
010730052003016  7
010730052003022  7
010730052003017  7
```

010730052003014  7
010730052003012  7
010730038032050  7
010730038032044  7
010730038032039  7
010730038032059  7
010730038032038  7
010730038032035  7
010730038032023  7
010730038032036  7
010730038032037  7
010730038032021  7
010730057024014  7
010730057024006  7
010730057024022  7
010730057024012  7
010730057024007  7
010730057024001  7
010730057023012  7
010730057023014  7
010730057023015  7
010730057023011  7
010730131001000  7
010730057024027  7
010730057024030  7
010730057022027  7
010730131001001  7
010730130022002  7
010730057024024  7
010730057024011  7
010730057024010  7
010730057024009  7
010730057024008  7
010730057024000  7
010730057023017  7
010730057022020  7
010730057022026  7
010730057022025  7
010730057022024  7
010730057022014  7
010730057022013  7
010730057022010  7
010730057023018  7
010730057023013  7
010730057022008  7
010730057022009  7
010730057022007  7

010730057022018  7
010730057022021  7
010730057022022  7
010730057022019  7
010730057022017  7
010730057022023  7
010730057022012  7
010730057022011  7
010730057022016  7
010730057022006  7
010730057021018  7
010730057022005  7
010730057022004  7
010730057022003  7
010730057022002  7
010730057021017  7
010730057021016  7
010730057013022  7
010730057013008  7
010730057013011  7
010730057013006  7
010730057023007  7
010730057013018  7
010730057013010  7
010730057013000  7
010730057023006  7
010730057023010  7
010730057013001  7
010730057023005  7
010730052002015  7
010730057022001  7
010730057022000  7
010730057021006  7
010730052002016  7
010730052002013  7
010730057021005  7
010730052002006  7
010730130022001  7
010730130022000  7
010730052002012  7
010730052002014  7
010730052002010  7
010730130022012  7
010730130022009  7
010730130022011  7
010730130021024  7
010730130021012  7

```
010730130021023  7
010730052002011  7
010730130021008  7
010730130021002  7
010730130021025  7
010730130021013  7
010730130021004  7
010730130021006  7
010730130021026  7
010730130021009  7
010730057021007  7
010730057021009  7
010730057021008  7
010730052002005  7
010730057011009  7
010730131004013  7
010730131004011  7
010730131004012  7
010730131003013  7
010730057012067  7
010730057012068  7
010730057012073  7
010730131004010  7
010730131004008  7
010730131004004  7
010730057012066  7
010730131004003  7
010730057012070  7
010730057012071  7
010730057012058  7
010730057012072  7
010730057012048  7
010730057012059  7
010730057012027  7
010730057012050  7
010730057012049  7
010730057012026  7
010730057012023  7
010730057012060  7
010730057012047  7
010730057012039  7
010730057012046  7
010730057012028  7
010730057012029  7
010730057012022  7
010730057012074  7
010730131002035  7
```

010730131002013  7
010730131004039  7
010730131004043  7
010730131001031  7
010730131004038  7
010730131004029  7
010730131004028  7
010730131004016  7
010730131001027  7
010730131001026  7
010730131001025  7
010730131001033  7
010730131001032  7
010730131001030  7
010730131001029  7
010730131001028  7
010730131001019  7
010730131001024  7
010730131001021  7
010730131004009  7
010730131004017  7
010730131004007  7
010730131004002  7
010730131004006  7
010730131004005  7
010730131004001  7
010730057012038  7
010730057012040  7
010730057012061  7
010730057012045  7
010730057012021  7
010730057024028  7
010730057024039  7
010730057024040  7
010730057024035  7
010730057024023  7
010730057011022  7
010730057011023  7
010730057024017  7
010730057011007  7
010730057024016  7
010730057024004  7
010730057024003  7
010730057024034  7
010730057024019  7
010730057024018  7
010730057024015  7

```
010730057024005  7
010730057024002  7
010730057013032  7
010730057013031  7
010730057013029  7
010730057013028  7
010730057013025  7
010730057013024  7
010730057013020  7
010730057013021  7
010730057023016  7
010730057023008  7
010730057023009  7
010730057024021  7
010730057024020  7
010730057024013  7
010730038022036  7
010730038022025  7
010730038023060  7
010730038022024  7
010730038022032  7
010730038022034  7
010730038022033  7
010730038022023  7
010730038022022  7
010730038022021  7
010730038023057  7
010730038022035  7
010730057013007  7
010730038022019  7
010730038022020  7
010730038022014  7
010730038022015  7
010730038022016  7
010730038022018  7
010730038022017  7
010730038023029  7
010730038023061  7
010730038023062  7
010730038023048  7
010730038022013  7
010730038022012  7
010730038022011  7
010730038022010  7
010730038023056  7
010730038023050  7
010730038022009  7
```

```
010730038022008 7
010730052003005 7
010730052003004 7
010730052004004 7
010730052004000 7
010730052004003 7
010730052004013 7
010730052004011 7
010730052004012 7
010730052004020 7
010730052004019 7
010730052004005 7
010730052004001 7
010730052004002 7
010730052004007 7
010730052004006 7
010730040003016 7
010730040003011 7
010730040003009 7
010730040003008 7
010730052001012 7
010730052001013 7
010730040003012 7
010730040003013 7
010730052004010 7
010730052004008 7
010730052004009 7
010730052001025 7
010730052001014 7
010730052001015 7
010730052001016 7
010730052001023 7
010730052001024 7
010730011004028 7
010730011004029 7
010730011004024 7
010730011004030 7
010730011004031 7
010730012002011 7
010730012002040 7
010730011004006 7
010730011004004 7
010730011004008 7
010730011004009 7
010730011004041 7
010730011004037 7
010730011004038 7
```

```
010730011004039  7
010730011004016  7
010730011004011  7
010730011004017  7
010730011004014  7
010730011004010  7
010730011004013  7
010730011004012  7
010730011004001  7
010730011002022  7
010730011002013  7
010730011002021  7
010730011002009  7
010730011002010  7
010730011002014  7
010730011002005  7
010730011002006  7
010730011002007  7
010730031002006  7
010730031002004  7
010730031002026  7
010730031002027  7
010730031002009  7
010730031004013  7
010730031001020  7
010730031001019  7
010730031001005  7
010730031001010  7
010730031001004  7
010730031002002  7
010730031002001  7
010730031001024  7
010730031001021  7
010730031001033  7
010730031001022  7
010730031001018  7
010730031001011  7
010730031001003  7
010730030015006  7
010730031001017  7
010730031001012  7
010730031001002  7
010730030015005  7
010730032001003  7
010730032001007  7
010730012002034  7
010730012002033  7
```

```
010730032001001  7
010730012002030  7
010730032001000  7
010730012003054  7
010730012003053  7
010730012003055  7
010730012003052  7
010730012003047  7
010730012003046  7
010730012003048  7
010730012003034  7
010730012003033  7
010730012003049  7
010730012003045  7
010730012003032  7
010730012003031  7
010730012003057  7
010730012003030  7
010730032001010  7
010730032001009  7
010730033001002  7
010730032001021  7
010730032001008  7
010730012002032  7
010730012003056  7
010730012003051  7
010730012003050  7
010730012003044  7
010730012003029  7
010730012003028  7
010730012002028  7
010730031004020  7
010730031004019  7
010730031004014  7
010730031004011  7
010730033002004  7
010730033002037  7
010730033002001  7
010730033002002  7
010730033002003  7
010730033002039  7
010730033002040  7
010730033002019  7
010730033001031  7
010730033001032  7
010730033001055  7
010730033001024  7
```

010730033001023  7
010730033001029  7
010730033001030  7
010730033001025  7
010730033001020  7
010730033002049  7
010730033001019  7
010730033001018  7
010730033001028  7
010730033001027  7
010730033001022  7
010730033001021  7
010730033001058  7
010730033001026  7
010730033001012  7
010730033001017  7
010730033001016  7
010730033001015  7
010730033001014  7
010730033001013  7
010730012003022  7
010730012003023  7
010730012003000  7
010730012003024  7
010730012003025  7
010730012003026  7
010730012004069  7
010730012004065  7
010730012004060  7
010730012004068  7
010730012004062  7
010730012004051  7
010730012004056  7
010730012004055  7
010730012004054  7
010730012004050  7
010730012004035  7
010730012004036  7
010730012004023  7
010730012004013  7
010730012004005  7
010730012004022  7
010730012004004  7
010730012004053  7
010730012004057  7
010730012004049  7
010730012004048  7

010730012004047  7
010730012004019  7
010730012004018  7
010730012004021  7
010730012004003  7
010730040005004  7
010730040005011  7
010730040005005  7
010730039001076  7
010730039001072  7
010730039001019  7
010730039001071  7
010730039001018  7
010730039001001  7
010730031002017  7
010730031002016  7
010730031002010  7
010730031002011  7
010730031002003  7
010730031002012  7
010730031003002  7
010730031003000  7
010730031002028  7
010730031002015  7
010730031002014  7
010730031002013  7
010730030014022  7
010730030014020  7
010730031002000  7
010730031001025  7
010730031001029  7
010730031001027  7
010730031001028  7
010730031001016  7
010730031001013  7
010730031001001  7
010730030015004  7
010730030014021  7
010730031001026  7
010730031001023  7
010730030014015  7
010730030014014  7
010730030014011  7
010730030014010  7
010730031001015  7
010730031001014  7
010730031001000  7

```
010730030014053  7
010730030014047  7
010730030014046  7
010730030014038  7
010730030014048  7
010730030014045  7
010730030014040  7
010730030014037  7
010730030014039  7
010730030014030  7
010730030014029  7
010730030014019  7
010730030014032  7
010730030014031  7
010730030014028  7
010730030014023  7
010730030014052  7
010730030014049  7
010730030014044  7
010730030014041  7
010730030014036  7
010730030014033  7
010730031003047  7
010730031003017  7
010730031003026  7
010730031003027  7
010730031003028  7
010730031003018  7
010730031003007  7
010730031003006  7
010730031003005  7
010730039001083  7
010730031003038  7
010730039001050  7
010730031003029  7
010730031003039  7
010730031003030  7
010730039001049  7
010730031003037  7
010730031003035  7
010730031003034  7
010730031003019  7
010730031003031  7
010730031003004  7
010730031003036  7
010730031003033  7
010730039001040  7
```

```
010730039001039  7
010730031003032  7
010730031003003  7
010730031003060  7
010730031005012  7
010730031005009  7
010730032001057  7
010730012002000  7
010730012002021  7
010730012002014  7
010730012002005  7
010730012002039  7
010730012002038  7
010730012002037  7
010730012002010  7
010730012002020  7
010730012002009  7
010730012002016  7
010730012002026  7
010730012002008  7
010730012002027  7
010730012002003  7
010730011004003  7
010730011004002  7
010730012002012  7
010730012002022  7
010730012002036  7
010730012002024  7
010730012002018  7
010730012002015  7
010730012002002  7
010730012002017  7
010730012001056  7
010730012002025  7
010730012002007  7
010730012002004  7
010730012002001  7
010730012002013  7
010730012002023  7
010730030021011  7
010730030022009  7
010730030022008  7
010730030022007  7
010730030021012  7
010730030021013  7
010730030021014  7
010730030011004  7
```

```
010730030011000 7
010730012002035 7
010730030021010 7
010730030021000 7
010730030022010 7
010730030022006 7
010730030022005 7
010730030022004 7
010730030022003 7
010730030021015 7
010730030021016 7
010730030022011 7
010730030022002 7
010730030022012 7
010730030022022 7
010730030022013 7
010730030022001 7
010730030022000 7
010730030021017 7
010730030021018 7
010730030021009 7
010730030021006 7
010730030021007 7
010730030021002 7
010730030014027 7
010730030014024 7
010730030014016 7
010730030014013 7
010730030014012 7
010730030014009 7
010730030014004 7
010730030014003 7
010730030014002 7
010730030015003 7
010730030014000 7
010730030014008 7
010730030014017 7
010730030014018 7
010730030014005 7
010730030014007 7
010730030014001 7
010730030014006 7
010730030015001 7
010730030015000 7
010730030015002 7
010730030014051 7
010730030014050 7
```

```
010730030014043  7
010730030014042  7
010730030014035  7
010730030014034  7
010730030014026  7
010730030014025  7
010730030013014  7
010730030013015  7
010730030013026  7
010730038034020  7
010730038034017  7
010730038034018  7
010730038034012  7
010730038034014  7
010730038034015  7
010730038034016  7
010730038034001  7
010730038034007  7
010730038034002  7
010730038034008  7
010730038034009  7
010730038034011  7
010730038034010  7
010730038034000  7
010730040004014  7
010730040004003  7
010730039001084  7
010730039001052  7
010730039001082  7
010730039001067  7
010730039001051  7
010730039001038  7
010730039001053  7
010730039001054  7
010730039001037  7
010730039001041  7
010730039001036  7
010730039001009  7
010730031003001  7
010730039001068  7
010730039001055  7
010730030012015  7
010730030012011  7
010730030012022  7
010730030013012  7
010730030013008  7
010730030013009  7
```

```
010730030013010  7
010730030013000  7
010730030011008  7
010730030011006  7
010730030012008  7
010730030012003  7
010730030012007  7
010730030012004  7
010730030012002  7
010730030012001  7
010730030011010  7
010730030011001  7
010730012002029  7
010730030011007  7
010730030011002  7
010730030011005  7
010730030011003  7
010730040002010  7
010730040002015  7
010730040002009  7
010730040005025  7
010730040002003  7
010730040002007  7
010730040002002  7
010730040005008  7
010730040005023  7
010730038033006  7
010730038033005  7
010730038033024  7
010730038033025  7
010730038033019  7
010730038033020  7
010730038033004  7
010730038033013  7
010730038033012  7
010730038033007  7
010730038033008  7
010730038033000  7
010730039001087  7
010730038033001  7
010730031003054  7
010730031003044  7
010730031003050  7
010730031003052  7
010730031003051  7
010730031003045  7
010730031003046  7
```

```
010730031003048  7
010730031003041  7
010730031003040  7
010730031003009  7
010730031003024  7
010730031003025  7
010730031003008  7
010730031003010  7
010730031003011  7
010730031004023  7
010730031004022  7
010730037001026  7
010730037001025  7
010730037001029  7
010730037001015  7
010730037001012  7
010730037001016  7
010730037001013  7
010730037001024  7
010730037001020  7
010730037001017  7
010730037001018  7
010730031005032  7
010730037001019  7
010730031003059  7
010730031003058  7
010730031005033  7
010730031005021  7
010730031005022  7
010730031005023  7
010730031005016  7
010730031005015  7
010730031005013  7
010730031005024  7
010730031005034  7
010730031005029  7
010730031005028  7
010730031005026  7
010730031005027  7
010730031005025  7
010730037001023  7
010730037001021  7
010730037001049  7
010730031005008  7
010730031005011  7
010730032001058  7
010730031005014  7
```

```
010730031005010  7
010730032001056  7
010730031005004  7
010730032001053  7
010730032001033  7
010730033001060  7
010730033001061  7
010730033001063  7
010730033001066  7
010730033001064  7
010730032001055  7
010730032001054  7
010730032001032  7
010730032001031  7
010730032001030  7
010730032001027  7
010730033001065  7
010730032001015  7
010730032001016  7
010730032001028  7
010730032001029  7
010730032001017  7
010730031005005  7
010730031004021  7
010730031004018  7
010730031004016  7
010730031004015  7
010730031004010  7
010730031005007  7
010730031005006  7
010730031004006  7
010730031004007  7
010730032001026  7
010730032001024  7
010730031005002  7
010730032001025  7
010730032001019  7
010730032001018  7
010730032001020  7
010730031005001  7
010730032001006  7
010730032001005  7
010730032001022  7
010730032001002  7
010730033001011  7
010730033001010  7
010730033001062  7
```

```
010730033001009  7
010730033001001  7
010730033001004  7
010730033001005  7
010730033001000  7
010730033001008  7
010730032001014  7
010730032001013  7
010730032001012  7
010730032001011  7
010730033001006  7
010730033001007  7
010730033001003  7
010730033001043  7
010730033001053  7
010730032002007  7
010730032002008  7
010730032001062  7
010730032001063  7
010730032001061  7
010730032001059  7
010730032001051  7
010730032001043  7
010730032001040  7
010730032001035  7
010730033001070  7
010730033001054  7
010730033001069  7
010730033001072  7
010730033001056  7
010730032001052  7
010730032001042  7
010730032001041  7
010730032001034  7
010730033001068  7
010730033001057  7
010730033001073  7
010730033001067  7
010730033001059  7
010730033002092  7
010730033002091  7
010730033001048  7
010730033002087  7
010730033002088  7
010730033002076  7
010730032002024  7
010730032002010  7
```

010730032002003  7
010730032002025  7
010730032002023  7
010730032002009  7
010730032001046  7
010730032001048  7
010730032001049  7
010730032001045  7
010730032001038  7
010730032001037  7
010730033001082  7
010730033001081  7
010730033001075  7
010730033001077  7
010730033001074  7
010730033001080  7
010730033001085  7
010730033001078  7
010730033001047  7
010730033001046  7
010730032001060  7
010730032001050  7
010730032001044  7
010730032001039  7
010730032001036  7
010730033001079  7
010730033001051  7
010730033001045  7
010730033001052  7
010730033001071  7
010730037002044  7
010730037002014  7
010730037002018  7
010730037001048  7
010730037002007  7
010730037001047  7
010730037001045  7
010730037002008  7
010730037001046  7
010730037001044  7
010730037001041  7
010730037001040  7
010730037001037  7
010730037003031  7
010730037003030  7
010730037002029  7
010730037003034  7

010730037003027  7
010730037003019  7
010730037003009  7
010730037003025  7
010730037003018  7
010730037003021  7
010730037003022  7
010730037003033  7
010730037003032  7
010730037003016  7
010730037003015  7
010730037003005  7
010730037003008  7
010730037003003  7
010730037003010  7
010730031004009  7
010730031004008  7
010730031004005  7
010730031004004  7
010730031002024  7
010730031002023  7
010730031002022  7
010730031004012  7
010730031004003  7
010730031002007  7
010730031004000  7
010730031005003  7
010730031005000  7
010730031004002  7
010730031001008  7
010730032001004  7
010730031001006  7
010730032001023  7
010730031004001  7
010730031001030  7
010730031001031  7
010730031001032  7
010730031001007  7
010730031001009  7
010730030015007  7
010730031002025  7
010730031002020  7
010730031002021  7
010730031002019  7
010730031002005  7
010730031002008  7
010730031002018  7

```
010730037003004  7
010730037003017  7
010730037003011  7
010730037003012  7
010730037003014  7
010730037003013  7
010730037003002  7
010730037003000  7
010730037003001  7
010730032002021  7
010730037003029  7
010730037003028  7
010730037003024  7
010730037003023  7
010730037001010  7
010730037001009  7
010730037001036  7
010730037001032  7
010730037001031  7
010730037001027  7
010730037001028  7
010730037001014  7
010730037001011  7
010730037001007  7
010730037001005  7
010730037001003  7
010730037001004  7
010730037001001  7
010730037001000  7
010730037001008  7
010730037001006  7
010730037001002  7
010730034001052  7
010730034001044  7
010730034001051  7
010730034001036  7
010730034001043  7
010730034001037  7
010730034001022  7
010730034001027  7
010730034001028  7
010730034001020  7
010730034001038  7
010730034001045  7
010730034001039  7
010730034001029  7
010730034001021  7
```

010730034001030  7
010730032002022  7
010730032002015  7
010730032002014  7
010730032002017  7
010730032002016  7
010730034002045  7
010730034001111  7
010730034001103  7
010730034001104  7
010730034001102  7
010730034001110  7
010730032002018  7
010730034001105  7
010730034001106  7
010730032002002  7
010730032002020  7
010730033002017  7
010730033002096  7
010730033002074  7
010730033002097  7
010730033002098  7
010730033002022  7
010730033002073  7
010730033002023  7
010730033002012  7
010730033002016  7
010730033002024  7
010730033002011  7
010730033002099  7
010730033002072  7
010730033002071  7
010730033002100  7
010730033002081  7
010730033002101  7
010730033002070  7
010730033002069  7
010730033002065  7
010730033002025  7
010730033002064  7
010730033002006  7
010730033002013  7
010730033002026  7
010730033002027  7
010730033002063  7
010730033002062  7
010730033002029  7

```
010730033002028  7
010730033002007  7
010730033002077  7
010730033002078  7
010730033001049  7
010730033001050  7
010730033002086  7
010730033002079  7
010730033001038  7
010730033001039  7
010730033002056  7
010730033002034  7
010730033002055  7
010730033002035  7
010730033002054  7
010730033002080  7
010730033002036  7
010730033002053  7
010730033001036  7
010730033001037  7
010730033001044  7
010730033001042  7
010730033001040  7
010730033001041  7
010730033001033  7
010730033001034  7
010730033002052  7
010730033002118  7
010730033002038  7
010730033002051  7
010730033002119  7
010730033001035  7
010730033002050  7
010730033002120  7
010730034001086  7
010730034001078  7
010730034001087  7
010730034001079  7
010730034001071  7
010730034001072  7
010730034001080  7
010730034001073  7
010730034001081  7
010730032001047  7
010730034001082  7
010730033002115  7
010730033002114  7
```

010730033002109 7
010730033002102 7
010730033002108 7
010730033002103 7
010730033001084 7
010730033002107 7
010730033001083 7
010730033001076 7
010730033002106 7
010730033002104 7
010730033002105 7
010730034001001 7
010730034001002 7
010730034001017 7
010730034001003 7
010730034001019 7
010730033002020 7
010730033002021 7
010730033002010 7
010730032002019 7
010730034001107 7
010730032002004 7
010730032002001 7
010730032002011 7
010730034001088 7
010730034001066 7
010730034001074 7
010730034001067 7
010730034001046 7
010730034001047 7
010730034001075 7
010730034001076 7
010730034001084 7
010730034001085 7
010730034001068 7
010730034001077 7
010730034001069 7
010730034001070 7
010730034001040 7
010730034001041 7
010730034001034 7
010730034001031 7
010730033002113 7
010730033002112 7
010730034001048 7
010730034001049 7
010730034001050 7

010730033002116  7
010730033002117  7
010730033002111  7
010730033002110  7
010730011002015  7
010730011002016  7
010730011002017  7
010730011004027  7
010730011001017  7
010730011004023  7
010730011004032  7
010730011004022  7
010730011004021  7
010730011001018  7
010730011001016  7
010730011002018  7
010730011002019  7
010730011002020  7
010730011002003  7
010730011001013  7
010730011001021  7
010730011001022  7
010730011002002  7
010730011002001  7
010730011002004  7
010730011002000  7
010730124012023  7
010730011003003  7
010730011004033  7
010730011004019  7
010730011004020  7
010730011001012  7
010730011004018  7
010730011001020  7
010730011001014  7
010730011001015  7
010730012003014  7
010730012003015  7
010730012003016  7
010730012003002  7
010730012003013  7
010730012003012  7
010730012003017  7
010730012003001  7
010730012004064  7
010730012004030  7
010730012004033  7

```
010730012004046  7
010730012004040  7
010730012004026  7
010730012004039  7
010730012004025  7
010730012004011  7
010730012004008  7
010730012004052  7
010730012004044  7
010730012004045  7
010730012004034  7
010730012004038  7
010730012004037  7
010730012004007  7
010730012004024  7
010730012004012  7
010730012004006  7
010730011006017  7
010730011006045  7
010730011006044  7
010730011006020  7
010730012004020  7
010730012004002  7
010730012003027  7
010730012004066  7
010730012004059  7
010730012002006  7
010730012004058  7
010730012004017  7
010730012004016  7
010730012002043  7
010730012004014  7
010730012004015  7
010730012004001  7
010730012004000  7
010730012002041  7
010730012002042  7
010730011006040  7
010730011006041  7
010730011006039  7
010730011006037  7
010730011006038  7
010730011006016  7
010730011006025  7
010730011006024  7
010730011006036  7
010730011006026  7
```

010730011006035  7
010730011006023  7
010730011006027  7
010730011006012  7
010730011006011  7
010730011006018  7
010730011006022  7
010730011006013  7
010730011006014  7
010730011006004  7
010730011006003  7
010730011006001  7
010730011006002  7
010730011006046  7
010730011006047  7
010730011006048  7
010730011006034  7
010730011006032  7
010730011006033  7
010730011006031  7
010730011006030  7
010730011006028  7
010730011006029  7
010730011006010  7
010730011006009  7
010730011006006  7
010730011004005  7
010730011004007  7
010730011006005  7
010730011006000  7
010730011006007  7
010730011004036  7
010730011006008  7
010730011004025  7
010730011004026  7
010730011002024  7
010730011004035  7
010730011004034  7
010730030013024  7
010730030013023  7
010730030013020  7
010730030013025  7
010730030013022  7
010730030013021  7
010730030013019  7
010730030013016  7
010730030013018  7

```
010730030013017  7
010730030013013  7
010730030013011  7
010730030013005  7
010730030013004  7
010730030013003  7
010730030013002  7
010730030013006  7
010730030013007  7
010730030011011  7
010730030013001  7
010730030012029  7
010730030012028  7
010730030012023  7
010730030012017  7
010730030012016  7
010730030012010  7
010730030012009  7
010730030012033  7
010730030012030  7
010730030012027  7
010730030012024  7
010730030012018  7
010730051012001  7
010730051012005  7
010730051012002  7
010730051012004  7
010730040001032  7
010730040001037  7
010730040001033  7
010730040001034  7
010730040001028  7
010730040001008  7
010730040001010  7
010730040001009  7
010730040001006  7
010730040001045  7
010730040001040  7
010730040001036  7
010730040001035  7
010730040001007  7
010730040001004  7
010730040001002  7
010730040001003  7
010730040001005  7
010730042002049  7
010730042002050  7
```

010730042002070 7
010730042002047 7
010730042002048 7
010730042002040 7
010730042002039 7
010730042002067 7
010730042002068 7
010730042002062 7
010730040005022 7
010730040002008 7
010730040002001 7
010730040002011 7
010730040002005 7
010730040002000 7
010730040001054 7
010730040001053 7
010730040001051 7
010730040001050 7
010730040001052 7
010730040001056 7
010730040001047 7
010730040001041 7
010730040005010 7
010730040005009 7
010730040005003 7
010730040005002 7
010730039001077 7
010730039001078 7
010730039001073 7
010730040005000 7
010730040005001 7
010730040001024 7
010730039001074 7
010730039001000 7
010730039001075 7
010730040001022 7
010730040005021 7
010730040001023 7
010730040001020 7
010730040001019 7
010730039001042 7
010730039001035 7
010730039001025 7
010730039001026 7
010730039001010 7
010730039001008 7
010730039001086 7

```
010730039001081  7
010730039001080  7
010730039001066  7
010730039001079  7
010730039001065  7
010730040004000  7
010730039001085  7
010730039001064  7
010730039001057  7
010730039001056  7
010730039001043  7
010730039001034  7
010730039001058  7
010730039001045  7
010730039001044  7
010730039001033  7
010730039001024  7
010730039001027  7
010730039001011  7
010730039001007  7
010730039001023  7
010730039001013  7
010730039001012  7
010730039001006  7
010730039001059  7
010730040004002  7
010730040004007  7
010730040004006  7
010730040004005  7
010730039001070  7
010730039001062  7
010730039001060  7
010730039001047  7
010730039001048  7
010730039001031  7
010730039001021  7
010730039001015  7
010730039001004  7
010730039001061  7
010730039001028  7
010730039001029  7
010730039001030  7
010730039001020  7
010730039001016  7
010730039001003  7
010730039001017  7
010730039001002  7
```

```
010730040004009 7
010730040004008 7
010730040005015 7
010730040005020 7
010730040005013 7
010730040005014 7
010730040005007 7
010730040005006 7
010730040005012 7
010730040005018 7
010730030012005 7
010730030012000 7
010730030024011 7
010730030024012 7
010730030024013 7
010730030024014 7
010730030022027 7
010730030024036 7
010730030024032 7
010730030024027 7
010730030024018 7
010730030024009 7
010730030024024 7
010730030024008 7
010730030024007 7
010730030024033 7
010730030024028 7
010730030024039 7
010730030024015 7
010730030024023 7
010730030024006 7
010730030024005 7
010730030024004 7
010730030022025 7
010730030022023 7
010730030022026 7
010730030022024 7
010730030022016 7
010730030022017 7
010730030022018 7
010730030022020 7
010730030011009 7
010730129052007 6
010730129052003 6
010730129052004 6
010730129053025 6
010730129053014 6
```

```
010730129053017 6
010730129053038 7
010730129141004 7
010730129053047 7
010730129141000 7
010730129053046 7
010730129053040 7
010730129053045 7
010730129053039 7
010730107041011 7
010730107031038 6
010730107031034 6
010730107031035 6
010730107031049 6
010730107031037 6
010730107031036 6
010730129053029 7
010730129053053 7
010730129053028 7
010730129053027 7
010730129053016 7
010730129053044 7
010730129053031 7
010730129053041 7
010730129053030 7
010730107031048 6
010730107031043 6
010730129212008 6
010730129212002 6
010730129213014 6
010730129213015 6
010730129213016 6
010730129051018 6
010730129213001 6
010730129213002 6
010730129211019 6
010730129213000 6
010730129051017 6
010730129211023 6
010730129211020 6
010730129212001 6
010730129212000 6
010730129051019 6
010730129051014 6
010730129051015 6
010730129051007 6
010730129051008 6
```

010730129051016  6
010730129051012  6
010730129051011  6
010730129051010  6
010730129052036  6
010730129051009  6
010730129211017  6
010730129211016  6
010730129211008  6
010730129141029  6
010730129211003  6
010730129141028  6
010730107053003  7
010730107053046  7
010730107053014  7
010730107053047  7
010730107053029  7
010730107053010  7
010730107053008  7
010730107053009  7
010730107053002  7
010730107053001  7
010730107053012  7
010730107053011  7
010730107051051  7
010730107051028  7
010730107053000  7
010730107051007  7
010730107042002  7
010730107042008  7
010730107042013  7
010730107042007  7
010730107042050  7
010730107042003  7
010730107051056  7
010730107051039  7
010730107042004  7
010730107051041  7
010730107042014  7
010730107042012  7
010730107042011  7
010730107042001  7
010730107042000  7
010730107051042  7
010730129212015  6
010730129212009  6
010730129212011  6

```
010730129212029  6
010730129212012  6
010730129212017  6
010730129212010  6
010730129212006  6
010730129212007  6
010730129212031  6
010730129162016  6
010730129162007  6
010730129051013  6
010730129213017  6
010730129213006  6
010730129213007  6
010730129211013  6
010730129211014  6
010730129211015  6
010730129211012  6
010730129211006  6
010730129213025  6
010730129211005  6
010730129213003  6
010730129213004  6
010730129141037  6
010730129211018  6
010730129211007  6
010730129141027  6
010730129212005  6
010730129212004  6
010730129212003  6
010730107024006  7
010730107024005  7
010730107024007  7
010730107023001  7
010730107023009  7
010730107024025  7
010730107023000  7
010730107024024  7
010730107024023  7
010730107021070  7
010730107024018  7
010730107024020  7
010730107024021  7
010730107024019  7
010730107022055  7
010730107022048  7
010730107022049  7
010730107022054  7
```

```
010730107022047  7
010730107022001  7
010730107024022  7
010730107022056  7
010730107022057  7
010730107022052  7
010730107022045  7
010730107022046  7
010730107022044  7
010730107024000  7
010730107012002  7
010730107012001  7
010730107024001  7
010730107022051  7
010730107041022  7
010730107041007  7
010730107021076  7
010730107021077  7
010730107041003  7
010730107041005  7
010730107041006  7
010730107041001  7
010730107023008  7
010730107023022  7
010730107023007  7
010730107023004  7
010730107023005  7
010730107024036  7
010730107024035  7
010730107024037  7
010730107024027  7
010730107023003  7
010730107023002  7
010730107024026  7
010730107024017  7
010730107024030  7
010730107024011  7
010730107024028  7
010730107024029  7
010730107024012  7
010730107024014  7
010730107024002  7
010730107024008  7
010730107024015  7
010730107024016  7
010730107024013  7
010730107042029  7
```

```
010730107042038 7
010730107042024 7
010730107042019 7
010730107042021 7
010730144041058 7
010730144041021 7
010730129141055 6
010730144041059 7
010730129213022 6
010730129141051 7
010730129141062 7
010730129141061 7
010730129141052 7
010730129141050 7
010730129141044 7
010730129141049 7
010730129141048 7
010730129213021 6
010730129213019 6
010730129213020 6
010730129213018 6
010730129141040 6
010730129141039 7
010730129141038 6
010730129141054 7
010730107042020 7
010730107042009 7
010730107042010 7
010730107042016 7
010730107042015 7
010730129141026 7
010730107011024 7
010730107011021 7
010730107011013 7
010730107011014 7
010730107011020 7
010730107011019 7
010730107011015 7
010730107011000 7
010730107012016 7
010730107012018 7
010730058004007 7
010730107012007 7
010730107012006 7
010730107051002 7
010730107011023 7
010730107051001 7
```

```
010730107011022  7
010730107011018  7
010730107011017  7
010730107011016  7
010730107012014  7
010730107051014  7
010730107051000  7
010730107023021  7
010730107023006  7
010730107012008  7
010730107024034  7
010730107024033  7
010730107024032  7
010730107012009  7
010730107024031  7
010730107024009  7
010730107051038  7
010730107051034  7
010730107051011  7
010730107051012  7
010730107051043  7
010730107023016  7
010730107051044  7
010730107051035  7
010730107051013  7
010730107051036  7
010730107051016  7
010730107051015  7
010730058001006  7
010730058002017  7
010730058001001  7
010730058001002  7
010730058001000  7
010730058002005  7
010730058002004  7
010730058003004  7
010730058003003  7
010730107011004  7
010730107011003  7
010730107011006  7
010730107011007  7
010730107011008  7
010730107011009  7
010730107011001  7
010730058003001  7
010730107011002  7
010730058003000  7
```

```
010730058003002  7
010730129141058  7
010730129141059  7
010730129141045  7
010730129141046  7
010730129141047  7
010730129141064  7
010730129141060  7
010730129141063  7
010730129141053  7
010730107063001  7
010730107042044  7
010730107061065  7
010730107042045  7
010730107042036  7
010730107042039  7
010730107042046  7
010730107042040  7
010730107042030  7
010730107042023  7
010730107042035  7
010730107042027  7
010730107042033  7
010730144041003  7
010730144041002  7
010730144041001  7
010730144041010  7
010730144041000  7
010730107042041  7
010730107042037  7
010730107042042  7
010730129141069  7
010730107042034  7
010730129202005  6
010730144043000  6
010730129202008  6
010730129202006  6
010730129202007  6
010730129202009  6
010730129202001  6
010730129202003  6
010730129202000  6
010730129202010  6
010730129202004  6
010730129213023  6
010730129213024  6
010730144041017  7
```

```
010730144041030  6
010730144041009  7
010730144041011  6
010730107063002  7
010730107042043  7
010730144041004  7
010730144041068  7
010730144041005  7
010730144043002  6
010730144041019  7
010730144041018  7
010730144041020  7
010730129141056  7
010730144041008  7
010730144041006  7
010730129141057  7
010730129141066  7
010730129141065  7
010730129141035  6
010730129141024  6
010730129141036  6
010730129141007  7
010730129141008  7
010730129053037  7
010730129053036  6
010730129053050  7
010730129053048  7
010730129053049  7
010730129141006  7
010730107041012  7
010730107041002  7
010730107041004  7
010730107041009  7
010730107041008  7
010730107041010  7
010730107041013  7
010730107041015  7
010730129141005  7
010730129141001  7
010730107041018  7
010730107041017  7
010730107041014  7
010730107041016  7
010730107031039  6
010730107031041  6
010730107031033  6
010730129052006  6
```

```
010730129053024 6
010730129053051 6
010730129053026 7
010730107021082 7
010730107041028 7
010730107041025 7
010730129141014 7
010730107041031 7
010730107041027 7
010730129141012 7
010730129141017 7
010730107041024 7
010730129141041 7
010730107041026 7
010730107021081 7
010730107023014 7
010730107023015 7
010730107023020 7
010730107023018 7
010730107023019 7
010730107023017 7
010730107023011 7
010730107023013 7
010730107021080 7
010730107041023 7
010730107023010 7
010730107041020 7
010730107041021 7
010730107041032 7
010730129141022 6
010730129141020 7
010730129141009 7
010730129141003 7
010730129141002 7
010730107041019 7
010730107021083 7
010730107053030 7
010730107053031 7
010730107053013 7
010730107051054 7
010730107051053 7
010730107051040 7
010730107051037 7
010730107051055 7
010730107051052 7
010730107051047 7
010730107051046 7
```

