FILED

2023 Sep-11  PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 6

```
010610504002007 2
010610504002009 2
010610504002033 2
010610504002008 2
010610504002016 2
010610504002014 2
010610504002018 2
010610504002012 2
010610504002010 2
010610504005050 2
010610504005049 2
010610504005047 2
010610504005037 2
010610504005048 2
010610504005036 2
010610504005032 2
010610504005017 2
010610504005033 2
010610504005016 2
010610504001062 2
010610504001055 2
010610504001054 2
010610504005034 2
010610504005015 2
010610504005035 2
010610504005014 2
010610504001063 2
010610504001052 2
010610504001064 2
010610504001065 2
010610504001057 2
010610504001056 2
010610504001053 2
010610504005007 2
010610504005008 2
010610504005005 2
010610504005013 2
010610504005004 2
010610504005009 2
010610504005010 2
010610504005012 2
010610505003035 2
010610505003036 2
010610505003006 2
010610505003007 2
010610505003005 2
010610505003004 2
```

```
010610505001046  2
010610505003018  2
010610505003021  2
010610505003022  2
010610505003020  2
010610505003024  2
010610505003019  2
010610505003014  2
010610505003013  2
010610505003008  2
010610505003003  2
010610505003012  2
010610505003009  2
010610505003002  2
010610505003001  2
010610505001068  2
010610505001067  2
010610505003011  2
010610505003015  2
010610505003010  2
010610505003000  2
010610505004005  2
010610505004007  2
010610505004006  2
010610505001069  2
010610505001070  2
010610506003071  2
010610506003069  2
010610506003070  2
010610506001089  2
010610506003013  2
010610506001092  2
010610506001088  2
010610506001093  2
010610506001094  2
010610506003008  2
010610506003029  2
010610506003007  2
010610506001087  2
010610506001085  2
010610506001084  2
010610506001028  2
010610506001029  2
010610506001086  2
010610506003006  2
010610506003030  2
010610506003031  2
```

```
010610506001099 2
010610506001037 2
010610506003005 2
010610506001036 2
010610506001038 2
010610506003004 2
010610506003002 2
010610506001039 2
010610506001053 2
010610506001052 2
010610506001051 2
010450200003052 2
010450200003053 2
010450200003081 2
010450211022010 2
010450211022011 2
010450211022012 2
010450211022007 2
010450211022008 2
010450211022013 2
010450211022009 2
010450211022001 2
010450211023013 2
010450200003055 2
010450200003083 2
010450200003025 2
010450211022002 2
010450211022000 2
010450211023015 2
010450211023014 2
010450211023003 2
010450211023006 2
010450211024007 2
010450211024008 2
010450211024006 2
010450211024003 2
010450211023004 2
010450211023001 2
010450211023010 2
010450211023005 2
010450211023002 2
010450211023000 2
010450200003020 2
010450212001031 2
010450212001033 2
010450213002050 2
010450213002049 2
```

```
010450213002048  2
010450212001047  2
010450213002046  2
010450212001048  2
010450213002045  2
010450212001034  2
010450212001049  2
010450212001032  2
010450213002052  2
010450213002051  2
010450213002038  2
010450213002037  2
010450213002033  2
010450211024016  2
010450211024012  2
010450211024002  2
010450211024005  2
010450211024001  2
010450211024000  2
010450211024017  2
010450211024014  2
010450211023011  2
010450213002026  2
010450200003090  2
010450211024004  2
010450213002030  2
010450213002025  2
010450213002018  2
010450213002054  2
010450213002015  2
010450213002014  2
010450213002028  2
010450213002013  2
010450213002053  2
010450213002035  2
010450213001047  2
010690401002007  2
010450213002047  2
010450213004058  2
010450213004057  2
010450213004059  2
010450213002041  2
010450213001057  2
010450213002042  2
010450213002036  2
010450213001046  2
010450213004038  2
```

010450213002043  2
010450213004037  2
010450213004039  2
010450213001043  2
010450213001048  2
010450213001036  2
010450213001058  2
010450213001040  2
010450213001045  2
010450213001049  2
010450213001044  2
010450213001039  2
010450208023019  2
010450208012011  2
010450208023024  2
010450208023023  2
010450213002002  2
010450213001032  2
010450213002003  2
010450213002004  2
010450213002021  2
010450213002007  2
010450213002006  2
010450213002005  2
010450213002001  2
010450213002000  2
010450203002060  2
010450200003013  2
010450213001037  2
010450213001033  2
010450213001034  2
010450213001028  2
010450213001027  2
010450213001005  2
010450213001031  2
010450213001026  2
010450213001025  2
010450213001030  2
010450213001029  2
010450213001024  2
010450213001002  2
010450213001035  2
010450213001021  2
010450213001017  2
010450214001043  2
010450203002026  2
010450203002029  2

```
010450203002028  2
010450202002053  2
010450214001014  2
010450202002045  2
010450203002015  2
010450203001065  2
010450203002069  2
010450203002006  2
010450203001058  2
010450203001060  2
010450203002004  2
010450203002005  2
010450203002002  2
010450203001035  2
010450203002003  2
010450203001059  2
010450203001048  2
010450203001049  2
010450203001037  2
010450203001052  2
010450203001056  2
010450203001053  2
010450203001057  2
010450203001047  2
010450203001046  2
010450203001055  2
010450203001054  2
010450203001044  2
010450203001062  2
010450203002037  2
010450203002046  2
010450203002045  2
010450203002061  2
010450203002038  2
010450203002064  2
010450203002062  2
010450203002067  2
010450203002025  2
010450203002009  2
010450203002063  2
010450203002012  2
010450203002027  2
010450213003006  2
010450213001011  2
010450213003005  2
010450214001038  2
010450213003000  2
```

```
010450214001036  2
010450214001037  2
010450214001035  2
010450214001034  2
010450203002030  2
010450214001033  2
010450214001046  2
010450213003009  2
010450214001045  2
010450214001042  2
010450214001041  2
010450214001040  2
010450214001039  2
010450214001032  2
010450213001009  2
010450213001051  2
010450213001010  2
010450213001013  2
010450213001012  2
010450213001000  2
010450203002044  2
010450203002042  2
010450203002016  2
010450203002043  2
010450203002049  2
010450203002048  2
010450203002047  2
010450203002041  2
010450203002039  2
010450203002068  2
010450203002010  2
010450203002008  2
010450203002011  2
010450203002007  2
010450203002040  2
010450203002013  2
010450203002014  2
010450203002070  2
010450203002056  2
010450203002055  2
010450203002032  2
010450203002036  2
010450203002031  2
010450203002035  2
010450203002034  2
010450203002033  2
010450213004001  2
```

010450213003011  2
010450213003010  2
010450214002020  2
010450214002019  2
010450213004000  2
010450213004005  2
010450214002066  2
010450214002030  2
010450214002021  2
010450214002067  2
010450214002064  2
010450214002065  2
010450214002032  2
010450214002031  2
010450214002016  2
010450214002012  2
010450214002009  2
010450214002011  2
010450214002063  2
010450214002062  2
010450214002046  2
010450214002048  2
010450214002047  2
010450214002045  2
010450214002010  2
010450214002041  2
010450214002042  2
010450214002043  2
010450214002049  2
010450214002044  2
010450214002008  2
010450208023003  2
010450207004019  2
010450208023006  2
010450208023013  2
010450208023002  2
010450207004018  2
010450208023012  2
010450208023011  2
010450208023015  2
010450208023014  2
010450203002019  2
010450203001064  2
010450203001061  2
010450203001063  2
010450207004022  2
010450207004023  2

```
010450207004024 2
010450207004017 2
010450207004016 2
010450207004025 2
010450207004020 2
010450207004014 2
010450207004012 2
010450207004011 2
010450207004007 2
010450207004008 2
010450205002025 2
010450205002000 2
010450205001021 2
010450205001022 2
010450205002022 2
010450205001020 2
010450213001022 2
010450213001023 2
010450213001020 2
010450213001004 2
010450213001016 2
010450213001003 2
010450203002059 2
010450203002058 2
010450213001006 2
010450213001001 2
010450203002057 2
010450208023022 2
010450200003012 2
010450200003011 2
010450203002065 2
010450203002066 2
010450203002053 2
010450203002054 2
010450203002024 2
010450203002023 2
010450203002022 2
010450203002021 2
010450203002052 2
010450203002051 2
010450203002050 2
010450203002018 2
010450203002017 2
010450203002020 2
010450208012008 2
010450208012000 2
010450208025008 2
```

```
010450208025003  2
010450213003015  2
010450213003003  2
010450213001054  2
010450213003002  2
010450213003031  2
010450213003030  2
010450213003032  2
010450213003029  2
010450213003014  2
010450213003004  2
010450213003040  2
010450213003034  2
010450213003001  2
010450213003033  2
010450213003012  2
010450213003035  2
010450213003036  2
010450213003039  2
010450213003013  2
010450213003007  2
010450213003008  2
010690401001043  2
010690401001044  2
010690401001033  2
010690401001031  2
010690401001030  2
010690401001037  2
010690401001059  2
010690401001060  2
010690401001045  2
010690401001034  2
010690401001048  2
010690401001009  2
010450213004043  2
010450213004060  2
010450213004035  2
010450213004036  2
010450213004034  2
010450213004031  2
010450213004032  2
010450213004033  2
010450213003037  2
010450213003023  2
010450213003022  2
010450213001056  2
010450213003021  2
```

```
010450213001050  2
010450213001055  2
010450213003024  2
010450213003017  2
010450213003020  2
010450213001052  2
010450213001053  2
010450213004030  2
010450213003038  2
010450213004029  2
010450213004017  2
010450213003025  2
010450213003026  2
010450213003019  2
010450213003028  2
010450213003027  2
010450213003016  2
010450213003018  2
010450208023007  2
010450208023008  2
010450208023009  2
010450208023004  2
010450208023000  2
010450208024005  2
010450208022021  2
010450208022011  2
010450208022006  2
010450208022005  2
010450208022004  2
010450208022003  2
010450208022008  2
010450208022002  2
010450208022010  2
010450208022009  2
010450208022001  2
010450208021012  2
010450208022000  2
010450207003015  2
010450207003009  2
010450207003010  2
010450208021008  2
010450207002013  2
010450207002019  2
010450207002020  2
010450207001036  2
010450207001006  2
010450207001028  2
```

```
010450207001037  2
010450207002009  2
010450207002008  2
010690401001049  2
010690401001035  2
010690401001036  2
010690401001046  2
010690401001062  2
010690401001047  2
010690401001051  2
010690401001067  2
010690401001070  2
010690401001068  2
010690401001063  2
010690401001065  2
010690401001066  2
010690401001069  2
010690401001077  2
010690401001064  2
010690401001050  2
010690402051005  2
010690401001014  2
010690401001013  2
010690401001029  2
010690401001027  2
010690401001015  2
010690401001005  2
010690401001006  2
010690401001022  2
010690401001016  2
010690401001018  2
010690401001007  2
010690401001019  2
010690401001002  2
010690401001004  2
010690401002022  2
010690401002017  2
010690401002005  2
010690401002004  2
010690401002021  2
010690401002044  2
010690401002032  2
010690401002018  2
010690401002020  2
010690401002001  2
010690401002002  2
010690401002038  2
```

```
010690401002034  2
010690401001041  2
010690401001078  2
010690401001040  2
010690401001042  2
010690401001038  2
010690401001039  2
010690401002033  2
010690401002019  2
010690401002003  2
010690401002035  2
010690401002036  2
010690401002037  2
010690401002000  2
010690401001012  2
010690401001008  2
010690401001032  2
010690401001010  2
010690401001011  2
010450213004040  2
010690402051018  2
010690402051006  2
010690402051000  2
010690402051002  2
010690402051013  2
010690402051003  2
010690402031043  2
010690402031041  2
010690402031067  2
010690402031044  2
010690402031047  2
010690402031042  2
010690402031045  2
010690402051001  2
010690402031066  2
010690402031063  2
010690402031049  2
010690402031064  2
010690402031039  2
010690402031030  2
010690402053019  2
010690402031037  2
010690402031028  2
010690402031026  2
010690402031050  2
010450213004046  2
010690402031051  2
```

```
010690402031052  2
010450213004050  2
010450213004047  2
010690402031053  2
010450213004062  2
010690414001007  2
010690415003011  2
010690415003002  2
010690415002020  2
010690415002022  2
010690415003001  2
010690409003010  2
010690409003005  2
010690409003004  2
010690409003003  2
010690409003001  2
010690409001003  2
010690409001006  2
010690409001005  2
010690409001004  2
010690409001001  2
010690409001000  2
010690414002048  2
010690414002051  2
010690409001002  2
010690414002052  2
010690414002049  2
010690409003029  2
010690414002047  2
010690414002046  2
010690414002008  2
010690414002005  2
010690414002004  2
010690414002007  2
010690414002003  2
010690414002050  2
010690414002006  2
010690410002021  2
010690410002022  2
010690409003012  2
010690410003032  2
010690410002023  2
010690410002018  2
010690410002017  2
010690410002014  2
010690410002004  2
010690410002013  2
```

```
010690410002011  2
010690410002006  2
010690410002005  2
010690410001060  2
010690410001055  2
010690410001054  2
010690410002012  2
010690410002001  2
010690410002003  2
010690410002002  2
010690410001053  2
010690410001064  2
010690410001062  2
010690410001050  2
010690409003011  2
010690409003013  2
010690409003014  2
010690410002024  2
010690410002000  2
010690409003008  2
010690410001063  2
010690410001061  2
010690412002000  2
010690414003043  2
010690414003039  2
010690410001009  2
010690414003044  2
010690414003034  2
010690414003032  2
010690414003016  2
010690414003033  2
010690414003031  2
010690414003015  2
010690410001008  2
010690410001007  2
010690410001006  2
010690414002056  2
010690414002045  2
010690414002014  2
010690414002016  2
010690414002044  2
010690414002043  2
010690414002015  2
010690414002057  2
010690409003016  2
010690410003023  2
010690410003026  2
```

```
010690410003024  2
010690410003025  2
010690410003028  2
010690410002016  2
010690410003029  2
010690410002015  2
010690409003015  2
010690420004006  2
010690420004023  2
010690420004021  2
010690420004004  2
010690420004002  2
010690420004084  2
010690420004001  2
010690419012057  2
010690419012056  2
010690419012047  2
010690419012045  2
010690420004025  2
010690419024037  2
010690420004000  2
010690419012059  2
010690419012071  2
010690419012051  2
010690419012058  2
010690419012050  2
010690419012055  2
010690419012044  2
010690419012040  2
010690419012038  2
010690419012035  2
010690419012039  2
010690409001023  2
010690409001024  2
010690419012036  2
010690409001015  2
010690419012019  2
010690419012018  2
010690419012041  2
010670305001094  2
010690415001009  2
010670305001095  2
010670305001096  2
010670305001097  2
010670305001117  2
010690415001008  2
010670305001116  2
```

010690411002012 2
010690411002013 2
010690411002003 2
010690411001039 2
010690411002014 2
010690411002002 2
010690411001038 2
010690411001041 2
010690411001024 2
010690411001023 2
010690411001036 2
010690411001037 2
010690411001025 2
010690411001012 2
010690411001011 2
010690411002015 2
010690411002001 2
010690411002016 2
010690411001030 2
010690411002000 2
010690411001029 2
010690411001026 2
010690411001027 2
010690411001028 2
010690414002000 2
010690414002001 2
010690414002002 2
010690409001008 2
010690409001012 2
010690409001009 2
010690409001007 2
010690419012021 2
010690419012070 2
010690416001074 2
010690419012022 2
010690419012012 2
010690419012020 2
010690409001014 2
010690419012010 2
010690419012023 2
010690419012011 2
010690416001075 2
010690416001076 2
010690416001077 2
010690416001073 2
010690416001072 2
010690414001046 2

010690414001042  2
010690414001045  2
010690414001043  2
010690414001044  2
010690414001006  2
010690414001003  2
010690414001004  2
010690414001005  2
010690415003000  2
010690416001063  2
010690416001069  2
010690416001064  2
010690419012016  2
010690419012005  2
010690419011045  2
010690419012004  2
010690419012002  2
010690419012003  2
010690419012001  2
010690419012000  2
010690419011046  2
010690416001068  2
010690416001065  2
010690416001062  2
010690416001066  2
010690416001067  2
010690416003069  2
010690416003068  2
010690416001052  2
010690416001054  2
010690416001055  2
010690416001059  2
010690416001049  2
010690416001051  2
010690416001040  2
010690416001061  2
010690416001060  2
010690416001044  2
010690416001042  2
010690416001047  2
010690416001045  2
010690416001043  2
010690416001041  2
010690416001048  2
010690419011026  2
010690419011011  2
010690419011025  2

```
010690419011010 2
010690419011023 2
010690419011033 2
010690419011022 2
010690419011024 2
010690419011013 2
010690419011015 2
010690419011019 2
010690419011020 2
010690419011009 2
010690416003067 2
010690419011012 2
010690416003066 2
010690419011007 2
010690419011008 2
010690419011014 2
010690419011016 2
010690419011005 2
010690419011034 2
010690419011018 2
010690419011021 2
010690419011017 2
010690419011037 2
010690419021015 2
010690419011003 2
010690419021014 2
010690407001018 2
010690407001017 2
010690407001019 2
010690407001016 2
010690407001013 2
010690407001010 2
010690411001002 2
010690407001015 2
010690407001014 2
010690407001011 2
010690407001012 2
010690411001003 2
010690411002008 2
010690411001035 2
010690411001033 2
010690411001042 2
010690411002009 2
010690411002006 2
010690411002005 2
010690411002010 2
010690411002011 2
```

```
010690411002004  2
010690411001021  2
010690411001020  2
010690411001040  2
010690411001022  2
010690411001034  2
010690411001018  2
010690411001017  2
010690411001001  2
010690412001030  2
010690411001019  2
010690405003014  2
010690405002015  2
010690407002010  2
010690407002011  2
010690407002000  2
010690405001039  2
010690405001028  2
010690405001032  2
010690405001031  2
010690405001033  2
010690405001029  2
010690405001030  2
010690405002000  2
010690405001027  2
010690405001025  2
010690405001026  2
010690405001013  2
010690405001012  2
010690405001014  2
010690405001011  2
010690404003029  2
010690405001005  2
010690405001006  2
010690405001004  2
010690404003030  2
010690405001003  2
010690404003031  2
010690407001022  2
010690411002007  2
010690411001032  2
010690407001021  2
010690407001020  2
010690403012016  2
010690403012015  2
010690403012005  2
010690403022007  2
```

```
010690403022008  2
010690408012002  2
010690408012028  2
010690408012003  2
010690408012001  2
010690408012000  2
010690405003017  2
010690407002020  2
010690407002019  2
010690407002006  2
010690407002005  2
010690408012005  2
010690408012004  2
010690407002025  2
010690407002017  2
010690407002026  2
010690407002027  2
010690407002016  2
010690407002018  2
010690407002015  2
010690407002004  2
010690407002007  2
010690407002003  2
010690407002008  2
010690407002021  2
010690407002022  2
010690407002023  2
010690407002024  2
010690419023066  2
010690419022008  2
010690419022007  2
010690419023061  2
010690419023030  2
010690419023027  2
010690419023034  2
010690419023029  2
010690419023028  2
010690419021016  2
010690419021072  2
010690419021071  2
010690419023025  2
010690419023024  2
010690419021013  2
010690419021011  2
010690419021012  2
010690419023022  2
010690419023023  2
```

010690419023009 2
010690419024051 2
010690419024050 2
010690419022059 2
010690419022071 2
010690419024014 2
010690419024013 2
010690419024018 2
010690419024043 2
010690419024019 2
010690419024008 2
010690419022058 2
010690419022068 2
010690419022017 2
010690419022019 2
010690419022012 2
010690419021059 2
010690419021056 2
010690419021061 2
010690419021060 2
010690419021025 2
010690419021020 2
010690419021017 2
010690419021019 2
010690419021018 2
010690419021026 2
010690419022011 2
010690419022010 2
010690419022015 2
010690419023067 2
010690419021065 2
010690419021062 2
010690419021066 2
010690419021063 2
010690419021064 2
010690419023064 2
010690419023063 2
010690419023065 2
010690419023062 2
010690419023033 2
010690419023032 2
010690419023031 2
010690419023026 2
010690419022014 2
010690419022009 2
010690419021029 2
010690419021027 2

```
010690419021030  2
010690419021028  2
010690419021033  2
010690419021073  2
010690419021068  2
010690419022023  2
010690419021031  2
010690419021034  2
010690419021032  2
010690419021021  2
010690419022047  2
010690419022020  2
010690419022048  2
010690419022060  2
010690419022052  2
010690419022053  2
010690419022054  2
010690419022055  2
010690419022056  2
010690419022016  2
010690419022005  2
010690419022003  2
010690419022022  2
010690419022021  2
010690419021069  2
010690419021070  2
010690419021057  2
010690419021058  2
010690419022018  2
010690419022013  2
010690408012008  2
010690408012042  2
010690408012040  2
010690408012038  2
010690408012036  2
010690408012034  2
010690408012010  2
010690408022074  2
010690408022101  2
010690408022100  2
010690408022065  2
010690408022107  2
010690408022108  2
010690408021026  2
010690408021027  2
010690408021024  2
010690408022058  2
```

```
010690408021010  2
010690408022057  2
010690408022053  2
010690408022064  2
010690408022051  2
010690408022050  2
010690408022098  2
010690408022096  2
010690408022072  2
010690408022073  2
010690408022097  2
010690419024046  2
010690419024041  2
010690419024030  2
010690419024028  2
010690419024027  2
010690419022057  2
010690419024017  2
010690419022046  2
010690419024026  2
010690419024016  2
010690419024025  2
010690419022050  2
010690419022062  2
010690419024015  2
010690419022051  2
010690419022030  2
010690419022031  2
010690419022029  2
010690419022027  2
010690419022028  2
010690419022069  2
010690419022049  2
010690419022026  2
010690419022025  2
010690419022024  2
010690419021053  2
010690419021052  2
010690419021036  2
010690419021075  2
010690419021074  2
010690419021054  2
010690419021035  2
010690408022017  2
010690408022022  2
010690408022020  2
010690408022033  2
```

010690408021009  2
010690408021008  2
010690408021007  2
010690408021013  2
010690408021039  2
010690408021040  2
010690408021014  2
010690408022056  2
010690408022059  2
010690408021006  2
010690408022052  2
010690408021058  2
010690408021000  2
010690408021004  2
010690408021005  2
010690408021003  2
010690408021002  2
010690408021015  2
010690408012031  2
010690408012037  2
010690408012044  2
010690408021001  2
010690408021061  2
010690408021060  2
010690408012052  2
010690408012051  2
010690408012006  2
010690408012053  2
010690408012050  2
010690408012027  2
010690408012045  2
010690408012029  2
010690408021057  2
010690408022055  2
010690408022054  2
010690408021059  2
010690408021056  2
010690408021054  2
010690408021053  2
010690408021055  2
010690408021047  2
010690408021052  2
010690408021048  2
010690408022015  2
010690408021049  2
010690408021050  2
010690408021051  2

```
010690408021044  2
010690408021045  2
010690408021046  2
010690408012049  2
010690408012048  2
010690408012047  2
010690408012046  2
010690408012030  2
010690411003011  2
010690411003012  2
010690411003013  2
010690411003003  2
010690411003009  2
010690411003010  2
010690411002024  2
010690411003008  2
010690411002025  2
010690411003006  2
010690411002040  2
010690411002026  2
010690411002027  2
010690411002023  2
010690411002028  2
010690411002029  2
010690411002030  2
010690411002022  2
010690421001028  2
010690421001029  2
010690421001075  2
010690421001027  2
010690420004081  2
010690421001031  2
010690421001030  2
010690420004079  2
010690420004082  2
010690420003011  2
010690420004080  2
010690420004077  2
010690420004078  2
010690421001026  2
010690420004036  2
010690420004042  2
010690420004043  2
010690421001023  2
010690421001024  2
010690419024057  2
010690419024040  2
```

```
010690419024039  2
010690419024029  2
010690419024055  2
010690419024056  2
010690419024053  2
010690420001022  2
010690420001024  2
010690419024075  2
010690419024054  2
010690419024059  2
010690419024061  2
010690419024074  2
010690419024060  2
010690419024062  2
010690419024063  2
010690419024073  2
010690419024052  2
010690419024049  2
010690419024072  2
010690419024071  2
010690419024064  2
010690419024065  2
010690419024066  2
010690419024067  2
010690419024070  2
010690419024069  2
010690419024068  2
010690419024047  2
010690419024042  2
010690419024048  2
010690419022035  2
010690419022043  2
010690419022033  2
010690419022034  2
010690419022032  2
010690419021067  2
010690419021046  2
010690419011032  2
010690419021039  2
010690419011041  2
010690419011040  2
010690419011038  2
010690419021047  2
010690419021038  2
010690419021037  2
010690419011042  2
010690419011036  2
```

```
010690419011039  2
010690419011043  2
010690419011044  2
010690419011035  2
010690420001027  2
010690420001018  2
010690420001066  2
010690420001026  2
010690420001067  2
010690420001017  2
010690420001016  2
010690420001013  2
010690420001015  2
010690420001014  2
010690419024058  2
010690411003001  2
010690411003004  2
010690411002039  2
010690411002031  2
010690411002021  2
010690411002032  2
010690411002020  2
010690411002034  2
010690411002041  2
010690411002035  2
010690411002033  2
010690411002019  2
010690411002036  2
010690411002018  2
010690411003000  2
010690411002037  2
010690411002017  2
010690411001031  2
010690409002006  2
010690409002011  2
010690409002005  2
010690409002003  2
010690409002019  2
010690409002007  2
010690409002012  2
010690409002009  2
010690409002004  2
010690409002002  2
010690410003030  2
010690409002008  2
010690409002018  2
010690409002014  2
```

```
010690409002015 2
010690409002001 2
010690410003031 2
010690409002000 2
010690410003033 2
010690409001046 2
010690409001058 2
010690409001047 2
010690409001045 2
010690409001032 2
010690409001044 2
010690409001031 2
010690409001038 2
010690409001033 2
010690409001034 2
010690409003025 2
010690409002016 2
010690409002013 2
010690409002017 2
010690409003018 2
010690409002020 2
010690409003017 2
010690409003021 2
010690409003026 2
010690409001030 2
010690409003019 2
010690409003027 2
010690409003030 2
010690409003023 2
010690409003020 2
010690409003022 2
010690409003028 2
010690419024031 2
010690419022063 2
010690419022044 2
010690419022045 2
010690419022039 2
010690419022040 2
010690419022037 2
010690419012069 2
010690419022038 2
010690419021048 2
010690419022041 2
010690419022036 2
010690419021049 2
010690419021050 2
010690419021051 2
```

010690419021043  2
010690419012028  2
010690419012063  2
010690419012064  2
010690419012067  2
010690419012066  2
010690419011028  2
010690419012065  2
010690419021042  2
010690419011030  2
010690419021045  2
010690419021041  2
010690419021044  2
010690419011031  2
010690419011029  2
010690419021040  2
010690419022042  2
010690409001011  2
010690419012037  2
010690409001019  2
010690409001020  2
010690409001021  2
010690409001017  2
010690409001022  2
010690409001013  2
010690409001016  2
010690420003039  2
010690420003040  2
010690420003047  2
010690420002039  2
010690420002040  2
010690420003048  2
010690420002037  2
010690420002036  2
010690420003034  2
010690420003035  2
010690420003037  2
010690420003036  2
010690420003027  2
010690420003031  2
010690420003030  2
010690420003029  2
010690420003006  2
010690420003028  2
010690420003022  2
010690420003004  2
010690420002038  2

```
010690420002027 2
010690420003013 2
010690420002021 2
010690420002053 2
010690420002054 2
010690420002052 2
010690420002062 2
010690418002067 2
010690420002058 2
010690420002059 2
010690420002008 2
010690420001064 2
010690420002063 2
010690420002007 2
010690420002003 2
010690420002004 2
010690420001065 2
010690420001025 2
010690418002065 2
010690418002066 2
010690420002006 2
010690418002079 2
010690418002078 2
010690418002061 2
010690418002062 2
010690420002005 2
010690420002002 2
010690420002001 2
010690420001023 2
010690418002063 2
010690420002000 2
010690420004075 2
010690420003005 2
010690420004064 2
010690419012042 2
010690419012034 2
010690419012032 2
010690419012033 2
010690419012046 2
010690419012043 2
010690419012060 2
010690419012068 2
010690419021055 2
010690419012048 2
010690419012031 2
010690419012030 2
010690419012049 2
```

```
010690419012029  2
010690419012024  2
010690419012017  2
010690419012062  2
010690419012061  2
010690419012027  2
010690419012025  2
010690419011027  2
010690419012026  2
010690419024038  2
010690419024036  2
010690419024035  2
010690419024034  2
010690419024033  2
010690419022067  2
010690419022066  2
010690419022065  2
010690419022064  2
010690419024032  2
010690411001013  2
010690411001010  2
010690411001007  2
010690411001005  2
010690412002038  2
010690411001006  2
010690412002037  2
010690412002036  2
010690412002032  2
010690411001009  2
010690411001008  2
010690412002035  2
010690412002034  2
010690410003017  2
010690410003021  2
010690410003016  2
010690410003015  2
010690410003014  2
010690410003018  2
010690410003022  2
010690410003020  2
010690410003027  2
010690410003005  2
010690410003011  2
010690410003019  2
010690410003013  2
010690410003012  2
010690410003009  2
```

```
010690410003006 2
010690410003004 2
010690410003010 2
010690410003007 2
010690416003018 2
010690416003030 2
010690416003031 2
010690416003013 2
010690416003012 2
010690416003016 2
010690416001027 2
010690416001000 2
010690416003009 2
010670305001031 2
010670305001029 2
010670305001035 2
010690416001001 2
010670305001030 2
010670305001028 2
010690416003005 2
010690416003006 2
010690416003002 2
010690416003001 2
010690416003014 2
010670305001047 2
010670305004040 2
010690416003003 2
010690416003004 2
010690419021024 2
010690419021023 2
010690419021022 2
010690419021005 2
010690419021004 2
010690419021002 2
010690419021001 2
010690419021006 2
010690419021008 2
010690419021009 2
010690419021010 2
010690419023008 2
010690419021007 2
010690419011047 2
010690419011000 2
010690416003038 2
010690416003061 2
010690416003039 2
010690416004041 2
```

```
010690416003037  2
010690416004040  2
010690419021000  2
010690416004042  2
010690416004039  2
010690416004036  2
010690416004038  2
010690416004037  2
010690419023007  2
010690419023005  2
010690419023006  2
010690419023002  2
010690419023004  2
010690419023003  2
010690419023014  2
010690419023015  2
010690419023001  2
010690419023016  2
010690419023000  2
010690416004049  2
010690416004047  2
010690416004009  2
010690416004004  2
010670305004045  2
010670305004046  2
010690416004025  2
010690416004024  2
010690416004029  2
010690416004026  2
010690416004019  2
010690416004030  2
010690416004027  2
010690416004028  2
010690417002077  2
010690416004013  2
010690416004014  2
010690416004018  2
010690416004015  2
010690416004003  2
010690416004010  2
010670306002074  2
010670306002073  2
010690416004011  2
010690416004012  2
010690416004002  2
010670306002072  2
010670305001037  2
```

```
010670305001012  2
010670305001036  2
010670305001011  2
010670305001014  2
010670305003001  2
010670305003000  2
010670305004047  2
010670305004029  2
010670305004028  2
010670305004037  2
010670305004024  2
010670305004012  2
010670305004026  2
010670305004027  2
010670305004025  2
010670305004023  2
010670306002066  2
010670306002067  2
010670306002065  2
010670306002068  2
010670306002027  2
010670306002026  2
010670306002028  2
010670306002029  2
010670306002024  2
010670305004006  2
010670305004011  2
010670305004003  2
010670305004004  2
010670305004002  2
010670304001117  2
010670304001109  2
010670304001114  2
010670304001106  2
010670305004001  2
010670305004000  2
010670304001116  2
010670304001115  2
010690418002020  2
010690418002021  2
010690418002081  2
010690418002070  2
010690418002056  2
010690418002041  2
010690418002055  2
010690418002043  2
010690418002042  2
```

```
010690418002033  2
010690418002044  2
010690418002006  2
010690418002034  2
010690418002040  2
010690418002074  2
010690418002072  2
010690418002075  2
010690418002076  2
010690418002073  2
010690418002071  2
010690418002068  2
010690418002045  2
010690418002046  2
010690418002048  2
010690418002047  2
010690418002035  2
010690418002005  2
010690418002016  2
010690418002017  2
010690418002029  2
010690418002018  2
010690418002015  2
010690418002014  2
010690418001112  2
010690418002080  2
010690418002026  2
010690418002027  2
010690418002013  2
010690418001103  2
010690418002028  2
010690418002012  2
010690418002011  2
010690419024045  2
010690419024044  2
010690418001102  2
010690418001101  2
010690418001099  2
010690418001100  2
010690418001070  2
010690418002010  2
010690418002009  2
010690418001105  2
010690418001107  2
010690418002008  2
010690418002007  2
010690418001104  2
```

010690418001098  2
010690418001106  2
010690418001096  2
010690418001097  2
010690418001071  2
010690418001072  2
010690418001095  2
010690418001073  2
010690419024020  2
010690419024023  2
010690419024021  2
010690419024022  2
010690419024011  2
010690419023070  2
010690419024012  2
010690419023056  2
010690419024024  2
010690419023057  2
010690418001062  2
010690418001063  2
010690418001061  2
010690418001058  2
010690418001059  2
010690418001060  2
010690418001050  2
010690419023058  2
010690418001068  2
010690419023069  2
010690418001057  2
010690418001049  2
010690418001051  2
010690418001056  2
010690418001052  2
010690419023055  2
010690419023047  2
010690419023049  2
010690419023059  2
010690419023045  2
010690419023020  2
010690419023046  2
010690418001069  2
010690418001009  2
010690418001008  2
010690418001010  2
010690418001011  2
010690417002084  2
010690417002085  2

```
010690418001064 2
010690418001065 2
010690418001048 2
010690418001066 2
010690418001067 2
010690418001055 2
010690418001046 2
010690418001053 2
010690418001054 2
010690418001047 2
010690418001012 2
010690418001074 2
010690418001115 2
010690418001015 2
010690418001045 2
010690418001007 2
010690417002087 2
010690418001003 2
010690418001002 2
010690418001013 2
010690418001004 2
010690417002078 2
010690418001094 2
010690418001076 2
010690418001093 2
010690418002051 2
010690418002050 2
010690418002004 2
010690418002000 2
010690418001108 2
010690418001109 2
010690418001111 2
010690418001114 2
010690419023019 2
010690419023017 2
010690419023018 2
010690417002070 2
010690417002082 2
010690417002083 2
010690417002086 2
010690417002071 2
010690417002072 2
010690417002044 2
010690417002039 2
010690417002037 2
010690417002038 2
010690417002058 2
```

```
010690417002046  2
010690417002036  2
010690417002081  2
010690417002060  2
010690417002059  2
010690417002057  2
010690417002061  2
010690417002052  2
010690417002045  2
010690417002034  2
010690417002051  2
010690417002069  2
010690417002053  2
010690417002055  2
010690417002056  2
010690417002047  2
010690417002048  2
010690417002049  2
010690417002040  2
010690417002041  2
010690417002042  2
010690417002080  2
010690417002005  2
010690416004017  2
010690416004016  2
010690417002043  2
010690417002018  2
010690417002017  2
010690417002020  2
010690417002035  2
010690417002019  2
010690417002015  2
010690417002016  2
010690417002021  2
010690417002003  2
010690416004001  2
010670306002075  2
010690417002002  2
010690416004000  2
010670306002071  2
010690417002023  2
010690417002022  2
010690417002006  2
010690417002008  2
010690417002007  2
010690417002004  2
010690417002024  2
```

```
010690417002009  2
010690417002014  2
010690417002001  2
010670306002078  2
010670306002079  2
010670306002077  2
010690417002000  2
010690417002010  2
010690417001012  2
010670306002076  2
010690417002079  2
010690417002062  2
010690417002063  2
010690417002054  2
010690417002068  2
010690417002064  2
010690417002066  2
010690417002067  2
010690417002050  2
010690417002025  2
010690417002065  2
010690417002033  2
010690417002026  2
010690417002013  2
010690417002027  2
010690417002028  2
010690417002029  2
010690417001014  2
010690417001015  2
010690417001008  2
010690417001011  2
010670306002059  2
010690417001021  2
010690417001020  2
010690417001019  2
010690417001016  2
010690417001018  2
010690417001044  2
010690417001004  2
010690417001017  2
010690417001009  2
010690417001010  2
010690417001007  2
010690417001006  2
010690417001000  2
010670306002053  2
010670306002069  2
```

010670306002064 2
010670306002070 2
010670306002063 2
010670306002062 2
010670306002061 2
010670306002030 2
010670306002031 2
010670306002022 2
010670306002033 2
010670306002032 2
010670306002058 2
010670306002057 2
010690420001009 2
010690420004067 2
010690420001049 2
010690420001048 2
010690420001047 2
010690420001030 2
010690420001033 2
010690420001050 2
010690420001034 2
010690420001035 2
010690420001031 2
010690420001032 2
010690420001028 2
010690420001019 2
010690420001020 2
010690420001021 2
010690420001036 2
010690420001011 2
010690420001004 2
010690420001003 2
010690420001006 2
010690420001012 2
010690420001005 2
010690420001008 2
010690420001007 2
010690420001002 2
010690420001001 2
010690420001000 2
010690420004019 2
010690420004083 2
010690420004024 2
010690420004022 2
010690420004059 2
010690420004071 2
010690420004060 2

010690420004061  2
010690420004058  2
010690420004065  2
010690420004057  2
010690420004066  2
010690420003000  2
010690420001056  2
010690420001055  2
010690420001053  2
010690420001051  2
010690420001052  2
010690420001040  2
010690420001041  2
010690420001039  2
010690420001042  2
010690420001043  2
010690420004048  2
010690420004069  2
010690420004049  2
010690420004055  2
010690420004053  2
010690420004052  2
010690420004050  2
010690420004051  2
010690420004056  2
010690420001038  2
010690420004086  2
010690420001010  2
010690420001037  2
010690420002048  2
010690420002061  2
010690420002049  2
010690420002060  2
010690420002043  2
010690420002047  2
010690420002044  2
010690420002050  2
010690420002046  2
010690420002020  2
010690420002045  2
010690420002034  2
010690420002024  2
010690420002012  2
010690420002011  2
010690420001046  2
010690420002013  2
010690420001054  2

010690420001059 2
010690420001045 2
010690420001068 2
010690420001044 2
010690420002023 2
010690420002010 2
010690420002022 2
010690420001069 2
010690420001063 2
010690420001029 2
010690420002009 2
010690420002056 2
010690420002057 2
010690420002055 2
010690420003012 2
010690420002051 2
010690420002025 2
010690420002026 2
010690420002032 2
010690420002028 2
010690420002029 2
010690420003014 2
010690420003003 2
010690420003015 2
010690420003001 2
010690420003002 2
010690420002033 2
010690420002030 2
010690420002019 2
010690420002031 2
010690420002017 2
010690420003018 2
010690420002018 2
010690420003017 2
010690420003016 2
010690420001062 2
010690420002016 2
010690420002015 2
010690420002014 2
010690420001061 2
010690420001057 2
010690420001058 2
010690420001060 2
010690420002041 2
010690420002042 2
010690420002035 2
010690421004064 2

```
010690421004090  2
010690421004056  2
010690421004055  2
010690421004047  2
010690421004058  2
010690421004054  2
010690421004052  2
010690421004048  2
010690421004078  2
010690421004066  2
010690421004067  2
010690421001041  2
010690421004059  2
010690421004068  2
010690421004069  2
010690421001040  2
010690421001060  2
010690421001062  2
010690421001061  2
010690421001059  2
010690421001057  2
010690421001058  2
010690421001056  2
010690421001055  2
010690421001053  2
010690421001054  2
010690421001042  2
010690421004060  2
010690421004050  2
010690421004053  2
010690421004051  2
010690409003024  2
010690420004014  2
010690420004013  2
010690409001039  2
010690409001035  2
010690420004012  2
010690409001053  2
010690420004009  2
010690420004008  2
010690409001057  2
010690409001056  2
010690420004011  2
010690420004018  2
010690420004007  2
010690420004010  2
010690420004005  2
```

```
010690420004020  2
010690420004003  2
010690409001037  2
010690409001036  2
010690409001055  2
010690409001028  2
010690409001027  2
010690409001026  2
010690409001025  2
010690409001054  2
010690409001029  2
010690419012054  2
010690419012053  2
010690419012052  2
010690409001010  2
010690409001018  2
010690421001014  2
010690421001005  2
010690421001025  2
010690421001013  2
010690421001019  2
010690420004037  2
010690420004033  2
010690421001020  2
010690421001006  2
010690420004032  2
010690420003010  2
010690420004085  2
010690420004074  2
010690420004073  2
010690420004044  2
010690420004045  2
010690420003008  2
010690420004076  2
010690420004072  2
010690420004070  2
010690420004063  2
010690420004062  2
010690420004038  2
010690420004039  2
010690420004040  2
010690420004031  2
010690420004041  2
010690420004030  2
010690420004028  2
010690420004027  2
010690420004046  2
```

```
010690420004034  2
010690421003052  2
010690421003051  2
010690421004014  2
010690421003039  2
010690421003010  2
010690421003022  2
010690421003083  2
010690421003063  2
010690421003065  2
010690421003024  2
010690421003023  2
010690421003025  2
010690421003082  2
010690421003066  2
010690421003064  2
010690421003037  2
010690421003038  2
010690421003030  2
010690421003029  2
010690421003085  2
010690421003032  2
010690421003033  2
010690421003031  2
010690421003027  2
010690421003026  2
010690421003035  2
010690408022082  2
010690421004018  2
010690421004017  2
010690421004019  2
010690421004007  2
010690421004049  2
010690421001039  2
010690421001038  2
010690421001068  2
010690421001066  2
010690421001049  2
010690421001067  2
010690421001069  2
010690421001072  2
010690421001071  2
010690421001051  2
010690421001050  2
010690421001045  2
010690421001052  2
010690421001047  2
```

```
010690421001046  2
010690421001044  2
010690421001043  2
010690421001032  2
010690421001048  2
010690420003044  2
010690420003026  2
010690420003043  2
010690420003020  2
010690420003021  2
010690420003045  2
010690421001070  2
010690420003046  2
010690420003042  2
010690420003019  2
010690420003023  2
010690420003009  2
010690420003041  2
010690420004047  2
010690420004029  2
010690420004035  2
010690420004017  2
010690420004026  2
010690420004068  2
010690420004054  2
010690421001012  2
010690421001007  2
010690421001008  2
010690408022037  2
010690408022031  2
010690408022030  2
010690408022032  2
010690408022023  2
010690408022029  2
010690408022008  2
010690408022011  2
010690408022009  2
010690421001010  2
010690421001009  2
010690408022106  2
010690408022003  2
010690408022010  2
010690408022007  2
010690421001000  2
010690408022002  2
010690408022006  2
010690421001002  2
```

010690421001004  2
010690421001003  2
010690420004016  2
010690421004016  2
010690421004006  2
010690421001037  2
010690421001033  2
010690421001035  2
010690421001034  2
010690421001036  2
010690421004004  2
010690421001022  2
010690421004005  2
010690421001021  2
010690421004011  2
010690421004010  2
010690421003036  2
010690421004009  2
010690421004008  2
010690421003034  2
010690408022084  2
010690408022103  2
010690421004003  2
010690421003070  2
010690421003068  2
010690421003067  2
010690421003077  2
010690421003069  2
010690408022083  2
010690408022085  2
010690408022086  2
010690408022105  2
010690408022104  2
010690421003076  2
010690421003071  2
010690408022070  2
010690408022071  2
010690408022068  2
010690408022067  2
010690408022069  2
010690408022039  2
010690408022040  2
010690408022061  2
010690408022041  2
010690408022060  2
010690408022042  2
010690408022063  2

010690408022062 2
010690408022043 2
010690408022035 2
010690408022044 2
010690408022049 2
010690408022028 2
010690408022047 2
010690408022027 2
010690408022048 2
010690408022045 2
010690408022018 2
010690408022046 2
010690408022025 2
010690408022026 2
010690408022024 2
010690408022038 2
010690408022036 2
010690408022034 2
010690408022021 2
010690408022019 2
010690409001040 2
010690420004015 2
010690421001001 2
010690409001041 2
010690409001052 2
010690408022102 2
010690409001050 2
010690409001043 2
010690409001048 2
010690409001042 2
010690408022014 2
010690408022013 2
010690408022012 2
010690408022016 2
010690411003015 2
010690411003014 2
010690408022001 2
010690411003016 2
010690408022004 2
010690408022005 2
010690408022000 2
010690409001051 2
010690409001049 2
010690409002022 2
010690409002021 2
010690409002010 2
010690411003005 2

```
010690411003002  2
010690411003007  2
010690411002038  2
010690411002043  2
010690411002042  2
010690419022004  2
010690419022061  2
010690419022070  2
010690419024003  2
010690419024002  2
010690419024001  2
010690419022001  2
010690419022002  2
010690419023052  2
010690419022000  2
010690419023053  2
010690419022006  2
010690419023068  2
010690419023036  2
010690419023011  2
010690419023051  2
010690419023035  2
010690419023010  2
010690419023060  2
010690419023040  2
010690419023041  2
010690419023038  2
010690419023037  2
010690419023039  2
010690419024004  2
010690419024005  2
010690419024000  2
010690419023054  2
010690419023042  2
010690419023050  2
010690419023048  2
010690419023043  2
010670305001009  2
010670305001010  2
010670305001004  2
010670305001003  2
010670305001040  2
010670305001032  2
010670305001033  2
010670305001008  2
010670305001007  2
010670305001005  2
```

010670305001018  2
010670305002034  2
010670305002007  2
010670305002006  2
010670305002009  2
010670305002008  2
010670305002010  2
010670305002004  2
010670305001002  2
010670305001001  2
010670305004021  2
010670305004022  2
010670305002005  2
010670305004020  2
010670305004019  2
010670305001034  2
010670305001025  2
010670305001027  2
010670305001026  2
010670305001019  2
010670305001016  2
010670305001015  2
010690416004046  2
010690416004043  2
010690416004033  2
010690416004032  2
010690416004044  2
010690416004031  2
010690416004048  2
010690417002088  2
010690417002073  2
010690416004045  2
010690417002074  2
010690417002075  2
010690417002076  2
010690416003034  2
010690416003017  2
010690416003036  2
010690416004021  2
010690416003015  2
010690416004020  2
010690416004007  2
010690416004035  2
010690416004034  2
010690416004023  2
010690416004022  2
010690416004008  2

```
010690416003000 2
010690416004006 2
010670305004044 2
010670305004042 2
010670305004041 2
010670305004043 2
010690416004005 2
010690415001002 2
010670305001114 2
010670305001113 2
010670305001111 2
010670305001112 2
010690416002024 2
010690416002023 2
010690416001022 2
010690416002003 2
010690416002006 2
010690416002005 2
010690416002008 2
010690416002020 2
010690416002019 2
010690416002002 2
010690416002018 2
010690416002015 2
010690416002000 2
010690416002022 2
010690416002017 2
010690416002021 2
010690416001035 2
010690416001034 2
010690416002007 2
010690416002009 2
010690416002004 2
010690416001033 2
010690416002016 2
010690416002001 2
010690416001032 2
010690416001017 2
010690416001018 2
010690415002008 2
010690415002000 2
010690415001025 2
010690416002013 2
010690416002012 2
010690415001016 2
010690416002011 2
010690416001026 2
```

```
010690416002010 2
010690416001025 2
010690416001024 2
010690415001012 2
010690415001013 2
010690415001014 2
010670305001093 2
010670305001110 2
010670305001109 2
010690415001007 2
010670305001108 2
010670305001087 2
010670305001089 2
010670305001092 2
010670305001088 2
010690415001006 2
010670305001115 2
010690415001005 2
010690415001015 2
010690415001017 2
010690415001004 2
010690415001003 2
010690415001018 2
010690416001023 2
010690414001002 2
010690416001057 2
010690416001056 2
010690416001053 2
010690414001001 2
010690414001000 2
010690416001050 2
010690415004002 2
010690415001031 2
010690415004004 2
010690415004003 2
010690415002014 2
010690415002015 2
010690415002016 2
010690415002017 2
010690415002010 2
010690415004005 2
010690415004001 2
010690415002009 2
010690415004000 2
010690415002011 2
010690415001024 2
010690415001026 2
```

```
010690415002005 2
010690415002007 2
010690415002003 2
010690415002004 2
010690415002002 2
010690416002014 2
010690415002001 2
010690415002006 2
010690415002021 2
010670305003036 2
010670305003026 2
010670305003015 2
010670305003025 2
010670305003017 2
010670305003018 2
010670305003024 2
010670305003019 2
010670305003030 2
010670305003029 2
010670305003056 2
010670305002031 2
010670305003028 2
010670305003057 2
010670305003013 2
010670305003014 2
010670305002030 2
010670305003012 2
010670305003016 2
010670305003009 2
010670305003006 2
010670305003011 2
010670305003010 2
010670305003005 2
010670305003007 2
010670305003008 2
010670305002019 2
010670305003039 2
010670305003023 2
010670305003020 2
010670305001013 2
010670305003022 2
010670305003004 2
010670305003021 2
010670305003002 2
010670305002023 2
010670305002025 2
010670305002024 2
```

```
010670305002020 2
010670305002027 2
010670304002048 2
010670304002049 2
010670304002050 2
010670305002017 2
010670305002018 2
010670305002016 2
010670305002015 2
010670305002014 2
010670305002035 2
010670305003003 2
010670305002013 2
010670304002034 2
010670304002039 2
010670304002040 2
010670305002012 2
010670304002033 2
010670305002011 2
010670304002044 2
010670304001087 2
010670304002029 2
010670304001088 2
010670304001059 2
010670304001058 2
010670304001086 2
010690416003022 2
010690416003025 2
010690416003023 2
010690416003024 2
010690416001037 2
010690416001036 2
010690416003011 2
010690416001046 2
010690416003010 2
010690416001004 2
010670305001043 2
010670305001042 2
010670305001041 2
010690416001029 2
010690416001028 2
010690416001002 2
010690416001003 2
010670305001127 2
010690416003021 2
010690416003026 2
010690416003019 2
```

```
010690416003008  2
010690416003020  2
010690416003007  2
010690416003027  2
010690416003048  2
010690416003051  2
010690416003049  2
010690416003028  2
010690416003050  2
010690416003029  2
010690416003032  2
010690419021003  2
010690419011004  2
010690416003065  2
010690419011006  2
010690416003054  2
010690416003053  2
010690416003044  2
010690416003056  2
010690416003052  2
010690416003045  2
010690416003046  2
010690416003064  2
010690419011002  2
010690416003063  2
010690419011001  2
010690416003062  2
010690416003055  2
010690416003041  2
010690416003042  2
010690416003043  2
010690416003047  2
010690416003060  2
010690416003057  2
010690416003058  2
010690416003033  2
010690416003059  2
010690416003035  2
010690416003040  2
010690416001039  2
010690416001038  2
010690416001031  2
010690416001030  2
010450214004014  2
010450214003063  2
010450214004016  2
010450214003065  2
```

```
010450214003064  2
010450214003066  2
010450214003056  2
010450214003057  2
010450214003061  2
010450214003062  2
010450214003058  2
010450214004012  2
010450214004011  2
010450214004010  2
010450214004008  2
010450214003060  2
010450214004009  2
010450214004007  2
010450214003044  2
010450214003043  2
010450214003042  2
010450214003008  2
010450214003040  2
010450214003041  2
010450214003059  2
010450214003045  2
010450214003006  2
010450214003007  2
010450214003091  2
010450214003004  2
010450214003092  2
010450214001027  2
010670305001020  2
010670305001006  2
010670305001017  2
010670305001024  2
010670305001023  2
010670305001021  2
010670305001022  2
010670305004035  2
010670305004034  2
010670305001000  2
010670305004033  2
010670305004018  2
010670305004016  2
010670305004032  2
010670305004013  2
010670305004017  2
010670305004014  2
010670305004015  2
010670305004009  2
```

```
010670305004010  2
010670305002003  2
010670304002030  2
010670305002002  2
010670304002013  2
010670305002036  2
010670305002001  2
010670304002002  2
010670304002012  2
010670304002001  2
010670304001113  2
010670304001112  2
010670304002000  2
010450214004068  2
010690402041012  2
010690403022013  2
010690402041013  2
010690403022014  2
010690402041020  2
010690403022025  2
010690403022026  2
010690403022010  2
010690403022024  2
010690403022011  2
010690403022009  2
010690403021049  2
010690403021046  2
010690403021027  2
010690403021047  2
010690403021028  2
010690403022012  2
010690403021048  2
010690403021026  2
010690403022023  2
010690403022005  2
010690403021057  2
010690403021025  2
010690403021024  2
010690403021053  2
010690403021022  2
010690403021023  2
010690403021015  2
010690403021006  2
010450214004055  2
010690403021005  2
010690406001017  2
010690406001005  2
```

010690414003005  2
010690414003004  2
010690414003003  2
010690414003023  2
010690414003022  2
010690414003024  2
010690414003021  2
010690415005027  2
010690415005026  2
010690415004049  2
010690415005019  2
010690415005018  2
010690415005028  2
010690415005006  2
010690415005020  2
010690415005007  2
010690414003019  2
010690414003020  2
010690415005021  2
010690414003018  2
010690414003002  2
010690415005022  2
010690415005029  2
010690415005008  2
010690415005009  2
010690415005023  2
010690415005025  2
010690415005015  2
010690415005010  2
010690415005014  2
010690406003002  2
010690406003001  2
010690406003000  2
010690406003008  2
010690415004047  2
010690415004048  2
010690415004045  2
010690415004044  2
010690415004030  2
010690415004026  2
010690415004027  2
010690415004028  2
010690415004043  2
010690415004042  2
010690415004029  2
010690403011003  2
010690403011005  2

```
010690403011014  2
010690403011007  2
010690403011009  2
010690403011012  2
010690403011002  2
010690403011001  2
010690403012011  2
010690403012013  2
010690403013006  2
010690403013002  2
010690403011000  2
010690403012014  2
010690415004023  2
010690415004022  2
010690415004016  2
010690403022018  2
010690403022020  2
010690403012000  2
010690403022019  2
010690403022021  2
010690403022001  2
010690403012002  2
010690403012001  2
010690403022022  2
010690403022000  2
010690403022004  2
010690403022002  2
010690403021055  2
010690403021054  2
010690403022003  2
010690403021001  2
010690403013005  2
010690403013009  2
010690403013000  2
010690403013008  2
010690403013001  2
010690403021002  2
010690403021000  2
010450214004069  2
010450214004061  2
010450214004062  2
010450214004004  2
010690415001023  2
010690415001022  2
010690403013007  2
010690403013003  2
010690415004012  2
```

010690415001027  2
010690415004007  2
010690415004006  2
010690415001028  2
010690415001029  2
010690415001030  2
010690415001021  2
010690415001019  2
010690415001020  2
010450214004005  2
010450214004003  2
010450214004001  2
010450214004006  2
010450214004002  2
010690415001010  2
010450214004000  2
010450214003001  2
010450214003005  2
010450214003002  2
010450214003003  2
010450214003000  2
010670305001099  2
010670305001101  2
010670305001107  2
010670305001102  2
010670305001106  2
010670305001105  2
010670305001104  2
010670305001103  2
010670305001098  2
010690415001011  2
010670305001100  2
010690414002035  2
010690414002058  2
010690414002053  2
010690414002012  2
010690414002041  2
010690410001038  2
010690410001049  2
010690410001039  2
010690410001040  2
010690410001002  2
010690410001041  2
010690410001042  2
010690410001000  2
010690410001047  2
010690410001046  2

010690410001048  2
010690409003002  2
010690409003000  2
010690410001043  2
010690410001044  2
010690414002009  2
010690410001001  2
010690414002011  2
010690414001038  2
010690414002010  2
010690414001051  2
010690414001052  2
010690414001050  2
010690414001048  2
010690414001049  2
010690406001018  2
010690406001016  2
010690412002012  2
010690412002039  2
010690412002040  2
010690412002014  2
010690412002027  2
010690412002031  2
010690412002019  2
010690412002030  2
010690412002018  2
010690406001051  2
010690406001055  2
010690406001048  2
010690406001047  2
010690406001032  2
010690412002007  2
010690406001050  2
010690412002006  2
010690412002005  2
010690406001049  2
010690406001031  2
010690406001034  2
010690406001033  2
010690406001029  2
010690406001042  2
010690406001025  2
010690406001027  2
010690406001026  2
010690406001028  2
010690406001030  2
010690414003040  2

```
010690414003030 2
010690414003025 2
010690415002028 2
010690415002027 2
010690415002035 2
010690415004020 2
010690415004008 2
010690415002023 2
010690415002032 2
010690415002033 2
010690415002018 2
010690415002024 2
010690415002034 2
010690415002025 2
010690415002026 2
010690415002012 2
010690415002013 2
010690415002019 2
010690414002034 2
010690414002033 2
010690414002020 2
010690414002032 2
010690414002031 2
010690414002022 2
010690414001013 2
010690414002030 2
010690414001016 2
010690414001027 2
010690414001014 2
010690414001015 2
010690414001026 2
010690414001025 2
010690414001017 2
010690414001018 2
010690406001040 2
010690412001005 2
010690406001052 2
010690406001054 2
010690406001053 2
010690406001046 2
010690406001039 2
010690406001036 2
010690406001023 2
010690406001038 2
010690406001035 2
010690406001024 2
010690404001033 2
```

010690404001024  2
010690404001018  2
010690404001023  2
010690404001022  2
010690404001020  2
010690404001021  2
010690404002032  2
010690404002033  2
010690404002034  2
010690404002031  2
010690404002030  2
010690404002017  2
010690404001019  2
010690404001008  2
010690404001007  2
010690404001006  2
010690404001005  2
010690404002002  2
010690404002008  2
010690404001001  2
010690403011029  2
010690403011026  2
010690403012019  2
010690403011019  2
010690403011017  2
010690403011016  2
010690403012020  2
010690403012018  2
010690403012004  2
010690403012006  2
010690403011030  2
010690403011020  2
010690403011031  2
010690403011032  2
010690403011024  2
010690403011018  2
010690403011025  2
010690403011021  2
010690403011033  2
010690403011034  2
010690403011035  2
010690403011013  2
010690403011023  2
010690403011015  2
010690403011022  2
010690403012023  2
010690403012021  2

```
010690403012022  2
010690403012007  2
010690403012008  2
010690403012009  2
010690402042003  2
010690402042002  2
010690402042014  2
010690402042054  2
010690402042015  2
010690402042011  2
010690402042012  2
010690402042004  2
010690402042005  2
010690402042001  2
010690402042000  2
010690402042010  2
010690402042006  2
010690402042007  2
010690402042008  2
010690402042024  2
010690402042022  2
010690402042029  2
010690402042023  2
010690402042037  2
010690402042021  2
010690402042036  2
010690402042027  2
010690403012017  2
010690402042016  2
010690402042017  2
010690403012003  2
010690402042018  2
010690402042009  2
010690403022027  2
010690403022006  2
010690402042020  2
010690415004050  2
010690415004051  2
010690415005005  2
010690415005003  2
010690415005004  2
010690415004054  2
010690415004040  2
010690415004041  2
010690415004039  2
010690415004032  2
010690415004031  2
```

```
010690415004052  2
010690415004053  2
010690415004033  2
010690415002030  2
010690415005002  2
010690415004035  2
010690415005011  2
010690415005001  2
010690415004037  2
010690415004036  2
010690415004034  2
010690415002031  2
010690415004038  2
010690414003006  2
010690414003007  2
010690414003001  2
010690414003013  2
010690414003012  2
010690414003014  2
010690414003008  2
010690414003009  2
010690402041023  2
010690402041021  2
010690402041024  2
010690402041027  2
010690402041026  2
010690402041025  2
010690402041019  2
010690402043029  2
010690402043037  2
010690402043018  2
010690402043019  2
010690402043017  2
010690402043016  2
010690402043042  2
010690402043023  2
010690402043021  2
010690402043022  2
010690402042041  2
010690402043043  2
010690402043044  2
010690402042049  2
010690402042053  2
010690402042050  2
010690402042048  2
010690402042052  2
010690404001029  2
```

010690402042051  2
010690404001028  2
010690404001030  2
010690404001032  2
010690404001031  2
010690404001026  2
010690411001016  2
010690411001015  2
010690411001014  2
010690411001004  2
010690411001000  2
010690412001026  2
010690407001009  2
010690407001008  2
010690407001007  2
010690407001002  2
010690405001034  2
010690405001024  2
010690405001022  2
010690405001035  2
010690405001036  2
010690405001021  2
010690405001020  2
010690407001006  2
010690407001005  2
010690407001004  2
010690412001017  2
010690412001016  2
010690407001003  2
010690412001013  2
010690405001037  2
010690407001001  2
010690405001038  2
010690407001000  2
010690406002031  2
010690405001023  2
010690405001016  2
010690405001015  2
010690406003029  2
010690406003022  2
010690406003021  2
010690406003030  2
010690406003031  2
010690406003020  2
010690406003018  2
010690406003019  2
010690406003037  2

```
010690406003032  2
010690406003033  2
010690406003036  2
010690406003035  2
010690406003034  2
010690406003006  2
010690406003007  2
010690406001020  2
010690406001012  2
010690406001013  2
010690406001009  2
010690406001008  2
010690406001019  2
010690406001014  2
010690406001015  2
010690406001007  2
010690406001006  2
010690406001004  2
010690406001001  2
010690406001003  2
010690406001002  2
010690406001000  2
010690415004046  2
010690412001011  2
010690412001020  2
010690412001029  2
010690412001027  2
010690412001028  2
010690412001021  2
010690412001007  2
010690412001022  2
010690412001023  2
010690412001024  2
010690412001006  2
010690412001025  2
010690406002032  2
010690406001045  2
010690406002028  2
010690406002027  2
010690412001012  2
010690412001002  2
010690406001043  2
010690406001044  2
010690412001001  2
010690406002020  2
010690406002015  2
010690406002019  2
```

010690406002014 2
010690406001041 2
010690406001037 2
010690406002013 2
010690406001022 2
010690412001004 2
010690412001003 2
010690412001000 2
010690407002009 2
010690407002014 2
010690407002013 2
010690407002012 2
010690405003004 2
010690405003018 2
010690405003006 2
010690405003008 2
010690405003007 2
010690405003005 2
010690405003002 2
010690405003019 2
010690405003011 2
010690405003001 2
010690405002014 2
010690405002013 2
010690405002012 2
010690405002004 2
010690405002001 2
010690405002008 2
010690405002003 2
010690405002007 2
010690405003000 2
010690405002006 2
010690405002005 2
010690405002002 2
010690407002002 2
010690405003016 2
010690407002001 2
010690405003015 2
010690405003012 2
010690405003013 2
010690405001010 2
010690405001017 2
010690405001009 2
010690405001007 2
010690405001002 2
010690404003032 2
010690405001008 2

```
010690405001001  2
010690404003034  2
010690404003033  2
010690405001019  2
010690405001018  2
010690406002030  2
010690406002025  2
010690406002029  2
010690406002026  2
010690405001000  2
010690406002024  2
010690406002023  2
010690406002017  2
010690406002008  2
010690406002021  2
010690406002022  2
010690406002018  2
010690406002016  2
010690412001014  2
010690412001015  2
010690412001018  2
010690412001019  2
010690412001008  2
010690412001010  2
010690412001009  2
010690404002005  2
010690404002001  2
010690404002000  2
010690404002035  2
010690404002036  2
010690404002029  2
010690404002040  2
010690404002041  2
010690404002037  2
010690404002042  2
010690404002038  2
010690404002028  2
010690404002039  2
010690404002022  2
010690404002023  2
010690404002018  2
010690404002027  2
010690404002024  2
010690404002026  2
010690404002025  2
010690404002019  2
010690404002020  2
```

```
010690404003028  2
010690404003023  2
010690404003022  2
010690404003027  2
010690404003024  2
010690404003021  2
010690404003016  2
010690404003015  2
010690404003008  2
010690404003017  2
010690404003014  2
010690404003009  2
010690404002016  2
010690404002009  2
010690404002003  2
010690404002010  2
010690404002006  2
010690404002015  2
010690404002014  2
010690404002021  2
010690404002013  2
010690404002011  2
010690404002004  2
010690404002007  2
010690403011040  2
010690403011037  2
010690403011041  2
010690404002012  2
010690404003007  2
010690404003002  2
010690404003001  2
010690403011036  2
010690404001000  2
010690402042038  2
010690403012024  2
010690403012025  2
010690403012026  2
010690403011028  2
010690403011027  2
010690403012027  2
010690403012028  2
010690403012029  2
010690404001027  2
010690404001016  2
010690404001025  2
010690404001017  2
010690402042045  2
```

```
010690402042047  2
010690402042039  2
010690402042046  2
010690404001015  2
010690402042042  2
010690402042043  2
010690402042040  2
010690402042028  2
010690402042044  2
010690402042026  2
010690404001014  2
010690404001013  2
010690404001012  2
010690404001011  2
010690404001004  2
010690404001009  2
010690404001010  2
010690404001003  2
010690404001002  2
010690402042033  2
010690402042034  2
010690402042031  2
010690402042030  2
010690402042035  2
010690402042025  2
010690402042019  2
010690402042013  2
010690403012010  2
010690403012012  2
010690403013004  2
010690404003026  2
010690404003025  2
010690406002007  2
010690406002006  2
010690404003020  2
010690404003018  2
010690404003013  2
010690404003010  2
010690404003019  2
010690404003012  2
010690404003011  2
010690406002009  2
010690406002005  2
010690406003043  2
010690406002004  2
010690406002010  2
010690406003042  2
```

```
010690406003026  2
010690406003025  2
010690406003027  2
010690406003024  2
010690406003015  2
010690406003013  2
010690406003012  2
010690406003016  2
010690406003028  2
010690406003023  2
010690406003017  2
010690406003011  2
010690404003006  2
010690404003003  2
010690404003005  2
010690404003004  2
010690404003000  2
010690403011010  2
010690403011038  2
010690403011004  2
010690403011039  2
010690403011011  2
010690403011006  2
010690406003014  2
010690406003005  2
010690406003009  2
010690406003004  2
010690406003010  2
010690406003003  2
010690403011008  2
010690406002003  2
010690406002002  2
010690406002011  2
010690406002001  2
010690406003041  2
010690406003040  2
010690406003039  2
010690406002012  2
010690406002000  2
010690406001021  2
010690406001011  2
010690406003044  2
010690406003038  2
010690406001010  2
010690410001045  2
010690409003006  2
010690409003007  2
```

010690409003009  2
010690410001056  2
010690410001033  2
010690410001027  2
010690410001032  2
010690410001030  2
010690410001029  2
010690410001025  2
010690410001024  2
010690410001021  2
010690410001022  2
010690410001023  2
010690410001028  2
010690410001051  2
010690410001052  2
010690410001031  2
010690410001037  2
010690410001003  2
010690410001005  2
010690410001004  2
010690414002055  2
010690414002054  2
010690414002042  2
010690414002013  2
010690414002040  2
010690414002037  2
010690414002038  2
010690414002039  2
010690414002036  2
010690415005024  2
010690415005016  2
010690415005017  2
010690415003015  2
010690414002017  2
010690414003011  2
010690414002024  2
010690414002018  2
010690414003010  2
010690414002025  2
010690414002029  2
010690414002026  2
010690414002028  2
010690414002021  2
010690414002027  2
010690414002023  2
010690414003000  2
010690414002019  2

```
010690415003012 2
010690415005013 2
010690415005012 2
010690415005000 2
010690415003016 2
010690415003017 2
010690415003018 2
010690415003013 2
010690415003010 2
010690415003014 2
010690415004024 2
010690415004025 2
010690415004021 2
010690415002029 2
010690414001012 2
010690414001019 2
010690414001020 2
010690414001024 2
010690414001021 2
010690414001011 2
010690415003006 2
010690415003008 2
010690415003007 2
010690415003009 2
010690415003004 2
010690414001023 2
010690414001032 2
010690414001033 2
010690414001031 2
010690414001030 2
010690414001022 2
010690414001010 2
010690414001009 2
010690414001034 2
010690414001047 2
010690414001036 2
010690414001035 2
010690414001037 2
010690414001041 2
010690414001028 2
010690414001040 2
010690414001039 2
010690414001029 2
010690415003005 2
010690415003003 2
010690414001008 2
010690412002015 2
```

```
010690412002004  2
010690406001056  2
010690412002002  2
010690414003037  2
010690414003042  2
010690412002016  2
010690412002003  2
010690412002017  2
010690412002001  2
010690414003041  2
010690414003038  2
010690414003029  2
010690414003026  2
010690414003035  2
010690414003036  2
010690414003028  2
010690414003027  2
010690414003017  2
010690410001012  2
010690410001016  2
010690410001015  2
010690410001010  2
010690410001013  2
010690410001011  2
010690410001057  2
010690410001026  2
010690410001014  2
010690410001020  2
010690410001017  2
010690410001018  2
010690410001019  2
010690410003003  2
010690410001034  2
010690410003008  2
010690410003002  2
010690410001035  2
010690410001036  2
010690410002020  2
010690410003001  2
010690410002019  2
010690410002008  2
010690410002009  2
010690410003000  2
010690410001065  2
010690410002010  2
010690410002007  2
010690410001059  2
```

```
010690410001058  2
010690412002023  2
010690412002024  2
010690412002022  2
010690412002010  2
010690412002009  2
010690412002021  2
010690412002011  2
010690412002008  2
010690412002013  2
010690412002033  2
010690412002025  2
010690412002026  2
010690412002029  2
010690412002028  2
010690412002020  2
010670305003059  2
010670305003045  2
010670305003047  2
010670305003051  2
010670305003052  2
010670305003053  2
010670305002028  2
010670305002022  2
010670305003048  2
010670305002029  2
010670305003035  2
010670305003031  2
010670305002032  2
010670305002026  2
010670305002033  2
010670305003049  2
010670305003050  2
010670305003042  2
010670305003054  2
010670305001046  2
010670305003055  2
010670305001038  2
010670305001039  2
010670305003043  2
010670305003034  2
010670305003032  2
010670305003033  2
010670305003027  2
010670305003041  2
010670305003037  2
010670305003040  2
```

```
010670305003038 2
010690418001113 2
010690418002038 2
010690418002039 2
010690418002001 2
010690418001092 2
010690418001090 2
010690418001091 2
010690418002002 2
010690418002003 2
010690418001110 2
010690418001075 2
010690418001077 2
010690418001079 2
010690418001078 2
010690418001044 2
010690418001014 2
010690418001087 2
010690418001086 2
010690418001043 2
010690418001033 2
010690418001042 2
010690418001080 2
010690418001023 2
010690418001021 2
010690418001016 2
010690418001017 2
010690418001020 2
010690418001022 2
010690418001018 2
010690418001005 2
010690418001001 2
010690418001006 2
010690418001000 2
010690418001088 2
010690418001081 2
010690418001089 2
010690418001082 2
010690418001025 2
010690418001037 2
010690418001024 2
010690418001036 2
010690418001032 2
010690418001041 2
010690418001034 2
010690418001035 2
010690418001031 2
```

010690418001030  2
010690418001026  2
010690418001029  2
010690418001019  2
010690418001027  2
010690418001083  2
010690418001084  2
010690418001040  2
010690418001039  2
010690418001085  2
010690418001038  2
010690418001028  2
010690418002049  2
010690418002054  2
010690418002053  2
010690418002036  2
010690418002037  2
010690418002052  2
010690417002011  2
010690417002012  2
010690417002031  2
010690417002032  2
010690417001034  2
010690417001023  2
010690417001022  2
010690417002030  2
010690417001032  2
010690417001035  2
010690417001037  2
010690417001031  2
010690417001036  2
010690417001024  2
010690417001025  2
010690417001026  2
010690417001039  2
010690417001030  2
010690417001027  2
010690417001038  2
010690417001029  2
010690417001028  2
010690417001002  2
010690417001033  2
010690417001043  2
010690417001001  2
010690417001003  2
010690417001040  2
010690417001041  2

```
010690417001042  2
010690417001005  2
010690417001013  2
010510303002001  3
011239625022082  3
011239625022115  3
011239625022080  3
011239625022081  3
011239625022083  3
011239625022074  3
011239625022052  3
011239625022051  3
011239625022050  3
011239625022053  3
011239625022046  3
011239625022049  3
011239625022048  3
011239625022045  3
011239625022112  3
011239625021022  3
010510303002000  3
011239625021021  3
011239625021017  3
011239625021018  3
011239625021016  3
011239625021015  3
011239625021014  3
011239627024010  3
011239627024017  3
011239627024015  3
011239627024002  3
011239627022015  3
011239627024011  3
011239627022016  3
011239627022024  3
010810421012015  3
010810421012007  3
010810421012006  3
010810421012008  3
010810421012009  3
010810421012010  3
010810421012001  3
010810421012000  3
011130311001002  2
011130311001001  2
010810421012028  3
011130310002065  2
```

011130310002064  2
011130310002067  2
010810421012030  3
010810421012029  3
010810421013019  3
010810421013018  3
010810421012022  3
010810421012023  3
010810421012016  3
010810421012021  3
010810421013015  3
010810421012031  3
010810421012017  3
010810421013013  3
010810421012005  3
010810421012004  3
010810421012003  3
010810421012002  3
010810421012018  3
010810421013021  3
010810420021024  3
011130304021009  2
011130304021005  2
011130304021003  2
011130304021002  2
011130304021011  2
011130304021039  2
011130304021001  2
011130304021006  2
011130304021000  2
010810420022056  3
010810420022055  3
010810420022032  3
010810420022057  3
011130304021008  2
011130304042009  2
011130304042004  2
011130304042003  2
011130304042008  2
011130304042006  2
010810420022059  3
010810420021034  3
010810420021035  3
010810420021049  3
010810420021045  3
010810420021046  3
010810420021033  3

```
010810420021030  3
010810420021036  3
010810420021037  3
010810420021039  3
010810420021038  3
010810421041019  3
011130310002024  2
011130310002068  2
011130310002033  2
011130310002007  2
011130310002025  2
011130310002006  2
011130310002035  2
011130310002036  2
011130310002026  2
011130310002027  2
011130310002028  2
011130310002005  2
011130310002004  2
011130310002030  2
010810421041026  3
010810421041025  3
010810421041021  3
010810421041036  3
011130310002058  2
011130310002063  2
011130310002059  2
011130310002049  2
011130310002037  2
011130310002050  2
011130310002051  2
011130310001022  2
011130310001021  2
011130310002052  2
011130310002044  2
011130310001019  2
011130310002029  2
011130310002038  2
011130310002003  2
011130310002042  2
011130310002039  2
011130310002043  2
011130310002002  2
010810421041035  3
010810421041022  3
010810421032009  3
010810421041034  3
```

```
010810421032008  3
010810421031016  3
011130310002040  2
011130310002041  2
011130310002000  2
011130310002001  2
010810421032010  3
011130310002045  2
011130310002046  2
011130310002060  2
010810421032014  3
011130310002047  2
011130310002048  2
010810421032011  3
010810421032012  3
010810421032013  3
010810421032007  3
010810421032006  3
010810421032004  3
010810421031018  3
010810421031017  3
010810421032015  3
010810420021010  3
010810420021008  3
010810419012046  3
010810419012044  3
010810419012045  3
010810419012023  3
010810420021007  3
010810420021006  3
010810420021004  3
010810420021005  3
010810420022027  3
011130304021007  2
011130304021010  2
011130304021004  2
010810420022058  3
010810420022028  3
010810420022029  3
010810420022026  3
010810420022024  3
010810420022019  3
010810420022017  3
010810420022020  3
010810420022016  3
010810420022025  3
010810420022021  3
```

```
010810420022023  3
010810420022022  3
010810420022018  3
010810420021027  3
010810420022030  3
010810420022031  3
010810420022034  3
010810420022036  3
011130304021040  2
010810420022040  3
010810420022039  3
010810420022013  3
010810420022038  3
010810420022037  3
010810420022042  3
010810420022008  3
010810420022006  3
010810420022012  3
010810420022014  3
010810420022007  3
010810420022035  3
010810420022011  3
010810420022033  3
010810420022015  3
010810420024038  3
010810420024036  3
010810420024035  3
010810420022003  3
010810420022002  3
010810420022004  3
010810420022001  3
010810420022000  3
010810420022005  3
010810420021013  3
010810420021012  3
010810420024017  3
010810420024000  3
010810420021009  3
010810420023031  3
010810420023030  3
010810420023039  3
010810420023036  3
011130304022001  2
010810420023034  3
010810420024051  3
010810420023033  3
010810420024043  3
```

```
010810420024028  3
010810420024045  3
010810420024047  3
011130304022002  2
011130304022003  2
011130304022009  2
011130304021036  2
011130304022000  2
011130304021037  2
010810420024042  3
011130304022013  2
011130304021035  2
011130304021038  2
011130304021032  2
011130304021031  2
010810420024054  3
010810420024044  3
010810420024046  3
010810420024034  3
010810420024025  3
010810420024026  3
010810420024056  3
010810420024024  3
010872316031089  2
010872316031085  2
010872316031014  2
010872316031013  2
010872316031016  2
010872316031004  2
010872316031005  2
010872316031003  2
010872316031026  2
010872315003066  2
010872315003060  2
010872316031002  2
010872315003072  2
010872316031136  2
010872315003063  2
010872315003064  2
010872316031076  2
010872316031000  2
010872315001122  2
010872316031077  2
010872316031001  2
010872315003065  2
010872315003059  2
010872315003062  2
```

010872315003058 2
010872318002008 2
010872318002002 2
010872318002003 2
010872318002001 2
010872318002004 2
010810419011035 3
010810419011038 3
010810419011025 3
010810419011018 3
010810419011023 3
010810419011024 3
010810419011012 3
010810419011026 3
010810419011015 3
010810419011028 3
010810419011010 3
010810419011001 3
010810419011011 3
010810419011017 3
010810419011000 3
010810418033012 3
010810418033013 3
010810419011013 3
010810419011014 3
010810419011016 3
010810419011029 3
010810419011027 3
010810418033011 3
010810418033002 3
010810418033000 3
010810420091001 3
010810420023041 3
010810420023029 3
010810420023040 3
010810420023037 3
010810420023035 3
010810420023032 3
010810420062007 3
010810420023010 3
010810420023011 3
010810420023009 3
010810420023014 3
010810420023021 3
010810420024003 3
010810420023022 3
010810420024015 3

```
010810420024041  3
010810420091009  3
010810420091010  3
010810420091011  3
010810420091023  3
010810420091008  3
010810420062012  3
010810420062013  3
010810420062011  3
010810420062009  3
010810420062010  3
010810420023027  3
010810420023024  3
010810420062026  3
010810420062016  3
010810420062017  3
010810420062015  3
010810420062014  3
010810420023028  3
010810420023023  3
010810420062029  3
010810420023015  3
010810420023038  3
011130312003054  2
011130312002015  2
011130312002012  2
011130312002011  2
011130312002010  2
011130312002009  2
011130312002003  2
011130312002001  2
011130312002002  2
011130312002005  2
011130312002004  2
011130312002007  2
011130312002006  2
011130309051017  2
011130309051016  2
011130312002014  2
011130312002013  2
011130309051019  2
011130309051021  2
011130309051018  2
011130309052022  2
011130309052027  2
011130309052019  2
011130312001048  2
```

```
011130312001045  2
011130312001044  2
011130312001037  2
011130312001032  2
011130312001019  2
011130312001009  2
011130312001010  2
011130312001017  2
010810419012034  3
010810420061007  3
010810420023000  3
010810420023003  3
010810420023004  3
010810420023005  3
010810420024007  3
010810419012061  3
010810419012039  3
010810420054000  3
010810420054002  3
010810420054001  3
010810420062005  3
010810420062025  3
010810420091012  3
010810420062027  3
010810420062018  3
010810420062023  3
010810420062022  3
010810420062024  3
010810420062028  3
010810420062021  3
010810420062019  3
010810420062020  3
010810420062004  3
010810420062002  3
010810420062000  3
010810420023013  3
010810420062001  3
010810420062003  3
010810420023012  3
010810420062006  3
010810419033013  3
010810419033019  3
010810419033018  3
010810419033015  3
010810419033008  3
010810419033005  3
010810419033001  3
```

```
010810419033009  3
010810419033011  3
010810419033006  3
010810419011045  3
010810419011046  3
010810419011039  3
010810420051001  3
010810420051000  3
010810420051004  3
010810420052013  3
010810420052003  3
010810420053001  3
010810420052014  3
010810420052008  3
010810420052006  3
010810420052005  3
010810419021017  3
010810420052002  3
010810420052000  3
010810419021020  3
010810419021016  3
010810419021018  3
010810419021007  3
010810419021019  3
010810420052001  3
010510304024008  3
010510304024010  3
010510304021031  3
010510304021022  3
010510304024000  3
010510304021020  3
010510304021030  3
010510304021019  3
010510304021021  3
010510304021011  3
011239627021009  3
010510304021012  3
011239627021008  3
011239627024036  3
011239627024035  3
011239627024034  3
011239627024022  3
011239627024046  3
011239627024047  3
011239627024027  3
011239627024030  3
011239627024028  3
```

```
011239627024029  3
011239627024023  3
011239627024024  3
011239627024025  3
011239627024032  3
011239627024031  3
011239627024026  3
011239627023040  3
011239627023046  3
011239627023048  3
011239627022004  3
011239627022002  3
011239627012054  3
011239627012026  3
011239627012041  3
011239627012038  3
011239627012028  3
011239627022001  3
011239627012055  3
011239627022000  3
011239627012046  3
011239627012040  3
011239627012047  3
011239627012045  3
011239627012044  3
011239627022011  3
011239627012048  3
011239627012049  3
010872315002006  2
011239627012039  3
011239627012036  3
011239627012035  3
011239627011027  3
010872315002026  2
010872315002022  2
010872315002025  2
010872315002030  2
010872315002021  2
010872315002020  2
010872315002019  2
010872315002008  2
010872315002009  2
011130310001004  2
011130310001006  2
011130310001003  2
011130310001038  2
011130310001002  2
```

011130310003005 2
011130310003004 2
011130310003003 2
011130310003002 2
011130310001001 2
011130310003021 2
011130310003012 2
011130310003013 2
011130310003011 2
011130310003001 2
010810421032001 3
010810421032005 3
010810421031022 3
010810421032003 3
010810421031020 3
010810421031021 3
010810421031011 3
010810421032000 3
010810420033014 3
010810421032002 3
010810421031023 3
010810421031024 3
010810421031010 3
010810420033007 3
010810420033006 3
011130310003022 2
011130310003020 2
011130310003023 2
011130310003019 2
011130310003016 2
011130310003010 2
011130310003009 2
011130310003017 2
011130310003018 2
011130309063008 2
011130310003015 2
011130310003007 2
011130310003014 2
011130310003008 2
011130310003000 2
011130310003006 2
011130309063007 2
010810420031012 3
010810420033008 3
010810420033011 3
010810420033004 3
010810420033005 3

010810420033017  3
010810420033003  3
010810420033002  3
010810420033009  3
010810420051010  3
010810420033012  3
010810420033010  3
010810420033016  3
010810420033015  3
010810420032004  3
010810420033013  3
010810420033001  3
010810420033000  3
010810420051008  3
010810420032005  3
010810420051012  3
010810420051013  3
011130310001013  2
011130310001012  2
011130309062023  2
011130310003028  2
011130310003025  2
011130310003026  2
011130310003024  2
011130309062021  2
011130310001030  2
011130309062024  2
011130309032035  2
011130309062026  2
011130309062036  2
011130309032036  2
011130309032037  2
011130309062037  2
011130309032041  2
011130309032039  2
011130309032055  2
011130309032047  2
011130309032008  2
011130309032040  2
011130309032056  2
011130309032057  2
011130309032052  2
011130309032048  2
011130309032049  2
010510304011028  3
010510304011030  3
010510304011083  3

```
010510304023019 3
010510304011029 3
010510304011027 3
010510304024028 3
010510304011007 3
010510304024026 3
010510304011044 3
010510304011038 3
010510304011039 3
010510304011040 3
011239627024042 3
011239627024039 3
011239627024038 3
011239627024037 3
011239627024033 3
010510304011024 3
010510304011022 3
010510304011023 3
010510304011021 3
010510304011081 3
010510304011025 3
010510304011026 3
010510304011011 3
010510304011012 3
010510304011013 3
010510304011014 3
010510304011015 3
010510304011008 3
010510304024027 3
011130309062014 2
011130309062015 2
011130309062005 2
011130309062018 2
011130309062008 2
011130309062013 2
011130309062016 2
011130309062020 2
011130309062006 2
010810420031009 3
011130309062003 2
011130309062002 2
011130309062019 2
011130309062007 2
011130309062017 2
011130309062001 2
011130309062009 2
010810420031011 3
```

```
010810420031001  3
010810420032003  3
010810420031005  3
010810420031003  3
010810420031004  3
010810420031006  3
010810420031000  3
010810420032001  3
010810420032000  3
010810420032002  3
010810420053002  3
010810420031002  3
010810420031007  3
010810420031008  3
010810420071009  3
010810420071001  3
010810420071002  3
010810420071000  3
010810420071010  3
010810420071006  3
010810420071005  3
010810420071007  3
010810420071012  3
010810420071004  3
010810420053003  3
010810420071003  3
010810420053004  3
010810420054010  3
011130309062012  2
011130309073017  2
011130309072012  2
011130309073015  2
011130309073016  2
011130309073009  2
011130309061029  2
011130309062000  2
011130309061007  2
011130309061022  2
011130309061020  2
011130309061028  2
011130309061023  2
011130309061006  2
011130309061008  2
011130309061004  2
010810420083006  3
011130309061005  2
010872316031111  2
```

```
010872315001113  2
010872315001108  2
010872315001121  2
010872315001120  2
010872315001119  2
010872315001110  2
010872315001103  2
010872315001101  2
010872315001109  2
010872315001100  2
010872323001023  2
010872323001022  2
010872323001026  2
010872323001024  2
010872323001025  2
010872316022004  2
010872316022005  2
010872316022002  2
010872316022003  2
010872323001018  2
010872323001021  2
010872314001034  2
010872323001020  2
010872314001044  2
010872323001016  2
010872323001075  2
010872323001019  2
010872315002005  2
010872315002010  2
010872315002018  2
010872315002017  2
010872315002011  2
010872315002028  2
010872315002015  2
010872315003056  2
010872315002023  2
010872315003055  2
010872315003057  2
010872315003053  2
010872315002013  2
010872315003054  2
010872315003037  2
010872315002016  2
010872315002012  2
010872315002000  2
010872315002014  2
010872315003012  2
```

```
010872315002004 2
010872315002003 2
011239627011032 3
011239627011026 3
011239627011031 3
011239627011022 3
010872315002002 2
010810420081009 3
010810420054004 3
010810420054007 3
010810420054009 3
010810420054005 3
010810420081008 3
010810420054011 3
010810420091019 3
010810420054008 3
010810420091014 3
010810420091013 3
010810420091018 3
010810420082029 3
010810420082032 3
010810420082024 3
010810420082028 3
010810420082021 3
010810420082027 3
010810420082030 3
010810420082031 3
010810420082022 3
010810420082025 3
010810420082018 3
010810420082016 3
010810420082009 3
010810420082011 3
010810420082010 3
010810420082035 3
010810420082034 3
010810420082013 3
010810420082014 3
010810420081025 3
010810420081021 3
010810420081019 3
010810420081020 3
010810420081018 3
010810420081014 3
010810420081013 3
010810420081015 3
010810420082008 3
```

```
010810420082015  3
010810420082017  3
010810420082003  3
010810420082007  3
010810420081012  3
010810420082012  3
010810420081017  3
010810420081007  3
010810420091022  3
010810420081016  3
010810420081006  3
010810420091021  3
010810420091027  3
010810420091026  3
010810420091020  3
010810420091024  3
010810420091006  3
010810420091025  3
010810420081005  3
010810420081004  3
010810420091005  3
010810420091015  3
010810420091007  3
010810420091004  3
010810420091016  3
010810420091003  3
011130312003040  2
011130312003041  2
011130312003042  2
011130309042020  2
011130309042028  2
011130309042021  2
011130309042023  2
011130309042022  2
011130309042024  2
011130309033018  2
011130309042018  2
011130309042017  2
011130309042016  2
011130309042019  2
011130309042012  2
011130309042007  2
011130309042030  2
011130309042029  2
011130312003053  2
011130309042031  2
011130309042032  2
```

```
011130309042034  2
011130309042015  2
011130309042013  2
011130309042008  2
011130309042009  2
011130309042004  2
011130309042014  2
011130309042010  2
011130309042006  2
010810419022029  3
010810419022028  3
010810419022033  3
010810421031015  3
010810421031014  3
010810421031007  3
010810421031001  3
010810419022064  3
010810421031013  3
010810421031009  3
010810421031008  3
010810421031000  3
010810419022059  3
010810419022032  3
010810419022034  3
010810419022058  3
010810419022051  3
010810419022050  3
010810419022035  3
010810419022036  3
010810419022025  3
010810418012037  3
010810418012029  3
010810418012055  3
010810419022027  3
010810419022023  3
010810419022026  3
010810419022024  3
010810418012036  3
010810418012035  3
010810418012032  3
010810418012034  3
010872315001107  2
010872315001098  2
010872315001099  2
010872315001079  2
010872315001096  2
010872315001078  2
```

```
010872315001105  2
010872315001033  2
010872314001026  2
010872314001028  2
010872314001029  2
010872314001027  2
010872315001114  2
010872315001115  2
010872315001116  2
010872315001092  2
010872314001024  2
010872315001134  2
010872315001117  2
010872315001090  2
010872315001118  2
010872315001082  2
010872315001091  2
010872315001083  2
010872315001076  2
010872315001068  2
010872315001070  2
010872315001075  2
010872315001067  2
010872315001084  2
010872315001081  2
010872315001089  2
010810410023103  3
011239627011043  3
011239627011012  3
011239627011011  3
010810410023092  3
010810410023093  3
010810410023094  3
010810410023095  3
010810410023090  3
010810410023075  3
010872315003004  2
010872315003001  2
010872315003003  2
010872315003002  2
010810410023077  3
010810410023104  3
010872315003000  2
010810410023078  3
010810410023132  3
010810410023091  3
010872315001030  2
```

```
010872315001031  2
010872315001104  2
010872315001029  2
010872315001020  2
010872315001021  2
010872315001130  2
010872315001032  2
010872315001028  2
010872315001022  2
011130309052009  2
011130309052017  2
011130309052025  2
011130309051003  2
011130309051002  2
011130309041001  2
011130309041005  2
011130309041012  2
011130309041002  2
011130309052008  2
011130309031036  2
011130309031037  2
011130309031035  2
011130309031033  2
011130309052006  2
011130309051001  2
011130309051000  2
011130309052024  2
011130309052023  2
011130309052021  2
011130309052033  2
011130309052018  2
011130309052020  2
011130309052004  2
011130309052001  2
011130309031034  2
011130309052005  2
011130309052000  2
011130309052002  2
010872315001004  2
010872315001002  2
010872315001008  2
010810410021020  3
010810410021014  3
010872315001012  2
010872315001011  2
010872315001005  2
010872315001009  2
```

```
010872315001013  2
010810410021012  3
010810410021021  3
010810410021013  3
010872315001034  2
010872315001069  2
010872315001023  2
010872315001037  2
010872315001035  2
010872315001036  2
010872315001066  2
010872315001065  2
010872315001059  2
010872315001064  2
010872315001058  2
010872315001039  2
010872315001052  2
010872315001038  2
010872315001027  2
010872315001026  2
010872315001010  2
010810410021011  3
010872315001024  2
010810418012057  3
010810418012018  3
010810418012025  3
010810418012019  3
010810418012061  3
010810418012021  3
010810418012026  3
010810418012060  3
010810418012022  3
010810418012023  3
010810418012011  3
010810418012024  3
010810418012010  3
010810421041023  3
010810421031005  3
010810421041000  3
010810421041024  3
010810421043027  3
010810421043028  3
010810419022063  3
010810421031004  3
010810421031003  3
010810419022062  3
010810421031006  3
```

```
010810421031002  3
010810419022061  3
010810421043022  3
010810421043023  3
010810421043000  3
010810419022030  3
010810419022031  3
010810419022060  3
010872314001084  2
010872314001089  2
010872314001081  2
010872314001082  2
010872314001074  2
010872314001065  2
010872314001063  2
010872314001064  2
010872314001083  2
010872314001054  2
010872314001066  2
010872314001056  2
010872314001055  2
010872314001076  2
010872314001075  2
010872314001007  2
010872314001071  2
010872314001008  2
010872314001005  2
010872314001072  2
010872314001068  2
010872314001006  2
010872314001070  2
010872314001073  2
010872314001069  2
010810421011059  3
010872314001004  2
010872315001063  2
010872315001071  2
010872315001072  2
010872315001061  2
010872315001060  2
010872314001092  2
010872314001093  2
010872314001094  2
010872314001018  2
010872314001120  2
010872314001118  2
010872314001119  2
```

010872314001078  2
010872314001077  2
010872314001080  2
010872314001079  2
010872314001014  2
010872314001127  2
010872315001129  2
010872314001010  2
010872314001013  2
010872314001016  2
010872314001015  2
010872314001017  2
010872314001012  2
010872314001011  2
010872314001009  2
010872314001121  2
010872314001050  2
010872314001122  2
010872314001053  2
010872314001052  2
010810420021050  3
010810420021023  3
010810420021025  3
010810420021022  3
010810420021026  3
010810420021021  3
010810420021011  3
010810420021028  3
010810420021002  3
010810420021000  3
011130304042005  2
011130304042007  2
010810420021040  3
010810420021041  3
010810420021042  3
010810420021044  3
010810420021029  3
010810420021043  3
010810420021031  3
011130304042001  2
010810420021032  3
010810420021019  3
010810420021048  3
010810420021020  3
010810420021047  3
010810420021017  3
010810420021018  3

```
010810421031019  3
010810419021013  3
010810419021012  3
010810419021014  3
010810419021015  3
010810419021010  3
010810419021011  3
010810419022052  3
010810419022037  3
010810419022057  3
010810419022056  3
010810419022055  3
010810419022053  3
010810419022047  3
010810419021008  3
010810419021022  3
010810420051009  3
010810419021009  3
010810419021003  3
010810420051006  3
010810420051007  3
010810420051011  3
010810420051003  3
010810420051002  3
010810420051005  3
010810420052012  3
010810419021005  3
010810419021021  3
010810419021004  3
010810419021006  3
010810419023016  3
010810419022054  3
011130304042000  2
011130304042012  2
010810420021016  3
010810420021015  3
010810420021014  3
010810420021001  3
010810420021003  3
010810419012024  3
010179547004002  3
010179547004001  3
010179547004003  3
010179543002029  3
010179547003040  3
010179547003039  3
010179543002028  3
```

010179543002027  3
010179543004033  3
010179543004037  3
010179547003032  3
010179547003033  3
010179547003005  3
010179547003029  3
010179547003044  3
010179547003030  3
010179547003043  3
010179547003013  3
010179547003014  3
010179543004032  3
010179543004053  3
010179543004036  3
010179543004023  3
010179543004038  3
010179543003080  3
010179543003069  3
010179543003096  3
010179543003068  3
010810421041016  3
010810421041013  3
010810421043016  3
010810421041020  3
010810421041015  3
010810421041014  3
010810421041012  3
010810421041011  3
010810421043029  3
010810421041008  3
010810421043017  3
010810421043007  3
010810421043009  3
010810421043006  3
010810417021002  3
010810421043005  3
010810421043004  3
010810417021004  3
010810421041009  3
010810421041007  3
010810421043018  3
010810421041003  3
010810421041006  3
010810421041010  3
010810421041005  3
010810421041004  3

```
010810421041002  3
010810421041001  3
010810420081003  3
010810420081002  3
011130304022062  2
011130304022030  2
011130304022060  2
011130304022064  2
011130304022061  2
011130304022055  2
011130304022053  2
011130304022052  2
010810420081024  3
011130304022049  2
010810420091017  3
010810420081000  3
010810420091002  3
010810420091000  3
011130304022022  2
011130304022021  2
011130304022005  2
011130304022008  2
011130304022007  2
011130304022054  2
011130304022065  2
011130304022058  2
011130304022056  2
011130304022059  2
011130304022057  2
011130304022031  2
011130304022032  2
011130304022037  2
011130304022034  2
011130304022035  2
011130304022038  2
011130304022036  2
011130304022033  2
011130304022039  2
011130304022023  2
011130304022004  2
011130304022006  2
011130304022025  2
011130304022024  2
011130304022026  2
011130304022027  2
011130304022010  2
011130304022012  2
```

011130304022014  2
011130304022011  2
011130304022020  2
011130304022016  2
011130304022018  2
011130304022015  2
011130304022017  2
011130304021023  2
011130305001064  2
011130305001055  2
011130305001059  2
011130305001057  2
011130305001018  2
011130305001032  2
011130305001034  2
011130305001033  2
011130305001017  2
011130305001021  2
011130305001060  2
010872316031066  2
010872316011064  2
010872316011091  2
010872316031067  2
010872316031069  2
010872316031071  2
010872316031070  2
010872316031068  2
010872316031023  2
010872316031020  2
010872316031019  2
010872316031022  2
010872316031021  2
010872316031018  2
010872316031009  2
010872315003070  2
010872315002045  2
010872315002051  2
010872315003068  2
010872315003067  2
010872315002044  2
010872315002029  2
010872315003069  2
010872315003061  2
010872316031012  2
010872316031017  2
010872316031010  2
010872316031007  2

```
010872316031015  2
010872316031011  2
010872316031006  2
011130304022029  2
011130304021030  2
011130304022048  2
011130304021026  2
011130304022019  2
011130304022028  2
011130304021025  2
011130304021034  2
011130304021022  2
011130304021029  2
011130304021019  2
011130304021021  2
011130305001003  2
011130304022051  2
011130304022047  2
011130304021033  2
011130305001000  2
011130305002001  2
011130304031016  2
011130304031015  2
011130304021024  2
011130304021027  2
011130304021020  2
011130304021018  2
011130306022010  2
011130306022009  2
011130306022012  2
011130306022013  2
011130306022000  2
011130306022001  2
011130306012000  2
011130306012006  2
010872319001002  2
010872317001011  2
010872317001012  2
010872317001009  2
010872317001010  2
010872317001002  2
010872316031118  2
010872316031062  2
010872316031063  2
010872316031116  2
010872316031064  2
010872316031065  2
```

```
010872316031031  2
010872316031037  2
010872316031027  2
010872316031030  2
010872315002048  2
010872316031028  2
010872315002043  2
010872315002024  2
010872315002047  2
010872316031029  2
010872315002046  2
010872315003071  2
010872315002031  2
010872316011066  2
010872316011065  2
010872316011002  2
010872316011001  2
010872316031115  2
010872316031114  2
010872316011000  2
010810406063000  3
010810404014002  3
010810405021012  3
010810405021002  3
010810404014006  3
010810404014005  3
010810404014004  3
010810404014001  3
010810421011056  3
010810421011053  3
010810421011049  3
010810421011016  3
010810421011051  3
010810421011047  3
010810421011048  3
010810421011057  3
010810421011017  3
010810421011014  3
010810405022003  3
010810405022001  3
010810405022000  3
010810405022002  3
010810421042006  3
010810421042005  3
010810405021004  3
010810404014000  3
010810405021003  3
```

```
010810405021000  3
010810405021006  3
010810405021008  3
010810405021007  3
010810405021011  3
010872316031033  2
010872316031034  2
010872315002049  2
010872315002042  2
011239627024049  3
010872315002027  2
010872316011085  2
010872316021019  2
010872316021017  2
010872316011055  2
010872316021010  2
010872316011056  2
010872316011059  2
010872316011058  2
010872316011057  2
010872316011071  2
010872316011070  2
010872316011069  2
010872316011060  2
010872316011073  2
010872316011061  2
010872316011072  2
010872316011003  2
010872316011062  2
010872316011006  2
010872316011005  2
010872316021011  2
010872316021013  2
010872316021006  2
010872316021003  2
010872316011082  2
010872316021009  2
010872316031035  2
010872315002034  2
011239627024016  3
010872316011010  2
010872316011009  2
010872316011007  2
010872316011008  2
010872316031060  2
010872316031119  2
010872316031042  2
```

```
010872316011011  2
010872316011101  2
010872316031117  2
010872316031061  2
010872316031043  2
010872316031041  2
010872316031040  2
010872315002040  2
010872315002050  2
010872315002033  2
011239627024014  3
010872315002032  2
010872316031039  2
010872315002041  2
010872316031038  2
010872316031032  2
011130304041000  2
011130304041001  2
011130304041010  2
011130304041007  2
011130304041011  2
011130304041006  2
011130304041012  2
011130304041004  2
011130304041005  2
011130304042019  2
011130304042010  2
011130304042020  2
011130304042011  2
011130304042002  2
011130304041018  2
011130304041013  2
011130304041019  2
011130304041014  2
011130304042018  2
011130304041017  2
011130304041016  2
011130304041015  2
011130304042022  2
011130304042021  2
011130304042013  2
011130304042014  2
011130309031010  2
011130309031012  2
011130308001035  2
011130308001031  2
011130308001030  2
```

011130308001033  2
010810406024018  3
010810406024032  3
010810406024019  3
010810406023007  3
010810406023008  3
010810406024015  3
010810406023009  3
010810406023011  3
010810406024013  3
010810406024014  3
010810406024012  3
010810406023006  3
010810410014044  3
010810405022092  3
010810405022094  3
010810405022048  3
010810405022050  3
010810405022093  3
010810405022052  3
010810405022049  3
010810405022053  3
010810405022051  3
010810405022046  3
010810405022034  3
010810405022045  3
010810405022047  3
010810405022044  3
010810405022054  3
010810405022055  3
010810405022042  3
010872316031046  2
010510304011050  3
010872315002038  2
011239627024044  3
011239627024045  3
011239627024019  3
010872315002037  2
010872315002036  2
011239627024048  3
011239627024018  3
010872322002046  2
010872322002045  2
010872322002044  2
010872322002043  2
010872322002041  2
010872322002042  2

```
010872322002034  2
010872323002019  2
010872323002020  2
010872323002025  2
010872323002021  2
010872323002016  2
010872323002017  2
010872323002015  2
010872322002036  2
010872322002037  2
010872322002021  2
010872322002038  2
010872322002039  2
010510304011053  3
010510304011070  3
010510304011054  3
010510304011069  3
010872316011030  2
010510304011078  3
010510304011067  3
010510304011061  3
010510304011068  3
010510304011055  3
010510304011077  3
010510304011076  3
010510304011058  3
010510304011036  3
010510304011059  3
010510304011057  3
010510304011056  3
010510304011037  3
010510304011045  3
010510304011047  3
010510304011048  3
010510304011046  3
011239627024043  3
010510304011049  3
010872316031056  2
010872316031057  2
010510304011052  3
010510304011051  3
010872316031053  2
010872316031052  2
010872316031051  2
010872316031048  2
011110001001012  3
010810421011043  3
```

```
010810421011044  3
010810421011046  3
010810421011008  3
010810421011045  3
010810421011042  3
010810421011040  3
010810421011036  3
010810421011066  3
010810421011067  3
010810421011037  3
010810421011071  3
010810421011039  3
010810421011055  3
010810421011038  3
010810421011018  3
010810421011019  3
010810421011020  3
010810421011073  3
010810421011072  3
010810421011010  3
010810421011021  3
010810421011027  3
010810421011063  3
010810421011064  3
010810421011025  3
010810421042007  3
010810421042000  3
010810421011007  3
010810421044041  3
010810421042001  3
010872315001040  2
010810410024063  3
010872315001043  2
010872315001042  2
010872315001041  2
010810405022102  3
010810410024065  3
010810405022103  3
010810410024068  3
010810410024062  3
010810410024061  3
010810410024057  3
010810410024019  3
010810410024058  3
010810410024059  3
010810410024048  3
010810410024060  3
```

```
010810410024067  3
010810410024051  3
010810410024052  3
010810410024053  3
010810410024049  3
010810410024020  3
010810410024050  3
010810410024021  3
010872315001044  2
010810405022101  3
010810405022099  3
010810405022104  3
010872315001045  2
010810405022100  3
010810405022029  3
010810421044034  3
010810421011009  3
010810421011061  3
010810421011005  3
010810421011062  3
010810421011060  3
010810421011065  3
010810421011029  3
010810421011006  3
010810421044019  3
010810421044022  3
010810421044020  3
010810421044023  3
010810421044024  3
010810421044037  3
010810421044035  3
010810421044025  3
010810421044036  3
010810421044021  3
010810421044038  3
010810421011041  3
010810421011022  3
010810421011026  3
010810421011023  3
010810421011075  3
010810421011024  3
010810421011034  3
010810421011035  3
010810421011033  3
010810421011028  3
010810421011032  3
010810421011076  3
```

010810421011069  3
010810421013004  3
010810421013002  3
010810421013001  3
010810421043025  3
010810421043024  3
010810421011000  3
010810421011001  3
010810421044033  3
010810421044002  3
010810421044003  3
010810421044001  3
010810421044039  3
010810421043026  3
010810421044000  3
010810421043013  3
010810421043014  3
010810417023020  3
010810421043012  3
010810417023019  3
010810421013000  3
010810421043015  3
010810421041017  3
010810421043030  3
010810421043010  3
010810421043011  3
010810417021001  3
010810421043008  3
010810417021003  3
010810417011058  3
010810417011069  3
010810417011066  3
010119522021050  2
010119522021046  2
010119522021048  2
010119522021001  2
010119522021000  2
010119521001026  2
010119521001025  2
010119521001027  2
010119522023019  2
010119522023011  2
010119522023009  2
010119522023010  2
010119522023001  2
010119522023002  2
010872323001063  2

```
010119522023000  2
010872323001062  2
010872323001064  2
010119521001015  2
010872323001065  2
010059502002021  2
010119521001099  2
010872316031008  2
010119525002030  2
010119525002022  2
010119525002017  2
010119525002016  2
010119525003005  2
010119525002009  2
010119525002010  2
010119525002019  2
010119525002015  2
010119525002018  2
010119525002014  2
010119525002007  2
010119525002008  2
010119525002003  2
010119525002006  2
010119525003002  2
010119525003020  2
010119522012065  2
010119522012061  2
010119522012062  2
010119525003001  2
010119522012064  2
010119522012063  2
010119522021059  2
010119522021057  2
010119522021056  2
010119525003000  2
010119522021058  2
010119522021055  2
010119525002001  2
010119525002000  2
010872323001046  2
010872323001047  2
010872323001010  2
010872314001047  2
010872314001067  2
010872323001006  2
010872323001004  2
010872314001045  2
```

```
010872314001115  2
010872314001100  2
010872314001099  2
010872314001107  2
010872314001108  2
010872314001109  2
010872314001111  2
010872314001110  2
010872314001117  2
010872314001131  2
010872314001051  2
010872315001077  2
010872315001080  2
010872315001074  2
010872323001070  2
010872323001068  2
010872323001069  2
010872323001071  2
010872323001031  2
010872323001032  2
010872323001066  2
010872323001043  2
010872323001030  2
010872323001012  2
010872323001027  2
010872323001014  2
010872323001013  2
010872323001011  2
010872323001058  2
010872323001057  2
010872323001056  2
010872323001044  2
010872323001052  2
010872323001045  2
010872323001051  2
010872323001050  2
010872323001054  2
010450202001001  2
010059504001035  2
010059504001036  2
010059504001087  2
010059504001038  2
010059504001037  2
010059504001039  2
010059504001040  2
010059504001027  2
010059504001028  2
```

```
010059504001033  2
010059504001034  2
010059504001032  2
010450202001014  2
010450202001000  2
010670301002005  2
010059504001096  2
010059504001095  2
010670301001086  2
010059504001031  2
010670301001081  2
010059504001024  2
010059504001023  2
010059504001022  2
010059504001029  2
010059504001013  2
010059504001012  2
010059504001010  2
010059504001030  2
010670301001030  2
010059505002091  2
010670301001082  2
010119525002002  2
010119522021089  2
010119522021066  2
010119522021067  2
010119522021062  2
010119522021061  2
010119522021060  2
010119522021054  2
010119525002013  2
010119525002012  2
010119525002011  2
010119521001114  2
010119525002005  2
010119525002004  2
010119521001111  2
010119521001110  2
010119521001113  2
010119521001106  2
010119521001112  2
010119521001109  2
010119521001108  2
010119521001107  2
010119522021070  2
010119522021065  2
010119522021063  2
```

```
010119522021049  2
010119522021064  2
010119522021071  2
010119522011042  2
010670302001001  2
010670301001101  2
010670301001098  2
010670302001000  2
010670303002050  2
010670301001096  2
010670301001087  2
010670301001088  2
010670303002041  2
010670301001095  2
010670303002042  2
010670303002040  2
010670301001053  2
010670301001001  2
010670301001054  2
010670301001002  2
010059505001054  2
010059505001053  2
010670301001000  2
010059505001051  2
010670303001043  2
010670303001032  2
010670303001042  2
010670303001044  2
010670303001033  2
010670303001035  2
010670303001034  2
010670303001026  2
010059504001001  2
010059504001000  2
010059503001039  2
010059505002088  2
011091887001071  2
011091887001072  2
011091889001001  2
011091889001000  2
011091886002029  2
011091886002034  2
011091886002028  2
011091886002041  2
011091886002033  2
011091886002035  2
011091886002023  2
```

```
011091886002022 2
011091886002017 2
011091886002027 2
011091886002021 2
011091886002024 2
011091886002020 2
011091886002016 2
011091886002019 2
011091887001047 2
011091887001010 2
011091887001046 2
011091887001045 2
011091887001043 2
011091887001044 2
011091887001011 2
011091887001007 2
011091887001002 2
011091887001006 2
011091887001042 2
011091887001035 2
011091887001033 2
010059505002049 2
010059505002055 2
010059505002048 2
010059505002050 2
010059505002083 2
010059505002047 2
010059505002051 2
010059503001038 2
010059502003038 2
010059502003027 2
010059502003028 2
010059502003037 2
010059502003029 2
010059502003039 2
010059502003036 2
010059502003040 2
010059502003035 2
010059502003033 2
010059502003034 2
010059502003004 2
010059502003032 2
010059502003003 2
010059505002057 2
010059505002056 2
010059505002052 2
010059505002058 2
```

010059505002054 2
010059505002053 2
010059505002045 2
010059505002046 2
010059505002044 2
010059505002043 2
010059505002059 2
010059505002061 2
010059505002078 2
010059505002077 2
010059505002062 2
010059505002063 2
010059505002076 2
010059505002040 2
010059505002064 2
010059505002039 2
010059502003041 2
010059502003043 2
010059502003042 2
010059505002042 2
010059502003031 2
010059502003002 2
010059505002041 2
010059502003030 2
010059505002038 2
010059505002035 2
010059502003044 2
010059502003000 2
010059502003001 2
010059502003022 2
010059502003020 2
010059502003007 2
010059502001072 2
010059502001064 2
010059502003014 2
010059502003016 2
010059502003015 2
010059502003018 2
010059502001034 2
010059502003017 2
010059502001029 2
010059502001033 2
010059502001025 2
010059502003005 2
010059502001071 2
010059502001042 2
010059502001067 2

010059502001035  2
010059502001036  2
010059502001041  2
010059502001024  2
010059502002037  2
010059502001026  2
010059502002014  2
010059502002018  2
010059502001018  2
010059502001019  2
010059502001022  2
010059502001069  2
010059502001070  2
010059502001068  2
010059502001040  2
010059502001037  2
010059502001039  2
010059506002039  2
010059506002038  2
010059502001038  2
010059502001023  2
010059507001035  2
010059502001020  2
010059502001077  2
010059507001036  2
010059507001031  2
010059502001017  2
010059507001030  2
010059505002075  2
010059505002074  2
010059505003058  2
010059505002072  2
010059505002073  2
010059505002065  2
010059505002066  2
010059505003053  2
010059505003049  2
010059505003048  2
010059505003054  2
010059505002067  2
010059505002068  2
010059505002071  2
010059505002070  2
010059505002069  2
010059505003047  2
010059505003057  2
010059505003052  2

```
010059505003070 2
010059505003066 2
010059505003046 2
011130312003050 2
011130312003037 2
010059501002116 2
010059501002001 2
010059501002000 2
010059501002096 2
011130312002061 2
011130312002072 2
011130312002063 2
011130312002065 2
011130312002023 2
011130312002064 2
011130312002022 2
011130312002021 2
011130312002032 2
011130312002066 2
011130312002028 2
011130312002029 2
011130312002024 2
011130312002025 2
011130312002016 2
011130312002026 2
011130312003052 2
011130312003051 2
011130312002027 2
011130312002018 2
011130312002019 2
011130312002020 2
011130312002017 2
011130312003055 2
011130312003056 2
011130312002008 2
010059506002008 2
010059506002007 2
010059506002034 2
010059506002010 2
010059506002040 2
010059506002032 2
010059506002031 2
010059506002011 2
010059506002030 2
010059506002006 2
010059507001034 2
010059507001032 2
```

```
010059507001022 2
010059507001023 2
010059507001033 2
010059507001024 2
010059507001021 2
010059507001003 2
010059506002033 2
010059506002026 2
010059506002018 2
010059506002028 2
010059506002027 2
010059506002017 2
010059506002029 2
010059506002049 2
010059506002019 2
010059506002016 2
010059506002044 2
010059506002015 2
010059506002025 2
010059506002014 2
010059501002090 2
010059501002105 2
010059501002080 2
010059501002092 2
010059501002098 2
010059501002095 2
010059501002093 2
010059501002094 2
010059501002081 2
011130312002068 2
010059501002004 2
011130312002067 2
011130312002069 2
011130312002070 2
011130312002053 2
011130312002055 2
010059501002003 2
010059501002082 2
010059501002002 2
011130312002071 2
011130312002054 2
011130312002056 2
011130312002057 2
011130312002077 2
011130312002049 2
011130312002047 2
011130312002050 2
```

```
011130312001082  2
011130312001087  2
011130312002046  2
011130312002045  2
011130312002044  2
011130312002073  2
011130312002051  2
011130312002052  2
010059501001010  2
010059501002069  2
010059501002106  2
010059501002071  2
010059501002072  2
010059501002086  2
010059501002085  2
010059501002087  2
010059501002077  2
010059501002078  2
010059501001011  2
010059501001043  2
010059501002107  2
010059501002100  2
010059501002103  2
010059501002104  2
010059501002102  2
010059501002101  2
010059501002088  2
010059501002089  2
010059501002073  2
010059501002075  2
010059501002074  2
010059501002084  2
010059501002083  2
010059501002079  2
010059501002108  2
010059501002097  2
010059501002091  2
011091886001015  2
011091886001027  2
011091886001026  2
011091886001017  2
011091886001014  2
010119525002083  2
011091886001012  2
011091886001013  2
011091886002006  2
011091886002013  2
```

```
011091886002004 2
010119525003040 2
011091886002007 2
011091886002008 2
011091886002014 2
011091886002009 2
011091886002003 2
011091886002010 2
010119525003053 2
010119525003054 2
011091886002012 2
011091886002011 2
011091886002038 2
011091886002037 2
010119525002070 2
011091886002036 2
011091886002002 2
011091886002001 2
011091886002000 2
010119525002041 2
010119525002040 2
010119525002039 2
010119525002037 2
011091886001029 2
011091886001030 2
011091886001011 2
011091886001069 2
011091886001010 2
011091886001070 2
011091886001008 2
011091886001007 2
011091886001009 2
010119525002082 2
010119525002077 2
010119525002069 2
010119525002079 2
010119525002078 2
010119525002080 2
011091886001071 2
011091886001076 2
011091886001072 2
010119525002053 2
011091886001006 2
011091886001005 2
011091886001073 2
011091886001004 2
010119525002048 2
```

```
010119525002054  2
010119525002047  2
010119525002050  2
010119525002049  2
010119525002051  2
010119525002052  2
010119525002036  2
010119525002035  2
010119525002034  2
010119525002043  2
010119525002044  2
010119525002033  2
010119525002028  2
010119525002029  2
010450201002132  2
010450201002130  2
010450201002131  2
010450201002129  2
010450204002029  2
010450201002128  2
010450204002021  2
010450204002013  2
010450204002012  2
010450201002120  2
010450201002123  2
010450201002121  2
010450201002112  2
010450201002113  2
010450201002101  2
010450201002114  2
010450201002127  2
010450201002124  2
010450201002126  2
010450201002138  2
010450204002011  2
010450201002125  2
010450201002117  2
010450201002119  2
010450201002122  2
010059501002054  2
010059501002034  2
010059501002113  2
010059501002030  2
010059501002114  2
010059501002008  2
010059501001001  2
010059501001003  2
```

```
010059501002057  2
010059501002112  2
010059501001000  2
010059501002111  2
010059501001002  2
010059501002115  2
010059501001004  2
010059501001008  2
010059501002070  2
010059501002109  2
010059501002110  2
010059501002076  2
010059501002006  2
010059501002010  2
010059501002009  2
011130312002075  2
011130312002048  2
010059501002007  2
011130312002083  2
010059501002005  2
011130312002085  2
011130312002084  2
011130312002081  2
011130312002074  2
010059501001020  2
010059501001016  2
010059507001005  2
010059507001001  2
010059508001002  2
010059507001011  2
010059501002056  2
010059508001003  2
010059508001001  2
010059508001000  2
010059501002062  2
010059501002055  2
010059501002052  2
010059508001005  2
010059501002061  2
010059501001032  2
010059501002060  2
010059501001031  2
010059501001027  2
010059501001028  2
010059501001018  2
010059501001029  2
010059501001030  2
```

```
010059501001007  2
010059501001019  2
010059501001009  2
010059501002059  2
010059501001005  2
010059501001013  2
010059501001006  2
011130311001000  2
010872314001124  2
010872323001000  2
010872323001002  2
010872323001001  2
010872314001125  2
010872314001123  2
011130311001014  2
010872314001062  2
010872314001126  2
010810421012025  3
011130311001012  2
011130311001013  2
011130311001004  2
011130311001003  2
010810421012026  3
010810421012027  3
010872314001057  2
010872314001060  2
010872314001061  2
010810421012024  3
010810421012019  3
010872314001058  2
010872314001059  2
010872314001001  2
010872314001000  2
010810421012020  3
010810421012014  3
010810421012013  3
010810421012012  3
010810421012011  3
010059501001012  2
010059501001014  2
010059501001040  2
010059501001042  2
010059501001041  2
010059501002099  2
010059502002004  2
010059502002009  2
010059502002002  2
```

```
010059502002003  2
010059502001074  2
010059502001021  2
010059502001007  2
010119521001096  2
010119521001103  2
010119521001105  2
010119521001104  2
010059502001016  2
010059502001015  2
010059502001006  2
010059502001005  2
010059502001004  2
010059501002042  2
010119521001118  2
010119521001119  2
010059501002041  2
010059501002039  2
010059501002021  2
010059501002040  2
010059502001009  2
010059502001014  2
010059502001012  2
011130312002079  2
011130312002078  2
011130312002076  2
011130312001080  2
011130312001081  2
011130312001072  2
011130312001073  2
011130312001064  2
011130312001083  2
011130312001084  2
011130312001058  2
011130312001070  2
011130312001071  2
011130312001063  2
011130312001057  2
011130312001056  2
010872323001049  2
011130311001038  2
010872323001048  2
010872323001008  2
010872323001078  2
010872323001077  2
010872323001076  2
011130311001039  2
```

```
011130311001040  2
011130311001037  2
011130311001041  2
011130311001036  2
011130311002021  2
011130311002020  2
011130311002019  2
011130311001043  2
010059502001008  2
010059502001002  2
010059502001003  2
010059502001010  2
010059502001011  2
010059501002043  2
010059501002045  2
010059502001013  2
010059502001001  2
010059501002044  2
010059501002038  2
010059501002046  2
010059501002017  2
010059501002019  2
010119521001040  2
010059501002022  2
010119521001041  2
010059501002020  2
010059501002023  2
011130311002101  2
011130311002099  2
010119521001011  2
011130311002096  2
010119521001006  2
010872323001053  2
010119521001005  2
010119521001002  2
010872323001072  2
010119521001004  2
011130311002075  2
011130311002070  2
011130311002079  2
011130311002062  2
011130311002074  2
011130311002080  2
011130311002014  2
011130311002092  2
011130311002093  2
011130311002016  2
```

```
011130311002013  2
010059502001000  2
010059507001010  2
010059507001008  2
010059501002037  2
010059501002047  2
010059501002051  2
010059501002027  2
010059501002026  2
010059501002028  2
010059501002025  2
010059501002024  2
010059501002048  2
010059501002036  2
010059501002035  2
010119525003019  2
010119525003015  2
010119525003011  2
010119525003009  2
010119525003051  2
010119525003010  2
010119522012036  2
010119522012037  2
010119525002038  2
010119525003047  2
010119525002027  2
010119525002026  2
010119525003017  2
010119525002024  2
010119525002023  2
010119525002025  2
010119525003018  2
010119525003004  2
010119525003003  2
010119525003016  2
010119525003008  2
010119525003007  2
010119522012038  2
010119522012069  2
010119522012039  2
010119525001030  2
010119525001029  2
010119525001021  2
010119525001031  2
010119525001023  2
010119525001025  2
010119525001024  2
```

```
010119525001026 2
010119525003041 2
010119525003029 2
010119525003042 2
010119525003043 2
010119525003030 2
010119525003022 2
010119525003032 2
010119525003021 2
010119525003050 2
010119525003052 2
010119525003048 2
010119525003049 2
010119525003046 2
010119525003031 2
010119525003045 2
010119525003044 2
010119525003014 2
010119525003012 2
010119525003013 2
010119525001058 2
010119521001034 2
010119521001070 2
010119521001052 2
010119521001060 2
010119521001061 2
010119521001117 2
010059502002005 2
010119521001101 2
010119521001102 2
010119521001097 2
010059502002006 2
010059502002008 2
010059502002001 2
010119521001095 2
010059502002000 2
010119521001092 2
010119521001088 2
010119521001066 2
010119521001064 2
010119521001063 2
010119521001090 2
010119521001089 2
010119521001062 2
010119521001091 2
010119521001065 2
010119521001059 2
```

```
010119521001058  2
010119521001045  2
010119521001057  2
010119521001055  2
010119521001056  2
010119521001054  2
010059502002041  2
010059502002050  2
010059502002051  2
010059502002035  2
010059502003025  2
010059502003024  2
010059502002048  2
010059502002062  2
010059502003023  2
010059502003009  2
010059502003021  2
010059502003010  2
010059502003013  2
010059502002046  2
010059502002042  2
010059502002047  2
010059502003011  2
010059502003012  2
010059502001028  2
010059502001027  2
010059502002045  2
010059502002043  2
010059502002044  2
010059502002027  2
010059502002019  2
010059502002010  2
010059502002011  2
010059502002038  2
010059502002036  2
010059502002012  2
010059502002013  2
010059502002063  2
010059503001015  2
010059503001004  2
010059503001003  2
010059503001005  2
010059503001014  2
010059502002059  2
010059502002061  2
010059502002060  2
010059502002031  2
```

```
010059502002030  2
010059503001000  2
010059502002029  2
010059502002033  2
010059502002032  2
010059502002026  2
010059502002025  2
010059502002028  2
010059502002064  2
010059502002024  2
010059502002065  2
010059502002023  2
010059502002022  2
010059502002020  2
010059502002039  2
010059502003026  2
010059502002040  2
010059502002049  2
010059502002034  2
010059502002056  2
010059502002057  2
010059504001055  2
010059504001048  2
010059504001051  2
010059504001050  2
010059504001049  2
010059503001051  2
010450202001007  2
010059504001094  2
010450202001008  2
010450202001006  2
010059504001069  2
010059504001068  2
010059504001077  2
010059504001079  2
010059504001078  2
010059504001064  2
010450202001009  2
010450202001011  2
010450202001010  2
010450202001005  2
010450202001004  2
010450202001003  2
010059504001093  2
010059504001092  2
010059504001090  2
010059504001063  2
```

```
010059504001089  2
010059504001091  2
010059504001041  2
010059504001088  2
010059504001026  2
010059504001047  2
010059504001067  2
010059504001054  2
010059504001046  2
010059504001015  2
010059504001066  2
010059504001060  2
010059504001059  2
010059504001065  2
010059504001061  2
010059504001044  2
010059504001045  2
010059504001014  2
010059504001016  2
010059503001049  2
010059503001048  2
010059504001018  2
010059504001006  2
010059504001017  2
010059503001052  2
010059504001007  2
010059504001062  2
010059504001043  2
010059504001020  2
010059504001042  2
010059504001021  2
010059504001019  2
010059504001025  2
010059504001097  2
010059504001008  2
010059504001005  2
010059504001004  2
010059504001009  2
010059503002014  2
010059503002046  2
010059503002047  2
010059503002024  2
010059503002025  2
010059503001021  2
010059503001022  2
010059503001010  2
010059503001007  2
```

```
010059503001008 2
010059503001011 2
010059503001012 2
010059503001013 2
010059503001006 2
010059503001001 2
010059503001009 2
010059503001002 2
010059503001045 2
010059503001034 2
010059503001044 2
010059503001016 2
010059503001035 2
010059503001024 2
010059503001023 2
010059503001043 2
010059503001042 2
010059504001002 2
010059503001046 2
010059504001003 2
010059503001041 2
010059503001047 2
010059503001040 2
010059503002000 2
010119521001115 2
010059504001053 2
010059504002001 2
010059504002000 2
010059504001052 2
010059503001037 2
010059503002048 2
010059503002049 2
010059503002050 2
010059503001031 2
010059503002051 2
010059503001032 2
010059503002044 2
010059503001033 2
010059503001028 2
010059503002045 2
010059503001036 2
010059503001050 2
010059503001027 2
010059503001029 2
010059503001030 2
010059503002058 2
010059503001019 2
```

```
010059503001020  2
010059503001018  2
010059503001026  2
010059503001017  2
010059503001025  2
010059503002023  2
010059503002016  2
010059503002015  2
010059503002028  2
010059503002021  2
010059503002020  2
010059503002019  2
010059503002042  2
010059503002026  2
010059503002018  2
010059503002017  2
011091886001081  2
011091886001003  2
011091886001080  2
011091886001002  2
011091886001001  2
010119525002076  2
010119525002055  2
010119525002075  2
010119525002074  2
010119525002042  2
010119525002073  2
010119525002081  2
010119525002056  2
011091886001082  2
011091886001083  2
011091886001000  2
010119525002072  2
010119525002071  2
010119525002068  2
010119525002045  2
010119525002046  2
010119525002032  2
010119525002031  2
010119525002020  2
010119521001053  2
010119521001047  2
010119521001024  2
010119522023020  2
010119521001017  2
010119521001016  2
010119521001035  2
```

```
010119521001036 2
010872323001042 2
010119521001014 2
010119521001046 2
010119521001037 2
010119521001044 2
010119521001043 2
010119521001042 2
010119521001038 2
010119521001039 2
010119521001019 2
010119521001029 2
010119521001028 2
010872323001060 2
010872323001059 2
010119521001009 2
010119521001020 2
010119521001023 2
010119521001022 2
010119521001018 2
010119521001021 2
010119521001013 2
010119521001010 2
010872323001055 2
010119521001008 2
010119521001012 2
010872323001061 2
010119521001007 2
010872323002027 2
010872323002041 2
010872323002012 2
010872323002008 2
010872323002029 2
010872323002037 2
010872323002032 2
010872323002030 2
010872323002001 2
010450201002052 2
011091893004029 2
011091893004030 2
010450201002053 2
010450201001011 2
011091893004023 2
011091893004021 2
011091893004010 2
011091893004011 2
011091893004031 2
```

```
011091893004033  2
010450201001038  2
010450201001012  2
010450201001010  2
010059504003041  2
010450201001014  2
010450201001015  2
010450201001037  2
010450201001016  2
010450201001013  2
010450201001006  2
010450201001007  2
010450201001008  2
010450201001003  2
011091893004032  2
011091893004035  2
011091893004034  2
010059504003040  2
011091893001051  2
011091893004015  2
011091893004022  2
011091893004007  2
011091893004047  2
011091893004043  2
011091893003090  2
010310102001021  2
010310102001019  2
010310102001018  2
010310102002006  2
010310102002007  2
010310102001015  2
011091893004048  2
010310102001026  2
010310102001017  2
010310102001028  2
011091893004049  2
010310102001014  2
010310102001004  2
011091893004042  2
011091893004050  2
011091893004041  2
011091893004051  2
011091893004040  2
011091893004039  2
011091892001031  2
011091892001030  2
011091893003088  2
```

011091893003079  2
011091891021022  2
011091893003072  2
011091893003086  2
011091893003081  2
011091893003082  2
011091893003078  2
010450201002089  2
010450201002136  2
010450200001002  2
010450201002135  2
010450201002107  2
010450201002106  2
010450201002104  2
010450201002102  2
010450201002103  2
010450201002105  2
010450201002093  2
010450201002092  2
010450201002079  2
010450201002080  2
010450201002094  2
010450201002095  2
010450201002096  2
010450201002078  2
010450201002077  2
010450201002075  2
010450201002076  2
010450201002070  2
010450201002069  2
010450201002063  2
010450201002073  2
010450201002071  2
010450201002068  2
010450201002072  2
010450201002062  2
010450201002143  2
010450201002081  2
010450201002088  2
010059503002031  2
010059504003011  2
010059504003010  2
010059503002039  2
010059504003008  2
010059504003007  2
010059504003001  2
010059504003000  2

```
010059503002037 2
010059503002038 2
010059503002055 2
010059504003005 2
010059504003002 2
010059504003003 2
010059503002054 2
010059503002053 2
010059504003004 2
010059504002005 2
010059504002004 2
010059504002006 2
010059504002003 2
010059503002052 2
010059503002040 2
010059503002041 2
010059504002002 2
010059503002043 2
010059503002034 2
010059503002029 2
010059503002030 2
010059503002027 2
010059503002032 2
010059503002033 2
011091893001002 2
011091886001114 2
011091886001121 2
011091886001120 2
011091886001112 2
010059503002057 2
010059503002036 2
011091886001119 2
011091886001111 2
011091886001110 2
010059503002035 2
011091886001115 2
011091886001105 2
011091886001106 2
011091886001093 2
011091886001092 2
011091886001107 2
011091886001108 2
011091886001091 2
011091886001087 2
011091886001094 2
011091886001079 2
011091886001086 2
```

```
011091886001088  2
011091886001109  2
011091886001090  2
011091886001089  2
010450201002082  2
010450201002087  2
010450201002085  2
010450201002144  2
010450201002084  2
010450201002048  2
010450201002098  2
010450201002086  2
010450201002083  2
010450201002047  2
010450201002049  2
010450201002050  2
010450201001046  2
010450201001039  2
010450201001040  2
010450201001042  2
010450201001041  2
010310102001013  2
010310102001016  2
010310102001003  2
010310102001007  2
010310102001002  2
011091893004052  2
011091893004038  2
011091893004053  2
011091893004054  2
011091893004055  2
011091893004037  2
011091893004036  2
010310102001010  2
010310102001001  2
011091893004060  2
010310102001006  2
010310102001008  2
010450201002066  2
010450201002067  2
010450201002059  2
010310102001005  2
010310102001000  2
011091893004025  2
010450201002061  2
011091893004058  2
011091893004027  2
```

```
011091893004059  2
011091893004028  2
011091893004026  2
011091893004017  2
011091893004018  2
011091893004024  2
011091893003085  2
011091893003083  2
011091893003077  2
011091893004020  2
011091893003084  2
011091893004013  2
011091893003040  2
011091893003053  2
011091893003039  2
011091893003041  2
011091893003019  2
011091893003042  2
011091893003021  2
011091893003023  2
011091893003022  2
010059504002058  2
010059504001076  2
010059504001072  2
010059504002043  2
010059504002042  2
010059504002033  2
010059504002066  2
010059504002032  2
010059504002041  2
010059504002024  2
010059504002034  2
010059504002036  2
010059504002035  2
010059504002037  2
010059504002030  2
010059504002069  2
010059504002038  2
010059504002039  2
010059504002040  2
010059504002025  2
010059504002007  2
010059504002026  2
010059504002027  2
010059504001075  2
010059504001058  2
010059504001073  2
```

```
010059504001074 2
010059504001057 2
010059504001071 2
010059504001086 2
010059504001056 2
010059504001070 2
011091893003054 2
011091893003055 2
011091893003093 2
011091893003092 2
011091893003038 2
011091893003037 2
011091893003056 2
011091893003043 2
011091893003057 2
011091893003044 2
011091893003045 2
011091893003063 2
011091893003058 2
011091893003059 2
011091893003091 2
011091893004003 2
011091893003060 2
011091893003062 2
011091893003061 2
011091893003046 2
011091893003036 2
011091893003035 2
011091893003047 2
011091893003028 2
011091893003048 2
011091893003034 2
011091893003049 2
011091893003050 2
011091893003029 2
011091893004019 2
011091893004014 2
011091893004016 2
011091893004008 2
011091893004009 2
011091893003052 2
011091893004001 2
011091893003051 2
011091893003069 2
011091893003030 2
011091893003068 2
011091893003071 2
```

011091893004002 2
011091893003070 2
011091893003067 2
011091893003064 2
011091893003066 2
011091893001053 2
011091893004000 2
011091893001052 2
011091893001030 2
011091893001028 2
011091893004004 2
011091893001027 2
010450201002065 2
010450201002057 2
010450201002056 2
010450201002060 2
010450201002058 2
010450201002064 2
010450201002051 2
010450201002055 2
010450201002054 2
010450201002074 2
011091893004057 2
010059504002019 2
010059504003023 2
010059504003043 2
010059504003024 2
010059504003025 2
010059504003042 2
010059504002018 2
010059504002017 2
010059504003014 2
010059504003026 2
010059504003046 2
010059504003033 2
010059504003032 2
010059504003027 2
010059504003028 2
010059504002016 2
010059504002015 2
010059504003029 2
010059504002013 2
010059504002014 2
010059504002011 2
010059504002010 2
010059504002012 2
010059504002008 2

```
010059504002009  2
010450203001011  2
010450203001009  2
010450203001021  2
010450203001006  2
010450203001026  2
010450204001016  2
010450203001007  2
011091890021026  2
011091890021027  2
011091890032014  2
011091890032021  2
011091890032026  2
011091890032024  2
011091890032025  2
011091890032023  2
011091890021012  2
011091890021011  2
011091890021013  2
011091890021010  2
011091891013029  2
011091890021016  2
011091890021017  2
011091890021019  2
011091890021018  2
011091890021014  2
011091890021015  2
011091890021009  2
011091891013028  2
011091891013027  2
011091891013026  2
011091891013025  2
011091890021008  2
011091891022028  2
011091891022024  2
011091891022027  2
011091891022026  2
011091891022025  2
011091891022019  2
011091892001000  2
011091886001048  2
011091886001054  2
011091886001056  2
011091886001055  2
011091886001137  2
011091886001044  2
011091886001046  2
```

011091886001041  2
011091886001049  2
011091886001050  2
011091886001051  2
011091886001053  2
011091886001042  2
011091886001039  2
011091886001038  2
011091886001057  2
011091886001058  2
011091886001059  2
011091886001060  2
011091886001123  2
011091886001122  2
011091886001052  2
011091886001037  2
011091886001124  2
011091886001036  2
011091886001033  2
011091886001035  2
011091886001061  2
011091886001043  2
011091886001032  2
011091886001034  2
011091893001033  2
011091893001017  2
011091893001016  2
011091893001007  2
011091893001015  2
011091893001009  2
011091893001008  2
011091893001006  2
011091886001125  2
011091886001142  2
011091893001004  2
011091893001034  2
011091893001005  2
011091893001036  2
011091893001003  2
011091893001001  2
011091893001000  2
011091886001128  2
011091886001127  2
011091886001126  2
011091886001062  2
011091886001113  2
011091886001117  2

011091886001104 2
011091886001063 2
011091886001141 2
011091886001066 2
011091886001064 2
011091886001065 2
011091886001099 2
011091886001068 2
011091886001067 2
011091886001116 2
011091889002000 2
011091889004013 2
011091889004008 2
011091889004004 2
011091889004005 2
011091889001014 2
011091889001013 2
011091889001015 2
011091889004003 2
011091889001045 2
011091889004002 2
011091889001012 2
011091891021021 2
011091891021012 2
011091891021020 2
011091891021019 2
011091891021011 2
011091891021005 2
011091891022008 2
011091891022029 2
011091891022009 2
011091891021013 2
011091891021006 2
011091891022032 2
011091891022030 2
011091891021004 2
011091891022031 2
011091891021002 2
011091891022007 2
011091891021018 2
011091893003017 2
011091893003016 2
011091886001103 2
011091886001097 2
011091886001102 2
011091886001101 2
011091886001100 2

```
011091886001095 2
011091886001098 2
011091886001118 2
011091886001074 2
011091886001075 2
011091886001077 2
011091886001096 2
011091886001085 2
011091886001084 2
011091886001078 2
011091886002039 2
011091886001040 2
011091886002026 2
011091886001023 2
011091886001022 2
011091886001021 2
011091886001020 2
011091886001019 2
011091886002025 2
011091886002018 2
011091886002015 2
011091886001024 2
011091886001018 2
011091886001031 2
011091886001028 2
011091886001025 2
011091886001016 2
011091893002020 2
011091893002015 2
011091893002007 2
011091893002008 2
011091893002000 2
011091893002003 2
011091886002063 2
011091886002057 2
011091886002064 2
011091886002065 2
011091886002056 2
011091893003032 2
011091893003031 2
011091893003033 2
011091893003002 2
011091893002019 2
011091893003001 2
011091893003000 2
011091893003065 2
011091893001047 2
```

```
011091893001048  2
011091893001049  2
011091893001046  2
011091893001044  2
011091893001022  2
011091893001023  2
011091893001021  2
011091893002018  2
011091893002012  2
011091893002016  2
011091893002017  2
011091893001025  2
010450201003016  2
010450201003010  2
010450201003014  2
010450201003024  2
010450201003013  2
010450201003012  2
010450201003009  2
010059504002065  2
010450201003008  2
010059504002063  2
010450201003007  2
010059504002064  2
010059504002049  2
010059504002062  2
010059504002061  2
010059504002048  2
010059504002056  2
010059504002020  2
010059504003019  2
010059504003020  2
010059504003018  2
010059504003021  2
010059504003017  2
010059504003009  2
010059504003022  2
010059504003016  2
010059504003006  2
010059504003015  2
010059504002022  2
010059504002021  2
010059504002044  2
010059504002023  2
010450201002016  2
010450201002006  2
010450201002002  2
```

```
010059504002054  2
010059504002068  2
010059504003038  2
010059504003037  2
010059504002053  2
010059504003039  2
010059504003030  2
010059503002056  2
010059504003035  2
010059504003034  2
010059504003031  2
010059504003013  2
010059504003012  2
010450201002010  2
010450201002007  2
010450201002008  2
010450201002001  2
010059504002067  2
010450201002009  2
010450201003020  2
010450201002000  2
010450201003019  2
010450201003018  2
010059504002052  2
010059504002051  2
010059504002050  2
010450201002024  2
010450201003015  2
010450201003017  2
010450201003067  2
010450201003023  2
010450201001036  2
010450201001009  2
010450201001023  2
010450201001028  2
010450201001027  2
010450201001025  2
010450201001026  2
010450201001017  2
010450201001004  2
010450201001022  2
010450201001024  2
010450201001030  2
010450201001029  2
010450201001002  2
010450201001019  2
010450201001005  2
```

```
010450201001001  2
010450201001018  2
010450201001021  2
010450201001034  2
010450201002004  2
010450201001000  2
010059504003045  2
010059504003044  2
010059504003036  2
010450201001033  2
010450201001020  2
010450201002005  2
010450201002003  2
010059504002055  2
011091893003015  2
011091891021023  2
011091891021015  2
011091893003014  2
011091893003013  2
011091891021017  2
011091891021003  2
011091891021001  2
011091886002060  2
011091891021000  2
011091891021016  2
011091886002062  2
011091891022010  2
011091891022003  2
011091891022000  2
011091891022002  2
011091891022012  2
011091891022006  2
011091891022005  2
011091886002054  2
011091889004022  2
011091889004009  2
011091889004015  2
011091886002053  2
011091889004007  2
011091889004001  2
011091889004006  2
011091889004000  2
011091886002044  2
011091886002043  2
011091886002042  2
011091886002061  2
011091891023011  2
```

```
011091891023004  2
011091891023010  2
011091891023008  2
011091891023012  2
011091891023007  2
011091891023006  2
011091891023005  2
011091891023003  2
011091889004021  2
011091889004020  2
011091889004019  2
011091889004017  2
011091891022004  2
011091891023000  2
011091891023001  2
011091891022001  2
011091891023002  2
011091889004023  2
011091889004018  2
011091889004016  2
011091889004024  2
011091889004010  2
011091889004012  2
011091889002005  2
011091889002004  2
011091889001040  2
011091889002002  2
011091889002001  2
011091889001027  2
011091889004014  2
011091889004011  2
011091893001026  2
011091893001045  2
011091893001029  2
011091893001024  2
011091893001020  2
011091893001011  2
011091893002004  2
011091893002005  2
011091893001010  2
011091893001019  2
011091893001031  2
011091893001032  2
011091893001018  2
011091893001013  2
011091893001012  2
011091893001014  2
```

```
011091886001140 2
011091886001131 2
011091886001130 2
011091886001129 2
011091886002050 2
011091886002051 2
011091886001136 2
011091886002067 2
011091886001135 2
011091886002066 2
011091886001138 2
011091886001047 2
011091886001139 2
011091886001132 2
011091886001133 2
011091886001134 2
011091889001042 2
011091889003000 2
011091889001041 2
011091889001037 2
011091889002006 2
011091889001038 2
011091889002012 2
011091889002003 2
011091889001036 2
011091889001018 2
011091889001025 2
011091889001039 2
011091889001026 2
011091891022018 2
011091891022017 2
011091891022016 2
011091891023017 2
011091891023025 2
011091891023026 2
011091891023014 2
011091891023015 2
011091891023019 2
011091891022015 2
011091891023024 2
011091891023022 2
011091891023023 2
011091891023027 2
011091891023018 2
011091891023021 2
011091891023016 2
011091891023020 2
```

```
011091891023009 2
011091887001034 2
011091887001036 2
011091887001040 2
011091887001037 2
011091887001041 2
011091887001039 2
010119525003036 2
011091887001038 2
011091886002005 2
010119525003039 2
011091893003012 2
011091893002010 2
011091893003009 2
011091893003008 2
011091893002011 2
011091893002001 2
011091893003024 2
011091893003025 2
011091893003010 2
011091893003011 2
011091893003026 2
011091893003006 2
011091893003005 2
011091893003004 2
011091893003007 2
011091893002009 2
011091893002002 2
011091893003027 2
011091893003003 2
011091893002013 2
011091893002006 2
011091893002014 2
011091890032013 2
011091890032020 2
011091890032022 2
011091890032015 2
011091890032018 2
011091890032019 2
011091890032016 2
011091890031021 2
011091890031009 2
011091890031004 2
011091890031035 2
011091890031019 2
011091890031012 2
011091890031003 2
```

011091890031020 2
011091890031017 2
011091890031023 2
011091890031016 2
011091890031010 2
011091890031015 2
011091890031006 2
011091890031033 2
011091890031007 2
011091890031022 2
011091890031030 2
011091890031011 2
011091890031018 2
011091890031032 2
011091890031031 2
011091890031029 2
011091890031037 2
011091890031001 2
011091892001004 2
011091890021030 2
011091890021025 2
011091890021029 2
011091890021024 2
011091890021023 2
011091890021020 2
011091891022021 2
011091890021007 2
011091891022022 2
011091891022023 2
011091891022020 2
011091890021006 2
011091891022033 2
011091890021021 2
011091890021004 2
011091891022014 2
011091890021031 2
011091891021014 2
011091891021010 2
011091890021003 2
011091890021005 2
011091890021022 2
011091890021002 2
011091890021028 2
011091890021001 2
011091891022013 2
011091890021000 2
011091891021009 2

```
011091891021008 2
011091891021007 2
011091891022011 2
011091889003021 2
011091889003004 2
011091890013021 2
011091889001044 2
011091889003019 2
011091889003005 2
011091889003002 2
011091889003001 2
011091891013021 2
011091891013022 2
011091891013013 2
011091890033025 2
011091891013012 2
011091891013011 2
011091891013023 2
011091891013020 2
011091891013019 2
011091891013014 2
011091891013018 2
011091891013017 2
011091891013005 2
011091890033024 2
011091891013007 2
011091891013009 2
011091890033012 2
011091891011016 2
011091891013010 2
011091891013008 2
011091891012012 2
011091891012011 2
011091891012006 2
011091891012014 2
011091891012013 2
011091891012010 2
011091891013015 2
011091891013016 2
011091891013006 2
011091891013000 2
011091891013002 2
011091891013003 2
011091891013024 2
011091891023013 2
011091891012016 2
011091891012008 2
```

011091891012009  2
011091891013001  2
011091891013004  2
011091891012015  2
011091891011014  2
011091891011006  2
011091891011015  2
011091891012005  2
011091891011002  2
011091889003029  2
011091891012004  2
011091891012003  2
011091891011001  2
011091891012002  2
011091891011000  2
011091889003030  2
011091889003031  2
011091889003033  2
011091889003017  2
011091889003016  2
011091889003034  2
011091891011009  2
011091891011010  2
011091891011012  2
011091891011013  2
011091891011011  2
011091891011007  2
011091890013046  2
011091890013043  2
011091891011008  2
011091891011005  2
011091890013042  2
011091889003038  2
011091891011004  2
011091889003025  2
011091891011003  2
011091889003028  2
011091890013028  2
011091890013027  2
011091890013026  2
011091889003023  2
011091889003024  2
011091890013024  2
011091890013022  2
011091890013013  2
011091890013023  2
011091890013020  2

011091889003022  2
011091889003026  2
011091889003003  2
011091889003027  2
011091889003018  2
010450201003026  2
010450201003027  2
010450201003006  2
010450201003005  2
010450201003029  2
010450201003028  2
010450201003030  2
010059504001085  2
010059504002060  2
010059504002057  2
010059504002059  2
010450201003004  2
010450201003031  2
010450201003003  2
010450201003002  2
010450201003035  2
010450201003032  2
010450201003033  2
010450201003034  2
010450201003000  2
010450201003001  2
010059504001084  2
010059504001082  2
010059504001083  2
010059504001080  2
010059504001081  2
010059504002047  2
010059504002045  2
010059504002028  2
010059504002031  2
010059504002029  2
010059504002046  2
010450204001023  2
010450204001018  2
010450204001039  2
010450204001019  2
010450204001015  2
010450204001011  2
010450204001013  2
010450204001000  2
010450201002034  2
010450201002139  2

```
010450201002036  2
010450201002019  2
010450201002025  2
010450201002026  2
010450201002013  2
010450201002012  2
010450201002020  2
010450201002011  2
010450201002021  2
010450201002033  2
010450201002027  2
010450201002032  2
010450201002031  2
010450201002142  2
010450201002140  2
010450201002030  2
010450201002029  2
010450201002022  2
010450201002023  2
010450201003022  2
010450201002028  2
010450201003021  2
010119525002057  2
010119525002058  2
010119525002065  2
010119525002059  2
010119525002060  2
010119525002021  2
010059503002009  2
010059503002007  2
010059503002008  2
010059503002022  2
010059503002012  2
010059503002010  2
010059503002011  2
010059503002003  2
010059503002004  2
010059503002001  2
010059503002006  2
010059503002013  2
010059502002058  2
010059503002005  2
010059502002055  2
010059502002052  2
010059502002053  2
010059503002002  2
010059502002054  2
```

```
010119525002067 2
010119525002066 2
010119525002064 2
010119525002063 2
010119525002061 2
010119525002062 2
010119521001116 2
010119522012010 2
010119522012023 2
010119522012009 2
010119522012031 2
010119522012011 2
010872322002047 2
010119522012013 2
010119522012008 2
010872323002039 2
010872323002038 2
010119522012034 2
010119522012033 2
010119522012035 2
010119522012022 2
010119522012021 2
010119522012042 2
010119522012043 2
010119522012060 2
010119522012057 2
010119522012054 2
010119522012055 2
010119522012056 2
010119522012044 2
010119522012045 2
010119522011037 2
010119522011041 2
010119522011043 2
010119522021033 2
010119522021029 2
010119522021032 2
010119522021030 2
010119522021069 2
010119522011033 2
010119522011027 2
010119522011035 2
010119522011029 2
010119522011030 2
010119522011046 2
010119522011028 2
010119522011032 2
```

010119522011034 2
010119522011020 2
010119522011047 2
010119522011026 2
010119522011025 2
010119522011022 2
010119522011031 2
010119522021091 2
010119522021072 2
010119522021073 2
010119522021087 2
010119522011024 2
010119522021074 2
010119522011023 2
010119522021075 2
010119522021088 2
010119522021077 2
010119522021078 2
010119522021053 2
010119522021052 2
010119522021051 2
010119522021044 2
010119522021043 2
010119522021003 2
010119522022000 2
010119522022001 2
010119522023022 2
010119522021002 2
010119522021045 2
010119522023021 2
010119522021047 2
010119522023018 2
010119522012024 2
010119522023008 2
010119522012000 2
010119522012001 2
010119522023006 2
010119522023007 2
010119522023005 2
010872323002035 2
010119522023004 2
010119522023003 2
010872323002040 2
010872316022018 2
010872318001010 2
010872316022023 2
010872316022015 2

010872316022014  2
010872320002002  2
010872316022047  2
010872316022006  2
010872316022016  2
010872318001006  2
010872316022009  2
010872318001005  2
010872318001004  2
010872316022010  2
010872316022011  2
010872316022012  2
010872316022007  2
010872316022013  2
010872316031100  2
010872316031105  2
010872316031107  2
010872320001002  2
010872320001007  2
010872320001006  2
010872320001001  2
010872320001000  2
010872316031102  2
010872316031108  2
010872316031101  2
010872316031103  2
010872316031106  2
010872316031140  2
010872323001028  2
010872323001033  2
010872323001015  2
010872316022030  2
010872321002016  2
010872321002017  2
010872321002018  2
010872321002011  2
010872321002019  2
010872321002020  2
010872321002022  2
010872321002030  2
010872321002021  2
010872321002004  2
010872321002003  2
010872321002006  2
010872321002012  2
010872321002013  2
010872321002002  2

010872321002023  2
010872321002009  2
010872321002024  2
010872321002025  2
010872321002001  2
010872321002015  2
010872321002032  2
010872321002031  2
010872321002008  2
010872321002000  2
010872321002033  2
010872321002014  2
010872321002010  2
010119522021021  2
010119522021082  2
010119522021081  2
010119522021079  2
010119522021080  2
010119522011018  2
010119522011016  2
010119522011015  2
010119522012052  2
010119522012053  2
010119522011010  2
010119522011009  2
010119522011003  2
010119522011002  2
010119522011017  2
010119522011011  2
010119522011012  2
010119522021076  2
010119522011013  2
010119522011008  2
010119522011004  2
010119522011014  2
010119522011007  2
010119522011006  2
010119522021036  2
010119522011005  2
010119522021027  2
010119522021020  2
010119522021019  2
010119522021028  2
010119522021024  2
010119522021023  2
010119525003006  2
010119522012067  2

```
010119522012041  2
010119522012040  2
010119522012068  2
010119522012066  2
010119522012059  2
010119525001055  2
010119525001054  2
010119525001043  2
010119525001044  2
010119525001057  2
010119525001045  2
010119525001056  2
010119525001027  2
010119522012028  2
010119522012027  2
010119525001028  2
010119522012029  2
010119522012030  2
010119522012032  2
010119522012026  2
010119522012025  2
010872322002020  2
010872322002010  2
010872322002014  2
010872322002009  2
010872322002011  2
010872322002008  2
010872323002013  2
010872323002014  2
010872322002007  2
010872323002024  2
010872323002022  2
010872323002004  2
010872323002009  2
010872323002023  2
010872323002026  2
010872323002028  2
010872323002018  2
010872323002003  2
010872323002011  2
010872323002005  2
010872316021016  2
010872316021015  2
010872316021014  2
010872323002002  2
010872323002006  2
010872316022029  2
```

```
010872323002007  2
010872323002010  2
010872316022031  2
010872322002002  2
010872316011052  2
010872316011039  2
010872316011053  2
010872316011040  2
010872316011076  2
010872316011015  2
010872316011016  2
010872316011021  2
010872316011017  2
010872316011054  2
010872316022028  2
010872316022027  2
010872323002031  2
010872323002033  2
010872323001037  2
010872323001036  2
010872323002034  2
010872323001035  2
010872323002000  2
010872316022026  2
010872316022025  2
010872323002036  2
010872323001039  2
010872323001040  2
010872323001038  2
010872323001067  2
010872323001041  2
010872323001034  2
010872323001029  2
010872322002025  2
010119525001000  2
010872322002040  2
010872322001138  2
010872322001137  2
010872322001154  2
010872322001153  2
010872322001152  2
010872322002023  2
010872322002024  2
010872322002035  2
010872322002022  2
010872322002018  2
010872322002019  2
```

```
010119522021026  2
010119522021037  2
010119522021090  2
010119522021035  2
010119522021016  2
010119522021017  2
010119522021022  2
010119522021018  2
010119522021025  2
010119522011045  2
010119522011044  2
010119522021084  2
010119522021083  2
010119522021041  2
010119522021068  2
010119522021085  2
010119522021031  2
010119522021010  2
010119522021034  2
010119522021086  2
010119522021008  2
010119522021009  2
010119522021042  2
010119522021038  2
010119522021039  2
010119522012050  2
010119522011001  2
010119522011000  2
010119522012058  2
010119522012051  2
010119522012048  2
010119522022008  2
010872321002007  2
010872319002024  2
010872319002018  2
010872320002033  2
010872321001007  2
010872321001005  2
010872321001018  2
010872319002016  2
010872319002014  2
010872319002015  2
010872321001002  2
010872321001003  2
010872321001000  2
010872319001021  2
010872319001022  2
```

```
010872319001033  2
010872321001004  2
010872319001040  2
010872319001032  2
010872319001031  2
010872321002005  2
010872319002013  2
010872319002012  2
010872319002017  2
010872319002011  2
010872319002006  2
010872319001012  2
010872319001003  2
010872319001013  2
010872319001024  2
010872319001023  2
010872319001025  2
010872319001014  2
010872319001005  2
010872319001016  2
010872319001015  2
010872319001000  2
010872319001006  2
010872319001026  2
010872319001027  2
010872319001017  2
010872319001018  2
010872319001019  2
010872319001030  2
010872319001029  2
010872319001028  2
010872319001007  2
010872317001013  2
010872317001014  2
010872317001029  2
010872317001030  2
010872317001007  2
010872317001008  2
010872317001001  2
010872317001006  2
010872317001000  2
010872317001033  2
010872317001032  2
010872319002010  2
010872317001031  2
010872317001028  2
010872317001015  2
```

```
010872317001027  2
010872317001018  2
010872316021008  2
010872316021012  2
010872316021004  2
010872316021007  2
010872316021005  2
010872316021002  2
010872316021001  2
010872316011084  2
010872316021000  2
010872316011083  2
010872316022033  2
010872316022032  2
010872316022036  2
010872316022046  2
010872316022040  2
010872316022034  2
010872316022042  2
010872316022041  2
010872321001013  2
010872321001012  2
010872316022035  2
010872316022045  2
010872316022043  2
010872316022038  2
010872316022039  2
010872321002029  2
010872316022037  2
010872321002028  2
010872316022044  2
010872321002026  2
010872321002027  2
010872321001014  2
010872321001015  2
010872316011075  2
010872316011074  2
010872316011068  2
010872316011067  2
010872316011080  2
010872316011081  2
010872316011079  2
010872316011078  2
010872316011063  2
010872319001034  2
010872321001011  2
010872319001036  2
```

```
010872319001038  2
010872321001016  2
010872321001009  2
010872321001010  2
010872321001017  2
010872321001008  2
010872319001035  2
010872319001039  2
010872319001008  2
010872319001009  2
010872321001001  2
010872321001006  2
010872319001041  2
010872319001020  2
010872319001010  2
010872319001011  2
010872319001037  2
010872319001004  2
010872319001001  2
010872316021018  2
010872316011019  2
010872316011018  2
010872316011020  2
010872316011004  2
010872316031055  2
010872316031049  2
010872316031047  2
010872316031122  2
010872316031045  2
010872316011014  2
010872316031058  2
010872316031121  2
010872316031059  2
010872316011012  2
010872316011013  2
010872316031120  2
010872316031044  2
010872316031050  2
010872315002039  2
010872315002035  2
011239627024057  3
010872316031139  2
010872316031036  2
010872316011027  2
010872316011050  2
010872316011029  2
010872322002003  2
```

```
010872322001161  2
010872322002001  2
010872322002005  2
010872322002000  2
010872316011051  2
010872316011044  2
010872316011042  2
010872316011043  2
010872316011045  2
010872316011103  2
010872316011046  2
010872316011024  2
010872316011026  2
010872316011028  2
010872316011041  2
010872316011025  2
010872316011038  2
010872316011023  2
010872316011022  2
010872316011049  2
010510304011071  3
010510304011066  3
010872316011032  2
010872316011031  2
010510304011079  3
010872316011033  2
010510304011080  3
010872316031054  2
010872322001132  2
010872322001136  2
010872322001133  2
010872322001123  2
010872322001124  2
010872322001030  2
010872322001134  2
010872322001035  2
010872322001131  2
010872322001033  2
010872322001037  2
010872322001036  2
010872322001038  2
010872316011099  2
010872322001166  2
010872316011100  2
010872322001165  2
010872322001039  2
010872316011096  2
```

```
010872322001007  2
010872322001009  2
010872322001000  2
010872316011087  2
010872316011086  2
010872316011036  2
010872322001008  2
010872316011077  2
010872316011048  2
010872322001034  2
010872316011097  2
010872316011098  2
010872316011047  2
010872322001042  2
010872322001118  2
010872322001112  2
010872322001046  2
010872322001031  2
010872322001135  2
010872322001120  2
010872322001121  2
010872322001113  2
010872322001122  2
010872322001119  2
010872322001127  2
010872322001111  2
010872322001126  2
010872322001156  2
010872322001125  2
010872322001130  2
010872322001032  2
010872322001044  2
010872322001043  2
010872322001023  2
010872322001040  2
010872322001041  2
010872322001024  2
010872322001026  2
010872322001025  2
010872322001016  2
010872322001162  2
010872322001012  2
010872322001011  2
010872322001013  2
010872316011092  2
010872316011094  2
010872322001029  2
```

```
010872322001028  2
010872322001010  2
010872316011102  2
010872316011093  2
010872322001005  2
010872322001006  2
010872316011089  2
010872322001003  2
010872322001027  2
010872322001001  2
010872322001004  2
010872322001002  2
010872316011090  2
010872316011037  2
010872316011088  2
010872316011104  2
010510304011075  3
010510304011074  3
010510304011073  3
010872316011034  2
010872322001014  2
010872316011095  2
010510304011072  3
010510304011064  3
010872316011035  2
010510304011065  3
010510304011063  3
010510304011062  3
010510304011060  3
010510304011035  3
010119521001082  2
010119521001098  2
010119521001100  2
010119521001083  2
010119521001094  2
010119521001081  2
010119521001080  2
010119521001078  2
010119521001030  2
010119521001031  2
010119521001050  2
010119521001032  2
010119521001033  2
010119521001079  2
010119521001049  2
010119521001084  2
010119521001085  2
```

```
010119521001077 2
010119521001076 2
010119521001051 2
010119521001093 2
010119521001075 2
010119521001068 2
010119521001086 2
010119521001072 2
010119521001073 2
010119521001071 2
010119521001074 2
010119521001069 2
010119521001087 2
010119521001067 2
010119521001048 2
010119522021015 2
010119522022011 2
010119522021014 2
010119522022009 2
010119522021013 2
010119522022017 2
010119522022012 2
010119522022010 2
010119522022013 2
010119522022007 2
010119522022005 2
010119522022006 2
010119522021012 2
010119522022016 2
010119522022015 2
010119522022014 2
010119522021011 2
010119522022003 2
010119522023015 2
010119522022004 2
010119522023013 2
010119522023014 2
010119522021007 2
010119522021006 2
010119522023023 2
010119522023012 2
010119522023017 2
010119522022002 2
010119522021005 2
010119522021004 2
010119522023016 2
010119522021040 2
```

```
010872323001017  2
010872314001128  2
010872314001129  2
010872314001130  2
010872314001033  2
010872314001048  2
010872314001032  2
010872314001025  2
010872314001030  2
010872314001102  2
010872314001039  2
010872314001103  2
010872314001104  2
010872314001105  2
010872314001116  2
010872314001106  2
010872314001101  2
010872314001040  2
010872316022001  2
010872315001124  2
010872314001035  2
010872316022000  2
010872314001036  2
010872315001123  2
010872315001094  2
010872315001106  2
010872315001093  2
010872315001097  2
010872314001037  2
010872314001043  2
010872314001038  2
010872315001095  2
010872314001046  2
010872314001049  2
010872314001114  2
010872314001113  2
010872314001112  2
010872314001090  2
010872314001085  2
010872314001086  2
010872314001087  2
010872314001088  2
010872314001091  2
010872314001041  2
010872314001042  2
010872314001023  2
010872315001088  2
```

010872314001022 2
010872315001087 2
010872314001021 2
010872314001020 2
010872314001098 2
010872314001097 2
010872314001031 2
010872314001019 2
010872314001096 2
010872314001095 2
010872315001085 2
010872315001086 2
010872315001073 2
010872320001034 2
010872318001025 2
010872318001023 2
010872320002012 2
010872320001020 2
010872320001018 2
010872320001017 2
010872316031134 2
010872320001019 2
010872320001012 2
010872320001016 2
010872318001020 2
010872320001013 2
010872320001014 2
010872320001015 2
010872318002010 2
010872318002009 2
010872316022021 2
010872316022024 2
010872316022020 2
010872316022019 2
010872320002030 2
010872320002032 2
010872320002031 2
010872320002019 2
010872320002025 2
010872320002021 2
010872320002015 2
010872320002020 2
010872320002022 2
010872320002016 2
010872320002029 2
010872316031137 2
010872316031104 2

```
010872316031072  2
010872316031024  2
010872320001004  2
010872320001005  2
010872320001003  2
010872320001010  2
010872316031135  2
010872316031131  2
010872316031138  2
010872316031127  2
010872316031132  2
010872316031133  2
010872316031129  2
010872316031130  2
010872316031126  2
010872316031123  2
010872316031025  2
010872316031074  2
010872316031073  2
010872316031093  2
010872316031092  2
010872316031125  2
010872316031128  2
010872316031124  2
010872316031091  2
010872316031090  2
010872316031088  2
010872316031075  2
010872316031087  2
010872316031086  2
010872317001019  2
010872319002008  2
010872319002009  2
010872317001020  2
010872317001021  2
010872319002007  2
010872317001022  2
010872317001023  2
010872317001005  2
010872317001004  2
010872317001003  2
010872317001016  2
010872317001017  2
010872320001023  2
010872320001022  2
010872319002004  2
010872319002019  2
```

```
010872319002003 2
010872319002020 2
010872319002000 2
010872319002001 2
010872319002002 2
010872320001039 2
010872320001036 2
010872320001037 2
010872319002022 2
010872319002023 2
010872319002021 2
010872320001046 2
010872320001038 2
010872320001047 2
010872320001040 2
010872318002000 2
010872318002007 2
010872318001007 2
010872318002005 2
010872318002006 2
010872316031113 2
010872316031094 2
010872316031099 2
010872316031097 2
010872316031095 2
010872316031098 2
010872316031096 2
010872316031083 2
010872316031084 2
010872316031078 2
010872316031080 2
010872315001111 2
010872316031082 2
010872316031079 2
010872318001008 2
010872318001003 2
010872318001002 2
010872316031109 2
010872316031081 2
010872316031110 2
010872318001001 2
010872318001009 2
010872316022008 2
010872318001000 2
010872315001112 2
010872316031112 2
010872315001125 2
```

```
010872320001041  2
010872320001035  2
010872320001042  2
010872320001048  2
010872320001052  2
010872320001043  2
010872320001045  2
010872320001044  2
010872320001050  2
010872320001051  2
010872320001049  2
010872320002013  2
010872320002014  2
010872319002005  2
010872317001034  2
010872317001024  2
010872317001025  2
010872317001026  2
010872320001008  2
010872320001028  2
010872320001027  2
010872320001029  2
010872320001026  2
010872320001025  2
010872320001021  2
010872320001024  2
010872320001011  2
010872320001009  2
010872320001030  2
010872320001033  2
010872320001031  2
010872320001032  2
010872320002028  2
010872320002023  2
010872320002024  2
010872316022022  2
010872320002027  2
010872320002026  2
010872320002003  2
010872320002005  2
010872320002011  2
010872320002010  2
010872320002008  2
010872318001022  2
010872318001021  2
010872320002017  2
010872320002009  2
```

```
010872320002018 2
010872318001016 2
010872318001019 2
010872318001018 2
010872318001014 2
010872318001015 2
010872318001017 2
010872318001012 2
010872318001011 2
010872318001013 2
010872320002007 2
010872320002001 2
010872318001024 2
010872320002000 2
010872320002006 2
010872320002004 2
010872316022017 2
010670302001016 2
010670302003019 2
010670302001062 2
010670302001064 2
010670302001061 2
010670302001063 2
010670302001060 2
010670303003063 2
010670303003062 2
010670303003059 2
010670303003060 2
010670303003034 2
010670302001059 2
010670303003033 2
010670302001050 2
010670302001056 2
010670302001051 2
010670302001053 2
010670302001054 2
010670302001052 2
010670302001002 2
010670301001093 2
010670301001091 2
010670301001089 2
010670301001094 2
010670301001065 2
010670301001066 2
010670301001046 2
010670302001049 2
010670302001009 2
```

```
010670301001090 2
010670301001064 2
010670302001008 2
010670301001071 2
010670302001048 2
010670302001039 2
010670302001047 2
010670302001040 2
010670302001041 2
010670302001010 2
010670302001007 2
010670301001072 2
010670301001075 2
010670302001006 2
010670301001063 2
010670301001062 2
010670301001060 2
010670301001059 2
010670301001058 2
010670301001074 2
010670301001061 2
010670301001057 2
010670301001042 2
010670301001103 2
010670301001041 2
010670301001043 2
010670301001039 2
010670301001044 2
010670301001047 2
010670301001097 2
010670301001045 2
010670301001040 2
010059505003059 2
010670301001006 2
010059505003064 2
010059505003063 2
010670301001048 2
010670301001049 2
010670301001014 2
010670301001050 2
010670301001055 2
010670301001051 2
010670301001008 2
010670301001005 2
010059505003065 2
010670301001009 2
010670301001052 2
```

```
010670301001010 2
010670301001003 2
010670301001004 2
010059505001055 2
010670302001011 2
010670301001073 2
010670302001014 2
010670302001017 2
010670302001013 2
010670302001012 2
010670301001056 2
010670302001018 2
010670302001019 2
010670302001004 2
010670302001003 2
010670302001005 2
010670301001102 2
010670301001099 2
010670301001100 2
010059505003007 2
010059505003009 2
010059505003006 2
010059505003010 2
010059505003003 2
010059505002008 2
010059505002010 2
010059505002006 2
010059505002009 2
010059505002004 2
010059505002007 2
010059509001043 2
010059505002002 2
010059505002003 2
010059509001019 2
010059509001014 2
010059505002015 2
010059505002001 2
010059505002013 2
010059505003011 2
010059505002012 2
010059505002000 2
010059509001031 2
010059505002014 2
010059505003002 2
010059505003001 2
010059509001032 2
010059509001030 2
```

010059509001037  2
010059509001026  2
010059509001036  2
010059509001039  2
010670303001000  2
010670303001015  2
010670303001013  2
010670303001008  2
010670303001016  2
010670303001009  2
010670303001006  2
010670303001041  2
010670303001007  2
010670303001010  2
010059505001045  2
010059505001056  2
010670303001005  2
010059505001020  2
010670303001011  2
010059505001021  2
010670303001012  2
010059505001014  2
010059505001022  2
010059505003014  2
010059505003013  2
010059505003020  2
010059505003015  2
010059505003017  2
010059505001019  2
010059505003018  2
010059505001017  2
010059505003016  2
010059505001015  2
010059505003008  2
010059505001018  2
010059505003012  2
010059505003045  2
010059505003062  2
010059505003050  2
010059505002036  2
010059505002037  2
010059505002029  2
010059505002030  2
010059505002028  2
010059505002034  2
010059505002033  2
010059505003030  2

```
010059505002025  2
010059505003028  2
010059505003029  2
010059505002026  2
010059505002031  2
010059505003069  2
010059505003068  2
010059505003067  2
010059505003044  2
010059505003043  2
010059505003075  2
010059505001052  2
010059505003055  2
010059505003026  2
010059505001050  2
010670303001025  2
010059505003056  2
010059505003071  2
010059505003031  2
010059507001025  2
010059507001017  2
010059507001013  2
010059507001016  2
010059507001015  2
010059507001026  2
010059508002000  2
010059509001042  2
010059509001008  2
010059509001007  2
010059509002010  2
010059509002001  2
010059509002025  2
010059506002001  2
010059506002000  2
010059509002007  2
010059506001032  2
010059507002031  2
010059507002032  2
010059507002029  2
010059507002021  2
010059507002033  2
010059507002034  2
010059507002016  2
010059509002019  2
010059509002008  2
010059506001024  2
010059509002018  2
```

```
010059509002023 2
010059509002003 2
010059509002024 2
010059509002020 2
010059505003032 2
010059505003072 2
010059505003034 2
010059505003074 2
010059505003051 2
010059505003027 2
010059505002020 2
010059505002021 2
010059505003025 2
010059505003024 2
010059505002016 2
010059505002027 2
010059505002011 2
010059505003022 2
010059506002047 2
010059505002032 2
010059505002089 2
010059506002048 2
010059505002017 2
010059506002043 2
010059506002042 2
010059505002018 2
010059505002019 2
010059505002005 2
010059505002023 2
010059506002046 2
010059505002024 2
010059505002022 2
010059506002009 2
010059506002037 2
010059506002035 2
010059506002036 2
010670306001009 2
010670303003066 2
010670303003065 2
010670303003074 2
010670303003068 2
010670303003067 2
010670306001005 2
010670306001023 2
010670306001004 2
010670306001024 2
010670306001003 2
```

```
010670303003070  2
010670303003061  2
010670303003058  2
010670303003035  2
010670303003039  2
010670303003057  2
010670303003036  2
010670303003032  2
010670303003037  2
010670303003031  2
010670303003030  2
010670303003015  2
010670303003038  2
010670303003028  2
010670303003016  2
010670303003029  2
010670303003069  2
010670303003056  2
010670303003040  2
010670303003041  2
010670303003055  2
010670301001031  2
010670301001029  2
010059504001011  2
010059505002090  2
010059505002084  2
010670301001028  2
010670301001019  2
010670301002006  2
010670301002004  2
010670301002003  2
010670301001085  2
010670301001084  2
010670301001083  2
010670301001079  2
010670301001078  2
010670301001070  2
010670301002002  2
010670301002001  2
010670301002000  2
010670301001092  2
010670301001076  2
010670301001077  2
010670301001068  2
010670301001067  2
010670301001080  2
010670301001032  2
```

010670301001027  2
010670301001026  2
010670301001025  2
010670301001020  2
010059505002086  2
010059505002085  2
010670303003052  2
010670303003048  2
010670303003014  2
010670303003013  2
010670303002053  2
010670303003012  2
010670303002049  2
010670303002054  2
010670303003011  2
010670303002048  2
010670303002051  2
010670303002044  2
010670303002043  2
010670303002047  2
010670303002046  2
010670303003018  2
010670303003010  2
010670303003008  2
010670303003009  2
010670303002055  2
010670303002056  2
010670303002011  2
010670303002020  2
010670303002021  2
010670303002045  2
010670303001036  2
010670303001037  2
010670303002023  2
010670303002024  2
010670303002014  2
010670303002013  2
010670303002018  2
010670303002022  2
010670303001039  2
010670303001038  2
010670303001045  2
010670303001040  2
010670303002019  2
010670303002005  2
010670303001021  2
010670303001022  2

```
010670303001027  2
010670303002017  2
010670303002004  2
010670303002016  2
010670303001017  2
010670303001020  2
010670303001018  2
010670303001031  2
010670303001019  2
010670303001030  2
010670303001001  2
010670303003071  2
010670303003007  2
010670303003023  2
010670303003003  2
010670303003006  2
010670303002015  2
010670303002012  2
010670303002027  2
010670303002035  2
010670303002001  2
010670303002028  2
010670303003005  2
010059505001064  2
010059505001070  2
010059505001071  2
010059505001059  2
010059505001065  2
010059505001067  2
010059505001066  2
010059505001039  2
010059505001068  2
010059505001058  2
010059505001033  2
010059505001057  2
010059505001069  2
010059505001037  2
010059505001044  2
010059505001025  2
010059505001035  2
010059505003040  2
010059505003038  2
010059505003021  2
010059505003019  2
010059505001026  2
010059505003039  2
010059505001027  2
```

```
010059505001024  2
010059505001023  2
010670303001023  2
010670303001024  2
010670303001028  2
010670303001029  2
010670303001002  2
010670303001046  2
010670303001014  2
010059505003073  2
010059505003033  2
010059505001042  2
010059505003035  2
010059505003036  2
010059505003023  2
010059505003037  2
010059505003041  2
010059505003042  2
010059505001032  2
010059505001036  2
010059505001043  2
010059505001046  2
010059505001040  2
010059505001049  2
010059505001038  2
010059505001028  2
010059505001047  2
010059505001029  2
010059505001048  2
010059505001030  2
010059505001031  2
010059505001034  2
010059505001041  2
010059505001073  2
010059505001074  2
010059505001072  2
010059505001060  2
010059505001061  2
010059505001063  2
010059505001062  2
010059506002020  2
010059506002002  2
010059509001016  2
010059509001015  2
010059509001012  2
010059509001018  2
010059509001017  2
```

```
010059509001013  2
010059509001020  2
010059506002022  2
010059509001011  2
010059509001027  2
010059509001023  2
010059509001041  2
010059509001028  2
010059509001022  2
010059509001010  2
010059509001029  2
010059509001005  2
010059509001009  2
010059509001006  2
010059509001003  2
010059506002023  2
010059509001004  2
010059509001002  2
010059509001000  2
010059509001001  2
010059506002005  2
010059506002024  2
010059506002003  2
010059507002028  2
010059507002030  2
010670302001055  2
010670302003003  2
010670302001057  2
010670302001058  2
010670302001044  2
010670302001043  2
010670302001045  2
010670302001042  2
010670302001046  2
010670302001038  2
010670302001066  2
010670302001034  2
010670302001033  2
010670302001035  2
010670302001031  2
010670302001037  2
010670302003015  2
010670302003013  2
010670302003014  2
010670302001022  2
010670302001026  2
010670302001067  2
```

```
010670302001025  2
010670302001021  2
010670302001024  2
010670302001027  2
010670302001029  2
010670302001023  2
010670302001020  2
010670302001030  2
010670302001028  2
010670302001015  2
010670302002001  2
010670301002025  2
010670301002019  2
010670301002026  2
010670301002029  2
010670301002028  2
010670301002027  2
010670302002018  2
010670302002019  2
010670302002020  2
010670302002017  2
010670302002011  2
010670302002016  2
010670302002012  2
010670302002021  2
010670302002013  2
010670302002022  2
010670302002041  2
010670302002030  2
010670302002031  2
010670302002009  2
010670302002008  2
010670302002006  2
010670302002023  2
010670302002014  2
010670302002007  2
010670302002005  2
010670302002015  2
010670302002004  2
010670302002003  2
010670302002002  2
010670302002029  2
010670302003027  2
010670302003030  2
010670302003022  2
010670302003018  2
010670302003012  2
```

```
010670302003016  2
010670302003017  2
010670302002038  2
010670302002039  2
010670302002033  2
010670302003028  2
010670302003025  2
010670302003029  2
010670302002032  2
010670302002037  2
010670302003021  2
010670302002046  2
010670302003011  2
010670302003010  2
010670302002035  2
010670302002034  2
010670302003007  2
010670302003006  2
010670302002036  2
010670302002045  2
010670302003002  2
010670302003001  2
010670302003000  2
010670302003008  2
010670302003005  2
010670302003004  2
010670302003009  2
010059502001073  2
010059502003008  2
010059502001061  2
010059502001063  2
010059502003019  2
010059502001076  2
010059502001054  2
010059502001053  2
010059502001062  2
010059502001060  2
010059502001055  2
010059502001052  2
010059502001056  2
010059502001051  2
010059502001057  2
010059502001050  2
010059502001049  2
010059502001047  2
010059502001048  2
010059502001032  2
```

```
010059502003006  2
010059502001059  2
010059502001045  2
010059502001046  2
010059502001031  2
010059502001075  2
010059502001030  2
010059502001044  2
010059502001065  2
010059502001058  2
010059502001066  2
010059502001043  2
010670303003004  2
010670303003002  2
010670303002009  2
010670303002052  2
010670303002006  2
010670303003000  2
010670303003001  2
010670303002007  2
010670303002058  2
010670303002008  2
010670303002000  2
010670303002010  2
010670303002025  2
010670303002032  2
010670303002002  2
010670303002033  2
010670303002039  2
010670303002029  2
010670303002034  2
010670303002061  2
010670303002038  2
010670303002037  2
010670303002036  2
010670303002031  2
010670303002060  2
010670303002030  2
010670303002026  2
010670303002003  2
010670306001000  2
010670303003053  2
010670303002059  2
010670303002057  2
010059509001021  2
010059509001024  2
010059509001025  2
```

```
010059509001040  2
010059505001013  2
010059505003005  2
010059505001016  2
010059505001012  2
010059505001000  2
010059505001004  2
010059505003004  2
010059505001005  2
010059505001010  2
010059505001006  2
010059505003000  2
010059505001011  2
010059505001003  2
010059509001044  2
010059505001002  2
010059505001008  2
010059505001007  2
010059505001009  2
010059505001001  2
010059509001038  2
010059509001034  2
010059509001033  2
010059509001035  2
010059509002000  2
010670303001004  2
010670303001047  2
010670303001003  2
010059506002004  2
010059509002021  2
010059509002022  2
010059509002017  2
010059509002014  2
010059509002013  2
010059506001031  2
010059506001023  2
010059506001025  2
010059509002011  2
010059506001026  2
010059506001027  2
010059506001012  2
010059506001011  2
010059506001028  2
010059506001029  2
010059506001018  2
010059506001017  2
010059509002002  2
```

```
010059509002012  2
010059509002009  2
010059509002004  2
010059509002026  2
010059509002015  2
010059509002005  2
010059506001022  2
010059509002016  2
010059506001021  2
010059509003026  2
010059509003031  2
010059509003024  2
010059509003023  2
010059509003032  2
010059508001036  2
010059508001037  2
010059508001030  2
010059508001029  2
010059508001054  2
010059508001050  2
010059508001042  2
010059508001049  2
010059508001033  2
010059508001026  2
010059508001032  2
010059508001055  2
010059508001048  2
010059508001047  2
010059508001041  2
010059501001055  2
010059501001049  2
010059501001048  2
010059508001027  2
010059508001028  2
010059508001023  2
010059509003001  2
010059509003004  2
010059509003006  2
010059509003040  2
010059509003039  2
010059509003037  2
010059509003003  2
010059509003005  2
010059509003007  2
010059509003038  2
010059509003008  2
010059509003000  2
```

```
010059501001054 2
010059501001050 2
010059501001047 2
010059501001051 2
010059501001053 2
010059501001052 2
010059501001044 2
010059501001017 2
010059501001045 2
010059501001046 2
010059501001015 2
010059508001014 2
010059508001015 2
010059508001016 2
010059508001031 2
010059508001025 2
010059508001019 2
010059508001020 2
010059508001024 2
010059508001017 2
010059508001018 2
010059501001038 2
010059501001039 2
010059501001033 2
010059501001026 2
010059501001035 2
010059501001021 2
010059501001025 2
010059501001023 2
010059501001024 2
010059501001022 2
010059508001012 2
010059508002009 2
010059508002016 2
010059508002005 2
010059508002003 2
010059508002007 2
010059508002001 2
010059508001004 2
010059508001013 2
010059508001009 2
010059508001011 2
010059508001010 2
010059508001022 2
010059508001007 2
010059508001006 2
010059508001008 2
```

010059501002066 2
010059508001021 2
010059501002065 2
010059501001037 2
010059501002064 2
010059501001036 2
010059501002063 2
010059501001034 2
010059506001016 2
010059506001020 2
010059509003025 2
010059506001019 2
010059506001004 2
010059509003022 2
010059509003034 2
010059509003019 2
010059507002012 2
010059507002005 2
010059506001010 2
010059506001030 2
010059506001014 2
010059506001008 2
010059506001013 2
010059506001015 2
010059506001005 2
010059506001006 2
010059507002013 2
010059506001003 2
010059506001007 2
010059506001001 2
010059506001002 2
010059507002006 2
010059508002006 2
010059508002017 2
010059507002001 2
010059508002024 2
010059508002018 2
010059508002020 2
010059508002002 2
010059508002013 2
010059508002012 2
010059508002008 2
010059508002021 2
010059508002019 2
010059508002022 2
010059507002000 2
010059508002015 2

010059508002011  2
010059509003020  2
010059509003018  2
010059509003017  2
010059506001000  2
010059507002007  2
010059507002008  2
010059507002009  2
010059509003013  2
010059509003014  2
010059509003012  2
010059509003011  2
010059509003010  2
010059508001053  2
010059509003021  2
010059509003016  2
010059509003015  2
010059509003009  2
010059509003002  2
010059508002023  2
010059508001046  2
010059508002014  2
010059508001045  2
010059508001052  2
010059508001043  2
010059508001051  2
010059508001044  2
010059508001034  2
010059508001035  2
010059508002010  2
010059508001039  2
010059508001040  2
010059508001038  2
010059509002006  2
010059509003028  2
010059509003030  2
010059509003033  2
010059509003029  2
010059509003035  2
010059509003036  2
010059509003027  2
010059507001028  2
010059507002026  2
010059507002022  2
010059507002020  2
010059507002017  2
010059507002018  2

```
010059507002025 2
010059507002023 2
010059507002027 2
010059507002015 2
010059507002024 2
010059507001029 2
010059507002019 2
010059507002010 2
010059507002003 2
010059507001027 2
010059507001038 2
010059507001037 2
010059507002002 2
010059508002004 2
010059507002014 2
010059506001009 2
010059507002011 2
010059507002004 2
011130309033016 2
011130309033014 2
011130309033007 2
011130310001041 2
011130310001035 2
011130310001037 2
011130310001028 2
011130310001036 2
011130310001029 2
011130310001033 2
011130310001032 2
011130310001031 2
011130309033001 2
011130310001034 2
011130309032007 2
011130310001023 2
011130310001020 2
011130310001024 2
011130310001016 2
011130310001015 2
011130310001017 2
011130310001018 2
011130310001005 2
011130310001007 2
011130310001000 2
011130310001014 2
011130310001025 2
011130310001011 2
011130310001008 2
```

011130310001009  2
011130310001010  2
011130310003027  2
011130312003030  2
011130312001011  2
011130312001013  2
011130312001012  2
011130312001025  2
011130312001014  2
011130312001026  2
011130312001028  2
011130312003003  2
011130312001029  2
011130312001030  2
011130312001016  2
011130312001015  2
011130312003004  2
011130312003012  2
011130312003002  2
011130312001001  2
011130312003001  2
011130312001000  2
011130312003036  2
011130312003031  2
011130312003024  2
011130312003044  2
011130312003032  2
011130312003025  2
011130312003083  2
011130312001038  2
011130312001033  2
011130312001034  2
011130312001035  2
011130312003038  2
011130312001039  2
011130312001043  2
011130312003039  2
011130312003017  2
011130312001023  2
011130312001018  2
011130312001041  2
011130312001036  2
011130312001024  2
011130312001027  2
011130312001040  2
011130312003021  2
011130312003084  2

011130312003022  2
011130312003010  2
011130312003023  2
011130312003020  2
011130312003018  2
011130312003011  2
011130312003019  2
011130312003008  2
011130312003009  2
011130312003045  2
011130312003027  2
011130312003026  2
011130312003028  2
011130312003029  2
011130312003058  2
011130312003061  2
011130312003046  2
011130312002037  2
011130312002040  2
011130312002036  2
011130312002039  2
011130312003069  2
011130312003068  2
011130312002038  2
011130312002060  2
011130312002062  2
011130312002059  2
011130312002058  2
011130312002034  2
011130312002035  2
011130312003059  2
011130312002082  2
011130312003067  2
011130312003066  2
011130312003065  2
011130312002086  2
011130312003064  2
011130312002031  2
011130312002030  2
011130312002033  2
011130312003070  2
011130312003071  2
011130312003060  2
011130312003057  2
011130312003048  2
011130312003049  2
011130312001068  2

011130312001069  2
011130312001086  2
011130312001085  2
011130312001075  2
011130312001076  2
011130312001079  2
011130312001078  2
011130312001077  2
011130312001074  2
011130312001061  2
011130312001062  2
011130312003063  2
011130312001047  2
011130312001046  2
011130312003047  2
011130312002043  2
011130312002042  2
011130312003077  2
011130312003079  2
011130312003080  2
011130312003085  2
011130312003081  2
011130312003078  2
011130312003076  2
011130312003082  2
011130312003075  2
011130312003074  2
011130312003062  2
011130312002041  2
011130312003073  2
011130312003072  2
011130309031017  2
011130309031015  2
011130312002000  2
011130309051004  2
011130309041007  2
011130309041009  2
011130309041010  2
011130309041014  2
011130309041006  2
011130309041004  2
011130309041008  2
011130309041013  2
011130309041011  2
011130309051009  2
011130309051006  2
011130309051008  2

```
011130309051014  2
011130309051015  2
011130309051010  2
011130309051007  2
011130309051005  2
011130309051013  2
011130309051012  2
011130309051011  2
011130309052016  2
011130309052014  2
011130309052012  2
011130309052015  2
011130309052010  2
011130309052037  2
011130309052036  2
011130309052035  2
010119521001001  2
010119521001000  2
010872323001073  2
010119521001003  2
011130311002072  2
010872323001074  2
011130311002073  2
011130311002071  2
011130311002033  2
011130311002032  2
011130311002069  2
011130311002058  2
011130311002060  2
011130311002059  2
011130311002064  2
011130311002063  2
011130311002057  2
011130311002056  2
011130311002055  2
011130311002061  2
011130311002031  2
011130311002030  2
011130311002034  2
011130311002035  2
011130311002036  2
011130311002029  2
011130311002028  2
011130311002065  2
011130311002054  2
011130311002053  2
011130311002067  2
```

```
011130311002049  2
010810421013020  3
010810421013008  3
010810421013005  3
010810421013016  3
010810421013017  3
010810421013014  3
010810421013012  3
010810421013011  3
011130310002013  2
010810421013010  3
011130310002011  2
010810421013006  3
010810421013007  3
010810421013009  3
011130311002009  2
011130311002003  2
011130311001026  2
011130311001024  2
011130311001025  2
011130311002098  2
011130311002001  2
011130311002000  2
011130311001044  2
011130311002091  2
011130312001067  2
011130311002004  2
011130311001007  2
011130312001055  2
011130311001005  2
011130311001008  2
011130312001004  2
011130312001066  2
011130312001054  2
011130312001065  2
011130312001060  2
011130312001052  2
011130311001011  2
011130312001059  2
011130312001050  2
011130312001051  2
011130312001042  2
011130312001022  2
011130312001053  2
011130311001010  2
011130312001049  2
011130312001031  2
```

```
011130312001020  2
011130312001021  2
011130311001009  2
011130312001008  2
011130312001005  2
011130312001007  2
011130312001006  2
011130312001003  2
011130312001002  2
011130310002066  2
011130311002037  2
011130311002038  2
011130311002027  2
011130311002039  2
011130311002040  2
011130311002083  2
011130311002043  2
011130311002084  2
011130311002041  2
011130311002026  2
011130311002042  2
011130311002051  2
011130311002082  2
011130311002047  2
011130311002052  2
011130311002081  2
011130311002050  2
011130311002044  2
011130311002024  2
011130311002023  2
011130311002045  2
011130311002066  2
011130311002068  2
011130311002046  2
011130311002048  2
011130311002022  2
010059501002018  2
010059501002015  2
010059501002016  2
011130311002100  2
011130311002077  2
010059501002014  2
010059501002029  2
010059501002067  2
010059501002011  2
010059501002032  2
010059501002031  2
```

```
010059501002033  2
010059501002013  2
011130311002076  2
011130311002086  2
010059501002012  2
011130311002085  2
011130311002088  2
011130312001089  2
011130312001088  2
011130312001091  2
011130311002078  2
011130311002094  2
011130311002095  2
011130311002087  2
011130311002005  2
011130311002012  2
011130311002011  2
011130311002006  2
011130311002097  2
011130311002008  2
011130311002007  2
011130311002002  2
011130311002089  2
011130312001090  2
011130311002090  2
011130312001094  2
011130312002080  2
011130311002025  2
011130311001042  2
011130311002018  2
011130311002017  2
011130311001033  2
011130311001034  2
011130311001035  2
011130311001029  2
010872323001007  2
010872323001005  2
010872323001009  2
010872323001003  2
011130311001030  2
011130311001031  2
011130311001015  2
011130311002015  2
011130311001045  2
011130311001027  2
011130311001017  2
011130311001018  2
```

011130311001028 2
011130311001021 2
011130311001022 2
011130311002010 2
011130311001023 2
011130311001020 2
011130311001032 2
011130311001016 2
011130311001019 2
011130311001006 2
011130310002018 2
011130310002014 2
011130310002019 2
011130310002020 2
011130310002015 2
011130310002021 2
011130310002061 2
011130310002062 2
011130310002056 2
011130310002057 2
011130310002031 2
011130310002032 2
011130310002055 2
011130310002053 2
011130310002034 2
011130310002054 2
011130310002012 2
011130310002016 2
011130310002010 2
011130310002009 2
011130310002017 2
011130310002022 2
010810421041032 3
011130310002023 2
011130310002008 2
010810421041030 3
010810421041031 3
010810421041018 3
010810421041029 3
010810421041028 3
010810421041033 3
010810421041027 3
010810420083007 3
011130309061030 2
011130309061019 2
011130309061018 2
011130309061024 2

```
011130309061027  2
011130309061021  2
011130309061025  2
011130309061009  2
011130309061026  2
011130309061010  2
011130309061011  2
010810420083008  3
011130309061003  2
011130309061002  2
011130309061013  2
010810420082023  3
011130309073033  2
011130309073008  2
011130309073032  2
011130309073006  2
011130309073035  2
011130309073034  2
011130309073005  2
011130309073013  2
011130309073014  2
011130309073001  2
011130309073002  2
011130309061017  2
011130309061016  2
011130309061015  2
011130309073007  2
011130309032053  2
011130309062029  2
011130309062034  2
011130309062030  2
011130309062025  2
011130309062027  2
011130309072013  2
011130309072011  2
011130309072010  2
011130309072009  2
011130309072008  2
011130309073023  2
011130309063009  2
011130309063016  2
011130309063010  2
011130309063015  2
011130309063012  2
011130309063011  2
011130309063006  2
011130309063014  2
```

```
011130309063013  2
011130309063004  2
011130309063003  2
011130309063005  2
011130309063001  2
011130309063002  2
011130309063000  2
011130309062022  2
011130309062010  2
011130309062004  2
010810420031010  3
011130309062011  2
011130309031016  2
011130309032058  2
011130309032054  2
011130309032050  2
011130309032006  2
011130309032051  2
011130309062033  2
011130309032038  2
011130309062035  2
011130309062028  2
011130309062031  2
011130309062032  2
011130309032044  2
011130309032045  2
011130309032043  2
011130309032018  2
011130309032029  2
011130309032031  2
011130309032030  2
011130309032024  2
011130309032020  2
011130309032023  2
011130309032028  2
011130309032026  2
011130309032027  2
011130309031002  2
011130309032022  2
011130309032025  2
011130309032004  2
011130309072001  2
011130309072004  2
011130309032042  2
011130309042005  2
011130309033029  2
011130309042011  2
```

011130309042002  2
011130309042033  2
011130309042003  2
011130309041003  2
011130309041000  2
011130309042001  2
011130309042000  2
011130309033025  2
011130309052011  2
011130309052013  2
011130309033028  2
011130309033015  2
011130309033002  2
011130309033003  2
011130309033000  2
011130309033017  2
011130309033004  2
011130309032046  2
011130309032011  2
011130309031041  2
011130309031025  2
011130309031042  2
011130309031043  2
011130309032016  2
011130309032015  2
011130309032034  2
011130309032017  2
011130309032014  2
011130309032012  2
011130309072006  2
011130309073024  2
011130309073010  2
011130309073011  2
011130309073012  2
011130309073022  2
011130309073021  2
011130309073020  2
011130309032009  2
011130309072003  2
011130309072016  2
011130309032010  2
011130309072007  2
011130309032003  2
011130309072002  2
011130309032001  2
011130309032002  2
011130309032000  2

011130309072014 2
011130309032005 2
011130306013017 2
011130306013021 2
011130306013032 2
011130306013033 2
011130306012016 2
011130306013031 2
011130306013030 2
011130306013029 2
011130309073025 2
011130309073026 2
011130309073027 2
011130309072005 2
011130309072015 2
011130309072000 2
011130309073038 2
011130309073037 2
011130309073018 2
011130309073019 2
011130309073028 2
011130309073031 2
011130309073029 2
011130309073030 2
011130306012012 2
011130306012013 2
011130306012011 2
011130306022018 2
011130306012015 2
011130306013028 2
011130306012010 2
011130306013027 2
011130306012014 2
011130306012009 2
011130306022015 2
011130309031006 2
011130309031001 2
011130309031003 2
011130309031008 2
011130309031004 2
011130309031007 2
011130306013042 2
011130309031011 2
011130309031013 2
011130308001037 2
011130309031000 2
011130306013002 2

011130306013004 2
011130306013006 2
011130308001023 2
011130306011011 2
011130306011012 2
011130306013000 2
011130308001013 2
011130308001012 2
011130308001019 2
011130308001014 2
011130308001017 2
011130308001020 2
011130308001015 2
011130308001021 2
011130308001018 2
011130308001029 2
011130308001011 2
011130308001010 2
011130308002052 2
011130308001016 2
011130308001028 2
011130308001009 2
011130308002053 2
011130308002050 2
011130308002051 2
011130309073000 2
011130309073003 2
011130309071003 2
011130309071004 2
011130309071005 2
011130309071002 2
011130309073004 2
011130306022004 2
011130306022003 2
011130306022017 2
011130306022016 2
011130309073036 2
011130306022006 2
011130306022008 2
011130306022007 2
011130306022011 2
011130306022005 2
011130306022002 2
011130309071000 2
011130306021024 2
011130309071001 2
011130306021022 2

```
011130306021014  2
011130306021023  2
011130306021013  2
011130306021012  2
011130306021011  2
011130306021010  2
011130306021009  2
010810420082000  3
010810420082001  3
010810420082002  3
010810420082005  3
010810420082006  3
010810420082004  3
010810420081022  3
010810420081023  3
011130305001051  2
011130312003043  2
011130312003033  2
011130309042026  2
011130312003034  2
011130312003035  2
011130309033023  2
011130309033020  2
011130309042027  2
011130309042025  2
011130309033022  2
011130312003013  2
011130312003016  2
011130312003007  2
011130312003014  2
011130312003006  2
011130312003005  2
011130312001092  2
011130312003000  2
011130312001093  2
011130310001040  2
011130310001039  2
011130310001026  2
011130310001027  2
011130312003015  2
011130309033009  2
011130309033010  2
011130309033012  2
011130309033013  2
011130309033011  2
011130309033008  2
011130309033021  2
```

```
011130309033019  2
011130309032013  2
011130309032032  2
011130309032033  2
011130309032021  2
011130309031030  2
011130309031029  2
011130309031032  2
011130309031031  2
011130309032019  2
011130309033031  2
011130309033030  2
011130309033005  2
011130309033024  2
011130309031019  2
011130309031024  2
011130309031020  2
011130309031022  2
011130309031023  2
011130309031021  2
011130309033006  2
011130309033026  2
011130309033027  2
011130309031040  2
011130309031038  2
011130309031009  2
011130309031014  2
011130309031027  2
011130309031028  2
011130309031026  2
011130309031039  2
011130309031005  2
011130309031018  2
011130305001052  2
011130305001041  2
011130305001043  2
011130304022063  2
011130305001042  2
011130305001049  2
011130305001046  2
011130305001053  2
011130305001048  2
011130305001066  2
011130305001067  2
011130305001050  2
011130305001047  2
011130305001045  2
```

```
011130305001056  2
011130305001065  2
011130305001054  2
011130305001036  2
011130305001038  2
011130305001037  2
011130305001039  2
011130305001058  2
011130305001035  2
011130305001040  2
011130305001044  2
011130304022066  2
011130304022067  2
011130304022069  2
011130305001022  2
011130305001020  2
011130305001019  2
010810420081001  3
011130309061012  2
011130309061014  2
011130309061001  2
010810420082033  3
010810420082019  3
011130309061000  2
011130309071011  2
011130309071010  2
011130309071009  2
011130309071018  2
011130309071017  2
011130309071016  2
011130309071014  2
011130309071015  2
011130309071007  2
011130309071012  2
011130309071013  2
011130309071008  2
011130309071006  2
010810420083004  3
010810420083005  3
010810420083001  3
010810420083003  3
010810420071011  3
010810420071008  3
010810420081011  3
010810420083002  3
010810420082026  3
010810420082020  3
```

```
010810420083000  3
010810420081010  3
010810420054006  3
011130302001008  2
011130302001003  2
011130302001012  2
011130302001007  2
011130302001000  2
011130302001006  2
011130302001001  2
011130303001036  2
011130303001037  2
011130303001032  2
011130303001031  2
011130303001025  2
011130303001030  2
011130302001002  2
011130303001039  2
011130303001038  2
011130303001028  2
011130303001019  2
011130303001020  2
011130303001029  2
011130303001021  2
011130303001026  2
011130303001017  2
011130303001024  2
011130303001014  2
011130303001010  2
011130303001023  2
011130303001018  2
011130303001022  2
011130303001013  2
011130303001011  2
011130303001012  2
011130308001032  2
011130308001036  2
011130308001022  2
011130308001034  2
011130308001024  2
011130308001027  2
011130308001026  2
011130308001025  2
011130308001008  2
011130308001007  2
011130308001006  2
011130308001003  2
```

011130308001001  2
011130308001005  2
011130308001002  2
011130308002018  2
011130308002017  2
011130308002001  2
011130308001004  2
011130308001000  2
011130307001034  2
011130308002000  2
011130307001024  2
011130307001025  2
011130307001010  2
011130302001016  2
011130302001013  2
011130302001015  2
011130302001014  2
011130302001004  2
011130302001005  2
011130302001011  2
011130303002009  2
011130303002008  2
011130303001035  2
011130303001033  2
011130303001027  2
011130303002013  2
011130303002012  2
011130303002004  2
011130303002003  2
011130303002002  2
011130303002000  2
011130304041025  2
011130303002005  2
011130303002007  2
011130303001016  2
011130303002006  2
011130303001015  2
011130303001009  2
011130303002001  2
011130303001008  2
011130303001005  2
011130303001004  2
011130304042023  2
011130304041021  2
011130304041020  2
011130304041033  2
011130304041024  2

```
011130304041023 2
011130304041009 2
011130304041008 2
011130304041003 2
011130304041002 2
011130307002017 2
011130307002019 2
011130307002015 2
011130307002008 2
011130307002010 2
011130307002052 2
011130307002011 2
011130307002013 2
011130307002009 2
011130307002012 2
011130306011008 2
011130306011002 2
011130306011009 2
011130308002042 2
011130306011003 2
011130306011010 2
011130308002036 2
011130308002037 2
011130306011013 2
011130308002043 2
011130308002041 2
011130308002028 2
011130308002049 2
011130308002038 2
011130308002039 2
011130308002035 2
011130308002040 2
011130308002030 2
011130306011000 2
011130308002013 2
011130308002012 2
011130307003017 2
011130307003016 2
011130307003015 2
011130308002014 2
011130308002011 2
011130308002034 2
011130308002015 2
011130308002010 2
011130307003018 2
011130308002007 2
011130307003019 2
```

011130308002008  2
011130308002029  2
011130308002027  2
011130308002025  2
011130308002048  2
011130308002044  2
011130308002021  2
011130308002031  2
011130308002032  2
011130308002022  2
011130308002024  2
011130308002023  2
011130308002047  2
011130308002046  2
011130308002045  2
011130308002020  2
011130308002033  2
011130308002026  2
011130308002016  2
011130308002009  2
011130308002006  2
011130307001027  2
011130307001009  2
011130307001020  2
011130307001015  2
011130307001011  2
011130307002032  2
011130307002033  2
011130307002034  2
011130307002028  2
011130307002030  2
011130307002000  2
011130302003021  2
011130302003020  2
011130307001003  2
011130307001002  2
011130302002025  2
011130307001008  2
011130307001007  2
011130302001017  2
011130302001018  2
011130307001006  2
011130307001004  2
011130307001001  2
011130307001005  2
011130307001000  2
011130302002026  2

011130302001019  2
011130302002031  2
011130306021008  2
011130305001071  2
011130306021007  2
011130305001009  2
011130305001068  2
011130306012003  2
011130306012019  2
011130306011018  2
011130306011023  2
011130306011019  2
011130306011024  2
011130306011025  2
011130306011021  2
011130306011022  2
011130306011030  2
011130306012017  2
011130306012018  2
011130306012005  2
011130306012020  2
011130306012001  2
011130306012007  2
011130306012004  2
011130306011005  2
011130306011006  2
011130306011016  2
011130306011015  2
011130306011007  2
011130306013041  2
011130306013034  2
011130306013007  2
011130306013008  2
011130306013003  2
011130306013005  2
011130306013040  2
011130306011020  2
011130306011029  2
011130306013001  2
011130304041026  2
011130302002023  2
011130302002022  2
011130302002016  2
011130302002003  2
011130302002024  2
011130302002015  2
011130302002014  2

011130302002007  2
011130303002014  2
011130302002001  2
011130303002018  2
011130303002019  2
011130303002010  2
011130303002011  2
011130303002021  2
011130303002020  2
011130302002013  2
011130302002027  2
011130302002028  2
011130302002012  2
011130302002008  2
011130302002000  2
011130303002022  2
011130302002011  2
011130302002030  2
011130302002029  2
011130302002010  2
011130302002009  2
011130302001010  2
011130302001009  2
011130303001034  2
011130306013045  2
011130306013044  2
011130306013043  2
011130306013018  2
011130306013019  2
011130306013037  2
011130306013036  2
011130306013020  2
011130306013011  2
011130306013015  2
011130306013035  2
011130306013038  2
011130306013039  2
011130306013022  2
011130306013012  2
011130306013024  2
011130306013016  2
011130306013014  2
011130306013023  2
011130306013013  2
011130306013010  2
011130306013009  2
011130306013026  2

```
011130306011027  2
011130306011031  2
011130306011028  2
011130306013025  2
011130306011026  2
011130306011017  2
011130306011014  2
011130306012008  2
011130306012002  2
011130305002024  2
011130305002018  2
011130305002012  2
011130305002013  2
011130307002007  2
011130305002017  2
011130305002016  2
011130305002026  2
011130302003012  2
011130302003006  2
011130302003005  2
011130302003004  2
011130303003010  2
011130304041035  2
011130304041034  2
011130304041036  2
011130303003009  2
011130304041032  2
011130303003012  2
011130303003013  2
011130304041027  2
011130304041030  2
011130304041031  2
011130304032003  2
011130304041028  2
011130304041029  2
011130305002000  2
011130305002003  2
011130304031010  2
011130304031011  2
011130304031009  2
011130304031014  2
011130305001063  2
011130305001061  2
011130305001062  2
011130305001030  2
011130305001025  2
011130305001024  2
```

```
011130305001031  2
011130305001029  2
011130305001014  2
011130305001015  2
011130305001023  2
011130305001016  2
011130305001028  2
011130305001027  2
011130305001026  2
011130305001012  2
011130305001008  2
011130305001011  2
011130305001013  2
011130305001010  2
011130305001007  2
011130305001002  2
011130304022068  2
011130304022040  2
011130304022042  2
011130304022044  2
011130304022041  2
011130305001004  2
011130304022050  2
011130304022045  2
011130304022046  2
011130304022043  2
011130304031007  2
011130304031006  2
011130304021015  2
011130304031012  2
011130304021016  2
011130304021014  2
011130304031013  2
011130304021017  2
011130304032002  2
011130304031005  2
011130304032000  2
011130304032001  2
011130304031008  2
011130304031003  2
011130304031004  2
011130304021012  2
011130304031001  2
011130304031002  2
011130304031000  2
011130302003011  2
011130307002006  2
```

011130302003015 2
011130302003010 2
011130302003009 2
011130302003014 2
011130302003013 2
011130302003008 2
011130302003007 2
011130302003003 2
011130302003002 2
011130303003011 2
011130302003001 2
011130306022014 2
011130306011004 2
011130306011001 2
011130307003021 2
011130307003020 2
011130307003014 2
011130307003022 2
011130307003013 2
011130306021020 2
011130306021019 2
011130307003004 2
011130307003003 2
011130306021021 2
011130306021015 2
011130306021016 2
011130307003002 2
011130306021018 2
011130306021017 2
011130306021005 2
011130306021004 2
011130306021003 2
011130306021002 2
011130307003005 2
011130307003000 2
011130307003001 2
011130307003012 2
011130307003006 2
011130307003007 2
011130307002016 2
011130307002020 2
011130307002014 2
011130307002018 2
011130308002019 2
011130308002005 2
011130308002003 2
011130308002004 2

011130308002002  2
011130307003011  2
011130307003010  2
011130307003009  2
011130307003008  2
011130307001038  2
011130307002044  2
011130307001037  2
011130307001018  2
011130307001039  2
011130307002038  2
011130307002036  2
011130307002049  2
011130307002035  2
011130307002021  2
011130307002041  2
011130307002042  2
011130307002043  2
011130307002037  2
011130307002040  2
011130307002039  2
011130307002022  2
011130307002023  2
011130307002024  2
011130307002003  2
011130307002047  2
011130307002004  2
011130307002046  2
011130305001070  2
011130305002020  2
011130305001069  2
011130305002015  2
011130306021006  2
011130305002019  2
011130305002021  2
011130305002009  2
011130305002010  2
011130305002007  2
011130305001005  2
011130305001006  2
011130305001001  2
011130305002014  2
011130305002002  2
011130305002006  2
011130305002004  2
011130305002011  2
011130303003018  2

011130304041039  2
011130304041038  2
011130305002005  2
011130305002025  2
011130304032006  2
011130304032004  2
011130304032005  2
011130304041037  2
011130306021001  2
011130305002008  2
011130305002022  2
011130305002023  2
011130306021000  2
011130302003000  2
011130303003017  2
011130303003007  2
011130303003016  2
011130302003019  2
011130302003016  2
011130302002020  2
011130302002006  2
011130302003017  2
011130302002021  2
011130302002019  2
011130302002018  2
011130302002005  2
011130302002017  2
011130303003019  2
011130303003015  2
011130303003020  2
011130303003006  2
011130302002002  2
011130303002016  2
011130302002004  2
011130303002015  2
011130303002017  2
011130303003014  2
011130303003008  2
011130303003003  2
011130304041022  2
011130303003002  2
011130303003005  2
011130303003004  2
011130303003001  2
011130303003000  2
011130307002031  2
011130307002027  2

```
011130307002025 2
011130307002026 2
011130307002005 2
011130307002002 2
011130307002053 2
011130307002029 2
011130307002001 2
011130302003018 2
011130307001026 2
011130307001017 2
011130307001016 2
011130307002051 2
011130307002050 2
011130307002048 2
011130307002045 2
011130307001013 2
011130307001036 2
011130307001031 2
011130307001028 2
011130307001029 2
011130307001019 2
011130307001032 2
011130307001033 2
011130307001023 2
011130307001030 2
011130307001021 2
011130307001022 2
011130307001012 2
011130307001035 2
011130307001014 2
010179538002024 3
010179538002018 3
010179538002019 3
010179538002020 3
010179538002017 3
011110006001060 3
010179538002015 3
010179538002021 3
011110006001079 3
011110006001073 3
011110006001061 3
011110006001078 3
011110006001053 3
011110006001056 3
011110006001052 3
010179538002014 3
010179538002013 3
```

```
010179538002012  3
011110006001072  3
011110006001076  3
011110006001077  3
011110006001092  3
011110006001075  3
010179538002072  3
010179538002011  3
011110006001094  3
011110006001093  3
011110006001074  3
011110006001091  3
011110006001071  3
011110006001090  3
011110006001089  3
011110003002043  3
011110006001050  3
011110006001014  3
011110006001051  3
011110006001054  3
011110003002095  3
011110003002094  3
011110003002083  3
011110006001013  3
011110003002093  3
011110003002071  3
011110006001012  3
011110006001010  3
011110006001011  3
011110006001057  3
011110006001009  3
011110006001008  3
011110006001007  3
011110003002069  3
011110006001006  3
011110003002100  3
011110006001001  3
011110003002067  3
011110003002068  3
011110003002101  3
011110003002063  3
011110003002070  3
011110003002062  3
011110003002052  3
011110003002053  3
011110003002054  3
011110003002056  3
```

011110003002045  3
011110003002046  3
011110003002055  3
011110003002057  3
011110003002058  3
011110003002048  3
011110003002050  3
011110003002059  3
011110003002049  3
011110003002088  3
011110003002051  3
011110003002099  3
010279589003055  3
010279589003016  3
010279589003015  3
010279589003017  3
010279589003018  3
010279589003054  3
010279589003087  3
010279589003088  3
010279589003020  3
010279589003014  3
010279589002095  3
010279589003013  3
010279589002096  3
010279589002093  3
010279589003012  3
010279589003011  3
010279589002089  3
010279589002069  3
010279589002076  3
010279589002061  3
010179538002030  3
010179538002185  3
010179538002191  3
010179538002190  3
010179538002186  3
010179538002192  3
011110006001087  3
011110006001046  3
011110006001045  3
011110006001047  3
011110006001059  3
011110006001058  3
010179538002066  3
010179538002136  3
010179538002131  3

```
010179538002130  3
010179538002050  3
010179538002023  3
010179538002068  3
010179538002069  3
010179538002022  3
010179538002134  3
010179538002129  3
010179538002132  3
010179538002126  3
010179538002125  3
010179538002127  3
010179538002128  3
010179538002070  3
010179538002071  3
010179538002025  3
010179538002016  3
010179538002052  3
010179538002055  3
010179538002053  3
010179538002044  3
010179538002046  3
010179538002045  3
010179538002038  3
010179538002061  3
010179538002065  3
010179538002048  3
010179538002047  3
010179538002041  3
010179538002035  3
010179538002031  3
010179538002032  3
010179538002062  3
010179538002067  3
010179538002063  3
010179538002026  3
010179538002027  3
010179538002049  3
010179538002042  3
010179538002043  3
011110006002093  3
011110006002094  3
011110006002079  3
011110006002089  3
011110006002080  3
011110006002095  3
011110006002088  3
```

```
011110006002086  3
011110006002090  3
011110003003070  3
011110003003060  3
011110003003075  3
011110003003074  3
011110006002003  3
011110003003073  3
011110006002130  3
011110003003077  3
011110006002004  3
011110006002000  3
011110003003071  3
011110006002051  3
011110003002079  3
011110003002080  3
011110003002078  3
011110003003066  3
011110003003086  3
010179538002054  3
011239619002051  3
011239619002050  3
011239619001092  3
011239619002053  3
011239619001135  3
011239619001094  3
011239619002052  3
011239619001091  3
011239619001086  3
011239619001085  3
011239619002049  3
011239619002010  3
011239619002008  3
011239619002009  3
011239619002001  3
011239619001107  3
011239619001099  3
011239619001098  3
011239619001090  3
011239619001084  3
011239619001082  3
011239619001016  3
011239619002000  3
011239619001010  3
011239619001011  3
011239619001083  3
011239619001012  3
```

```
011239619001013  3
011239619001008  3
011239619001015  3
011239619002002  3
010279591001106  3
011239619002032  3
011239619002023  3
011239619002039  3
011239619002021  3
011239619002022  3
011239619002043  3
011239619002044  3
011239619002018  3
011239619002045  3
011239619002019  3
011239619002046  3
011239619002020  3
011239619002057  3
011239619002047  3
011239619002048  3
011239619002102  3
011239619002014  3
011239619002015  3
011239619002013  3
011239619002017  3
011239619002016  3
011239619002011  3
011239619002012  3
011239619002024  3
011239619002007  3
010279591001040  3
010279591001082  3
011239619002006  3
010279591001044  3
010279591001043  3
011239619002005  3
010279591001099  3
011239619001054  3
011239619001055  3
011239619001053  3
011239619001042  3
011239619001043  3
011239619001044  3
011239619001045  3
011239619001046  3
011239619001052  3
011239619001056  3
```

```
010179538002060  3
011239619001050  3
011239619001051  3
011239619001036  3
011239619001033  3
011239619001047  3
011239619001032  3
011239619001026  3
011239619001031  3
011239619001027  3
011239619001030  3
010179538002057  3
010179538002058  3
011239619001029  3
010179538002059  3
011110006002111  3
011110006002110  3
010279591002153  3
011110006002113  3
011110006002112  3
011239619001000  3
011110006002124  3
011239619001076  3
011239619001080  3
011239619001018  3
011239619001017  3
011239619001014  3
011239619001019  3
011239619001075  3
011239619001020  3
011239619001063  3
011239619001062  3
011239619001066  3
011239619001077  3
011239619001078  3
011239619001065  3
011239619001079  3
011239619001136  3
011239619001064  3
011239619001069  3
011239619001072  3
011239619001071  3
011239619001067  3
011239619001021  3
011239619001070  3
011239619001068  3
011239619001022  3
```

```
011239619001023  3
011239619001006  3
011239619001005  3
010279591002157  3
010279591002138  3
010279591002146  3
011239619001004  3
010179540012006  3
010179540012012  3
010179540012011  3
010179540012002  3
010179540012047  3
010179540012022  3
010179540012025  3
010179540012024  3
010179540012111  3
010179540012013  3
010179540012023  3
010179540012014  3
010179540012005  3
010179540011073  3
010179540011074  3
010179540011075  3
010179540012001  3
010179540011051  3
010179540011050  3
010179540011048  3
010179540011049  3
010179540011076  3
010179540012000  3
010179540011057  3
010179540011055  3
010179540011056  3
010179540023023  3
010179540023026  3
010179540023025  3
010179540011021  3
010179540011022  3
010179540011014  3
011239619001108  3
011239624001016  3
011239619001117  3
011239619001101  3
011239619001089  3
011239619001100  3
011239619001095  3
011239619001096  3
```

011239624001009 3
011239619001118 3
011239619001111 3
011239624001010 3
011239619001109 3
011239619001097 3
011239619001114 3
011239619001061 3
011239619001110 3
011239624001039 3
011239624001092 3
011239624001041 3
011239624001035 3
011239624001036 3
011239624001003 3
011239624001085 3
011239624001086 3
011239624001090 3
011239624001087 3
011239624001040 3
011239624001042 3
011239624001088 3
011239624001089 3
011239624001043 3
011239619001119 3
011239619001115 3
011239619001113 3
011239619001112 3
011239624001002 3
011239619001060 3
011239619001059 3
011239624001004 3
011239624001005 3
011239624001046 3
011239624001045 3
011239624001044 3
011239624001006 3
011239624001008 3
010179538002146 3
011239624001000 3
011239624001001 3
011239619001058 3
011239624001007 3
011239619001057 3
010179538002051 3
010179538002056 3
010810403003001 3

```
010810403003006  3
010810403003000  3
010810405021015  3
010810405013005  3
010810405013009  3
010810405013004  3
010810405013001  3
010810405013003  3
010810404031014  3
010810404031021  3
010810404031022  3
010810404031016  3
010810404022020  3
010810404022019  3
010810405013002  3
010810404022017  3
010810404022016  3
010810404022018  3
010810404022014  3
010810405014008  3
010810405013000  3
010810405014004  3
010810405013007  3
010810405014009  3
010810405014006  3
010810405014005  3
010810405014007  3
010810404022015  3
010810405014000  3
010810404021014  3
010810405014001  3
010179538002147  3
010179538002148  3
010179538002142  3
010179538002141  3
010179538002173  3
010179538002172  3
010179540011045  3
010179540011037  3
010179540011019  3
010179540011039  3
010179540011025  3
010179540011038  3
010179540011043  3
010179540011042  3
010179540011026  3
010179540011040  3
```

```
010179540011003  3
010179540011027  3
010179540011004  3
010179538002170  3
010179538002153  3
010179538002171  3
010179538002169  3
010179538002168  3
010179538002152  3
010179538002139  3
010179538002140  3
010179538002151  3
010179538002138  3
010179538002167  3
010179538002166  3
010179538002162  3
011110003002017  3
011110003003095  3
011110003002016  3
011110003002011  3
011110003003096  3
011110003003027  3
011110003002008  3
011110003002007  3
011110003002013  3
011110003002010  3
011110003002009  3
011110003002006  3
011110003003024  3
011110003003089  3
011110003003023  3
011110003003014  3
011110003003015  3
011110003003017  3
011110003002005  3
011110003002004  3
011110003002003  3
011110003003022  3
011110003003021  3
011110003001024  3
011110003002001  3
011110003002000  3
011110003003098  3
011110003003011  3
011110003003020  3
011110003003018  3
011110003003019  3
```

011110003003006  3
011110003003000  3
011110003001011  3
011110003001009  3
011110001003057  3
011110001003089  3
011110001003060  3
011110001003092  3
011110001003091  3
011110001003065  3
011110001003062  3
011110001003064  3
011110001003061  3
011110001003063  3
011110001003075  3
011110001003053  3
011110001003100  3
011110001003054  3
011110001003059  3
011110003003003  3
011110003003005  3
011110001003076  3
011110001003074  3
011110001003073  3
011110001003069  3
011110001003072  3
011110001003079  3
011110001003066  3
011110001003003  3
011110001003002  3
011110003003001  3
011110001003077  3
011110001001103  3
011110001003071  3
011110001003078  3
011110001003070  3
011110003001010  3
011110001001102  3
011110003001006  3
011110003001008  3
011110003001005  3
011110001001101  3
011110003001001  3
011110003001000  3
011110001003068  3
011110001003067  3
011110001001100  3

011110001003001  3
011110001001094  3
011110001001093  3
011110001001092  3
011110001001091  3
011110001001090  3
011110001002040  3
011110001002037  3
011110001002034  3
011110001002030  3
011110001002031  3
011110001002048  3
011110001002039  3
011110001002029  3
011110001002028  3
011110001002023  3
011110001002033  3
011110001002032  3
010810402013003  3
010810402011000  3
010810402013012  3
010810402013007  3
010810402013008  3
010810409032000  3
010810409031000  3
010810409031001  3
010810409042010  3
010810409042013  3
010810409042015  3
010810402013004  3
010810402013002  3
010810409042014  3
010810409042000  3
010810409042006  3
010810409042018  3
010810409042003  3
010810409042016  3
010810409042017  3
010810409042019  3
010810402011004  3
010810402011001  3
010810402021004  3
010810402013001  3
010810402021011  3
010810403001003  3
010810402021006  3
010810402021010  3

```
010810402021005  3
010810402022007  3
010810402022006  3
010179540012071  3
010179540012070  3
010179540012069  3
010179540012049  3
010179540012048  3
010810410023127  3
010810410011007  3
010810410023128  3
010810410023004  3
010810410023006  3
010810410023002  3
010810410023001  3
010810410011006  3
010810410023000  3
010810410011005  3
010810410011004  3
010810410023003  3
010179540012086  3
010179540012088  3
010179540012044  3
010179540012045  3
010179540012046  3
011239626001048  3
011239626001046  3
011239624004040  3
011239624004041  3
011239624004043  3
011239624004030  3
011239624004032  3
011239624004042  3
011239624004045  3
011239624004044  3
011110001001072  3
011110001001070  3
011110001001071  3
011110001001074  3
011110001001077  3
011110001001073  3
011110001001076  3
011110001001069  3
011110001001023  3
011110001001024  3
011110001001035  3
011110001001036  3
```

```
011110001001019  3
011110001001027  3
011110001001033  3
011110001001026  3
010299597002091  3
011110001001015  3
010299597002090  3
011110001001014  3
010299597002134  3
010299597001139  3
010299597001140  3
010299597001141  3
010299597001142  3
010299598003048  3
010299597001144  3
010299597001143  3
011110001001013  3
010299598003079  3
010299598003041  3
010299598003042  3
010810410011013  3
010810410011020  3
010810410011018  3
010810410011012  3
010810410011011  3
010810410011017  3
010810410011010  3
010810410023101  3
010810410023098  3
010810410023009  3
010810410023032  3
010810410023099  3
010810410023008  3
010810410023112  3
010810410023100  3
010810410023102  3
010810410023037  3
010810410023035  3
010810410023033  3
010810410023036  3
010810410023038  3
010810410023034  3
010810410023007  3
010810410023005  3
010179540012085  3
010810410013046  3
010810410011041  3
```

```
010810409011019 3
010810409011020 3
010810409011018 3
010810409011012 3
010810409011009 3
010810410013049 3
010810410013052 3
010810410013024 3
010810410011040 3
010810410013022 3
010810410013011 3
010810410013021 3
010810410011039 3
010810410011038 3
010810410011035 3
010810410011037 3
010810410011034 3
010810410011036 3
010810410011028 3
010810410013003 3
010810410013007 3
010810410013006 3
010810410013004 3
010810410011021 3
010810410013005 3
010810410011016 3
010810410011022 3
010810410011023 3
010810410011015 3
010810410011014 3
010810404021013 3
010810405014002 3
010810404031017 3
010810404022010 3
010810404022009 3
010810404022005 3
010810404022011 3
010810404022008 3
010810404022001 3
010810404022006 3
010810403002007 3
010810404022004 3
010810403002005 3
010810403002003 3
010810404022003 3
010810404022002 3
010810403002006 3
```

010810403002004  3
010810403002002  3
010810404022013  3
010810404022012  3
010810404022000  3
010810404021012  3
010810404021009  3
010810404021008  3
010810403002001  3
010810403002000  3
010810403001004  3
010810403001011  3
010810404021007  3
010810403001009  3
010810403001010  3
010810404021010  3
010810404021001  3
010810404021011  3
010810405012005  3
010810404021002  3
010810404021000  3
010810404021005  3
010810404021006  3
010810403001014  3
010810403001012  3
010810403001013  3
010810403001001  3
010810403001007  3
010810403001000  3
010810403001008  3
010810404021003  3
010810404021004  3
010810402021012  3
010810403001015  3
010810403001016  3
010810405012004  3
010810405012006  3
010810402021001  3
010810405015005  3
010810405015003  3
010810405015008  3
010810405015007  3
010810405015002  3
010810405015000  3
010810405012016  3
010810421044017  3
010810421044040  3

```
010810421044015  3
010810421044014  3
010810421044018  3
010810417011056  3
010810421044016  3
010810417011054  3
010810405012008  3
010810405012017  3
010810405012003  3
010810405012009  3
010810405012010  3
010810405012011  3
010810405012001  3
010810402021000  3
010810405012002  3
010810417011057  3
010810405012013  3
010810405012012  3
010810405012014  3
010810417011055  3
010810417011053  3
010810405011005  3
010810405011008  3
010810405011009  3
010810405011007  3
010810405011006  3
010810402021008  3
010810402021009  3
010810402021003  3
010810402022004  3
010810402021007  3
010810402021013  3
010810402022003  3
010810402023003  3
010810402023005  3
010810409041006  3
010810402023002  3
010810402023006  3
010810402023009  3
010810402023011  3
010810402021002  3
010810402022002  3
010810402023008  3
010810402023010  3
010810402023001  3
010810411011020  3
010810402022001  3
```

```
010810409041005  3
010810409041003  3
010810409041002  3
010810409041001  3
010810409041000  3
010810411021000  3
010810411021002  3
010810411021001  3
010810411022002  3
010810411022001  3
010810409041007  3
010810402023000  3
010810411023006  3
010810411011019  3
010810411032024  3
010810411023005  3
010810411023002  3
010810405021009  3
010810405021010  3
010810421011013  3
010810421042003  3
010810421011011  3
010810421011012  3
010810421042002  3
010810421042004  3
010810405013008  3
010810405013006  3
010810405013010  3
010810406071015  3
010810406071001  3
010810406071011  3
010810406071000  3
010810406062003  3
010810406071002  3
010810406052011  3
010810406052007  3
010810406051012  3
010810406051013  3
010810406051014  3
010810406051011  3
010810406051004  3
010810406051015  3
010810406051001  3
010810406062004  3
010810406062002  3
010810406031009  3
010810406031008  3
```

```
010810406031007  3
010810406031005  3
011110006001070  3
011110006001055  3
011110006001062  3
011110006001068  3
011110006001069  3
011110006001064  3
011110006001063  3
011110006002048  3
011110006001028  3
011110006002049  3
011110006002038  3
011110006002039  3
011110006001038  3
011110006001036  3
011110006001037  3
011110006002035  3
011110006002001  3
011110006002037  3
011110006002036  3
011110006001027  3
011110006002002  3
011110006001030  3
011110006001025  3
011110006001026  3
011110006001088  3
010810403001005  3
010810403001006  3
010810403001002  3
010810407002005  3
010810408011010  3
010810408022002  3
010810408022006  3
010810408022003  3
010810408011000  3
010810408022001  3
010810409032007  3
010810407002001  3
010810407002002  3
010810408022005  3
010810408022004  3
010810407002003  3
010810407002021  3
010810407002004  3
010810408021002  3
010810408021001  3
```

010810408022000  3
010810408021000  3
010810409032008  3
010810409032013  3
010810409032009  3
010810409032010  3
010810409032006  3
010810409013014  3
010810409013008  3
010810409013009  3
010810409032005  3
010810409013007  3
011239619002036  3
011239619002029  3
011239620001054  3
011239620001005  3
011239619002025  3
011239619002026  3
011239619002027  3
011239619002030  3
011239619002103  3
010279592002108  3
011239620001033  3
010279592002107  3
010279592002103  3
011239620001002  3
010279592002106  3
010279592002104  3
010279592002102  3
010279592002088  3
010279592002101  3
010279592002084  3
010279591001090  3
010279592002105  3
011239620001001  3
010279591001096  3
010279591001093  3
010279591001094  3
011239620001018  3
010279592002128  3
011239620001023  3
010279592002111  3
010279592002131  3
010279592002113  3
010279592002114  3
011239620001016  3
011239620001017  3

```
010279592002116  3
010279592002143  3
011239620001013  3
011239620001031  3
010279592002115  3
010279592002110  3
011239620001028  3
011239620001036  3
011239620001037  3
011239620001006  3
011239620001007  3
011239620001009  3
011239620001008  3
011239620001019  3
011239620001011  3
011239620001014  3
011239620001012  3
011239620001032  3
011239620001000  3
011239620001010  3
011239620001034  3
011239620001004  3
011239622003000  3
011239622002008  3
011239622001033  3
011239622001018  3
011239622001015  3
011239622001016  3
011239622001019  3
011239622001017  3
011239622001012  3
011239622001011  3
011239622001010  3
011239620001052  3
011239622001008  3
011239622001007  3
011239622001006  3
011239622001009  3
011239620001051  3
011239620001048  3
011239620001039  3
011239620001035  3
011239622001005  3
011239620001003  3
011239620001047  3
011239619002028  3
011239620001038  3
```

011239622002010  3
011239622001004  3
011239622002006  3
011239622002007  3
011239622002003  3
011239622002002  3
011239622002005  3
011239622001003  3
011239622001001  3
011239619002033  3
011239622002009  3
011239622002001  3
011239622002004  3
011239622002000  3
011239622001041  3
011239619002088  3
011239619002087  3
011239619002034  3
011239622001002  3
011239622001000  3
011239619002104  3
011239619002106  3
011239619002035  3
011239619002105  3
011239625021013  3
011239625021011  3
011239625021008  3
011110001001064  3
011110001001081  3
011110001001062  3
011110001001030  3
011110001001034  3
011110001001032  3
011110001001031  3
011110001001011  3
011110001001066  3
011110001001041  3
011110001001065  3
011110001001042  3
011110001001043  3
011110001001097  3
011110001001010  3
011110001001060  3
011110001001061  3
011110001001083  3
011110001001063  3
011110001001059  3

011110001001084 3
011110001001058 3
011110001001099 3
011110001001086 3
011110001001045 3
011110001001044 3
011110001001057 3
011110001001056 3
011110001001046 3
011110001001007 3
011110001001047 3
010299598003080 3
011110002003025 3
011110002003019 3
011110002003018 3
011110002003024 3
011110002003003 3
011110002003017 3
011110002003006 3
011110002003070 3
011110002003027 3
011110002001061 3
011110002001060 3
011110002001064 3
011110002001063 3
011110002001062 3
011110002003023 3
011110002003020 3
011110002003022 3
011110002003021 3
011110002001057 3
011110002003016 3
011110002003015 3
011110002001059 3
011110002001058 3
011110002001055 3
011110002001056 3
011110002001037 3
011110002001025 3
011110001001078 3
011110001001075 3
011110001001068 3
011110001001067 3
011110001001079 3
010810417033006 3
010810417033004 3
010810411022000 3

```
010810409011017 3
010810409011004 3
010810411031005 3
010810411022003 3
010810411022004 3
010810411031003 3
010810411031000 3
010810409011008 3
010810409011006 3
010810409011007 3
010810410011042 3
010810409011000 3
010810409011005 3
010810409011001 3
010810409011010 3
010810409011011 3
010810409011002 3
010810409011003 3
010810410011033 3
010810410011029 3
010810411042028 3
010810411042027 3
010810411031002 3
010810411031001 3
010810411042029 3
010810411042026 3
010810411031006 3
010810411031008 3
010810411032006 3
010810411031011 3
010810411031010 3
010810411031009 3
010810411032012 3
010810411031007 3
010810411031004 3
010810411042030 3
010810411042032 3
010810411032001 3
010810411032009 3
010810411032002 3
010810411032003 3
010810411032011 3
010810411032008 3
010810411032010 3
010810411032007 3
010810411042031 3
010810411032000 3
```

```
010810411041002  3
010810411043015  3
010810411043010  3
010810411042015  3
010810411042014  3
010810410011031  3
010810410011030  3
010810411042025  3
010810410011024  3
010810411042018  3
010810411042020  3
010810411042019  3
010810411042016  3
010810411042021  3
011110003001036  3
011110003001028  3
011110003001032  3
011110003001027  3
011110003001045  3
011110003001046  3
011110003001047  3
011110003001035  3
011110002002043  3
011110002002041  3
011110002002042  3
011110003001033  3
011110003001034  3
011110002002015  3
011110002002014  3
011110003001025  3
011110003001022  3
011110003001019  3
011110003001026  3
011110003001023  3
011110002003054  3
011110003001007  3
011110003001004  3
011110003001003  3
011110003001014  3
011110003001002  3
011110002003037  3
011110002003046  3
011110002003038  3
011110001001089  3
011110001001087  3
011110002003014  3
011110004001002  3
```

```
011110004001030 3
011110004001029 3
011110004001031 3
011110004001012 3
011110004001000 3
011110002001078 3
011110002001074 3
011110002001075 3
011110004001001 3
011110002001077 3
011110002001076 3
011110002001072 3
011110005001018 3
011110005001019 3
011110005001007 3
011110005001006 3
011110004001035 3
011110003001039 3
011110003001029 3
011110003001020 3
011110003001037 3
011110003001030 3
011110003001031 3
011110003001021 3
011110003001015 3
011110003001012 3
011110003001013 3
011110003001016 3
011110003001017 3
011110003001018 3
011110003001043 3
011110005001029 3
011110005001014 3
011110005001027 3
011110005001039 3
011110005001016 3
011110005001021 3
010179538001031 3
010179538001032 3
010179538001061 3
010179538001021 3
010179538001027 3
010179538001041 3
010179538001042 3
010179538001051 3
010179538001028 3
010179538001022 3
```

```
010179538001023  3
010179538001029  3
010179538001044  3
010179538001046  3
010179538001058  3
010179538001026  3
010179538001025  3
010179538001053  3
010179538001050  3
010179538001066  3
010179538001067  3
010179538001052  3
010179538001043  3
010179538001054  3
010179538001090  3
010179538001055  3
010810410011009  3
010810410011002  3
010810410011000  3
010810410011001  3
010810410011003  3
010810410011008  3
010810410011027  3
010810411042010  3
010810412004013  3
010810412004014  3
010810412004012  3
010810412004011  3
010179540012089  3
010179540012043  3
010810412004003  3
010179540012041  3
010810412004005  3
010810412004015  3
010810412004004  3
010810412004006  3
010810412004019  3
010810412004017  3
010179540012096  3
010810412004008  3
010810412004001  3
010810412004002  3
010179540012103  3
010179540012102  3
010810412004000  3
010179540012107  3
010179540012094  3
```

```
010179540012042 3
011110004001041 3
011110004001042 3
011110004003001 3
011110004001019 3
011110004003000 3
011110004001018 3
011110003001051 3
011110003001052 3
011110003001048 3
011110002002048 3
011110002002047 3
011110002002049 3
011110004001020 3
011110004001017 3
011110004001021 3
011110004001022 3
011110004001016 3
011110004001011 3
011110004001008 3
011110002002059 3
011110002002050 3
011110004001007 3
011110004001006 3
010179538003001 3
010179538001034 3
010179538001035 3
010179538001013 3
010179538001036 3
010179538001037 3
010179538001014 3
010179538001064 3
010179538001033 3
011110003001064 3
011110003001061 3
011110003001057 3
011110003001055 3
011110003001049 3
011110003001050 3
011110003001038 3
011110003001040 3
011110003001041 3
011110003001063 3
011110003001062 3
011110003001058 3
011110003001059 3
011110003001053 3
```

011110003001042  3
011110003001060  3
011110003001054  3
011110003001044  3
011110004004050  3
011110004004004  3
011110004004005  3
011110004002010  3
011110004002003  3
011110004002000  3
011110004002001  3
011110004002002  3
011110004003024  3
011110004003025  3
011110004003017  3
011110004002004  3
011110004002005  3
011110004003030  3
011110004004019  3
011110004004011  3
011110004004002  3
011110004004001  3
011110004004017  3
011110004004016  3
011110004004007  3
011110004004013  3
011110004004015  3
011110004004014  3
011110004004012  3
011110004004010  3
011110004004008  3
011110004004006  3
011110004004009  3
011110004004003  3
011110004003023  3
011110004004000  3
011110006001095  3
011110003001066  3
011110003001067  3
011110004003022  3
011110004003021  3
011110004003020  3
011110003001068  3
011110004003002  3
011110003002061  3
011110003002065  3
011110003002060  3

011110003001056  3
011110003002066  3
011110003001065  3
011110005002004  3
011110004003049  3
011110004003041  3
011110004003040  3
011110005002035  3
011110005002031  3
011110005002030  3
011110005002029  3
011110005002037  3
011110005002034  3
011110005002032  3
011110005002003  3
011110004003039  3
011110005002002  3
011110005002001  3
011110004003055  3
011110004003056  3
011110004003054  3
011110004004021  3
011110006001065  3
011110004004023  3
011110004004020  3
011110006001067  3
011110006001066  3
011110006001002  3
011110006001086  3
011110006001000  3
011110006001003  3
011110006001004  3
011110006001005  3
011110003002064  3
011110004004018  3
010179538002116  3
010179538003003  3
010179538002117  3
010179538002115  3
010179538002101  3
010179538002105  3
010179538002102  3
010179538002094  3
010179538002093  3
010179538002118  3
010179538002103  3
010179538002104  3

010179538001012  3
010179538001011  3
010179538001010  3
010179538001009  3
011110005003039  3
011110005003040  3
010179538002004  3
011110005003030  3
011110005003033  3
010179538002091  3
010179538002003  3
011110005003041  3
010179538002002  3
011110005003044  3
011110005003031  3
011110005003042  3
011110005003043  3
011110005003032  3
011110005002064  3
011110005003007  3
011110004004033  3
011110005003022  3
011110005003025  3
011110005003012  3
011110004004045  3
011110004004052  3
011110004004054  3
011110004004046  3
011110004004053  3
011110004004051  3
010179538003007  3
010179538002189  3
010179538002111  3
010179538002106  3
010179538003006  3
010179538003005  3
010179538002112  3
010179538002113  3
010179538002188  3
010179538002114  3
010179538002099  3
010179538002088  3
010179538002089  3
010179538002098  3
010179538002100  3
010179538002097  3
010179538002090  3

```
010179538002095  3
010179538002096  3
010179538002092  3
010179538003004  3
010179538002181  3
011110004004026  3
011110004004022  3
011110004004040  3
011110004004039  3
011110004004055  3
011110004004041  3
011110004004028  3
011110004004024  3
011110004004042  3
011110004004067  3
010179538002007  3
010179538002008  3
011110005003046  3
011110005003050  3
011110005003021  3
010179538002083  3
010179538002006  3
010179538002005  3
011110005003035  3
011110005003038  3
011110005003024  3
011110005003036  3
011110005003037  3
011110005003020  3
011110005003034  3
011110005003023  3
011110004004029  3
011110004004043  3
011110004004030  3
011110004004031  3
011110004004044  3
011110004004032  3
010179538002078  3
010179538002074  3
010179538002109  3
010179538002085  3
010179538002110  3
010179538002086  3
010179538002107  3
010179538002108  3
010179538002087  3
010179538002187  3
```

```
010179538002084  3
010179538002081  3
010179538002079  3
010179538002184  3
010179538002080  3
010179538002082  3
010179538002073  3
010179538002010  3
011110004004056  3
010179538002009  3
010179538002075  3
011110005003048  3
011110005003047  3
011110004004058  3
011110004004057  3
011110004004035  3
011110004004027  3
011110004004034  3
011110004004025  3
011110004004036  3
011110004004037  3
011110004004038  3
010179539003008  3
010179539003009  3
010179548002004  3
010179548002015  3
010179548002007  3
010179548005000  3
010179548002008  3
010179539003041  3
010179539003035  3
010179548002001  3
010179539003033  3
010179539003034  3
010179539003036  3
010179548002000  3
010179539003010  3
010179539003000  3
010179546002000  3
010179546001018  3
010179546001000  3
010179539001028  3
010179539001027  3
010179539001026  3
010179538002124  3
010179538002183  3
010179538002182  3
```

```
010179538002123  3
010179538002122  3
010179538002119  3
010179538002121  3
010179538002120  3
010179538002076  3
010179538002077  3
010810402022005  3
010810402013000  3
010810409042007  3
010810409042012  3
010810409042004  3
010810409042009  3
010810402023007  3
010810402023004  3
010810409041008  3
010810409042001  3
010810409042002  3
010810409042008  3
010810409043004  3
010810411021007  3
010810409011024  3
010810409042011  3
010810409043005  3
010810409043001  3
010810409043002  3
010810409043003  3
010810409043000  3
010810409041009  3
010810409041004  3
010810411021005  3
010810411021004  3
010810411021003  3
010810411021006  3
010810411022005  3
010810410014024  3
010810410014052  3
010810410023080  3
010810410023061  3
011239619002085  3
011239619002082  3
011239619002101  3
011239619002081  3
011239619002041  3
011239619002061  3
011239619002076  3
011239619002077  3
```

011239619002042  3
011239619002062  3
011239619002086  3
011239619002099  3
011239619002098  3
011239619002092  3
011239619002080  3
011239619002079  3
011239619002095  3
011239619002097  3
011239619002096  3
011239619002094  3
011239619002093  3
011239619002074  3
011239619002075  3
011239619002065  3
011239619002064  3
011239619002078  3
011239619002073  3
011239619002072  3
011239619002068  3
011239619002066  3
011239619002067  3
011239619002063  3
011239624001030  3
011239624001025  3
011239624001026  3
011239624001068  3
011239624001055  3
011239624001062  3
011239624001056  3
011239624001057  3
011239624001061  3
011239624001058  3
011239624001037  3
011239625011004  3
011239619001144  3
011239619001141  3
011239619002100  3
011239619001142  3
011239619001143  3
011239619001134  3
011239625011001  3
011239625011002  3
011239619001140  3
011239619001133  3
011239619001132  3

```
011239619001131  3
011239619001122  3
011239619002071  3
011239619002070  3
011239619001125  3
011239619001126  3
011239619001124  3
011239619001123  3
011239619001121  3
011239619001104  3
011239619001105  3
011239619001093  3
011239619001106  3
011239624001028  3
011239625011003  3
011239624001029  3
011239625011000  3
011239619001138  3
011239619001139  3
011239619001120  3
011239619001145  3
011239624001017  3
011239624001018  3
011239619001137  3
011239619001130  3
011239619001129  3
011239619001103  3
011239619001102  3
011239619001088  3
011239619001087  3
010872315003052  2
010872315003051  2
010872315003038  2
010872315003050  2
010872315003040  2
010872315003049  2
010872315003041  2
010872315003043  2
010872315003042  2
010872315003018  2
010872315003019  2
010179539001016  3
010179539001017  3
010179539001015  3
010179539001003  3
010179539001002  3
010179539001000  3
```

```
010179539001001  3
010179539001029  3
010179539001030  3
010179538001087  3
010179538001081  3
010179538001082  3
010179538001072  3
010179538001075  3
010179538001074  3
010179538001070  3
010179538001078  3
010179538001077  3
010179538001062  3
010179538001076  3
010179538001073  3
010179538001040  3
010179538001038  3
010179538001083  3
010179538001071  3
010179538001085  3
010179538001084  3
010179538001039  3
010179538001047  3
010179538001048  3
010179538001049  3
010810421031012  3
010179540021030  3
010179538003045  3
010179538003044  3
010179539001018  3
010179539001007  3
010179539001006  3
010179539001005  3
010179538003034  3
010179538003029  3
010179538003042  3
010179538003000  3
010179538003027  3
010179538003002  3
010179538003043  3
010179538001080  3
010179538001088  3
010179538001079  3
010179538001068  3
010179538001069  3
010179538001065  3
010179538001063  3
```

010179539001023  3
010179539001008  3
010179539001012  3
010179538001089  3
010179538001086  3
010179539001014  3
010179539001013  3
010179539001009  3
010179539001010  3
010179539001011  3
010179539001004  3
010179538003036  3
010179538003030  3
010179538003037  3
010179538003039  3
010179538003022  3
010179538003032  3
010179538003031  3
010179538003016  3
010179538003017  3
010179538003033  3
010179538003023  3
010179538003046  3
010179538003024  3
010179538003025  3
010179538003018  3
010179538003019  3
010179538003021  3
010179538003028  3
010179538003026  3
010179538003020  3
010179543003053  3
010179543003054  3
010179543003052  3
010179543003047  3
010179543003051  3
010179543003050  3
010179543003058  3
010179543003055  3
010179543003044  3
010179543003035  3
010179543003046  3
010179543003045  3
010179540022001  3
010179540021020  3
010179540021021  3
010179540021027  3

010179540021014  3
010179540022000  3
010179540021033  3
010179540021023  3
010179540021022  3
010179540021026  3
010179540021024  3
010179540021034  3
010179540021032  3
010179540021029  3
010179540021019  3
010179538003035  3
010179540021015  3
010179540021000  3
010179540021016  3
010179540021001  3
010179540021025  3
010179540021017  3
010179538003048  3
010179540021012  3
010179538003041  3
010179538003040  3
010179538003008  3
010179538003038  3
010179538003015  3
010179538003014  3
010179540021018  3
010179538003047  3
010179540011000  3
010179538002178  3
010179540021008  3
010179538002177  3
010179538002155  3
010179538002133  3
010179538003013  3
010179538003011  3
010179538003010  3
010179540021007  3
010179540021006  3
010179540021002  3
010179540021036  3
010179540021005  3
010179540021003  3
010179540021004  3
010179538003012  3
010179538003009  3
010179540021049  3

```
010179540021044  3
010179540021045  3
010179540022009  3
010179540022011  3
010179540021046  3
010179540022010  3
010179540021041  3
010179540021054  3
010179540021039  3
010179540021043  3
010179540021040  3
010179540021042  3
010179540022002  3
010179540022044  3
010179540022039  3
010179540022038  3
010179540021064  3
010179540021061  3
010179540021060  3
010179540022037  3
010179540021050  3
010179540021063  3
010179540021062  3
010179540021059  3
010179540022027  3
010179540022026  3
010179540021058  3
010179540021057  3
010179540021051  3
010179540021056  3
010179540022012  3
010179540022028  3
010179540022014  3
010179540022013  3
010179540022008  3
010179540022025  3
010179540022005  3
010179540022004  3
010179540021009  3
010179540022003  3
010179540021028  3
010179540021010  3
010179540021013  3
010179538002175  3
010179538002165  3
010179540022020  3
010179540022019  3
```

```
010179540022007  3
010179540011001  3
010179540011002  3
010179540021011  3
010179540022006  3
010179540022018  3
010179540023004  3
010179540023003  3
010179540022051  3
010179540022029  3
010179540022016  3
010179540022015  3
010179540022050  3
010179540022032  3
010179540023001  3
010179540022049  3
010179540023000  3
010179540022034  3
010179540022042  3
010179540022043  3
010179540022041  3
010179540022040  3
010179540022035  3
010179540022036  3
010179540022021  3
010179540022031  3
010179540022030  3
010179540022022  3
010179540022024  3
010179540022023  3
010179540024047  3
010179540024045  3
010179540024044  3
010179540024016  3
010179540024015  3
010179540024017  3
010179540024037  3
010179540024018  3
010179540024020  3
010179540024019  3
010179540024056  3
010179540021048  3
010179540021052  3
010179540021047  3
010179540024005  3
010179540024021  3
010179540021053  3
```

010179540024003  3
010179540024004  3
010179540021038  3
010179540024038  3
010179540024039  3
010179540024002  3
010179540021037  3
010179540021067  3
010179540024001  3
010179540023010  3
010179540011044  3
010179540023005  3
010179540022033  3
010179540022017  3
010179540011041  3
010179543002024  3
010179543002020  3
010179543002035  3
010179543002022  3
010179543002019  3
010179543002021  3
010810418022000  3
010179547004021  3
010179547004016  3
010179547004017  3
010179547004018  3
010179547004005  3
010179547004014  3
010179547004015  3
010179547004022  3
010179547004007  3
010179547004006  3
010179540012026  3
010179540012027  3
010179540012029  3
010179540012028  3
010179540012030  3
010179540012040  3
010179540012031  3
010179540024050  3
010179540012039  3
010179540012032  3
010179540012034  3
010179540012033  3
010179540024054  3
010179540024051  3
010179540024055  3

```
010179540024052  3
010179540024048  3
010179540024053  3
010179540024032  3
010179540024031  3
010179540024030  3
010179540024029  3
010179540023029  3
010179540023024  3
010179540023008  3
010179540023007  3
010179540023006  3
010179540023028  3
010179540023027  3
010179540023009  3
010179540024033  3
010179540024028  3
010179540024034  3
010179540024035  3
010179540024027  3
010179540024026  3
010179540024025  3
010179540023018  3
010179540023019  3
010179540023020  3
010179540023017  3
010179540023021  3
010179540023022  3
010179540023002  3
010179540024022  3
010179540024024  3
010179540024023  3
011239626001038  3
011239624004033  3
011239624004034  3
011239624004002  3
011239624004039  3
011239626001037  3
011239626001036  3
011239624004000  3
011239626002047  3
011239626002053  3
011239626002048  3
011239626002046  3
011239626001043  3
011239626001042  3
011239626001039  3
```

```
011239626001041 3
011239626002045 3
011239626002044 3
011239626002025 3
011239626001044 3
011239626001045 3
011239626001029 3
011239626001040 3
011239626002054 3
011239626002049 3
011239626002055 3
011239626002051 3
011239626002043 3
011239626002050 3
011239626002024 3
011239626002026 3
011239626002042 3
011239626002088 3
011239626002023 3
011239626002021 3
011239626002020 3
011239626001061 3
011239626001025 3
011239626001026 3
011239626001023 3
011239626001024 3
011239626001006 3
011239626001005 3
011239626001027 3
011239626001034 3
011239626001035 3
011239626002022 3
011239626001031 3
011239626001030 3
011239626001028 3
011239626001022 3
011239626001021 3
011239626001003 3
011239626001004 3
011239624001111 3
011239624001120 3
011239624001104 3
011239624001112 3
011239624001121 3
011239624001113 3
011239624001114 3
011239624001077 3
```

011239624001072  3
011239624001071  3
011239624001126  3
011239624001079  3
011239624001122  3
011239626001007  3
011239624001125  3
011239624001124  3
011239624001078  3
011239624001051  3
011239624001080  3
011239624001050  3
011239626002036  3
011239626002052  3
011239626002037  3
011239626002038  3
011239626002035  3
011239626002064  3
011239626002041  3
011239626002028  3
011239626002040  3
011239626002039  3
011239626002018  3
011239626002027  3
011239626002019  3
011239626002011  3
011239626002009  3
011239626002010  3
011239626002008  3
011239626002016  3
011239626002006  3
011239626002015  3
011239626002017  3
011239626002014  3
011239625022069  3
011239626002058  3
011239625022000  3
011239626002059  3
010810410023050  3
010810410023053  3
011239626002056  3
011239626002057  3
010810410023070  3
010810410023068  3
010810410023069  3
010810410023062  3
010810410023063  3

```
010810410023064 3
010810410023059 3
010810410023060 3
010810410023055 3
010810410023058 3
010810410023044 3
011239626002087 3
010810410023049 3
011239626002076 3
011239626002060 3
011239626002077 3
011239626002075 3
011239626002061 3
011239626002062 3
011239626002066 3
011239626002063 3
011239626002065 3
010810410023056 3
010810410023057 3
011239626002012 3
011239626002013 3
011239626002007 3
011239626002005 3
011239626002034 3
011239626002029 3
011239626002030 3
011239626002004 3
011239626002003 3
011239626001060 3
011239626001059 3
011239626001058 3
011239626001032 3
011239626001051 3
011239626001049 3
011239626001057 3
011239626001071 3
011239626001052 3
011239626001067 3
011239626001066 3
011239626001033 3
011239626001050 3
011239626001019 3
011239626001068 3
011239626001053 3
011239626001020 3
011239626001054 3
011239626001070 3
```

```
011239626001018  3
011239626001016  3
011239626001055  3
011239626001056  3
011239626001017  3
011239626002033  3
011239626002002  3
011239626002031  3
011239626002001  3
011239626002032  3
011239626001062  3
011239626001013  3
011239626001012  3
011239626001069  3
011239626002000  3
011239626001065  3
011239626001063  3
011239626001064  3
011239626001011  3
011239626001008  3
011239626001009  3
011239624001123  3
011239626001015  3
011239626001002  3
011239626001014  3
011239624001081  3
011239624001048  3
011239624001047  3
011239624001082  3
011239624001083  3
011239626001001  3
011239624001097  3
011239626001010  3
010179540011088  3
011239626001000  3
010179540011087  3
011239623012031  3
011239623012043  3
011239623012027  3
011239625021020  3
011239625021019  3
011239623012050  3
011239625021024  3
011239625021023  3
011239625021039  3
011239625014026  3
011239625014022  3
```

```
011239623012051  3
011239623012045  3
011239625014024  3
011239625014025  3
011239624001096  3
010179540011066  3
011239624001095  3
011239624001093  3
011239624001084  3
011239624001094  3
011239624001091  3
010179540011024  3
011239624001053  3
011239624001069  3
011239624001060  3
011239624001059  3
011239624001070  3
011239624001023  3
011239624001024  3
011239624001052  3
011239624001033  3
011239624001049  3
011239624001127  3
011239624001031  3
011239624001015  3
011239624001011  3
011239624001012  3
011239624001032  3
011239624001034  3
011239624001014  3
011239624001013  3
011239624001021  3
011239624001019  3
011239624001020  3
011239624001022  3
011239619001116  3
011239627011005  3
011239627011018  3
011239627011004  3
011239625022062  3
011239627011016  3
011239627011015  3
011239627011003  3
011239627011019  3
011239627011013  3
011239627011002  3
011239627011014  3
```

```
011239625022103 3
011239627011007 3
011239627011001 3
011239625022101 3
011239625022063 3
011239625022064 3
011239625022028 3
011239625022027 3
011239625022006 3
011239625022012 3
011239625022011 3
011239625022105 3
011239625022008 3
011239625022010 3
011239625022007 3
011239625022009 3
011239625022102 3
011239625022065 3
011239625014020 3
011239625014017 3
011239625014012 3
011239625013004 3
011239625013018 3
011239625014011 3
011239625014016 3
011239625014006 3
011239625014004 3
011239625014007 3
011239625014005 3
011239625014002 3
011239625014018 3
011239625014028 3
011239625014014 3
011239625014037 3
011239625014015 3
011239625014013 3
011239625014038 3
011239625014029 3
011239625014030 3
011239625014031 3
011239625014039 3
011239624004064 3
011239625014035 3
011239625014036 3
011239625014034 3
011239625014003 3
011239625014008 3
```

011239625014001  3
011239625014009  3
011239625014000  3
011239624002044  3
011239624004012  3
011239624004053  3
011239624004052  3
011239626001047  3
011239624004035  3
011239624004037  3
011239624004027  3
011239624004051  3
011239624004050  3
011239624004049  3
011239624004038  3
011239624004026  3
011239624004020  3
011239624004019  3
011239624004011  3
011239624002047  3
011239624004008  3
011239624004009  3
011239624004010  3
011239624004006  3
011239624004048  3
011239624004046  3
011239624004047  3
011239624004028  3
011239624004029  3
011239624004001  3
011239624004031  3
011239624004003  3
011239624002016  3
011239624002013  3
011239624002052  3
010810410023014  3
010810410023020  3
010179540012082  3
010179540012081  3
010810410023012  3
010179540012092  3
010179540012076  3
010179540012074  3
010179540012077  3
010810410023015  3
010810410023016  3
010179540012063  3

010179540012067  3
010179540012078  3
010179540012079  3
010179540012062  3
010179540012080  3
010810410023019  3
010810410023029  3
010810410023018  3
010810410023011  3
010179540012073  3
010810410023010  3
010179540012083  3
010810410023030  3
010810410023097  3
010810410023031  3
010179540012084  3
010179540012072  3
010179540012061  3
010179540012050  3
010810410014053  3
011239625021042  3
011239625021009  3
011239625022026  3
011239625021012  3
011239625021010  3
011239625021041  3
011239625021038  3
011239625021037  3
011239625021006  3
011239625021036  3
011239625021035  3
011239625022032  3
011239625022061  3
011239625022108  3
011239625022036  3
011239625022033  3
011239625022035  3
011239625022107  3
011239625022034  3
011239625022017  3
011239625022031  3
011239625022037  3
011239625022030  3
011239625022029  3
011239625022024  3
011239625022023  3
011239625022025  3

```
011239625022015  3
011239625022104  3
010179540012064  3
010179540012065  3
010179540012068  3
010179540012059  3
010179540011091  3
010179540012058  3
010179540011092  3
010179540012060  3
010179540012057  3
010179540012051  3
010179540012066  3
010179540012052  3
010179540012055  3
010179540012054  3
010179540012056  3
010179540012017  3
010179540012053  3
010179540012016  3
010179540012020  3
010179540012010  3
010179540012009  3
010179540011089  3
010179540011090  3
010179540011086  3
010179540011085  3
010179540011081  3
010179540011069  3
010179540011065  3
010179540011080  3
010179540011064  3
010179540011084  3
010179540012019  3
011239625011055  3
011239625011053  3
011239625011014  3
011239625011042  3
011239625011041  3
011239625011015  3
011239625012073  3
011239624002008  3
011239625012071  3
011239625012072  3
011239624002007  3
011239625011060  3
011239625011064  3
```

011239625011061  3
011239625011062  3
011239625011070  3
011239625011048  3
011239625011047  3
011239624004066  3
011239624004065  3
011239624004060  3
011239625022005  3
011239624004054  3
011239624004056  3
011239624003062  3
011239624004063  3
011239624003052  3
011239624004061  3
011239624004062  3
011239624003056  3
011239624003057  3
011239624004067  3
011239625022020  3
011239625021033  3
011239625021034  3
011239625021032  3
011239625022018  3
011239625022016  3
011239625022021  3
011239625022022  3
011239625021001  3
011239625021040  3
011239625021005  3
011239625021031  3
011239625021002  3
011239625021003  3
011239625021004  3
011239625021000  3
011239625022038  3
011239625021030  3
011239625022014  3
011239625022019  3
011239625021029  3
011239625021028  3
011239625021027  3
011239625021025  3
011239625021026  3
011239625022013  3
011239627011028  3
011239627011017  3

011239627011024  3
011239627011023  3
011239627011030  3
011239627011006  3
011239627012002  3
011239627012000  3
011239625022060  3
011239625022054  3
011239625022055  3
011239625022056  3
011239625022111  3
011239625022110  3
011239625022114  3
011239625022044  3
011239625022042  3
011239625022113  3
011239625022043  3
011239625022057  3
011239625022047  3
011239625022058  3
011239625022039  3
011239625022041  3
011239625022040  3
011239625022106  3
011239625021007  3
010872315001133  2
010872315003036  2
010872315003031  2
010872315003035  2
010872315003032  2
010872315003033  2
010872315003014  2
010872315003016  2
010872315001003  2
010872315003034  2
010872315001006  2
010872315003017  2
010872315001000  2
010872315001001  2
011239627011046  3
011239627011037  3
011239627011048  3
011239627011040  3
011239627011047  3
011239627011038  3
011239627011039  3
011239627011041  3

```
010872315003010  2
010872315003009  2
010872315003008  2
010872315003005  2
010872315003047  2
010872315003006  2
010872315003007  2
010872315003073  2
011239627011042  3
011239627011044  3
010510303001001  3
010510303002040  3
010510303001010  3
010510303001009  3
010510303001007  3
010510303001008  3
010510303001005  3
010510303001003  3
010510303001002  3
010510303001006  3
010510303002039  3
010510303002038  3
010510303001004  3
010510303002046  3
010510303002017  3
011239623023039  3
011239623012090  3
011239623012083  3
010510303002012  3
010510303002011  3
010510303002014  3
010510303002015  3
011239623012086  3
011239623012087  3
011239623012088  3
011239623012048  3
010510303001052  3
010872315003039  2
010872315003020  2
010872315003021  2
010872315003011  2
010872315003046  2
010872315003025  2
010872315003026  2
010872315003022  2
010872315003023  2
010872315003048  2
```

```
010872315001127  2
010872315001128  2
010872315001017  2
010872315003027  2
010872315003028  2
010872315003044  2
010872315001016  2
010872315003045  2
010872315001015  2
010872315001102  2
010872315001126  2
010872315001019  2
010872315001018  2
010872315001014  2
010872315001131  2
010872315003029  2
010872315001132  2
010872315003024  2
010872315003013  2
010872315003030  2
010872315003015  2
010872315001007  2
010810410023048  3
011239626002081  3
010810410023047  3
010810410023045  3
010810410023046  3
011239626002082  3
011239626002069  3
010179540012106  3
011239626002067  3
011239626002070  3
011239626002071  3
011239626002072  3
011239626002068  3
011239626002080  3
010179540012093  3
010179540012075  3
011239626002078  3
011239626002073  3
011239626002079  3
011239626002074  3
010872315001056  2
010872315001057  2
010872315001055  2
010872315001051  2
010872315001050  2
```

```
010872315001062  2
010872315001053  2
010872315001054  2
010872315001047  2
010872315001046  2
010872315001048  2
010872315001049  2
010872315002001  2
011239627011035  3
011239627011036  3
011239627011034  3
011239627011033  3
011239627011045  3
011239627011021  3
011239627011025  3
011239627011020  3
011239627012019  3
011239627012029  3
011239627012031  3
011239627012030  3
011239627012032  3
011239627012012  3
011239627012033  3
011239627012015  3
011239625022099  3
011239625022098  3
011239627012004  3
011239625022072  3
011239625022071  3
011239627012001  3
011239627012016  3
011239625022093  3
011239625022059  3
011239627012034  3
011239627012014  3
011239627012013  3
011239627012011  3
011239627012003  3
011239627011029  3
011239619002069  3
011239625011038  3
011239625011037  3
011239625011046  3
011239625011036  3
011239625011031  3
011239625011030  3
011239624001076  3
```

```
011239625011029  3
011239625011026  3
011239625011022  3
011239625011028  3
011239625011027  3
011239625011032  3
011239625011021  3
011239625011023  3
011239625011011  3
011239625011010  3
011239625011024  3
011239625011008  3
011239625011009  3
011239624001066  3
011239624001067  3
011239624001074  3
011239625011039  3
011239625011025  3
011239624001063  3
011239624001054  3
011239624001064  3
011239624001065  3
011239624001038  3
011239624001027  3
010810410022001  3
010810410024010  3
010810410022000  3
010810410024011  3
010810410023085  3
010810410023087  3
010810410023086  3
010810410023084  3
010810410012009  3
010810410012011  3
010810410012007  3
010810410012006  3
010810410012008  3
010810410023079  3
011239627011009  3
010810410023073  3
010810410023074  3
011239627011008  3
011239627011000  3
011239626002086  3
011239627011010  3
011239626002084  3
010810410023072  3
```

```
010810410023071  3
010810410023067  3
010810410023066  3
011239626002083  3
011239626002085  3
010810410023065  3
010810410023051  3
010810410023052  3
011239625022070  3
011239624001119  3
011239624001105  3
011239624001108  3
011239624001100  3
011239624001101  3
011239624001110  3
011239624001109  3
011239624001102  3
011239624001103  3
011239624001073  3
011239625012000  3
011239625011012  3
011239625011018  3
011239625011043  3
011239625011016  3
011239625011017  3
011239625011034  3
011239625011035  3
011239625011033  3
011239625011007  3
011239619002091  3
011239625011019  3
011239625011040  3
011239625011020  3
011239625011006  3
011239625011005  3
011239619002089  3
011239619002084  3
011239619002083  3
011239619002090  3
010510303001021  3
010510303001022  3
010510303001023  3
010510303001017  3
010510303001025  3
010510303001064  3
010510303001065  3
010510303001014  3
```

```
010510303001018  3
010510303001015  3
010510303001013  3
010510303001016  3
010510303001011  3
010510303001076  3
010510303001077  3
010510303001062  3
010510303001061  3
010510303001060  3
010510303001055  3
010510303001078  3
010510303001058  3
010510303001056  3
010510303001057  3
010510303001026  3
010510303001059  3
010510303001027  3
010510303001032  3
010510303001031  3
010510303001029  3
010510303001030  3
010510303001028  3
010510303001086  3
011239627021007  3
011239627022038  3
011239627021030  3
011239627021031  3
011239627022039  3
011239627022031  3
011239627022035  3
011239627022037  3
011239627022026  3
011239627022032  3
011239627022036  3
011239627022028  3
011239627022027  3
011239627021015  3
011239627022030  3
011239627022029  3
011239627022025  3
011239627022033  3
011239627021016  3
011239627021017  3
011239627021018  3
011239627021012  3
011239627021013  3
```

```
011239627021014  3
011239627021004  3
010510304021018  3
010510304021015  3
010510304021003  3
010510304021014  3
010510304021013  3
011239627012043  3
011239627012052  3
011239627012007  3
011239625022077  3
011239625022096  3
011239625022095  3
011239625022097  3
011239627012005  3
011239625022094  3
011239625022075  3
011239625022076  3
011239625022100  3
011239625022073  3
010510303002045  3
010510303002044  3
010510303002013  3
010510303002016  3
011239625022084  3
011239625022079  3
010510303002041  3
010510303002009  3
010510303002004  3
010510303002006  3
010510303002005  3
010510303002010  3
011239623012046  3
010510303002008  3
011239623012053  3
010510303002042  3
010510303002043  3
010510303002002  3
010510303002007  3
011239623012049  3
010510303002003  3
010510303001087  3
010510304021001  3
010510303001084  3
010510303001085  3
010510303001082  3
010510303001083  3
```

```
010510303001053  3
010510304021000  3
011239627012022  3
011239627012021  3
010510303001048  3
010510303001046  3
010510303001047  3
010510303001049  3
011239625022091  3
010510303001050  3
011239625022092  3
011239625022090  3
011239627012020  3
011239625022089  3
011239625022085  3
011239625022086  3
011239625022088  3
010510303001034  3
011239627012010  3
011239627012009  3
011239625022087  3
011239625022078  3
011239627012017  3
011239627012006  3
011239627012018  3
011239627012008  3
011239627022022  3
011239627022020  3
011239627022021  3
011239627022019  3
011239627022040  3
011239627022013  3
011239627022023  3
011239627022006  3
011239627021001  3
011239627022014  3
011239627022007  3
011239627022005  3
011239627024012  3
011239627024013  3
011239627024001  3
011239627024050  3
011239627024000  3
011239627022017  3
011239627022008  3
011239627022012  3
011239627022009  3
```

```
011239627022018 3
010872315002007 2
011239627022010 3
011239627021003 3
011239627012057 3
011239627012056 3
011239627021002 3
011239627021000 3
011239627012053 3
011239627012042 3
011239627022003 3
011239627024020 3
011239627024021 3
011239627024052 3
011239627024054 3
011239627024053 3
011239627024058 3
011239627024005 3
011239627024055 3
011239627024003 3
011239627024004 3
011239627024006 3
011239627024051 3
011239627024008 3
011239627024007 3
011239627022034 3
011239627023015 3
011239627023016 3
011239627023014 3
011239627023013 3
011239627023017 3
011239627023012 3
011239627023011 3
011239627021043 3
011239627021023 3
011239627023010 3
011239627023020 3
011239627023021 3
011239627023022 3
011239627023009 3
011239627023008 3
011239627023007 3
011239627023023 3
010510304023021 3
010510304023020 3
010510304023025 3
010510304023022 3
```

010510304023026 3
010510304023027 3
010510304023024 3
010510304024006 3
010510304024005 3
010510304024004 3
010510304024003 3
010510304024019 3
010510304024024 3
010510304024018 3
010510304024017 3
010510304024025 3
010510304024009 3
010510304024015 3
010510304024016 3
010510304024007 3
010510304024002 3
010510304024001 3
010510304022017 3
010510304021029 3
010510304021027 3
010510304021026 3
010510304021028 3
010510304021024 3
010510304021025 3
010510304021023 3
010510304024011 3
010510304024014 3
010510304024029 3
010510304024012 3
010510304011016 3
010510304011043 3
010510304011017 3
010510304011018 3
010510304011009 3
010510304011006 3
010510304011010 3
010510304024020 3
010510304024013 3
010510304011005 3
010510304024021 3
010510304024022 3
010510304024023 3
010510304011041 3
010510304011042 3
010510304011001 3
010510304011000 3

```
011239627024041  3
011239627024040  3
010510304011019  3
010510304011002  3
010510304011004  3
010510304011020  3
010510304011003  3
010510304021032  3
010510304011082  3
010510304021033  3
011239627023051  3
011239627023050  3
010510304023023  3
011239627023052  3
011239627023039  3
011239627023042  3
011239627023047  3
011239627023027  3
011239627023026  3
011239627023053  3
011239627023030  3
011239627023054  3
011239627023028  3
011239627023029  3
011239627023018  3
011239627023043  3
011239627023034  3
011239627023035  3
011239627023049  3
011239627023056  3
011239627023055  3
011239627023038  3
011239627023041  3
011239627023032  3
011239627023019  3
011239627023031  3
011239627023033  3
011239627023037  3
011239627023036  3
011239627021039  3
011239627021038  3
011239627023044  3
011239627023045  3
011239627024009  3
011239627024056  3
011239627023024  3
011239627023025  3
```

```
011239627023006  3
011239627023005  3
011239627023004  3
011239627021020  3
011239627021025  3
011239627021019  3
011239627021035  3
011239627023003  3
011239627023002  3
011239627023001  3
011239627023000  3
011239627021037  3
011239627021021  3
011239627021027  3
011239627021045  3
011239627021044  3
011239627021033  3
011239627021032  3
011239627021024  3
011239627021026  3
011239627021034  3
011239627021042  3
011239627021041  3
011239627021022  3
011239627021036  3
011239627021040  3
011239627021029  3
011239627021028  3
011239627021010  3
011239627021011  3
011239622002019  3
011239622002018  3
011239622002017  3
011239622003008  3
011239622002016  3
011239622002015  3
011239622002014  3
011239622003007  3
011239622003006  3
011239622002049  3
011239622002012  3
011239622002013  3
011239622002011  3
011239625012005  3
011239625012003  3
011239622003038  3
011239622003040  3
```

011239622003004 3
011239622003041 3
011239622003042 3
011239625012004 3
011239625012020 3
011239625012021 3
011239625012002 3
011239625012087 3
011239625012086 3
011239625012018 3
011239625012001 3
011239625011013 3
011239622003002 3
011239622003001 3
011239622003003 3
011239624002026 3
011239624002010 3
011239624002000 3
011239624002025 3
011239624002027 3
011239625011065 3
011239625011069 3
011239625011068 3
011239625011067 3
011239625011066 3
011239625011049 3
011239625011050 3
011239625011044 3
011239625011051 3
011239625011045 3
011239624001098 3
011239624001099 3
011239624001075 3
011239624002046 3
011239624004007 3
011239624002039 3
011239624002033 3
011239624002031 3
011239624002032 3
011239624001116 3
011239624001117 3
011239624002050 3
011239624001107 3
011239624001106 3
011239624004005 3
011239624001118 3
011239624004004 3

011239625012051  3
011239625012064  3
011239625012063  3
011239625012048  3
011239625011063  3
011239625011057  3
011239625012050  3
011239625011056  3
011239625011058  3
011239625013009  3
011239625012075  3
011239625012067  3
011239625012065  3
011239625012068  3
011239624003034  3
011239625013010  3
011239624002015  3
011239625012076  3
011239625012077  3
011239625012069  3
011239625012070  3
011239624002006  3
011239624002014  3
011239625012062  3
011239625012049  3
011239625012052  3
011239625012066  3
011239625012061  3
011239625011052  3
011239625011071  3
011239625011059  3
011239625011054  3
011239625013011  3
011239625014019  3
011239624003041  3
011239624003042  3
011239624003040  3
011239625014032  3
011239625014033  3
011239624003055  3
011239624003060  3
011239624003049  3
011239624003061  3
011239625014010  3
011239624003037  3
011239624003036  3
011239624003035  3

```
011239624003039  3
011239624003038  3
011239624003033  3
011239625013000  3
011239625013006  3
011239625013007  3
011239625013002  3
011239625013019  3
011239625013008  3
011239625012074  3
011239625012057  3
011239625012056  3
011239625012055  3
011239625012054  3
011239625012053  3
011239625012047  3
011239625012016  3
011239623022064  3
011239623022054  3
011239623022053  3
011239623022045  3
011239623022051  3
011239623023006  3
011239623023005  3
011239623012058  3
011239623012040  3
011239623012036  3
011239623012035  3
011239623012039  3
011239623012038  3
011239623012037  3
011239623022052  3
011239623022050  3
011239623012030  3
011239623012019  3
011239623012065  3
011239623012076  3
011239623012059  3
011239623012047  3
011239623012057  3
011239623012032  3
011239623012021  3
011239623012033  3
011239623012041  3
011239623012042  3
011239625012023  3
011239625012024  3
```

011239625012011  3
011239625012029  3
011239625013016  3
011239625013014  3
011239625012079  3
011239625013012  3
011239625013003  3
011239625013015  3
011239625013013  3
011239625013017  3
011239625013005  3
011239625012025  3
011239625012026  3
011239625012038  3
011239625012037  3
011239625012078  3
011239625012030  3
011239625012031  3
011239625012032  3
011239625012033  3
011239625012089  3
011239625012043  3
011239625012027  3
011239625012010  3
011239625012028  3
011239620001049  3
011239620001040  3
011239623012026  3
011239623012028  3
011239623012003  3
011239623011011  3
011239623012002  3
011239623011012  3
011239623012029  3
011239623012001  3
011239623012000  3
011239623011013  3
011239623011007  3
011239623011000  3
011239623011001  3
011239623012023  3
011239623012024  3
011239623011014  3
011239623012056  3
011239623012055  3
011239623011015  3
011239623011006  3

011239622003043 3
011239622003036 3
011239622003035 3
011239622003034 3
011239622003037 3
011239622003039 3
011239622003033 3
011239622003005 3
011239622003009 3
011239625014021 3
011239625014023 3
011239625014027 3
011239625013001 3
011239625012081 3
011239625012080 3
011239623012054 3
011239623012044 3
011239623012025 3
011239620004031 3
011239623021002 3
011239620004030 3
011239620004008 3
011239620004009 3
011239620004010 3
011239620004020 3
011239620004007 3
011239620004002 3
011239620003021 3
011239620004001 3
011239620004006 3
011239620004005 3
011239620004003 3
011239620004000 3
011239620003023 3
011239623012020 3
011239623012016 3
011239623012022 3
011239623012018 3
011239623012010 3
011239623022014 3
011239623022010 3
011239623022018 3
011239623022016 3
011239623022020 3
011239623022019 3
011239623021056 3
011239623022021 3

011239623022023  3
011239623012011  3
011239623022022  3
011239620004033  3
011239622001040  3
011239620004029  3
011239620004024  3
011239620004028  3
011239620004026  3
011239620004027  3
011239620004023  3
011239620004019  3
011239622001039  3
011239622001037  3
011239622001034  3
011239620004025  3
011239620004022  3
011239622001036  3
011239620004021  3
011239620004011  3
011239620004004  3
011239620004012  3
011239620004013  3
011239620003024  3
011239620003012  3
011239620004018  3
011239620004014  3
011239620004017  3
011239620004015  3
011239620003026  3
011239620004016  3
011239620003025  3
011239620003013  3
011239620003014  3
011239622001031  3
011239623021019  3
011239621004021  3
011239621004019  3
011239621004016  3
011239621004018  3
011239621004017  3
011239623021020  3
011239623021017  3
011239623021018  3
011239623021021  3
011239623021024  3
011239623021022  3

```
011239621004020  3
011239623021016  3
011239623021008  3
011239623021007  3
011239623021006  3
011239623021014  3
011239623021013  3
011239623021023  3
011239623021010  3
011239623021005  3
011239621004007  3
011239621004002  3
011239621004000  3
011239621004013  3
011239620003027  3
011239621004014  3
011239623021003  3
011239623021004  3
011239621004001  3
011239620004032  3
011239623021058  3
011239623012015  3
011239623012034  3
011239623012006  3
011239623012007  3
011239623012008  3
011239623012014  3
011239623012013  3
011239623012004  3
011239623012005  3
011239623011010  3
011239623012012  3
011239623012009  3
011239623011008  3
011239623011009  3
011239623011002  3
011239623021052  3
011239623021054  3
011239623021031  3
011239623021047  3
011239623021045  3
011239623021046  3
011239623021057  3
011239623021044  3
011239623021053  3
011239623021040  3
011239623021059  3
```

011239623021042  3
011239623021041  3
011239623021039  3
011239623021025  3
011239623021030  3
011239623011005  3
011239623011004  3
011239622003027  3
011239622003028  3
011239622003020  3
011239622003029  3
011239622003019  3
011239622003031  3
011239622003030  3
011239622002048  3
011239622002044  3
011239622002031  3
011239622002043  3
011239622002042  3
011239622002034  3
011239622002032  3
011239622002033  3
011239622002028  3
011239622002027  3
011239622002025  3
011239622002041  3
011239622002040  3
011239622002035  3
011239622002030  3
011239622003018  3
011239622002039  3
011239622002038  3
011239622002036  3
011239622002037  3
011239622002026  3
011239622002024  3
011239623021001  3
011239623021029  3
011239623021032  3
011239623021026  3
011239623021012  3
011239623021011  3
011239623021015  3
011239623021027  3
011239623021009  3
011239623021000  3
011239623021043  3

011239623021035  3
011239623021036  3
011239623021033  3
011239623021028  3
011239623021034  3
011239623021037  3
011239622002047  3
011239622002046  3
011239622002029  3
011239622002045  3
011239622001042  3
011239622001038  3
011239622001035  3
011239623011003  3
011239622003032  3
011239623021038  3
011239622003022  3
011239622003023  3
011239622003025  3
011239622003026  3
011239622003024  3
011239622003021  3
011239624002012  3
011239624002017  3
011239624002049  3
011239624002011  3
011239624002009  3
011239624002051  3
011239624002048  3
011239624002005  3
011239624002004  3
011239624002003  3
011239624002001  3
011239624002002  3
011239625011072  3
011239624001115  3
011239624002030  3
011239624002023  3
011239624002018  3
011239624002042  3
011239624002029  3
011239624002043  3
011239624002028  3
011239624002020  3
011239624002019  3
011239624002024  3
011239624002022  3

011239624002021 3
011239624002045 3
011239624002038 3
011239624002037 3
011239624002036 3
011239624002034 3
011239624002035 3
011239624003006 3
011239624003003 3
011239624003018 3
011239624003017 3
011239624003014 3
011239624003013 3
011239624003012 3
011239624003007 3
011239624003002 3
011239624002040 3
011239624004024 3
011239624004025 3
011239624004022 3
011239624004021 3
011239624003025 3
011239624003026 3
011239624003023 3
011239624003024 3
011239624003009 3
011239624003011 3
011239624003010 3
011239624003008 3
011239624003001 3
011239624002041 3
011239624003000 3
011239624004015 3
011239624004014 3
011239624004023 3
011239624004018 3
011239624004017 3
011239624004016 3
011239624004013 3
011239624003051 3
011239624003050 3
011239624004068 3
011239624003058 3
011239624003059 3
011239624004059 3
011239624004058 3
011239624004057 3

011239624003053  3
011239624003054  3
011239624003032  3
011239624003031  3
011239624003030  3
011239624003048  3
011239624003047  3
011239624003043  3
011239624004055  3
011239624004036  3
011239624003044  3
011239624003029  3
011239624003028  3
011239624003020  3
011239624003045  3
011239624003046  3
011239624003027  3
011239624003021  3
011239624003022  3
011239624003019  3
011239624003016  3
011239624003015  3
011239624003005  3
011239624003004  3
010810410021019  3
010872315001025  2
010810410021010  3
010810410024014  3
010810410022006  3
010810410021017  3
010810410021018  3
010810410021015  3
010810410021001  3
010810410021016  3
010810410021003  3
010810410023081  3
010810410021002  3
010810410021000  3
010810410023082  3
010810410023076  3
010810410021004  3
010810410021007  3
010810410021008  3
010810410021006  3
010810410021005  3
010810410023083  3
010810410023089  3

```
010810410023088  3
010810410012017  3
010810410012016  3
010810410012010  3
010810410021009  3
010810410022005  3
010810410022004  3
010810410022003  3
010810410022002  3
010810410011019  3
010810409012000  3
010810409012002  3
010810409011022  3
010810409011030  3
010810409011014  3
010810409011029  3
010810409011016  3
010810409011015  3
010810410013044  3
010810410013027  3
010810410013026  3
010810410013025  3
010810410013020  3
010810410013019  3
010810410013002  3
010810410013017  3
010810410013014  3
010810410013016  3
010810410013009  3
010810410013050  3
010810410013045  3
010810410013048  3
010810410013047  3
010810410013023  3
010810410013013  3
010810410013008  3
010810410013015  3
010810410013012  3
010810410013010  3
010810409011021  3
010810409011013  3
010810410014060  3
010810409012004  3
010810410013040  3
010810410013042  3
010810410013033  3
010810410013032  3
```

010810410013041  3
010810410013030  3
010810409012003  3
010810409012001  3
010810410013029  3
010810410013028  3
010810410013031  3
010810410013043  3
010810410013018  3
010810410023130  3
010810410023117  3
010810410023107  3
010810410023108  3
010810410023106  3
010810410023114  3
010810410023113  3
010810410023115  3
010810410023116  3
010810410023109  3
010810410023111  3
010810410023118  3
010810410013001  3
010810410013000  3
010810410023119  3
010810410023110  3
010810410023096  3
010810410014004  3
010810410014003  3
010810410023122  3
010810410014002  3
010810410023123  3
010810410014001  3
010810410014000  3
010810410014005  3
010810410023129  3
010810410023105  3
010810410023043  3
010810410023026  3
010810410023042  3
010179540012105  3
010179540012104  3
010810410023025  3
010810410023024  3
010179540012091  3
010810410023027  3
010810410023041  3
010810410023028  3

010810410023022  3
010810410023023  3
010179540012090  3
010179540012101  3
010810410023040  3
010810410023131  3
010810410023021  3
010810410023013  3
010810410023017  3
010179540012087  3
010810410014023  3
010810410014019  3
010810410023133  3
010810410014018  3
010810410014016  3
010810410014022  3
010810410014050  3
010810410014009  3
010810410014017  3
010810410014015  3
010810410014014  3
010810410023054  3
010810410014013  3
010810410014021  3
010810410023039  3
010810410014025  3
010810410014007  3
010810410014010  3
010810410014011  3
010810410014012  3
010810410014020  3
010810410014006  3
010810410014042  3
010810410014008  3
010810410014026  3
010810410014029  3
010810410014027  3
010810410014061  3
010810410014028  3
010810410023125  3
010810410023126  3
010810410023124  3
010810410014039  3
010810410014054  3
010810410014055  3
010810410014045  3
010810410014043  3

```
010810410014038 3
010810410014041 3
010810410014046 3
010810410014040 3
010810410014037 3
010810410014056 3
010810410014036 3
010810410014057 3
010810410014062 3
010810410014059 3
010810410014058 3
010810410013039 3
010810410014047 3
010810410014032 3
010810410014033 3
010810410014030 3
010810410014034 3
010810410014035 3
010810410014031 3
010810410013038 3
010810410013037 3
010810410013036 3
010810410013051 3
010810410023121 3
010810410013034 3
010810410013035 3
010810410023120 3
010810407001004 3
010810407001003 3
010810407002013 3
010810407001005 3
010810407002016 3
010810407002012 3
010810407002015 3
010810407002026 3
010810407002025 3
010810407002017 3
010810407002014 3
010810407002011 3
010810406024033 3
010810406024011 3
010810406024028 3
010810406023012 3
010810406023013 3
010810406023015 3
010810406023016 3
010810406023014 3
```

010810406023002  3
010810406023000  3
010810406024031  3
010810406024010  3
010810406024009  3
010810406024029  3
010810406024008  3
010810407001001  3
010810407002010  3
010810407002009  3
010810408011004  3
010810408011005  3
010810405022025  3
010810405022031  3
010810405022024  3
010810405022032  3
010810406071038  3
010810406071039  3
010810406071024  3
010810406071025  3
010810406071040  3
010810406071026  3
010810405022023  3
010810405022021  3
010810406071022  3
010810405022022  3
010810405022019  3
010810406071023  3
010810406071021  3
010810406071042  3
010810405022020  3
010810406071018  3
010810406071017  3
010810406071008  3
010810406052020  3
010810406052022  3
010810406071005  3
010810406071016  3
010810406071006  3
010810406071014  3
010810406071012  3
010810406071046  3
010810406071004  3
010810410024009  3
010810410024006  3
010810410024008  3
010810410012028  3

010810410024012  3
010810410024007  3
010810410024013  3
010810410012029  3
010810410024015  3
010810410024005  3
010810410012004  3
010810410024016  3
010810410024018  3
010810410024017  3
010810410024022  3
010810410024055  3
010810410024023  3
010810410024031  3
010810410024004  3
010810410012014  3
010810410012027  3
010810410024025  3
010810410024030  3
010810410024026  3
010810410024028  3
010810410024024  3
010810410024029  3
010810410012026  3
010810410012015  3
010810410024003  3
010810410012005  3
010810410012003  3
010810410012002  3
010810410014051  3
010810410012001  3
010810410014049  3
010810410024046  3
010810410024047  3
010810410024035  3
010810410024032  3
010810410024034  3
010810410024033  3
010810406052031  3
010810406052033  3
010810406052021  3
010810406052032  3
010810406052023  3
010810406052025  3
010810410024036  3
010810410024040  3
010810410024038  3

```
010810410024039  3
010810406052027  3
010810406052026  3
010810406052029  3
010810410024042  3
010810410024027  3
010810410024045  3
010810410024043  3
010810406063017  3
010810405022012  3
010810405022013  3
010810406063016  3
010810406063006  3
010810406063007  3
010810406063005  3
010810405022041  3
010810405022059  3
010810405022060  3
010810405022087  3
010810405022086  3
010810405022096  3
010810405022061  3
010810405022063  3
010810405022078  3
010810405022062  3
010810405022064  3
010810405022008  3
010810405022007  3
010810405022010  3
010810405022009  3
010810405022066  3
010810405022081  3
010810405022075  3
010810405022080  3
010810405022067  3
010810405022068  3
010810405022076  3
010810405022084  3
010810405022082  3
010810405022074  3
010810410024041  3
010810410024044  3
010810410024002  3
010810410012018  3
010810410024069  3
010810410024000  3
010810410024001  3
```

```
010810410024037 3
010810406052014 3
010810406052013 3
010810406052015 3
010810410012020 3
010810406052016 3
010810410012030 3
010810406052024 3
010810406052019 3
010810406052028 3
010810406052030 3
010810406052038 3
010810406052008 3
010810406052004 3
010810406071003 3
010810406052010 3
010810406052002 3
010810406052018 3
010810406052006 3
010810406052003 3
010810406052009 3
010810406052005 3
010810406051009 3
010810406051006 3
010810406051008 3
010810421011054 3
010810405022095 3
010810405022090 3
010810405022107 3
010810405022057 3
010810405022058 3
010810405022056 3
010810405022091 3
010810421011052 3
010810405022089 3
010810405022088 3
010810421011050 3
010810421011015 3
010810405022018 3
010810405022035 3
010810405022036 3
010810405022097 3
010810405022037 3
010810405022043 3
010810405022038 3
010810405022017 3
010810405022039 3
```

010810405022040  3
010810405022015  3
010810405022016  3
010810405022011  3
010810406071020  3
010810406071019  3
010810406071013  3
010810406071009  3
010810406071010  3
010810405022014  3
010810406051002  3
010810406051007  3
010810406051010  3
010810406052017  3
010810406052012  3
010810410012023  3
010810406024034  3
010810406024027  3
010810406052000  3
010810406052001  3
010810406024025  3
010810410012019  3
010810410012022  3
010810410012024  3
010810410012000  3
010810406023010  3
010810410014048  3
010810406024035  3
010810406024037  3
010810406024023  3
010810406024020  3
010810406024022  3
010810410012021  3
010810410012025  3
010810410012013  3
010810410012012  3
010810406024024  3
010810406024021  3
010810406024036  3
010810406024017  3
010810406024016  3
010810406024026  3
010810405022083  3
010810405022069  3
010810405022070  3
010810405022006  3
010810405022085  3

010810405022077  3
010810405022065  3
010810405022079  3
010810405022072  3
010810405022073  3
010810405022108  3
010810405022071  3
010810405022005  3
010810405022004  3
010810406063015  3
010810405021014  3
010810406063014  3
010810404014008  3
010810404014007  3
010810405021005  3
010810405021013  3
010810406063003  3
010810406063013  3
010810406063004  3
010810406063001  3
010810406063012  3
010810406063011  3
010810404014003  3
010810406063010  3
010810406063009  3
010810406063002  3
010810406063008  3
010810405022098  3
010810405022033  3
010810406071034  3
010810406071033  3
010810410024066  3
010810406071028  3
010810406071036  3
010810406071035  3
010810406071031  3
010810406071030  3
010810406071032  3
010810406071027  3
010810406071029  3
010810410024054  3
010810410024056  3
010810410024064  3
010810406071007  3
010810406052034  3
010810406052035  3
010810406052037  3

```
010810406052036 3
010810405022105 3
010810405022028 3
010810406071037 3
010810406071045 3
010810406071043 3
010810406071044 3
010810405022030 3
010810405022106 3
010810405022026 3
010810405022027 3
010810406071041 3
010810406022007 3
010810406023003 3
010810406023018 3
010810406023017 3
010810406023005 3
010810406023004 3
010810406023001 3
010810406021000 3
010810406021001 3
010810406021002 3
010810409012026 3
010810409012025 3
010810409012024 3
010810409012005 3
010810409012012 3
010810409012013 3
010810409012014 3
010810409012011 3
010810404012000 3
010810404013000 3
010810404013001 3
010810404031025 3
010810404031024 3
010810404031027 3
010810407001015 3
010810407001014 3
010810404031023 3
010810404031008 3
010810404031018 3
010810404031012 3
010810404031026 3
010810405021001 3
010810406062001 3
010810406051005 3
010810406051000 3
```

```
010810406051003  3
010810406032005  3
010810406032004  3
010810406032000  3
010810406032003  3
010810406031006  3
010810406032001  3
010810406032002  3
010810406031003  3
010810406031002  3
010810406031000  3
010810406031001  3
010810406061001  3
010810406061002  3
010810406061000  3
010810406062005  3
010810406061003  3
010810404013002  3
010810404012001  3
010810407001010  3
010810404011000  3
010810407001011  3
010810407001016  3
010810406062000  3
010810406031004  3
010810407001013  3
010810407001012  3
010810407001002  3
010810407001000  3
010810404031019  3
010810404031013  3
010810404031020  3
010810404031009  3
010810404031006  3
010810404031015  3
010810404031007  3
010810407001007  3
010810407001006  3
010810407002024  3
010810407002018  3
010810407001008  3
010810407002020  3
010810407002019  3
010810404031002  3
010810404031003  3
010810404031011  3
010810404031010  3
```

```
010810404031005  3
010810404031004  3
010810407001009  3
010810407002023  3
010810404031001  3
010810403003003  3
010810407002022  3
010810403003002  3
010810404031000  3
010810403003007  3
010810403002008  3
010810404022007  3
010810403003004  3
010810403003005  3
010810409012023  3
010810409012017  3
010810409012028  3
010810409012027  3
010810409012021  3
010810409012015  3
010810409012016  3
010810409012006  3
010810409012008  3
010810409012022  3
010810409012018  3
010810409012009  3
010810409012007  3
010810409013002  3
010810409013001  3
010810409013000  3
010810409011028  3
010810409012020  3
010810409042005  3
010810409011027  3
010810409011026  3
010810409012019  3
010810409012010  3
010810409011023  3
010810409011025  3
010810402012007  3
010810402012008  3
010810402011003  3
010810402011002  3
010810402013009  3
010810402013010  3
010810402013011  3
010810409032004  3
```

010810409013003  3
010810407002000  3
010810407002027  3
010810408021003  3
010810402012006  3
010810402012005  3
010810409032011  3
010810409032012  3
010810402012002  3
010810409032014  3
010810402013013  3
010810402013006  3
010810409032002  3
010810402012003  3
010810402012004  3
010810402012000  3
010810402012001  3
010810409032001  3
010810402013005  3
010810409032003  3
010810409013013  3
010810409013012  3
010810409013010  3
010810409013011  3
010810409031004  3
010810409031003  3
010810409031005  3
010810409031002  3
010810409013006  3
010810409013005  3
010810409013004  3
010810408011006  3
010810408011003  3
010810408011007  3
010810408011002  3
010810406024006  3
010810406024000  3
010810406024001  3
010810406024003  3
010810406024002  3
010810406024005  3
010810406024004  3
010810407002008  3
010810407002007  3
010810408011011  3
010810408011008  3
010810406024030  3

```
010810406024007 3
010810406022011 3
010810406022010 3
010810407002006 3
010810408011009 3
010810408011001 3
010810406022012 3
010810406022006 3
010810406022003 3
010810406022001 3
010810406022004 3
010810406022009 3
010810406022002 3
010810406022000 3
010810406022005 3
010810406022008 3
010179540011032 3
010179540011028 3
010179540011029 3
010179540011015 3
010179540011011 3
010179540011012 3
010179540011016 3
010179540011013 3
010179540011033 3
010179540011034 3
010179540011047 3
010179540011035 3
010179540011046 3
010179540011017 3
010179540011018 3
010179540011036 3
010179540011007 3
010179540011020 3
010179540011010 3
010179540011009 3
010179538002160 3
010179538002161 3
010179540011008 3
010179538002159 3
010179538002158 3
010179538002149 3
010179538002144 3
010179538002145 3
010179538002143 3
010179540011006 3
010179540011005 3
```

```
010179538002150 3
010179540011078 3
010179540011079 3
010179540011077 3
010179540011063 3
010179540011023 3
010179540011062 3
010179540011030 3
010179540011031 3
010179540012018 3
010179540011082 3
010179540011083 3
010179540011070 3
010179540011067 3
010179540011068 3
010179540012004 3
010179540011072 3
010179540011071 3
010179540011060 3
010179540011058 3
010179540011059 3
010179540011061 3
010179540011053 3
010179540011052 3
010179540011054 3
010179540012015 3
010179540012021 3
010179540012110 3
010179540012008 3
010179540012007 3
010179540012003 3
010179540012109 3
010179540012108 3
010279590001045 3
010279590001042 3
010279591001016 3
010279591001017 3
010279591001006 3
010279590001077 3
010279591001005 3
010279591001004 3
010279590001074 3
010279591001018 3
010279591001002 3
010279591001112 3
010279591001001 3
010279591001003 3
```

```
010279591001000  3
010279590001075  3
010279590001073  3
010279590001058  3
010279590001041  3
010279590001040  3
010279590001034  3
010279590001047  3
010279590001046  3
010279590001035  3
010279590001030  3
010279590001029  3
010279590001059  3
010279590001057  3
010279590001054  3
010279590001038  3
010279590001036  3
010279590001037  3
010279589002067  3
010279589002097  3
010279589002068  3
010279589002055  3
010279589002056  3
010279589002021  3
010279589002031  3
010279589002019  3
010279589002018  3
010279589002016  3
010279589002017  3
010279589001140  3
010279589001145  3
010279589001139  3
010279589002015  3
010279589001175  3
010279589001176  3
010279589001137  3
010279589002007  3
010279589002006  3
010279589001111  3
010279589001138  3
010279589001157  3
010279589001134  3
010279589001135  3
010279589001158  3
010279589002042  3
010279589002041  3
010279589002005  3
```

```
010279589002008  3
010279589002003  3
010279589002054  3
010279590001056  3
010279590001055  3
010279590001048  3
010279590001049  3
010279590001050  3
010279590001039  3
010279589004060  3
010279591002121  3
010279591002109  3
010279591002106  3
010279591002110  3
010279591002120  3
010279591002082  3
010279591002083  3
010279591001019  3
010279591002079  3
010279591002081  3
010279591002053  3
010279591002119  3
010279591002111  3
010279591002103  3
010279591002104  3
010279591002078  3
010279591002105  3
010279591002102  3
010279591002077  3
010279591002101  3
010279591002100  3
010279591002080  3
010279591002055  3
010279591002056  3
010279591002054  3
010279589002009  3
010279589002010  3
010279589002002  3
010279589002004  3
010279589001141  3
010279589001136  3
010279589001132  3
010279589001156  3
010279589001142  3
010279589003063  3
010279589003064  3
010279589003059  3
```

011110003003061  3
010279589003065  3
011110003003062  3
010279589003004  3
010279589003001  3
010279589003003  3
011110003003064  3
011110003003059  3
010279589003002  3
011110003003063  3
011110003003055  3
011110003003056  3
011110003003058  3
011110003003057  3
010279589003000  3
011110003003046  3
010279589002098  3
011110003003047  3
011110003003044  3
010279589002058  3
010279589002029  3
010279589002030  3
010279589002060  3
010279589002048  3
010279589002049  3
010279589002036  3
010279589002037  3
010279589002094  3
010279589002075  3
010279589002059  3
010279589002050  3
010279589002038  3
010279589003057  3
010279589003010  3
010279589003009  3
010279589003058  3
010279589003062  3
010279589003006  3
010279589003008  3
010279589003007  3
010279589002113  3
010279589003005  3
010279589002112  3
010279589002074  3
010279589002073  3
010279589002051  3
010279589002039  3

```
010279589002040  3
010279589002053  3
010279589002052  3
010279589002065  3
010279589002066  3
010279591002024  3
010279591002022  3
010279591002015  3
010279591002023  3
010279591002028  3
010279591002027  3
010279591002030  3
010279591002029  3
010279591002006  3
010279591002009  3
010279591002008  3
010279589003044  3
010279589003045  3
010279589003080  3
010279589003079  3
010279589003078  3
010279589003077  3
010279589003076  3
010279589003073  3
010279589003075  3
010279591002005  3
010279589003074  3
010279591002007  3
010279589003083  3
010279589003072  3
010279591002004  3
010279591002003  3
010279589003071  3
010279589003070  3
010279590002079  3
010279590002014  3
010279590002015  3
011110001002052  3
010279589001112  3
010279589001113  3
010279589001114  3
010279589001026  3
010279589001025  3
010279589001133  3
010279589001115  3
010279589001116  3
010279589001118  3
```

```
010279589001027  3
010279589001024  3
010279589001016  3
010279589001015  3
010279589001131  3
010279589001122  3
010279589001126  3
010279589001125  3
010279589001123  3
010279589001121  3
010279589001117  3
010279589001124  3
010279589001119  3
010279589001129  3
010279589001013  3
010279589001011  3
010279589001000  3
010279589001008  3
010299597002050  3
010299597002055  3
010299597002051  3
010299597002052  3
010279590002048  3
010279590002046  3
010279590002031  3
010279592002050  3
010279590003038  3
010279590003037  3
010279591001028  3
010279591001029  3
010279590003023  3
010279590003036  3
010279590003012  3
010279590003010  3
010279590002049  3
010279590003009  3
010279590002050  3
010279590003013  3
010279590002051  3
010279590003008  3
010279590002052  3
010279590003014  3
010279590003007  3
010279590002044  3
010279590002043  3
010279590002053  3
010279590002045  3
```

```
010279590002054  3
011239619002037  3
011239619002040  3
011239619002038  3
011239619002031  3
010279589003051  3
010279589003021  3
010279589003023  3
010279589003024  3
010279589002086  3
010279589003022  3
010279589003019  3
010279589002091  3
010279589002092  3
010279589002082  3
010279589002083  3
010279589002078  3
010279589002079  3
010279589002080  3
010279589002032  3
010279589002077  3
010279589002090  3
010279589002072  3
010279589002088  3
010279589002087  3
010279589002070  3
010279589002071  3
010279589002064  3
010279589002062  3
010279589002063  3
010279589001160  3
010279589001159  3
010279589002026  3
010279589001094  3
010279589002027  3
010279589002028  3
010279589002025  3
010279589002057  3
011110003003041  3
011110003003043  3
011110003003042  3
011110003003040  3
011110001003044  3
011110003003048  3
011110003003045  3
011110003003037  3
011110003003038  3
```

```
011110003003039  3
011110001003102  3
011110001003043  3
011110003003054  3
011110003003065  3
011110003003036  3
011110001003028  3
011110003003035  3
011110001003096  3
011110003003034  3
011110001003048  3
010279589002114  3
010279589002011  3
010279589002012  3
010279589002013  3
011110001003045  3
010279589002001  3
011110001003046  3
010279589002014  3
011110001003031  3
011110001003032  3
011110001003033  3
010279589004034  3
010279590001022  3
010279590001017  3
010279589004032  3
010279589004033  3
010279590001016  3
010279589004030  3
010279590001007  3
010279590001008  3
010279590001005  3
010279590001006  3
010279589004002  3
010279590001000  3
010279589001043  3
010279589001091  3
010279589001032  3
010279589001092  3
010279589001093  3
010279589001033  3
010279589001041  3
010279589001174  3
010279589001102  3
010279589001101  3
010279589004059  3
010279589004058  3
```

```
010279589004035 3
010279589004057 3
010279589004053 3
010279589004037 3
010279589004031 3
010279589004027 3
010279589004028 3
010279589003036 3
010279589003037 3
010279589003092 3
010279589003039 3
010279589003049 3
010279589003028 3
010279589003038 3
010279589002111 3
010279589003090 3
010279589003091 3
010279589002106 3
010279589002110 3
010279589002107 3
010279589003040 3
010279589002104 3
010279589003029 3
010279589002100 3
010279589002105 3
010279589002102 3
010279589002103 3
010279589002101 3
010279589002099 3
010279589003027 3
010279589003030 3
010279589003026 3
010279589003025 3
010279589003034 3
010279589003031 3
010279589003032 3
010279589003050 3
010279589003052 3
010279589003033 3
010279591002051 3
010279591002052 3
010279591002162 3
010279591002064 3
010279591002050 3
010279591002049 3
010279591002012 3
010279591001020 3
```

```
010279591002025  3
010279591002013  3
010279591002014  3
010279590001051  3
010279589004070  3
010279589004062  3
010279589004061  3
010279589004066  3
010279589004067  3
010279589004065  3
010279590001052  3
010279590001053  3
010279589004064  3
010279589004063  3
010279589004054  3
010279589004055  3
010279589004056  3
010279591002011  3
010279591002010  3
010279589003048  3
010279589004052  3
010279589004068  3
010279589003047  3
010279591002026  3
011110003003053  3
011110003003049  3
011110001003095  3
011110001003049  3
011110003003051  3
011110003003085  3
011110003003050  3
011110003003033  3
011110003003032  3
011110001003051  3
011110003003009  3
011110001003056  3
011110003003008  3
011110003003010  3
011110001003012  3
011110001003050  3
011110001003011  3
011110001002049  3
011110001003009  3
011110001003010  3
011110001003008  3
011110001003058  3
011110001003093  3
```

```
011110001003090 3
011110001003084 3
011110001003052 3
011110001003094 3
011110001003055 3
011110001003086 3
011110001003087 3
011110001003081 3
011110001003088 3
011110001003080 3
011110001003007 3
011110001003085 3
011110001003099 3
011110001003005 3
011110001003006 3
011110001003004 3
011110001003083 3
011110001003082 3
011110001003098 3
011110003002044 3
011110003002036 3
011110003003031 3
011110003003013 3
011110003002047 3
011110003002042 3
011110003002041 3
011110003002033 3
011110003002035 3
011110003002037 3
011110003003030 3
011110003003029 3
011110003003091 3
011110003003012 3
011110003003007 3
011110003003016 3
011110003003002 3
011110003003004 3
011110003002026 3
011110003002034 3
011110003002038 3
011110003002039 3
010279591002159 3
010279591002160 3
010279591002154 3
010279591002155 3
010279591002122 3
011239619001009 3
```

```
010279591002134  3
010279591002125  3
010279591002135  3
011239619001007  3
010279591002136  3
010279591002137  3
010279591002123  3
010279591002124  3
010279591001052  3
010279591001051  3
010279591001050  3
010279591002158  3
010279591002117  3
010279591002114  3
010279591001033  3
010279591001109  3
010279591001055  3
010279591001054  3
010279591001026  3
010279591001053  3
010279591001032  3
010279591001027  3
010279591001024  3
010279591001021  3
010279591002116  3
010279591001110  3
010279589001155  3
010279589002024  3
010279589002023  3
010279589001153  3
010279589001150  3
010279589001154  3
010279589001149  3
010279589001095  3
010279589001103  3
010279589001096  3
010279589002022  3
010279589001151  3
010279589001152  3
010279589001148  3
010279589002020  3
010279589001162  3
010279589001146  3
010279589001110  3
010279589001147  3
010279589001105  3
010279589001104  3
```

```
010279589001107  3
010279589001042  3
010279589001046  3
010279589001048  3
010279589001047  3
010279589001045  3
010299597002085  3
010299597002086  3
010279589001044  3
010299597002074  3
010279589001037  3
011110003002081  3
011110006001021  3
011110006001048  3
011110006001041  3
011110006001039  3
011110006001040  3
011110006001049  3
011110006001033  3
011110006001031  3
011110006001023  3
011110006001032  3
011110006001022  3
011110006001024  3
011110006001019  3
011110006001017  3
011110006001034  3
011110006001016  3
011110006001015  3
011110006001018  3
011110003002085  3
011110003002084  3
011110003002077  3
011110003002076  3
011110003002082  3
011110003002075  3
011110003003084  3
011110003002087  3
011110006001020  3
011110003002086  3
011110003002073  3
011110003002072  3
011110003002074  3
010279591002035  3
010279591002039  3
010279591002036  3
011110006002008  3
```

```
011110006002014  3
011110006002015  3
011110003003081  3
011110006002007  3
011110006002016  3
011110006002017  3
011110006002005  3
011110003003088  3
011110003003087  3
011110006002019  3
011110006002018  3
011110003003078  3
011110006002020  3
011110003003080  3
011110003003097  3
011110003003079  3
011110003003072  3
010279589003084  3
011110003003082  3
010279589003085  3
011110003003076  3
011110003003090  3
011110003003067  3
010279589003082  3
011110003003068  3
010279589003081  3
011110003003069  3
011110003003083  3
010279591002094  3
010279591002095  3
010279591002065  3
010279591002091  3
010279591002057  3
010279591002058  3
010279591002063  3
010279591002090  3
010279591002089  3
010279591002161  3
010279591002059  3
010279591002060  3
010279591002046  3
010279591002084  3
010279591002088  3
010279591002085  3
010279591002132  3
010279591002092  3
010279591002093  3
```

```
010279591002087  3
010279591002061  3
010279591002066  3
010279591002062  3
010279591002086  3
010279591002074  3
010279591002075  3
010279591002067  3
010279591002073  3
010279591002068  3
010279591002048  3
010279591002031  3
010279591002047  3
010279589004008  3
010279589004010  3
010279589004026  3
010279589004009  3
010279589004011  3
010279589004012  3
010279589004001  3
010279589001161  3
010279589004000  3
010279589004013  3
010279589004003  3
010279589004005  3
010279589004014  3
010279589004006  3
010279589002084  3
010279589004007  3
010279589004004  3
010279589002085  3
010279589002046  3
010279589002045  3
010279589002047  3
010279589002044  3
010279589002081  3
010279589002035  3
010279589002043  3
010279589002034  3
010279589002033  3
010279589003046  3
010279589003035  3
010279589003043  3
010279589003041  3
010279589003042  3
010279591002045  3
010279591002016  3
```

010279591002001  3
010279591002002  3
010279591002000  3
010279589003053  3
010279591002017  3
010279589003069  3
010279589003056  3
010279591002044  3
010279591002163  3
010279591002032  3
010279591002164  3
010279591002043  3
010279591002037  3
010279591002042  3
010279591002041  3
010279591002033  3
010279591002038  3
010279591002040  3
010279591002034  3
010279589003089  3
010279591002018  3
010279589003068  3
010279589003060  3
010279591002019  3
010279589003086  3
010279589003067  3
010279591002021  3
010279591002020  3
010279589003066  3
010279589003061  3
010279591002151  3
010279591002144  3
011110006002114  3
011110006002074  3
010279591002143  3
011110006002072  3
011110006002042  3
011110006002115  3
011110006002073  3
011110006002122  3
011110006002123  3
011110006002108  3
011110006002075  3
011110006002109  3
011110006002076  3
011239619001028  3
011110006002077  3

```
011110006002087 3
011110006002078 3
011110006002070 3
011110006002071 3
011110006002069 3
011110006002045 3
011110006002067 3
011110006002068 3
011110006002057 3
011110006002046 3
010279591002098 3
010279591002099 3
010279591002096 3
010279591002097 3
010279591002128 3
010279590002057 3
010279590002058 3
010279590002069 3
010279590002042 3
010279590002059 3
010279590002060 3
010279590002061 3
010279590002066 3
010279590002065 3
010279590002062 3
010279590002063 3
010279590002064 3
010279590002041 3
010279590002040 3
010279590003028 3
010279590003026 3
010279590001070 3
010279590001067 3
010279590002082 3
010279590002077 3
010279590001068 3
010279590001069 3
010279590001066 3
010279590001065 3
010279590001071 3
010279590001062 3
010279590001063 3
010279590001064 3
010279590001060 3
010279590001044 3
010279590001043 3
010279590001061 3
```

```
010279590003029  3
010279590001072  3
010279591001007  3
010279590003015  3
010279590003016  3
010279590003005  3
010279590003006  3
010279590002075  3
010279590003004  3
010279590002074  3
010279590003003  3
010279590002073  3
010279590002070  3
010279590002072  3
010279590003025  3
010279590003027  3
010279590003017  3
010279590003002  3
010279590002071  3
010279590002068  3
010279590002067  3
010279590003022  3
010279590003021  3
010279590003018  3
010279590003019  3
010279590003001  3
010279590003020  3
010279590003000  3
010279590002081  3
010279590002076  3
010279590002055  3
010279590002056  3
010279591002113  3
010279591001108  3
010279591001107  3
010279591002107  3
010279591002112  3
010279591002108  3
010279591001034  3
010279591001105  3
010279591001038  3
010279591001036  3
010279591001035  3
010279591001037  3
010279591001023  3
010279591001025  3
010279591001039  3
```

010279591001030  3
010279591001022  3
010279591001014  3
010279591001011  3
010279590003035  3
010279590003024  3
010279590003034  3
010279590003033  3
010279591001015  3
010279591001012  3
010279591001010  3
010279591001009  3
010279591001013  3
010279590003032  3
010279590003031  3
010279591001008  3
010279590003030  3
010279591001067  3
010279591001078  3
010279591001079  3
010279591001066  3
010279591001063  3
010279591001060  3
010279591001072  3
010279591001071  3
010279591001059  3
010279591001058  3
010279591001064  3
010279591001061  3
010279591001065  3
010279591001056  3
010279591001062  3
010279591001057  3
010279592002048  3
010279592002042  3
010279592002041  3
010279592002023  3
010279592002009  3
010279592002049  3
010279592002043  3
010279590003039  3
010279592002001  3
010279592002006  3
010279590003040  3
010279590003011  3
010279592002002  3
010279590002036  3

```
010279590002047 3
010279592002000 3
010279591001100 3
010279591001101 3
010279591001048 3
010279591001087 3
010279591001080 3
010279591001049 3
010279591001081 3
010279591001045 3
010279591001031 3
010279591001041 3
010279591001042 3
011239619002004 3
010279591001103 3
010279591001111 3
011239619002003 3
010279591001104 3
010279591001102 3
010279591001046 3
010279591001047 3
010279591002118 3
010279591002115 3
010279591001097 3
010279591001098 3
010279591002156 3
011239619002056 3
011239619001128 3
011239619002060 3
011239619001127 3
011239619002058 3
011239619002055 3
011239619002059 3
011239619002054 3
011210101023040 3
011210101023033 3
011210101022044 3
011210101022045 3
011210101023032 3
011210101023035 3
011210101023017 3
011210101022047 3
011210101024038 3
011210101024046 3
011210101024040 3
011210101024036 3
011210101024015 3
```

011210101024039  3
011210101024014  3
011210101024016  3
011210101023062  3
011210101023063  3
011210101024011  3
011210101023044  3
011210101023039  3
011210101023043  3
011210101024013  3
011210101024010  3
011210101024007  3
011210101024008  3
011210101023045  3
011210101024005  3
011210101023034  3
011210101023031  3
011210101023041  3
011210101023030  3
010279589004029  3
010279589004023  3
010279589004024  3
010279589004069  3
010279589004051  3
010279589004038  3
010279589004041  3
010279589004050  3
010279589004040  3
010279589004042  3
010279589004047  3
010279589004049  3
010279589004048  3
010279589004021  3
010279589004025  3
010279589004072  3
010279589004016  3
010279589004071  3
010279589004039  3
010279589004046  3
010279589004043  3
010279589004045  3
010279589004044  3
010279589004022  3
010279589002109  3
010279589002108  3
010279589004020  3
010279589004019  3

010279589004018  3
010279589004017  3
010279589004015  3
010279589004073  3
011110006002127  3
010279591002133  3
010279591002076  3
011110006002043  3
011110006002044  3
011110006002034  3
011110006002030  3
011110006002128  3
011110006002026  3
011110006002031  3
011110006002023  3
011110006002025  3
010279591002072  3
010279591002069  3
010279591002071  3
011110006002022  3
011110006002021  3
011110006002024  3
011110006002027  3
011110006002028  3
011110006002006  3
011110006002041  3
011110006002033  3
011110006002040  3
011110006002032  3
011110006002029  3
010279591002070  3
011110006002012  3
011110006002011  3
011110006002013  3
011110006002010  3
011110006002009  3
011110006002102  3
011110006002061  3
011110006002059  3
011110006002058  3
011110006002129  3
011110006001029  3
011110006002052  3
011110006002053  3
011110006002066  3
011110006002081  3
011110006002082  3

```
011110006002085  3
011110006002065  3
011110006002083  3
011110006002056  3
011110006002047  3
011110006002084  3
011110006002064  3
011110006002054  3
011110006002050  3
011110006001035  3
010179538002037  3
010179538002036  3
010179538002033  3
011110006001082  3
010179538002064  3
010179538002034  3
011110006001080  3
011110006001044  3
011110006001081  3
010179538002029  3
010179538002028  3
010279591002145  3
010279591002127  3
010279591002139  3
010279591002126  3
011239619001003  3
010279591002147  3
011239619001002  3
010279591002152  3
010279591002148  3
010279591002140  3
010279591002130  3
010279591002129  3
010279591002141  3
010279591002150  3
010279591002149  3
010279591002131  3
010279591002142  3
011239619001074  3
011239619001048  3
011239619001073  3
011239619001040  3
011239619001146  3
011239619001038  3
011239619001049  3
011239619001037  3
011239619001039  3
```

011239619001041 3
011239619001001 3
011239619001024 3
011239619001034 3
011239619001035 3
011239619001025 3
011110006002091 3
011110006002092 3
010179538002039 3
010179538002040 3
011110006002116 3
011110006002121 3
011110006002120 3
011110006001084 3
011110006002117 3
011110006002099 3
011110006002125 3
011110006002100 3
011110006002098 3
011110006002097 3
011110006002096 3
011110006002105 3
011110006002126 3
011110006002104 3
011110006002106 3
011110006002101 3
011110006002107 3
011110006002103 3
011110006002063 3
011110006002062 3
011110006002055 3
011110006002118 3
011110006002119 3
011110006001085 3
011110006001083 3
011110006001042 3
011110006001043 3
011110006002060 3
011110001003097 3
010279589002000 3
010279589001179 3
011110001003034 3
010279589001180 3
011110001003035 3
010279589001143 3
010279589001144 3
011110001003036 3

011110001003047 3
011110001003041 3
011110001003042 3
011110001003037 3
011110001003029 3
011110001003030 3
011110001003017 3
011110001003018 3
011110001003101 3
011110001003022 3
011110001003025 3
011110001003027 3
011110001003013 3
011110001003019 3
011110001003024 3
011110001003026 3
011110001003020 3
011110001003021 3
011110001003016 3
011110001003015 3
011110001002050 3
011110001003023 3
011110001002051 3
011110003002040 3
011110003002021 3
011110003002027 3
011110003002025 3
011110003002022 3
011110003002024 3
011110003002023 3
011110003002030 3
011110003002029 3
011110003002015 3
011110003002014 3
011110003002012 3
011110003002028 3
011110003002096 3
011110003002002 3
011110003002092 3
011110003002091 3
011110003002098 3
011110003002090 3
011110003002031 3
011110003002097 3
011110003002089 3
011110003002032 3
011110003003028 3

011110003002020  3
011110003003092  3
011110003002019  3
011110003003093  3
011110003003025  3
011110003002018  3
011110003003094  3
011110003003026  3
010179546003008  3
010179546003051  3
010179546003013  3
010179546003009  3
010179546003002  3
010179546003005  3
010179546003031  3
010179546003030  3
010179546003012  3
010179546003052  3
010179546003007  3
010179546003053  3
010179546003028  3
010179546003011  3
010179546003016  3
010179546003015  3
010179546003026  3
010179546003006  3
010179546003003  3
010179546003001  3
010179546003000  3
010179547002042  3
010179547002070  3
010179547002031  3
010179547002033  3
010179547002075  3
010179547002030  3
010179547002066  3
010179547002064  3
010179547002067  3
010179547002065  3
010179547002069  3
010179543004005  3
010179543004003  3
010179543004001  3
010179543004004  3
010179543004049  3
010179543004048  3
010179543004009  3

```
010179543004002 3
010179543004050 3
010179543004051 3
010179543001019 3
010179543004010 3
010179543004007 3
010179543001021 3
010179543001020 3
010179543004012 3
010179543004011 3
010179543004019 3
010179547001021 3
010179543004000 3
010179543001025 3
010179543001014 3
010179543001013 3
010179543001005 3
010179543001015 3
010179543001018 3
010179543001017 3
010179543001003 3
010179543001016 3
010179543001006 3
010179543001007 3
010179543001022 3
010179543001008 3
010179546002020 3
010179548005061 3
010179548005035 3
010179548005022 3
010179548005023 3
010179548005031 3
010179548005030 3
010179548005012 3
010179548005032 3
010179548005034 3
010179548005033 3
010179546002027 3
010179546002023 3
010179546002030 3
010179546002031 3
010179546002025 3
010179546002019 3
010179546002048 3
010179546002049 3
010179546002024 3
010179546002022 3
```

```
010179546002026 3
010179546002044 3
010179546002050 3
010179546002045 3
010179546002043 3
010179546002042 3
010179546002029 3
010179546002041 3
010179546002038 3
010179546002046 3
010179547002038 3
010179547003028 3
010179547003031 3
010179547003022 3
010179547003036 3
010179547003045 3
010179547001039 3
010179547003037 3
010179547001040 3
010179547002041 3
010179547001038 3
010179547001037 3
010179547001029 3
010179547001030 3
010179547003023 3
010179547001024 3
010179547001023 3
010179547001028 3
010179547001022 3
010179547001020 3
010179547002039 3
010179547001041 3
010179547002036 3
010179547001032 3
010179547001042 3
010179547002035 3
010179547002034 3
010179547001031 3
010179547001019 3
010179543004020 3
010179543004024 3
010179543004006 3
010179548005009 3
010179548003017 3
010179548003014 3
010179548003018 3
010179548003019 3
```

```
010179548003020 3
010179548003037 3
010179548003015 3
010179548003005 3
010179548003006 3
010179548003003 3
010179548003007 3
010179548003028 3
010179548003008 3
010179548003002 3
010179548002051 3
010179548002050 3
010179548002049 3
010179548002036 3
010179548002048 3
010179548002047 3
010179548002046 3
010179548002039 3
010179548003021 3
010179548003022 3
010179548003009 3
010179548003010 3
010179548003001 3
010179548003023 3
010179548003011 3
010179548003012 3
010179548003024 3
010179546001013 3
010179546001010 3
010179546001001 3
010179546001003 3
010179546001014 3
010179546001002 3
010179548002025 3
010179548002037 3
010179539003066 3
010179539003071 3
010179539003067 3
010179548002038 3
010179548002024 3
010179539003068 3
010179539003069 3
010179539003061 3
010179539003064 3
010179539003045 3
010179539003063 3
010179539003037 3
```

```
010179539003046  3
010179539003027  3
010179539003030  3
010179539003028  3
010179539003062  3
010179539003038  3
010179539003026  3
010179539003039  3
010179548002041  3
010179548002023  3
010179548002042  3
010179548002022  3
010179543004016  3
010179543004044  3
010179543004013  3
010179547003021  3
010179547003003  3
010179547003020  3
010179547001036  3
010179547001027  3
010179547001035  3
010179547003002  3
010179543004045  3
010179543004018  3
010179543004017  3
010179547001026  3
010179547001025  3
010179547003042  3
010179547003041  3
010179547003038  3
010179547003046  3
010179547002040  3
010179547002050  3
010179547002051  3
010179547002046  3
010179547003048  3
010179547003047  3
010179547002048  3
010179547002047  3
010179547002032  3
010179547002049  3
010179547002037  3
010179547002045  3
010179547002044  3
010810417031014  3
010810417031020  3
010810417031019  3
```

```
010810417031012  3
010179543003091  3
010179543003086  3
010810417031009  3
010810417031008  3
010179543003087  3
010179540012099  3
010179540012098  3
010179540012097  3
010179540012036  3
010179543003085  3
010179543003084  3
010179543003064  3
010179543003063  3
010179543003065  3
010810412003000  3
010810417031018  3
010810417031017  3
010810417031007  3
010810417031006  3
010179543003088  3
010810417031005  3
010179543003089  3
010179543003090  3
010179543003083  3
010179543003082  3
010179543003061  3
010179543003081  3
010179543003066  3
010179539003060  3
010179548002019  3
010179548002021  3
010179548002020  3
010179548002013  3
010179548002014  3
010179539003059  3
010179548002016  3
010179539003044  3
010179539003058  3
010179539003043  3
010179539003042  3
010179539003040  3
010179539003029  3
010179539003025  3
010179539003018  3
010179539003016  3
010179539003017  3
```

010179539003015 3
010179539003005 3
010179539003013 3
010179539003014 3
010179539003012 3
010179539003011 3
010179539003006 3
010179539003031 3
010179539003021 3
010179539003032 3
010179539003023 3
010179539003022 3
010179539003007 3
010179539003024 3
010810418033001 3
010810418033006 3
010810418033005 3
010810418033004 3
010810418032002 3
010810418032001 3
010179547002072 3
010810418032009 3
010810418032000 3
010179547002071 3
010810418033003 3
010179547002073 3
010179547002076 3
010179547002052 3
010179547002057 3
010179547002054 3
010179547002055 3
010179547002058 3
010179547002056 3
010179547002043 3
010179547002061 3
010179547002060 3
010179547002063 3
010179547002059 3
010179547002024 3
010179547002023 3
010179547002018 3
010179547002021 3
010810419011030 3
010810419011022 3
010810419011034 3
010810419011007 3
010810419011008 3

```
010810419011002  3
010810418031003  3
010810418033016  3
010810419011009  3
010810418033015  3
010810418031002  3
010810418032011  3
010810418032010  3
010810418032012  3
010810418032006  3
010810418032013  3
010810418032007  3
010810418032003  3
010179547004009  3
010179547004008  3
010179547004000  3
010810418032004  3
010179547004010  3
010810418032005  3
010179547004013  3
010179547004011  3
010179547004012  3
010179547002053  3
010810418032014  3
010810418032008  3
010810418033008  3
010810418033007  3
010810418033009  3
010810418033014  3
010810418033010  3
010810418023025  3
010810419031008  3
010810419031009  3
010810418023023  3
010810418031007  3
010810418031001  3
010810419031006  3
010810419031003  3
010810419031007  3
010810419031005  3
010810418031006  3
010810418031005  3
010810419033002  3
010810419033000  3
010810419011032  3
010810419011031  3
010810419011019  3
```

```
010810419031001  3
010810419031002  3
010810419031004  3
010810419031000  3
010810418031000  3
010810418031004  3
010810419011020  3
010810419011003  3
010810419011021  3
010810419011006  3
010810419011005  3
010810419011004  3
010810419012028  3
010810419012027  3
010810419012019  3
010810419012020  3
010810419012042  3
010810419012025  3
010810419012026  3
010810419012021  3
010810419012022  3
010810419012015  3
010810419012016  3
010810419012065  3
010810419012017  3
010810419012018  3
010810419012004  3
010810419012002  3
010810419012005  3
010810419012010  3
010810419012011  3
010810419012006  3
010810419012007  3
010810419012008  3
010810419012003  3
010810419012001  3
010810419011042  3
010810419012000  3
010810419011043  3
010810419012009  3
010810419032001  3
010810419032000  3
010810419031013  3
010810419031010  3
010179540012038  3
010810412004007  3
010179540012095  3
```

```
010179540012037  3
010810413002037  3
010810414004000  3
010810414004001  3
010810413002045  3
010810413002024  3
010810413002025  3
010810413002033  3
010810413002012  3
010810413002026  3
010810413002034  3
010810413002013  3
010810414004002  3
010810414001021  3
010810414001020  3
010810414001012  3
010810414001013  3
010810413002027  3
010810413002014  3
010810413002035  3
010810413002005  3
010810413001040  3
010810413002004  3
010810413001036  3
010810413001028  3
010810413002009  3
010810413002010  3
010810413002002  3
010810413002015  3
010810419022003  3
010810419022018  3
010810419033033  3
010810419032016  3
010810419032008  3
010810419032003  3
010810419033007  3
010810419033003  3
010810419033004  3
010810419022065  3
010810419022040  3
010810419022019  3
010810419022002  3
010810419022041  3
010810419022043  3
010810419022042  3
010810419022001  3
010810419022045  3
```

```
010810419033010 3
010810419022044 3
010810419023001 3
010810419022000 3
010810419033020 3
010810419023000 3
010810419033030 3
010810419033024 3
010810419023002 3
010810419033029 3
010810419033028 3
010810419033027 3
010810419033017 3
010810419033012 3
010810419022046 3
010810419021002 3
010810419023015 3
010810419023014 3
010810419023011 3
010810419021001 3
010810419023012 3
010810419023030 3
010810419021000 3
010810419023025 3
010810419023026 3
010810419023013 3
010810419023003 3
010810419023005 3
010810419023004 3
010810419033031 3
010810419033026 3
010810419022020 3
010810419022006 3
010810419032021 3
010810419022007 3
010810419032020 3
010810419022016 3
010810419022005 3
010810419032022 3
010810419022048 3
010810419022049 3
010810419022038 3
010810419022039 3
010810419022017 3
010810419022004 3
010810419033034 3
010179539003057 3
```

```
010179539003053  3
010179539003054  3
010179539003056  3
010179539003055  3
010179539003070  3
010179539003051  3
010179539003052  3
010179539003050  3
010179539003049  3
010179539003065  3
010179539003048  3
010179539002013  3
010179539002014  3
010179539002012  3
010179539003047  3
010179539002006  3
010179539002008  3
010179539002009  3
010179539002015  3
010179539002011  3
010179539003004  3
010179539003019  3
010179539003020  3
010179539002005  3
010179539001021  3
010179539001020  3
010179539003003  3
010179539003002  3
010179539003001  3
010179540021035  3
010179540021031  3
010179548002034  3
010179548001013  3
010179548001023  3
010179548002035  3
010179542002005  3
010179539002001  3
010179539002016  3
010179539002017  3
010179542002007  3
010179542002006  3
010179542002000  3
010179542002004  3
010179548001001  3
010179548001002  3
010179539002002  3
010179539002000  3
```

```
010179539001019 3
010179539002024 3
010179548001000 3
010179539002023 3
010179539002022 3
010179548001003 3
010179539002021 3
010179539002020 3
010179539002007 3
010179548002030 3
010179548002029 3
010179548002028 3
010179539002019 3
010179539002010 3
010179548002027 3
010179548002026 3
010179548001006 3
010179548001005 3
010179548001008 3
010179548001004 3
010179548001007 3
010179548001009 3
010179548001010 3
010179548001011 3
010179548004015 3
010179548004016 3
010179548004017 3
010179548001018 3
010179548004018 3
010179548003034 3
010179548004027 3
010179548001022 3
010179548003033 3
010179548003032 3
010179548001021 3
010179548001016 3
010179548002052 3
010179548002031 3
010179548001015 3
010179548001012 3
010179548002032 3
010179548002053 3
010179548002033 3
010179548001019 3
010179548001020 3
010179548001017 3
010179548003004 3
```

```
010179548001014  3
010179548005070  3
010179548005069  3
010179548005063  3
010179548005067  3
010179548004019  3
010179548005066  3
010179548005040  3
010179548005039  3
010179548004008  3
010179548005065  3
010179548005064  3
010179548005042  3
010179548005041  3
010179548004011  3
010179548005049  3
010179548005060  3
010179548005071  3
010179548005072  3
010179548005073  3
010179548005048  3
010179548005043  3
010179548005038  3
010179548005036  3
010179548005047  3
010179548005046  3
010179548005044  3
010179548005045  3
010179548005037  3
010179542002026  3
010179548004001  3
010179548004000  3
010179548004002  3
010179543001031  3
010179543001037  3
010179543001038  3
010179543001030  3
010179543001033  3
010179543001036  3
010179543003011  3
010179543003013  3
010179543001004  3
010179543003014  3
010179543001000  3
010179543003012  3
010179543001035  3
010179543001034  3
```

```
010179543001001 3
010179543003000 3
010179543001012 3
010179543001002 3
010179542001004 3
010179542002014 3
010179542002016 3
010179542002019 3
010179542002008 3
010179542001002 3
010179542001000 3
010179542001003 3
010179542001013 3
010179542001011 3
010179542001012 3
010179542001001 3
010179542002032 3
010179542002039 3
010179543002030 3
010179543002015 3
010179543002013 3
010179543002010 3
010179543002014 3
010179543004031 3
010179543002003 3
010179543003020 3
010179542002028 3
010179543003006 3
010179543003019 3
010179543003097 3
010179543003018 3
010179543003010 3
010179543003004 3
010179543003005 3
010179543003003 3
010179543002002 3
010179543002000 3
010179543002001 3
010179543004030 3
010179543004022 3
010179543004029 3
010179543004028 3
010179543002012 3
010179543004027 3
010179543001039 3
010179543004025 3
010179543004021 3
```

```
010179543004026 3
010179543004008 3
010179543001032 3
010179543003024 3
010179543003042 3
010179543003098 3
010179543002005 3
010179543003026 3
010179543003031 3
010179542001017 3
010179543003030 3
010179543003029 3
010179542001007 3
010179542001018 3
010179543003027 3
010179543003028 3
010179543003093 3
010179543003017 3
010179543003009 3
010179543003008 3
010179543003007 3
010179542002042 3
010179542001014 3
010179542002044 3
010179543002008 3
010179543002018 3
010179543002016 3
010179543002017 3
010179543002009 3
010179543002023 3
010179547004004 3
010179543002037 3
010179543002026 3
010179543002031 3
010179543002025 3
010179540024043 3
010179542001019 3
010179543003034 3
010179542001015 3
010179543003072 3
010179543003056 3
010179543003037 3
010179543003036 3
010179543003043 3
010179543003038 3
010179543003039 3
010179543003032 3
```

```
010179543003033  3
010179543003023  3
010179543003057  3
010179543003040  3
010179543003041  3
010179542001016  3
010179542001005  3
010179540024042  3
010179540024040  3
010179540024041  3
010179540024000  3
010179542002003  3
010179542001010  3
010179542001009  3
010179542001006  3
010179542001008  3
010179542002020  3
010179542002002  3
010179539001022  3
010179543003025  3
010810418012033  3
010810419022011  3
010810419032013  3
010810418012028  3
010810418012027  3
010810418012030  3
010810418012031  3
010810419032011  3
010810419032012  3
010810419032010  3
010810419022022  3
010810419022012  3
010810419022013  3
010810419022010  3
010810419022009  3
010810419022021  3
010810419022014  3
010810419032014  3
010810419022015  3
010810419022008  3
010810419032017  3
010810419032018  3
010810419032019  3
010810419032009  3
010810419032006  3
010810419032015  3
010810419032007  3
```

```
010810419032004  3
010810417031071  3
010810417031065  3
010810417033001  3
010810417031072  3
010810417031028  3
010810417031003  3
010179543003075  3
010810417031002  3
010179543003070  3
010179543003060  3
010179543003067  3
010179543003049  3
010179543003059  3
010179543003074  3
010179543003071  3
010810418011007  3
010810418011010  3
010810417031001  3
010810418011006  3
010810417031000  3
010179543003095  3
010810418011005  3
010810418011009  3
010810418011008  3
010810418011004  3
010179543003094  3
010179543003076  3
010810418011003  3
010810418011002  3
010810418011015  3
010179543003077  3
010179543003078  3
010179543003073  3
010179543003022  3
010810418011000  3
010179543002011  3
010810418011001  3
010179543003021  3
010179543002007  3
010179543002004  3
010179543003016  3
010179543003015  3
010179543003092  3
010810418012004  3
010810418012003  3
010810418023029  3
```

```
010810418012002  3
010810418012001  3
010810418011013  3
010810418023016  3
010810418023015  3
010810418023027  3
010810418023019  3
010810418023014  3
010810418023008  3
010810419032005  3
010810419031012  3
010810419032002  3
010810419031011  3
010810418023020  3
010810418023028  3
010810418023017  3
010810418023018  3
010810418023013  3
010810418023021  3
010810418023022  3
010810418023026  3
010810418023024  3
010810418023012  3
010810418023011  3
010810418023005  3
010810418023006  3
010810418022004  3
010810418023007  3
010810418023003  3
010810418023004  3
010810418022005  3
010810418022006  3
010179543002036  3
010810418022003  3
010179543002032  3
010179543002006  3
010179543002034  3
010179543002033  3
010810418023009  3
010810418023002  3
010810418023010  3
010810418023000  3
010810418023001  3
010810418021001  3
010810418021002  3
010810418021003  3
010810418021000  3
```

```
010810418022002  3
010810418022007  3
010810418022001  3
010179547004019  3
010179547004020  3
010179546002034  3
010179546002039  3
010179546002032  3
010179546002021  3
010179546002016  3
010179548005024  3
010179548005025  3
010179548005026  3
010179548005076  3
010179546002037  3
010179546002036  3
010179546002035  3
010179546002015  3
010179546002014  3
010179546002013  3
010179546002047  3
010179546001008  3
010179548003036  3
010179548005010  3
010179548005011  3
010179548003035  3
010179548005008  3
010179548003031  3
010179548003030  3
010179548003025  3
010179548003026  3
010179548003027  3
010179548003029  3
010179548005013  3
010179548005027  3
010179548005062  3
010179548005014  3
010179540024049  3
010179540023016  3
010179540023011  3
010179540023030  3
010179540023015  3
010179540023012  3
010179540023031  3
010179540022047  3
010179540022046  3
010179540024013  3
```

```
010179540024014  3
010179540024012  3
010179540024011  3
010179540024007  3
010179540024008  3
010179540023014  3
010179540024010  3
010179540023013  3
010179540022048  3
010179540022045  3
010179540021068  3
010179540021069  3
010179540021065  3
010179540021066  3
010179540024009  3
010179540024006  3
010179540021055  3
010179540012035  3
010179543003062  3
010179540024036  3
010179540024046  3
010179543003048  3
010810411042006  3
010810411042003  3
010810411042004  3
010810411042012  3
010810411042024  3
010810411042009  3
010810411042023  3
010810411042022  3
010810410011025  3
010810410011032  3
010810410011026  3
010810411042005  3
010810411042008  3
010810411042007  3
010810411041013  3
010810411041011  3
010810411041004  3
010810411041001  3
010810411041006  3
010810411041000  3
010810411043014  3
010810411041003  3
010810411041012  3
010810411043013  3
010810411043007  3
```

010810411043009  3
010810411042013  3
010810411043006  3
010810411043000  3
010810411041028  3
010810413003012  3
010810413003011  3
010810417031039  3
010810417031061  3
010810417031062  3
010810417031063  3
010810417031040  3
010810417031054  3
010810417031041  3
010810418012017  3
010810418012015  3
010810418012020  3
010810418012014  3
010810418012013  3
010810418012007  3
010810418012012  3
010810418012006  3
010810418012005  3
010810418012009  3
010810418011014  3
010810418011011  3
010810418012000  3
010810418011012  3
010810417031031  3
010810417031004  3
010179543003079  3
010810417031034  3
010810417031044  3
010810417031043  3
010810417031035  3
010810417031036  3
010810417031038  3
010810417031037  3
010810417031029  3
010810417031066  3
010810418012059  3
010810417031067  3
010810417031089  3
010810417033000  3
010810417031087  3
010810418012016  3
010810417031088  3

```
010810418012058 3
010810418012008 3
010810417031090 3
010810417031069 3
010810417031068 3
010810417031056 3
010810417031083 3
010810417031057 3
010810417031051 3
010810417031049 3
010810417031033 3
010810417031032 3
010810417031050 3
010810417031048 3
010810417031045 3
010810417031047 3
010810417031058 3
010810417031052 3
010810417031070 3
010810417031059 3
010810417031060 3
010810417031053 3
010810417031046 3
010810417031042 3
010810421043003 3
010810421043019 3
010810421043002 3
010810418012052 3
010810421043020 3
010810421043021 3
010810421043001 3
010810418012053 3
010810417032004 3
010810417032006 3
010810418012047 3
010810417032005 3
010810418012048 3
010810418012045 3
010810418012046 3
010810417032000 3
010810417033016 3
010810417033015 3
010810417033003 3
010810418012056 3
010810417033002 3
010810418012051 3
010810418012043 3
```

```
010810418012050  3
010810418012044  3
010810418012049  3
010810418012054  3
010810418012041  3
010810418012040  3
010810418012042  3
010810418012038  3
010810418012039  3
010810417031064  3
010810417031055  3
010810412003014  3
010810412003011  3
010810412003013  3
010810412003008  3
010810412003007  3
010810417031030  3
010810412003015  3
010810417031091  3
010810417031082  3
010810417031085  3
010810417031084  3
010810412004018  3
010810412004010  3
010810412004020  3
010810412004022  3
010810412004009  3
010810417031027  3
010810417031013  3
010810417031015  3
010810417031026  3
010810417031025  3
010810417031016  3
010810417031011  3
010810417031010  3
010179540012100  3
010810417031021  3
010810417031024  3
010810412004021  3
010810417031023  3
010810417031022  3
010810412001004  3
010810412001001  3
010810412001006  3
010810412003003  3
010810412003005  3
010810412004027  3
```

010810412003002 3
010810412003012 3
010810412003001 3
010810416003020 3
010810417033009 3
010810416003004 3
010810416003014 3
010810416003007 3
010810416003002 3
010810412003016 3
010810416003003 3
010810417031080 3
010810416003000 3
010810416003001 3
010810417031094 3
010810417031093 3
010810417031086 3
010810417031078 3
010810417031076 3
010810417031075 3
010810417031073 3
010810417031077 3
010810417031079 3
010810417031074 3
010810417031092 3
010810417031081 3
010810416001042 3
010810416001043 3
010810416001045 3
010810416001044 3
010810416001035 3
010810416001034 3
010810416001036 3
010810416001014 3
010810416001018 3
010810416001038 3
010810416001037 3
010810416001017 3
010810416001015 3
010810416003015 3
010810416003021 3
010810416001016 3
010810416003009 3
010810416003013 3
010810416003006 3
010810416003011 3
010810416003005 3

```
010810416003012 3
010810416003010 3
010810412002017 3
010810416001006 3
010810416001005 3
010810412001016 3
010810412001009 3
010810416001004 3
010810412001018 3
010810416001001 3
010810412001002 3
010810416001063 3
010810414001024 3
010810416003019 3
010810414001003 3
010810416003018 3
010810414001002 3
010810414001000 3
010810416003017 3
010810416001062 3
010810416003016 3
010810416001049 3
010810416001067 3
010810416001054 3
010810416001053 3
010810416001031 3
010810416001039 3
010810416001047 3
010810416001052 3
010810416001040 3
010810416001048 3
010810416001041 3
010810416001020 3
010810416001019 3
010810416001012 3
010810416001008 3
010810416001007 3
010810416001032 3
010810416001033 3
010810416001013 3
010810416001051 3
010810416001050 3
010810416001046 3
010810413001012 3
010810413001011 3
010810413001010 3
010810413001006 3
```

010810412002010  3
010810412002007  3
010810413001041  3
010810412002011  3
010810412002014  3
010810412002012  3
010810412002015  3
010810412002018  3
010810412002016  3
010810412002013  3
010810412001017  3
010810412001010  3
010810412002006  3
010810412002005  3
010810412002001  3
010810412002000  3
010810412001012  3
010810412001011  3
010810412001015  3
010810412001008  3
010810414002000  3
010810414001005  3
010810414001004  3
010810416001073  3
010810416001066  3
010810416001065  3
010810414001001  3
010810416001064  3
010810413002003  3
010810413001035  3
010810413001026  3
010810413001027  3
010810413001023  3
010810413001034  3
010810413002000  3
010810413001024  3
010810413001025  3
010810413001017  3
010810414001019  3
010810414001014  3
010810414001018  3
010810414001015  3
010810414001017  3
010810414001016  3
010810414001009  3
010810414001011  3
010810414001010  3

```
010810413002036  3
010810413002023  3
010810413002022  3
010810413002028  3
010810413002029  3
010810414002004  3
010810414001008  3
010810414001007  3
010810414002003  3
010810414002002  3
010810413002030  3
010810413002020  3
010810413002021  3
010810413003001  3
010810413003008  3
010810413003007  3
010810413003002  3
010810413003005  3
010810411043012  3
010810411043011  3
010810411043008  3
010810413003013  3
010810413003009  3
010810413003010  3
010810413003004  3
010810413003003  3
010810413003006  3
010810413003021  3
010810413003015  3
010810413003016  3
010810413002044  3
010810413002039  3
010810413002040  3
010810413002041  3
010810413003020  3
010810413002038  3
010810413002032  3
010810413002042  3
010810413002043  3
010810413002011  3
010810413002008  3
010810413002031  3
010810413002007  3
010810411043016  3
010810413003000  3
010810411023003  3
010810411011027  3
```

```
010810402022000 3
010810411011028 3
010810411011015 3
010810411011014 3
010810411011017 3
010810411032022 3
010810411023004 3
010810411023000 3
010810411023001 3
010810411031012 3
010810411032023 3
010810411032005 3
010810411011018 3
010810411011016 3
010810411011013 3
010810411032021 3
010810411032017 3
010810411032013 3
010810411032020 3
010810411032018 3
010810411032015 3
010810411032014 3
010810411032019 3
010810411032016 3
010810411032004 3
010810421044012 3
010810421044013 3
010810417011047 3
010810417011040 3
010810417011046 3
010810417023013 3
010810417023021 3
010810417023011 3
010810417023016 3
010810417023012 3
010810417023014 3
010810417023007 3
010810417023005 3
010810417023008 3
010810417023015 3
010810417023017 3
010810417021000 3
010810417032007 3
010810417033021 3
010810417032008 3
010810417032002 3
010810417032003 3
```

```
010810417023000  3
010810417023004  3
010810417023002  3
010810417023001  3
010810417023003  3
010810417023006  3
010810417033012  3
010810417033019  3
010810417033005  3
010810417033018  3
010810417033020  3
010810417032001  3
010810417033017  3
010810417033010  3
010810417033008  3
010810414002006  3
010810414002009  3
010810414002008  3
010810417011070  3
010810417022003  3
010810417011072  3
010810417011073  3
010810417011025  3
010810417011030  3
010810417022004  3
010810417011035  3
010810417022005  3
010810417022001  3
010810417011074  3
010810417011075  3
010810417033013  3
010810417011034  3
010810417011003  3
010810417011004  3
010810417011036  3
010810417011005  3
010810417033007  3
010810414003006  3
010810414003005  3
010810414003000  3
010810414002010  3
010810414002001  3
010810417011001  3
010810416003022  3
010810414001023  3
010810417033014  3
010810417033011  3
```

```
010810414004020  3
010810414004012  3
010810414004013  3
010810414004014  3
010810414004009  3
010810414004010  3
010810414004011  3
010810414004007  3
010810414004005  3
010810414004003  3
010810414004006  3
010810414004008  3
010810414002014  3
010810414003004  3
010810414003007  3
010810414002013  3
010810414002012  3
010810414001022  3
010810417011031  3
010810417011000  3
010810417011002  3
010810414003008  3
010810414003010  3
010810414003003  3
010810414003001  3
010810414002011  3
010810414002016  3
010810414002007  3
010810414002015  3
010810414002005  3
010810414003009  3
010810414003002  3
010810417011013  3
010810417011006  3
010810417011007  3
010810411011023  3
010810411011025  3
010810411011010  3
010810411011008  3
010810414004022  3
010810411011001  3
010810411011006  3
010810411041033  3
010810411041027  3
010810411041032  3
010810411041029  3
010810411041031  3
```

```
010810411041030  3
010810414004015  3
010810411011000  3
010810414004016  3
010810414004017  3
010810414004021  3
010810411011005  3
010810411011002  3
010810413003019  3
010810413003014  3
010810413003017  3
010810413003018  3
010810411011004  3
010810411011003  3
010810414004004  3
010810421011074  3
010810421013003  3
010810411041014  3
010810411041015  3
010810411041018  3
010810411041019  3
010810411041009  3
010810411041016  3
010810411011007  3
010810411041039  3
010810411041020  3
010810411041038  3
010810411041021  3
010810411041005  3
010810411041017  3
010810411041022  3
010810411041037  3
010810411041008  3
010810411041023  3
010810411041010  3
010810411041036  3
010810411041035  3
010810411041024  3
010810411041007  3
010810411041025  3
010810411041034  3
010810411041026  3
010810417011009  3
010810417011010  3
010810411011030  3
010810411011024  3
010810411011029  3
```

010810417011008  3
010810417011011  3
010810417011044  3
010810417011045  3
010810417011039  3
010810417011041  3
010810417011042  3
010810405011010  3
010810405011011  3
010810417011018  3
010810417011017  3
010810417011043  3
010810405011012  3
010810405011013  3
010810417011050  3
010810417011049  3
010810417011052  3
010810417011051  3
010810417011037  3
010810417011038  3
010810417011019  3
010810405011014  3
010810417011016  3
010810405011003  3
010810405011004  3
010810411011026  3
010810405011002  3
010810411011021  3
010810405011000  3
010810405011001  3
010810411011022  3
010810411011012  3
010810411011009  3
010810411011011  3
010810417023018  3
010810417011062  3
010810417011059  3
010810417011060  3
010810417011061  3
010810417011067  3
010810417011063  3
010810417011064  3
010810417011065  3
010810417011068  3
010810417022002  3
010810417023022  3
010810417023010  3

010810417023009 3
010810417022000 3
010810417011014 3
010810417011012 3
010810417011020 3
010810417011015 3
010810417011071 3
010810417011027 3
010810417011028 3
010810417011024 3
010810417011021 3
010810417011026 3
010810417011029 3
010810417011033 3
010810417011032 3
010810417011023 3
010810417011022 3
010810414004018 3
010810414004019 3
010810421011004 3
010810421011031 3
010810421011030 3
010810421011003 3
010810421011068 3
010810421044027 3
010810421044031 3
010810421044026 3
010810421044028 3
010810421044032 3
010810421044029 3
010810421044011 3
010810421044030 3
010810421044010 3
010810421044005 3
010810417011048 3
010810421011070 3
010810421011002 3
010810421044004 3
010810421044006 3
010810421044009 3
010810421044007 3
010810421044008 3
010810405015010 3
010810405014003 3
010810405015009 3
010810405015001 3
010810405015004 3

010810405012007  3
010810405015006  3
010810405012015  3
010810405012000  3
010810413001039  3
010810413002006  3
010810413001037  3
010810413001038  3
010810411043004  3
010810411043002  3
010810411043003  3
010810411043005  3
010810413001033  3
010810413001032  3
010810413001031  3
010810413001030  3
010810413001003  3
010810413001008  3
010810413001001  3
010810411043001  3
010810412004043  3
010810412004042  3
010810411042017  3
010810411042001  3
010810411042002  3
010810411042011  3
010810411042000  3
010810412004041  3
010810412004039  3
010810412004040  3
010810412004038  3
010810412004029  3
010810412004030  3
010810412004016  3
010810412004031  3
010810412004024  3
010810412001014  3
010810416001000  3
010810416001003  3
010810416001002  3
010810416002005  3
010810416002004  3
010810416002006  3
010810416002003  3
010810412001000  3
010810412001013  3
010810412001005  3

```
010810412003009 3
010810416003023 3
010810416003008 3
010810416002002 3
010810416002001 3
010810416002000 3
010810412003010 3
010810412004032 3
010810412004033 3
010810412004035 3
010810412004036 3
010810412004034 3
010810412004037 3
010810412001003 3
010810412001007 3
010810412003004 3
010810412004028 3
010810412004026 3
010810412004023 3
010810412003006 3
010810412004025 3
010810416001055 3
010810416001030 3
010810416001024 3
010810416001023 3
010810413001046 3
010810413001047 3
010810416001022 3
010810416001011 3
010810416001021 3
010810416001009 3
010810413001048 3
010810416001010 3
010810413001004 3
010810413001029 3
010810413001022 3
010810413001021 3
010810413001020 3
010810413001000 3
010810413001002 3
010810413001019 3
010810413001018 3
010810413001042 3
010810413001005 3
010810412002008 3
010810412004044 3
010810412002009 3
```

```
010810412002004  3
010810412002003  3
010810412002002  3
010810413001013  3
010810413001009  3
010810413001007  3
010810414001006  3
010810416001070  3
010810416001069  3
010810416001072  3
010810413002016  3
010810413002001  3
010810413002017  3
010810413002018  3
010810413002019  3
010810416001061  3
010810416001060  3
010810416001025  3
010810413001051  3
010810413001052  3
010810413001044  3
010810413001016  3
010810413001043  3
010810413001015  3
010810413001049  3
010810413001050  3
010810413001045  3
010810413001014  3
010810416001059  3
010810416001058  3
010810416001071  3
010810416001026  3
010810416001027  3
010810416001057  3
010810416001056  3
010810416001068  3
010810416001028  3
010810416001029  3
010179542002040  3
010179542002038  3
010179542002035  3
010179542002034  3
010179542002017  3
010179542002037  3
010179542002024  3
010179542002018  3
010179542002013  3
```

```
010179542002010  3
010179542002001  3
010179539002004  3
010179539002018  3
010179539002003  3
010179539001024  3
010179539001025  3
010179542002043  3
010179542002030  3
010179542002029  3
010179542002031  3
010179548004021  3
010179542002033  3
010179542002041  3
010179542002022  3
010179542002036  3
010179548004026  3
010179543003001  3
010179548005058  3
010179548005052  3
010179543003002  3
010179548004025  3
010179548004022  3
010179548004023  3
010179548004024  3
010179548004003  3
010179548005056  3
010179548004004  3
010179548004020  3
010179548004013  3
010179548004007  3
010179542002009  3
010179542002015  3
010179542002012  3
010179542002021  3
010179542002011  3
010179542002023  3
010179542002027  3
010179542002025  3
010179548005054  3
010179548005051  3
010179548005050  3
010179548005059  3
010179548005075  3
010179548005074  3
010179548005057  3
010179548005055  3
```

```
010179548005068  3
010179548004010  3
010179548004006  3
010179548004014  3
010179548005053  3
010179548004012  3
010179548004005  3
010179548004009  3
010810420024012  3
010810420024005  3
010810420024004  3
010810419012033  3
010810420024001  3
010810419012047  3
010810419012040  3
010810419012041  3
010810419012043  3
010810419033025  3
010810419033022  3
010810419012031  3
010810419033023  3
010810419033021  3
010810419033014  3
010810419033016  3
010810419012032  3
010810419012030  3
010810419012013  3
010810419011044  3
010810419011047  3
010810419011033  3
010810419011049  3
010810419012012  3
010810419011050  3
010810419011048  3
010810419011041  3
010810419011040  3
010810419011037  3
010810419011036  3
010810419012029  3
010810419012014  3
010810420023042  3
010810420023017  3
010810420023016  3
010810420024052  3
010810420062008  3
010810420023026  3
010810420023025  3
```

010810420023018 3
010810420024050 3
010810420024049 3
010810420024030 3
010810420024048 3
010810420024002 3
010810420023020 3
010810420023019 3
010810420024055 3
010810420024022 3
010810420023043 3
010810420024027 3
010810420024031 3
010810420024014 3
010810420024013 3
010810420024016 3
010810420024029 3
010810420023008 3
010810420024008 3
010810420024006 3
010810420024011 3
010810420024010 3
010810420024009 3
010810420023006 3
010810420023007 3
010810420024023 3
010810420024020 3
010810420024018 3
010810420024032 3
010810420024019 3
010810420024021 3
011130304021028 2
010810420022049 3
010810420022060 3
010810420024053 3
010810420024037 3
010810420022048 3
010810420022050 3
010810420022053 3
010810420022051 3
010810420022052 3
010810420022043 3
010810420022054 3
010810420022044 3
010810420022045 3
010810420024033 3
010810420022046 3

010810420024039  3
010810420022047  3
010810420024040  3
010810420022010  3
010810420022041  3
010810420022009  3
011130304021013  2
010810419023007  3
010810419023009  3
010810419023008  3
010810419033032  3
010810419023019  3
010810419023020  3
010810419012057  3
010810419012056  3
010810419012052  3
010810419012050  3
010810419012051  3
010810419012049  3
010810419012053  3
010810419012048  3
010810419012058  3
010810419012055  3
010810419012036  3
010810419012054  3
010810419012038  3
010810419012037  3
010810419012035  3
010810420023001  3
010810420061004  3
010810420061001  3
010810420061000  3
010810420023002  3
010810419023029  3
010810419012064  3
010810419012063  3
010810419012059  3
010810419012060  3
010810419012062  3
010810420061014  3
010810420061011  3
010810420061013  3
010810420061016  3
010810420061015  3
010810420061017  3
010810420053000  3
010810420052004  3

```
010810420052009  3
010810420052010  3
010810420054003  3
010810420052007  3
010810420052011  3
010810420061006  3
010810420061018  3
010810420061005  3
010810420061010  3
010810420061009  3
010810420061008  3
010810419023027  3
010810419023021  3
010810419023022  3
010810420061012  3
010810419023017  3
010810420061003  3
010810420061002  3
010810419023024  3
010810419023023  3
010810419023018  3
010810419023028  3
010810419023010  3
010810419023006  3
010179548002003  3
010179548005002  3
010179548005001  3
010179546002017  3
010179546002018  3
010179546002040  3
010179546002028  3
010179546002033  3
010179546002003  3
010179546002012  3
010179546001015  3
010179546002008  3
010179546002011  3
010179546001004  3
010179546001016  3
010179546001006  3
010179546002005  3
010179546002007  3
010179546001017  3
010179546002052  3
010179546002004  3
010179546002009  3
010179546002051  3
```

```
010179546001005  3
010179546002002  3
010179546002001  3
010179546002010  3
010179546002006  3
010179546001007  3
010179546001009  3
010179546001011  3
010179546001012  3
010179543001023  3
010179543001024  3
010179543001011  3
010179543001009  3
010179543001010  3
010179547001017  3
010179547001016  3
010179547001015  3
010179543004052  3
010179547001012  3
010179546003055  3
010179547001011  3
010179547001010  3
010179546003054  3
010179543001029  3
010179543001026  3
010179546003045  3
010179546003046  3
010179546003047  3
010179546003048  3
010179543001028  3
010179546003043  3
010179546003042  3
010179547001018  3
010179547001009  3
010179547001013  3
010179547001006  3
010179547001007  3
010179547001008  3
010179547001005  3
010179547001001  3
010179547001000  3
010179547001004  3
010179547001002  3
010179547001003  3
010179546003044  3
010179546003049  3
010179546003027  3
```

```
010179546003029  3
010179546003038  3
010179543001027  3
010179546003041  3
010179546003040  3
010179546003039  3
010179546003037  3
010179546003032  3
010179546003033  3
010179546003022  3
010179546003019  3
010179546003036  3
010179546003034  3
010179546003004  3
010179546003035  3
010179546003014  3
010179546003010  3
010179546003017  3
010179546003018  3
010179546003023  3
010179546003025  3
010179546003056  3
010179546003024  3
010179546003020  3
010179546003021  3
010179546003050  3
010179547002068  3
010179547002028  3
010179547002029  3
010179547002062  3
010179547002025  3
010179547002008  3
010179547002027  3
010179547002009  3
010179547002007  3
010179547001034  3
010179547001033  3
010179547001014  3
010179547002010  3
010179547002006  3
010179547002012  3
010179547002026  3
010179547002011  3
010179547002004  3
010179547002005  3
010179547002015  3
010179547002014  3
```

```
010179547002020  3
010179547002022  3
010179547002017  3
010179547002019  3
010179547002074  3
010179547002001  3
010179547002013  3
010179547002003  3
010179547002002  3
010179547002000  3
010179547002016  3
010179543004035  3
010179543004034  3
010179543004039  3
010179547003000  3
010179547003006  3
010179547003007  3
010179543004047  3
010179543004015  3
010179543004014  3
010179543004040  3
010179543004041  3
010179547003026  3
010179547003015  3
010179547003012  3
010179547003027  3
010179547003016  3
010179547003009  3
010179547003034  3
010179547003035  3
010179547003017  3
010179547003018  3
010179547003025  3
010179547003019  3
010179547003024  3
010179547003011  3
010179543004046  3
010179547003010  3
010179547003008  3
010179547003001  3
010179547003004  3
010179543004042  3
010179543004043  3
010179548003016  3
010179548003013  3
010179548003000  3
010179548002054  3
```

```
010179548002055  3
010179548002010  3
010179548002017  3
010179548002045  3
010179548002044  3
010179548002040  3
010179548002043  3
010179548002009  3
010179548002011  3
010179548002005  3
010179548002012  3
010179548002018  3
010179548002006  3
010179548005029  3
010179548005028  3
010179548005015  3
010179548005016  3
010179548005018  3
010179548005017  3
010179548005006  3
010179548005005  3
010179548005003  3
010179548005019  3
010179548005020  3
010179548005021  3
010179548005004  3
010179548005007  3
010179548002002  3
011110004001032  3
011110005001013  3
011110005001015  3
011110005001003  3
011110005001009  3
011110005001017  3
011110005001002  3
011110005001001  3
011110005001008  3
011110004001038  3
011110004001037  3
011110004001033  3
011110004001048  3
011110005001000  3
011110004001036  3
011110004001034  3
011110004001013  3
011110004001025  3
011110004001014  3
```

```
011110004001010  3
011110004001004  3
011110004001005  3
011110002002051  3
011110002002055  3
011110002002054  3
011110004001015  3
011110004001009  3
011110004001003  3
011110002002056  3
011110004001026  3
011110004001027  3
011110004001028  3
011110002002016  3
011110002002013  3
011110002002045  3
011110002002046  3
011110002002034  3
011110002002035  3
011110002002017  3
011110002002030  3
011110002002011  3
011110002002012  3
011110002002009  3
011110002002008  3
011110002002010  3
011110002002004  3
011110002002005  3
011110002002057  3
011110002002018  3
011110002002019  3
011110002002007  3
011110002002006  3
011110002002002  3
011110002002001  3
011110002002036  3
011110002002037  3
011110002002027  3
011110002002029  3
011110002002031  3
011110002002052  3
011110002002026  3
011110002002053  3
011110002002028  3
011110002002020  3
011110005002019  3
011110005004008  3
```

011110005004009  3
011110005004006  3
011110004004068  3
011110004002055  3
011110005004007  3
011110005004005  3
011110004002056  3
011110005004014  3
011110005004015  3
011110005004030  3
011110005004016  3
011110005004017  3
011110005004004  3
011110005004003  3
011110004002050  3
011110004002053  3
011110004002054  3
011110004002052  3
011110004002051  3
011110004002033  3
011110004002030  3
011110004002027  3
011110004002029  3
011110004002028  3
011110004002057  3
011110004002034  3
011110004002035  3
011110004002036  3
011110004002044  3
011110004002045  3
011110005002056  3
011110005002049  3
011110005002036  3
011110005002047  3
011110005002045  3
011110005002044  3
011110005002048  3
011110005002025  3
011110005002022  3
011110005002024  3
011110005002016  3
011110005002015  3
011110005002014  3
011110005002026  3
011110005002028  3
011110005002027  3
011110005002013  3

011110005002012  3
011110005002065  3
011110005002006  3
011110005002005  3
011110005002010  3
011110005002008  3
011110005002009  3
011110004003050  3
011110004003058  3
011110004003044  3
011110004003047  3
011110004003048  3
011110004003042  3
011110004003046  3
011110005002007  3
011110004003026  3
011110004003034  3
011110004003029  3
011110004003011  3
011110004003015  3
011110004003019  3
011110004003018  3
011110004003004  3
011110004003003  3
011110004003016  3
011110004003007  3
011110004003005  3
011110004003031  3
011110004003035  3
011110004003027  3
011110004003028  3
011110004003012  3
011110004003013  3
011110004003014  3
011110004003038  3
011110004003037  3
011110004003036  3
011110004003032  3
011110004003033  3
011110004001047  3
011110004001046  3
011110004003010  3
011110004003009  3
011110004003008  3
011110004003006  3
011110004001043  3
011110004001044  3

```
010179538001020 3
010179538001019 3
010179538001015 3
010179538001016 3
010179538001018 3
010179538001017 3
010179538001005 3
010179538001030 3
011110005002041 3
010179538001007 3
011110005002042 3
011110005002038 3
011110005002039 3
011110005002033 3
011110005002000 3
011110004003053 3
011110004003057 3
011110005001034 3
011110005002040 3
011110005001037 3
011110005001031 3
011110005001032 3
011110005001030 3
010179538001006 3
011110005002043 3
011110005001041 3
010179538001004 3
011110005001040 3
011110005001038 3
011110005001025 3
011110005001036 3
011110005001028 3
010179538001059 3
010179538001045 3
010179538001056 3
010179538001057 3
010179538001060 3
010179538001024 3
010179538001003 3
011110005001043 3
010179538001002 3
010179538001001 3
010179538001000 3
011110005001045 3
011110005001042 3
011110005001044 3
011110005001022 3
```

011110005001023  3
011110005001024  3
011110005001020  3
011110005001035  3
011110004003052  3
011110005001011  3
011110005001033  3
011110005001010  3
011110005001026  3
011110005001005  3
011110005001012  3
011110005001004  3
011110004001040  3
011110004001045  3
011110004001039  3
011110004001023  3
011110004001024  3
011110004002043  3
011110004002025  3
011110004002026  3
011110004002024  3
011110004002013  3
011110004002008  3
011110004002009  3
011110004002007  3
011110004002037  3
011110004002014  3
011110004002015  3
011110005004029  3
011110005004028  3
011110005004018  3
011110005004002  3
011110004002046  3
011110004002047  3
011110005004020  3
011110005004019  3
011110005004024  3
011110005004023  3
011110005002018  3
011110005002017  3
011110005004022  3
011110005002011  3
011110005004001  3
011110005004021  3
011110005004000  3
011110004002049  3
011110004002042  3

011110004002041  3
011110004002038  3
011110005003009  3
011110005004040  3
011110005003029  3
011110005003027  3
011110005003026  3
011110005003028  3
011110005004041  3
011110005004042  3
011110005004039  3
011110005003013  3
011110004004059  3
011110004004060  3
011110004004047  3
011110004004049  3
011110005003010  3
011110005003008  3
011110005003011  3
011110005003006  3
011110005003005  3
011110005003004  3
011110005003003  3
011110004004061  3
011110005003014  3
011110005003049  3
011110005003015  3
011110005003016  3
011110005003017  3
011110005003002  3
011110005003001  3
011110005003019  3
011110005003018  3
011110005003000  3
011110004002018  3
011110004002019  3
011110004002006  3
011110004002016  3
011110004002020  3
011110004002023  3
011110004002039  3
011110004002022  3
011110004002021  3
011110004002017  3
011110004002048  3
011110004003045  3
011110004003051  3

```
011110004002040 3
011110004003043 3
010179538002001 3
011110005003045 3
010179538002000 3
010179538001008 3
011110005002057 3
011110005002060 3
011110005002059 3
011110005002058 3
011110005002063 3
011110005002061 3
011110005002062 3
011110005002052 3
011110005002053 3
011110005002051 3
011110005002055 3
011110005002054 3
011110005002050 3
011110004004048 3
011110004004064 3
011110004004062 3
011110004004066 3
011110004004063 3
011110004004065 3
011110004002032 3
011110004002031 3
011110004002012 3
011110004002011 3
011110005004044 3
011110005004038 3
011110005004010 3
011110005004013 3
011110005004032 3
011110005004033 3
011110005004031 3
011110005004045 3
011110005002046 3
011110005002023 3
011110005004012 3
011110005004043 3
011110005004034 3
011110005004027 3
011110005004036 3
011110005004011 3
011110005004035 3
011110005004026 3
```

011110005004025  3
011110005002021  3
011110005002020  3
011110005004037  3
011110001001088  3
011110001001080  3
011110002003047  3
011110002003048  3
011110002003039  3
011110002003040  3
011110002003041  3
011110002003036  3
011110002003042  3
011110002003049  3
011110002003050  3
011110002003072  3
011110002003055  3
011110002003052  3
011110002003056  3
011110002003044  3
011110002003043  3
011110002003045  3
011110002003051  3
011110002003033  3
011110002003035  3
011110002003013  3
011110001001082  3
011110002003034  3
011110002003012  3
011110002003011  3
011110002003005  3
011110001001098  3
011110002002044  3
011110002002040  3
011110002002039  3
011110002002058  3
011110002001044  3
011110002001046  3
011110002001042  3
011110002001035  3
011110002001036  3
011110002001026  3
011110002001011  3
011110002001012  3
011110002001027  3
011110002001013  3
011110002001028  3