```
010730107051031  7
010730107051032  7
010730107051050  7
010730107051027  7
010730107051026  7
010730107051029  7
010730107051023  7
010730107051024  7
010730107051008  7
010730107051025  7
010730107051030  7
010730107051022  7
010730107051021  7
010730107051045  7
010730107051019  7
010730107051020  7
010730107051018  7
010730107051017  7
010730107023012  7
010730107051033  7
010730107052012  7
010730107042047  7
010730107042006  7
010730107042048  7
010730107042049  7
010730107053041  7
010730107053033  7
010730107053028  7
010730107053032  7
010730107053021  7
010730107053022  7
010730107053020  7
010730107053007  7
010730107053024  7
010730107053025  7
010730107053019  7
010730107053004  7
010730107053006  7
010730107053018  7
010730107053017  7
010730058001015  7
010730058001004  7
010730107051049  7
010730107051048  7
010730107011005  7
010730107053026  7
010730107053015  7
```

```
010730107053027  7
010730107053016  7
010730107053005  7
010730107053044  7
010730107053045  7
010730107021054  7
010730107021055  7
010730107032023  6
010730107032022  6
010730107021049  7
010730107021019  7
010730107021048  7
010730107021018  7
010730107032024  6
010730107032014  6
010730107022029  7
010730107022034  7
010730107022035  7
010730107022028  7
010730107022017  7
010730107022018  7
010730107022019  7
010730107022030  7
010730107022024  7
010730107022020  7
010730107021044  7
010730107021043  7
010730107022027  7
010730107021042  7
010730107021045  7
010730107021040  7
010730107021041  7
010730107022026  7
010730107022025  7
010730107021032  7
010730107021033  7
010730107022023  7
010730129053043  7
010730107031047  6
010730129053009  6
010730129053032  7
010730129053042  7
010730107031046  6
010730129053003  7
010730129053004  7
010730129053033  7
010730107041000  7
```

```
010730107031040  6
010730107031012  6
010730107032015  6
010730107032021  6
010730107032020  6
010730107032016  6
010730107031042  6
010730107031013  6
010730107031032  6
010730107031031  6
010730107031030  6
010730107031014  6
010730107031011  6
010730107032019  6
010730107032017  6
010730107031002  6
010730107031001  6
010730107032005  6
010730107032004  6
010730107032007  6
010730108022028  6
010730107032002  6
010730107021034  7
010730107021035  7
010730107021031  7
010730107021023  7
010730107021025  7
010730107021024  7
010730107022012  7
010730107022031  7
010730107022010  7
010730107022013  7
010730107022021  7
010730107022022  7
010730107021026  7
010730107021027  7
010730107021006  7
010730107021028  7
010730107021008  7
010730107021038  7
010730107021039  7
010730107021029  7
010730107021022  7
010730107021011  7
010730107021013  7
010730107021030  7
010730107021015  7
```

```
010730107021021  7
010730107021014  7
010730107021012  7
010730107021084  7
010730107032013  6
010730107021017  7
010730107021020  7
010730107022040  7
010730107022037  7
010730107022043  7
010730107022038  7
010730107022039  7
010730107022061  7
010730107021062  7
010730107021061  7
010730107022036  7
010730107021053  7
010730107021051  7
010730107021052  7
010730107021046  7
010730107021073  7
010730107021066  7
010730107021078  7
010730107021079  7
010730107021074  7
010730107021067  7
010730107021075  7
010730107021065  7
010730107021064  7
010730107021063  7
010730107021058  7
010730107021059  7
010730107021047  7
010730107021060  7
010730107021050  7
010730107021036  7
010730107021037  7
010730107021057  7
010730107021056  7
010730049012017  7
010730049012008  7
010730045024093  7
010730049012006  7
010730045022006  7
010730049012016  7
010730049012015  7
010730049012007  7
```

```
010730049012004  7
010730049012005  7
010730049012003  7
010730049011003  7
010730049011002  7
010730049012014  7
010730048002003  6
010730048002014  6
010730048001022  6
010730049012013  7
010730048002002  6
010730049012002  7
010730049012012  7
010730049012001  7
010730049012000  7
010730048002000  6
010730048001021  6
010730048001011  6
010730048002001  6
010730047011014  6
010730047011015  6
010730045024082  7
010730045021027  7
010730045024081  7
010730029003004  7
010730029003003  7
010730027022055  7
010730029003042  7
010730029003041  7
010730027011017  7
010730029003062  7
010730027011041  7
010730027011018  7
010730027011016  7
010730027022045  7
010730027022054  7
010730027011015  7
010730029001008  7
010730029003009  7
010730029001007  7
010730029001004  7
010730029003002  7
010730029003022  7
010730029003000  7
010730029001033  7
010730027022013  7
010730029001000  7
```

```
010730029001002  7
010730027022014  7
010730015002033  7
010730015002035  7
010730027022010  7
010730027022015  7
010730027022044  7
010730027022025  7
010730027022043  7
010730049021017  7
010730049021002  7
010730049021016  7
010730049021000  7
010730045011019  7
010730049022007  7
010730045011020  7
010730045011013  7
010730045011004  7
010730045011006  7
010730049022003  7
010730049022002  7
010730045011012  7
010730045024106  7
010730049022001  7
010730045024105  7
010730045024101  7
010730045024104  7
010730045011005  7
010730045024084  7
010730045024083  7
010730045024100  7
010730045024099  7
010730045024098  7
010730045024085  7
010730045024080  7
010730049022006  7
010730049022004  7
010730049022005  7
010730049012027  7
010730049022000  7
010730045024102  7
010730024011022  6
010730024011023  6
010730024012026  6
010730024012020  6
010730024012021  6
010730024012027  6
```

010730024012015  6
010730024012019  6
010730024012033  6
010730024012014  6
010730024012029  6
010730024012028  6
010730024012016  6
010730024012018  6
010730024012017  6
010730024012010  6
010730024012022  6
010730024011020  6
010730024012002  6
010730024011021  6
010730024011007  6
010730024012007  6
010730024012001  6
010730024012003  6
010730024012009  6
010730024012008  6
010730024011019  6
010730024012000  6
010730024011017  6
010730024011018  6
010730047012024  6
010730047012022  6
010730016002042  7
010730016002046  7
010730016002028  7
010730016002047  7
010730016002029  7
010730016002045  7
010730016002030  7
010730016002022  7
010730016002021  7
010730016002020  7
010730016002044  7
010730016002052  7
010730016002032  7
010730016002036  7
010730016002031  7
010730016002019  7
010730016002018  7
010730024022066  7
010730024022060  7
010730024022065  7
010730024022064  7

010730024022059  7
010730024022056  7
010730024022053  7
010730024022054  7
010730024022055  7
010730016002039  7
010730016002037  7
010730016002040  7
010730016002038  7
010730016002033  7
010730016002034  7
010730016001041  7
010730016001045  7
010730016001040  7
010730016001042  7
010730016001036  7
010730016001033  7
010730016001037  7
010730016001002  7
010730016001001  7
010730016003027  7
010730016003029  7
010730016001035  7
010730016001000  7
010730016001034  7
010730016002027  7
010730016002026  7
010730016002025  7
010730016002023  7
010730015003002  7
010730008004111  7
010730008004112  7
010730015003001  7
010730015003000  7
010730008004117  7
010730008004135  7
010730008004105  7
010730008004113  7
010730008004116  7
010730015004004  7
010730008004119  7
010730008004118  7
010730008004134  7
010730024022123  7
010730024022122  7
010730024022074  7
010730024022075  7

```
010730024022067  7
010730024022132  7
010730024022137  7
010730024022121  7
010730024022120  7
010730024022138  7
010730024022119  7
010730024022094  7
010730024022089  7
010730024022083  7
010730024022073  7
010730024022079  7
010730024022080  7
010730024022068  7
010730024022084  7
010730024022093  7
010730024022088  7
010730024022085  7
010730024022081  7
010730024022082  7
010730024022063  7
010730016001039  7
010730016001038  7
010730016002049  7
010730016002043  7
010730016002048  7
010730016002041  7
010730024022062  7
010730049022025  7
010730049022024  7
010730049022017  7
010730045011017  7
010730049022010  7
010730049022020  7
010730049022021  7
010730049022016  7
010730049022022  7
010730049022023  7
010730049022011  7
010730049022009  7
010730049022008  7
010730045011008  7
010730045011007  7
010730045023046  7
010730045023045  7
010730045023041  7
010730045023029  7
```

010730045023035 7
010730045023036 7
010730045023024 7
010730045023037 7
010730045011002 7
010730045011018 7
010730045011003 7
010730045023044 7
010730045023042 7
010730045023038 7
010730045023039 7
010730045011001 7
010730045023043 7
010730045011000 7
010730042001000 7
010730029003070 7
010730027011047 7
010730027011044 7
010730027011045 7
010730045023011 7
010730045023009 7
010730027011043 7
010730027011046 7
010730027011042 7
010730027011040 7
010730027022053 7
010730027011014 7
010730027011019 7
010730027011013 7
010730027011039 7
010730027011038 7
010730027011020 7
010730027011021 7
010730027011011 7
010730045023010 7
010730045023013 7
010730045023016 7
010730045023014 7
010730045023055 7
010730045023020 7
010730027011037 7
010730027011022 7
010730027011031 7
010730027011030 7
010730027011023 7
010730027012031 7
010730045024006 7

```
010730045024007  7
010730027012011  7
010730027012008  7
010730027012009  7
010730027012007  7
010730027021004  7
010730027012003  7
010730027021008  7
010730027012006  7
010730027012002  7
010730027012000  7
010730024022141  7
010730045024012  6
010730045024015  6
010730045024002  6
010730045024001  6
010730027012012  7
010730045024014  6
010730045024013  6
010730045024003  6
010730045024005  6
010730045024000  6
010730045024004  6
010730024011028  6
010730027012001  7
010730024022140  7
010730027012013  7
010730024022142  7
010730024022135  7
010730024022134  7
010730045024060  6
010730045024073  7
010730045024067  7
010730045024074  7
010730045024075  7
010730045024065  7
010730045024059  6
010730045024066  7
010730045024058  6
010730045024046  7
010730045024047  7
010730045024040  7
010730045024048  7
010730045024039  7
010730045024038  7
010730045024033  7
010730045024019  7
```

```
010730045024023  7
010730045024032  7
010730045024024  6
010730045024049  6
010730045024037  6
010730045024051  6
010730045024050  6
010730045024036  6
010730045024031  6
010730045024030  6
010730045024025  6
010730045024026  6
010730027012035  7
010730027012036  7
010730027012032  7
010730027011036  7
010730027011032  7
010730027011027  7
010730027011028  7
010730027022056  7
010730027022052  7
010730027022047  7
010730027022035  7
010730027022037  7
010730027022036  7
010730027022029  7
010730027022048  7
010730027022051  7
010730027011012  7
010730027011010  7
010730027022031  7
010730027022049  7
010730027022038  7
010730027022058  7
010730027022021  7
010730027022005  7
010730027024036  7
010730027022006  7
010730027024033  7
010730027022022  7
010730027022030  7
010730027022024  7
010730027022023  7
010730027024038  7
010730027022002  7
010730027022001  7
010730027024037  7
```

010730027022000  7
010730027024031  7
010730027024030  7
010730027022050  7
010730027011002  7
010730027011009  7
010730027011026  7
010730027022039  7
010730027022040  7
010730027011001  7
010730027011024  7
010730027011025  7
010730027011004  7
010730027011003  7
010730027011006  7
010730027011005  7
010730027022041  7
010730027022042  7
010730027011000  7
010730027022032  7
010730027022033  7
010730027022004  7
010730027022003  7
010730027025019  7
010730027025018  7
010730027025035  7
010730027025034  7
010730027025033  7
010730027025020  7
010730027025036  7
010730027025021  7
010730045023021  7
010730045023022  7
010730045023015  7
010730045023053  7
010730045023025  7
010730045023054  7
010730045023026  7
010730045023023  7
010730045023005  7
010730045023002  7
010730045023004  7
010730045023000  7
010730045023001  7
010730027011034  7
010730027011033  7
010730027011035  7

010730027011029  7
010730045023003  7
010730027012048  7
010730045021002  7
010730027012056  7
010730027012053  7
010730045023028  7
010730045023027  7
010730045023007  7
010730045023008  7
010730045023006  7
010730045021016  7
010730045021017  7
010730045021026  7
010730045021024  7
010730045021025  7
010730045021020  7
010730045021015  7
010730045021003  7
010730045021007  7
010730045021018  7
010730045021008  7
010730027012055  7
010730027012054  7
010730045021001  7
010730045021004  7
010730045021012  7
010730045021011  7
010730045021000  7
010730045021006  7
010730045021009  7
010730045021005  7
010730027011007  7
010730027011008  7
010730027012043  7
010730027012044  7
010730027012025  7
010730027012024  7
010730027012042  7
010730027012019  7
010730027012045  7
010730027012041  7
010730027012046  7
010730027012034  7
010730027012020  7
010730027012021  7
010730027012033  7

```
010730027012022  7
010730027025027  7
010730024011087  6
010730047011002  6
010730024011081  6
010730024011076  6
010730024011088  6
010730024011089  6
010730047011001  6
010730047011006  6
010730024011079  6
010730024011090  6
010730047011000  6
010730024011067  6
010730024011068  6
010730024011043  6
010730024011029  6
010730024011041  6
010730024011042  6
010730024011082  6
010730024011073  6
010730024011053  6
010730024011074  6
010730024011045  6
010730024011066  6
010730024011035  6
010730024011044  6
010730024011026  6
010730024011030  6
010730024022096  6
010730024011075  6
010730024011065  6
010730024011062  6
010730024011064  6
010730008004102  7
010730008004088  7
010730016004011  7
010730016003026  7
010730016003028  7
010730016003025  7
010730016004013  7
010730016004012  7
010730016002024  7
010730016002013  7
010730016002014  7
010730016002012  7
010730016002015  7
```

```
010730016002016  7
010730016002011  7
010730016004014  7
010730007001038  7
010730016004007  7
010730007002018  7
010730007001037  7
010730007002017  7
010730007002012  7
010730007002013  7
010730007002010  7
010730007002014  7
010730007002015  7
010730007002003  7
010730007002004  7
010730007002009  7
010730007001014  7
010730007001028  7
010730007001029  7
010730016002035  7
010730016002001  7
010730024022090  7
010730024022118  7
010730024022092  7
010730024022097  6
010730024022071  7
010730024022086  7
010730024022087  7
010730024022091  7
010730024022072  7
010730024022098  7
010730024022116  7
010730024022115  7
010730024022100  7
010730024022113  7
010730024022099  7
010730024022058  7
010730024022057  7
010730024022048  7
010730024022052  7
010730024022069  7
010730024022070  7
010730024022061  7
010730016002002  7
010730024022016  7
010730024022051  7
010730024022017  7
```

010730024022049  7
010730024022050  7
010730024022046  7
010730024022047  7
010730016001017  7
010730016001011  7
010730015001001  7
010730015001000  7
010730016001031  7
010730016001019  7
010730016001010  7
010730016001013  7
010730016001020  7
010730016001012  7
010730016001009  7
010730016001008  7
010730016001007  7
010730016001006  7
010730015004013  7
010730015004012  7
010730015004011  7
010730016003036  7
010730015004010  7
010730016003032  7
010730016003033  7
010730016003034  7
010730016003037  7
010730016003035  7
010730016003023  7
010730027025013  7
010730027024021  7
010730027024022  7
010730027025014  7
010730027024018  7
010730027025023  7
010730027025024  7
010730027025011  7
010730027024019  7
010730027025009  7
010730027024020  7
010730027025012  7
010730027024017  7
010730027024007  7
010730027024003  7
010730027024002  7
010730027024016  7
010730027024008  7

010730027024015  7
010730027024013  7
010730027024014  7
010730027024001  7
010730027024009  7
010730027023001  7
010730027023000  7
010730027025010  7
010730027025007  7
010730027025008  7
010730027025004  7
010730027023003  7
010730027021003  7
010730027025005  7
010730027025006  7
010730027024012  7
010730027025003  7
010730027024011  7
010730027025002  7
010730027024010  7
010730027025001  7
010730027025022  7
010730027025038  7
010730027025028  7
010730027012018  7
010730027025039  7
010730027025029  7
010730027025026  7
010730027025025  7
010730027012049  7
010730027012047  7
010730027012050  7
010730027012039  7
010730027012027  7
010730027012040  7
010730027012026  7
010730027012028  7
010730027012051  7
010730045024008  7
010730027012052  7
010730027012037  7
010730027012038  7
010730027012029  7
010730027012030  7
010730027025037  7
010730027012017  7
010730027012023  7

010730027023005  7
010730027023004  7
010730027023002  7
010730027025030  7
010730027012014  7
010730027012016  7
010730024022011  7
010730024022008  7
010730024022007  7
010730016002017  7
010730016002010  7
010730016004021  7
010730016004022  7
010730016004015  7
010730016004008  7
010730016004023  7
010730016004016  7
010730016004024  7
010730016002009  7
010730016004017  7
010730016004018  7
010730016004019  7
010730016004020  7
010730016004010  7
010730016004009  7
010730016002008  7
010730016002007  7
010730016002051  7
010730016002050  7
010730016002006  7
010730016004025  7
010730016004026  7
010730016004004  7
010730016004005  7
010730016002004  7
010730016002003  7
010730016002000  7
010730016002005  7
010730045021023  7
010730045021019  7
010730045021021  7
010730045024071  7
010730045024079  7
010730045021022  7
010730045024070  7
010730045024062  7
010730045024063  7

010730045021014  7
010730045021013  7
010730045021010  7
010730045024021  7
010730045024009  7
010730045024017  7
010730045024016  7
010730045024044  7
010730045024064  7
010730045024043  7
010730045024042  7
010730045024045  7
010730045024041  7
010730045024018  7
010730045024011  7
010730045024010  7
010730045024022  7
010730045024020  7
010730045024072  7
010730045024069  7
010730045024076  7
010730045024061  7
010730045024068  6
010730014001013  7
010730012001046  7
010730008004138  7
010730015002034  7
010730015002016  7
010730015002004  7
010730015002005  7
010730015002015  7
010730015002006  7
010730015002017  7
010730015002026  7
010730015002007  7
010730015002003  7
010730015002008  7
010730015002009  7
010730015003020  7
010730015002002  7
010730015003021  7
010730015002019  7
010730015002020  7
010730015002018  7
010730015002027  7
010730015002025  7
010730015002028  7

```
010730015002024 7
010730015002023 7
010730015002031 7
010730015002029 7
010730015002022 7
010730015002030 7
010730015002021 7
010730015002011 7
010730024022078 7
010730027025000 7
010730016001052 7
010730016001051 7
010730024022077 7
010730016001047 7
010730016001014 7
010730016001046 7
010730016001027 7
010730016001015 7
010730016001005 7
010730016001016 7
010730016001025 7
010730016001026 7
010730016001021 7
010730016001022 7
010730016001024 7
010730016001023 7
010730016001004 7
010730016001003 7
010730016003030 7
010730016003024 7
010730016003015 7
010730016003031 7
010730016003002 7
010730027024000 7
010730016001049 7
010730016001043 7
010730016001032 7
010730016001048 7
010730016001044 7
010730016001050 7
010730047012023 6
010730047012021 6
010730047012006 6
010730047012002 6
010730047012019 6
010730047012011 6
010730047012007 6
```

```
010730047012010  6
010730047012009  6
010730047012008  6
010730047012003  6
010730047012000  6
010730024012031  6
010730047012001  6
010730024011069  6
010730024011056  6
010730024011057  6
010730024011070  6
010730024011071  6
010730024011058  6
010730024011054  6
010730024011051  6
010730024011055  6
010730024012032  6
010730024012023  6
010730024012025  6
010730024012024  6
010730024011039  6
010730024011033  6
010730024011032  6
010730024011024  6
010730024011040  6
010730050003005  7
010730045011010  7
010730050003004  7
010730050003003  7
010730042001070  7
010730042001074  7
010730042001073  7
010730042001009  7
010730042001071  7
010730042001005  7
010730042001006  7
010730042001007  7
010730045023012  7
010730042001072  7
010730045023047  7
010730045023040  7
010730042001008  7
010730045023048  7
010730045023049  7
010730045023052  7
010730045023051  7
010730045023017  7
```

```
010730045023050  7
010730045023018  7
010730045023019  7
010730045023034  7
010730045023033  7
010730045023032  7
010730045023031  7
010730045023030  7
010730050001004  7
010730050001002  7
010730029003071  7
010730029003057  7
010730029003058  7
010730029003073  7
010730029003080  7
010730029003067  7
010730029003075  7
010730029003059  7
010730029003023  7
010730029003011  7
010730029003012  7
010730029003010  7
010730029003008  7
010730029003007  7
010730029003037  7
010730029003076  7
010730029003044  7
010730029003045  7
010730029003006  7
010730029003005  7
010730029003001  7
010730029003068  7
010730029003060  7
010730029003066  7
010730029003065  7
010730029003061  7
010730029003064  7
010730029003063  7
010730029003038  7
010730029003043  7
010730029003039  7
010730029003040  7
010730042002015  7
010730029003056  7
010730042002020  7
010730042002021  7
010730042002017  7
```

010730042002001 7
010730042002016 7
010730042002000 7
010730029003047 7
010730029003034 7
010730029003026 7
010730029003046 7
010730029003035 7
010730029003025 7
010730029003021 7
010730029003016 7
010730029003078 7
010730029003020 7
010730029003017 7
010730029003036 7
010730029003024 7
010730029003077 7
010730029003019 7
010730029003018 7
010730029002025 7
010730029001031 7
010730029001027 7
010730029001024 7
010730029001028 7
010730029002026 7
010730029001030 7
010730029001029 7
010730015004003 7
010730015004002 7
010730008004120 7
010730008004096 7
010730008004092 7
010730008004114 7
010730008004115 7
010730008004064 7
010730008004094 7
010730008004070 7
010730008004085 7
010730008004066 7
010730008004069 7
010730008004093 7
010730008004095 7
010730008004086 7
010730008004084 7
010730008004020 7
010730008004068 7
010730008004067 7

010730015004001 7
010730015004000 7
010730016003009 7
010730008004097 7
010730008004099 7
010730008004098 7
010730008004126 7
010730008004121 7
010730016003022 7
010730016003019 7
010730016003010 7
010730016003020 7
010730008004038 7
010730008004037 7
010730008004075 7
010730008004036 7
010730008004029 7
010730008004027 7
010730008004033 7
010730008004028 7
010730008004060 7
010730008004076 7
010730008004062 7
010730008004077 7
010730008004074 7
010730008004079 7
010730008004025 7
010730008004026 7
010730008004013 7
010730008004107 7
010730008004061 7
010730008004106 7
010730008004109 7
010730008004110 7
010730008004104 7
010730008004103 7
010730008004078 7
010730008004063 7
010730008004083 7
010730008004073 7
010730008004024 7
010730008004014 7
010730008004023 7
010730008004082 7
010730012001038 7
010730012001037 7
010730012001020 7

```
010730008004049  7
010730008004132  7
010730008004052  7
010730008004055  7
010730008004133  7
010730008004051  7
010730008004050  7
010730008004053  7
010730008004048  7
010730008004045  7
010730008004046  7
010730008004044  7
010730008004043  7
010730008005046  7
010730008004032  7
010730008005048  7
010730008004041  7
010730008004040  7
010730008004047  7
010730008004039  7
010730008004042  7
010730008004034  7
010730008004035  7
010730008004031  7
010730008004030  7
010730008005047  7
010730008005042  7
010730008005040  7
010730008005041  7
010730016001029  7
010730016001030  7
010730015001009  7
010730015001010  7
010730015001008  7
010730015001004  7
010730015004024  7
010730015001005  7
010730015004022  7
010730015004021  7
010730015004020  7
010730015004023  7
010730015004016  7
010730015004014  7
010730015001007  7
010730015001006  7
010730015004025  7
010730015001003  7
```

010730015001002 7
010730015004019 7
010730015004018 7
010730015004017 7
010730015004006 7
010730015003003 7
010730015003006 7
010730015004015 7
010730015004009 7
010730015004007 7
010730015004005 7
010730015003004 7
010730015004008 7
010730016001018 7
010730015002010 7
010730015002012 7
010730015003022 7
010730015002001 7
010730015002000 7
010730015003023 7
010730015002014 7
010730015002013 7
010730015001030 7
010730015001031 7
010730015001016 7
010730015001017 7
010730015001019 7
010730015001018 7
010730014001004 7
010730014001005 7
010730014001006 7
010730014001009 7
010730015003017 7
010730015003019 7
010730015003018 7
010730015003010 7
010730014001007 7
010730014001008 7
010730014001003 7
010730008004139 7
010730008004137 7
010730014001002 7
010730014001000 7
010730014001001 7
010730008004128 7
010730008004127 7
010730024022139 6

010730024011027  6
010730024022095  7
010730024022136  7
010730045022005  7
010730045022003  7
010730045022004  7
010730045024056  7
010730045024057  6
010730045022007  7
010730045022002  7
010730045022000  7
010730045022001  7
010730045024055  7
010730045024054  7
010730045024035  6
010730045024052  6
010730045024029  6
010730045024027  6
010730045024028  6
010730045024034  6
010730024011072  6
010730045024053  6
010730024011091  6
010730047011008  6
010730024011083  6
010730024011085  6
010730024011086  6
010730024011084  6
010730047011009  6
010730047011013  6
010730047011007  6
010730049023003  7
010730049011021  7
010730049011024  7
010730049011023  7
010730049011015  7
010730049011016  7
010730049011011  7
010730108022041  6
010730108022038  6
010730108022033  6
010730108022037  6
010730108022036  6
010730048002015  6
010730049011001  7
010730049011004  7
010730049011025  7

```
010730049011000 7
010730049011019 7
010730049011020 7
010730049011022 7
010730049011010 7
010730049011008 7
010730049012022 7
010730049011018 7
010730049011009 7
010730049011007 7
010730049011017 7
010730049011006 7
010730049012023 7
010730049011005 7
010730049012018 7
010730049012009 7
010730047014007 6
010730047014005 6
010730047014004 6
010730047014008 6
010730047014006 6
010730047014016 6
010730047014012 6
010730047014011 6
010730047014017 6
010730047014002 6
010730047014003 6
010730047014009 6
010730047014010 6
010730047012014 6
010730047011004 6
010730047014000 6
010730047014001 6
010730047011005 6
010730047011003 6
010730024011077 6
010730024011078 6
010730047012013 6
010730047012005 6
010730047012012 6
010730047012004 6
010730047014018 6
010730047013001 6
010730047012017 6
010730047012015 6
010730047012016 6
010730047013000 6
```

010730047012018 6
010730024011063 6
010730024011046 6
010730024011036 6
010730024011080 6
010730024011059 6
010730024011060 6
010730024011061 6
010730024011048 6
010730024011052 6
010730024011047 6
010730024011050 6
010730024011038 6
010730024011049 6
010730024011031 6
010730024011025 6
010730024011034 6
010730024011037 6
010730108022032 6
010730108022031 6
010730108013016 6
010730048002016 6
010730048002013 6
010730108013017 6
010730108013018 6
010730048002017 6
010730108013015 6
010730048002006 6
010730048002008 6
010730048002004 6
010730048002005 6
010730048002020 6
010730048002018 6
010730048002019 6
010730048002007 6
010730048002010 6
010730048002011 6
010730108013013 6
010730108013019 6
010730108013021 6
010730108013020 6
010730108013014 6
010730108013006 6
010730108013005 6
010730108013012 6
010730108013007 6
010730108013004 6

```
010730108013003 6
010730048001026 6
010730048002021 6
010730108013010 6
010730108013011 6
010730108013001 6
010730108013000 6
010730048002012 6
010730048002009 6
010730048001016 6
010730048001019 6
010730048001017 6
010730048002022 6
010730048001024 6
010730048001015 6
010730048001014 6
010730048001006 6
010730048001020 6
010730048001023 6
010730048001010 6
010730048001009 6
010730047011016 6
010730047011012 6
010730047013013 6
010730047013012 6
010730047011011 6
010730048001008 6
010730048001018 6
010730047013016 6
010730047013014 6
010730047013015 6
010730047013004 6
010730047013003 6
010730048001025 6
010730048001027 6
010730048001013 6
010730048001012 6
010730048001001 6
010730047013017 6
010730047013011 6
010730047013010 6
010730047013002 6
010730047013009 6
010730048001004 6
010730048001005 6
010730048001007 6
010730047013008 6
```

```
010730047013005  6
010730047013006  6
010730047013007  6
010730024022104  7
010730024022042  7
010730024022107  7
010730024022040  7
010730024022105  7
010730024022106  7
010730024022033  7
010730024022034  7
010730024022032  7
010730024022025  7
010730024022009  7
010730024022013  7
010730024022026  7
010730024022027  7
010730024022028  7
010730024022029  7
010730024022030  7
010730024022010  7
010730024022018  7
010730024022019  7
010730024022041  7
010730024022035  7
010730024022037  7
010730024022024  7
010730024022031  7
010730024022020  7
010730024022021  7
010730024022022  7
010730024022023  7
010730024022036  7
010730024022003  7
010730024022002  7
011170307042020  6
011170307042017  6
011170307042029  6
011170307042033  6
011170307042031  6
011170307042041  6
011170307042038  6
011170307042037  6
011170307042040  6
011170307042039  6
011170307042036  6
011170307042035  6
```

011170307042023  6
011170307042024  6
011170307042025  6
011170307042027  6
011170307042018  6
011170307031035  6
011170307031032  6
011170307031030  6
011170307031020  6
011170307031031  6
011170307031034  6
011170307031033  6
011170307033008  6
011170307033004  6
011170307033006  6
011170307033005  6
011170307033002  6
011170307033007  6
011170307033009  6
011170307033003  6
011170305022029  6
011170305022031  6
011170305022020  6
011170305022019  6
011170306142104  6
011170306142084  6
011170306142070  6
011170305022110  6
011170305022018  6
011170305022017  6
011170306142069  6
011170306142085  6
011170305022015  6
011170306142110  6
011170305022016  6
011170305022014  6
011170305022012  6
011170305022013  6
011170305022011  6
011170305022010  6
011170306142112  6
011170305022009  6
011170306142111  6
011170305021029  6
011170305021027  6
011170305021030  6
011170305021026  6

```
011170305021035  6
011170305022103  6
011170305022105  6
011170305021016  6
011170305021017  6
011170307014034  6
011170307031010  6
011170307014088  6
011170307031009  6
011170307014070  6
011170307014030  6
011170307014082  6
011170307014033  6
011170307014036  6
011170307015000  6
011170307013001  6
011170307013000  6
011170307031008  6
011170307031003  6
011170307031011  6
011170307031018  6
011170307031012  6
011170307031019  6
011170307031007  6
011170307031004  6
011170307031006  6
011170307031005  6
011170307031002  6
011170307031001  6
011170307031000  6
011170307014060  6
011170307014059  6
011170307014058  6
011170307014037  6
011170307032039  6
011170307032040  6
011170307032043  6
011170307042028  6
011170307042046  6
011170307042047  6
011170307042043  6
011170307031027  6
011170305022054  6
011170307031026  6
011170307031023  6
011170307042021  6
011170307042022  6
```

011170307031028  6
011170307042019  6
011170307031022  6
011170307031016  6
011170307031014  6
011170307031029  6
011170307031015  6
011170307031013  6
011170307031017  6
011170307042032  6
011170307042030  6
011170307042034  6
011170307042054  6
011170307032038  6
011170307032044  6
011170307033013  6
011170307032042  6
011170307032041  6
011170307032036  6
011170307032035  6
011170307014057  6
011170307014056  6
011170307012084  6
011170307014027  6
011170307014026  6
011170307014040  6
011170307014042  6
011170307014039  6
011170307014041  6
011170307012071  6
011170307014038  6
011170307012074  6
011170307012073  6
011170307012072  6
011170307033021  6
011170307033011  6
011170307033012  6
011170307033000  6
011170307032037  6
011170307033016  6
011170307032033  6
011170307033015  6
011170307032032  6
011170307032034  6
011170307032023  6
011170307032004  6
011170307032046  6

011170307032005  6
011170307032014  6
011170307032013  6
011170308002068  6
011170307032012  6
011170308002067  6
011170308002065  6
011170307032009  6
011170307032008  6
011170307032000  6
011170308002066  6
011170308001149  6
011170308001148  6
011170308002063  6
011170308002062  6
011170308002061  6
011170308001147  6
011170307042009  6
011170307042004  6
011170307042005  6
011170307042001  6
011170307042006  6
011170308002071  6
011170308002056  6
011170308002057  6
011170305021015  6
011170305022106  6
011170305022101  6
011170305022098  6
011170305022100  6
011170305022099  6
011170305021012  6
011170305021013  6
011170305021014  6
011170305021018  6
011170305021020  6
011170305021019  6
011170305022097  6
011170305022095  6
011170305022096  6
011170305021044  6
011170305021021  6
011170305021023  6
011170305021002  6
011170305021022  6
011170305022039  6
011170305022113  6

011170305022027 6
011170305022032 6
011170305022092 6
011170305022091 6
011170306141009 6
011170305022090 6
010210603002008 6
011170305022086 6
011170305022085 6
011170305022087 6
011170305022073 6
011170305021025 6
011170305021024 6
011170305021001 6
011170305022040 6
011170305022037 6
011170305021000 6
011170305022041 6
011170305022042 6
011170305021046 6
011170305022043 6
011170305022045 6
011170305022072 6
011170305022071 6
011170305022046 6
011170305022070 6
011170305022060 6
011170305022063 6
011170305022064 6
011170305022061 6
011170305022065 6
011170305022083 6
011170305022082 6
011170305022038 6
011170305022034 6
011170305022080 6
011170305022044 6
011170305022081 6
011170305022079 6
011170305022078 6
011170305022051 6
011170305022006 6
011170305022077 6
011170305022114 6
011170305022048 6
011170305022088 6
011170305022049 6

```
011170305022089 6
011170307014081 6
011170305022047 6
011170305022050 6
011170307014080 6
011170305022004 6
011170307014079 6
011170307014077 6
011170307014078 6
011170305022005 6
011170307014076 6
011170305022068 6
011170305022056 6
011170305022069 6
011170305022062 6
011170305022052 6
011170305022059 6
011170306152034 6
011170306152036 6
011170306152013 6
011170306152037 6
011170306152038 6
011170306152011 6
011170306152012 6
011170306141012 6
011170306141011 6
011170306141013 6
011170306141010 6
011170306141002 6
011170306141003 6
011170306141005 6
011170306142073 6
011170306141004 6
011170306141001 6
011170306141006 6
011170306141000 6
011170306142005 6
011170306142009 6
011170306152003 6
011170306142008 6
011170306152009 6
011170306142007 6
011170306142006 6
011170306152045 6
011170307014083 6
011170306152004 6
011170306152024 6
```

011170306152019  6
011170306152026  6
011170307033014  6
011170307032031  6
011170307033001  6
011170307032020  6
011170307032021  6
011170307012075  6
011170307032022  6
011170307033010  6
011170307032028  6
011170307032018  6
011170307032027  6
011170307032025  6
011170307032026  6
011170307032019  6
011170307012070  6
011170307012082  6
011170307012076  6
011170307012077  6
011170307032003  6
011170307032001  6
011170307032002  6
011170307012078  6
011170307012079  6
011170307012067  6
011170306153002  6
011170306141007  6
011170306141008  6
011170306142010  6
011170306142011  6
011170306142015  6
011170306142012  6
011170306142013  6
011170305022001  6
011170305022002  6
011170307014073  6
011170307014072  6
011170307014071  6
011170305022003  6
011170305022000  6
011170306142115  6
011170306142014  6
011170306142000  6
011170307014050  6
011170307014089  6
011170306142004  6

```
011170306142003  6
011170307014012  6
011170306142002  6
011170306142001  6
011170307014013  6
011170307014011  6
011170307014068  6
011170307014063  6
011170306142116  6
011170307014062  6
011170307014065  6
011170307014064  6
011170307014051  6
011170307014049  6
011170307014052  6
011170307014043  6
011170307014053  6
011170307014054  6
011170307014045  6
011170307014046  6
011170307014044  6
011170307014069  6
011170307014055  6
011170307014061  6
011170307014085  6
011170307014031  6
011170307014047  6
011170307014029  6
011170307014035  6
011170307014028  6
011170307014015  6
011170307014048  6
011170307014014  6
011170307014020  6
011170307014019  6
011170307014024  6
011170307014016  6
011170307014023  6
011170307014017  6
011170307014032  6
011170307014018  6
011170307014025  6
011170305032006  6
011170305032001  6
011170305032005  6
011170305032009  6
011170305032000  6
```

011170305031009 6
011170305032010 6
011170305041010 6
011170305042113 6
011170305042051 6
011170305042053 6
011170305042050 6
011170305042052 6
011170305042048 6
011170305042028 6
011170305042049 6
011170305042027 6
011170305042020 6
011170305042026 6
011170305042118 6
011170305042012 6
011170305042011 6
011170305042019 6
011170305032033 6
011170305032034 6
011170305042021 6
011170305042010 6
011170305042009 6
011170305042005 6
011170305042024 6
011170305042023 6
011170305042058 6
011170305041031 6
010210604031001 6
010210604031004 6
011170305041046 6
011170305041048 6
011170305041033 6
011170305041020 6
011170305041029 6
011170305041047 6
011170305041023 6
011170305041042 6
011170305041043 6
011170305041050 6
011170305041051 6
011170305041044 6
011170305041052 6
010210604031002 6
011170305041072 6
011170305041049 6
011170305041054 6

```
011170305041053  6
011170305041002  6
011170305041056  6
011170305041077  6
011170305041074  6
011170305041075  6
011170305041076  6
011170305041018  6
011170305041069  6
011170305041078  6
011170305041045  6
011170305041005  6
011170302201006  6
011170302202033  6
011170302201007  6
011170302201008  6
011170302201002  6
011170302202029  6
011170302201004  6
011170302201003  6
011170302201001  6
011179801001009  6
011179801001010  6
011179801001013  6
011179801001011  6
011170302202015  6
011170302202018  6
011170302202028  6
011170302202016  6
011170302202017  6
011170302202019  6
011170302202013  6
011170302202014  6
011179801001004  6
010730127032019  6
011179801001002  6
010730127032020  6
010730127033024  6
010730127033026  6
010730127033025  6
010730127033019  6
010730127033023  6
010730127033016  6
010730127033015  6
011170302111007  6
011170302111009  6
011170302111000  6
```

011170302111010 6
011170302111008 6
011170309003053 6
011170309003049 6
011170302111005 6
011170309003063 6
011170309003054 6
011170309002032 6
011170309002033 6
011170309002030 6
011170309002028 6
011170309002029 6
011170309002027 6
011170309003065 6
011170309003064 6
011170309003066 6
011170309003062 6
011170309003061 6
011170309003055 6
011170309003059 6
011170309003056 6
011170309003067 6
011170309003060 6
011170309003057 6
011170309002024 6
011170309003068 6
011170309002068 6
011170309002036 6
011170309002037 6
011170302211016 6
011170302211004 6
011170302211028 6
011170302211001 6
011170302212014 6
011170302211005 6
011170302211003 6
011170302211000 6
011170302212011 6
011170302212012 6
011170302212013 6
011170302212015 6
011170302212004 6
011170302213004 6
010730127032014 6
011179801001014 6
011179801001006 6
011170302212002 6

011170302212003 6
011170302212001 6
010730127032056 6
010730127032057 6
010730127032027 6
010730127032038 6
010730127032024 6
010730127032026 6
010730127032058 6
010730127034029 6
010730127034033 6
011170302211013 6
011170302211014 6
011170302211022 6
011170302211021 6
011170302211023 6
011170303303011 6
011170303303005 6
011170303303004 6
011170303303001 6
011170303303003 6
011170303303000 6
011170303483003 6
011170303483004 6
011170302211010 6
011170302211012 6
011170302211011 6
011170302211027 6
011170302211024 6
011170302211025 6
011170302211008 6
011170303491005 6
011170303491023 6
011170303491031 6
011170303491020 6
011170303491019 6
011170303491024 6
011170303491025 6
011170303491033 6
011170302112034 6
011170303491021 6
011170302164021 6
011170303491006 6
011170302121003 6
011170302121000 6
011170302122008 6
011170302122003 6

011170302122009  6
011170302122004  6
011170302122006  6
011170302122007  6
011170302122005  6
010730127031011  6
011170302122001  6
011170302122000  6
011170302213009  6
010730127031008  6
011170302213008  6
010730127031001  6
010730127031000  6
011170302213007  6
011170302213006  6
010730127031004  6
010730127031005  6
010730127031002  6
010730127031003  6
011170302213005  6
011170302213003  6
010730127032060  6
011170302211015  6
011170302211006  6
011170302211002  6
011170302213000  6
011170302213002  6
011170303473035  6
011170303473037  6
011170303473020  6
011170303473003  6
011170303473011  6
011170303473007  6
011170303473004  6
011170303302002  6
011170303473010  6
011170303473009  6
011170303473047  6
011170303473046  6
011170302123026  6
011170302123025  6
011170303473006  6
011170303473005  6
011170302123019  6
011170303473008  6
011170302123024  6
011170302123020  6

011170303302013  6
011170303302020  6
011170303303036  6
011170303303039  6
011170303303026  6
011170303302003  6
011170303303027  6
011170303473049  6
011170303473050  6
011170302123027  6
011170302123021  6
011170302123022  6
011170303472010  6
011170303473043  6
011170303472011  6
011170303473029  6
011170303473032  6
011170303473028  6
011170303473027  6
011170303473026  6
011170303472007  6
011170303472009  6
011170303472008  6
011170303473030  6
011170303473025  6
011170303473044  6
011170303473053  6
011170303473019  6
011170303473023  6
011170303471021  6
011170303471022  6
011170303471020  6
011170303473021  6
011170303473024  6
011170303473048  6
011170303473016  6
011170303473017  6
011170303473018  6
011170303473015  6
011170303473013  6
011170303473014  6
011170303473012  6
011170306151048  6
011170306151066  6
010730127032022  6
010730127034023  6
011170302211007  6

011170302211009  6
011170302212008  6
011170302202041  6
011170302202040  6
011170302212007  6
011170302212005  6
011170302212006  6
011170302212009  6
011170302213011  6
011170302212010  6
011170302201011  6
011170302202043  6
011170302202042  6
011170302201009  6
011170302202039  6
011170302202036  6
011170302202038  6
011170302202037  6
011170302202034  6
011170302202035  6
011170302212000  6
011179801001005  6
011170302213012  6
011179801001007  6
011179801001008  6
011170302201005  6
011170302202032  6
011170302202031  6
011170302202030  6
010730127033020  6
010730127032002  6
010730127032004  6
010730127032005  6
010730127033014  6
010730127033012  6
011179801001003  6
011179801001012  6
010730127032007  6
011179801001000  6
010730127032006  6
011179801001001  6
010730127032010  6
010730127032000  6
010730127033013  6
010730127033027  6
010730127032001  6
010730127033028  6

```
010730127033003  6
010730127042094  6
010730127042091  6
010730108071101  6
010730108071102  6
010730108071107  6
010730108071108  6
010730108071133  6
010730108071103  6
010730108071123  6
010730108071139  6
010730108071100  6
010730108071096  6
010730108071117  6
011170302192069  6
011170302192061  6
011170302181028  6
011170302181029  6
011170302181000  6
011170302181047  6
011170302181082  6
011170302181030  6
011170302181006  6
011170302151034  6
011170302192038  6
011170302192042  6
011170302192041  6
011170302192040  6
011170302192063  6
011170302192043  6
011170302192045  6
011170302192044  6
011170302192035  6
011170302192037  6
011170302151028  6
011170302192032  6
011170302192030  6
011170302192039  6
011170302192034  6
011170302192036  6
011170302192031  6
011170302192033  6
011170302151027  6
011170302151029  6
011170302151030  6
011170302151116  6
010730127042079  6
```

010730127042078 6
010730127042025 6
010730127042083 6
010730127042053 6
010730127042054 6
010730127042056 6
010730127042082 6
010730127042081 6
010730127042026 6
010730127042080 6
010730127042052 6
010730127042024 6
010730127042065 6
010730127042057 6
010730127042061 6
010730127042096 6
010730127041043 6
010730127042064 6
010730127041038 6
010730127041040 6
010730127042062 6
010730127042063 6
010730127042047 6
010730127042060 6
010730127042059 6
010730127042051 6
010730127042022 6
010730127042048 6
010730127042049 6
010730127042104 6
010730127042050 6
011170302204008 6
011170302204006 6
011170302204009 6
011170302111012 6
011170302111011 6
011170302204001 6
010730127041022 6
010730127041034 6
010730127041020 6
011170302111016 6
011170302111002 6
011170302111006 6
011170302204002 6
011170302111004 6
011170302204003 6
011170309003071 6

```
011170309003052  6
010730127042092  6
010730127042093  6
010730127042100  6
010730127042074  6
010730127042073  6
010730127042071  6
010730127042098  6
010730127042072  6
010730127042099  6
010730127042055  6
010730127042058  6
010730127042075  6
010730127042084  6
010730127042077  6
010730127042076  6
010730127032009  6
010730127032003  6
010730127032011  6
010730127032012  6
010730127042070  6
010730127041029  6
010730127041026  6
010730127041027  6
010730127042069  6
010730127042068  6
011170302203001  6
010730127041032  6
011170302204005  6
011170302203002  6
010730127041021  6
010730127041023  6
010730127041018  6
010730127042097  6
010730127042066  6
010730127041017  6
010730127042067  6
010730127041041  6
010730127041042  6
010730127041019  6
011170302111030  6
011170302111018  6
011170302204007  6
011170302111017  6
011170302111013  6
011170302111015  6
011170302111014  6
```

011170302111003 6
011170302201018 6
011170303483000 6
011170302201014 6
011170302201015 6
011170302201016 6
011170302211026 6
011170303483008 6
011170302201019 6
011170302161009 6
011170302201013 6
011170302201012 6
011170302161020 6
011170302161012 6
011170302161021 6
011170302161013 6
011170302161004 6
011170302161014 6
011170302161011 6
011170302161010 6
011170302161008 6
011170302161016 6
011170302161007 6
011170302161005 6
011170302161002 6
011170302201017 6
011170302161001 6
011170302201010 6
011170302164003 6
011170302164001 6
011170302164012 6
011170302164000 6
011170302163013 6
010730129114012 6
010730129114015 6
010730129114013 6
010730129114014 6
010730129114000 6
010730129114016 6
010730129114010 6
010730129114009 6
010730129112050 6
010730129112036 6
010730129112034 6
010730129112029 6
010730129112033 6
010730129112039 6

```
010730129113014  6
010730129113012  6
010730129113022  6
010730129113023  6
010730129113009  6
010730129113008  6
010730129113007  6
010730129112051  6
010730129112037  6
010730129112052  6
010730129112031  6
010730129113006  6
010730129102022  6
010730129102025  6
010730129101030  6
010730129101029  6
010730129102024  6
010730129101033  6
011170303302009  6
011170303302011  6
011170303462013  6
011170303462014  6
011170303472017  6
011170303472006  6
011170303472003  6
011170303471024  6
011170303472001  6
011170303472016  6
011170303472015  6
011170303472014  6
011170303472002  6
011170303472020  6
011170303472021  6
011170303472004  6
011170303472005  6
011170303472000  6
011170303472022  6
011170303471025  6
011170303471008  6
011170303471011  6
011170303471012  6
010730129101071  6
011170303471023  6
011170303471019  6
011170303473052  6
011170303473042  6
011170303472018  6
```

```
011170303472019  6
011170302112035  6
011170302112011  6
011170302112016  6
011170302112017  6
011170302112009  6
011170302112019  6
011170302112023  6
011170302112012  6
011170302112010  6
011170302112013  6
011170302112036  6
011170302152024  6
011170302112018  6
011170302112039  6
011170302112022  6
011170302152013  6
011170302152017  6
011170302152015  6
011170302152014  6
011170302112021  6
011170302112007  6
011170302164009  6
011170302164008  6
011170302164018  6
011170302164011  6
011170302164010  6
011170302164015  6
011170302164016  6
011170303303020  6
011170303303016  6
011170303303010  6
011170303303009  6
011170302211018  6
011170302211019  6
011170302211020  6
011170303303017  6
011170303303014  6
011170303303007  6
011170303303008  6
011170302211017  6
011170303483035  6
011170303483024  6
011170303483025  6
011170303483028  6
011170303483026  6
011170303303018  6
```

011170303483023  6
011170303303029  6
011170303303028  6
011170303483022  6
011170303483027  6
011170303483021  6
011170303483017  6
011170303483018  6
011170303483016  6
011170303483006  6
011170303303012  6
011170303303013  6
011170303303006  6
011170303303002  6
010730129101070  6
010730129101069  6
011170303314007  6
011170303302014  6
011170303302015  6
011170303462050  6
011170303462051  6
011170303472013  6
011170303472012  6
011170303462053  6
011170303302017  6
011170303314004  6
011170303301015  6
011170303301009  6
011170303301008  6
011170303473040  6
011170303473051  6
011170303473041  6
011170303473031  6
011170303302012  6
011170303461006  6
011170303462009  6
011170303461032  6
011170303461015  6
011170303461016  6
011170303461001  6
011170303461003  6
011170303461002  6
011170303461033  6
010730129101063  6
010730129101048  6
010730129101050  6
010730129101042  6

```
010730129101043 6
010730129101049 6
010730129101047 6
011170303462010 6
011170303462006 6
011170303462005 6
011170303462004 6
011170303462011 6
011170303462012 6
011170303462015 6
011170303462007 6
011170303462008 6
011170303462000 6
011170303461000 6
011170303462003 6
011170303462002 6
011170303462001 6
010730129101072 6
010730129101073 6
011170302111020 6
011170302111032 6
011170302204015 6
011170302111019 6
011170302204004 6
010730127041031 6
011170302202008 6
011170302202007 6
011170302202005 6
011170302202000 6
011170302202001 6
011170302202003 6
011170302202002 6
010730127041030 6
011170302203008 6
010730127041028 6
010730127032008 6
010730127011030 6
010730127011014 6
010730127011013 6
010730127011017 6
010730127011018 6
010730127011010 6
010730127011009 6
010730126023061 6
010730126023062 6
010730127011012 6
010730127011007 6
```

```
010730127011008 6
010730127011006 6
010730127011011 6
010730127014015 6
010730127012074 6
010730127014018 6
010730127014028 6
010730127012076 6
010730127012070 6
010730127012071 6
010730127012054 6
010730127042017 6
010730127012082 6
010730127012053 6
010730127014020 6
010730127014039 6
010730127012056 6
010730127012052 6
010730127014009 6
010730127014031 6
010730127014013 6
011170302151090 6
011170302152016 6
011170302152018 6
011170302152012 6
011170302152028 6
011170302152020 6
011170302152025 6
011170302152021 6
011170302152019 6
011170302152026 6
011170302152027 6
011170302152008 6
011170302152006 6
011170302152029 6
011170302152002 6
011170302152010 6
011170302152005 6
011170302152009 6
011170302152007 6
011170302152011 6
011170302152004 6
011170302112008 6
011170302152003 6
011170302152001 6
011170302112014 6
011170302151059 6
```

```
011170302151012  6
011170302152000  6
011170302112006  6
011170302163020  6
010730128023005  6
010730108041024  6
010730108041022  6
010730108041007  6
010730108041002  6
010730108041003  6
010730108041026  6
010730108041021  6
010730108041025  6
010730108041009  6
010730108041032  6
010730108061047  6
010730108041001  6
010730108061030  6
010730108061042  6
010730129101046  6
010730129101026  6
010730129101020  6
010730129101016  6
010730129101019  6
010730129101017  6
010730129101022  6
010730129101014  6
010730129101018  6
010730129101052  6
010730129101051  6
010730129101011  6
010730129102012  6
010730129101013  6
010730129101012  6
010730129102017  6
010730129102015  6
010730129071009  6
010730129071007  6
010730129071000  6
010730129071001  6
010730129112040  6
010730129113072  6
010730129113071  6
010730129113057  6
010730129112030  6
011170303044006  6
011170303042040  6
```

011170303042039 6
011170303044000 6
011170303042042 6
011170303042036 6
010730129071020 6
011170303042038 6
011170303042041 6
011170303042037 6
010730129071021 6
011170303042035 6
011170303042019 6
011170303042020 6
011170303042031 6
011170303042034 6
011170303042033 6
011170303042021 6
011170303042043 6
011170303042045 6
011170303042044 6
011170303042059 6
011170303042046 6
010730129101059 6
010730129101060 6
010730129101058 6
010730129101057 6
010730129102026 6
010730129102021 6
010730129102027 6
011170303042003 6
010730129101056 6
010730129102020 6
011170303042026 6
011170303042023 6
011170303042024 6
011170303461011 6
011170303042016 6
011170303042014 6
011170303461007 6
011170303461010 6
011170303461008 6
011170303461009 6
011170303042002 6
011170303042012 6
011170303042000 6
011170303042001 6
010730129101054 6
010730129101053 6

```
010730129101055  6
010730129101035  6
011170303461005  6
011170303461004  6
010730129101062  6
010730129101038  6
010730129101036  6
010730129101037  6
010730129101039  6
010730129101045  6
010730129101041  6
010730129101061  6
010730129101044  6
010730129101040  6
011170303311024  6
011170303311025  6
011170303481013  6
011170303311026  6
011170303481020  6
011170303481019  6
011170303481009  6
011170303311014  6
011170303052031  6
011170303052027  6
011170303052029  6
011170303052000  6
011170303311020  6
011170302112005  6
011170302111043  6
011170302163005  6
011170302163018  6
011170302163019  6
011170302163016  6
011170302163007  6
011170302163006  6
011170302163017  6
011170302111040  6
011170302163002  6
011170302163003  6
011170302162007  6
011170302162005  6
011170302162003  6
011170302162001  6
011170302162002  6
011170302111031  6
011170302111051  6
011170302111035  6
```

011170302111050  6
011170302111025  6
011170302111049  6
011170302111038  6
011170302111033  6
011170302111048  6
011170302111045  6
011170302111029  6
011170302111021  6
011170302111047  6
011170302111037  6
011170302111046  6
010730129102016  6
010730129102014  6
010730129102005  6
010730129102004  6
010730129102002  6
010730129102003  6
010730129102013  6
010730129102019  6
010730129101007  6
010730129101009  6
010730129101074  6
010730129101008  6
010730129102018  6
010730129102009  6
010730129102010  6
010730129102008  6
010730128052025  6
010730129112026  6
010730129112023  6
010730129112022  6
010730128051008  6
010730129112027  6
010730129102001  6
010730129102000  6
010730128051007  6
010730128052007  6
010730128021013  6
010730128051001  6
010730128051002  6
010730128051004  6
010730128021005  6
010730128021004  6
010730127033002  6
010730127033000  6
010730127034011  6

010730127042088 6
010730127033001 6
010730127042085 6
010730127042095 6
010730127042086 6
010730127042087 6
010730127034002 6
010730127034000 6
010730127042105 6
010730127042090 6
010730127042089 6
010730127012090 6
010730127012089 6
010730127012088 6
010730127012072 6
010730127012073 6
010730108071000 6
010730108071001 6
010730127012077 6
010730127014036 6
010730127014035 6
010730127014034 6
010730127012078 6
010730127014037 6
010730127012075 6
010730127014033 6
010730127014032 6
010730127014016 6
010730127014017 6
010730128052000 6
010730129101068 6
010730129101067 6
010730129101065 6
010730129101066 6
011170303471006 6
010730129101010 6
011170303471007 6
011170303471005 6
010730129101064 6
011170303471004 6
011170303471003 6
011170303471013 6
010730129101002 6
010730129102011 6
010730128052015 6
010730129101005 6
010730129101006 6

```
010730129101001 6
010730129101000 6
010730128052021 6
011170303471014 6
010730129101004 6
010730129101003 6
011170303471002 6
011170303471000 6
011170302123009 6
011170302123008 6
011170303471009 6
011170303473002 6
011170303471016 6
011170302123005 6
011170302203000 6
011170302202025 6
011170302202021 6
011170302202022 6
011170302203005 6
011170302202020 6
011170302202011 6
011170302203012 6
011170302202009 6
011170302202010 6
011170302202012 6
011170302203013 6
011170302203006 6
011170302203014 6
011170302203011 6
011170302203010 6
011170302203003 6
011170302202006 6
011170302203009 6
011170302202004 6
011170302203004 6
011170302203007 6
011170302111044 6
011170302204012 6
011170302204013 6
011170302181032 6
011170302181038 6
011170302181040 6
011170302182003 6
011170302181034 6
011170302181037 6
011170302181033 6
011170302181042 6
```

011170303491046  6
011170302181013  6
011170302181017  6
011170303491049  6
011170303491045  6
011170302181012  6
011170302181020  6
011170302181005  6
011170302181004  6
011170302181003  6
011170302181010  6
011170302181002  6
011170302152023  6
011170302181021  6
011170302181024  6
011170302181031  6
011170302181045  6
011170302181026  6
011170302181025  6
011170302181027  6
011170302181008  6
011170302181007  6
011170302181011  6
011170302181009  6
011170303491035  6
011170302181056  6
011170303491013  6
011170302181059  6
011170303491034  6
011170302181023  6
011170303491018  6
011170303491012  6
011170303491007  6
011170303491009  6
011170303491016  6
011170303491010  6
011170302181022  6
011170302181015  6
011170302181016  6
011170302181019  6
011170303491017  6
011170303491026  6
011170303491051  6
011170302181014  6
011170303491027  6
011170302181041  6
011170302181035  6

011170302181001 6
011170302152022 6
011170302151033 6
011170302151032 6
011179800001012 6
011179800001016 6
011179800001004 6
011179800001005 6
011170303481000 6
011179800001014 6
011170303481001 6
011179800001015 6
011170303313008 6
011170303313000 6
011170303313001 6
011170303482018 6
011170303314009 6
011170303314008 6
011179800001002 6
011179800001001 6
011179800001003 6
011170303482016 6
011170303482017 6
011170303491001 6
011170303491014 6
011179800001000 6
011170303482011 6
011170303482012 6
011170303314005 6
011170303314003 6
011170303301014 6
011170303301011 6
011170303314002 6
011170303314001 6
011170303301012 6
011170303301013 6
011170303301010 6
011170303302018 6
011170303301004 6
011170303301005 6
011170303302010 6
011170303301001 6
011170303314000 6
011170303301002 6
011170303301003 6
011170303303042 6
011170303301006 6

011170303301000 6
011170303301007 6
011170303303040 6
011170303303037 6
011170303303034 6
011170303303038 6
011170303302016 6
011170303473045 6
011170303473022 6
011170303473034 6
011170303473033 6
011170303473039 6
011170303473038 6
011170303302019 6
011170303302004 6
011170303302005 6
011170303473036 6
011170303491029 6
011170303491050 6
011170303491047 6
011170303491052 6
011170303491028 6
011170302112029 6
011170303491048 6
011170303491030 6
011170303491032 6
011170302112033 6
011170302112032 6
011170302112030 6
011170302112031 6
011170302112015 6
011170303491015 6
011170303491022 6
011170302164019 6
011170302164017 6
011170302164005 6
011170303491000 6
011170302164006 6
011170302164007 6
011170302164020 6
011170302164004 6
011170302112020 6
011170302112027 6
011170302112028 6
011170302112024 6
011170302112037 6
011170302112025 6

011170302112038 6
011170302112026 6
011170303481002 6
011170303311011 6
011170303311001 6
011179800001013 6
011170303312004 6
011170303312007 6
011170303312027 6
011170303312030 6
011170303311000 6
011170303312029 6
011170303312028 6
011170303313006 6
011170303313004 6
011170303313003 6
011170303313005 6
011170303311004 6
011170303313009 6
011170303313007 6
011170303313002 6
011170303314006 6
011170303462031 6
011170303462022 6
011170303462058 6
011170303462025 6
011170303462061 6
011170303462028 6
011170303462024 6
011170303462033 6
011170303462036 6
011170303462064 6
011170303462026 6
011170303462029 6
011170303044013 6
011170303044008 6
011170303044017 6
011170303044001 6
011170303053028 6
011170303052006 6
011170303053015 6
011170303053013 6
011170303053008 6
011170303052013 6
011170303052014 6
011170303053009 6
011170303052007 6

011170303052005 6
011170303052008 6
011170303052018 6
011170303481024 6
011170303481022 6
011170303052011 6
011170303052015 6
011170303052009 6
011170303052020 6
011170303052012 6
011170303052017 6
011170303052025 6
011170303052024 6
011170303052026 6
011170303052010 6
011170303052039 6
011170303052016 6
011170303052021 6
011170303052022 6
011170303052003 6
011170303052032 6
011170303052033 6
011170303052028 6
011170303052030 6
011170303052004 6
011170303052002 6
011170303052023 6
011170303053033 6
011170303053030 6
011170303053032 6
011170303044032 6
011170303053031 6
011170303053016 6
011170303053017 6
011170303053019 6
011170303044034 6
011170303044025 6
011170303044020 6
011170303044002 6
011170303044012 6
011170303044010 6
011170303044026 6
011170303044009 6
011170303044011 6
011170303044042 6
011170303042051 6
011170303042050 6

```
011170303053006 6
011170303053022 6
011170303053021 6
011170303053018 6
011170303461024 6
011170303461026 6
011170303462027 6
011170303461025 6
011170303461013 6
011170303461027 6
011170303461029 6
011170303461028 6
011170303461018 6
011170303462060 6
011170303462040 6
011170303462020 6
011170303462059 6
011170303462041 6
011170303462045 6
011170303462052 6
011170303462021 6
011170303462030 6
011170303462019 6
011170303462023 6
011170303462018 6
011170303461017 6
011170303462016 6
011170303461019 6
011170303462043 6
011170303462042 6
011170303462044 6
011170303462017 6
011170303462039 6
011170303472023 6
011170303461012 6
011170303461014 6
011170303311022 6
011170303481008 6
011170303481010 6
011170303481006 6
011170303311013 6
011170303311015 6
011170303311017 6
011170303311018 6
011170303311016 6
011170303311007 6
011170303311027 6
```

011170303312022 6
011170303312014 6
011170303312023 6
011170303312018 6
011170303311021 6
011170303312017 6
011170303312019 6
011170303312026 6
011170303312021 6
011170303312016 6
011170303312020 6
011170303312024 6
011170303462063 6
011170303462047 6
011170303462046 6
011170303462037 6
011170303312015 6
011170303041002 6
010730129071017 6
011170303041016 6
011170303041024 6
011170303041019 6
011170303041030 6
011170303041020 6
011170303041021 6
011170303053034 6
011170303044043 6
011170303044033 6
011170303041009 6
011170303041003 6
011170303041010 6
011170303041015 6
011170303044022 6
011170303044023 6
011170303041000 6
011170303043001 6
011170303043000 6
011170303044021 6
011170303044016 6
011170303044014 6
011170303044007 6
011170303041018 6
011170303041012 6
011170303041011 6
011170303044019 6
011170303044024 6
011170303044044 6

011170303044015  6
011170303044018  6
011170303462062  6
011170303462048  6
011170303311019  6
011170303312009  6
011170303312008  6
011170303312010  6
011170303312011  6
011170303312012  6
011170303312013  6
011170303312003  6
011170303312001  6
011170303312005  6
011170303312002  6
011170303462049  6
011170303312000  6
011170303312006  6
011170303481058  6
011170303481004  6
011170303481003  6
011170303311008  6
011170303481005  6
011170303311023  6
011170303311002  6
011170303311005  6
011170303311006  6
011170303311010  6
011170303311009  6
011170303311003  6
011170303311012  6
011170303042047  6
011170303462032  6
011170303042030  6
011170303042028  6
011170303042049  6
011170303042032  6
011170303042027  6
011170303042029  6
011170303042025  6
011170303042048  6
011170303461031  6
011170303462034  6
011170303462035  6
011170303461030  6
011170303461023  6
011170303461020  6

011170303461022 6
011170303461021 6
011170303042018 6
011170303042005 6
011170303042011 6
011170303042022 6
011170303042015 6
011170303042013 6
011170303042017 6
011170303042006 6
011170303042007 6
011170303042010 6
010730129102023 6
011170303042009 6
011170303042008 6
011170303042004 6
011170303482010 6
011170302161018 6
011170303482005 6
011170303483031 6
011170303482007 6
011170303483030 6
011170303483038 6
011170303482006 6
011170302161022 6
011170303482001 6
011170303482004 6
011170303482003 6
011170303482000 6
011170302161017 6
011170302161019 6
011170303483019 6
011170303483005 6
011170303483015 6
011170303483020 6
011170303482002 6
011170303483039 6
011170303483014 6
011170303483041 6
011170303483010 6
011170303483013 6
011170303483009 6
011170303483011 6
011170303483012 6
011170302161015 6
011170303483001 6
011170303483002 6

```
011170303483007  6
011170303302001  6
011170302213001  6
011170303302006  6
011170303303021  6
011170303303015  6
011170303302008  6
011170303302000  6
011170303302007  6
011170303482015  6
011170303303041  6
011170303303032  6
011170303303033  6
011170303303031  6
011170303483040  6
011170303482013  6
011170303482014  6
011170303482009  6
011170303482019  6
011170303482008  6
011170303483029  6
011170303483036  6
011170303483033  6
011170303483032  6
011170303483034  6
011170303483037  6
011170303303035  6
011170303303024  6
011170303303023  6
011170303303025  6
011170303303019  6
011170303303030  6
011170303303022  6
010730108062044  6
010730108062043  6
010730108062045  6
010730108062008  6
010730108062007  6
010730108062042  6
010730108062017  6
010730108062010  6
010730108062009  6
010730108062012  6
010730108062069  6
010730108062014  6
010730108035004  6
010730108062013  6
```

```
010730108062005  6
010730108062004  6
010730108062003  6
010730108062006  6
010730108071090  6
010730108071093  6
010730108071089  6
010730108071053  6
010730108071050  6
010730108071051  6
010730108071045  6
010730108071046  6
010730108071052  6
010730108071058  6
010730108071059  6
010730108071056  6
010730127034016  6
010730127034015  6
010730108071024  6
010730108071130  6
010730108063008  6
010730108063009  6
010730108071041  6
010730108071021  6
010730108071025  6
010730108071022  6
010730108071003  6
010730108063010  6
010730108033036  6
010730108033037  6
010730108033032  6
010730108033035  6
010730108033009  6
010730108033001  6
010730108033003  6
010730108033005  6
010730108033028  6
010730108033000  6
010730108033038  6
010730108033039  6
010730108033034  6
010730108033031  6
010730108033029  6
010730108033002  6
010730108033030  6
010730108032003  6
010730108033006  6
```

```
010730126022061  6
010730126022054  6
010730126022057  6
010730108062022  6
010730108062021  6
010730108035015  6
010730108035014  6
010730108035006  6
010730108035007  6
010730108033042  6
010730108062019  6
010730108062015  6
010730108062016  6
010730108062018  6
010730108035002  6
010730108035000  6
010730108035003  6
010730108035001  6
010730108062046  6
010730108071031  6
010730108071073  6
010730108062040  6
010730108062070  6
010730108062062  6
010730108062023  6
010730108062071  6
010730108071033  6
010730108071028  6
010730108062041  6
010730108071026  6
010730108071030  6
010730108071036  6
010730108071032  6
010730108071035  6
010730108062011  6
010730108033023  6
010730108035010  6
010730108035008  6
010730023063005  6
010730023063001  6
010730023063000  6
010730056004003  6
010730023063002  6
010730023051045  7
010730023032024  7
010730023032025  7
010730023032032  7
```

```
010730023032033 7
010730023032029 7
010730023032030 7
010730023051046 6
010730023032028 7
010730056004004 6
010730056003000 6
010730056004002 6
010730056004001 6
010730056004000 6
010730056002024 6
010730056002013 6
010730056002012 6
010730056002023 6
010730056002025 6
010730056002022 6
010730056002011 6
010730023032039 6
010730023032031 7
010730023033014 7
010730108033012 6
010730108033017 6
010730108033014 6
010730108033015 6
010730056005005 6
010730056005004 6
010730056005012 6
010730056005008 6
010730056005007 6
010730056005006 6
010730056005011 6
010730108033026 6
010730108033024 6
010730108033025 6
010730108033011 6
010730108033027 6
010730108033033 6
010730108033007 6
010730108033008 6
010730056005009 6
010730056005010 6
010730108033004 6
010730108033010 6
010730023033017 6
010730056002000 6
010730126021047 6
010730056005002 6
```

010730056005001 6
010730126021049 6
010730126021050 6
010730126022070 6
010730126021041 6
010730126022034 6
010730126022033 6
010730126022047 6
010730126022032 6
010730126022031 6
010730126022015 6
010730126022062 6
010730126022048 6
010730126022029 6
010730126022030 6
010730127011035 6
010730127011036 6
010730108032009 6
010730108035005 6
010730108032004 6
010730108032002 6
010730108032005 6
010730108032008 6
010730108032006 6
010730108032007 6
010730127011033 6
010730126022001 6
010730126022008 6
010730126022020 6
010730126022017 6
010730126022016 6
010730126022002 6
010730126022009 6
010730126022018 6
010730126022019 6
010730126022010 6
010730126022003 6
010730127033009 6
010730127033010 6
010730127034013 6
010730127033007 6
010730127033008 6
010730127033011 6
010730127033006 6
010730127034010 6
010730127034012 6
010730108071014 6

010730108071013 6
010730127034003 6
010730108071135 6
010730108071138 6
010730108071008 6
010730108071007 6
010730108071011 6
010730108071017 6
010730108071006 6
010730108071010 6
010730108071015 6
010730108071016 6
010730108071136 6
010730108071012 6
010730108071009 6
010730127034001 6
010730108071137 6
010730108071005 6
010730108071002 6
010730108071004 6
010730127033005 6
010730127033004 6
010730126021040 6
010730126022040 6
010730126022050 6
010730126022039 6
010730126022027 6
010730126022028 6
010730056005000 6
010730126022060 6
010730126022071 6
010730126022063 6
010730126022068 6
010730126022069 6
010730126022067 6
010730126022058 6
010730126022059 6
010730126022065 6
010730126022066 6
010730126022055 6
010730126022042 6
010730126022041 6
010730126022064 6
010730126022052 6
010730126022051 6
010730126022038 6
010730126022025 6

```
010730126022037  6
010730126022036  6
010730126022024  6
010730126022049  6
010730126022056  6
010730126022053  6
010730126022046  6
010730022002004  7
010730022002003  7
010730022002037  7
010730022002002  7
010730022002001  7
010730022002000  7
010730126021032  6
010730126021030  6
010730126021035  6
010730126021029  6
010730126021017  6
010730126021018  6
010730126022026  6
010730126021037  6
010730126021036  6
010730126021027  6
010730126021028  6
010730126021026  6
010730126022005  6
010730126022004  6
010730126021020  6
010730126021033  6
010730126021034  6
010730126021023  6
010730126021022  6
010730126022023  6
010730126022007  6
010730126022021  6
010730126022006  6
010730126021021  6
010730126021024  6
010730126021013  6
010730108035018  6
010730108035016  6
010730108035019  6
010730108031012  6
010730108031009  6
010730108031003  6
010730108031011  6
010730108031005  6
```

```
010730108035021 6
010730108035022 6
010730108031002 6
010730056002017 6
010730108031004 6
010730108031000 6
010730108035025 6
010730108031001 6
010730108033019 6
010730108033018 6
010730108033020 6
010730108033013 6
010730108062024 6
010730108035012 6
010730108035011 6
010730108062025 6
010730108035023 6
010730108035024 6
010730108033021 6
010730108035009 6
010730108033016 6
010730108033041 6
010730108033022 6
010730108033040 6
010730108061036 6
010730108061020 6
010730108061024 6
010730108061025 6
010730108061026 6
010730108061013 6
010730108061009 6
010730108034002 6
010730108061002 6
010730108061019 6
010730108061014 6
010730108061015 6
010730108062056 6
010730108061010 6
010730108062051 6
010730108071113 6
010730108062053 6
010730108061018 6
010730108061017 6
010730108061016 6
010730108062055 6
010730108061011 6
010730108061012 6
```

```
010730108062054 6
010730108062026 6
010730108035030 6
010730108035020 6
010730108035017 6
010730108061001 6
010730108035013 6
010730108061000 6
010730108034000 6
010730108071086 6
010730108071091 6
010730108071092 6
010730108071088 6
010730108071060 6
010730108071068 6
010730108071065 6
010730108071072 6
010730108071069 6
010730108071067 6
010730108071062 6
010730108071064 6
010730108071063 6
010730108071084 6
010730108071061 6
010730108071037 6
010730108071042 6
010730108071085 6
010730108071043 6
010730108071044 6
010730108062034 6
010730108062032 6
010730108062035 6
010730108062027 6
010730108062020 6
010730108062036 6
010730108062028 6
010730108062029 6
010730108062033 6
010730108062031 6
010730108062039 6
010730108062030 6
010730108071124 6
010730127034028 6
010730108071121 6
010730108071122 6
010730127034030 6
010730108071099 6
```

```
010730127034034 6
010730127034035 6
010730108071118 6
010730108071097 6
010730108071098 6
010730127034018 6
010730108071119 6
010730108071120 6
010730127032062 6
010730127032015 6
010730127032039 6
010730127032040 6
010730127032025 6
010730127032013 6
010730127032016 6
010730127032018 6
010730127032059 6
010730127032021 6
010730127032017 6
010730127032023 6
010730127034031 6
010730127034027 6
010730127034024 6
010730127034022 6
010730127034026 6
010730127034025 6
010730108071109 6
010730108071105 6
010730108071106 6
010730108062049 6
010730108071104 6
010730108071076 6
010730108071077 6
010730108071079 6
010730108071078 6
010730108062050 6
010730108062048 6
010730108071075 6
010730108062052 6
010730108062037 6
010730108062038 6
010730108071081 6
010730108071080 6
010730108071127 6
010730108071074 6
010730108071132 6
010730108071128 6
```

```
010730108062047 6
010730108071129 6
010730108071070 6
010730108071066 6
010730108071071 6
010730127034019 6
010730108071083 6
010730108071082 6
010730127034017 6
010730108071095 6
010730108071087 6
011170303471010 6
011170303471001 6
011170302123010 6
011170302123011 6
011170303471017 6
011170302123014 6
011170302123007 6
011170302123006 6
010730127031015 6
010730127031013 6
011170302123013 6
011170302123012 6
010730127031017 6
010730127031016 6
010730127031014 6
010730128052023 6
010730128052018 6
010730128052014 6
010730128041009 6
010730128052011 6
010730127031010 6
010730128041010 6
010730127032054 6
010730127032055 6
010730128041003 6
010730127032053 6
010730127032052 6
010730128041004 6
010730128041005 6
010730127031006 6
010730127031007 6
010730127032061 6
010730128042022 6
010730128042010 6
010730128042026 6
010730128042023 6
```

```
010730128042025 6
010730128041016 6
010730128042017 6
010730128041015 6
010730128042009 6
010730128042012 6
010730108041020 6
010730108041031 6
010730108041030 6
010730108041016 6
010730108041017 6
010730108041019 6
010730108041018 6
010730108061044 6
010730108061043 6
010730108061028 6
010730108041010 6
010730108041011 6
010730108041012 6
010730108061027 6
010730108041015 6
010730128042008 6
010730108041014 6
010730128042013 6
010730128042007 6
010730128042005 6
010730128042006 6
010730108041013 6
010730108061041 6
010730108061031 6
010730108061039 6
010730108061040 6
010730128041021 6
010730128041020 6
010730128041019 6
010730128041011 6
010730128041006 6
010730128041018 6
010730128041013 6
010730128042024 6
010730128041014 6
010730128042014 6
010730128042002 6
010730128041012 6
010730128041008 6
010730128042015 6
010730127032047 6
```

010730128041000 6
010730127032037 6
010730128041001 6
010730128041007 6
010730127032028 6
010730128042016 6
010730128042001 6
010730128042003 6
010730128042004 6
010730128042000 6
010730108062067 6
010730108062057 6
010730108061045 6
010730047021004 6
010730047022000 6
010730047022045 6
010730023062002 6
010730023062021 6
010730023062020 6
010730023062022 6
010730108011022 6
010730023062017 6
010730108011019 6
010730108011024 6
010730108011020 6
010730108011023 6
010730108011027 6
010730108012024 6
010730023062015 6
010730047022049 6
010730047022046 6
010730047022047 6
010730047022048 6
010730023062004 6
010730023062029 6
010730023062003 6
010730023062006 6
010730023062013 6
010730023062012 6
010730023062011 6
010730023062010 6
010730023061014 6
010730108021013 6
010730108021018 6
010730108021017 6
010730108041005 6
010730108042012 6

010730108042023  6
010730108042011  6
010730128023010  6
010730128023017  6
010730128023018  6
010730128023024  6
010730128023019  6
010730128023021  6
010730128023020  6
010730128023007  6
010730128023008  6
010730128022014  6
010730128022015  6
010730128022007  6
010730128022006  6
010730128023023  6
010730128023022  6
010730128021006  6
010730128022021  6
010730128022019  6
010730128022018  6
010730128022005  6
010730128022013  6
010730128022004  6
010730128022009  6
010730128023006  6
010730108042010  6
010730128022008  6
010730128023004  6
010730108042005  6
010730128021003  6
010730128051005  6
010730128051003  6
010730128051006  6
010730128051000  6
010730128021002  6
010730128021012  6
010730128021001  6
010730128021000  6
010730128052006  6
010730128052005  6
010730128043013  6
010730129102006  6
010730128052024  6
010730128052012  6
010730129102007  6
010730128052013  6

```
010730128052016 6
010730128052019 6
010730128052022 6
010730128052017 6
010730128052020 6
010730128052004 6
010730128043015 6
010730128052003 6
010730128043016 6
010730128052008 6
010730128052010 6
010730128052009 6
010730128052002 6
010730128041022 6
010730128052001 6
010730128023001 6
010730108042026 6
010730108042002 6
010730108042007 6
010730108041023 6
010730108042030 6
010730108042027 6
010730108042004 6
010730108042028 6
010730108042008 6
010730128023000 6
010730108042031 6
010730108042032 6
010730128042019 6
010730108042029 6
010730108042009 6
010730108042001 6
010730108041027 6
010730108042000 6
010730128043012 6
010730128043005 6
010730128043011 6
010730128043014 6
010730128043006 6
010730128043001 6
010730128043000 6
010730128041023 6
010730128041017 6
010730128042018 6
010730128042021 6
010730128042020 6
010730128042011 6
```

```
010730127032051 6
010730127032036 6
010730128041002 6
010730127032050 6
010730127032049 6
010730127031009 6
010730128022020 6
010730128022012 6
010730128022003 6
010730128022011 6
010730128022002 6
010730128023015 6
010730128022000 6
010730128022001 6
010730128023016 6
010730128023014 6
010730128022016 6
010730128022017 6
010730128043009 6
010730128043010 6
010730128043008 6
010730128022010 6
010730128022022 6
010730128043007 6
010730128043004 6
010730128043003 6
010730128043002 6
010730128023003 6
010730108042025 6
010730108042003 6
010730108042006 6
010730128023002 6
010730129101032 6
010730129101031 6
010730129101025 6
010730129101024 6
010730129101034 6
010730129101023 6
010730129101027 6
010730129101028 6
010730129101021 6
010730129101015 6
010730129112035 6
010730129112028 6
010730129113004 6
010730129113003 6
010730129112038 6
```

010730129112043  6
010730129112025  6
010730129112024  6
010730129112044  6
010730129111012  6
010730129111000  6
010730129111001  6
010730129111005  6
010730129111003  6
010730129112013  6
010730129112014  6
010730129111004  6
010730129113005  6
010730129112015  6
010730129112017  6
010730129112007  6
010730129112006  6
010730005002036  7
010730005002038  7
010730003002017  7
010730023062009  6
010730023062001  6
010730024013019  7
010730024013018  7
010730023052052  6
010730023052054  6
010730024013017  7
010730023052038  6
010730023052053  6
010730023052051  6
010730023052050  6
010730023052049  6
010730023052036  6
010730023052059  6
010730023062008  6
010730023061013  6
010730023062000  6
010730023052034  6
010730023052037  6
010730023052033  6
010730023061007  6
010730023052040  6
010730023052027  6
010730023052032  6
010730024013013  7
010730024013004  7
010730024013014  7

010730024013003  7
010730024013000  7
010730003003018  7
010730019021075  7
010730019021038  7
010730003003013  7
010730003003014  7
010730003003010  7
010730003003009  7
010730003003008  7
010730003003011  7
010730003003012  7
010730003003007  7
010730003003001  7
010730003003002  7
010730003003005  7
010730003003003  7
010730003003004  7
010730003003000  7
010730003003006  7
010730019021033  7
010730023061012  6
010730023061011  6
010730023061006  6
010730023061010  6
010730023061009  6
010730023061008  6
010730023052055  6
010730023061001  6
010730023052039  6
010730023061015  6
010730023061005  6
010730023061004  6
010730023061003  6
010730023052031  7
010730023052015  7
010730023052026  7
010730023051038  7
010730023051034  7
010730023051033  7
010730023051032  7
010730023051025  7
010730023051026  7
010730023051027  7
010730023051024  7
010730023051042  7
010730023051031  7

```
010730023051023  7
010730023051022  7
010730023051030  7
010730023051014  7
010730023051015  7
010730023051040  7
010730023051041  7
010730023063011  6
010730023063012  6
010730023063010  6
010730023051043  6
010730023063004  6
010730023063009  6
010730023063007  6
010730023063016  6
010730023063006  6
010730023063008  6
010730023051028  7
010730023051035  7
010730108021009  6
010730108021007  6
010730108021006  6
010730108021005  6
010730108021012  6
010730108021010  6
010730108021004  6
010730108012034  6
010730108012035  6
010730108012039  6
010730108012023  6
010730108012022  6
010730108012021  6
010730108012040  6
010730108012036  6
010730108012020  6
010730108012019  6
010730108012038  6
010730108012018  6
010730108021011  6
010730108012037  6
010730108021003  6
010730108034005  6
010730108021002  6
010730108034011  6
010730108034010  6
010730108034008  6
010730108034009  6
```

010730108012014 6
010730108011021 6
010730108012015 6
010730108012013 6
010730023051044 6
010730023063003 6
010730023051019 6
010730023051036 7
010730023051029 7
010730023051017 7
010730023051039 7
010730023051012 7
010730023051010 7
010730023051021 6
010730023051018 7
010730023051016 7
010730023032022 7
010730023051020 7
010730023032023 7
010730023032027 7
010730023032026 7
010730003002029 7
010730003002030 7
010730003002003 7
010730003002002 7
010730003002001 7
010730003002037 7
010730003002031 7
010730003002000 7
010730003001023 7
010730003001016 7
010730003001013 7
010730003001011 7
010730019021040 7
010730003001022 7
010730003001017 7
010730056002010 6
010730056002009 6
010730056002016 6
010730056002006 6
010730056002008 6
010730056002004 6
010730056002002 6
010730056002003 6
010730056002007 6
010730056002005 6
010730056005003 6

```
010730056002001  6
010730023032036  6
010730023032035  6
010730023032034  6
010730023033013  6
010730023033009  6
010730023033010  6
010730023033012  6
010730023032037  6
010730023032038  6
010730023033016  6
010730023033015  6
010730126021046  6
010730126021044  6
010730126021048  6
010730023033011  6
010730126021045  6
010730126021043  6
010730126021042  6
010730126021039  6
010730126021038  6
010730003001030  7
010730003001031  7
010730003001035  7
010730003001036  7
010730003001037  7
010730003001000  7
010730023032010  7
010730023032021  7
010730023032020  7
010730023032019  7
010730023032011  7
010730023032012  7
010730023032013  7
010730023032006  7
010730023032018  7
010730023032017  7
010730023032015  7
010730023032014  7
010730003001045  7
010730003001040  7
010730003001039  7
010730003001038  7
010730003001041  7
010730019021074  7
010730019021073  7
010730019021046  7
```

```
010730019021066 7
010730003001042 7
010730019021064 7
010730019021072 7
010730019021057 7
010730019021060 7
010730019021043 7
010730019021022 7
010730019021029 7
010730019021044 7
010730019021019 7
010730019021021 7
010730019021045 7
010730019021020 7
010730019021014 7
010730019021018 7
010730019022018 7
010730019021013 7
010730019022017 7
010730019022024 7
010730019022020 7
010730019022023 7
010730019022022 7
010730019022019 7
010730019022006 7
010730022001086 7
010730022001085 7
010730022001081 7
010730022001071 7
010730022001080 7
010730019021047 7
010730019021059 7
010730019021058 7
010730019021048 7
010730019021050 7
010730022001079 7
010730022001078 7
010730019021049 7
010730108034001 6
010730108034004 6
010730108061008 6
010730108061003 6
010730108061004 6
010730056003018 6
010730056003014 6
010730056003013 6
010730108011018 6
```

010730056001015  6
010730056001010  6
010730056003011  6
010730056003012  6
010730108034015  6
010730108034013  6
010730108034014  6
010730056003006  6
010730108034012  6
010730056003004  6
010730056003003  6
010730056001011  6
010730056001003  6
010730056001014  6
010730056001008  6
010730056001012  6
010730056001007  6
010730056004007  6
010730056001002  6
010730056004008  6
010730056001013  6
010730056003008  6
010730056001009  6
010730023033004  7
010730023033005  7
010730023033007  7
010730023032016  7
010730023032005  7
010730003001043  7
010730003001044  7
010730023032004  7
010730023032003  7
010730023032000  7
010730019021062  7
010730019021076  7
010730019021063  7
010730019021065  7
010730019021056  7
010730019021055  7
010730019021067  7
010730019021061  7
010730023031029  7
010730019021070  7
010730019021069  7
010730019021068  7
010730019021054  7
010730023032002  7

```
010730023032001  7
010730023033002  7
010730023031010  7
010730023031012  7
010730023031011  7
010730023031009  7
010730023031006  7
010730023031003  7
010730108012012  6
010730108011025  6
010730108012016  6
010730108012017  6
010730108012007  6
010730108011010  6
010730108011005  6
010730108011011  6
010730108011008  6
010730108011007  6
010730108011009  6
010730108011006  6
010730108012011  6
010730108012004  6
010730108011013  6
010730108011004  6
010730108011012  6
010730023062016  6
010730023062018  6
010730108011003  6
010730023062019  6
010730108012010  6
010730108012006  6
010730108012005  6
010730108012009  6
010730108011014  6
010730108011002  6
010730108012003  6
010730108012002  6
010730108011015  6
010730108021001  6
010730056003017  6
010730003002019  7
010730003002013  7
010730003002011  7
010730003003025  7
010730003002012  7
010730003002010  7
010730003002018  7
```

010730003002014  7
010730003002009  7
010730003002008  7
010730003003029  7
010730003003024  7
010730003003023  7
010730003003016  7
010730003003015  7
010730003003022  7
010730003003021  7
010730003003017  7
010730003002025  7
010730003002006  7
010730003002024  7
010730003002022  7
010730003002007  7
010730003002005  7
010730003003026  7
010730003002028  7
010730003002023  7
010730003002004  7
010730003003027  7
010730003003028  7
010730003003020  7
010730003003019  7
010730003001021  7
010730003001018  7
010730003001019  7
010730003001008  7
010730003001014  7
010730003001012  7
010730023051004  7
010730023051005  7
010730003002032  7
010730023051003  7
010730003001048  7
010730003001049  7
010730023051006  7
010730023051002  7
010730003001047  7
010730003001033  7
010730003001010  7
010730003001034  7
010730003001024  7
010730003001020  7
010730003001007  7
010730003001005  7

```
010730003001009 7
010730003001006 7
010730003001026 7
010730003001027 7
010730003001025 7
010730003001003 7
010730003001004 7
010730019021032 7
010730019021071 7
010730003001015 7
010730019021035 7
010730019021034 7
010730019021039 7
010730019021037 7
010730019021031 7
010730019021036 7
010730019021041 7
010730019021027 7
010730019021026 7
010730019021025 7
010730019021028 7
010730019021030 7
010730019021024 7
010730019021023 7
010730023051007 7
010730023051008 7
010730023051013 7
010730023051011 7
010730023051009 7
010730023051000 7
010730023051001 7
010730023032009 7
010730003001046 7
010730023032008 7
010730023032007 7
010730003001032 7
010730003001029 7
010730003001028 7
010730003001002 7
010730003001001 7
010730019021042 7
010730003001050 7
010730023061002 6
010730023061000 6
010730023051037 7
010730023052058 6
010730023052046 6
```

```
010730023052045  6
010730023052017  6
010730023052029  6
010730023052024  6
010730023052056  7
010730023052048  7
010730023052047  7
010730023052043  7
010730023052025  7
010730023052016  7
010730023052044  7
010730023052030  7
010730023052013  7
010730023052004  7
010730023052005  7
010730023052012  7
010730023052006  7
010730023052007  7
010730003002036  7
010730023052008  7
010730023052014  7
010730023052003  7
010730023052001  7
010730023052000  7
010730023052002  7
010730023052042  7
010730023052041  7
010730056003022  6
010730056001001  6
010730056004006  6
010730056001000  6
010730056004005  6
010730108031015  6
010730108035028  6
010730108035032  6
010730108035027  6
010730108035026  6
010730108035031  6
010730108035029  6
010730056003007  6
010730056003005  6
010730108031008  6
010730108031014  6
010730056003009  6
010730056003010  6
010730056003001  6
010730108031007  6
```

```
010730108031013 6
010730108031010 6
010730056003002 6
010730056002019 6
010730108031006 6
010730056002018 6
010730056002020 6
010730056002021 6
010730108061038 6
010730108061037 6
010730108061023 6
010730108061021 6
010730108071126 6
010730108071094 6
010730127034020 6
010730108071140 6
010730108071054 6
010730127034005 6
010730127034006 6
010730127034007 6
010730127034004 6
010730127034009 6
010730127034008 6
010730108071034 6
010730108071027 6
010730108071029 6
010730108071057 6
010730108071048 6
010730108071038 6
010730108071131 6
010730108071039 6
010730108062001 6
010730108071023 6
010730108062002 6
010730108063007 6
010730108062072 6
010730108062073 6
010730108071047 6
010730108071049 6
010730108071018 6
010730108071019 6
010730108071040 6
010730108071020 6
010730108071134 6
011170302151075 6
011170302191056 6
011170302192020 6
```

011170302192086 6
011170302191060 6
011170302191058 6
011170302191059 6
011170302191064 6
011170302191061 6
011170302192085 6
011170302192084 6
011170302192095 6
011170302191035 6
011170302192081 6
011170302192021 6
011170302192014 6
011170302192017 6
011170302192016 6
011170302192015 6
011170302192013 6
011170302192008 6
011170302151098 6
011170302151073 6
011170302192007 6
011170302151093 6
011170302192004 6
011170302192006 6
011170302151097 6
011170302151092 6
011170302151091 6
011170302151094 6
011170302151095 6
011170302111022 6
011170302111042 6
011170302111039 6
011170302111027 6
011170302163001 6
011170302163000 6
011170302111024 6
011170302111023 6
011170302111036 6
011170302111026 6
011170302111041 6
011170302111034 6
011170302151056 6
011170302151057 6
011170302151064 6
011170302151062 6
011170302151063 6
011170302151065 6

011170302151068 6
011170302151067 6
011170302151058 6
011170302151006 6
011170302151074 6
011170302151066 6
011170302151069 6
011170302151072 6
011170302151070 6
011170302151071 6
011170302151109 6
011170302151015 6
011170302151008 6
011170302151009 6
011170302151049 6
011170302151080 6
011170302151055 6
011170302151054 6
011170302151052 6
011170302151053 6
011170302192011 6
011170302151079 6
011170302151050 6
011170302151078 6
011170302151048 6
011170302151081 6
011170302151051 6
011170302191098 6
011170302191100 6
011170302191092 6
011170302191084 6
011170302191079 6
011170302191078 6
011170302192079 6
011170302191080 6
011170302191083 6
011170302191082 6
011170302191081 6
011170302191075 6
011170302191077 6
011170302191110 6
011170302191111 6
011170302191076 6
011170302191074 6
011170302191057 6
011170302191093 6
011170302191032 6

011170302191033 6
011170302191031 6
011170302191026 6
011170302191030 6
011170302191028 6
011170302191029 6
011170302191027 6
011170302192093 6
011170302192098 6
011170302191021 6
011170302192082 6
011170302192080 6
011170302192003 6
011170302151099 6
011170302192005 6
011170302192002 6
011170302151096 6
011170302151089 6
011170302151088 6
011170302192083 6
011170302191067 6
011170302192087 6
011170302192088 6
011170302192001 6
011170302151115 6
011170302192097 6
011170302192090 6
011170302191018 6
011170302192089 6
011170302192000 6
011170302191005 6
011170302182007 6
011170302192074 6
011170302192073 6
011170302192054 6
011170302192091 6
011170302192067 6
011170302192055 6
011170302192068 6
011170302192065 6
011170302192066 6
011170302192060 6
011170302192059 6
011170302192052 6
011170302192053 6
011170302192046 6
011170302192047 6

```
011170302192027 6
011170302192028 6
011170302192029 6
011170302151046 6
011170302151031 6
011170302151043 6
011170302151047 6
011170302192018 6
011170302151044 6
011170302151045 6
011170302192048 6
011170302192058 6
011170302192024 6
011170302192023 6
011170302192026 6
011170302192012 6
011170302151108 6
011170302191019 6
011170302191112 6
011170302191006 6
011170302151114 6
011170302151107 6
011170302151040 6
011170302191041 6
011170302191042 6
011170302191024 6
011170308001014 6
011170302191025 6
011170302191020 6
011170302191023 6
011170302191022 6
011170308001013 6
011170308001004 6
011170308001009 6
011170308001012 6
011170301031127 6
011170302191015 6
011170308001010 6
011170308001011 6
011170301031126 6
011170302191017 6
011170302191066 6
011170302191008 6
010730110032049 6
010730110032040 6
010730110032013 6
010730110032012 6
```

010730110032007  6
010730110032025  6
010730110032035  6
010730110032026  6
010730110032073  6
010730110032074  6
010730110032051  6
010730110032052  6
010730110032050  6
010730110032011  6
010730110032010  6
010730110032006  6
010730110032075  6
010730110032076  6
010730110032067  6
010730110032066  6
010730110032053  6
010730110032054  6
010730110032055  6
010730110032005  6
010730110032062  6
010730110032004  6
010730110022036  6
010730110022006  6
010730110022005  6
010730110032008  6
010730110032001  6
010730110022040  6
010730110032084  6
010730110022030  6
010730110032032  6
010730110032030  6
010730110032024  6
010730110032023  6
010730110032029  6
010730110032020  6
010730110032019  6
010730110032018  6
010730110032021  6
010730110032017  6
010730110032022  6
010730110032087  6
010730110032016  6
010730110032015  6
010730110022033  6
010730110022012  6
010730110022014  6

```
010730110022010 6
010730110022019 6
010730110022031 6
010730110021062 6
010730110021081 6
010730110021084 6
010730110021063 6
010730110021064 6
010730110021082 6
010730110021083 6
010730110021049 6
010730110021050 6
010730110021043 6
010730110032063 6
010730110032077 6
010730110032078 6
010730110032065 6
010730110032070 6
010730110032056 6
010730110032057 6
010730110032003 6
010730110032002 6
010730110032058 6
010730110032059 6
010730110032064 6
010730110032068 6
010730110032069 6
010730110032071 6
010730110032060 6
010730110032061 6
010730110031033 6
010730110032072 6
010730110031010 6
010730110031034 6
010730110031038 6
010730110031035 6
010730110031036 6
010730110031011 6
010730110031005 6
010730110031008 6
010730110031031 6
010730110031032 6
010730110031024 6
010730110031020 6
010730110031019 6
010730110021041 6
010730110021042 6
```

```
010730110021036 6
010730110021040 6
010730110021089 6
010730110021038 6
010730110021088 6
010730110021023 6
010730110021022 6
010730110021087 6
010730110021024 6
010730110022016 6
010730110022011 6
010730110021033 6
010730110022017 6
010730110022013 6
010730110022020 6
010730110021039 6
010730110021086 6
010730110021075 6
010730110021035 6
010730110021034 6
010730110021076 6
010730110021074 6
010730110021030 6
010730110021073 6
010730110021072 6
010730110021013 6
010730110021010 6
010730110021018 6
010730110021077 6
010730110021080 6
010730110021060 6
010730110021059 6
010730110021044 6
010730110021061 6
010730110021047 6
010730110021045 6
010730110021046 6
010730110022015 6
010730110022009 6
010730110022038 6
010730110022018 6
010730110022037 6
010730110022034 6
010730110022035 6
010730110022008 6
010730110022007 6
010730110021058 6
```

```
010730110021056 6
010730110021057 6
010730110032045 6
010730110032044 6
010730110032043 6
010730110032046 6
010730110032037 6
010730110032042 6
010730110032041 6
010730110032014 6
010730110032009 6
010730110032038 6
010730110032039 6
010730110032047 6
010730110032048 6
010379612002012 3
010379612002004 3
010379612002016 3
010379612002045 3
010379612002017 3
010379612002031 3
010379612002030 3
010379612002015 3
010379612002018 3
010379612002013 3
010379612002051 3
010379612002019 3
010379612002021 3
010379612002014 3
010379612003017 3
010379612003009 3
010379612003018 3
010379612003019 3
010379612003005 3
010379612003006 3
010379612003004 3
010379612003029 3
010379612003020 3
010379612003028 3
010379612001016 3
010379612001015 3
010379612001075 3
010379612001022 3
010379612001074 3
010379612001072 3
010379612001073 3
010379612001024 3
```

```
010379612001020  3
010379612001026  3
010379612001017  3
010379612001019  3
010379612004078  3
010379612004000  3
010379612004073  3
010379612004075  3
010379612004074  3
010379612003039  3
010379612003031  3
010379612004076  3
010379612004077  3
010379612003034  3
010379612003035  3
010379612003012  3
010379612003032  3
010379612002043  3
010379612002042  3
010379612002041  3
010379612002009  3
010379612002008  3
010379612001021  3
010379612002049  3
010379612001055  3
010379612001054  3
010379612001012  3
010379612001068  3
010379612001047  3
010379612001033  3
010379612001025  3
010379612001048  3
010379612001046  3
010379612001034  3
010379612001043  3
010379612001049  3
010379612001038  3
010379612001040  3
010379612001039  3
010379612001014  3
010379612001044  3
010379612001045  3
010379612001037  3
010379612001035  3
010379612001036  3
010379612001042  3
010379612001041  3
```

010379612001029  3
010379612001030  3
010379612001077  3
010379612001050  3
010379612001028  3
010379612001027  3
010379612001031  3
010379612001032  3
010379612001051  3
010510305003003  3
010510305001009  3
010510305003007  3
010510305003025  3
010510305003027  3
010510305003024  3
010510305003026  3
010510305003006  3
010510305003005  3
010510305001057  3
010510305001056  3
010510305001010  3
010510305003004  3
010510305001054  3
010510305001011  3
010510305001006  3
010510305001007  3
010510305001008  3
010510305001004  3
010510305001005  3
010510305001003  3
010510305001002  3
010510302004007  3
010510302004006  3
010510302004015  3
010510302004016  3
010510302004003  3
010379612003050  3
010379612003044  3
010510302004001  3
010510302004004  3
010379612003043  3
010510302003014  3
010510302003013  3
010510302003005  3
010510302003004  3
010379612003048  3
010510302004010  3

010510302004011  3
010510302004009  3
010510302004012  3
010510302004005  3
010510302004008  3
010510302003003  3
010510302003002  3
010510302003001  3
010379612003047  3
010510302003000  3
010379612003046  3
010510302004002  3
010379612003040  3
010379612003042  3
010510307022023  3
010510307022018  3
010510307022017  3
010510307022015  3
010510307022019  3
010510307022020  3
010510307022021  3
010510307022014  3
010510307022007  3
010510307022006  3
010510307022004  3
010510307022010  3
010510302001047  3
010510302001048  3
010510302001046  3
010510302001030  3
010510302003021  3
010510302003020  3
010510306003022  3
010510306003007  3
010510302003035  3
010510306003014  3
010510306003005  3
010510306003006  3
010510306003003  3
010510302003022  3
010510302003024  3
010510302003025  3
010510302003023  3
010510302003019  3
010510302003018  3
010510302001002  3
010510302001000  3

```
010510302001009 3
010510302001001 3
010510302003007 3
010510302003017 3
010510302003009 3
010510302003010 3
010510302003011 3
010510302003006 3
010510302003008 3
010379612004095 3
010510306003004 3
010510306003041 3
010510306003040 3
010510306001022 3
010510306001025 3
010510306004013 3
010510306003015 3
010510306003013 3
010510306003012 3
010510306004004 3
010510306003008 3
010510306004012 3
010510306004007 3
010510306004008 3
010510306004005 3
010510306003011 3
010510306004003 3
010510306004006 3
010510305003013 3
010510302001051 3
010510306002001 3
010510302001050 3
010510306002000 3
010510306002037 3
010510306002039 3
010510306002038 3
010510306002050 3
010510306002052 3
010510306003033 3
010510306002053 3
010510306002054 3
010510306002041 3
010510306002023 3
010510306002022 3
010510306002017 3
010510306002016 3
010510306002009 3
```

```
010510306002005  3
010510306002004  3
010510306002003  3
010510306002007  3
010510302001052  3
010510306002002  3
010510302001053  3
010510302001049  3
010510306002018  3
010510306002024  3
010510306002019  3
010510306002025  3
010510306002021  3
010510306002026  3
010510306002020  3
010510306003030  3
010510306002012  3
010510306003029  3
010510306002063  3
010510306002078  3
010510306002076  3
010510306002077  3
010510306002064  3
010510306001040  3
010510306001039  3
010510306001038  3
010510306002062  3
010510306001044  3
010510306001043  3
010510306001014  3
010510306001037  3
010510306001018  3
010510306001024  3
010510308022058  3
010510308022052  3
010510308022051  3
010510308022046  3
010510308022050  3
010510308022049  3
010510308021007  3
010510308022018  3
010510308022020  3
010510308021002  3
010510306002029  3
010510308022017  3
010510306002028  3
010510308022019  3
```

```
010510306002040  3
010510308021000  3
010510306002027  3
010210607022085  3
010210607022077  3
010210607022080  3
010010209011020  6
010010209011002  6
010210607022084  3
010210607022087  3
010210607022081  3
010210607022086  3
010210607022088  3
010210607022016  3
010210607022018  3
010210607022013  3
010210607022019  3
010210607022017  3
010210607022009  3
010010209012004  6
010010209012016  6
010010209012003  6
010010209011038  6
010010209012002  6
010010209012001  6
010010209012000  6
010010209011052  6
010010209011051  6
010010209011024  6
010010209011039  6
010010209011018  6
010010209011001  6
010010209011044  6
010010209011040  6
010010209011041  6
010510308011035  3
010510308012065  3
010510308012066  3
010510308012061  3
010510308012060  3
010510308012064  3
010510308012056  3
010510308012063  3
010510308012062  3
010510308012017  3
010510308021044  3
010510308021030  3
```

```
010510308021031 3
010510308021045 3
010510308021046 3
010510308021048 3
010510308021037 3
010510308021036 3
010510308021034 3
010510308021032 3
010510308021033 3
010510308022057 3
010510308021008 3
010510308021010 3
010510308021009 3
010510308021005 3
010510308021006 3
010510308021047 3
010510308021049 3
010510308021038 3
010510308021050 3
010510308021051 3
010510307021002 3
010510308021070 3
010510307021008 3
010510307021000 3
010510307021001 3
010510308021055 3
010510308021054 3
010510308021066 3
010510308021053 3
010510308021056 3
010510307021003 3
010510307021014 3
010510307021004 3
010510308011048 3
010510308011051 3
010510308011047 3
010510308011049 3
010510308011050 3
010510308011052 3
010510307021005 3
010510308011043 3
010510308011045 3
010510308011046 3
010510308011044 3
010510308011033 3
010510308021063 3
010510308021065 3
```

```
010510308021057  3
010510308021058  3
010510308011036  3
010510308011037  3
010510308011038  3
010379612004066  3
010379612004064  3
010379612004043  3
010379612004042  3
010379612004014  3
010379612004013  3
010379612004005  3
010379612001065  3
010379612001063  3
010379611001250  3
010379612001057  3
010379612001066  3
010379612001067  3
010379612001059  3
010379612004004  3
010379612004006  3
010379612001064  3
010379612001069  3
010379612001056  3
010379612001058  3
010379612001011  3
010379611001237  3
010379611001216  3
010210607022012  3
010210607022011  3
010210607022094  3
010210607022010  3
010510301012037  3
010510301012036  3
010510301012034  3
010510301012035  3
010510301012017  3
010510301012016  3
010510301012011  3
010510301012065  3
010510301012019  3
010510301012015  3
010510301012002  3
010510301012010  3
010510301012013  3
010510301012003  3
010210607022095  3
```

```
010510301012012  3
010510301012067  3
010510301012001  3
010510311002033  3
010510310021004  3
010510310021019  3
010510310021002  3
010510311002021  3
010510310021001  3
010510310021000  3
010510311002034  3
010510311002020  3
010510311002024  3
010379612004041  3
010379612004011  3
010379612004008  3
010379611001258  3
010379611001243  3
010379611001244  3
010379612004012  3
010379612004007  3
010379612001062  3
010379611001260  3
010379611001245  3
010379611001246  3
010379611001261  3
010379611001253  3
010379611001254  3
010379611001255  3
010379611001256  3
010379611001257  3
010379612004062  3
010379612004046  3
010379612004045  3
010379612004044  3
010379612004063  3
010210607022001  3
010210607022000  3
010379612004027  3
010379612004028  3
010379612004029  3
010210607022014  3
010210607022006  3
010210607022007  3
010210607022004  3
010379612004030  3
010379612004024  3
```

010379612004031  3
010379612004032  3
010379612004059  3
010379612004061  3
010379612004060  3
010379612004016  3
010379612004033  3
010379612004036  3
010379612004035  3
010379612004020  3
010379612004025  3
010379612004021  3
010379611001230  3
010379612004022  3
010379611001231  3
010379612004018  3
010379612004017  3
010379612004019  3
010379611001240  3
010379611001239  3
010510302002027  3
010510302001043  3
010510302001034  3
010510302001035  3
010510302001036  3
010510302001026  3
010510302001033  3
010510302001031  3
010510302001027  3
010510302001032  3
010510302001028  3
010510302001029  3
010510302001012  3
010510302001013  3
010510302001016  3
010510302001014  3
010510302001023  3
010510302001011  3
010379612004087  3
010379612004092  3
010510302001008  3
010510302001006  3
010510302001007  3
010379612004091  3
010379612004086  3
010379612004085  3
010379612004083  3

010510302001025  3
010510302001024  3
010210607022005  3
010379612004094  3
010210607022112  3
010510302002008  3
010510302002004  3
010510302002010  3
010510302001018  3
010510302001015  3
010510302001054  3
010510302002002  3
010379612004096  3
010510302002001  3
010510302001017  3
010510302002003  3
010510302002000  3
010379612004088  3
010510301011048  3
010510301011044  3
010510301011043  3
010510301011045  3
010510301011021  3
010510301011020  3
010510301011042  3
010510301011050  3
010510301011015  3
010379612002040  3
010379612002039  3
010379612002050  3
010379612003013  3
010379612002048  3
010379612002037  3
010379612002010  3
010379612002007  3
010379612002035  3
010379612002011  3
010379612002006  3
010379612001013  3
010379612001006  3
010379612001008  3
010379612001007  3
010379611001206  3
010379612001002  3
010379612001018  3
010379612001005  3
010379612001004  3

010379612001003  3
010379611001098  3
010379611001096  3
010379611001087  3
010510306002015  3
010510306002006  3
010510306002008  3
010510302002028  3
010510301031007  3
010510301031002  3
010510301031001  3
010510301012056  3
010510301012054  3
010510301011010  3
010510301012059  3
010510301012060  3
010510301011009  3
010510301011008  3
010510301012052  3
010510301011007  3
010510301011030  3
010510301011006  3
010510301012043  3
010510301012042  3
010510301012020  3
010510301012053  3
010510301012041  3
010510301012061  3
010510301012040  3
010510301012025  3
010510301012026  3
010510301012021  3
010510301012032  3
010510301012027  3
010510301012006  3
010510301012028  3
010510308022021  3
010510308022023  3
010510308022024  3
010510308022025  3
010510308022037  3
010510308022008  3
010510308022047  3
010510308022010  3
010510308022007  3
010510301011061  3
010510301011062  3

```
010510308022003  3
010510308022004  3
010510308022009  3
010510308022011  3
010510308022048  3
010510308022002  3
010510308022012  3
010510301011059  3
010510301011060  3
010510301011018  3
010510306002011  3
010510308022000  3
010510306002010  3
010510308022013  3
010510308022014  3
010510308022015  3
010510306002013  3
010510308022001  3
010510308022016  3
010510306002030  3
010510306002014  3
010510308022006  3
010510301021041  3
010510308022005  3
010510301021025  3
010510301021024  3
010510301011054  3
010510301011052  3
010510301011056  3
010510301011055  3
010510301011057  3
010510301011019  3
010510301011058  3
010510301021057  3
010510301021059  3
010510308022030  3
010510308022034  3
010510308022033  3
010510308022035  3
010510308022060  3
010510308022031  3
010510308022028  3
010510308022027  3
010510308022053  3
010510308022039  3
010510308022036  3
010510308022041  3
```

010510308022038 3
010510308022045 3
010510308022022 3
010510308022040 3
010510308022042 3
010510308022026 3
010510309021010 3
010510309022004 3
010510309022022 3
010510309022024 3
010510309022023 3
010510309021013 3
010510309021012 3
010510309022028 3
010510309022027 3
010510309022026 3
010510309022021 3
010510309022020 3
010510309022032 3
010510309022005 3
010510309022019 3
010510309022018 3
010510309022007 3
010510309022006 3
010510309013018 3
010510301031066 3
010510301031079 3
010510301031067 3
010510301031059 3
010510301031044 3
010510301031046 3
010510301031068 3
010510301031075 3
010510301031060 3
010510301031054 3
010510301031053 3
010510301031037 3
010510301031038 3
010510301031039 3
010510301031014 3
010510301031045 3
010510301031056 3
010510301031013 3
010510301031008 3
010510301031047 3
010510301031052 3
010510301031048 3

```
010510301031049  3
010510301031012  3
010510301031000  3
010510301031074  3
010510309021001  3
010510301031073  3
010510301031065  3
010510309021000  3
010510301031072  3
010510301031069  3
010510301031064  3
010510301031055  3
010510301031051  3
010510301031058  3
010510301031070  3
010510301031071  3
010510301031063  3
010510309022000  3
010510301031062  3
010510301031061  3
010510301031057  3
010510301021049  3
010510301031050  3
010510309014025  3
010510309014005  3
010510309014008  3
010510309013027  3
010510309014024  3
010510309014009  3
010510309014026  3
010510309013009  3
010510309013010  3
010510309013011  3
010510309011014  3
010510309011013  3
010510309011007  3
010510309011012  3
010510309011010  3
010510309011011  3
010510309011008  3
010510309011004  3
010510309012012  3
010510309011002  3
010510309011003  3
010510309013029  3
010510309013012  3
010510309013028  3
```

010510309013034  3
010510309013026  3
010510309013025  3
010510309013015  3
010510309013033  3
010510309013032  3
010510309013030  3
010510309013022  3
010510309013037  3
010510309013031  3
010510309013035  3
010510309013021  3
010510309013024  3
010510309013023  3
010010208052017  6
010010208052007  6
010010208052008  6
010010208052009  6
010010208052003  6
010010208052002  6
010010208052010  6
010010208052001  6
010010208052000  6
010510309014004  3
010510309014001  3
010510309014002  3
010010209012038  6
010010209012037  6
010510309014003  3
010510301031020  3
010010209012039  6
010010209012036  6
010010209012017  6
010010209012024  6
010010209012025  6
010010209012026  6
010010209012023  6
010010209012022  6
010010209012020  6
010010209012021  6
010510301021048  3
010510301021061  3
010510301021062  3
010510301021052  3
010510301021047  3
010510301021053  3
010510301021034  3

```
010510301021046 3
010510301021035 3
010510301021042 3
010510301021056 3
010510301021044 3
010510301021045 3
010510301021043 3
010510308022056 3
010510308022055 3
010510308022054 3
010510308022043 3
010510308022029 3
010510301021031 3
010510301021022 3
010510301021038 3
010510301021036 3
010510301021039 3
010510301021037 3
010510301021023 3
010510301021000 3
010510301011022 3
010510301011053 3
010510301011051 3
010510301021040 3
010510308022044 3
010510309014006 3
010510309014007 3
010510309014034 3
010510309014033 3
010510309013008 3
010510309013007 3
010510309013006 3
010510309014000 3
010510309013001 3
010510309013004 3
010510309013003 3
010510309013000 3
010510309013002 3
010510301031021 3
010510301031019 3
010510301031025 3
010510301031026 3
010510301031028 3
010510309013013 3
010510301031024 3
010510309013005 3
010510301031023 3
```

```
010510309013014  3
010510309013016  3
010510301031022  3
010510301031029  3
010510301031017  3
010510301031018  3
010510301031027  3
010510301031043  3
010510301031032  3
010510301031033  3
010010209011045  6
010010209011046  6
010010209011042  6
010010209011047  6
010010209011043  6
010010209011000  6
010510301031004  3
010510301031005  3
010510301012066  3
010510301012057  3
010510301031003  3
010510301012055  3
010510301012058  3
010510301012050  3
010510301012049  3
010510301012051  3
010510301012047  3
010510301012046  3
010510301012033  3
010510301012048  3
010510301012044  3
010510301012045  3
010510301012018  3
010210607022108  3
010210607022089  3
010210607022015  3
010210607022090  3
010210607022103  3
010510301012038  3
010210607022091  3
010210607022093  3
010210607022092  3
010510311002023  3
010510311002025  3
010510311002026  3
010510311002022  3
010510311003040  3
```

010510309012022  3
010510309012018  3
010510309012001  3
010510309012019  3
010510309012020  3
010510309012000  3
010510310021018  3
010510309012002  3
010510311003039  3
010510309023062  3
010510311003038  3
010510309023061  3
010510309012003  3
010510309023056  3
010510309012021  3
010510309011018  3
010510309011019  3
010510311002019  3
010510311002018  3
010510311002027  3
010510311002012  3
010510311002017  3
010510311002016  3
010510311002005  3
010510311002006  3
010510311003032  3
010510311003031  3
010510311003021  3
010510311003017  3
010510309023059  3
010510311003022  3
010510311003016  3
010510309023058  3
010510309023054  3
010510309023041  3
010510309023048  3
010510309023040  3
010510311003019  3
010510311003018  3
010510311003013  3
010510311003011  3
010510311003012  3
010510311003010  3
010510309023057  3
010510311003014  3
010510311003015  3
010510311003006  3

010510311003009  3
010510311003008  3
010510311003007  3
010510311003004  3
010510309023055  3
010510309023034  3
010510309023050  3
010510309023053  3
010510309023035  3
010510309012004  3
010510309011006  3
010510309011005  3
010510302002016  3
010510302002022  3
010510302002019  3
010510302002017  3
010510302002018  3
010510302002035  3
010510302002030  3
010510302002034  3
010510302002031  3
010510302002014  3
010510302001042  3
010510302002021  3
010510302001040  3
010510302001039  3
010510302001041  3
010510302002023  3
010510302002036  3
010510302001037  3
010510302001038  3
010510302001045  3
010510302002020  3
010510302002029  3
010510302002024  3
010510302002033  3
010510302002032  3
010510302001044  3
010510302002025  3
010510302002026  3
010510309011001  3
010510309013036  3
010510309011000  3
010510309011020  3
010510309011022  3
010510309023063  3
010510309011009  3

```
010510309011015  3
010510309011016  3
010510309011017  3
010510309023024  3
010510309023033  3
010510309023028  3
010510309023032  3
010510309011021  3
010510309023022  3
010510309023023  3
010510309023021  3
010510309023011  3
010510309023064  3
010510309023010  3
010510309023026  3
010510309023025  3
010510309023027  3
010510309023031  3
010510309023020  3
010510309023012  3
010510309013020  3
010510309013017  3
010510309013019  3
010510309023009  3
010510309023003  3
010510301011035  3
010510301011014  3
010510301011000  3
010510301011017  3
010510302002015  3
010510301012039  3
010510301012062  3
010510301012063  3
010510301012064  3
010510302002011  3
010510302002012  3
010510302002013  3
010510301012022  3
010510301012014  3
010510301012023  3
010510301012024  3
010510301012068  3
010510301012008  3
010510301012009  3
010510302002005  3
010510301012005  3
010510301012007  3
```

010510302002006  3
010510302002009  3
010510301012004  3
010210607022113  3
010510301012000  3
010510302002007  3
010510301012029  3
010510301012031  3
010510301012030  3
010510301011011  3
010510301011031  3
010510301011012  3
010510301011029  3
010510301011005  3
010510301011004  3
010510301011028  3
010510301011026  3
010510301011027  3
010510301011002  3
010510301011049  3
010510301011003  3
010510301011001  3
010510301011036  3
010510301011037  3
010510301011040  3
010510301011032  3
010510301011033  3
010510301011038  3
010510301011039  3
010510301011046  3
010510301011047  3
010510301011041  3
010510301011016  3
010510301011025  3
010510301011024  3
010510301011013  3
010510301011023  3
010510301011034  3
010010209012029  6
010010209022031  6
010010209012031  6
010010209012032  6
010010209012019  6
010010209012013  6
010010208033004  6
010010208033002  6
010010208033001  6

```
010010208033003  6
010010208052020  6
010010208052019  6
010010209012046  6
010010209012043  6
010010209012042  6
010010208052016  6
010010209012040  6
010010209012033  6
010010208052014  6
010010208052015  6
010010208052013  6
010010208052004  6
010010209012041  6
010010209012035  6
010010209012034  6
010010209012028  6
010010209012027  6
010010209012018  6
010510310021013  3
010510310022001  3
010510309014027  3
010510309014030  3
010510310021014  3
010510310021006  3
010510309014031  3
010510309014032  3
010510309014029  3
010510309012016  3
010510309012017  3
010510309012015  3
010510309012014  3
010510309012013  3
010510309012008  3
010510309012007  3
010510309012006  3
010510309012005  3
010510310021009  3
010510309012010  3
010510309012009  3
010510309012023  3
010510309012011  3
010510309014018  3
010510309014017  3
010510309014016  3
010510309014012  3
010510309014013  3
```

```
010510309014011  3
010510309014019  3
010510309014023  3
010510309014010  3
010510312001006  3
010510312001014  3
010510312001015  3
010510312001013  3
010510312001009  3
010510312001012  3
010510312001011  3
010510312001016  3
010510312001010  3
010510312001004  3
010510308021067  3
010510312001000  3
010510312001003  3
010510309021081  3
010510312001002  3
010510312001001  3
010510309021065  3
010510309022025  3
010510309022016  3
010510309022015  3
010510309022017  3
010510309022014  3
010510309022011  3
010510309022013  3
010510309022012  3
010510309022009  3
010510309022008  3
010510309022010  3
010510309021066  3
010510309022029  3
010510301021060  3
010510301021055  3
010510309023044  3
010510312002004  3
010510312002006  3
010510309021072  3
010510309021087  3
010510309021056  3
010510309021057  3
010510309021070  3
010510312002007  3
010510309021055  3
010510312001024  3
```

010510312001023  3
010510312001025  3
010510312001022  3
010510312001017  3
010510312002005  3
010510312002003  3
010510312002002  3
010510312001018  3
010510312001019  3
010510309021069  3
010510312002001  3
010510312002000  3
010510309021068  3
010510312001007  3
010510312001008  3
010510309023017  3
010510309021035  3
010510309023039  3
010510309021084  3
010510309023036  3
010510309021080  3
010510309021043  3
010510309021042  3
010510309021044  3
010510309021045  3
010510309021036  3
010510309021030  3
010510309021031  3
010510309021083  3
010510309021046  3
010510309021074  3
010510309021075  3
010510309021047  3
010510309021048  3
010510309021038  3
010510309021039  3
010510309021041  3
010510309021029  3
010510309021027  3
010510309021026  3
010510309021002  3
010510309021003  3
010510309021051  3
010510309021049  3
010510309021054  3
010510309021053  3
010510309021052  3

```
010510309021022  3
010510309021040  3
010510309021050  3
010510309021025  3
010510309021021  3
010510309021023  3
010510312002016  3
010510312002017  3
010510311003003  3
010510311003002  3
010510311003001  3
010510311003000  3
010510309023052  3
010510309023049  3
010510309023051  3
010510309023038  3
010510309023047  3
010510312002009  3
010510309023046  3
010510309023037  3
010510309023042  3
010510309021073  3
010510312001030  3
010510312002013  3
010510312002014  3
010510312002012  3
010510312001029  3
010510312001034  3
010510312001027  3
010510312001028  3
010510312002010  3
010510312001026  3
010510312002011  3
010510309023043  3
010510309023045  3
010510309021086  3
010510309021071  3
010510312002008  3
010510309021024  3
010510309021007  3
010510309021079  3
010510309021020  3
010510309021058  3
010510309021019  3
010510309021078  3
010510309021077  3
010510309021018  3
```

```
010510309021076 3
010510309021017 3
010510309021067 3
010510309021059 3
010510309021082 3
010510309021060 3
010510309021061 3
010510309021062 3
010510309021014 3
010510309021063 3
010510309021064 3
010510309021011 3
010510309021004 3
010510309021006 3
010510309021005 3
010510309021085 3
010510309022002 3
010510309022001 3
010510309021008 3
010510309022003 3
010510309021015 3
010510309021009 3
010510309021016 3
010379611001214 3
010379611001200 3
010379611001215 3
010379611001199 3
010379611001218 3
010379611001191 3
010379611001187 3
010379611001192 3
010379611001201 3
010379611001264 3
010379611001193 3
010379611001108 3
010379611001263 3
010379611001247 3
010379611001194 3
010379611001195 3
010379611001107 3
010379611001106 3
010379611001196 3
010379611001186 3
010379611001111 3
010379611001110 3
010379611001109 3
010379611001060 3
```

010379611001079  3
010379611001063  3
010379611001105  3
010379611001062  3
010510306001028  3
010510307023006  3
010510307023000  3
010510307023001  3
010510307022012  3
010510307023002  3
010510306001027  3
010510306001030  3
010510307023008  3
010510307011002  3
010510307022016  3
010510307022013  3
010510307023040  3
010510307023007  3
010510307022008  3
010510307022011  3
010510306001026  3
010510306001031  3
010510306001032  3
010510307022009  3
010510307022005  3
010510306001023  3
010510306001015  3
010510306001020  3
010510306001016  3
010510306001003  3
010510306001002  3
010510306001021  3
010510306001001  3
010510306001017  3
010510306001041  3
010510306001000  3
010510306003002  3
010510302003036  3
010510306003001  3
010510306003009  3
010510306003010  3
010510302003028  3
010510302003032  3
010510306003000  3
010510302003026  3
010510302003016  3
010510302003027  3

010510302003029  3
010510302004025  3
010510302004029  3
010510302004026  3
010510302004024  3
010510302004028  3
010510302004027  3
010510305003014  3
010510302004022  3
010510302003033  3
010510302003034  3
010510302003030  3
010510302004018  3
010510302004019  3
010510302003031  3
010510302004021  3
010510302004020  3
010510302004023  3
010510302004013  3
010510302003012  3
010510302003015  3
010510305003029  3
010510305003022  3
010510304012017  3
010510304012015  3
010510304012026  3
010510304012020  3
010510304012027  3
010510304012008  3
010510304012007  3
010510304012025  3
010510304012006  3
010510304012022  3
010510304012023  3
010510304012056  3
010510304012059  3
010510304012021  3
010510304012024  3
010510304012004  3
010510304012005  3
010510304012054  3
010510304012055  3
010510304012002  3
010510305002037  3
010510305002047  3
010510305002035  3
010510305002034  3

010510305002048 3
010510305002031 3
010510305002055 3
010510305003031 3
010510305002036 3
010510305003032 3
010510303002050 3
010510303002049 3
010510302004000 3
010379612003049 3
010510303002052 3
010510305003044 3
010510305003023 3
010510305003028 3
010510305001046 3
010510305001040 3
010510305001047 3
010510305001038 3
010510305003039 3
010510305001051 3
010510305001052 3
010510305003040 3
010510305001050 3
010510305001037 3
010510305001048 3
010510305001039 3
010510305001055 3
010510305001012 3
010510305001041 3
010510305001014 3
010510305002014 3
010510305001049 3
010510305002013 3
010510305001045 3
010510305001031 3
010510305001044 3
010510305001020 3
010510305001021 3
010510305003033 3
010510305002033 3
010510305003034 3
010510305002024 3
010510305003038 3
010510305003035 3
010510305002023 3
010510305002021 3
010510305003036 3

```
010510305003037 3
010510305002020 3
010510305002015 3
010510305002022 3
010510305002019 3
010510305002032 3
010510305002029 3
010510305002027 3
010510305002030 3
010510305002028 3
010510305002025 3
010510305002026 3
010510305002016 3
010510305002017 3
010510305002018 3
010510305002012 3
010510305002011 3
010510305002049 3
010510304012003 3
010510305002054 3
010510305002050 3
010510304012001 3
010510304012000 3
010510308021015 3
010510308021019 3
010510306002042 3
010510308021020 3
010510306002032 3
010510306002031 3
010510306002034 3
010510306002033 3
010510306002036 3
010510306002035 3
010510308021021 3
010510306002043 3
010510306002069 3
010510306002047 3
010510306002067 3
010510306002061 3
010510308011003 3
010510308011002 3
010510308011000 3
010510306002070 3
010510306002071 3
010510308011001 3
010510306002072 3
010510306002074 3
```

010510306002073  3
010510306002075  3
010510307023017  3
010510307023011  3
010510307023010  3
010510306002066  3
010510306002068  3
010510306002065  3
010510306002046  3
010510306002044  3
010510306002045  3
010510306002058  3
010510306002059  3
010510306002057  3
010510306002048  3
010510306002056  3
010510306003034  3
010510306002060  3
010510306002055  3
010510306001011  3
010510306001010  3
010510306001045  3
010510306001012  3
010510306001013  3
010510306001009  3
010510306001008  3
010510306002051  3
010510306002049  3
010510306003032  3
010510306003031  3
010510306003026  3
010510306003025  3
010510306003042  3
010510306003043  3
010510306003017  3
010510306001007  3
010510306001019  3
010510306001006  3
010510306003016  3
010510306003038  3
010510308021052  3
010510308012046  3
010510308012045  3
010510308012044  3
010510308021040  3
010510308021039  3
010510308021035  3

```
010510308012055 3
010510308012053 3
010510308012047 3
010510308012054 3
010510308012043 3
010510308012042 3
010510308012031 3
010510308012052 3
010510308012048 3
010510308012057 3
010510308012051 3
010510308012058 3
010510308012050 3
010510308012049 3
010510308012040 3
010510308012041 3
010510308012029 3
010510308012030 3
010510308012013 3
010510308012012 3
010510308012014 3
010510308021013 3
010510308021004 3
010510308021012 3
010510308021011 3
010510308011022 3
010510308021064 3
010510308012016 3
010510308012015 3
010510308012068 3
010510308011019 3
010510308011026 3
010510308012069 3
010510308011021 3
010510308011015 3
010510308011016 3
010510308011017 3
010510308011018 3
010510308011008 3
010510307023022 3
010510308011027 3
010510308011014 3
010510308011013 3
010510308011006 3
010510308011010 3
010510308011011 3
010510308011009 3
```

```
010510307023018 3
010510307023025 3
010510307023026 3
010510307023020 3
010510308012059 3
010510308012025 3
010510308012018 3
010510308012026 3
010510308012027 3
010510308012019 3
010510308012020 3
010510308012010 3
010510308012036 3
010510308012067 3
010510308012037 3
010510308012028 3
010510308012021 3
010510308012022 3
010510308012035 3
010510308012034 3
010510308012032 3
010510308012033 3
010510308012006 3
010510308012038 3
010510308012002 3
010510308012039 3
010510308012011 3
010510308012005 3
010510308012023 3
010510308012024 3
010510308012009 3
010510308012003 3
010510308012007 3
010510308012008 3
010510308012004 3
010510308012001 3
010510308011007 3
010510308011012 3
010510308012000 3
010510308011024 3
010510308011005 3
010510308011004 3
011210116001046 3
011210116001056 3
011210116001045 3
011210116001039 3
011210117003004 3
```

```
011210117003033  3
011210116001052  3
011210116001006  3
011210116001044  3
011210116001007  3
011210116001054  3
011210116001040  3
011210116001023  3
011210116001008  3
011210111003161  3
011210116002026  3
011210116002018  3
011210116001036  3
011210116001032  3
011210116002019  3
011210116002022  3
011210116002027  3
011210116002028  3
011210116002061  3
011210116002055  3
011210116002058  3
011170301023078  6
011170301023068  6
011170301023022  6
011170301023066  6
011170301023065  6
011170301031142  6
011170301031137  6
011170301031140  6
011170301023127  6
011170301031143  6
011170301031144  6
011170301031147  6
011170301031146  6
011170301031145  6
011170301031148  6
011170301023134  6
011170301031141  6
011170301023135  6
011170301023136  6
011170301023117  6
011170301023118  6
011170301023123  6
011170301023129  6
011170301023131  6
011170301023130  6
010279592001116  3
```

```
010279592001119  3
010279592001120  3
010279592001121  3
010279592001117  3
010279592001086  3
010279592001105  3
010279592001104  3
010279592001087  3
010379611003007  3
010279592001103  3
010379611003006  3
010379611003005  3
010279592001102  3
010279592001085  3
010279592001033  3
010279592001034  3
010279592001035  3
011210120002016  3
011210120002000  3
011210116003018  3
011210116003019  3
011210116003011  3
011210118002000  3
011210118001065  3
011210116003012  3
011210118001063  3
011210116002066  3
011210118001064  3
011210116002067  3
011210116002044  3
011210116002037  3
011210116003053  3
010379611002004  3
011210116003072  3
011210116003071  3
010379611002003  3
010379611002002  3
011210116003058  3
011210116003060  3
011210116003052  3
011210116003051  3
011210116003055  3
011210120003015  3
011210120003016  3
011210116003016  3
011210116003017  3
011210116003015  3
```

011210116003009  3
011210120003017  3
011210120003001  3
011210120003004  3
011210120002026  3
011210120003000  3
011210116003014  3
011210116003013  3
011210120003003  3
011210116003030  3
011210116003007  3
011210116003029  3
011210116003031  3
011210116003004  3
010379611002001  3
011210116003010  3
011210116002069  3
011210116002033  3
011210116002032  3
011210116002039  3
011210118001000  3
011210116002036  3
011210116002043  3
011210117003040  3
011210117003034  3
011210116002070  3
011210116002035  3
011210116002040  3
011210116002045  3
011210116002041  3
011210116002038  3
011210116002042  3
011210116002034  3
011210117003014  3
011210116002046  3
011210117003015  3
011210116002016  3
011210116002068  3
011210116002047  3
011210116002053  3
011210116002050  3
011210116002063  3
011210116002071  3
011210116002021  3
011210116002052  3
011210116002051  3
011210116002072  3

011210111003090  3
011210111003101  3
011210111003102  3
011210116001024  3
011210116001025  3
011210116001010  3
011210111003149  3
011210111003151  3
011210111003150  3
011210116001009  3
011210111003159  3
011210111003157  3
011210111003158  3
011210111003139  3
011210111003147  3
011210111003145  3
011210111003153  3
011210111003152  3
011210111003144  3
011210111003154  3
011210111003156  3
011210111003155  3
011210111003059  3
011210111003141  3
011210111003164  3
011210111003140  3
011210111003138  3
011210111003033  3
011210111003143  3
011210111003032  3
011210111003031  3
011210111003052  3
011210103023022  3
011210103022016  3
011210112002004  3
011210112002001  3
011210103022024  3
011210103022017  3
011210103023023  3
011210103023021  3
011210103023020  3
011210103023018  3
011210103022015  3
011210112002005  3
011210103022018  3
011210103022019  3
011210103022020  3

011210112002000  3
011210103012029  3
011210103022006  3
011210103022021  3
011210103012031  3
011210103022005  3
011210103012019  3
011210103022008  3
011210103023019  3
011150402121029  3
011150402121014  3
011150402121028  3
011150402121015  3
011210103023001  3
011150402121016  3
011150402121012  3
011150402121013  3
011210117002014  3
011210117001009  3
011210117002004  3
011210117002013  3
011210117002005  3
011210117002011  3
011210117002120  3
011210117002009  3
011210117002008  3
011210117002006  3
011210117002007  3
011210117002001  3
011210117002000  3
011210116001022  3
011210114002007  3
011210116001021  3
011210116001020  3
011210114002004  3
011210114002003  3
011210116001018  3
011210116001019  3
011210116001017  3
011210117002062  3
011210117003013  3
011210117003012  3
011210117003009  3
011210117003006  3
011210116003074  3
011210116002031  3
011210116003006  3

011210116003005 3
011210116002030 3
011210116002029 3
011210116002024 3
011210116002073 3
011210116002020 3
011210116002023 3
011210116002025 3
011210116002017 3
011210117003017 3
011210117003016 3
011210117003003 3
011210117003018 3
011210117003019 3
011210117003005 3
011210117003000 3
011210117003022 3
011210117003023 3
011210117003020 3
011210117003021 3
011210116001055 3
011210116002048 3
011210116002054 3
011210117003025 3
011210117003024 3
011210116002049 3
011210117003001 3
011210117003007 3
011210117003011 3
011210117003010 3
011210116001016 3
011210116001049 3
011210116001051 3
011210117003002 3
011210117003008 3
011210116001053 3
011210116001015 3
011210116001014 3
011210116001050 3
011210114003010 3
011210114002018 3
011210114002012 3
011210114002013 3
011210114002011 3
011210114001031 3
011210114002010 3
011210114002017 3

011210114002009 3
011210114001037 3
011210114001019 3
011210114001024 3
011210114001023 3
011210118001005 3
011210117002116 3
011210117002087 3
011210117002115 3
011210117002118 3
011210118001015 3
011210118001011 3
011210118001004 3
011210118001003 3
011210118001014 3
011210118001012 3
011210118001001 3
011210118001013 3
011210117002119 3
011210117002117 3
011210118001002 3
011210117003043 3
011210117003037 3
011210117003035 3
011210117003041 3
011210117003042 3
011210117003036 3
011210117003038 3
011210117003026 3
011210117003027 3
011210117003039 3
011210117001002 3
011210117001010 3
011210117002113 3
011210117002112 3
011210117002012 3
011210117002002 3
011210118002005 3
011210118001060 3
011210118002018 3
011210118002004 3
011210118002019 3
011210118002003 3
011210118001059 3
011210118001069 3
011210118001057 3
011210118001038 3

```
011210118001058  3
011210118001056  3
011210118001030  3
011210118001036  3
011210118001055  3
011210118001031  3
011210118002020  3
011210118002002  3
011210118002021  3
011210118002022  3
011210118002001  3
011210118001053  3
011210118002024  3
011210118001068  3
011210118001061  3
011210118001067  3
011210118001062  3
011210118001054  3
011210118001032  3
011210118001066  3
011210118001033  3
011210116002065  3
011210118001035  3
011210118001039  3
011210118001037  3
011210120001000  3
011210120002008  3
011210118002059  3
011210118002053  3
011210118002060  3
011210118002054  3
011210120002007  3
011210120002006  3
011210120002005  3
011210118002061  3
011210118002055  3
011210118002033  3
011210118002032  3
011210118002027  3
011210118002026  3
011210118002031  3
011210120002004  3
011210120002003  3
011210118002056  3
011210120002002  3
011210118002057  3
011210120002001  3
```

011210118002030  3
011210118002025  3
011210118002029  3
011210118002023  3
011210118002016  3
011210118002006  3
011210118002017  3
011210110001030  3
011210110001065  3
011210110001063  3
011210110001062  3
011210110001023  3
011210110001009  3
011210110001004  3
011210110001064  3
011210110001055  3
011210110001056  3
011210110001061  3
011210110001057  3
011210110001058  3
011210110001060  3
011210110001059  3
011210110001005  3
011210110001003  3
011210110001013  3
011210110001007  3
011210110001015  3
011210110001006  3
011210110001002  3
011210112001037  3
011210112001036  3
011210112001001  3
011210112001000  3
011210112002003  3
011210112002002  3
011210103023030  3
011210103023031  3
011210103022022  3
011210103022023  3
011210113012012  3
011210114001026  3
011210114001025  3
011210113012013  3
011210113012014  3
011210114001017  3
011210114001040  3
011210114001008  3

011210114001012  3
011210114001018  3
011210114001016  3
011210114001041  3
011210115021001  3
011210115021000  3
011210115022141  3
011210115022142  3
011210115022143  3
011210119001053  3
011210119001056  3
011210115022137  3
011210115022038  3
011210115022165  3
011210115022039  3
011210115022040  3
011210115022166  3
011210115022043  3
011210115022042  3
011210115022129  3
011210115022041  3
011210115022135  3
011210115022134  3
011210117001025  3
011210114001029  3
011210114001030  3
011210113012059  3
011210113012070  3
011210113012060  3
011210113012061  3
011210113012071  3
011210113012062  3
011210113012065  3
011210113012015  3
011210113012080  3
011210113012066  3
011210113012067  3
011210113012068  3
011210113012011  3
011210113012004  3
011210113012007  3
011210113012003  3
011210113011030  3
011210114001015  3
011210113011032  3
011210113012001  3
011210113012000  3

011210113012002  3
011210114001038  3
011210114001039  3
011210114001013  3
011210113011012  3
011210114001014  3
011210113011002  3
011210113012063  3
011210114001027  3
011210111003042  3
011210111003038  3
011210111003039  3
011210111003050  3
011210111003049  3
011210111003051  3
011210111003048  3
011210111003036  3
011210111003037  3
011210111003040  3
011210111003047  3
011210111003023  3
011210111003142  3
011210111003035  3
011210111003034  3
011210111003162  3
011210111003024  3
011210111003028  3
011210111003025  3
011210111003053  3
011210111003092  3
011210111003093  3
011210113011033  3
011210113011021  3
011210113011020  3
011210113011019  3
011210113011023  3
011210113011046  3
011210113011043  3
011210113011044  3
011210113011022  3
011210113011048  3
011210113011040  3
011210113011034  3
011210113011035  3
011210113011029  3
011210113011028  3
011210113012017  3

011210113012019  3
011210113012018  3
011210113012006  3
011210113012009  3
011210113012005  3
011210113012008  3
011210113012010  3
011210113011036  3
011210113011038  3
011210113011037  3
011210113011031  3
011210115022080  3
011210115022069  3
011210115022068  3
011210115022070  3
011210115022000  3
011210113021039  3
011210113021038  3
011210113021049  3
011210113021070  3
011210113022001  3
011210113021040  3
011210113021041  3
011210113021037  3
011210113021013  3
011210113021012  3
011210113021008  3
011170301031160  6
011210113021001  3
011210113021000  3
011170301023113  6
011210113021004  3
011210113021009  3
011210113011018  3
011210113022021  3
011210113022083  3
011210113022028  3
011210113022026  3
011210113022029  3
011210113022023  3
011210113022024  3
011210113022027  3
011210113022037  3
011210113022036  3
011210113022030  3
011210113022035  3
011210113022010  3

011210113022008  3
011210120002017  3
011210120002015  3
011210115022157  3
011210115022168  3
011210115022155  3
011210115022154  3
011210115022156  3
011210115021009  3
011210115022019  3
011210115021007  3
011210115022152  3
011210115022153  3
011210115021008  3
011210115022151  3
011210115022017  3
011210115022025  3
011210115022030  3
011210115022169  3
011210115021004  3
011210115021005  3
011210115022033  3
011210115021003  3
011210115022150  3
011210115021002  3
011210115022032  3
011210115022018  3
011210115022173  3
011210115022031  3
011210115022008  3
011210115022172  3
011210115022013  3
011210115022024  3
011210112001061  3
011150402131033  3
011210112001054  3
011210112001053  3
011210112001045  3
011210112001052  3
011210112001043  3
011210112001023  3
011210112001024  3
011210112001044  3
011210112001042  3
011210112001025  3
011210114001010  3
011210114001006  3

011210111002040  3
011210111002045  3
011210111002043  3
011210111002046  3
011210111002044  3
011210111002037  3
011210111002038  3
011210111002039  3
011210111002008  3
011210111002041  3
011210111002036  3
011210114001002  3
011210114001005  3
011210111002042  3
011210114001003  3
011210112001104  3
011210112001100  3
011210111002016  3
011170301023046  6
011210112001118  3
011210112001117  3
011210112001099  3
011210112001086  3
011210112001116  3
011210113011013  3
011210113011006  3
011210113011008  3
011210113011004  3
011210113011007  3
011210113011003  3
011210113011005  3
011210112001126  3
011210113011001  3
011210113011000  3
011210114001011  3
011210114001007  3
011210114001001  3
011210114001004  3
011210114001000  3
011210112001107  3
011210112001101  3
011210112001115  3
011210112001083  3
011210112001102  3
011210112001103  3
011210112001094  3
011210112001098  3

```
011170301023027  6
011170301023115  6
011210103023024  3
011210112001005  3
011210112001039  3
011210112001034  3
011210112001033  3
011210112001038  3
011210112001035  3
011210112001003  3
011210112001002  3
011210103023026  3
011210112001004  3
011210112001125  3
011210103023029  3
011210112001022  3
011210103023032  3
011210103023033  3
011210103023052  3
011210103023046  3
011210103023058  3
011210103023035  3
011210103023056  3
011210103023059  3
011210103023055  3
011210103023051  3
011210103023057  3
011210103023060  3
011210103023039  3
011210103023064  3
011210103023006  3
011210103023000  3
011210103023002  3
011150402132013  3
011210112001111  3
011210112002011  3
011210112002010  3
011210112002022  3
011210111002000  3
011210112002025  3
011210112002024  3
011210112002013  3
011210112002023  3
011210112002012  3
011210112002007  3
011210111001048  3
011210112002020  3
```

```
011210112002014  3
011210111001049  3
011210112002019  3
011210112002021  3
011210112002006  3
011210112002015  3
011210112002017  3
011210112002016  3
011210103012060  3
011210111001080  3
011210111001087  3
011210111001086  3
011210111003001  3
011210111001071  3
011210111003000  3
011210111001029  3
011210111001028  3
011210111001074  3
011210111001068  3
011170301031158  6
011170301031136  6
011170301031159  6
011170301031041  6
011170301031197  6
011170301031034  6
011170301023072  6
011170301031037  6
011170301031001  6
011170301031040  6
011170301031039  6
011170301031000  6
011170301022099  6
011170301023073  6
011170301023067  6
011170301022100  6
011170301022111  6
011170301023069  6
011170301023070  6
011170301023071  6
011170301031138  6
011170301031139  6
011170301031038  6
011170301023076  6
011170301023077  6
011170301023075  6
011170301023093  6
011170301023090  6
```

```
011170301023091  6
011170301023092  6
011170301023079  6
011170301023074  6
010279592001025  3
010279592001022  3
010279592001124  3
010279592001023  3
010279592001017  3
010279592001009  3
010279592001016  3
010279592001039  3
010279592001122  3
010279592001012  3
010279592001019  3
010279592001021  3
010279592001008  3
010279592001010  3
010279592001011  3
010279592001003  3
010279592001002  3
010279592001007  3
010279592001013  3
010279592001006  3
010279592001015  3
010279592001014  3
011210114001009  3
011210114001021  3
011210111002048  3
011210114001033  3
011210114001032  3
011210114001020  3
011210111002047  3
011210114002008  3
011210114002001  3
011210114001036  3
011210114002002  3
011210116001013  3
011210111003148  3
011210116001012  3
011210116001011  3
011210111003146  3
011210114002000  3
011210114001035  3
011210111003045  3
011210111003046  3
011210114001022  3
```

011210114001034 3
011210111003044 3
011210111002049 3
011210111002050 3
011210111002056 3
011210112001051 3
011210112002008 3
011150402131014 3
011150402131025 3
011150402131024 3
011150402131036 3
011150402131011 3
011150402092075 3
011150402092076 3
011150402131012 3
011150402092073 3
011150402092074 3
011150402092072 3
011150402092071 3
011150402092070 3
011150402131009 3
011150402131010 3
011150402131023 3
011150402131008 3
011150402092068 3
011150402092069 3
011150402131007 3
011150402131006 3
011150402131037 3
011150402131034 3
011150402131038 3
011150402131045 3
011150402131046 3
011150402131016 3
011170301031065 6
011170301031023 6
011170301031122 6
011170301031019 6
011170301031018 6
011170301031020 6
011170301022117 6
011170301031021 6
011170301031022 6
011170301031007 6
011170301022118 6
011170308001037 6
011170301031063 6

```
011170301031060 6
011170301031071 6
011170301031195 6
011170301031056 6
011170301031059 6
011170301031058 6
011170301031055 6
011170301031057 6
011170301031203 6
011170301031202 6
011170301031132 6
011170301031054 6
011170301031052 6
011170301031049 6
011170301031047 6
011170301031128 6
011210120001010 3
011210120003014 3
011210120001020 3
011210120001019 3
011210120001018 3
011210120001017 3
011210120001013 3
011210120001016 3
011210120003005 3
011210120003006 3
011210120003007 3
011210120003019 3
011210120003002 3
011210120001021 3
011210120003008 3
011210120003009 3
011210120002022 3
011210120001015 3
011210120002009 3
011210120002023 3
011210120002021 3
011210120002010 3
011210120002011 3
011210120002020 3
011210120002012 3
011210120002027 3
011210120002024 3
011210120002025 3
011210120002019 3
011210120002013 3
011210120002018 3
```

```
011210120002014  3
011170301022006  6
011170301022031  6
011170301022093  6
011170301022097  6
011170301022092  6
011170301022030  6
011170301022025  6
011170301022033  6
011170301022032  6
011170301022021  6
011170301022120  6
011170301022022  6
011170301022019  6
011170301022018  6
011170301022024  6
011170301022020  6
011170301022003  6
011170301022001  6
011170301022017  6
011170301022007  6
011170301031131  6
011170301031134  6
011170301031035  6
011170301031135  6
011210111002013  3
011210111002015  3
011210111002014  3
011210112001095  3
011210111002012  3
011210111002035  3
011210111002054  3
011210111002051  3
011210111002055  3
011210111002009  3
011210111002011  3
011210111002007  3
011210111002004  3
011210112001110  3
011210112001112  3
011210111002010  3
011210112001079  3
011210112001078  3
011210112001047  3
011210112001041  3
011210112001048  3
011210112001046  3
```

```
011210112001029 3
011210112001049 3
011210112001080 3
011210112001120 3
011210112001050 3
011210112001108 3
011210112001109 3
011210112001121 3
011210112002009 3
011210115021039 3
011210115021038 3
011210116003082 3
011210116003069 3
011210116003067 3
011210116003068 3
011210116003057 3
011210116003056 3
011210115021030 3
011210115021033 3
011210115021036 3
011210115021031 3
011210119002045 3
011210115021032 3
011210119002044 3
011210119002031 3
011210119002030 3
011210119002032 3
011210119002021 3
011210119002022 3
011210119002014 3
011210119002029 3
011210119002023 3
011210119002033 3
011210119002018 3
011210119002024 3
011210119002011 3
011210119002041 3
011210119002027 3
011210119002042 3
011210119002038 3
011210119002034 3
010379611002019 3
010379611002034 3
010379611002033 3
010379611002047 3
010379611002035 3
010379611002013 3
```

```
010379611002016  3
011210115021055  3
011210115021073  3
011210115021072  3
011210115021071  3
011210115021056  3
011210115021053  3
011210115021070  3
011210115021054  3
011210115021020  3
011210115021023  3
011210115021021  3
011210115021027  3
011210115021025  3
011210115021026  3
011210115021022  3
011210115021012  3
011210115021019  3
011210119002015  3
011210115021014  3
011210115021018  3
011210119002016  3
011210115021016  3
011210115021015  3
011210115021013  3
011210119002020  3
011170301031165  6
011170301031164  6
011170301031166  6
011210113021025  3
011170301031157  6
011210115011005  3
011210115011004  3
011210115011002  3
011210113021068  3
011210113021026  3
011210113022014  3
011210115011001  3
011210115011000  3
011210113021028  3
011210113022013  3
011210113021024  3
011170301031163  6
011170301031154  6
011170301031155  6
011210113021021  3
011210113021029  3
```

011210113021022  3
011170301031153  6
011210113021023  3
011210113021014  3
011170301031156  6
011170301031152  6
011210113021015  3
011210113021020  3
011210113021007  3
011210113021016  3
011210113021019  3
011210111002006  3
011210111002003  3
011210111002001  3
011210111002019  3
011210111002020  3
011210111002005  3
011210111002002  3
011210111001083  3
011210111002033  3
011210111002031  3
011210111002025  3
011210111002022  3
011210111002024  3
011210111001082  3
011210111001088  3
011210111001089  3
011210111001084  3
011210111001081  3
011210111001085  3
011210111001078  3
011210111001064  3
011210111001062  3
011210111002023  3
011210111001077  3
011210111001076  3
011210111001065  3
011210111001075  3
011210111001067  3
011210111001066  3
011210111001063  3
011210111001061  3
011210111001060  3
011150402121003  3
011150402121010  3
011150402121017  3
011150402121000  3

```
011210103023017  3
011210103023068  3
011210103023016  3
011210103023015  3
011210103023007  3
011210103023008  3
011210103023011  3
011210103023009  3
011210103023014  3
011210103023010  3
011210103021096  3
011210103023012  3
011210103023013  3
011210103021095  3
011150402121001  3
011150402101024  3
011150402121002  3
011150402101023  3
011150402101014  3
011150402101025  3
011150402101026  3
011150402101003  3
011150402101007  3
011150402101015  3
011150402101005  3
011150402101002  3
011150402101008  3
011150402103010  3
011210117002035  3
011210117002047  3
011210117002046  3
011210117002048  3
011210117002044  3
011210117002042  3
011210117002038  3
011210117002037  3
011210119001012  3
011210119001000  3
011210117002072  3
011210117002071  3
011210117002045  3
011210117002041  3
011210117002036  3
011210117002043  3
011210117002040  3
011210117002050  3
011210117002039  3
```

011210117002053  3
011210117002024  3
011210117002055  3
011210117002026  3
011210120001006  3
011210120001005  3
011210118002051  3
011210120001014  3
011210120001004  3
011210118002052  3
011210118002047  3
011210118002048  3
011210118002062  3
011170308001085  6
011170308001038  6
011170308001039  6
011170301031061  6
011170308001093  6
011170308001091  6
011170301031185  6
011170308001092  6
011170301031181  6
011170301031184  6
011170301031175  6
011170301031183  6
011170301031198  6
011170301031180  6
011170301031179  6
011170308001086  6
011170301031182  6
011170308001087  6
011170301031178  6
011170308001088  6
011170301031177  6
011170301031176  6
011170301031130  6
011170301031170  6
011170301031169  6
011170301031133  6
011210115012016  3
011210115012006  3
011210115011022  3
011210115011019  3
011210115011023  3
011210115011018  3
011210115012005  3
011210115011031  3

011210115011017  3
011210115011016  3
011210115011020  3
011210115011007  3
011210115011039  3
011210115011015  3
011210115011008  3
011210115011009  3
011210115011032  3
011210115022163  3
011210115022159  3
011210115022162  3
011210115011040  3
011210115022161  3
011210115022158  3
011210115011014  3
011210115011010  3
011210115011011  3
011210115011012  3
011210115011013  3
011210113021051  3
011170301031190  6
011210115011006  3
011170301031189  6
011170301031171  6
011210113021053  3
011210115011003  3
011210113021027  3
011170301031167  6
011170301031168  6
011210115021034  3
011210119002043  3
011210119002028  3
011210119002026  3
011210119002025  3
011210119002037  3
011210119002036  3
011210119002017  3
011210119002019  3
011210119002035  3
011210119002039  3
011210119002040  3
011210119002007  3
011210120003012  3
011210115021037  3
011210120003026  3
011210120003022  3

011210115021035  3
011210115021076  3
011210120003021  3
011210120003025  3
011210120003024  3
011210120003023  3
011210120003020  3
011210115021075  3
011210120003010  3
011210120003018  3
011210120003013  3
011210120003011  3
011210120001011  3
011210120001009  3
011210120001012  3
011210115022130  3
011210117001026  3
011210115022138  3
011210115022139  3
011210115022147  3
011210115022140  3
011210115022133  3
011210115022132  3
011210115022144  3
011210115022145  3
011210119001010  3
011210117001044  3
011210117001043  3
011210115022131  3
011210117001027  3
011210117001045  3
011210117001035  3
011210119001065  3
011210119001059  3
011210119001064  3
011210119001060  3
011210119001051  3
011210115022146  3
011210119001035  3
011210119001033  3
011210119001032  3
011210119001062  3
011210119001061  3
011210119001055  3
011210119001054  3
011210119001037  3
011210119001034  3

011210114002006  3
011210114002005  3
011210119001057  3
011210119002013  3
011210119002012  3
011210119002004  3
011210119002010  3
011210119002003  3
011210119002005  3
011210119001058  3
011210119001039  3
011210119001028  3
011210119001063  3
011210119001020  3
011210119001019  3
011210119001038  3
011210119001027  3
011210119001026  3
011210119001021  3
011210119002006  3
011210119002009  3
011210119002001  3
011210119002002  3
011210119002008  3
011210120001008  3
011210120001007  3
011210118002050  3
011210119002000  3
011210118002049  3
011210118002041  3
011210118002040  3
011210118002039  3
011210113022050  3
011210113022051  3
011210113022045  3
011210113022044  3
011210113022038  3
011210113022039  3
011210113022040  3
011210113022043  3
011210113012057  3
011210113012056  3
011210113022012  3
011210113022011  3
011210113021030  3
011210113021031  3
011210113021050  3

011210113022003  3
011210113021036  3
011210113022082  3
011210113022002  3
011210113022004  3
011210113022005  3
011210113021006  3
011210113021032  3
011210113021005  3
011210113021018  3
011210113021017  3
011210113021003  3
011210113021002  3
011170301031161  6
011210113021033  3
011210113021035  3
011210113021034  3
011170301031192  6
011170308001097  6
011170308001158  6
011170308002014  6
011170308002000  6
011170301031173  6
011170308001096  6
011170308001156  6
011170308001095  6
011170301031191  6
011170308001157  6
011170301031174  6
011170301031172  6
011170308001061  6
011170308001060  6
011170308001062  6
011170308001165  6
011170308001081  6
011170308001166  6
011170308001082  6
011170308001040  6
011170308001164  6
011170308001094  6
011170308001089  6
011170301031187  6
011170308001090  6
011170308001083  6
011170308001163  6
011170301031188  6
011170308001084  6

```
011170301031186  6
011170301031200  6
010379611002023  3
010379611002021  3
010379611002022  3
011210115021028  3
011210115021024  3
011210115021050  3
011210115021048  3
011210115021045  3
011210115021029  3
011210115021046  3
011210115021042  3
011210115021043  3
011210115021041  3
010379611002017  3
010379611002018  3
011210115021068  3
011210115021069  3
011210115021044  3
010379611002009  3
010379611002015  3
010379611002012  3
010379611002011  3
010379611002008  3
011210115021066  3
011210116003066  3
011210115021067  3
011210115021052  3
011210116003065  3
011210115021047  3
011210115021051  3
011210115021049  3
011210115021040  3
011210117001018  3
011210115022100  3
011210115022099  3
011210117001020  3
011210114003014  3
011210115022029  3
011210115022004  3
011210115022006  3
011210115022005  3
011210115022001  3
011210115022072  3
011210115022073  3
011210115022071  3
```

011210115022003  3
011210115022002  3
011210113022025  3
011210113022020  3
011210113022015  3
011210113022017  3
011210113022079  3
011210113022019  3
011210113022075  3
011210113022078  3
011210113022058  3
011210113022018  3
011210113022016  3
011210113022047  3
011210113022046  3
011210113022052  3
011210113022048  3
011210113022041  3
011210113022042  3
011210113012075  3
011210113022054  3
011210113022053  3
011210113022049  3
011210113012076  3
011210113012069  3
011210114003004  3
011210114003005  3
011210114003008  3
011210114003002  3
011210113012073  3
011210114003021  3
011210113022069  3
011210114003019  3
011210114003013  3
011210114003029  3
011210114003016  3
011210114003012  3
011210114003015  3
011210114003011  3
011210114003000  3
011210114002015  3
011210113012064  3
011210113012072  3
011210114001028  3
011210114002014  3
011210117001004  3
011210117001012  3

```
011210117001005  3
011210117001019  3
011210117001015  3
011210117001063  3
011210117001062  3
011210117001003  3
011210117001016  3
011210114003024  3
011210114003025  3
011210114003028  3
011210114003022  3
011210114003023  3
011210114002019  3
011210117001030  3
011210117001033  3
011210117001013  3
011210117001001  3
011210117001031  3
011210117001028  3
011210117001014  3
011210117001011  3
011210117001007  3
011210117001008  3
011210117001000  3
011210117002010  3
011210114003027  3
011210114003026  3
011210114002016  3
011210114002020  3
011210114002021  3
011210117001058  3
011210117001053  3
011210117001057  3
011210117001049  3
011210117002100  3
011210117002105  3
011210117001061  3
011210117001050  3
011210117001048  3
011210117001051  3
011210117001052  3
011210115022044  3
011210115022045  3
011210115022015  3
011210115022016  3
011210115022128  3
011210115022046  3
```

011210115022127  3
011210117001023  3
011210115022049  3
011210115022047  3
011210115022048  3
011210115022126  3
011210117001024  3
011210117001022  3
011210115022051  3
011210115022050  3
011210117001066  3
011210115022117  3
011210117001065  3
011210117001046  3
011210117001064  3
011210115022102  3
011210115022112  3
011210115022110  3
011210115022114  3
011210115022098  3
011210115022096  3
011210115022097  3
011210115022094  3
011210113022071  3
011210115022095  3
011210115022065  3
011210115022101  3
011210117001021  3
011210115022104  3
011210115022106  3
011210115022109  3
011210115022113  3
011210115022107  3
011210115022105  3
011210115022116  3
011210115022108  3
011210115022115  3
011210115022111  3
011210115022124  3
011210115022123  3
011210115022125  3
011210115022120  3
011210115022121  3
011210115022122  3
011210115022119  3
011210117001047  3
011210117001017  3

011210115022167  3
011210115022010  3
011210115022171  3
011210115022026  3
011210115022037  3
011210115022034  3
011210115022036  3
011210115022035  3
011210115022028  3
011210115022022  3
011210115022007  3
011210115022021  3
011210115022012  3
011210115022081  3
011210115022082  3
011210115022023  3
011210115022009  3
011210115022027  3
011210115022054  3
011210115022075  3
011210115022074  3
011210115022057  3
011210115022083  3
011210115022084  3
011210115022056  3
011210115022061  3
011210115022062  3
011210115022063  3
011210115022077  3
011210115022060  3
011210115022059  3
011210115022058  3
011210115022067  3
011210115022091  3
011210115022076  3
011210115022092  3
011210115022066  3
011210115022093  3
011210115022064  3
011210115022020  3
011210115022053  3
011210115022011  3
011210115022149  3
011210115022136  3
011210115022014  3
011210115022148  3
011210115022052  3

011210115022118  3
011210115022087  3
011210115022085  3
011210115022086  3
011210115022079  3
011210115022078  3
011210115022090  3
011210115022089  3
011210115022055  3
011210115022088  3
011210115022103  3
011210113022080  3
011210113022073  3
011210113022074  3
011210113022072  3
011210113022066  3
011210113022077  3
011210113022070  3
011210114003020  3
011210113022076  3
011210114003007  3
011210113022067  3
011210113022068  3
011210114003001  3
011210114003018  3
011210114003017  3
011210114003009  3
011210113022061  3
011210113022059  3
011210113022057  3
011210113022056  3
011210113022062  3
011210113022055  3
011210113012081  3
011210113022060  3
011210113022065  3
011210114003006  3
011210113022064  3
011210113022063  3
011210114003003  3
011210113012082  3
011210113012077  3
011210113012074  3
011210113022007  3
011210113022006  3
011210113022081  3
011210113012045  3

011210113022009 3
011210113012047 3
011210113012046 3
011210113012031 3
011210113012026 3
011210113022032 3
011210113012044 3
011210113012033 3
011210113012032 3
011210113012028 3
011210113012040 3
011210113012029 3
011210113012034 3
011210113022022 3
011210113022033 3
011210113022034 3
011210113022031 3
011210113012048 3
011210113012058 3
011210113012050 3
011210113012078 3
011210113012051 3
011210113012079 3
011210113012055 3
011210113012049 3
011210113012041 3
011210113012042 3
011210113012052 3
011210113012043 3
011210113012038 3
011210113012039 3
011210113012035 3
011210113012036 3
011210113012030 3
011210113012037 3
011210113012053 3
011210113012054 3
011210113012016 3
011210113022000 3
011210113021047 3
011210113021042 3
011210113012025 3
011210113021048 3
011210113012024 3
011210113021011 3
011210113021010 3
011210113012023 3

011210113012027 3
011210113012022 3
011210113021044 3
011210113021043 3
011210113021046 3
011210113021045 3
011210113012021 3
011210113012020 3
011210113011047 3
011210113011041 3
011210113011039 3
011210113011045 3
011210113011042 3
011210117002111 3
011210119001018 3
011210117002121 3
011210117002027 3
011210117002104 3
011210117002028 3
011210117002015 3
011210117002097 3
011210117002096 3
011210117002017 3
011210117002016 3
011210117001055 3
011210117001054 3
011210117002029 3
011210117002018 3
011210117002022 3
011210117002020 3
011210117002023 3
011210117002021 3
011210117002003 3
011210117002114 3
011210119001017 3
011210117002030 3
011210117002031 3
011210119001001 3
011210117002033 3
011210117002032 3
011210117002085 3
011210117002034 3
011210117002075 3
011210117002122 3
011210117002025 3
011210119001045 3
011210119001042 3

011210119001044  3
011210119001043  3
011210119001052  3
011210119001014  3
011210119001015  3
011210119001011  3
011210119001040  3
011210119001041  3
011210119001050  3
011210119001046  3
011210119001047  3
011210119001049  3
011210119001048  3
011210118002013  3
011210118002012  3
011210118002011  3
011210119001013  3
011210119001016  3
011210119001022  3
011210118001052  3
011210119001023  3
011210119001024  3
011210119001025  3
011210119001030  3
011210119001004  3
011210119001003  3
011210117002019  3
011210117002098  3
011210119001005  3
011210119001002  3
011210118001027  3
011210118001021  3
011210118001020  3
011210118001019  3
011210118001007  3
011210117002093  3
011210117002092  3
011210117002086  3
011210117002095  3
011210117002089  3
011210117002088  3
011210117002058  3
011210117002059  3
011210117002054  3
011210117002083  3
011210117002084  3
011210117003028  3

011210117002082 3
011210117002060 3
011210117002061 3
011210117002091 3
011210117003030 3
011210117002090 3
011210117003029 3
011210117003031 3
011210117003032 3
011210118001029 3
011210118001026 3
011210118001006 3
011210118001018 3
011210118001016 3
011210118001017 3
011210119001031 3
011210119001036 3
011210119001029 3
011210119001009 3
011210117001042 3
011210119001008 3
011210117001041 3
011210117001037 3
011210117001040 3
011210117001038 3
011210117001036 3
011210117001029 3
011210117002108 3
011210117001034 3
011210117001032 3
011210117001059 3
011210119001007 3
011210117001039 3
011210119001006 3
011210117002102 3
011210117002110 3
011210117002101 3
011210117002099 3
011210117002103 3
011210117002107 3
011210117002109 3
011210117002123 3
011210117002106 3
011210117001067 3
011210117001060 3
011210117001006 3
011210117001056 3

011210118002042  3
011210118002038  3
011210120001003  3
011210120001001  3
011210120001002  3
011210118002058  3
011210118002045  3
011210118002046  3
011210118002043  3
011210118002037  3
011210118002036  3
011210118002044  3
011210118002034  3
011210118002035  3
011210118002014  3
011210118002010  3
011210118001049  3
011210118001048  3
011210118001047  3
011210118001050  3
011210118001051  3
011210118001042  3
011210118002015  3
011210118002007  3
011210118002028  3
011210118002008  3
011210118002009  3
011210118001044  3
011210118001043  3
011210118001041  3
011210118001045  3
011210118001040  3
011210117002074  3
011210117002073  3
011210117002063  3
011210117002064  3
011210117002065  3
011210117002066  3
011210117002067  3
011210117002070  3
011210117002069  3
011210117002068  3
011210117002049  3
011210117002051  3
011210117002052  3
011210117002056  3
011210117002057  3

011210118001008 3
011210117002077 3
011210117002078 3
011210117002076 3
011210117002079 3
011210117002080 3
011210117002094 3
011210117002081 3
011210118001046 3
011210118001009 3
011210118001010 3
011210118001034 3
011210118001023 3
011210118001022 3
011210118001024 3
011210118001025 3
011210118001028 3
011170301021072 6
011170301021090 6
011170301021071 6
011170301021037 6
011170301021028 6
011170301021031 6
011170301021036 6
011170301021034 6
011170301021035 6
011170301021026 6
011170301021025 6
011170301021069 6
011170301021068 6
011170301021039 6
011170301021038 6
011170301021040 6
011170301021067 6
011170301021088 6
011170301021074 6
011170301021066 6
011170301021041 6
011170301021042 6
011170301021093 6
011170301021033 6
011170301021046 6
011170301021045 6
011170301021024 6
011170301023024 6
011170301023014 6
011170301023004 6

```
011170301023006 6
011170301023005 6
011150402131018 3
011210112001013 3
011210112001011 3
011150402131015 3
011210112001012 3
011150402131005 3
011150402131022 3
011150402131021 3
011150402131017 3
011150402131020 3
011150402131043 3
011150402131044 3
011150402131003 3
011150402131002 3
011150402131004 3
011150402131001 3
011150402131019 3
011150402132018 3
011150402132016 3
011150402132017 3
011150402132007 3
011150402132009 3
011150402132005 3
011150402092066 3
011150402092062 3
011150402132015 3
011150402132003 3
011150402132006 3
011150402132012 3
011150402132008 3
011210103023034 3
011210103023049 3
011210103023045 3
011210103023044 3
011210103023067 3
011210103023040 3
011210103023005 3
011210103023037 3
011210103023042 3
011210103023038 3
011210103023054 3
011210103023047 3
011210103023043 3
011210103023041 3
011210103023053 3
```

```
011210103023048  3
011210103023036  3
011210103023050  3
011210112001040  3
011210112001032  3
011210112001006  3
011170301023035  6
011170301023028  6
011170301023029  6
011170301023132  6
011170301023019  6
011170301023116  6
011170301023133  6
011170301023040  6
011170301023042  6
011170301023034  6
011170301023114  6
011170301023036  6
011170301023031  6
011210112001091  3
011210112001122  3
011170301023030  6
011170301023021  6
011210112001090  3
011210112001076  3
011170301023041  6
011170301023033  6
011170301023037  6
011170301023039  6
011210112001081  3
011170301023032  6
011210112001082  3
011210112001065  3
011210112001072  3
011210112001073  3
011150402131042  3
011210112001074  3
011210112001075  3
011170301023007  6
011170301023008  6
011170301023002  6
011170301023025  6
011170301023043  6
011170301023026  6
011170301023001  6
011170301023018  6
011170301023000  6
```

```
011170301023020  6
011170301021089  6
011170301021075  6
011170301021065  6
011170301021062  6
011170301021064  6
011170301021043  6
011170301021044  6
011170301021053  6
011170301021047  6
011170301021023  6
011170301021012  6
011170301021021  6
011170301021015  6
011170301021060  6
011170301021051  6
011170301021063  6
011210112001092  3
011170301021061  6
011150402131039  3
011150402131040  3
011170301021048  6
011170301021049  6
011150402131031  3
011210112001070  3
011150402131028  3
011150402131030  3
011150402131027  3
011150402131029  3
011150402131032  3
011150402131026  3
011210112001077  3
011210112001067  3
011210112001071  3
011210112001068  3
011210112001069  3
011210112001063  3
011210112001062  3
011150402131035  3
011210112001084  3
011210112001113  3
011210112001093  3
011210112001105  3
011210112001114  3
011210112001064  3
011210112001066  3
011210112001057  3
```

```
011210112001056 3
011210112001127 3
011210112001124 3
011210112001106 3
011210112001055 3
011210112001059 3
011210112001058 3
011210112001060 3
011170301023108 6
011170301023137 6
011170301023125 6
011170301023080 6
011170301023083 6
011170301023126 6
011170301023084 6
011170301023085 6
011170301023095 6
011170301023094 6
011170301023096 6
011170301023128 6
011170301023081 6
011170301023082 6
011170301023064 6
011170301023063 6
011170301023062 6
011170301023089 6
011170301023055 6
011170301023086 6
011170301023087 6
011170301023088 6
011170301023060 6
011170301023061 6
011170301023054 6
011170301023053 6
011170301023051 6
011170301023052 6
011170301023121 6
011170301023122 6
011170301023120 6
011170301023119 6
011170301023097 6
011170301023101 6
011170301023124 6
011170301023099 6
011170301023098 6
011170301023100 6
011170301023111 6
```

011170301023105 6
011170301023106 6
011170301023102 6
011170301023103 6
011170301023104 6
011170301023059 6
011170301023050 6
011170301023049 6
011170301023048 6
011170301023045 6
011170301023044 6
011170301023057 6
011170301023058 6
011170301023047 6
011170301022096 6
011170301022095 6
011170301022101 6
011170301022102 6
011170301022110 6
011170301022112 6
011170301022113 6
011170301022098 6
011170301022023 6
011170301022029 6
011170301022028 6
011170301031129 6
011170301031048 6
011170301031051 6
011170301031042 6
011170301031044 6
011170301031036 6
011170301031043 6
011170301031045 6
011170301031064 6
011170301031118 6
011170301031119 6
011170301031117 6
011170301031070 6
011170301031120 6
011170301031024 6
011170301022119 6
011170301031006 6
011170301022104 6
011170301031025 6
011170301031066 6
011170301031026 6
011170301031067 6

011170301031005 6
011170301022109 6
011170301022108 6
011170301022107 6
011170301031050 6
011170301031046 6
011170301031069 6
011170301031068 6
011170301031053 6
011170301031031 6
011170301022027 6
011170301023017 6
011170301022026 6
011170301023056 6
011170301023023 6
011170301023016 6
011170301023015 6
011170301023009 6
011170301021092 6
011170301021085 6
011170301021084 6
011170301021086 6
011170301021087 6
011170301021077 6
011170301021080 6
011170301021078 6
011170301023013 6
011170301023011 6
011170301023012 6
011170301023010 6
011170301021083 6
011170301021081 6
011170301021082 6
011170301021079 6
011170301023003 6
011170301021073 6
011170301022010 6
011170301022009 6
011170301022008 6
011170301022011 6
011170301021076 6
011170301021070 6
011150402132004 3
011150402132011 3
011150402132014 3
011150402132010 3
011150402132002 3

011150402133020  3
011150402133015  3
011150402133019  3
011150402133016  3
011150402133018  3
011150402133017  3
011150402133021  3
011150402133009  3
011150402133006  3
011150402133005  3
011150402132000  3
011150402133007  3
011150402133003  3
011150402133004  3
011150402133002  3
011150402091049  3
011150402091045  3
011150402133013  3
011150402133014  3
011150402133012  3
011150402133008  3
011210103023004  3
011210103023062  3
011150402133010  3
011150402133000  3
011150402133001  3
011150402133011  3
010379611003063  3
010379611003047  3
010379611003040  3
010379611003039  3
010379611003045  3
010379611003046  3
010379611003041  3
010379611003042  3
011210116003077  3
010379611003011  3
010279592001110  3
011210116003021  3
011210116003003  3
011210116003002  3
010279592001109  3
010279592001108  3
010279592001107  3
010379611003010  3
010379611003009  3
010279592001112  3

```
010279592001115  3
010279592001111  3
010279592001113  3
010279592001123  3
010279592001106  3
010279592001114  3
011210116003001  3
010279592001089  3
010279592001088  3
010279592001028  3
010379611003008  3
010279592001118  3
011210111003004  3
011210111003016  3
011210111003071  3
011210111003007  3
011210116002004  3
010279592001031  3
010279592001030  3
011210111003116  3
011210116002013  3
011210111003089  3
011210111003115  3
011210111003120  3
010279592001029  3
010279592001032  3
010279592001024  3
010279592001026  3
010279592001027  3
011210111003119  3
011210111003087  3
011210111003131  3
011210111003114  3
010279592001018  3
011210111003088  3
011210111003072  3
011210111003085  3
011210111003086  3
011210111003075  3
010379610003034  3
010379610003003  3
010379610003009  3
010379611003004  3
010379611003003  3
010279592001090  3
010279592001084  3
010379611003002  3
```

```
010279592001091  3
010279592001092  3
010279592001036  3
010279592001078  3
010279592001037  3
010379611003000  3
010379611003001  3
010279592001093  3
010379610003004  3
010279592001094  3
010279592001082  3
010279592001096  3
010279592001095  3
010379610003001  3
010279592001097  3
010279592001098  3
010279592001081  3
010279592001076  3
010279592001074  3
010279592001083  3
010279592001038  3
010279592001077  3
011210116003059  3
010379611002042  3
011210116003081  3
011210116003080  3
011210116003041  3
011210116003050  3
011210116003075  3
011210116003083  3
011210116003039  3
011210116003076  3
011210116003035  3
011210116003034  3
011210116003038  3
011210116003037  3
011210116003070  3
011210116003045  3
011210116003042  3
011210116003047  3
011210116003046  3
011210116003044  3
011210116003043  3
011210116003048  3
011210116003049  3
011210116003036  3
011210116003028  3
```

011210116003040 3
011210116003027 3
011210116003025 3
011210116003026 3
011210116003032 3
011210116003033 3
010379611002000 3
011210116003008 3
011210116002007 3
011210116002003 3
011210116002010 3
011210116002002 3
011210116002056 3
011210116001033 3
011210116002000 3
011210116002001 3
011210116002009 3
011210116002012 3
011210111003103 3
011210116001001 3
011210116001058 3
011210116001000 3
011210111003135 3
011210111003110 3
011210116001057 3
011210111003136 3
011210111003112 3
011210111003113 3
011210111003111 3
011210111003104 3
011210116002015 3
011210116002005 3
011210116002014 3
011210116002006 3
011210111003118 3
011210116002008 3
011210111003117 3
011210116002011 3
011210111003137 3
011210111003079 3
011210111003078 3
011210111003130 3
011210111003082 3
011210111003081 3
011210111003068 3
011210111003080 3
011210111003018 3

011210111003020  3
011210111003070  3
011210111003019  3
011210111003077  3
011210111003091  3
011210111003100  3
011210111003098  3
011210111003099  3
011210111003073  3
011210111003030  3
011210111003021  3
011210111003022  3
011210111003010  3
011210111003017  3
011210111003011  3
011210111003012  3
011210111003027  3
011210111003069  3
011210111003014  3
011210111003026  3
011210111003013  3
011210111003006  3
011210111003005  3
011210111003015  3
011210116002059  3
011210116002064  3
011210116002057  3
011210116001060  3
011210116002062  3
011210116001028  3
011210116001038  3
011210116001027  3
011210116001037  3
011210116001029  3
011210116001031  3
011210116001035  3
011210116002060  3
011210116001034  3
011210116001041  3
011210116001047  3
011210116001043  3
011210116001042  3
011210116001048  3
011210116001005  3
011210116001004  3
011210116001003  3
011210111003106  3

011210111003160 3
011210116001059 3
011210111003107 3
011210111003108 3
011210111003109 3
011210116001002 3
011210111003105 3
011210116001030 3
011210116001026 3
011210111003125 3
011210111003128 3
011210111003057 3
011210111003127 3
011210111003126 3
011210111003129 3
011210111003029 3
011210111003123 3
011210111003122 3
011210111003121 3
011210111003124 3
011210111003063 3
011210111003061 3
011210111003062 3
011210111003060 3
011210111003054 3
011210111003064 3
011210111003065 3
011210111003067 3
011210111003066 3
011210111003056 3
011210111003058 3
011210111003055 3
011210111003096 3
011210111003134 3
011210111003132 3
011210111003163 3
011210111003133 3
011210111003095 3
011210111003097 3
011210111003084 3
011210111003094 3
010379610001004 3
010379610001008 3
010379610003023 3
010379610003015 3
010379610003019 3
010379610003013 3

010379611003053  3
010379610003014  3
010379610003002  3
010379610003020  3
010379610003022  3
010379610003018  3
010379610003017  3
010379610003012  3
010379610003027  3
010379610003025  3
010379610003026  3
010379610001003  3
010379610001002  3
010379610001006  3
010379610001001  3
010379610003028  3
010379610003029  3
010379610003030  3
010379610001000  3
010379610003047  3
010379610003046  3
010379610003049  3
010379610003048  3
010379610003033  3
010379610003032  3
010379610003031  3
011210103011082  3
011210103011078  3
011210103011068  3
011210105002004  3
011210105002000  3
011210103011094  3
011210103011093  3
011210103011076  3
011210105002001  3
011210105001030  3
011210105001033  3
011210105001034  3
011210105001032  3
011210103011071  3
011210103011070  3
011210110002000  3
011210110002001  3
011210104001026  3
011210104001033  3
011210105002023  3
011210104001025  3

```
011210104001024  3
011210105001021  3
011210105001019  3
011210105001028  3
011210105001022  3
011210105001027  3
011210105001020  3
011210105001018  3
011210104001031  3
011210104001032  3
011210104001021  3
011210111001045  3
011210111001054  3
011210111001055  3
011210111001035  3
011210111001056  3
011210111001042  3
011210111001037  3
011210111001038  3
011210111001034  3
011210111001041  3
011210111001036  3
011210111001040  3
011210111001090  3
011210111001046  3
011210111001043  3
011210111001039  3
011210111001044  3
011210111001010  3
011210112002018  3
011210103012059  3
011210103012051  3
011210103012058  3
011210103012057  3
011210103012052  3
011210103012061  3
011210103012056  3
011210107001047  3
011210107001045  3
011210107001033  3
011210111001017  3
011210111001019  3
011210111001018  3
011210111001009  3
011210111001011  3
011210111001012  3
011210111001015  3
```

011210111001008 3
011210111001007 3
011210111001005 3
011210111001006 3
011210111001004 3
011210111001013 3
011210111001002 3
011210111001003 3
011210111001001 3
011210107001037 3
011210111001014 3
011210110001073 3
011210107001056 3
011210107001046 3
011210107001043 3
011210107001044 3
011210107001041 3
011210107001042 3
011210107001051 3
011210107001050 3
011210107001048 3
011210107001049 3
011210107001034 3
011210107001038 3
011210107001031 3
011210107001040 3
011210110001074 3
011210107001039 3
011210107001032 3
011210110001071 3
011210111001016 3
011210110001072 3
011210110001069 3
011210111001000 3
011210110001024 3
011210110001070 3
011210110001075 3
011210110001068 3
011210110001021 3
011210110001026 3
011210110001011 3
011210110001025 3
011210110001022 3
011210110001029 3
011210110001033 3
011210110001031 3
011210110001014 3

011210107001030  3
011210107001015  3
011210110001027  3
011210110001028  3
011210110001036  3
011210110001032  3
011210110001034  3
011210110001012  3
011210110001037  3
011210110001035  3
011210110001076  3
011210110001008  3
011210103012046  3
011210103012045  3
011210103012044  3
011210103012035  3
011210103012047  3
011210107001011  3
011210107001012  3
011210107001009  3
011210107001010  3
011210107001008  3
011210103012049  3
011210107001007  3
011210106001030  3
011210106001036  3
011210107001052  3
011210107001053  3
011210109001051  3
011210107001027  3
011210107001013  3
011210107001055  3
011210107001014  3
011210107001005  3
011210107001003  3
011210107001002  3
011210106001031  3
011210107001004  3
011210107001018  3
011210107001019  3
011210107001026  3
011210107001020  3
011210107001025  3
011210107001021  3
011210107001001  3
011210107001006  3
011210107001000  3

011210106001015  3
011210106001014  3
011210106001013  3
011210106001009  3
011210106001008  3
011210106001016  3
011210106001018  3
011210106001017  3
011210106001003  3
011210106001007  3
011210106001006  3
011210106001004  3
011210106001001  3
011210106001032  3
011210106001019  3
011210106001020  3
011210106001033  3
011210106001034  3
011210106001021  3
011210106001025  3
011210106001024  3
011210106001005  3
011210106001023  3
011210106001002  3
011210103012038  3
011210103012050  3
011210103012039  3
011210103012036  3
011210103012022  3
011210103012016  3
011210103012015  3
011210103012014  3
011210103012034  3
011210103012037  3
011210103012023  3
011210103011089  3
011210103012033  3
011210103011088  3
011210103012032  3
011210103012025  3
011210103012013  3
011210103011064  3
011210103012012  3
011210103012011  3
011210103011063  3
011210103011090  3
011210103011062  3

011210103012021 3
011210103012020 3
011210103011059 3
011210103011087 3
011210103011061 3
011210103011026 3
011210103011060 3
011210103022009 3
011210103022010 3
011210103022003 3
011210103022014 3
011210103022011 3
011210103022012 3
011210103022000 3
011210111001021 3
011210111001023 3
011210111001022 3
011210110001066 3
011210110001067 3
011210104002038 3
011210110001046 3
011210110001077 3
011210110001048 3
011210110001050 3
011210110001049 3
011210110001053 3
011210110001052 3
011210110001051 3
011210110001047 3
011210110001038 3
011210110001054 3
011210110001039 3
011210110001040 3
011210110001001 3
011210110001016 3
011210109001059 3
011210110001010 3
011210109001067 3
011210109001056 3
011210109001061 3
011210109001060 3
011210109003038 3
011210109003029 3
011210110001043 3
011210110001041 3
011210110001042 3
011210110001044 3

011210110001045  3
011210110001017  3
011210110001018  3
011210110001019  3
011210110001020  3
011210110001000  3
011210109003035  3
011210109003036  3
011210109003037  3
011210110002004  3
011210110002006  3
011210110002007  3
011210110002005  3
011210110002003  3
011210110002026  3
011210104002039  3
011210104002045  3
011210110002025  3
011210110002020  3
011210110002019  3
011210110002018  3
011210110002021  3
011210110002023  3
011210110002024  3
011210110002022  3
011210110002002  3
011210110002008  3
011210110002010  3
011210110002011  3
011210104001034  3
011210104002046  3
011210109002007  3
011210106001028  3
011210106001027  3
011210109001010  3
011210106001029  3
011210106001026  3
011210106001022  3
011210106001010  3
011210106001011  3
011210109001008  3
011210106001035  3
011210109001007  3
011210109001006  3
011210106001012  3
011210109001001  3
011210106002014  3

011210109001002  3
011210109001000  3
011210109001003  3
011210106001000  3
011210106002015  3
011210103011085  3
011210106002018  3
011210106002039  3
011210106002017  3
011210106002016  3
011210103011084  3
011210109001020  3
011210109001021  3
011210109001022  3
011210109001005  3
011210109001004  3
011210111001069  3
011210111001059  3
011210111001079  3
011210111001058  3
011210111001053  3
011210111001070  3
011210111001072  3
011210111001052  3
011210111001024  3
011210111001073  3
011210111001051  3
011210111001020  3
011210111001091  3
011210111001033  3
011210111001025  3
011210111001027  3
011210111001026  3
011210111001032  3
011210111001047  3
011210111001057  3
011210111001050  3
011210106002001  3
011210105002002  3
011210105002025  3
011210109002001  3
011210105002026  3
011210105002019  3
011210105002020  3
011210105002017  3
011210109002002  3
011210109002000  3

011210105002027  3
011210105002021  3
011210105002022  3
011210105002024  3
011210105002018  3
011210105002003  3
011210103011067  3
011210103011086  3
011210103011066  3
011210103011065  3
011210103011056  3
011210103011055  3
011210103011069  3
011210103011043  3
011210103011057  3
011210103011037  3
011210103011077  3
011210103011083  3
011210106002000  3
011210103011079  3
011210103011081  3
011210103011080  3
011210104002044  3
011210104002027  3
011210104002037  3
011210104002034  3
011210104002040  3
011210104002043  3
011210104002042  3
011210104002033  3
011210104002031  3
011210104002032  3
011210104002025  3
011210104002026  3
011210104002018  3
011210104002017  3
011210104002023  3
011210110002015  3
011210110002016  3
011210104002024  3
011210104002021  3
011210104001043  3
011210104001042  3
011210104002022  3
011210104002020  3
011210104001041  3
011210104001039  3

011210104001037  3
011210104001030  3
011210104001038  3
011210104001028  3
011210104001027  3
011210104002019  3
011210104002015  3
011210104001022  3
011210104001023  3
011210104001013  3
011210105001023  3
011210105001029  3
011210105001031  3
011210105001035  3
011210105001026  3
011210105001024  3
011210105001016  3
011210105001025  3
011210105001015  3
011210105001014  3
011210103011038  3
011210103011072  3
011210103011054  3
011210105001017  3
011210105001013  3
011210103011073  3
011210103011053  3
011210103011039  3
011210105001012  3
011210103011074  3
011210103011052  3
011210103011036  3
011210103011041  3
011210103011042  3
011210105001010  3
011210105001011  3
011210103011075  3
011210103011051  3
011210103011050  3
011210106002038  3
011210106002037  3
011210106002030  3
011210106002013  3
011210106002029  3
011210106002026  3
011210106002035  3
011210106002036  3

011210106002024  3
011210106002028  3
011210106002034  3
011210106002031  3
011210106002032  3
011210106002027  3
011210106002025  3
011210106002023  3
011210106002019  3
011210106002022  3
011210106002020  3
011210106002009  3
011210106002005  3
011210106002004  3
011210103011092  3
011210106002006  3
011210106002007  3
011210106002008  3
011210109003030  3
011210109003019  3
011210109003020  3
011210109003009  3
011210109003018  3
011210109003010  3
011210109002042  3
011210109002039  3
011210109002019  3
011210109002018  3
011210109002013  3
011210109002009  3
011210109002016  3
011210109002017  3
011210109002040  3
011210109002014  3
011210109002015  3
011210106002033  3
011210105002013  3
011210109002005  3
011210105002012  3
011210105002014  3
011210105002011  3
011210106002021  3
011210106002010  3
011210106002011  3
011210105002015  3
011210109002003  3
011210105002009  3

011210105002016 3
011210105002010 3
011210105002008 3
011210106002012 3
011210106002003 3
011210105002007 3
011210106002002 3
011210105002006 3
011210105002005 3
011210109003021 3
011210109003022 3
011210109003023 3
011210109003024 3
011210109003006 3
011210109003007 3
011210109003017 3
011210109003011 3
011210109003013 3
011210109003012 3
011210109003004 3
011210109003003 3
011210109002035 3
011210109002032 3
011210109003005 3
011210109003002 3
011210109002023 3
011210109002010 3
011210109002004 3
011210109003001 3
011210109002034 3
011210109002033 3
011210109002020 3
011210109003014 3
011210109003000 3
011210109002022 3
011210109002021 3
011210109002011 3
011210109002012 3
011210109003015 3
011210109003016 3
011210109002041 3
011210109001015 3
011210109001014 3
011210109001013 3
011210107001023 3
011210109001045 3
011210109001012 3

```
011210109001011  3
011210109001048  3
011210109001044  3
011210109001043  3
011210109001041  3
011210109001042  3
011210109001016  3
011210109001033  3
011210109001017  3
011210109001009  3
011210109001032  3
011210109001018  3
011210109001019  3
011210109001058  3
011210109001057  3
011210109001062  3
011210109001039  3
011210109001066  3
011210109001065  3
011210109001064  3
011210109003031  3
011210109003033  3
011210109003034  3
011210109003032  3
011210109001063  3
011210109003027  3
011210109003028  3
011210109003026  3
011210109003025  3
011210109001040  3
011210109001030  3
011210109001029  3
011210109001038  3
011210109001035  3
011210109001037  3
011210109001036  3
011210109001034  3
011210109001028  3
011210109001027  3
011210109001031  3
011210109001025  3
011210109001024  3
011210109001026  3
011210109001023  3
011210109002038  3
011210109002029  3
011210109002028  3
```

011210109003008  3
011210109002030  3
011210109002037  3
011210109002026  3
011210109002036  3
011210109002031  3
011210109002025  3
011210109002027  3
011210109002006  3
011210109002024  3
011210109002008  3
010450214003078  2
010450214003071  2
010450214003070  2
010450214003072  2
010450214003073  2
010450214003086  2
010450214003088  2
010450214003081  2
010450214003077  2
010450214003082  2
010450214003076  2
010450214003074  2
010450214003075  2
010450214003021  2
010450214003024  2
010450214003018  2
010450214003014  2
010450214003019  2
010450214003025  2
010450214003012  2
010450214003027  2
010450214003009  2
010450214003016  2
010450214003020  2
010450214003093  2
010450214003011  2
010450214003013  2
010450214003029  2
010450214003032  2
010450214003026  2
010450214004057  2
010450214004059  2
010450214004058  2
010690403021021  2
010690403021004  2
010690403021003  2

```
010450214004060  2
010450214004013  2
010450214004024  2
010450214004025  2
010450214004020  2
010450214004022  2
010450214004017  2
010450214004056  2
010450214004015  2
010450214004023  2
010450214003047  2
010450214003048  2
010450214004067  2
010450214003054  2
010450214003046  2
010450214003055  2
010450214003067  2
010450214003049  2
010450214003085  2
010450214003087  2
010450214003084  2
010450214003068  2
010450214003028  2
010450214003023  2
010450214003069  2
010450214003022  2
010450214003080  2
010450214003079  2
010690408022079  2
010690408022078  2
010690421002030  2
010690408021019  2
010690408022094  2
010690408022093  2
010690408022095  2
010690408022092  2
010690408022091  2
010690408022090  2
010690408022075  2
010690408022088  2
010690408022087  2
010690408022089  2
010690408021032  2
010690408021043  2
010690408021033  2
010690408021022  2
010690408021031  2
```

```
010690408021030  2
010690408021038  2
010690408022066  2
010690408021029  2
010690408021028  2
010690408021035  2
010690408021036  2
010690408021034  2
010690408021037  2
010690408021025  2
010690408021023  2
010690421002027  2
010690408012060  2
010690421002031  2
010690408021021  2
010690408012058  2
010690408012059  2
010690408012039  2
010690408012043  2
010690408012022  2
010690408011036  2
010690408012023  2
010690408011021  2
010690408012019  2
010690408012020  2
010690408011020  2
010690408012024  2
010690408012026  2
010690408012025  2
010690408021020  2
010690408012057  2
010690408012055  2
010690408021017  2
010690408021018  2
010690408012056  2
010690408012054  2
010690408012032  2
010690408021016  2
010690408021011  2
010690408021041  2
010690408021042  2
010690408012041  2
010690408021012  2
010690408012033  2
010690408012035  2
010690420003038  2
010690420003033  2
```

```
010690420003032  2
010690420003024  2
010690420003025  2
010690420003007  2
010690421004034  2
010690421004030  2
010690421003049  2
010690421004032  2
010690421004031  2
010690421004028  2
010690421004015  2
010690421004027  2
010690421004026  2
010690421003054  2
010690421003053  2
010690421004013  2
010690421004029  2
010690421004046  2
010690421004088  2
010690421004024  2
010690421004023  2
010690421004092  2
010690421004025  2
010690421004020  2
010690421004089  2
010690421004022  2
010690421004021  2
010690421004012  2
010690421003050  2
010690421003040  2
010450214004026  2
010450214004021  2
010450214002058  2
010450214002053  2
010450214002072  2
010450214002070  2
010450214002056  2
010450214002073  2
010450214002055  2
010450214003030  2
010450214002054  2
010450214003034  2
010450214003039  2
010450214003015  2
010450214002074  2
010450214002069  2
010450214004019  2
```

```
010450214003050  2
010450214003090  2
010450214003089  2
010450214003031  2
010450214004018  2
010450214003051  2
010450214003083  2
010450214003052  2
010450214003053  2
010450214003010  2
010450214003017  2
010450213001015  2
010450213001014  2
010450213001008  2
010450213001007  2
010690421004086  2
010690421004087  2
010610506002079  2
010610506002071  2
010690421004073  2
010690421004074  2
010690421004072  2
010610506002070  2
010690421004076  2
010690421004075  2
010610506002072  2
010610506002073  2
010610506002025  2
010690421004077  2
010690421004037  2
010690421004041  2
010690421004039  2
010690421004038  2
010610505004031  2
010610505004025  2
010610505004024  2
010610505004023  2
010610505003055  2
010610505003052  2
010610505003054  2
010610505004013  2
010610505004011  2
010610505004022  2
010610505004029  2
010610505004021  2
010610505004028  2
010610505004039  2
```

```
010450214004050  2
010450213004006  2
010450213004007  2
010450214002068  2
010450214002061  2
010450214002060  2
010450214002059  2
010450213004008  2
010450214004034  2
010450214004033  2
010450214004032  2
010450214004031  2
010450214002050  2
010450214002051  2
010450214002034  2
010450214002035  2
010450214002025  2
010450214002027  2
010450214002026  2
010450214002033  2
010450214002015  2
010450214003036  2
010450214003038  2
010450214002052  2
010450214002057  2
010450214003037  2
010450214003035  2
010450214004027  2
010450214004029  2
010450214002071  2
010450214004052  2
010450214004051  2
010690403021050  2
010690403021040  2
010690403021043  2
010690403022015  2
010690403021058  2
010690403021045  2
010690403021032  2
010690403021030  2
010690402031019  2
010690403021036  2
010690403021035  2
010690403021034  2
010690403021009  2
010450214004065  2
010450214004053  2
```

```
010690403021039  2
010690403021044  2
010690403021038  2
010690403021031  2
010690403021013  2
010690403021020  2
010690403021016  2
010690403021019  2
010690403021029  2
010690403021018  2
010690403021017  2
010690403021014  2
010690403021008  2
010690403021007  2
010450214004064  2
010450214004063  2
010450214004054  2
010690415004014  2
010690415004017  2
010690415004015  2
010690415004011  2
010690415004013  2
010690415004018  2
010690415004010  2
010690415004019  2
010690415004009  2
010690402041008  2
010690402041005  2
010690402031036  2
010690402041006  2
010690402041004  2
010690402031020  2
010690402031021  2
010690403021037  2
010690402041000  2
010690402041037  2
010690402041001  2
010690402041036  2
010690402041011  2
010690402041003  2
010690403022017  2
010690402041002  2
010690403021056  2
010690403022016  2
010690403021033  2
010690403021052  2
010690403021041  2
```

```
010690403021051 2
010690403021042 2
010690416001009 2
010690416001010 2
010690416001019 2
010690416001020 2
010690416001021 2
010690416001016 2
010690416001008 2
010690416001007 2
010670305001121 2
010690415001001 2
010690415001000 2
010670305001049 2
010690416001006 2
010670305001120 2
010670305001119 2
010670305001048 2
010670305003058 2
010690416001015 2
010690416001011 2
010690416001012 2
010690416001014 2
010690416001013 2
010670305001125 2
010670305001045 2
010690416001005 2
010670305001124 2
010670305001044 2
010450214001021 2
010450214001026 2
010450214001025 2
010450214001030 2
010450214001022 2
010450214001010 2
010450214001005 2
010450214001009 2
010450214001006 2
010450214001007 2
010450214001002 2
010450214001028 2
010450214001044 2
010450214001029 2
010670305001128 2
010670305001075 2
010450214001024 2
010670305001079 2
```

```
010670305001126 2
010670305001074 2
010670305001090 2
010670305001091 2
010670305001078 2
010670305001076 2
010670305001077 2
010670305001080 2
010670305001071 2
010450214001023 2
010670305001064 2
010670305001062 2
010670305001063 2
010670305001061 2
010450214001008 2
010670304002052 2
010670304002053 2
010670305001070 2
010670305001060 2
010690408022099 2
010690421004001 2
010690421004002 2
010690421004000 2
010690421003079 2
010690421001015 2
010690421001016 2
010690421003078 2
010690421003072 2
010690421001017 2
010690421003073 2
010690421003074 2
010690421003075 2
010690421001018 2
010690421001011 2
010690421003007 2
010690421003004 2
010690421003006 2
010690421003002 2
010690421003003 2
010690421003028 2
010690421003005 2
010690408022081 2
010690408022076 2
010690421003001 2
010690421002037 2
010690421002028 2
010690421002029 2
```

```
010690421003000  2
010690421003084  2
010690408022080  2
010690408022077  2
010690408011028  2
010690408011033  2
010690408011032  2
010690408011027  2
010690408011024  2
010690408011001  2
010690408011002  2
010690408011012  2
010690408011011  2
010690408011006  2
010690408011019  2
010690408011010  2
010690402062009  2
010690402062014  2
010690402062012  2
010690402061018  2
010690402061021  2
010690402061016  2
010690402053003  2
010690402061020  2
010690402052008  2
010690402052007  2
010690402052005  2
010690402061017  2
010690402052011  2
010690402052004  2
010690402052010  2
010690402052003  2
010690402061009  2
010690402061012  2
010690402061013  2
010690402052002  2
010690402031038  2
010690402031002  2
010450213004010  2
010450214004036  2
010450214004037  2
010450214004028  2
010450214004043  2
010690402031001  2
010690402031005  2
010690402031006  2
010690402031000  2
```

```
010690403021012  2
010450214004045  2
010450214004042  2
010450214004044  2
010450214004039  2
010450214004030  2
010450214004038  2
010450214004040  2
010690402031004  2
010690402031015  2
010690402031018  2
010690402031017  2
010690402031016  2
010690403021010  2
010690403021011  2
010450214004046  2
010450214004049  2
010450214004047  2
010450214004041  2
010450214004048  2
010450214004066  2
010450214002014  2
010450214002040  2
010450214002039  2
010450214002029  2
010450214002038  2
010450214002005  2
010450214002037  2
010450214002028  2
010450214002036  2
010450214002006  2
010450214002007  2
010450214002013  2
010450213004019  2
010450213004061  2
010690402031070  2
010690402031009  2
010690402031069  2
010450213004018  2
010690402031008  2
010450213004013  2
010690402031007  2
010450213004011  2
010450213004012  2
010450213004009  2
010450214004035  2
010690402031010  2
```

```
010690402031012  2
010690402031003  2
010690402031058  2
010690402031031  2
010690402031013  2
010690402031014  2
010690419024006  2
010690419024007  2
010690419024009  2
010690419024010  2
010690419023044  2
010690419023012  2
010690419023013  2
010690419023021  2
010690408011034  2
010690408011004  2
010690408011022  2
010690408011008  2
010690408011005  2
010690408011023  2
010690408011003  2
010690408011000  2
010690402062008  2
010690402062004  2
010690408011007  2
010690408011009  2
010690402062015  2
010690402062016  2
010690402062007  2
010690402062005  2
010690402062010  2
010690402062003  2
010690402061006  2
010690402061003  2
010690402052009  2
010690402052001  2
010690402052000  2
010690402043031  2
010690402043033  2
010690402061004  2
010690402061008  2
010690402061014  2
010690402061015  2
010690402061002  2
010690408012011  2
010690408012009  2
010690408012013  2
```

```
010690402062017  2
010690402062018  2
010690402062019  2
010690402062021  2
010690402062020  2
010690408012012  2
010690408012014  2
010690408012018  2
010690408012007  2
010690408012015  2
010690408012016  2
010690408012017  2
010690402062024  2
010690402062023  2
010690402062022  2
010690402062006  2
010690402062011  2
010690402061005  2
010690402061011  2
010690402061007  2
010690402061010  2
010690402062002  2
010690402062001  2
010690402031056  2
010690402031055  2
010690402031068  2
010690402031062  2
010690402031061  2
010690402031054  2
010690402031065  2
010690402031022  2
010690402031011  2
010690402052006  2
010690402053000  2
010690402053007  2
010690402053002  2
010690402053009  2
010690402053006  2
010690402053014  2
010690402053021  2
010690402053004  2
010690402053020  2
010690402053005  2
010690402031025  2
010690402053018  2
010690402053011  2
010690402053010  2
```

```
010690402053015 2
010690402053017 2
010690402053013 2
010690402053008 2
010690402031032 2
010690402053001 2
010690402043025 2
010690402031034 2
010690421003057 2
010690421003060 2
010690421003056 2
010690421004035 2
010690421003061 2
010690421003062 2
010690421003047 2
010690421003055 2
010610506003047 2
010610506003048 2
010690421003044 2
010690421003046 2
010690421003017 2
010610506003043 2
010690421003016 2
010690421003015 2
010690421003048 2
010690421003045 2
010690421003086 2
010690421003041 2
010690421003018 2
010690421003043 2
010690421003019 2
010690421003012 2
010690421003020 2
010690421003021 2
010690421003042 2
010690421003011 2
010690421003008 2
010610506003009 2
010610506003010 2
010610506003072 2
010690421003009 2
010690421002050 2
010690421002041 2
010690421002042 2
010690421002040 2
010690421002038 2
010690421002034 2
```

```
010690421002025  2
010690421002035  2
010690421002039  2
010690421002036  2
010610506001050  2
010610506003001  2
010610506001046  2
010610506001042  2
010610506001043  2
010610506001044  2
010610506003000  2
010610506001047  2
010610506001045  2
010690421002008  2
010690421002011  2
010690421002021  2
010690421002009  2
010690421002013  2
010690421002015  2
010690421002024  2
010690421002010  2
010690421002007  2
010610506001012  2
010610506001011  2
010610506001003  2
010690402031035  2
010690402031060  2
010690402031024  2
010690402031023  2
010690402031029  2
010690402031033  2
010690402031027  2
010690402041030  2
010690402031059  2
010450213004028  2
010450213004026  2
010450213004027  2
010450213004025  2
010450213004056  2
010450213004024  2
010450213004055  2
010450213004021  2
010450213004016  2
010450213004023  2
010450213004015  2
010450213004022  2
010450213004054  2
```

```
010450213004051  2
010450213004052  2
010450213004053  2
010450213004020  2
010450213004014  2
010450213004004  2
010450213004003  2
010450213004002  2
010450214002024  2
010450214002023  2
010690402061022  2
010690402061025  2
010690402062000  2
010690405003009  2
010690405003010  2
010690405003003  2
010690402061024  2
010690402061023  2
010690402061001  2
010690402061000  2
010690405002009  2
010690405002011  2
010690405002010  2
010690402043047  2
010690402043032  2
010690402043039  2
010690402043028  2
010690402043036  2
010690402043046  2
010690402043012  2
010690402043024  2
010690402043010  2
010690402043006  2
010690402043040  2
010690402043041  2
010690402043013  2
010690402043014  2
010690402043011  2
010690402043015  2
010690402043009  2
010690402043034  2
010690402043027  2
010690402043035  2
010690402043030  2
010690402043038  2
010690402043020  2
010690402043026  2
```

010690402043008 2
010690402043007 2
010690402043045 2
010690402043004 2
010690402041028 2
010690402041029 2
010690402041016 2
010690402041015 2
010690402043005 2
010690402041031 2
010690402041032 2
010690402041010 2
010690402041009 2
010690402041014 2
010690402041007 2
010690402043003 2
010690402043002 2
010690402041035 2
010690402043001 2
010690402043000 2
010690402041038 2
010690402041034 2
010690402041033 2
010690402042032 2
010690402041017 2
010690402041018 2
010690402041022 2
010610506001001 2
010610506001002 2
010610506001010 2
010610506001004 2
010610506001005 2
010690421002003 2
010690421002005 2
010690421002004 2
010690421002022 2
010690421002019 2
010690421002020 2
010690421002012 2
010690421002016 2
010690421002018 2
010690421002014 2
010690421002017 2
010690421002023 2
010690421002026 2
010690408012021 2
010690421002006 2

```
010690421002001  2
010690421002000  2
010690421002051  2
010690408011035  2
010450212002055  2
010690401003021  2
010450212002042  2
010450212002041  2
010450212002030  2
010450212002031  2
010450212002057  2
010450212002056  2
010610504001076  2
010610504001075  2
010610504004110  2
010610504004109  2
010610504004071  2
010610504004080  2
010610504004066  2
010610504004051  2
010610504004050  2
010610504004048  2
010610504004073  2
010610504004072  2
010610504004074  2
010610504004045  2
010610504004049  2
010610504004046  2
010610504004047  2
010610504004121  2
010610504004119  2
010610504003095  2
010610504004082  2
010610504004083  2
010610504004108  2
010610504004090  2
010610504004081  2
010610504004078  2
010610504004079  2
010610504004075  2
010610504004120  2
010610504004091  2
010610504004084  2
010610504004085  2
010450212002061  2
010450212002032  2
010450212002033  2
```

```
010450212002034  2
010450212002035  2
010450212002015  2
010450212001046  2
010450212001040  2
010450212002013  2
010450212002012  2
010450212002014  2
010450212002005  2
010450212002006  2
010450212002004  2
010450212001042  2
010450212002060  2
010450212002009  2
010450212002058  2
010450212002059  2
010450212002008  2
010450212002010  2
010450212002011  2
010450212002002  2
010450212002001  2
010450212002007  2
010450212002003  2
010690401003022  2
010690401003047  2
010690401003024  2
010690401003023  2
010690401003019  2
010690401003025  2
010610506001016  2
010610506001030  2
010610506001031  2
010610506001007  2
010610506001015  2
010610506001032  2
010610506001033  2
010610506001048  2
010610506001041  2
010610506001049  2
010610506001040  2
010610506001034  2
010610506001014  2
010610506001006  2
010610506001035  2
010610506001013  2
010610506001000  2
010610506003034  2
```

```
010610506003033 2
010610506003003 2
010610506003032 2
010690421003014 2
010690421003013 2
010690421002047 2
010690421002048 2
010690421002049 2
010690421002033 2
010690421002032 2
010690421002043 2
010690421002044 2
010690421002045 2
010690421002046 2
010690401003026 2
010690401003018 2
010450212002000 2
010690401003006 2
010690401003017 2
010690401003004 2
010690401003007 2
010690401003003 2
010450212001028 2
010450212001027 2
010450212001010 2
010450212001041 2
010450212001011 2
010450212001007 2
010450212001014 2
010450212001015 2
010450212001006 2
010450212001005 2
010450212001004 2
010450212001001 2
010450212001009 2
010450212001000 2
010450212001030 2
010450212001029 2
010450212001039 2
010450212001037 2
010450212001036 2
010450211024019 2
010450212001038 2
010450212001035 2
010450211024020 2
010450211024015 2
010610502001040 2
```

```
010610502001044  2
010610502001008  2
010610502001007  2
010610502001006  2
010610502001045  2
010610502001002  2
010610502001005  2
010610502002067  2
010610502002066  2
010610502002055  2
010610502002071  2
010610502002065  2
010610502002056  2
010610502002057  2
010610502002051  2
010610502001003  2
010610502001004  2
010610502001119  2
010610502001120  2
010610502001001  2
010610502001000  2
010610502002020  2
010610502002021  2
010610502002019  2
010610502002009  2
010610503005000  2
010610504004114  2
010610504004113  2
010610504004117  2
010610504004116  2
010610504004115  2
010610506001066  2
010610506001100  2
010610506001067  2
010610506001081  2
010610506001068  2
010610506001054  2
010610506001082  2
010610506001083  2
010610506001027  2
010610505001002  2
010610506001060  2
010610506001059  2
010610506001056  2
010610506001055  2
010610506001026  2
010610506001025  2
```

```
010610506001020 2
010610505001001 2
010610505001000 2
010610506001018 2
010610506001024 2
010610506001021 2
010610506001023 2
010610506001022 2
010610506001019 2
010610506001009 2
010610506001017 2
010610506001008 2
010610506002007 2
010610506002005 2
010610506002004 2
010610506003057 2
010450211024009 2
010450212001003 2
010450212001002 2
010450211021015 2
010450211021004 2
010450211021006 2
010450211021005 2
010450211021003 2
010450211021001 2
010450211024018 2
010450211022014 2
010450211024011 2
010450211024013 2
010450211024010 2
010450211023023 2
010450211023025 2
010450211023024 2
010450211023022 2
010450211023026 2
010450211023020 2
010450211023019 2
010450211023021 2
010450211023012 2
010450211023018 2
010450211023009 2
010450211023007 2
010450211023016 2
010450211023017 2
010450211023008 2
010450211022003 2
010450200003056 2
```

```
010450200003079  2
010610504004039  2
010610504004040  2
010610504003086  2
010610504003076  2
010610504003075  2
010610504003057  2
010610504003056  2
010610504003055  2
010610504003054  2
010610504003053  2
010610504003036  2
010610504004022  2
010610504004036  2
010610504004007  2
010610504004037  2
010610504003035  2
010610504004038  2
010610504003034  2
010610504004023  2
010610503002045  2
010610503002044  2
010610504001078  2
010610503002046  2
010610504001092  2
010610504001077  2
010610503002049  2
010610503002050  2
010610502002091  2
010610503002002  2
010610503002043  2
010610503002000  2
010610502002100  2
010450213002024  2
010450213002022  2
010450213002023  2
010450213002019  2
010450213002027  2
010450213002029  2
010690401003042  2
010690401003027  2
010690401003043  2
010690401003040  2
010690401003041  2
010690401003028  2
010690401003029  2
010690401003030  2
```

010690401003016 2
010690401003008 2
010690401003015 2
010690401003014 2
010690401003005 2
010690401003009 2
010690401003001 2
010690401003013 2
010690401003012 2
010690401003020 2
010690401003011 2
010690401003000 2
010690401003044 2
010690401003039 2
010690401003045 2
010690401003038 2
010690401003046 2
010690401003037 2
010690401003033 2
010690401003034 2
010690401003031 2
010690401003036 2
010690401003035 2
010690401003032 2
010690401002059 2
010690401002057 2
010690401002058 2
010690401002052 2
010690401002051 2
010690401002053 2
010690401002054 2
010690401003010 2
010690401002009 2
010690401002055 2
010690401002027 2
010690401002028 2
010690401002025 2
010690401002011 2
010690401002026 2
010690401002010 2
010690401002029 2
010690401002008 2
010690401002006 2
010690401003002 2
010450213002044 2
010450213002039 2
010450213002040 2

```
010450213002032  2
010450213002034  2
010450213002031  2
010610504001018  2
010610502002075  2
010610502002072  2
010610502002064  2
010610502002050  2
010610502002058  2
010610502002083  2
010610502002095  2
010610502002073  2
010610502002063  2
010610502002061  2
010610502002062  2
010610502002060  2
010610502002022  2
010610502002018  2
010610502002010  2
010610502002017  2
010610502002011  2
010610502002049  2
010610502002016  2
010610502002007  2
010610502002012  2
010610502002046  2
010610502002048  2
010610502002041  2
010610502002052  2
010610502002030  2
010610502002006  2
010610502002013  2
010610502002014  2
010610502002015  2
010610502002032  2
010610505002030  2
010610505001005  2
010610505001010  2
010610505001009  2
010610505001003  2
010610505001004  2
010610505002001  2
010610505002000  2
010610506001072  2
010610506003018  2
010610506003019  2
010610506003020  2
```

```
010610506001098 2
010610506001097 2
010610506001096 2
010610506001095 2
010610506001075 2
010610506001074 2
010610506001071 2
010610506001062 2
010610506001069 2
010610506001061 2
010610506001063 2
010610506001070 2
010610506001065 2
010610506001057 2
010610506001058 2
010610506001080 2
010610506003011 2
010610506003012 2
010610506001091 2
010610506001090 2
010610506003028 2
010610506003044 2
010610505001017 2
010610505001018 2
010610505001058 2
010610505001057 2
010610505001014 2
010610505001011 2
010610505001006 2
010610505001015 2
010610505001012 2
010610505001056 2
010610505001019 2
010610505001020 2
010610506003021 2
010610506001079 2
010610506001076 2
010610506001073 2
010610506001078 2
010610505001007 2
010610505001013 2
010610506001077 2
010610506001064 2
010610505001008 2
010610505002054 2
010610505002027 2
010610505002028 2
```

```
010610505002029  2
010610505002025  2
010610505002002  2
010610505002026  2
010610505002024  2
010450213001042  2
010450213001038  2
010450213001019  2
010450213001041  2
010450213001018  2
010450200003078  2
010450200003068  2
010450200003080  2
010450200003070  2
010450200003082  2
010450200003034  2
010450200003035  2
010450200003086  2
010450200003038  2
010450200003036  2
010450200003037  2
010450200002038  2
010450200002032  2
010450200002031  2
010450200002037  2
010450200002035  2
010450200002036  2
010450200003033  2
010450200003032  2
010450200003021  2
010450200003087  2
010450200003084  2
010450200003022  2
010450200003023  2
010450200003024  2
010450200003085  2
010450200003071  2
010450200002025  2
010450200003072  2
010450200003073  2
010450200003074  2
010450200003026  2
010450200002033  2
010450200002029  2
010450200002030  2
010450200002013  2
010450200002012  2
```

```
010450200002011  2
010450200002016  2
010450200002034  2
010450200002027  2
010450200002028  2
010450200002026  2
010450200002018  2
010450200002019  2
010450200002010  2
010450200002017  2
010450200002009  2
010450200002006  2
010450200002007  2
010450200001059  2
010450200002020  2
010450200002022  2
010450200002024  2
010450200002021  2
010450200002023  2
010450200003075  2
010450200003076  2
010450200003077  2
010610502002033  2
010610502002038  2
010610502002039  2
010610502002031  2
010610502002040  2
010610502002037  2
010610502002036  2
010610502002034  2
010610502002024  2
010610502002027  2
010610502002028  2
010610502002035  2
010610502002098  2
010610502002045  2
010610502002042  2
010610502002044  2
010610502002026  2
010610502002043  2
010610502002023  2
010610502002025  2
010610502002029  2
010610502002005  2
010610502002097  2
010610502002004  2
010610502002003  2
```

```
010610504004016  2
010610504004015  2
010610504004014  2
010610504004013  2
010610504001083  2
010610504004012  2
010610504004006  2
010610504002056  2
010610504002060  2
010610504002057  2
010610504002029  2
010610504002059  2
010610504002058  2
010610504002028  2
010610504002023  2
010610504002024  2
010610504002020  2
010610504002019  2
010610504002022  2
010610504002021  2
010610504001031  2
010610504001030  2
010610504001037  2
010610504001004  2
010610504001038  2
010610504001039  2
010610504001000  2
010610504001001  2
010610505002036  2
010610504002000  2
010610504001005  2
010610505002035  2
010610504002002  2
010610504002001  2
010610505002047  2
010610504002003  2
010610505002060  2
010610505002048  2
010610505002046  2
010450200003028  2
010450200003030  2
010450200003027  2
010450200003029  2
010450200003031  2
010450200001058  2
010450200003016  2
010450200003014  2
```

010450200003015  2
010450200001071  2
010450200001061  2
010450200001048  2
010450200001049  2
010450200001063  2
010450200001062  2
010450200001060  2
010450200001066  2
010450200001065  2
010450200001057  2
010450200001055  2
010450200001069  2
010450200001054  2
010450200001053  2
010450200001064  2
010450200001067  2
010450200001056  2
010450200001051  2
010450200001052  2
010450200001050  2
010450200001042  2
010450200003004  2
010450200003003  2
010610504005044  2
010610504005027  2
010610504005022  2
010610504001082  2
010610504005021  2
010610504001048  2
010610504001049  2
010610504001043  2
010610504001034  2
010610504001035  2
010610504001050  2
010610504005054  2
010610504005043  2
010610504005028  2
010610504005042  2
010610504005041  2
010610504005065  2
010610504005053  2
010610504005040  2
010610504005039  2
010610504005029  2
010610504005020  2
010610504005030  2

010610504005019 2
010610504001061 2
010610504005031 2
010610504005018 2
010610504005059 2
010610504005051 2
010610504005052 2
010610504005046 2
010610504005038 2
010450208011018 2
010450208011016 2
010450208011017 2
010450208011010 2
010450208011013 2
010450208011012 2
010450208011011 2
010450208011009 2
010450200003018 2
010450200003006 2
010450200003017 2
010450200003019 2
010450200003007 2
010450200003005 2
010450208011014 2
010450208011015 2
010450200003001 2
010450208012017 2
010450208012018 2
010450208012014 2
010450208012019 2
010450200001032 2
010450200001035 2
010450200001044 2
010450200001043 2
010450208011002 2
010450211013021 2
010450211013000 2
010450211011049 2
010450211011048 2
010450211011054 2
010450211011052 2
010450211011053 2
010450211011051 2
010450211022006 2
010450211021009 2
010450211021012 2
010450211021002 2

```
010450211021013  2
010450211021014  2
010450211021000  2
010450200003051  2
010450211022004  2
010450211022005  2
010450200003050  2
010450200003064  2
010450200003063  2
010450200003054  2
010450200003088  2
010310111001012  2
010310111001030  2
010310111001006  2
010310111001007  2
010310111001018  2
010610505004050  2
010610505004049  2
010610505004048  2
010610504004027  2
010610504004024  2
010610504004025  2
010610504004034  2
010610504004029  2
010610504004030  2
010610504004002  2
010610504004026  2
010610504004001  2
010610504004000  2
010610504005055  2
010610504004035  2
010610504004032  2
010610504004031  2
010610504004033  2
010610504005064  2
010610504005061  2
010610504005060  2
010610504005062  2
010610504005058  2
010610504005057  2
010610504005056  2
010610504001046  2
010610504001047  2
010610504005023  2
010610504005024  2
010610504005025  2
010610504005045  2
```

```
010610504005026  2
010310108002015  2
010310108001041  2
010310108002041  2
010310108002039  2
010310108002034  2
010310108002021  2
010310108001048  2
010310108002040  2
010310108001061  2
010610502002008  2
010310108001062  2
010310108001060  2
010310108001049  2
010310108001046  2
010310108001040  2
010310108001047  2
010310108001038  2
010310108001039  2
010310108002000  2
010310110002056  2
010310109002021  2
010310109002022  2
010310109002020  2
010310109002018  2
010310110002055  2
010310110002051  2
010310110002052  2
010310110001026  2
010310110002054  2
010310110002060  2
010310110002059  2
010310110002049  2
010450211011047  2
010450211011050  2
010450200002004  2
010450200003049  2
010450200002003  2
010450200003048  2
010450200003061  2
010450200003066  2
010450200003062  2
010450200003067  2
010450200003047  2
010450200003057  2
010450200003044  2
010450200003058  2
```

```
010450200003046  2
010450200003065  2
010450200003089  2
010450200003069  2
010450200003059  2
010450200003043  2
010450200003060  2
010450200003041  2
010450200003042  2
010450200003039  2
010450200003040  2
010450200003045  2
010450200002015  2
010450200002014  2
010450200002008  2
010450200002005  2
010450200002001  2
010450200002000  2
010450213004041  2
010690401001003  2
010690401001000  2
010450213004042  2
010450213004044  2
010690401001028  2
010690401001025  2
010690401001026  2
010690401001017  2
010690401001023  2
010690401001021  2
010690401001020  2
010690401001024  2
010690402051008  2
010690402051011  2
010690402051007  2
010690402051010  2
010690402051017  2
010690402051019  2
010690402031057  2
010690402051012  2
010690402051016  2
010690402051015  2
010690402051014  2
010690402031048  2
010690402031040  2
010690402031046  2
010690401001001  2
010450213004048  2
```

```
010450213004045  2
010450213004049  2
010690421002002  2
010690401001057  2
010690401001058  2
010690401001056  2
010690401001061  2
010690401001073  2
010690401001075  2
010690401001074  2
010690401001052  2
010690401001071  2
010690401001076  2
010690401001072  2
010690401001053  2
010690402061019  2
010690402051004  2
010690402051009  2
010690402051020  2
010690401001054  2
010690401001055  2
010690402053016  2
010690402053012  2
010690408011026  2
010690408011031  2
010690408011015  2
010690402062013  2
010690408011014  2
010690408011013  2
010690408011025  2
010690408011030  2
010690408011029  2
010690408011018  2
010690408011017  2
010690408011016  2
010450212002050  2
010450212002054  2
010450212002046  2
010450212002047  2
010450212002048  2
010450212002017  2
010450212002062  2
010450212002044  2
010450212002043  2
010450212002045  2
010450212002040  2
010450212002038  2
```

```
010450212002037  2
010450212002023  2
010450212002039  2
010450212002022  2
010450212002036  2
010450212002028  2
010450212002029  2
010450212002024  2
010450212002026  2
010450212002025  2
010450212002027  2
010450212002016  2
010450212001025  2
010450212001026  2
010450212002018  2
010450212002019  2
010450211012042  2
010450211012051  2
010450211012053  2
010450211012048  2
010450211013003  2
010450211013001  2
010450212001023  2
010450212001024  2
010450211012050  2
010450212001016  2
010450212001022  2
010450212001043  2
010450212001044  2
010450212001045  2
010450212001017  2
010450212001021  2
010450212001018  2
010450212001019  2
010450212001020  2
010450211021011  2
010450211021016  2
010450211021017  2
010450212001008  2
010450211021010  2
010450212001012  2
010450212001013  2
010450211012006  2
010450211012005  2
010450211012001  2
010450211013028  2
010450211013027  2
```

```
010450211012004  2
010450211012002  2
010450211012000  2
010450211021008  2
010450211021007  2
010610504001066  2
010610504001060  2
010610504001019  2
010610504001021  2
010610504001059  2
010610504001020  2
010610504001022  2
010610504004011  2
010610504004009  2
010610504004010  2
010610504004008  2
010610504004003  2
010610504004005  2
010610504004004  2
010610504001080  2
010610504001058  2
010610504001041  2
010610504001042  2
010610504001025  2
010610504001081  2
010610504001045  2
010610504001033  2
010610504001032  2
010610504001044  2
010610504001016  2
010610504001012  2
010610504001093  2
010610504001023  2
010610504001010  2
010610502002096  2
010610502002002  2
010610502002053  2
010610503001017  2
010610503001013  2
010610503001012  2
010610503001015  2
010610503001014  2
010610503005034  2
010610503005035  2
010610503005036  2
010610503005026  2
010610503001041  2
```

```
010610503001042  2
010610503001051  2
010610503005027  2
010610503005028  2
010610503005025  2
010610503005022  2
010610503005023  2
010610503005021  2
010610503005015  2
010610503001044  2
010610503001045  2
010610503001048  2
010610503001043  2
010610503005013  2
010610503005014  2
010610503005017  2
010610503005018  2
010610503005024  2
010610503005012  2
010610503005016  2
010610503005011  2
010610503001046  2
010610504004092  2
010610504004077  2
010610504004076  2
010610504004086  2
010610504004087  2
010610504004042  2
010610504004044  2
010610504004019  2
010610504004021  2
010610504004043  2
010610504004020  2
010610504004118  2
010610504004094  2
010610504004093  2
010610504004103  2
010610504004107  2
010610504004104  2
010610504004106  2
010610504004105  2
010610504004102  2
010610504004099  2
010610504004101  2
010610504004100  2
010610504004098  2
010610504004095  2
```

```
010610504004097 2
010610504004122 2
010610504003087 2
010610504004096 2
010610504004088 2
010610504004041 2
010610504004089 2
010610504004063 2
010610503005037 2
010610503005002 2
010610504004064 2
010610504004059 2
010610504004070 2
010610504004112 2
010610504004111 2
010610504004065 2
010610504004060 2
010610504004061 2
010610504001089 2
010610504004058 2
010610504001086 2
010610504001088 2
010610504001079 2
010610504001087 2
010610504004056 2
010610504004057 2
010610504001094 2
010610504001085 2
010610504004055 2
010610504001090 2
010610504001091 2
010610504004054 2
010610504004053 2
010610504001084 2
010610503002053 2
010610504004069 2
010610504004068 2
010610504004052 2
010610504004067 2
010610503002016 2
010610503002042 2
010610503002013 2
010610503002014 2
010610503002003 2
010610503002006 2
010610503002005 2
010610502001107 2
```

010610502001118 2
010610503002004 2
010610502001117 2
010610502001110 2
010610503002041 2
010610503002012 2
010610503002010 2
010610503002011 2
010610503002009 2
010610503002048 2
010610503002047 2
010610503002001 2
010610502002076 2
010610502002069 2
010610502002068 2
010610502002070 2
010610502002077 2
010610502002074 2
010610502001072 2
010610502001108 2
010610502001074 2
010610502001069 2
010610502001073 2
010610502001068 2
010610503006014 2
010610503006013 2
010610503006001 2
010610503006015 2
010610503006012 2
010610503006011 2
010610503006010 2
010610503002039 2
010610503002027 2
010610503002036 2
010610503006000 2
010610503002025 2
010610503006016 2
010610503006017 2
010610503003012 2
010610503003011 2
010610503002024 2
010610503004002 2
010610503002029 2
010610503002035 2
010610503002055 2
010610503002056 2
010610503002058 2

010610503002057  2
010610503002030  2
010610503002038  2
010610503002031  2
010610503002023  2
010610503002028  2
010610503002040  2
010610503003039  2
010610503003031  2
010610503004007  2
010610503002032  2
010610503002022  2
010610503004004  2
010610503004008  2
010610503004009  2
010610503004003  2
010610503005029  2
010610503005020  2
010610503005019  2
010610503005030  2
010610503005010  2
010610503005007  2
010610503005038  2
010610503005005  2
010610503003005  2
010610503003003  2
010610503005006  2
010610503005003  2
010610503003044  2
010610503005032  2
010610503005031  2
010610503005008  2
010610503005033  2
010610503005001  2
010610503005009  2
010610503003002  2
010610503003004  2
010610503003045  2
010610503003046  2
010610503003047  2
010610503001025  2
010610502002099  2
010610504001068  2
010610504001069  2
010610504001067  2
010610502002094  2
010610502002092  2

```
010610502002093  2
010610502002088  2
010610502002089  2
010610502002078  2
010610502002080  2
010610502002079  2
010610502002086  2
010610502002087  2
010610502002084  2
010610502002085  2
010610502002090  2
010610504001070  2
010610502002081  2
010610502002082  2
010610502002059  2
010610502002047  2
010610504001015  2
010610504001074  2
010610504004018  2
010610504004017  2
010610504001072  2
010610504001073  2
010610504001071  2
010610504001013  2
010610504001014  2
010610504001017  2
010610503001047  2
010610503005004  2
010610503001018  2
010610503001020  2
010610503001021  2
010610503001016  2
010610503001028  2
010610503001029  2
010610503001019  2
010610503001024  2
010610503001022  2
010610503004021  2
010610503004022  2
010610503004020  2
010610503001023  2
010610503004033  2
010610503004031  2
010610503004030  2
010610503004018  2
010610503004019  2
010610503004032  2
```

010610503004016 2
010610503004023 2
010610503004015 2
010610503004017 2
010610503004010 2
010610503004012 2
010610503004011 2
010610503002034 2
010610503002033 2
010610503004006 2
010610503004005 2
010610503004044 2
010610503004043 2
010610503004050 2
010610503001026 2
010610503004047 2
010610503004046 2
010610503004048 2
010610503004049 2
010610503004045 2
010610503004034 2
010610503004035 2
010610503004029 2
010610503004028 2
010610503004036 2
010610503004027 2
010610503004042 2
010610503004037 2
010610503004025 2
010610503004024 2
010610503004014 2
010610503004013 2
010610503004001 2
010610503004026 2
010610503004000 2
010610503004041 2
010610503004038 2
010610503004040 2
010610503004039 2
010610503006009 2
010610503006006 2
010610503006007 2
010610503006005 2
010610503006008 2
010610503006003 2
010610503006002 2
010610503006004 2

010610503002037 2
010610503003041 2
010610503006028 2
010610503006031 2
010610503006025 2
010610503006029 2
010610503006030 2
010610503006021 2
010610503006020 2
010610503006027 2
010610503006026 2
010610503006019 2
010610503006018 2
010610503001027 2
010610503006032 2
010610503006024 2
010610503003042 2
010610503006033 2
010610503003043 2
010610503003040 2
010610503003033 2
010610503003032 2
010610503006022 2
010610503006023 2
010610503003022 2
010610503003021 2
010610503003013 2
010610503003020 2
010610502001067 2
010610502001050 2
010610502001109 2
010610502001065 2
010610502001064 2
010610502001071 2
010610502001066 2
010610502001049 2
010610502001048 2
010610502001070 2
010610502001043 2
010610502001036 2
010610502001053 2
010610502001055 2
010610502001054 2
010610502001057 2
010610502001056 2
010610502001063 2
010610502001058 2

```
010610502001062 2
010610502001059 2
010610502001060 2
010610502001037 2
010610502001042 2
010610502001038 2
010610502001039 2
010610502001052 2
010610502001061 2
010610502001046 2
010610502001047 2
010610502001051 2
010610502001041 2
010310113001005 2
010310113001004 2
010310113001031 2
010310112062007 2
010310112061014 2
010310112061015 2
010310112061016 2
010310112061002 2
010310112061012 2
010310112061013 2
010310112061001 2
010310112061021 2
010310112061020 2
010310112061019 2
010310112061010 2
010310112061018 2
010310112061011 2
010310112062019 2
010310112062017 2
010310112061017 2
010310112062010 2
010310112062013 2
010310112062016 2
010310112062021 2
010310112062014 2
010310112062012 2
010310113001013 2
010310113001011 2
010310113001010 2
010310113001009 2
010310113001014 2
010310113001012 2
010310112051015 2
010310112061004 2
```

```
010310112051013  2
010310112061022  2
010310112061005  2
010310112061003  2
010310108001067  2
010310108001004  2
010310108001066  2
010310108001003  2
010310113001022  2
010310108001000  2
010450212002049  2
010450212002020  2
010450212002021  2
010450211012055  2
010450211012056  2
010450211012052  2
010310113001028  2
010310113001021  2
010310113001027  2
010310113001007  2
010310113001032  2
010310113001015  2
010310113001008  2
010310113001020  2
010310113001030  2
010310113001026  2
010310113001025  2
010310113001002  2
010310113001003  2
010310113001001  2
010310113001046  2
010310113001040  2
010310113001041  2
010310113001049  2
010310113001048  2
010310113001019  2
010310113001045  2
010310113001034  2
010310113001035  2
010310113001016  2
010310113001036  2
010310113003028  2
010310113003006  2
010310113001024  2
010310113003007  2
010310113003009  2
010310113003014  2
```

```
010310113003008 2
010310113003010 2
010310113003041 2
010310113003002 2
010310113003004 2
010310113003005 2
010310112061009 2
010310112061008 2
010310112051023 2
010310113001023 2
010310113001006 2
010310113001033 2
010310113001029 2
010310112061007 2
010310112061006 2
010310113002008 2
010310113003039 2
010310113003029 2
010310113002007 2
010310113002003 2
010310113003030 2
010310113002022 2
010310113002025 2
010310113002024 2
010310113003024 2
010310113003020 2
010310113003025 2
010310113003017 2
010310113003026 2
010310113003016 2
010310113003011 2
010310113002023 2
010310113002001 2
010310113003027 2
010310113002002 2
010310113001038 2
010310113001037 2
010310113001039 2
010310113002000 2
010310111001022 2
010310113003012 2
010310113003013 2
010310113003019 2
010310113003001 2
010310113002046 2
010310113001043 2
010310113001044 2
```

```
010310113003035  2
010310113003034  2
010310113003031  2
010310109001007  2
010310109001001  2
010310111001057  2
010310113003023  2
010310113002010  2
010310113003038  2
010310113003032  2
010310113003033  2
010310113002005  2
010310113003022  2
010310109001000  2
010310113003021  2
010310111001054  2
010310111001055  2
010310111001050  2
010310111001058  2
010310111001062  2
010310111001047  2
010310111001043  2
010310111001059  2
010310111001053  2
010310111001052  2
010310113003015  2
010310113003018  2
010310111001051  2
010310111001044  2
010310113002004  2
010310113002009  2
010310113002006  2
010310113002037  2
010310113002013  2
010310113002012  2
010310113002040  2
010310113002035  2
010310113002032  2
010310113002017  2
010310113002027  2
010310113002018  2
010310113002028  2
010310113002019  2
010310113002026  2
010310113002020  2
010310113002041  2
010310113002052  2
```

```
010310113002051  2
010310113002034  2
010310113002042  2
010310113002021  2
010310113002029  2
010310113002043  2
010310113001047  2
010310113002031  2
010310113002030  2
010310113001042  2
010310109001035  2
010310109001033  2
010310109001034  2
010310113002011  2
010310113003040  2
010310113003036  2
010310113003037  2
010450211012054  2
010450211012049  2
010450211012045  2
010450211012046  2
010310113001000  2
010310112063023  2
010310112062018  2
010310112063009  2
010310112063007  2
010310112063008  2
010310112063017  2
010310112063016  2
010310112063015  2
010310112063018  2
010310112063013  2
010310112063014  2
010450211012020  2
010450211012019  2
010310112063019  2
010310112063011  2
010310112063012  2
010310112063020  2
010310112063021  2
010310112063022  2
010310112063010  2
010450211011043  2
010450212002064  2
010450212002052  2
010450212002068  2
010450212002067  2
```

010450212002063  2
010450212002051  2
010310108001055  2
010310108001043  2
010310108001031  2
010310108001029  2
010310108001056  2
010310108001045  2
010310108001044  2
010450212002065  2
010450212002066  2
010310108001034  2
010310108001020  2
010310108001037  2
010310108001006  2
010310108001002  2
010310108001028  2
010310108001027  2
010450212002053  2
010310108001021  2
010310108001005  2
010310108001022  2
010310108001023  2
010310108001017  2
010310108001016  2
010310109001073  2
010310108001018  2
010310109001075  2
010310109001068  2
010310108001019  2
010310113002049  2
010310113002050  2
010310113002048  2
010310113002044  2
010310103001129  2
010310103001127  2
010310112033009  2
010310112033010  2
010310103001128  2
010310103001130  2
010310112041020  2
010310112033006  2
010310112041011  2
010310112041012  2
010310103001115  2
010310112041009  2
010310112041006  2

```
010310112032022  2
010310112041010  2
010310112041008  2
010310112041007  2
010310103001120  2
010310103001088  2
010310112041005  2
010310103001122  2
010310103001121  2
010310103001095  2
010310103001091  2
010310103001084  2
010310103001090  2
010310103001086  2
010310103001083  2
010310103001052  2
010310103001051  2
010310103001056  2
010310103001055  2
010310112051009  2
010310112061000  2
010310112051007  2
010310112051005  2
010310112051003  2
010310112051008  2
010310112051004  2
010310112051010  2
010310112051002  2
010310112051001  2
010310112051000  2
010310112052025  2
010310112052024  2
010310112052023  2
010310112052027  2
010310112052020  2
010310112052019  2
010310112052018  2
010310112062005  2
010310112062008  2
010310112062009  2
010310112062006  2
010310112062004  2
010310112052028  2
010310112062003  2
010310112052029  2
010310112062020  2
010310112062015  2
```

```
010310112062011  2
010310112062002  2
010310112062001  2
010310112052030  2
010450211011032  2
010450211011011  2
010450211011009  2
010450211011007  2
010450211011006  2
010450211011003  2
010450211011036  2
010450211011033  2
010450211011044  2
010450211011045  2
010450211011037  2
010450211011038  2
010450211011031  2
010450211011027  2
010450211011030  2
010450211011002  2
010450211011046  2
010450211011029  2
010450211011028  2
010450211011026  2
010450211011000  2
010450211011001  2
010450211011005  2
010450211011004  2
010450211011055  2
010450200002002  2
010450200001046  2
010450200001037  2
010450200001036  2
010450200001038  2
010310112042019  2
010310112042025  2
010310112042021  2
010310112042023  2
010310112042012  2
010310112042011  2
010310112042016  2
010310112042018  2
010310112042017  2
010310112042022  2
010310112042020  2
010310112042014  2
010310112042015  2
```

010310112042013 2
010310112032017 2
010310112041004 2
010310112041003 2
010310112041019 2
010310112041018 2
010310112032004 2
010310112041017 2
010310112032003 2
010310112032002 2
010310112032001 2
010310112032000 2
010310112041015 2
010310112041016 2
010310112042010 2
010310112042008 2
010310112041014 2
010310112041013 2
010310112041002 2
010450211011040 2
010450211011021 2
010450211011020 2
010450211011023 2
010450211011022 2
010450211011024 2
010450211011015 2
010450211011025 2
010310112052000 2
010310112052004 2
010310112042001 2
010450211011008 2
010310112042002 2
010310112042007 2
010310112042004 2
010310112042003 2
010310112042005 2
010310112042006 2
010310112041001 2
010310112041000 2
010310103001116 2
010310103001117 2
010310112042000 2
010310103001078 2
010310103001089 2
010310103001064 2
010310103001062 2
010310103001075 2

```
010310103001077  2
010310103001063  2
010310103001061  2
010310103001044  2
010310112052010  2
010310112052032  2
010310112052031  2
010310112052009  2
010310112052008  2
010310112052015  2
010310112052011  2
010310112042026  2
010310112042036  2
010310112042009  2
010310112063024  2
010310112063006  2
010310112062000  2
010310112052003  2
010310112063003  2
010310112063004  2
010310112052017  2
010310112063005  2
010310112063001  2
010310112063002  2
010310112052002  2
010310112052001  2
010310112052006  2
010310112052005  2
010310112052012  2
010310112052016  2
010310112052014  2
010310112052007  2
010310112052013  2
010310112063000  2
010450211011039  2
010450211011041  2
010310112032005  2
010310112032012  2
010310112032028  2
010310112032019  2
010310112032024  2
010310113003003  2
010310112051021  2
010310112042039  2
010310112042040  2
010310112042041  2
010310112051024  2
```

```
010310112051022 2
010310112051020 2
010310112042034 2
010310112042033 2
010310112051017 2
010310112051016 2
010310112051012 2
010310112052022 2
010310112051018 2
010310112051019 2
010310112051011 2
010310112051014 2
010310112052026 2
010310112051006 2
010310112052021 2
010310112042028 2
010310112042029 2
010310112042024 2
010310112042030 2
010310112042032 2
010310112042031 2
010310112031032 2
010310112031031 2
010310112031033 2
010310112031030 2
010310112031029 2
010310112031027 2
010310112031026 2
010310112031021 2
010310112042038 2
010310112042037 2
010310112031001 2
010310112032023 2
010310112032030 2
010310112032016 2
010310112032009 2
010310112031019 2
010310112031018 2
010310112032020 2
010310112032018 2
010310112032013 2
010310112032015 2
010310112032007 2
010310112032027 2
010310112032006 2
010310112032011 2
010310112032014 2
```

```
010310112032010  2
010310112031017  2
010310112031000  2
010310112042027  2
010310112032026  2
010310112032008  2
010310113002045  2
010310113002054  2
010310113002047  2
010310108001007  2
010310108001009  2
010310108001008  2
010310108001057  2
010310108001058  2
010310108001001  2
010310113002053  2
010310108001011  2
010310108001010  2
010310108001012  2
010310108001013  2
010310113001018  2
010310108001014  2
010310113001017  2
010310109001066  2
010310109001057  2
010310113002036  2
010310109001055  2
010310109001054  2
010310109001053  2
010310113002039  2
010310109001048  2
010310109001047  2
010310113002038  2
010310113002015  2
010310109001036  2
010310113002014  2
010310113002033  2
010310113002016  2
010310112031002  2
010310112031003  2
010310112031006  2
010310112031005  2
010310112033028  2
010310112033022  2
010310112033005  2
010310112033002  2
010310112033000  2
```

010310112033029  2
010310112033026  2
010310112033027  2
010310112033004  2
010310112033003  2
010310112033023  2
010310112033015  2
010310112033012  2
010310112033013  2
010310112033025  2
010310112031004  2
010310112033024  2
010310112032021  2
010310112033016  2
010310112033017  2
010310112032029  2
010310112033019  2
010310112033018  2
010310112033001  2
010310112033021  2
010310112032025  2
010310112033014  2
010310112033020  2
010310110001011  2
010310110001001  2
010310112033011  2
010310110001002  2
010310112033008  2
010310112033007  2
010310110001014  2
010310110001013  2
010310110001015  2
010310110001018  2
010310111001036  2
010310110001016  2
010310111001039  2
010310111001038  2
010310112031010  2
010310112031009  2
010310111001026  2
010310111001027  2
010310111001023  2
010310111001011  2
010310111001024  2
010310111001025  2
010310111001009  2
010310111001029  2

```
010310111001013  2
010310111001008  2
010310111001004  2
010310111001010  2
010310112031007  2
010310112031008  2
010310111001003  2
010310111001002  2
010310110001006  2
010310110001007  2
010310110001008  2
010310110001005  2
010310110001021  2
010310110001009  2
010310103002072  2
010310110001003  2
010310103002075  2
010310103002046  2
010310103002047  2
010310103002034  2
010310103002045  2
010310103002036  2
010310103002035  2
010310103001125  2
010310103002033  2
010310103001093  2
010310103001092  2
010310103002044  2
010310103002043  2
010310103001113  2
010310103001124  2
010310103002073  2
010310103002074  2
010310110001000  2
010310103001126  2
010310103001114  2
010310110001020  2
010310110001019  2
010310110001010  2
010310110001012  2
010310111001045  2
010310111001046  2
010310111001017  2
010310111001014  2
010310111001000  2
010310111001016  2
010310111001005  2
```

```
010310111001001  2
010310112031011  2
010310112031014  2
010310112031025  2
010310112031024  2
010310112031020  2
010310112031022  2
010310112031023  2
010310112031012  2
010310112031037  2
010310112031013  2
010310112031039  2
010310112031016  2
010310112031015  2
010310112031028  2
010310111001019  2
010310111001015  2
010310112031036  2
010310111001020  2
010310112031038  2
010310112031035  2
010310111001021  2
010310113003000  2
010310112031034  2
010310112042035  2
010450211012035  2
010450211012034  2
010450211012033  2
010450211012047  2
010450211012036  2
010450211012038  2
010450211012037  2
010450211012028  2
010450211012024  2
010450211012029  2
010450211012030  2
010450211012032  2
010450211012026  2
010450211012031  2
010450211012027  2
010450211012023  2
010450211012025  2
010450211012039  2
010450211012014  2
010450211012041  2
010450211012013  2
010450211012015  2
```

```
010450211012016  2
010450211013029  2
010450211012022  2
010450211012021  2
010450211012017  2
010450211011042  2
010450211012018  2
010450211013014  2
010450211013019  2
010450211013018  2
010310103002061  2
010310107001028  2
010310107001003  2
010310103002077  2
010310107001049  2
010310107001042  2
010310107001038  2
010310107001039  2
010310107001041  2
010310108002001  2
010310107001040  2
010310107001043  2
010310107001001  2
010310103002056  2
010310103002057  2
010310107001002  2
010310103002058  2
010310107001000  2
010310103002070  2
010310108002028  2
010310108002038  2
010310108002025  2
010310108002023  2
010310108002033  2
010310108002024  2
010310108002019  2
010310108002014  2
010310108002012  2
010310108002013  2
010310108002004  2
010310108002020  2
010310108002003  2
010310109001015  2
010310109001014  2
010310109001043  2
010310109001030  2
010310109001029  2
```

010310109001031  2
010310109001025  2
010310109001032  2
010310109001008  2
010310109001021  2
010310109001020  2
010310109001019  2
010310109001013  2
010310109001012  2
010310109001011  2
010310109001010  2
010310109001009  2
010310109001002  2
010310110001031  2
010310111001061  2
010310111001040  2
010310111001034  2
010310111001035  2
010310111001042  2
010310111001033  2
010310111001032  2
010310109001004  2
010310109001003  2
010310111001041  2
010310111001056  2
010310111001049  2
010310111001031  2
010310110002061  2
010310110002026  2
010310110002023  2
010310110002024  2
010310110002025  2
010310110002022  2
010310110002021  2
010310110002011  2
010310110002053  2
010310110002020  2
010310110002018  2
010310110002017  2
010310110002019  2
010310110001025  2
010310110001024  2
010310110002010  2
010310110001023  2
010310110001022  2
010310108001042  2
010310109002019  2

010310109002017 2
010310109001070 2
010310109001071 2
010310109001072 2
010310109001074 2
010310109001069 2
010310110002029 2
010310110002012 2
010310110002027 2
010310109002012 2
010310110002028 2
010310110002043 2
010310109001061 2
010310109001062 2
010310109001063 2
010310109001060 2
010310109001059 2
010310109001064 2
010310109001065 2
010310109002015 2
010310109001050 2
010310109002008 2
010310109002007 2
010310109001051 2
010310109001052 2
010310109001058 2
010310109001056 2
010310109001076 2
010310109001045 2
010310109001039 2
010310109001049 2
010310109001046 2
010310109001038 2
010310109001037 2
010310110002031 2
010310110002037 2
010310110002050 2
010310110002032 2
010310110002038 2
010310110002035 2
010310110002034 2
010310110002033 2
010310110002036 2
010310110002003 2
010310110002044 2
010310110002045 2
010310110002030 2

010310110002007 2
010310110002009 2
010310110002008 2
010310110002013 2
010310110002006 2
010310110002015 2
010310110002016 2
010310110002014 2
010310110002046 2
010310110002047 2
010310110002040 2
010310110002048 2
010310110002041 2
010310110002005 2
010310110002042 2
010310110002004 2
010310110001017 2
010310109002016 2
010310109002014 2
010310110002039 2
010310109002004 2
010310109002013 2
010310109002011 2
010310109002010 2
010310109002005 2
010310109002006 2
010310109002003 2
010310109002009 2
010310109001067 2
010310110002002 2
010310110002001 2
010310110002058 2
010310110002000 2
010310109002002 2
010310109002001 2
010310109001027 2
010310109001026 2
010310110002057 2
010310110001033 2
010310110001032 2
010310110001034 2
010310109001018 2
010310110001029 2
010310110001030 2
010310110001028 2
010310110001027 2
010310111001060 2

```
010310111001037 2
010310109002000 2
010310109001044 2
010310109001024 2
010310109001040 2
010310109001042 2
010310109001028 2
010310109001041 2
010310109001017 2
010310109001006 2
010310109001023 2
010310109001016 2
010310109001022 2
010310109001005 2
010310103002038 2
010310103002017 2
010310103002013 2
010310103002007 2
010310103002008 2
010310103002010 2
010310103002009 2
010310103002000 2
010310103002002 2
010310103002003 2
010310103002048 2
010310103002021 2
010310103002018 2
010310103002022 2
010310103002030 2
010310103002019 2
010310103002037 2
010310103002039 2
010310103002027 2
010310103002011 2
010310103002001 2
010310103002029 2
010310103002028 2
010310103002012 2
010310103002026 2
010310103001105 2
010310103001104 2
010310103001106 2
010310103002023 2
010310103002025 2
010310103002024 2
010310103001109 2
010450211013017 2
```

```
010450211013016  2
010450211013011  2
010450211013006  2
010450211013015  2
010450211013009  2
010450211013007  2
010450211012040  2
010450211012012  2
010450211012043  2
010450211012011  2
010450211012010  2
010450211012009  2
010450211012008  2
010450211013024  2
010450211013025  2
010450211012044  2
010450211012003  2
010450211012007  2
010450211013023  2
010450211013026  2
010450211013012  2
010450211013004  2
010450211013013  2
010450211013010  2
010450211013008  2
010450211013002  2
010450211013020  2
010450211013031  2
010450211013022  2
010450211013005  2
010450211013030  2
010610504003042  2
010610504003041  2
010610504003040  2
010610504003071  2
010610504003074  2
010610504003066  2
010610504003068  2
010610504003092  2
010610504003090  2
010610504003069  2
010610504003070  2
010610504003077  2
010610504003091  2
010610504003078  2
010610504003031  2
010610504003037  2
```

010610504003038 2
010610504003030 2
010610504003023 2
010610504003026 2
010610504003027 2
010610504003028 2
010610504003029 2
010610504003039 2
010610504003021 2
010610504003022 2
010610505004086 2
010610504003093 2
010610504003089 2
010610504003079 2
010610504003080 2
010610504003088 2
010610505004081 2
010610505004083 2
010610505004080 2
010610505004082 2
010610504003082 2
010610505004074 2
010610504003081 2
010610504003019 2
010610504003020 2
010610504003013 2
010610504003083 2
010610504003085 2
010610504003012 2
010610504003014 2
010610505004072 2
010610505004075 2
010610505004073 2
010610505004067 2
010610505004066 2
010610505004065 2
010610505004071 2
010610505004064 2
010610505004069 2
010610505004068 2
010610505004062 2
010610505004061 2
010610504003084 2
010610504003018 2
010610505004041 2
010610505004060 2
010610505004059 2

```
010610505004058  2
010610506003058  2
010610506002003  2
010610506003059  2
010610506003053  2
010610506003060  2
010610506003025  2
010610506003050  2
010610506003049  2
010610506003051  2
010610506003027  2
010610506003038  2
010610506003052  2
010610506003054  2
010610506003055  2
010610506003046  2
010610506003039  2
010610506003037  2
010610506003036  2
010610506003040  2
010610506003041  2
010610506003042  2
010610506003035  2
010610506002026  2
010610506002001  2
010610506002002  2
010610506002000  2
010690421004036  2
010690421003081  2
010690421003080  2
010690421003059  2
010690421003058  2
010610506003056  2
010610506003067  2
010610505001059  2
010610505001055  2
010610505001062  2
010610505001060  2
010610505001061  2
010610506003022  2
010610506002016  2
010610506002014  2
010610506002012  2
010610506003066  2
010610506002011  2
010610506003062  2
010610506002017  2
```

```
010610506002105  2
010610506002006  2
010610506002010  2
010610506002009  2
010610506003061  2
010610506002008  2
010610506003068  2
010610506003065  2
010610506003063  2
010610506003064  2
010610506003023  2
010610506003017  2
010610506003015  2
010610506003024  2
010610506003016  2
010610506003026  2
010610506003014  2
010610506003045  2
010610504002038  2
010610504002037  2
010610504002013  2
010610504001051  2
010610504001036  2
010610504001040  2
010610504002062  2
010610504002005  2
010610504003025  2
010610504003024  2
010610504005063  2
010610504005002  2
010610504003008  2
010610504003007  2
010610504003009  2
010610504003010  2
010610504003011  2
010610504003005  2
010610504002042  2
010610504002043  2
010610504002044  2
010610504002036  2
010610504002035  2
010610504002017  2
010610504005001  2
010610504005000  2
010610504002027  2
010610504002006  2
010610504002004  2
```

010610504002025 2
010610504002026 2
010610504002061 2
010610505002033 2
010610505002034 2
010610505002013 2
010610505002012 2
010610505002045 2
010610505002011 2
010610504003004 2
010610504003094 2
010610504003003 2
010610504003006 2
010610505003043 2
010610505003041 2
010610504003015 2
010610504003002 2
010610505003042 2
010610505003047 2
010610505003040 2
010610505001034 2
010610505001033 2
010610505001031 2
010610505001035 2
010610505003039 2
010610505001036 2
010610505001032 2
010610505001037 2
010610505001038 2
010610504003016 2
010610504003017 2
010610505004042 2
010610504003000 2
010610505003048 2
010610504003001 2
010610505003046 2
010610505003049 2
010610505003025 2
010610505004032 2
010610505004026 2
010610505004027 2
010610505003050 2
010610505003027 2
010610505003028 2
010610505003026 2
010610505003051 2
010610505003016 2

010610505003038 2
010610505001042 2
010610505003030 2
010610505001074 2
010610505001043 2
010610505003029 2
010610505001044 2
010610505001039 2
010610505001041 2
010610505003044 2
010610505003045 2
010610505003023 2
010610505003037 2
010610505003017 2
010610505003031 2
010610505003032 2
010610505003033 2
010610505001075 2
010610505001045 2
010610505003034 2
010610505004040 2
010610505004020 2
010610506002013 2
010610505004019 2
010610505004014 2
010610505004016 2
010610505004008 2
010610505004018 2
010610505004015 2
010610505003053 2
010610505004070 2
010610505004012 2
010610505004004 2
010610505004076 2
010610505004077 2
010610505004084 2
010610505004085 2
010610505001072 2
010610505001073 2
010610505004078 2
010610505004079 2
010610505004002 2
010610505004003 2
010610505004010 2
010610505004001 2
010610505001052 2
010610505001053 2

010610505001016 2
010610505001054 2
010610505004009 2
010610505004000 2
010610505004017 2
010610506002090 2
010610506002045 2
010610506002089 2
010610506002040 2
010610506002041 2
010610506002060 2
010610506002061 2
010610506002088 2
010610506002091 2
010610506002092 2
010610506002086 2
010610506002087 2
010610506002062 2
010610506002042 2
010610506002035 2
010610506002037 2
010610506002031 2
010610506002033 2
010610506002034 2
010610506002032 2
010610506002102 2
010610506002104 2
010610506002015 2
010610506002030 2
010610506002036 2
010610506002028 2
010610506002038 2
010610506002039 2
010610506002027 2
010610506002029 2
010610506002018 2
010610506002019 2
010610505002016 2
010610505002008 2
010610505002018 2
010610505001040 2
010610505001029 2
010610505001028 2
010610505002057 2
010610505002056 2
010610505002055 2
010610505001027 2

```
010610505001024 2
010610505001023 2
010610505001025 2
010610505002038 2
010610505002019 2
010610505002007 2
010610505002031 2
010610505002032 2
010610505002020 2
010610505002006 2
010610505002005 2
010610505002023 2
010610505002021 2
010610505002022 2
010610505002004 2
010610505002003 2
010610506002097 2
010610505004063 2
010610506002056 2
010610506002054 2
010610505004056 2
010610506002057 2
010610506002058 2
010610506002059 2
010610506002046 2
010610506002053 2
010610506002052 2
010610506002055 2
010610506002047 2
010610506002048 2
010610506002049 2
010610506002050 2
010610506002103 2
010610505004057 2
010610505004051 2
010610505004055 2
010610505004054 2
010610505004052 2
010610505004047 2
010610505004053 2
010610505004045 2
010610505004046 2
010610505004030 2
010610506002051 2
010610505004043 2
010610506002044 2
010610505004044 2
```

010610506002043 2
010610505004035 2
010610505004034 2
010610505004033 2
010610505004036 2
010610505004037 2
010610505004038 2
010610506002093 2
010610506002096 2
010610506002094 2
010610506002095 2
010610506002101 2
010610506002100 2
010610506002085 2
010610506002083 2
010610506002084 2
010610506002063 2
010610506002082 2
010610506002074 2
010610506002098 2
010610506002099 2
010610506002078 2
010610506002081 2
010610506002076 2
010610506002080 2
010610506002077 2
010610506002075 2
010610506002064 2
010610506002106 2
010610506002065 2
010610506002066 2
010610506002021 2
010610506002020 2
010610506002067 2
010610506002068 2
010610506002069 2
010610506002022 2
010610506002023 2
010610506002024 2
010610505001071 2
010610505001066 2
010610505001047 2
010610505001026 2
010610505001064 2
010610505001063 2
010610505001048 2
010610505001065 2

```
010610505001049 2
010610505001050 2
010610505001051 2
010610505001022 2
010610505001021 2
010610505002050 2
010610505002059 2
010610505002051 2
010610505002049 2
010610505002044 2
010610505002052 2
010610505002053 2
010610505002042 2
010610505002058 2
010610505001030 2
010610505002040 2
010610505002041 2
010610505002043 2
010610505002014 2
010610505002015 2
010610505002010 2
010610505002009 2
010610505002039 2
010610505002017 2
010610504005011 2
010610504002052 2
010610504002055 2
010610504002051 2
010610504002050 2
010610504002054 2
010610504002053 2
010610504002049 2
010610504005006 2
010610504005003 2
010610504002048 2
010610504002047 2
010610504002039 2
010610504002046 2
010610504002045 2
010610504002040 2
010610504002041 2
010610504002031 2
010610504002032 2
010610504002015 2
010610504002034 2
010610504002011 2
010610504002030 2
```