FILED

2023 Sep-11  PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 7

```
011110002001029  3
011110002001004  3
011110002001005  3
011110002001000  3
011110002001014  3
011110002001015  3
011110002001016  3
011110002001065  3
011110002001018  3
011110002001017  3
010299598002048  3
010299598002043  3
010299598002045  3
010299598002044  3
010299598002038  3
010299598002037  3
010299598002047  3
010299598002046  3
010299598002032  3
010299598002033  3
010299598002013  3
011110002002032  3
011110002002023  3
011110002002033  3
011110002002000  3
011110002002024  3
011110002002025  3
011110002002021  3
011110002003063  3
011110002003057  3
011110002003066  3
011110002003064  3
011110002003067  3
011110002003065  3
011110002003058  3
011110002003053  3
011110002003059  3
011110002003031  3
011110002003060  3
011110002003061  3
011110002003062  3
011110002003030  3
011110002002003  3
011110002003068  3
011110002003069  3
011110002003071  3
011110002003029  3
```

```
011110002003028  3
011110002003032  3
011110002003010  3
011110002003026  3
011110002003004  3
011110002003002  3
010750300002017  4
010750300002018  4
010750300002044  4
010750300002037  4
010750300002035  4
010750300002025  4
010750300002026  4
010750300002024  4
010750300002023  4
010750300002033  4
010750300002022  4
010750300002042  4
010750300002020  4
010750300001030  4
010750300002016  4
010939644022092  4
010939644022093  4
010750300002008  4
010750300002007  4
010939644022094  4
010750300002019  4
010750300002015  4
010750300002014  4
010750300002013  4
010750300002006  4
010939644022095  4
010939644022041  4
010939644022026  4
010750300002005  4
010939644022042  4
010939644022043  4
010939644022098  4
010750300001029  4
010750300001028  4
010939644022086  4
010939644022083  4
010939644022097  4
010939644022082  4
010939644022084  4
010750300001000  4
010939644022091  4
```

```
010939644022099  4
010939644022080  4
010939644022085  4
010939642001171  4
010939642001162  4
010939642001161  4
010939642001159  4
010939642001163  4
010939644022063  4
010939642001166  4
010939644022062  4
010939642001164  4
010939642001160  4
010939642001158  4
010939642001165  4
010939642001135  4
010939642001123  4
010939642001122  4
010939642001134  4
010939642001133  4
010939642001130  4
010939642001124  4
010939642001132  4
010939642001121  4
010939642001125  4
010939642001126  4
010939642001127  4
010939644022061  4
010939644022059  4
010939644022060  4
010939644022077  4
010939644022058  4
010939644022019  4
010939644022018  4
010939642001153  4
010939644022005  4
010939644022006  4
010939644022009  4
010939642001154  4
010939644022017  4
010939644022016  4
010939644022007  4
010939644022008  4
010939644022004  4
010939644022078  4
010939644022057  4
010939644022020  4
```

```
010939644022055  4
010939644022056  4
010939644022021  4
010939644022079  4
010939644022054  4
010939644022014  4
010939644022022  4
010939644022015  4
010599736002054  4
010599736002071  4
010599736002058  4
010599736002065  4
010599736002057  4
010599736002052  4
010599736002051  4
010599735002113  4
010599736002050  4
010599736002049  4
010599735002111  4
010599735002110  4
010599735002010  4
010599736002072  4
010599736002048  4
010599736002079  4
010599736002073  4
010599735002107  4
010599735002108  4
010599735002009  4
010599735002109  4
010599735002115  4
010599735002008  4
010599735002116  4
010599735002083  4
010599735002082  4
010599735002085  4
010599735002071  4
010599735002086  4
010599735002091  4
010599735002112  4
010599735002090  4
010750300002077  4
010750300002065  4
010750300002057  4
010750300002058  4
010750300002056  4
010750300002064  4
010750300002054  4
```

```
010750300002045  4
010750300002046  4
010750300002047  4
010750300002076  4
010750300002067  4
010750300002066  4
010750300002059  4
010750300002060  4
010750300002106  4
010750300002075  4
010750300002073  4
010750300002111  4
010750300002110  4
010750300002072  4
010570201003040  4
010750300002071  4
010750300002068  4
010750300002074  4
010750300002052  4
010750300002070  4
010570201003015  4
010750300002069  4
010939646003058  4
010939646003057  4
010750300002038  4
010750300002041  4
010750300002136  4
010750300001061  4
010750300001032  4
010750300001068  4
010750300001062  4
010750300001063  4
010750300001031  4
010750300001024  4
010750300001019  4
010750300001018  4
010750300001016  4
010750300001035  4
010750300001025  4
010750300001033  4
010750300001034  4
010750300001002  4
010750300001026  4
010750300001027  4
010750300001004  4
010750300001005  4
010939644022090  4
```

010750300001017  4
010750300001003  4
010939644022089  4
010939644022088  4
010939644022075  4
010939644022076  4
010750300001001  4
010939644022096  4
010939644022087  4
010939644022081  4
010939644022002  4
010939644021095  4
010939642001146  4
010939642001149  4
010939642001120  4
010939642001145  4
010939642001111  4
010939642001117  4
010939642001110  4
010939642001109  4
010939642001115  4
010939642001114  4
010939642001113  4
010939642001107  4
010939642001051  4
010939642001066  4
010939642001065  4
010939642001068  4
010939642001063  4
010939642001062  4
010939642001064  4
010939642001023  4
010939642001049  4
010939642001050  4
010939642001170  4
010939642001021  4
010939642001022  4
010939642001018  4
010599736002104  4
010599736002103  4
010599736002066  4
010939642001017  4
010939642001011  4
010939642001013  4
010939642001010  4
010939642001012  4
010599736002077  4

```
010599736002102 4
010939642001028 4
010939642001009 4
010939642001007 4
010939642001029 4
010939642001030 4
010939642001046 4
010939642001008 4
010939642001031 4
010939642001006 4
010599736002101 4
010599736002100 4
010599736002062 4
010599736002061 4
010599736002064 4
010599736002063 4
010599736002060 4
010599736002059 4
010599735002097 4
010599736002053 4
010599735002096 4
010599735002095 4
010599735002074 4
010599735002093 4
010599735002092 4
010599735002062 4
010599735002063 4
010330210001133 4
010330210004077 4
010330210004065 4
010330210004060 4
010330210004057 4
010330210004058 4
010330210004066 4
010330210004062 4
010330210004048 4
010330210004067 4
010330210004063 4
010330210004050 4
010330210004049 4
010330210004055 4
010330210004053 4
010330210004051 4
010330210004073 4
010330210004052 4
010330210004071 4
010330210004072 4
```

```
010330210004100  4
010330210004054  4
010330210004041  4
010750300003021  4
010750300003012  4
010750300003011  4
010750300001076  4
010750300001052  4
010750300001051  4
010750300001047  4
010750300001048  4
010750300001050  4
010750300001055  4
010750300001049  4
010750300001077  4
010750300001042  4
010750300001053  4
010750300001073  4
010750300001072  4
010750300001067  4
010750300001036  4
010750300001057  4
010750300001045  4
010750300001046  4
010750300001014  4
010750300001043  4
010750300001038  4
010750300001088  4
010750300001044  4
010750300001089  4
010939644022070  4
010750300001012  4
010939644022071  4
010750300001011  4
010939644022072  4
010330210004047  4
010330210004023  4
010330210004028  4
010330210001100  4
010330210001102  4
010330210001101  4
010330210001089  4
010330210001093  4
010330210001094  4
010330210001092  4
010330210001099  4
010330210001097  4
```

010330210001096  4
010330210001076  4
010330210004061  4
010330210001098  4
010330210001095  4
010330210001075  4
010330210001174  4
010330210001049  4
010330210001074  4
010330210001184  4
010330210001077  4
010330210001047  4
010330210001052  4
010330210001012  4
010330210001053  4
010330210001050  4
010330210001058  4
010330210001059  4
010330210001062  4
010330210001051  4
010750302004090  4
010750302004093  4
010750302002033  4
010750302004078  4
010750302004077  4
010750302004092  4
010750302004091  4
010750302004049  4
010750302004045  4
010750302004044  4
010750302004023  4
010750302004064  4
010750302004050  4
010750302004022  4
010750302004015  4
010750302004094  4
010750302004017  4
010750302004016  4
010750302004020  4
010750302004019  4
010750302004018  4
010750302004008  4
010750302004007  4
010750302004083  4
010750302004065  4
010750302004082  4
010750302004051  4

```
010750302004052  4
010750302004080  4
010750302004081  4
010750302004053  4
010750302004056  4
010599734002007  4
010599735002103  4
010599735002102  4
010599735002016  4
010599734002033  4
010599734002021  4
010599735002007  4
010599734002020  4
010599735002101  4
010599735002006  4
010599734002009  4
010599734002011  4
010599734002010  4
010599734001077  4
010599734002008  4
010599734001066  4
010599734002002  4
010599734002000  4
010599734001067  4
010599734001063  4
010599735002004  4
010599735002100  4
010599735002003  4
010599735002002  4
010599735001073  4
010599735002005  4
010599735001079  4
010599735001077  4
010599735001078  4
010599734001078  4
010599734001065  4
010599734001068  4
010330210001048  4
010330210001167  4
010330210001046  4
010330210001186  4
010330210001073  4
010330210001045  4
010330210001070  4
010330210001175  4
010330210001178  4
010330210001181  4
```

```
010330210001182  4
010330210001176  4
010330210001168  4
010330210001199  4
010330210001044  4
010330210001169  4
010330210001177  4
010330210001171  4
010330210001043  4
010330210001173  4
010330210001068  4
010330210001054  4
010330210001065  4
010330210001066  4
010330210001071  4
010330210001067  4
010330210001069  4
010330210001072  4
010330210001055  4
010330210001056  4
010330210001064  4
010330210001016  4
010750301021044  4
010750301021055  4
010750301021040  4
010750301021006  4
010750301021007  4
010750301021012  4
010750300002117  4
010750300002115  4
010750301021013  4
010750301021009  4
010750301021011  4
010750301021010  4
010750300002137  4
010750300002118  4
010750300003063  4
010750300003029  4
010750300003008  4
010750300002102  4
010750300003005  4
010750300003065  4
010750300003002  4
010750300003004  4
010750300003003  4
010750300002040  4
010750300002100  4
```

```
010750300002101  4
010750300002099  4
010750300002114  4
010750300002091  4
010750300003001  4
010750300002105  4
010750300002119  4
010570201003129  4
010570201003075  4
010570202002001  4
010570201002098  4
010570201002099  4
010570201002095  4
010570201002094  4
010570201002093  4
010570201002092  4
010570201002084  4
010570201002082  4
010570201002083  4
010750301021052  4
010750301021025  4
010750301021035  4
010750301021022  4
010750301021021  4
010750301021034  4
010750301021037  4
010750301021039  4
010750301021038  4
010750301021020  4
010750301021017  4
010750300003062  4
010750301021016  4
010750301021023  4
010750301021024  4
010750301021015  4
010750300003064  4
010750301021014  4
010750300002116  4
010750301021043  4
010599734001055  4
010599734001054  4
010599734001049  4
010599734001017  4
010599734001016  4
010599734001018  4
010330210001166  4
010330210001165  4
```

```
010330210001163  4
010599734001009  4
010330210001164  4
010330210001160  4
010599734001015  4
010599734001048  4
010599734001008  4
010599734001013  4
010599734001007  4
010330210001162  4
010330210001156  4
010330210001148  4
010330210001147  4
010330210001154  4
010330210001149  4
010330210001150  4
010330210001153  4
010330210001185  4
010330210001152  4
010330210001138  4
010330210001151  4
010330210001137  4
010330210001140  4
010330210001136  4
010599736002067  4
010599736002105  4
010939642001067  4
010939642001061  4
010939642001060  4
010939642001052  4
010939642001172  4
010939642001048  4
010939642001039  4
010939642001087  4
010939642001054  4
010939642001112  4
010939642001053  4
010939642001047  4
010939642001055  4
010939642001108  4
010939642001088  4
010939642001089  4
010939642001168  4
010939642001169  4
010939642001040  4
010939642001024  4
010939642001019  4
```

010939642001015  4
010939642001026  4
010939642001025  4
010939642001027  4
010939642001020  4
010939642001016  4
010599736002078  4
010599736002076  4
010939642001014  4
010330210001155  4
010330210001142  4
010330210001141  4
010330210001144  4
010330210001143  4
010330210001146  4
010330210001145  4
010330210001134  4
010330210001131  4
010330210001135  4
010330210001127  4
010330210001126  4
010330210001139  4
010330210001161  4
010330210001124  4
010330210001130  4
010330210001128  4
010330210001121  4
010330210001122  4
010330210001129  4
010330210001123  4
010330210001119  4
010330210001120  4
010330210001017  4
010330210001022  4
010330210001023  4
010330210001018  4
010330210001015  4
010330210004059  4
010330210001179  4
010330210001180  4
010330210001172  4
010330210001042  4
010330210001041  4
010330210001030  4
010330210001031  4
010330210004032  4
010330210004033  4

```
010330210004046  4
010330210004034  4
010330210004039  4
010330210004035  4
010330210004036  4
010330210004037  4
010330210001040  4
010330210004038  4
010330210003041  4
010330210003030  4
010330210003031  4
010330210001027  4
010330210001028  4
010750301014014  4
010750301014007  4
010750302004003  4
010750301011024  4
010750301011019  4
010750301011025  4
010750302004002  4
010750301011026  4
010750301011018  4
010750301011021  4
010750301011020  4
010750301011016  4
010750301014072  4
010750301011014  4
010750301011015  4
010750301011017  4
010750301011013  4
010750301011009  4
010750301011012  4
010750301011011  4
010750301011010  4
010750301011005  4
010750301011007  4
010750301011003  4
010750301011030  4
010750301011028  4
010750301011029  4
010750301022063  4
010750301022061  4
010750301011027  4
010330210001112  4
010330210001113  4
010330210001114  4
010330210001115  4
```

```
010330210001116 4
010330210001118 4
010330210001110 4
010330210001125 4
010330210001111 4
010330210001104 4
010330210001109 4
010330210001117 4
010330210001107 4
010330210001103 4
010330210001105 4
010330210001106 4
010330210001108 4
010330210001080 4
010330210001088 4
010330210001087 4
010330210001086 4
010330210001084 4
010330210001081 4
010330210001082 4
010330210001083 4
010330210001079 4
010330210001085 4
010330210001078 4
010330210001183 4
010330210001090 4
010330210001091 4
010330210001008 4
011339659003073 4
011339659003050 4
011339659003038 4
011339659003036 4
011339659003037 4
011339659003024 4
011339659003029 4
011339659003030 4
011339659003019 4
011339659003028 4
011339659003022 4
011339659003021 4
011339659003020 4
011339659002035 4
011339659002032 4
011339659002031 4
011339659002030 4
011339659002033 4
011339659002034 4
```

```
011339659003027  4
011339659002047  4
011339659002036  4
011339659002037  4
011339659002029  4
011339659001035  4
011339659001032  4
010939644022023  4
010939644022024  4
010939644022052  4
010939644022053  4
010939644022034  4
010939644022036  4
011030051011058  5
011030051011011  5
011030051011059  5
011030051011012  5
011030051011013  5
011030051014013  5
011030051014014  5
011030051014015  5
011030051014016  5
011030051014008  5
011030051014037  5
011030051014007  5
011030051014017  5
011030051014018  5
011030051062009  5
011030051014012  5
011030051062004  5
011030051014011  5
011030051014009  5
011030051014004  5
011030051014003  5
011030051011006  5
011030051014001  5
011030051011010  5
010330210001170  4
010330210001158  4
010330210001159  4
010330210004068  4
010330210001132  4
010330210004056  4
010330210004069  4
010330210004070  4
010750301023047  4
010750301011004  4
```

```
010750301023041  4
010750301023039  4
010750301023042  4
010750301023023  4
010750301022060  4
010750301023048  4
010750301023020  4
010750301023022  4
010750301023043  4
010750301023044  4
010750301023021  4
010750301023046  4
010750301023045  4
010750301021082  4
010750301021085  4
010750301022036  4
010750301022035  4
010750301021079  4
010750301014062  4
010750301014063  4
010750301012043  4
010750301012011  4
010750301012004  4
010750301014046  4
010750301012002  4
010750301014047  4
010750301014048  4
010750301014049  4
010750301012003  4
010750301012001  4
010939644012021  4
010939644012020  4
010939644012019  4
010939644012018  4
010939644012095  4
010939644012015  4
010939644021073  4
010939644021082  4
010939644021087  4
010939644021084  4
010939644021083  4
010939644021024  4
010939644021063  4
010939644021028  4
010939644021027  4
010939644021025  4
010939644021026  4
```

```
010939644021012  4
010939644021011  4
010939643002023  4
010939644021069  4
010939644021070  4
010939644021023  4
010939644021071  4
010939644021029  4
010939644021064  4
010939644021022  4
010939644021043  4
010939644021094  4
010939644021031  4
010939644021030  4
010939644021018  4
010939644021016  4
010939644021015  4
010939644021017  4
010939644021010  4
010939644021009  4
010939643002022  4
010939643002015  4
010939644021008  4
010939643002021  4
010939644021021  4
010939644021007  4
010939644021014  4
010939643002034  4
010939643002020  4
010939643002033  4
010939643002019  4
010939643002008  4
010939642001105  4
010939643002017  4
010939643002018  4
010939642001106  4
010939642001104  4
010939642001103  4
010939643002014  4
010939643002016  4
010939643002012  4
010939643002013  4
010939643002006  4
010939643002007  4
010939642001101  4
010939642001167  4
010939644021042  4
```

```
010750301014071 4
010750301023037 4
010750301023036 4
010750301023035 4
010750301023026 4
010750301023034 4
010750301023033 4
010750301014070 4
010750301023025 4
010750301023049 4
010750301023013 4
010750301023014 4
010750301023012 4
010750301023015 4
010750301023024 4
010750301023011 4
010750301023027 4
010750301023031 4
010750301023028 4
010750301023004 4
010750301023030 4
010750301023029 4
010750301023001 4
010750301023019 4
010750301023016 4
010750301023017 4
010750301023010 4
010750301023018 4
010750301023009 4
010750301023008 4
010750301021083 4
010750301023000 4
010750301023007 4
010750301023006 4
010750301023003 4
010750301023002 4
010750301021046 4
010750301021072 4
010750301021048 4
010750301021049 4
010750301021050 4
010750300004083 4
010750300004082 4
010750300004079 4
010750300004081 4
010750300004070 4
010750300004080 4
```

010750300004069  4
010750300004030  4
010750300001080  4
010750300004028  4
010750300004029  4
010750300001079  4
010750300001085  4
010750301014016  4
010750300004067  4
010750300004091  4
010750300004066  4
010750300004064  4
010750300004071  4
010750300004065  4
010750300004062  4
010770112002043  4
010770112002025  4
010770112002047  4
010770112002021  4
010770112002015  4
010770112002014  4
010770112002013  4
010770112002020  4
010770112002019  4
010770112002016  4
010770112002017  4
010770112002007  4
010770112002026  4
010770112002018  4
010770112002006  4
010770112002005  4
010330210001202  4
010330210001001  4
010330210001203  4
010770113001078  4
010770113001036  4
010770113001050  4
010770113001076  4
010770113001077  4
010770113001080  4
010770113001081  4
010770113001082  4
010770113001052  4
010770113001053  4
010770113001048  4
010770113001051  4
010770113001070  4

```
010770113001079  4
010770113001071  4
010770113001072  4
010770113001073  4
010770113001064  4
010770113001054  4
010770113001044  4
010770113001075  4
010770113001074  4
010770113001033  4
010770113001063  4
010770113001062  4
010770113001060  4
010770113001057  4
010770113001065  4
010770113001055  4
010770113001058  4
010770113001067  4
010770113001068  4
010770113001059  4
010770113001056  4
010770113001047  4
010770113001061  4
010770113001043  4
010770113001066  4
010770113001089  4
010770113001034  4
010770113001100  4
010770113001097  4
010770113001042  4
010770113001020  4
010770113001045  4
010750301021028  4
010750301021027  4
010750301021026  4
010750301021031  4
010750300003071  4
010750301021030  4
010750300003070  4
010750300003066  4
010750301021029  4
010750301021019  4
010750301021018  4
010750300003067  4
010750300003061  4
010750300004049  4
010750300004048  4
```

```
010750300004033  4
010750300004023  4
010750300004021  4
010750300004005  4
010750300004009  4
010750300004022  4
010750300004038  4
010750300004041  4
010750300004039  4
010750300004040  4
010750300004090  4
010750300004042  4
010750300004020  4
010750300004008  4
010750300004017  4
010750300004016  4
010750300004043  4
010770113001104  4
010770113001107  4
010770113002055  4
010770113001105  4
010770113002044  4
010770113001098  4
010770113001093  4
010770113001009  4
010770113001085  4
010770113001008  4
010770113001006  4
010770113001003  4
010770113002046  4
010770113002005  4
010770113001004  4
010770113001015  4
010770113001014  4
010770113001013  4
010770113001002  4
010770113001111  4
010770113001001  4
010770113001005  4
010750300003043  4
010750300003041  4
010750300003022  4
010750300003039  4
010750300003040  4
010750300003038  4
010750300003023  4
010750300003013  4
```

```
010750300002134  4
010750300003032  4
010750300003033  4
010750300003059  4
010750300003058  4
010750300003060  4
010750300003024  4
010750300003025  4
010750300003020  4
010750300003026  4
010750300003019  4
010750300003014  4
010750300003027  4
010750300003031  4
010750300003030  4
010750300003028  4
010750300003015  4
010750300003016  4
010750300003018  4
010750300003009  4
010750300003006  4
010750300003007  4
010750300003017  4
010750300003010  4
010330210001007  4
010330210001061  4
010330210001201  4
010330210001204  4
010330210001010  4
010330210001200  4
010330210001006  4
010330210001063  4
010330210001011  4
010330210001057  4
010330210001005  4
010330210001060  4
010330210001013  4
010330210001014  4
010770113001030  4
010770113001027  4
010770113001026  4
010330210001009  4
010330210001000  4
010939644022013  4
010939644022011  4
010939644022010  4
010939644022003  4
```

```
010939644022012  4
010939642001136  4
010939642001155  4
010939642001137  4
010939642001156  4
010939642001138  4
010939642001157  4
010939642001151  4
010939642001150  4
010939642001131  4
010939642001140  4
010939642001141  4
010939642001139  4
010939642001129  4
010939642001128  4
010939642001084  4
010939642001085  4
010939642001142  4
010939642001143  4
010939642001144  4
010939642001118  4
010939642001086  4
010939642001119  4
010939644022000  4
010939642001152  4
010939642001148  4
010939642001147  4
010939644022001  4
010939643003023  4
010939643005029  4
010939643004054  4
010939643005027  4
010939643005028  4
010939643004053  4
010939643004057  4
010939643004052  4
010939644011013  4
010939644011022  4
010939644011016  4
010939644011010  4
010939643005022  4
010939643005024  4
010939643005020  4
010939643004055  4
010939643005021  4
010939643005015  4
010939643005019  4
```

```
010939643005018  4
010939643005017  4
010939643004042  4
010939643004043  4
010939643004035  4
010939643004051  4
010939643004044  4
010939643004048  4
010939643004046  4
010939643004024  4
010939642001116  4
010939642001097  4
010939642001099  4
010939642001096  4
010939642001098  4
010939642001090  4
010939642001095  4
010939642001100  4
010939642001094  4
010939642001091  4
010939642001081  4
010939642001092  4
010939642001056  4
010939642001080  4
010939642001057  4
010939642001058  4
010939642001069  4
010939642001059  4
010939642001043  4
010939642001070  4
010939642001071  4
010939642001072  4
010939642001042  4
010939642001079  4
010939642001078  4
010939642001074  4
010939642001073  4
010939643003034  4
010939643003001  4
010939643003002  4
010939642001093  4
010939642001082  4
010939643004003  4
010939643004002  4
010939642001077  4
010939642001083  4
010939642001076  4
```

```
010939643004004  4
010939642001041  4
010939642001045  4
010939642001044  4
010939642001038  4
010939642001032  4
010939642001075  4
010939642001037  4
010939642001033  4
010939642001005  4
010599736002099  4
010939642001004  4
010599736002084  4
010939642001036  4
010939642001035  4
010939642001034  4
010939643004001  4
010939642001003  4
010599736002088  4
010939642001002  4
010599736002087  4
010599736002097  4
010599736002089  4
010939642001001  4
010599736002098  4
010599736002085  4
010599736002090  4
010599736002091  4
010939643003003  4
010939643003000  4
010599734001020  4
010330210004099  4
010330210001157  4
010599734001035  4
010599734001004  4
010599734001036  4
010599734001005  4
010599734001021  4
010599734001042  4
010599734001003  4
010599734001001  4
010330210004096  4
010599735001030  4
010599735001011  4
010599735001050  4
010599734001032  4
010599734001031  4
```

```
010599734001028  4
010599735001013  4
010599735001049  4
010599735001008  4
010599735001010  4
010599735001006  4
010599735001005  4
010599735001009  4
010599735001007  4
010599735001090  4
010599731001101  4
010599734001030  4
010599734001026  4
010599735001018  4
010599735001004  4
010599734001051  4
010599734001046  4
010599734001047  4
010599734001050  4
010599734001087  4
010599734001044  4
010599734001043  4
010599734001045  4
010599734001039  4
010599734001086  4
010599734001019  4
010599734001040  4
010599735001024  4
010599735001016  4
010599735001017  4
010599735001029  4
010599734001041  4
010599734001034  4
010599734001038  4
010599734001037  4
010599734001033  4
010599734001014  4
010599734001006  4
010599735001083  4
010599734001052  4
010599735001084  4
010599734001053  4
010599735001026  4
010599735001074  4
010599735001072  4
010599735001087  4
010599735001062  4
```

```
010599735001034  4
010599735001063  4
010599735001065  4
010599735001025  4
010599735001035  4
010599736002007  4
010599736002005  4
010599736002011  4
010599736002009  4
010599736002006  4
010599735001061  4
010599735001067  4
010599735001066  4
010599736002003  4
010599736002106  4
010599736002004  4
010599735001092  4
010599735001059  4
010599735001033  4
010599735001060  4
010599735001064  4
010599735001036  4
010599735001032  4
010599736002044  4
010599736002029  4
010599736002043  4
010599736002108  4
010599736002037  4
010599736002042  4
010599736002107  4
010599736002092  4
010599736002094  4
010599736002027  4
010599736002008  4
010599736002036  4
010599736002034  4
010599736002014  4
010599736002001  4
010599736002035  4
010599736002015  4
010599736002002  4
010599735002001  4
010599735001091  4
010599735002000  4
010599735001069  4
010599736002012  4
010599736002013  4
```

```
010599735001080  4
010599735001068  4
010599735001081  4
010599735001082  4
010599735001089  4
010599735001071  4
010599735001086  4
010599735001085  4
010599737011033  4
010599737011037  4
010599737011055  4
010599737011054  4
010599737011038  4
010599737011035  4
010599736002081  4
010599736002080  4
010599736002074  4
010599736002047  4
010599736002082  4
010599736002045  4
010599735002114  4
010599736002022  4
010599736002021  4
010599736002020  4
010599736002023  4
010599736002024  4
010599736002031  4
010599736002046  4
010599736002033  4
010599736002032  4
010599736002025  4
010599736002030  4
010599736002028  4
010599736002026  4
010599736002017  4
010599736002019  4
010599736002018  4
010599736002010  4
010599736002086  4
010599736002083  4
010599734001064  4
010599734001089  4
010599734001062  4
010599735001075  4
010599735001088  4
010599735001076  4
010599734001069  4
```

010599735001070  4
010599734001088  4
010599734001075  4
010599734001085  4
010599734001071  4
010599734001070  4
010599734001076  4
010599734001074  4
010599734001073  4
010599734001056  4
010599734001072  4
010599734003002  4
010599734003050  4
010599734001079  4
010599734001080  4
010599734003000  4
010599734003001  4
010599734001082  4
010599734003007  4
010599734001081  4
010599734001059  4
010599734001061  4
010599734001060  4
010599734001058  4
010599734001057  4
010750302001056  4
010750302001055  4
010750302001054  4
010750302001086  4
010750302004079  4
010750302001062  4
010750302001047  4
010750302001048  4
010750302001041  4
010750302001040  4
010750302001042  4
010750302001045  4
010750302001058  4
010750302001057  4
010750302001044  4
010750302001043  4
010750302001036  4
010750302001039  4
010750302001020  4
010750302001021  4
010750302001038  4
010750302001019  4

```
010750302001049  4
010750302001046  4
010750302001050  4
010750302001053  4
010750302001037  4
010750302001035  4
010750302001052  4
010750302001032  4
010750302001051  4
010750302001030  4
010750302001083  4
010750302002008  4
010750302002004  4
010750302002005  4
010750302002000  4
010750302001070  4
010750302001027  4
010750302001081  4
010750302001024  4
010750302001004  4
010750302001005  4
010750302001006  4
010750302001010  4
010750302001073  4
010750302001080  4
010750302001078  4
010750302001079  4
010750302001072  4
010750302001074  4
010750302001075  4
010750302001026  4
010750302001011  4
010750302001012  4
010750302001013  4
010750302001077  4
010750302001076  4
010750302001015  4
010750302001014  4
010750301022062  4
010750301022069  4
010750301022058  4
010750301022057  4
010750301022059  4
010750301022034  4
010750301022033  4
010750301022052  4
010750301022054  4
```

```
010750301022053  4
010750301022027  4
010750301022065  4
010750301022032  4
010750302001007  4
010750302001003  4
010750301022030  4
010750301022056  4
010750301022031  4
010750301022055  4
010750301022028  4
010750301022029  4
010750301022022  4
010750301021080  4
010750301021078  4
010750301023005  4
010750301021077  4
010750301021073  4
010750301021075  4
010750301021051  4
010750301021053  4
010750301021033  4
010750301021074  4
010750301021036  4
010750301021054  4
010750301021041  4
010750301021042  4
010939644022074  4
010939644022073  4
010750300001013  4
010750300001010  4
010939644022067  4
010939644022069  4
010939644022068  4
010750300001022  4
010750300001039  4
010750300001023  4
010750300001040  4
010750300001041  4
010750300001037  4
010750300001021  4
010750300001006  4
010750300001020  4
010750300001015  4
010750300001009  4
010750300001007  4
010750300001008  4
```

```
010939644022066  4
010939644022065  4
010939644022064  4
010750300001070  4
010750300001071  4
010750300001066  4
010750300001069  4
010750300001064  4
010750300001058  4
010750300001059  4
010750300001060  4
010750300001065  4
010750300004051  4
010750300004052  4
010750300004045  4
010750300004050  4
010750300004032  4
010750300004025  4
010750300004024  4
010750300004031  4
010750300004026  4
010750300004000  4
010750300002135  4
010750300001086  4
010750300001074  4
010750300001075  4
010750301014001  4
010750301014002  4
010750301021047  4
010750301014005  4
010750301014000  4
010750300004076  4
010750300004075  4
010750300004074  4
010750300004035  4
010750300004037  4
010750300004036  4
010750300004034  4
010750300004088  4
010750300004087  4
010750301021032  4
010750300003068  4
010750300003072  4
010750301021045  4
010750301013000  4
010750301014045  4
010750301013008  4
```

```
010750301014044  4
010750301014043  4
010750301013006  4
010750301014031  4
010750301014029  4
010750301014033  4
010750301014023  4
010750301014022  4
010750300004084  4
010750301014032  4
010750301014021  4
010750301014020  4
010750301014065  4
010750301014066  4
010750301014067  4
010750301014030  4
010750301014061  4
010750301014064  4
010750301014060  4
010750301014028  4
010750301014024  4
010750301014019  4
010750301014025  4
010750301014018  4
010750301014073  4
010750301014017  4
010750301014015  4
010750301014027  4
010750301014026  4
010750301012036  4
010750301012026  4
010750301012022  4
010750301012024  4
010750301012018  4
010750301014051  4
010750301012025  4
010750301012006  4
010750301014056  4
010750301014054  4
010750301014059  4
010750301014050  4
010750301014052  4
010750301014053  4
010750301014055  4
010750301023032  4
010750301014013  4
010750301014011  4
```

```
010750301014008 4
010750301014058 4
010750301014057 4
010750301014012 4
010750301014009 4
010750301014006 4
010750301014010 4
010750301021081 4
010750301011000 4
010750301023040 4
010750301012040 4
010750301023038 4
010750301012037 4
010750301012038 4
010750302004021 4
010750302004001 4
010750302004004 4
010750302004005 4
010750302004000 4
010750302004006 4
010750302004054 4
010750302004055 4
010750301013045 4
010750301013054 4
010750301013047 4
010750301013048 4
010750301013024 4
010750301013020 4
010750301013023 4
010750301013019 4
010750301013021 4
010750301013007 4
010750301013046 4
010750301013005 4
010750301011023 4
010750301011031 4
010750301011022 4
010750301013049 4
010750301013052 4
010750301013050 4
010750301013004 4
010750301013002 4
010750301013003 4
010750301013051 4
010750301013053 4
010750301013001 4
010750302004029 4
```

```
010750301013043  4
010750301013037  4
010750301013038  4
010750301013035  4
010750301013036  4
010750301013042  4
010750302004027  4
010750302004033  4
010750302004028  4
010750301013044  4
010750301013033  4
010750301013029  4
010750301013027  4
010750301013039  4
010750301013055  4
010750301013034  4
010750301013026  4
010750301013030  4
010750301013040  4
010750301013041  4
010750301013015  4
010750301013028  4
010750301013016  4
010750301013032  4
010750301013031  4
010750301013025  4
010750301013022  4
010750301013018  4
010750301013014  4
010750301013013  4
010750301013012  4
010750301014038  4
010750301014039  4
010750301014037  4
010750301014042  4
010750301013017  4
010750301013011  4
010750301013009  4
010750301013010  4
010750301014069  4
010750301014068  4
010750301014041  4
010750301014040  4
010750301014036  4
010750301014035  4
010750301014034  4
010750300004085  4
```

```
010750300004086  4
010750302003063  4
010750302004087  4
010750302004073  4
010750302004062  4
010750302004038  4
010750302003059  4
010750302003058  4
010750302003057  4
010750302004068  4
010750302003056  4
010750302003002  4
010750302004074  4
010750302004067  4
010750302004031  4
010750302004039  4
010750301012010  4
010750301012005  4
010750301012000  4
010750301012012  4
010750301012042  4
010750301012015  4
010750301012014  4
010750301012019  4
010750301012020  4
010750301012009  4
010750301012008  4
010750301012007  4
010750301012013  4
010750301012021  4
010750301012023  4
010750301012017  4
010750301012016  4
010750301011006  4
010750301012041  4
010750301012033  4
010750301012034  4
010750301012029  4
010750301012030  4
010750301012028  4
010750301012027  4
010750301012031  4
010750301012032  4
010750301011008  4
010750301011002  4
010750301012035  4
010750301011001  4
```

```
010750301012039  4
010750300004059  4
010750300004060  4
010750301014004  4
010750301014003  4
010750300004061  4
010750300004077  4
010750300004078  4
010750300004058  4
010750300004072  4
010750300004073  4
010750300004027  4
010750300001078  4
010750300001084  4
010750300001081  4
010750300001082  4
010750300001083  4
010750300001087  4
010750300001054  4
010750300001056  4
010750300004063  4
010750300004068  4
010750300004001  4
010750300004057  4
010750300004003  4
010750300004056  4
010750300004089  4
010750300004055  4
010750300004047  4
010750300004054  4
010750300004053  4
010750300004046  4
010750300004002  4
010750300004019  4
010750300004018  4
010750300004004  4
010750300004006  4
010750300004007  4
010750300004015  4
010750300004013  4
010750300004012  4
010750300004011  4
010750300004010  4
010750300003049  4
010750300003050  4
010750300004014  4
010750300003045  4
```

010750300003052  4
010750300003047  4
010750300003046  4
010750300003048  4
010750300003044  4
010750300004044  4
010750300003069  4
010750300003054  4
010750300003055  4
010750300003057  4
010750300003056  4
010750300003034  4
010750300003053  4
010750300003036  4
010750300003037  4
010750300003035  4
010750300003051  4
010750300003042  4
010599735002045  4
010599735002032  4
010599735002031  4
010599734003028  4
010599734003030  4
010599734003047  4
010599734003014  4
010599734003046  4
010599734003045  4
010599734003016  4
010599734003044  4
010599734003018  4
010599734003017  4
010599734003038  4
010599734003039  4
010599734003019  4
010599734003009  4
010599734003004  4
010599734003015  4
010599734003010  4
010599734003013  4
010599734003011  4
010599734003012  4
010599734003037  4
010599734003005  4
010599734003003  4
010599736002075  4
010599736002068  4
010599736002069  4

```
010599736002055  4
010599736002070  4
010599736002056  4
010599734002025  4
010599734002029  4
010599734002028  4
010599734002027  4
010599734002019  4
010599734002018  4
010599734002005  4
010599734002006  4
010599734003036  4
010599734003041  4
010599734003035  4
010599734003024  4
010599734003025  4
010599734003006  4
010599734003008  4
010599734002004  4
010599734002003  4
010599734002001  4
010599735002017  4
010599734002024  4
010599734002023  4
010599734002034  4
010599735002104  4
010599734002031  4
010599734002022  4
010599734002032  4
010599734002017  4
010599734002016  4
010599734002015  4
010599734002014  4
010599734002013  4
010599734002012  4
010599735002098  4
010599735002099  4
010599735002106  4
010599735002037  4
010599735002042  4
010599735002030  4
010599735002036  4
010599734003048  4
010599734003049  4
010599735002039  4
010599735002029  4
010599735002028  4
```

```
010599734003027  4
010599734003020  4
010599735002027  4
010599735002026  4
010599734002041  4
010599734003026  4
010599734002040  4
010599734002035  4
010599734002030  4
010599734003042  4
010599734003043  4
010599734003040  4
010599734003021  4
010599734003022  4
010599734003023  4
010599734002036  4
010599734002038  4
010599734002026  4
010599734002037  4
010599735002018  4
010599735002075  4
010599735002064  4
010599735002094  4
010599735002084  4
010599735002080  4
010599735002076  4
010599735002077  4
010599735002081  4
010599735002079  4
010599735002065  4
010599735002078  4
010599735002061  4
010599735002060  4
010599735002051  4
010599735002059  4
010599735002038  4
010599735002050  4
010599735002048  4
010599735002049  4
010599734003029  4
010599735002053  4
010599735002052  4
010599735002054  4
010599735002035  4
010599734003034  4
010599734003031  4
010599735002034  4
```

```
010599734003033  4
010599735002043  4
010599735002033  4
010599734003032  4
010599735002044  4
010599735002087  4
010599735002066  4
010599735002067  4
010599735002040  4
010599735002055  4
010599735002069  4
010599735002056  4
010599735002070  4
010599735002041  4
010599735002047  4
010599735002046  4
010599735002057  4
010599735002058  4
010599735002025  4
010599735002072  4
010599735002073  4
010599735002068  4
010599735002024  4
010599735002023  4
010599734002039  4
010599735002022  4
010599735002020  4
010599735002014  4
010599735002021  4
010599735002019  4
010599735002089  4
010599735002088  4
010599735002013  4
010599735002011  4
010599735002012  4
010599735002015  4
010599735002105  4
010159819021020  3
010159819021002  3
010159819021011  3
010159819021021  3
010159819021001  3
010159819021012  3
010150025043038  3
010150025041020  3
010150025041021  3
010150025041017  3
```

```
010150026001022  3
010150026001021  3
010150025041016  3
010150025043048  3
010150025041019  3
010150025041014  3
010150025041015  3
010150025041011  3
010150025041013  3
010150026001011  3
010150026001014  3
010150026001009  3
010150026001015  3
010550016001028  4
010550016001027  4
010550016001026  4
010550016001025  4
010550016001024  4
010550016001023  4
010550016002019  4
010550016001033  4
010550016001036  4
010550017002014  4
010550016001034  4
010550016001022  4
010550016001017  4
010550016001021  4
010550112003014  4
010550112003013  4
010550016001019  4
010550016001020  4
010550016001018  4
010550112002016  4
010550112002013  4
010550112002014  4
010550112002015  4
010550017001031  4
010550017001028  4
010550112002012  4
010550016001008  4
010550016001002  4
010550016001003  4
010550016001006  4
010550016001001  4
010550016001005  4
010550016002009  4
010550016002002  4
```

```
010550016001067  4
010550016001060  4
010550016002016  4
010550016002017  4
010550016002018  4
010550016001079  4
010550016001064  4
010550016001061  4
010550016001058  4
010550016001059  4
010550016001069  4
010550016001070  4
010550016001063  4
010550016001055  4
010550016001062  4
010550016002021  4
010550016002020  4
010550016001052  4
010550016001053  4
010550016001051  4
010550016001054  4
010550011004010  4
010550011004000  4
010550016001075  4
010550016001076  4
010550016001091  4
010550016001077  4
010550016001068  4
010550016001074  4
010550016001078  4
010550016001000  4
010550112003007  4
010550112003008  4
010550013002035  4
010550013002034  4
010550013002031  4
010550013002026  4
010550013002033  4
010550013002032  4
010550112003004  4
010550112003003  4
010550013002020  4
010550112003006  4
010550112003002  4
010550112003015  4
010550112003011  4
010550112003010  4
```

```
010550112003005  4
010550013002027  4
010550013002028  4
010550112003001  4
010550013002017  4
010550013002023  4
010550013002005  4
010550013002004  4
010550013002021  4
010550013002022  4
010550013002003  4
010550013002019  4
010550013002002  4
010550013002018  4
010550013001001  4
010550106011026  4
010550106011015  4
010550106011013  4
010550106011025  4
010550106011014  4
010550106011012  4
010550106011007  4
010550106011000  4
010550106011008  4
010550002002031  4
010550013001010  4
010550002002033  4
010550002002037  4
010550002002035  4
010550002002032  4
010550002002019  4
010550002002036  4
010550002002034  4
010550013001008  4
010550002002020  4
010550002002056  4
010550002002028  4
010550002002029  4
010550002003027  4
010550002002027  4
010550002003029  4
010550002003030  4
010550002003008  4
010550002003007  4
010550002002021  4
010550002003011  4
010550002002018  4
```

```
010150025025007  3
010150025025006  3
010150025025013  3
010150025025000  3
010150025025002  3
010150025025003  3
010150025025001  3
010550011004003  4
010550011004002  4
010550011004001  4
010550011004011  4
010550011004007  4
010550011004008  4
010550011004009  4
010550011004005  4
010550011004038  4
010550011004006  4
010550016001092  4
010550011001084  4
010550016003048  4
010550016003029  4
010550016003042  4
010550016003040  4
010550016003041  4
010550016003039  4
010550016003033  4
010550016003045  4
010550016001066  4
010550016001080  4
010550016001065  4
010550016002011  4
010550016002012  4
010550105062020  4
010550105062011  4
010550011004036  4
010550011004004  4
010550105062025  4
010550105062043  4
010550105062026  4
010550105062012  4
010550105062033  4
010550105062009  4
010550105062007  4
010550105062008  4
010550105062005  4
010550105062004  4
010150025021010  3
```

```
010150025021002  3
010150025021022  3
010150025021032  3
010150025021024  3
010150025021023  3
010150025021037  3
010150025025033  3
010150025025032  3
010150025025028  3
010550105062048  4
010550105062014  4
010550105062036  4
010550105062013  4
010550105062001  4
010150025024011  3
010150025024009  3
010150025021052  3
010150025024003  3
010150025021020  3
010150025021028  3
010150025021021  3
010150025021029  3
010150025021043  3
010150025021042  3
010150025021040  3
010150025021045  3
010150025021039  3
010150025021030  3
010150025021031  3
010550105062038  4
010550105062046  4
010550105062042  4
010550105062037  4
010550105062031  4
010550105062032  4
010550105062030  4
010150025021009  3
010150025021000  3
010550105062027  4
010550002003010  4
010550002003031  4
010550002003002  4
010550002002009  4
010550002003009  4
010550002003005  4
010550107002003  4
010550002003003  4
```

```
010550002003004  4
010550002002017  4
010550002003012  4
010550002002015  4
010550002002014  4
010550002002006  4
010550002002007  4
010550002002003  4
010550002002004  4
010550002003006  4
010550002003032  4
010550002002002  4
010550002002005  4
010550002003033  4
010550002002058  4
010550002002060  4
010550107002042  4
010550002002055  4
010550002002054  4
010550002002030  4
010550002002051  4
010550002002053  4
010550002002052  4
010550002002057  4
010550107002035  4
010550107002037  4
010550002001021  4
010550002003001  4
010550002003000  4
010550002001008  4
010550002001009  4
010550107002007  4
010550108001019  4
010550108001020  4
010550108002038  4
010550002001007  4
010550107002055  4
010550002001011  4
010550002001004  4
010550002001003  4
010550107002054  4
010550002001002  4
010550107002006  4
010550002001012  4
010550002001013  4
010550002001015  4
010550002001014  4
```

```
010550002001001  4
010550002001016  4
010550107002008  4
010550107002001  4
010550107002053  4
010550107002004  4
010550107002005  4
010550107002031  4
010550107002011  4
010550107002024  4
010550002001005  4
010550002001006  4
010550107002012  4
010550107002027  4
010550106011001  4
010550107002030  4
010550107002033  4
010550002001000  4
010550107002056  4
010550107002014  4
010550107002002  4
010550107002000  4
010550107002013  4
010550107002015  4
010550107002018  4
010550107002019  4
010550107002016  4
010550107001059  4
010550107001056  4
010550107001055  4
010550107001057  4
010550107001054  4
010550105052039  4
010550105052040  4
010550105052030  4
010550105052028  4
010550105052027  4
010550105052050  4
010550105052023  4
010550105052024  4
010550105052016  4
010159819011017  3
010159819011059  3
010159819011036  3
010159819011037  3
010159819011034  3
010159819011060  3
```

```
010159819011014 3
010159819011016 3
010159819011015 3
010159819011022 3
010159819011003 3
010159819011018 3
010150015013029 3
010150015013028 3
010150015013034 3
010150015013041 3
010150015013016 3
010150015013039 3
010150015013037 3
010159819011042 3
010159819011041 3
010159819011047 3
010159819011033 3
010159819011028 3
010159819011045 3
010159819011056 3
010159819011030 3
010159819011046 3
010159819011048 3
010159819011032 3
010159819011029 3
010159819011075 3
010159819011031 3
010159819011057 3
010159819011035 3
010159819011058 3
010159819011027 3
010199561012015 3
010199561023068 3
010199561012016 3
010550108002035 4
010550108002036 4
010550108002043 4
010550108002037 4
010550108001045 4
010550108001044 4
010550108002019 4
010550108001009 4
010550108001043 4
010550109001019 4
010550109001103 4
010550108002022 4
010550108002021 4
```

```
010550108002017  4
010550108002023  4
010550108001013  4
010550108001015  4
010550108001042  4
010550108001017  4
010550108002033  4
010550108001008  4
010550108001041  4
010550108002032  4
010550108002031  4
010550108002030  4
010550108001011  4
010550108001040  4
010550108001039  4
010550108001038  4
010150015021026  3
010150015021027  3
010150015021024  3
010150015021029  3
010150015022011  3
010150015022012  3
010150015021021  3
010150015021022  3
010159819011038  3
010150015021023  3
010159819011055  3
010159819011049  3
010150015012017  3
010150015012016  3
010159819011050  3
010159819011054  3
010159819011053  3
010159819011051  3
010159819011052  3
011210102012015  3
011210102012016  3
011210102012002  3
011210102012039  3
011210102012034  3
010150015022008  3
011210102012017  3
010150015022007  3
010150015022006  3
010150026001073  3
010150015022005  3
010150015022003  3
```

```
010150015022004  3
010550109001011  4
010550109001012  4
010550109001015  4
010550109001013  4
010550108002020  4
010550109001104  4
010550109001102  4
010550109001122  4
010550109001123  4
010550109001041  4
010550109001014  4
010550109001046  4
010550109001043  4
010550109001042  4
010499608002075  4
010550109001045  4
010550109001018  4
010550109001016  4
010550109001008  4
010550109001044  4
010499608002067  4
010550109001017  4
010499608002052  4
010499608002046  4
010550108002015  4
010550109001105  4
010550108002016  4
010550109001010  4
010550109001004  4
010550109001009  4
010550108002014  4
010550109001005  4
010499608004102  4
010550108002028  4
010499608004103  4
010499608004099  4
010550108001016  4
010550108001037  4
010550108001029  4
010550108001028  4
010550108001027  4
010550108001012  4
010550108002005  4
010550108002006  4
010550108001006  4
010550108002004  4
```

```
010550108001005 4
010550108002002 4
010550108001004 4
010550108001002 4
010550108002003 4
010550108002001 4
010550108002000 4
010499608004098 4
010499608002068 4
010499608002064 4
010499608002065 4
010499608002063 4
010499608002055 4
010499608002066 4
010499608002056 4
010499608002062 4
010499607033000 4
010499607033004 4
010719506011057 5
010719503012117 5
010719503012118 5
010719503012111 5
010719503012119 5
010719503012120 5
010719506011033 5
010719506011036 5
010719506011035 5
010719503012114 5
010719503012113 5
010719503012115 5
010719506011046 5
010719503012055 5
010719506011045 5
010719503012054 5
010719503012053 5
010719503012052 5
010719503012048 5
010719503012049 5
010719503012112 5
010719503012116 5
010719503012056 5
010719503012047 5
010719503012046 5
010719504002008 5
010719504002046 5
010719504002023 5
010719504002022 5
```

```
010719504002007  5
010719504002024  5
010719504002047  5
010150015022002  3
010150015022009  3
010159819011074  3
010159819011023  3
010150015022010  3
010159819011024  3
010159819011039  3
010159819011040  3
010159819011025  3
010159819011020  3
010159819011026  3
010159819011021  3
010159819011019  3
010150026001056  3
010150026001052  3
010150026001053  3
010150026001054  3
010150026001055  3
010150026001051  3
010150026001050  3
010150026001057  3
010150026001060  3
010150026001047  3
010150026001059  3
010159819021048  3
010150015022001  3
010150015022000  3
010159819021033  3
010159819021037  3
010159819021034  3
010159819021032  3
010159819021007  3
010159819021006  3
010159819021031  3
010159819021027  3
010159819021008  3
010159819021005  3
010150026001042  3
010150026001043  3
010150026001045  3
010150026001046  3
010150026003013  3
010150026003047  3
010150026001035  3
```

010150026001036 3
010150026003036 3
010150026003035 3
010150026003021 3
010150026003028 3
010150026003022 3
010150026003029 3
010150026003038 3
010150026003039 3
010150026003030 3
010150026001048 3
010150026001049 3
010150026001031 3
010150026001032 3
010150026001020 3
010150026001030 3
010150026001026 3
010150026003037 3
010150026003031 3
010150026001027 3
010150026001033 3
010150026001028 3
010150026001029 3
010150026001025 3
010150026001023 3
010150026001039 3
010150026001040 3
010150026001041 3
010150026001024 3
010150026003004 3
010150026002114 3
010150026003005 3
010150026003023 3
010150026003024 3
010150026003006 3
010150026003015 3
010150026003025 3
010150026003007 3
010150026003003 3
010150026003002 3
010150026002101 3
010150026003032 3
010150026003014 3
010150026003040 3
010150026001012 3
010150026003009 3
010150026001013 3

```
010150026001019  3
010150026001018  3
010150026003008  3
010150026003001  3
010150026001010  3
010150026001017  3
010150026003000  3
010150026001016  3
010150026001003  3
010150026001002  3
011150404012025  3
011150404012028  3
011150404012026  3
011150404012030  3
010150026001001  3
010150026001004  3
010150025041008  3
010150025041010  3
010150026001008  3
010150025041003  3
010150025043021  3
010150025043022  3
010150025043017  3
010150025041018  3
010150025043018  3
010150025043023  3
010150025043016  3
010150025043037  3
010150025043005  3
010150025043004  3
010150025041012  3
010150025041009  3
010150025042011  3
010150025041005  3
010150025041007  3
010150025042008  3
010150025041004  3
010150025041000  3
010150025042010  3
010150025042009  3
010150025042007  3
010150025042014  3
010150025042015  3
010150025042004  3
010719506011017  5
010719506011030  5
010719503012050  5
```

```
010719503012051 5
010719506021002 5
010719506012000 5
010719506021001 5
010719506011117 5
010719506011047 5
010719506011040 5
010719503012122 5
010719503012121 5
010719506011118 5
010719506011126 5
010719506011048 5
010719506011039 5
010719506011038 5
010719506011037 5
010719503012128 5
010719503012126 5
010719503012127 5
010719506021003 5
010719506021004 5
010719506021000 5
010719506011052 5
010719506011055 5
010719506011050 5
010719506011056 5
010719506011053 5
010719506011054 5
010719506011109 5
010719506011051 5
010719506021040 5
010719506021026 5
010719506021028 5
010719506021034 5
010719506021025 5
010719509012001 5
010719506021042 5
010719506021041 5
010719506021046 5
010719509012000 5
010719506021048 5
010719506021045 5
010719509011076 5
010719506021037 5
010719506021035 5
010719506021044 5
010719506021043 5
010719506021036 5
```

010719506021019 5
010719506021020 5
010719506021021 5
010719506021006 5
010719506021009 5
010719506021011 5
010719506021010 5
010719506021005 5
010719506012016 5
010719506012015 5
010719506012014 5
010719506012064 5
010719506012013 5
010719506012065 5
010719509012011 5
010719509012010 5
010719509012013 5
010719509012012 5
010719509012031 5
010719509012032 5
010719509012020 5
010719509012024 5
010719509012033 5
010719509012026 5
010719509012017 5
010719508004010 5
010719508004016 5
010719508004017 5
010719508004019 5
010719508004018 5
010719508004003 5
010719508004032 5
010719508004031 5
010719508004020 5
010719508004028 5
010719508004030 5
010719508004027 5
010719508004026 5
010719508004021 5
010719506022019 5
010719506022018 5
010719508004002 5
010719506022009 5
010719508004029 5
010719508004025 5
010719508004022 5
010719509022018 5

010719509022005  5
010719509022002  5
010719509022003  5
010719509021022  5
010719509021020  5
010719509021005  5
010719509021024  5
010719509021030  5
010719509021025  5
010719509021002  5
010719509021003  5
010719508003006  5
010719509021001  5
010719509021004  5
010719509012006  5
010719509012004  5
010719509021026  5
010719509021027  5
010719509021028  5
010719509021029  5
010719509012008  5
010719509012034  5
010719509012007  5
010719509012005  5
010719509012009  5
010719509021031  5
010719509022006  5
010719509022013  5
010719509022008  5
010719509012030  5
010719509012035  5
010550017002009  4
010550017002053  4
010550017002006  4
010550017002007  4
010550017001052  4
010550017001051  4
010550017001050  4
010550017001049  4
010550016002004  4
010550016002007  4
010550016002003  4
010550016002006  4
010550016001038  4
010550016001037  4
010550016001035  4
010550016002005  4

```
010550016002008  4
010550016001030  4
010550016002000  4
010550016001090  4
010550016001029  4
010550016003043  4
010550016003037  4
010550016003002  4
010550016003038  4
010550016003003  4
010550016001087  4
010550016001007  4
010550016003046  4
010550016003000  4
010550016003001  4
010550016002001  4
010150004001001  3
010150004001002  3
010150004001004  3
010150004003004  3
010150004001007  3
010150004003005  3
010150004003041  3
010150004003040  3
010150004001005  3
010150004001006  3
010150004002015  3
010150004002014  3
010159819021038  3
010159819021035  3
010159819011002  3
010159819021039  3
010159819021036  3
010159819021028  3
010159819021030  3
010159819021026  3
010159819021009  3
010159819021004  3
010159819021025  3
010159819021010  3
010159819021003  3
010159819021040  3
010159819021041  3
010159819021042  3
010159819021029  3
010159819021023  3
010159819021043  3
```

```
010159819021024  3
010550105032033  4
010550105032041  4
010550105032023  4
010550105032025  4
010550105032034  4
010550105032019  4
010150026002102  3
010150026002002  3
010150026002001  3
010550105032032  4
010550105032031  4
010550105032027  4
010550105032020  4
010550105032030  4
010550105032028  4
010550105032043  4
010150026002000  3
010150025021014  3
010150025021016  3
010550105032029  4
010150025021017  3
010150025021004  3
010550105062047  4
010150025021025  3
010150025021003  3
010150025021001  3
010150025021005  3
010550105042001  4
010550105041053  4
010550105032014  4
010550105032006  4
010550105032003  4
010550105032004  4
010550105032007  4
010550105032005  4
010550105062045  4
010550105062041  4
010550105062044  4
010550105032000  4
010550105032001  4
010550105032002  4
010550105031034  4
010550105062040  4
010550105062029  4
010550105062039  4
010550105062028  4
```

010550105031030  4
010550105031026  4
010550105031014  4
010550105031019  4
010550105031020  4
010550105031027  4
010550105031028  4
010550105031012  4
010550105031018  4
010550105031013  4
010550105031043  4
010550105031001  4
010550105031006  4
010550105031007  4
010550105031016  4
010550105031015  4
010550105062023  4
010550105062022  4
010550105062021  4
010550105062024  4
010550105031011  4
010550105031017  4
010550105031010  4
010550105031008  4
010550105031009  4
010550105031005  4
010550105031000  4
010550011004031  4
010550011004014  4
010550011004037  4
010550011004032  4
010550103003045  4
010550104021080  4
010550104022017  4
010550104022016  4
010550104022007  4
010550104022005  4
010550104021084  4
010550104022004  4
010550104021082  4
010550104022003  4
010550104021090  4
010550104021078  4
010550104021091  4
010550104022002  4
010550104021035  4
010550104021034  4

```
010150021051018  3
010150026002105  3
010150026001000  3
010150026002107  3
010150026002106  3
010150026001005  3
010150026001007  3
010150026001006  3
010150026002118  3
010150026002108  3
010150026002109  3
010150026002111  3
010150025021012  3
010150026002103  3
010150026002104  3
010150025021011  3
010150025021013  3
010150025021015  3
010150025021006  3
010150025021007  3
010150025021026  3
010150025021008  3
010150025021018  3
010150025021019  3
010150026002120  3
010150025041001  3
010150026002112  3
010150026002110  3
010150025021056  3
010150025021051  3
010150025021027  3
010150025024012  3
010719508003024  5
010719508003002  5
010719508003013  5
010719508003027  5
010719508003028  5
010719508003019  5
010719508003020  5
010719508002031  5
010719508002030  5
010719508003023  5
010719508003021  5
010719508003022  5
010719508002021  5
010719508002020  5
010719509021052  5
```

010719509021051  5
010719509021044  5
010719509021056  5
010719509021055  5
010719509021053  5
010719509021054  5
010719509021050  5
010719509021000  5
010719509021049  5
010719508002033  5
010719508003001  5
010719508003000  5
010719508001020  5
010719509022000  5
010719509022004  5
010719511022004  5
010719511012054  5
010550011001060  4
010550011001020  4
010550011001094  4
010550011002022  4
010550011001019  4
010550011001021  4
010550011002026  4
010550011002025  4
010550011002028  4
010550011002007  4
010550011002023  4
010550011002024  4
010550011001022  4
010550011001018  4
010550011001015  4
010550011001017  4
010550011001036  4
010550011001038  4
010550011001035  4
010550011001029  4
010550011001028  4
010550011001024  4
010550011001014  4
010550011001011  4
010550011001005  4
010550011001090  4
010550011001004  4
010550011004020  4
010550011004016  4
010550011004019  4

```
010550011004018  4
010550011004017  4
010550011001033  4
010550011004015  4
010550011001087  4
010550011004013  4
010550011004012  4
010550011001083  4
010550011001085  4
010550011001086  4
010550011001032  4
010550011001030  4
010550011001034  4
010550011001078  4
010550011001079  4
010550011001037  4
010550011001080  4
010550011001025  4
010550011001008  4
010550016003022  4
010550016003034  4
010550016003035  4
010550016003031  4
010550016003032  4
010550016003027  4
010550011001082  4
010550011001081  4
010550011001010  4
010550011001007  4
010550011001006  4
010550011001093  4
010550011001092  4
010550011001009  4
010550016003030  4
010550016003026  4
010550016003047  4
010550016003028  4
010550016003050  4
010550016003049  4
010550016003025  4
010550016002022  4
010550016003024  4
010550016003036  4
010550016002010  4
010550011002013  4
010550011002004  4
010550011002001  4
```

010550011002003  4
010550012003051  4
010550012003036  4
010550011002014  4
010550012003047  4
010550011001013  4
010550011001016  4
010550012003038  4
010550012003041  4
010550012003042  4
010550011002000  4
010550012003050  4
010550012003049  4
010550012003043  4
010550012003046  4
010550012003033  4
010550012003044  4
010550012003032  4
010550012003053  4
010550016003023  4
010550016003011  4
010550016003016  4
010550016003021  4
010550016003014  4
010550013003020  4
010550013003004  4
010550016003010  4
010550016003009  4
010550016002013  4
010550016003015  4
010550016001085  4
010550016003018  4
010550016002015  4
010550016002014  4
010550016001084  4
010550016001071  4
010550016001083  4
010550016003013  4
010550016003017  4
010550016003019  4
010550016003020  4
010550016003012  4
010550016003007  4
010550016003008  4
010550016001072  4
010550016001081  4
010550016001082  4

```
010550016001031  4
010550016001073  4
010550016003006  4
010550016001014  4
010550016003005  4
010550016001032  4
010550016003044  4
010550016003004  4
010550016001086  4
010550013003000  4
010550013003001  4
010550013003019  4
010550013003010  4
010550013003005  4
010550013003008  4
010550012001058  4
010550012001056  4
010550012001038  4
010550012001034  4
010550013001018  4
010550012001035  4
010550013001012  4
010550012001057  4
010550013003015  4
010550013003014  4
010550013003002  4
010550013003006  4
010550013003013  4
010550013003012  4
010550013001017  4
010550013001013  4
010550013001014  4
010550013001004  4
010550013001002  4
010550016001011  4
010550013003009  4
010550016001013  4
010550013003007  4
010550013003022  4
010550013003016  4
010550013003021  4
010550013003017  4
010550016001012  4
010550016001010  4
010550013002039  4
010550013002040  4
010550016001015  4
```

```
010550016001016 4
010550016001009 4
010550016001004 4
010550013002038 4
010550013002037 4
010550013003018 4
010550013003023 4
010550013002036 4
010550013002029 4
010550013002030 4
010550013003011 4
010550013001019 4
010550013001015 4
010550013001003 4
010550013001016 4
010550013001020 4
010550013001021 4
010550013001005 4
010550013002025 4
010550013002024 4
010550009002003 4
010550004003022 4
010550004003013 4
010550004003021 4
010550004003010 4
010550012001001 4
010550012001002 4
010550012001036 4
010550002002038 4
010550002002039 4
010550003002016 4
010550002002040 4
010550002002042 4
010550012001000 4
010550002002050 4
010550002002062 4
010550002002048 4
010550002002025 4
010550002002023 4
010550002002049 4
010550002002047 4
010550002003036 4
010550002003035 4
010550002002041 4
010550002003019 4
010550002003020 4
010550002002043 4
```

```
010550002002044 4
010550002003037 4
010550013001009 4
010550013001006 4
010550013001011 4
010550002002046 4
010550002002024 4
010550002002045 4
010550002002022 4
010550002003023 4
010550002002063 4
010550002002026 4
010550002003026 4
010550002003022 4
010550002003015 4
010550004003011 4
010550004003007 4
010550004003012 4
010550003001008 4
010550003001001 4
010550002003024 4
010550002003017 4
010550002003013 4
010550002003025 4
010550002003028 4
010550002003014 4
010550002003016 4
010550107002010 4
010550004002007 4
010550004002004 4
010550004002006 4
010550004002001 4
010550004002015 4
010550004002005 4
010550004001033 4
010550004003009 4
010550004003002 4
010550004002012 4
010550108001022 4
010550108001024 4
010550108001026 4
010550108001021 4
010550108002039 4
010090504004057 6
010090504004060 6
010090504004058 6
010090504004039 6
```

```
010090504004061 6
010090504004037 6
010090504004038 6
010090504004036 6
010090504004062 6
010090504004018 6
010090504004019 6
010090504004016 6
010090504004013 6
010090504004017 6
010090504004012 6
010090504003030 6
010090504004007 6
010090504004011 6
010090504004010 6
010090504004006 6
010090504004042 6
010090504004043 6
010090504004044 6
010090504004035 6
010090504004020 6
010090504004034 6
010090504004021 6
010550109001092 4
010550109001107 4
010550109001093 4
010550109001095 4
010550109001098 4
010550109001028 4
010550109001109 4
010550109001032 4
010550109001096 4
010550109001024 4
010550109001029 4
010550109001031 4
010550108002034 4
010550108002040 4
010550109001106 4
010550109001097 4
010550109001117 4
010550108002018 4
010550109001021 4
010550109001022 4
010550109001026 4
010550109001083 4
010550109001100 4
010550109001101 4
```

```
010550109001099  4
010550109001025  4
010550109001064  4
010550110011053  4
010550110011046  4
010550110011048  4
010550109001070  4
010550109001066  4
010550110011045  4
010550110011044  4
010499607033059  4
010550110011007  4
010499607033052  4
010499607033051  4
010499607033058  4
010550110011047  4
010550110011049  4
010550110011050  4
010550110011003  4
010550110011006  4
010499607033056  4
010499607033053  4
010499607033054  4
010550110011005  4
010550110011004  4
010499607033055  4
010550109001069  4
010550109001068  4
010550109001067  4
010550109001047  4
010550109001033  4
010550109001020  4
010550109001035  4
010550109001034  4
010550109001050  4
010550110011001  4
010550109001048  4
010550110011002  4
010550109001049  4
010550109001040  4
010550109001039  4
010499607033060  4
010499607033057  4
010499607033061  4
010550110011000  4
010550109001036  4
010550109001038  4
```

```
010499608002073  4
010550109001037  4
010499608002074  4
010950312003001  4
010950312002046  4
010950312002043  4
010950312002042  4
010950312002000  4
010499607033024  4
010499607033023  4
010499607033021  4
010499607033020  4
010950308031075  4
010950308031076  4
010950308031073  4
010499607032035  4
010499607032033  4
010499607032016  4
010499607033022  4
010499607032030  4
010499607033029  4
010499607033019  4
010499607032034  4
010499607032031  4
010499607032032  4
010499607021041  4
010499607021040  4
010499607021039  4
010499607021038  4
010499607021042  4
010499607033045  4
010499607033044  4
010499607033009  4
010499607033010  4
010499607033012  4
010499607021056  4
010499607033011  4
010499607033007  4
010499608002069  4
010499607033008  4
010499607021068  4
010499607033006  4
010499607021048  4
010499607021047  4
010499607021043  4
010499607021037  4
010499607021061  4
```

```
010499607021044  4
010499607021045  4
010499607021046  4
010499607021057  4
010499607021058  4
010499607021062  4
010499607021060  4
010499607021059  4
010499607021051  4
010499607021064  4
010499607033003  4
010499607021052  4
010499607021053  4
010499607011068  4
010499607011051  4
010499607011047  4
010499607011052  4
010499607011049  4
010499607011048  4
010499606022053  4
010499606022054  4
010499606022049  4
010499606022055  4
010499606022056  4
010499607011043  4
010499607011044  4
010499607011050  4
010499607011045  4
010499607011039  4
010499607011046  4
010499607011038  4
010499607011037  4
010499607011042  4
010499606022047  4
010499607011041  4
010499606022044  4
010499606022045  4
010499606022026  4
010499606022027  4
010499606022003  4
010499606022002  4
010499606022057  4
010499607021016  4
010499607021028  4
010499607021015  4
010499607011030  4
010499607021036  4
```

```
010499607021019  4
010499607021013  4
010499607021014  4
010499607011034  4
010499607011035  4
010499607011031  4
010499607011036  4
010499607011027  4
010499607011026  4
010499607011019  4
010499607011084  4
010499607011024  4
010499607011033  4
010499607011032  4
010499607011025  4
010499607011018  4
010499607011017  4
010499606022016  4
010499606022017  4
010499606022058  4
010499606022015  4
010499606022060  4
010499606022018  4
010499606022007  4
010499606022013  4
010499606022014  4
010499606022012  4
010499606022011  4
010499606022008  4
010499606022009  4
010499606022010  4
010499606022059  4
010499606011096  4
010499606011097  4
010499606011095  4
010499606011090  4
010499606011092  4
010499606011089  4
010499606011091  4
010499606011088  4
010950307022009  4
010950307022035  4
010950307022044  4
010950307022008  4
010950307022007  4
010950307022033  4
010950307022034  4
```

```
010950307022011  4
010950307022006  4
010950307021016  4
010950307022005  4
010950307021018  4
010950307021002  4
010950307022012  4
010950307022010  4
010950307022013  4
010950307022004  4
010950307021020  4
010950307021019  4
010719503011039  5
010719503012061  5
010719503011043  5
010719503011037  5
010719503011034  5
010719503011028  5
010719503011036  5
010719503011035  5
010719503011029  5
010719503011018  5
010719503011045  5
010719503011030  5
010719503011025  5
010719503011020  5
010719503011027  5
010719503011017  5
010719503011038  5
010719503011042  5
010719503011021  5
010719503011155  5
010719503011154  5
010719503011024  5
010719503011014  5
010719503011153  5
010719503012005  5
010719503011057  5
010719503012004  5
010719503011032  5
010719503012007  5
010719503012003  5
010719503011137  5
010719503012002  5
010719506011101  5
010719509011021  5
010719509011020  5
```

```
010719506011092  5
010719509011080  5
010719506011093  5
010719509011022  5
010719506011063  5
010719506011079  5
010719506011064  5
010719506011059  5
010719503012069  5
010719503012095  5
010719503012094  5
010719503012089  5
010719503012058  5
010719503012057  5
010719503012026  5
010719503012064  5
010719503012059  5
010719503012028  5
010719503012025  5
010719503012065  5
010719503012066  5
010719503012023  5
010719503012024  5
010719503012022  5
010719503012027  5
010719503012060  5
010719503012063  5
010719503012062  5
010719509011023  5
010719510002048  5
010719510002045  5
010719510002049  5
010719510002023  5
010719510002041  5
010719510002042  5
010719510002040  5
010719510002022  5
010719510002021  5
010719506011049  5
010719506011060  5
010719506011086  5
010719506011085  5
010719506011061  5
010719506011058  5
010719503012068  5
010719506011084  5
010719506011083  5
```

```
010719506011089 5
010719506011062 5
010719506011102 5
010719509011047 5
010719506011100 5
010719509011019 5
010719509011082 5
010719506011090 5
010719509011048 5
010719506011081 5
010719506011091 5
010719506011082 5
010719506011080 5
010719509011013 5
010499606023074 4
010499606023075 4
010499606023055 4
010499606023057 4
010499606023077 4
010499606023073 4
010499606023078 4
010499606023072 4
010499606023056 4
010499606023063 4
010499606023064 4
010499606023037 4
010499606023038 4
010499606023058 4
010499606023032 4
010499606023031 4
010499606023036 4
010499606023047 4
010499606023033 4
010499606023079 4
010499606023070 4
010499606023071 4
010499606023065 4
010499606023066 4
010499606023090 4
010499606023080 4
010499606023067 4
010499606023053 4
010499606023052 4
010499606023048 4
010499606023049 4
010499606023034 4
010499606023050 4
```

010499606023051 4
010499606023021 4
010499606023030 4
010499606023026 4
010499606023025 4
010499606023024 4
010499605002052 4
010499605002053 4
010499606023035 4
010499606023022 4
010499606023023 4
010499605002067 4
010499605004105 4
010499605002064 4
010499605004106 4
010499605002066 4
010499605002054 4
010499605002056 4
010499605003040 4
010499605002019 4
010499605002034 4
010499605002048 4
010499605002030 4
010499605002020 4
010499605002021 4
010499605002009 4
010499605002008 4
010499605002007 4
010499605002050 4
010499605002063 4
010499605002051 4
010499605002022 4
010499605002046 4
010499605002047 4
010499605002006 4
010499605001029 4
010499605001040 4
010499605002005 4
010499605002023 4
010499605001041 4
010499605001033 4
010499605001042 4
010499605002004 4
010499605002062 4
010499605002055 4
010499605002045 4
010499605002057 4

```
010499605002044 4
010499605002040 4
010499605002041 4
010499605002042 4
010499605002039 4
010499605002043 4
010499605002035 4
010499605002059 4
010499605002058 4
010499605002061 4
010499605003039 4
010499605002060 4
010499605003038 4
010499605002038 4
010499605002037 4
010499605002036 4
010499605002025 4
010499605002024 4
010499605001039 4
010499605001034 4
010499605001035 4
010499605002003 4
010499605001037 4
010499605002026 4
010499605002027 4
010499605002028 4
010499605002000 4
010499605002002 4
010499605001038 4
010499605001036 4
010499605002001 4
010499605001027 4
010950301022035 4
010950301022033 4
010950301022031 4
010950301022030 4
010950301022036 4
010719511022038 5
010719511022032 5
010719511022033 5
010950301022012 4
010950301022004 4
010719511022024 5
010719511022025 5
010719511022037 5
010719511022031 5
010719511022030 5
```

```
010719511022029 5
010719511012017 5
010719511012003 5
010719511012016 5
010719511012015 5
010719511012004 5
010719509022017 5
010719509012028 5
010719509022016 5
010719509012029 5
010719511022000 5
010719511011069 5
010719509012023 5
010719509012018 5
010719509012019 5
010719509012036 5
010719509012021 5
010719509012016 5
010719509012022 5
010719509012025 5
010719509012015 5
010719509012027 5
010719511011004 5
010719511012000 5
010719509011032 5
010719509011034 5
010719509011031 5
010719509011077 5
010719509011078 5
010719511012019 5
010719511012020 5
010719511012013 5
010719511012012 5
010199561012010 3
010199561012011 3
010199561012001 3
010199561012000 3
010199561011041 3
010199561011042 3
010199561011036 3
010199561011019 3
010199561011034 3
010199561011040 3
010199561011020 3
010199561011035 3
010199561012012 3
010199561011021 3
```

```
010199561011023  3
010199561011022  3
010199561011017  3
010199561011018  3
010199561011004  3
010199557013026  3
010199557013021  3
010199557013019  3
010719511012048  5
010719511012047  5
010719511012002  5
010719511022002  5
010719511022001  5
010719511012001  5
010719511011068  5
010719511012051  5
010719511012050  5
010719511012018  5
010719511022067  5
010719511022068  5
010719511022046  5
010719511022069  5
010719511022047  5
010719511022048  5
010499605001028  4
010499605001012  4
010719511022065  5
010719511022090  5
010719511022049  5
010719511022050  5
010719511022052  5
010719511022056  5
010719511022094  5
010719511022054  5
010719511022057  5
010719511022058  5
010719511022059  5
010719511022055  5
010719511022053  5
010719511021024  5
010719511021023  5
010719511022007  5
010719511022006  5
010719511021022  5
010719511021016  5
010719511021055  5
010719511021054  5
```

```
010719511021017  5
010719511021015  5
010719509022027  5
010719511012045  5
010719511012049  5
010719511012046  5
010719511012074  5
010719511012075  5
010719511012083  5
010719511012041  5
010719511012038  5
010719511012040  5
010719511012039  5
010719511012037  5
010719511021042  5
010719511021041  5
010719511021040  5
010719511021043  5
010719511021036  5
010719511021037  5
010719511013070  5
010719511013069  5
010719511013068  5
010719511013054  5
010719511013053  5
010719511021039  5
010719511021038  5
010719511021045  5
010719511021046  5
010719511013055  5
010719511013067  5
010719511013066  5
010719511013059  5
010719511013051  5
010719511013050  5
010499603021039  4
010499603021041  4
010499603021042  4
010499603021038  4
010499603021037  4
010719511021029  5
010719511021031  5
010719511021009  5
010719511012066  5
010719511012067  5
010719511012065  5
010719511012078  5
```

```
010719511012072  5
010719511012079  5
010719511021035  5
010719511012080  5
010719511012077  5
010719511012073  5
010719511012081  5
010719511012076  5
010719511012082  5
010719511013052  5
010719511012063  5
010719511012059  5
010719511012058  5
010719511012070  5
010719511012042  5
010719511012071  5
010719511012057  5
010719511012044  5
010719511012043  5
010719511012055  5
010719509022045  5
010719509022041  5
010719511021026  5
010719511021025  5
010719511021058  5
010719511021027  5
010719511021019  5
010719511021018  5
010719511021014  5
010719511021020  5
010719511021021  5
010719511021028  5
010719511021044  5
010719511021030  5
010719511021011  5
010719511021012  5
010719511021013  5
010719511021006  5
010719511021010  5
010719511021008  5
010719511022005  5
010719511022008  5
010719511022009  5
010719511021005  5
010719511021004  5
010719511021007  5
010719511021000  5
```

```
010719511012064  5
010719511021001  5
010719511012068  5
010719511021003  5
010719511012069  5
010499604024040  4
010499604024032  4
010499603032074  4
010499604024024  4
010499604023043  4
010499604024031  4
010499604023042  4
010499604024023  4
010499604024021  4
010499604024022  4
010499604023040  4
010499605001013  4
010499605001011  4
010499605001010  4
010499605001009  4
010719511022063  5
010499605001003  4
010499605001008  4
010499605001016  4
010499605001002  4
010499605001001  4
010499603021052  4
010719511022064  5
010719511022060  5
010719511022062  5
010719511022051  5
010719511021033  5
010719511021032  5
010719511022061  5
010499603021053  4
010719511021034  5
010719511021057  5
010719511012060  5
010719511012061  5
010719511012053  5
010719511021002  5
010719511012062  5
010719511012052  5
010719511022003  5
010719511012056  5
011030051011005  5
011030051011009  5
```

```
011030051011004 5
011030007001012 5
011030007001059 5
011030051011007 5
011030006001052 5
011030051011008 5
011030007001060 5
011030007001011 5
011030051011001 5
011030006001051 5
011030051011000 5
011030007001054 5
011030007001010 5
011030007001013 5
011030007001018 5
011030051012148 5
011030006001018 5
011030051012147 5
011030006001016 5
011030006001005 5
011030051012145 5
011030006001007 5
010499606011028 4
010499606011035 4
010499606023010 4
010499606023015 4
010499606023009 4
010499606023014 4
010499606023013 4
010499605004081 4
010499606023003 4
010499606023002 4
010499605004072 4
010499605004055 4
010499605003037 4
010499605003023 4
010499605003006 4
010499605003024 4
010499605003042 4
010499605003034 4
010499605004082 4
010499605004083 4
010499605003043 4
010499605003025 4
010499605003026 4
010499605003033 4
010499605003007 4
```

```
010499605001060 4
010499605001015 4
010499605003008 4
010499605003004 4
010499605003009 4
010499605003005 4
010499605001014 4
010499606023081 4
010499606023068 4
010499606023069 4
010499606023059 4
010499606023020 4
010499606023019 4
010499606011060 4
010499606023062 4
010499606023061 4
010499606023060 4
010499606023017 4
010499606023018 4
010499606023016 4
010499605002065 4
010499605004098 4
010499606023012 4
010499605004097 4
010499606023007 4
010499605003051 4
010499605003048 4
010499605003041 4
010499605003045 4
010499605004103 4
010499605004110 4
010499605004109 4
010499605003050 4
010499605004100 4
010499605004095 4
010499605003049 4
010499605004088 4
010499605004094 4
010499605003044 4
010719509012014 5
010719509011075 5
010719509011074 5
010719509011071 5
010719506021047 5
010719509011083 5
010719509011039 5
010719509011035 5
```

```
010719509011079 5
010719509011041 5
010719509011040 5
010719509011036 5
010719509011037 5
010719509011038 5
010719509011057 5
010719509011056 5
010719509011058 5
010719509011054 5
010719509011055 5
010719506021012 5
010719506021013 5
010719509011053 5
010719506021033 5
010719506021032 5
010719506021017 5
010719506011106 5
010719506011113 5
010719506011114 5
010719506021014 5
010719506021015 5
010719506011115 5
010719506011116 5
010499607021012 4
010499607021009 4
010499607021069 4
010499607021066 4
010499607021067 4
010499607011015 4
010499607011016 4
010499607011014 4
010499607011021 4
010499607011004 4
010499607021070 4
010499607011086 4
010499607011085 4
010499607011080 4
010499607021071 4
010499607021007 4
010499607021006 4
010499607011013 4
010499607011005 4
010499606011094 4
010499606011084 4
010499606011085 4
010499606011093 4
```

```
010499606011083  4
010499606011086  4
010499606011087  4
010499606023082  4
010499606023086  4
010499606023085  4
010499606023083  4
010499606011098  4
010499606011071  4
010499607033005  4
010499607033002  4
010499607021065  4
010499607021054  4
010499607021055  4
010499607033001  4
010499607021008  4
010499608002057  4
010499608002018  4
010499608002054  4
010499608002047  4
010499608002061  4
010499608002058  4
010499608002060  4
010499608002024  4
010499608002025  4
010499608002059  4
010499608002017  4
010499608002019  4
010499607021005  4
010499608002020  4
010499608002021  4
010499608002016  4
010499608002015  4
010499608002026  4
010499608002023  4
010499608002022  4
010499608002014  4
010499607021010  4
010499607011023  4
010499607011022  4
010499607021011  4
010730115002021  6
010730115002020  6
010730115002013  6
010730115002012  6
010730115002010  6
010730115002011  6
```

011270218002014 4
011270218002013 4
011270218002012 4
011270218002009 4
011270218002004 4
010730115001016 6
010730115001012 6
010730115001011 6
011270218002011 4
011270218002005 4
010730115001010 6
010730115001009 6
011270218002007 4
011270218002006 4
011270218002002 4
010730115001004 6
011270218002053 4
011270218002054 4
011270218002000 4
010730115001003 6
011270218001002 4
011030004001046 5
011030004001047 5
011030004001034 5
011030004001033 5
011030004001032 5
011030004001026 5
011030004001023 5
011030001002013 5
011030001002012 5
011030001002007 5
011030001002006 5
011030001002005 5
011030001005003 5
011030001005002 5
011030001005001 5
011030001002016 5
011030001002017 5
011030001005029 5
011030001005000 5
011030001002022 5
011030001002020 5
011030001002021 5
011030001002011 5
011030001002008 5
011030001002018 5
011030001002019 5

```
011030001002004 5
011030001002010 5
011030001002003 5
011030001002001 5
011030053021020 5
011030053021023 5
010890103021011 5
010890103021010 5
010890103021006 5
010890103021005 5
010890103021004 5
010890103021038 5
010890103021032 5
010890103021013 5
010890103021003 5
010890103021002 5
010890113023020 5
010890113023021 5
010890113023043 5
010890113023019 5
010890113023070 5
010890113023012 5
010890113023010 5
010890113023011 5
010890113023009 5
010890113023008 5
010890113023023 5
010890113023022 5
010890113023013 5
010890113023014 5
010890113023015 5
011270219001016 4
011270218002001 4
011270218002003 4
011270218001026 4
011270219001019 4
011270218001027 4
011270219001020 4
011270219001017 4
011270219001018 4
010730115001007 6
010730115001006 6
010730115001008 6
010730115005026 6
010730115005027 6
010730115001005 6
010730115001002 6
```

```
010730115002009 6
010730115002008 6
010730115005019 6
010730115001001 6
010730115001000 6
010730115005020 6
010730115005021 6
010730115005010 6
011270219001022 4
011270219001021 4
011270219001012 4
011270219001011 4
011270219001010 4
011270219001023 4
010730115005009 6
011270219001025 4
010599733001002 4
010599729001033 4
010599733001001 4
010599729001040 4
010599729001030 4
010599729001032 4
010599729001014 4
010599729001025 4
010599729001024 4
010599729001023 4
010599729001020 4
010599729001041 4
010599729001021 4
010599729002006 4
010599729002003 4
010599729002001 4
010599729002000 4
010330208021022 4
010330208021020 4
010330208021006 4
010330208021032 4
010330208021025 4
010330208021018 4
010330208021019 4
010330208021007 4
010330208021008 4
010330208021012 4
010599729001022 4
010599729001004 4
010599729001003 4
010599729001012 4
```

```
010599729001018  4
010890029221009  5
010890029221002  5
010890029222019  5
010890029222006  5
010890029222008  5
010890029222018  5
010890029222012  5
010890029223012  5
010890029223013  5
010890029222011  5
010890029222000  5
010890029222004  5
010890029222005  5
010890113021006  5
010890029221005  5
010890029223011  5
010890029223003  5
010890029221000  5
010890029223002  5
010890029223005  5
010890029223010  5
010890029223004  5
010890029223001  5
010890029223006  5
010890029223007  5
010890029223008  5
010890029111023  5
010890029122014  5
010890029122008  5
010890029122009  5
010890029223009  5
010890029223000  5
010890031003001  5
010890031003009  5
010890031003046  5
010890031001010  5
010890031001019  5
010890031001015  5
010890031003007  5
010890031003006  5
010890031003000  5
010890017002008  5
010890017002007  5
010890017001019  5
010890017001020  5
010890017001021  5
```

010890031001016 5
010890031001014 5
010890031001013 5
010890017001010 5
010890028031006 5
010890029241001 5
010890028031001 5
010890028041008 5
010890028031000 5
010890028031005 5
010890029241002 5
010890029233019 5
010890029233018 5
010890028041010 5
010890028041009 5
010890029233016 5
010890029233015 5
010890028031008 5
010890028032005 5
010890028032008 5
010890028032007 5
010890028032000 5
010890028032004 5
010890028032003 5
010890028032021 5
010890028032002 5
010890028032012 5
010890028032001 5
010890028032015 5
010890028032014 5
010890028031004 5
010890028032013 5
010890028031003 5
010890028031002 5
010890028041004 5
010890028041005 5
010890028042018 5
010890028042026 5
010890028042028 5
010890028042027 5
010890028042039 5
010890028042019 5
010890028042017 5
010890028042012 5
010890028042013 5
010890028042011 5
010890028042038 5

```
010890028041003  5
010890028042037  5
010890028042029  5
010890111001104  5
010890111001301  5
010890111001302  5
010890111001177  5
010890111001142  5
010890111001306  5
010890028013011  5
010890025021023  5
010890028013010  5
010890111001164  5
010890111001166  5
010890111001165  5
010890111001276  5
010890111001170  5
010890111001167  5
010890111001152  5
010890111001171  5
010890111001172  5
010890028012021  5
010890111001169  5
010890111001211  5
010890111001174  5
010890111001180  5
010890111001176  5
010890111001264  5
010890111001266  5
010890111001265  5
010890111001268  5
010890111001267  5
010890111001153  5
010890111001173  5
010890111001200  5
010890111001182  5
010890111001198  5
010890111001183  5
010890111001181  5
010890111001175  5
010890111001300  5
010890111001308  5
010890111001103  5
010890111001316  5
010890111001309  5
010890111001307  5
010890112011040  5
```

```
010890112011030 5
010890112011027 5
010890112011039 5
010890112011022 5
010890112011021 5
010890112011020 5
010890112012039 5
010890112011026 5
010890112011025 5
010890111001303 5
010890111001298 5
010890111001239 5
010890111001295 5
010890112011035 5
010890112011023 5
010890112011024 5
010890112012040 5
010890111001223 5
010890111001226 5
010890111001224 5
010890112012028 5
010890112012046 5
010890112012047 5
010890112012026 5
010890112012027 5
010890112012051 5
010890112012049 5
010890112012032 5
010890112012048 5
010890112012031 5
010890112012019 5
010890112032001 5
010890112032000 5
010890112011065 5
010890112011083 5
010890112011084 5
010890112011063 5
010890111001299 5
010890111001304 5
010890112011066 5
010890112011082 5
010890112011064 5
010890112011069 5
010890112011081 5
010890112011070 5
010890112011068 5
010890112012052 5
```

010890112012030 5
010890112012029 5
010890112011017 5
010890112011018 5
010890112012023 5
010890112011067 5
010890112011038 5
010890112011037 5
010890112011032 5
010890112011029 5
010890112011036 5
010890112011031 5
010890112011034 5
010890112011019 5
010890112011028 5
010890112011033 5
010890112011055 5
010890112011052 5
010890112032004 5
010890112031041 5
010890112031048 5
010890112032003 5
010890112031045 5
010890112031046 5
010890112032002 5
010890112011074 5
010890112011077 5
010890112011078 5
010890112011076 5
010890112011075 5
010890112011059 5
010890112011073 5
010890112011072 5
010890112011057 5
010890112011061 5
010890112011062 5
010890112011060 5
010890112011041 5
010890112011071 5
010890112011043 5
010890112011085 5
010890112011044 5
010890112011016 5
010890112012033 5
010890112031023 5
010890112031050 5
010890112031013 5

010890112031049 5
010890112031030 5
010890112031027 5
010890112031032 5
010890112032007 5
010890112031033 5
010890112011051 5
010890112011050 5
010890112031024 5
010890112031020 5
010890112011049 5
010890112011048 5
010890112031029 5
010890112031028 5
010890112011042 5
010890112011045 5
010890112011047 5
010890112031051 5
010890112011046 5
010890112031034 5
010890112031039 5
010890112031047 5
010890112031036 5
010890112031038 5
010890112031037 5
010890112031035 5
010890112031042 5
010890112031040 5
010890112011058 5
010890112011053 5
010890112011079 5
010890112011056 5
010890112011054 5
010830203001103 5
010830202021020 5
010830202021009 5
010830202021003 5
010830203001000 5
010830203001104 5
010830202021002 5
010830202021005 5
010830202021004 5
010830202021001 5
010830020022032 5
010830202022033 5
010830202022028 5
010830202022031 5

```
010830202022026 5
010830202022035 5
010830202022040 5
010830202022041 5
010830202022036 5
010830202022076 5
010830202022075 5
010830202022042 5
010830202022027 5
010830202022030 5
010830202022029 5
010830202021008 5
010830202021058 5
010830202021006 5
010830202022020 5
010830202021057 5
010830202022021 5
010830202022025 5
010799792021051 4
010799792021054 4
010799792021052 4
010799792021056 4
010799792021053 4
010799792021069 4
010799792021049 4
010799792021048 4
010799792021046 4
010799792021050 4
010799792021045 4
010799792023020 4
010799792021047 4
010799792023028 4
010799792021039 4
010799792021010 4
010799792023025 4
010799792021007 4
010799792021008 4
010799792021027 4
010799792021024 4
010799792021023 4
010799792021025 4
010799792021022 4
010799792021026 4
010799792021021 4
010799792021011 4
010799792021012 4
010799792021013 4
```

```
010799792021044 4
010799792021040 4
010799792021028 4
010799792023061 4
010799792023060 4
010799792023057 4
010799792023058 4
010799792023051 4
010799792023047 4
010799792021066 4
010799793004005 4
010799792021063 4
010799792023059 4
010799792021064 4
010799792023050 4
010799792023016 4
010799792023046 4
010799792023026 4
010799792023018 4
010799792023019 4
010799792023048 4
010799792023049 4
010799792023021 4
010799792023065 4
010799792023017 4
010799792023029 4
010799792023031 4
010799792023023 4
010799792023022 4
010799792023027 4
010799792023024 4
010799792021071 4
010799792021070 4
010799792021065 4
010799792021055 4
010799792023012 4
010799792011076 4
010799792011074 4
010799792011078 4
010799792011070 4
010799792011075 4
010799792011079 4
010799792011067 4
010799792011068 4
010799792023013 4
010799792011069 4
010799792011066 4
```

```
010799792022005  4
010799792022058  4
010799792011072  4
010799792011061  4
010799792011071  4
010799792011059  4
010799792022000  4
010799792011053  4
010799792011052  4
010799792011050  4
010799792011051  4
010799792023007  4
010799792023008  4
010799792011062  4
010799792011058  4
010799792011065  4
010799792011063  4
010799792011049  4
010799792023056  4
010799793004006  4
010830202021025  5
010830202021026  5
010830202022096  5
010830202022094  5
010830202021023  5
010830202021017  5
010830202022095  5
010830202022103  5
010830202022034  5
010830202022093  5
010830202022092  5
010830202022087  5
010830202022037  5
010830202022100  5
010830202022038  5
010830202022039  5
010830202022078  5
010830202022084  5
010830202022085  5
010830202022086  5
010830202022079  5
010830202022080  5
010830202021015  5
010830202021013  5
010830202021014  5
010830202021016  5
010830202021018  5
```

```
010830202021010  5
010830202021012  5
010830202021007  5
010830202021011  5
010830203001102  5
010799792023039  4
010799793003000  4
010799792023064  4
010799792022046  4
010799792023042  4
010799792022045  4
010799792022034  4
010799792022042  4
010799792022035  4
010799792022041  4
010799792023040  4
010799792023041  4
010799792023045  4
010799792023043  4
010799792023033  4
010799792022040  4
010799792022036  4
010799792022037  4
010799792023044  4
010799792023034  4
010799792022038  4
010799792023035  4
010799792023011  4
010799793003008  4
010799793003007  4
010799792023055  4
010799792023037  4
010799792023038  4
010799792023063  4
010799792023054  4
010799792023053  4
010799792023052  4
010770116052000  5
010770116061031  5
010770116062026  5
010770116061029  5
010770116062027  5
010770116062020  5
010770116062018  5
010770116062021  5
010770116062023  5
010770116062030  5
```

```
010770116062022 5
010770116062015 5
010770116062031 5
010770116062032 5
010770116062014 5
010770116062011 5
010770116062054 5
010770116062005 5
010770116062007 5
010770116062006 5
010770116062008 5
010770116062013 5
010770116062000 5
010799793003003 4
010799793003002 4
010799793003001 4
011030001002002 5
011030001001026 5
011030001001099 5
011030001001023 5
011030001001022 5
011030001001021 5
011030001001003 5
011030002002009 5
011030002002008 5
011030002002007 5
011030002002006 5
011030001001065 5
011030001001067 5
011030002002010 5
011030002002011 5
011030002002004 5
011030001001094 5
011030001001093 5
011030001001044 5
011030001001066 5
011030001001064 5
011030001001045 5
011030001001047 5
011030001001046 5
011030001001048 5
011030001001090 5
011030001001092 5
011030001001043 5
011030001001091 5
011030001001017 5
011030002002003 5
```

011030001001040 5
010830202013000 5
010830202013014 5
010830202012007 5
010830202013015 5
010830202021053 5
010830202021054 5
010830202021037 5
010830202012006 5
010830202012008 5
010830202012005 5
010830202021035 5
010830202021036 5
010830202021029 5
010830202021038 5
010830202021022 5
010830202021024 5
010830202021027 5
010830202012004 5
010830202021034 5
010830202021033 5
010830202021031 5
010830202021030 5
010830202021032 5
010830202012001 5
010830202012000 5
010830202011035 5
010830202011011 5
010830202011010 5
010830202022099 5
010830202011009 5
010830202022098 5
010830202021028 5
010890106282018 5
010890106282001 5
010890105033011 5
010890105033010 5
010890105033012 5
010890106282000 5
010890106292004 5
010890105033013 5
010890105033014 5
010890105031010 5
010890105033009 5
010890105033006 5
010890105033008 5
010890105033003 5

010890105033007 5
010890105033002 5
010890105033016 5
010890105033005 5
010890105033004 5
010830208052003 5
010830208052004 5
010830208052000 5
010830208052005 5
010890105034014 5
010890105034015 5
010890105034009 5
010890105034008 5
010890105034007 5
010890105034010 5
010890105034006 5
010830202013012 5
010830202013013 5
010830212032089 5
010830212032090 5
010830212032091 5
010830212032092 5
010830212032088 5
010830212032086 5
010830212032081 5
010830212032083 5
010830212032085 5
010830212032004 5
010830212032122 5
010830212032126 5
010830212032119 5
010830212032120 5
010830212032098 5
010830212032100 5
010890112031044 5
010890112031026 5
010890112031025 5
010830212032097 5
010830212032093 5
010830212032084 5
010830212032082 5
010830212032000 5
010830212032001 5
010830212032003 5
010830212032002 5
010830212032010 5
010830212021115 5

```
010830212021069 5
010830212021091 5
010830212021092 5
010830212021048 5
010830212021041 5
010830212021037 5
010830212021094 5
010830212021064 5
010830212021065 5
010830212021038 5
010830212021071 5
010830212021039 5
010830212021055 5
010830212021056 5
010830212021057 5
010830212021054 5
010830212021053 5
010830212021052 5
010830212021051 5
010830212021049 5
010830212021026 5
010830212032292 5
010830212032295 5
010830212032105 5
010830212032115 5
010830212032136 5
010830212032113 5
010830212032203 5
010830212032106 5
010830212032108 5
010799793001002 4
010330208023074 4
010799793001001 4
010330208023080 4
010330208023106 4
010799793001005 4
010799793001004 4
010330208023076 4
010330208023075 4
010330208023077 4
010799793001027 4
010799792022048 4
010799793001028 4
010799792022056 4
010799792022057 4
010799792022047 4
010799793001000 4
```

```
010799793001007  4
010799793001006  4
010799792022051  4
010799792022052  4
010799792022044  4
010799792022043  4
010799792022033  4
010799792022031  4
010330208023058  4
010330208023078  4
010330208023109  4
010330208023065  4
010330208023069  4
010330208023022  4
010330208023016  4
010330208023053  4
010330208023023  4
010330208023024  4
010330208023003  4
010330208012043  4
010330208023054  4
010330208023056  4
010330208023014  4
010330208023013  4
010330208023064  4
010330208023061  4
010330208023057  4
010330208023012  4
010330208023015  4
010330208023011  4
010330208023010  4
010330208023001  4
010330208012044  4
010799793001011  4
010799793001012  4
010330208023115  4
010330208022016  4
010330208023118  4
010330208023119  4
010799793001003  4
010799793001022  4
010799793001009  4
010799793001010  4
010799793001008  4
010330208023116  4
010330208022020  4
010330208022025  4
```

010330208022019  4
010330208022013  4
010330208023094  4
010330208023105  4
010330208023093  4
010330208023103  4
010330208023104  4
010330208023097  4
010330208022008  4
010330208022009  4
010330208023113  4
010330208023114  4
010330208023099  4
010330208023098  4
010330208023100  4
010330208023102  4
010330208023081  4
010330208023101  4
010330208023083  4
010330208023082  4
010330208022018  4
010330208022011  4
010799793001013  4
010330208022012  4
010330208022014  4
010330208023117  4
010330208022010  4
010330208023112  4
010330208023110  4
010330208023111  4
010770116023006  5
010770116023032  5
010770116023005  5
010770115022000  5
010770116023004  5
010770116023031  5
010770116023036  5
010770116023030  5
010770116023007  5
010770116023008  5
010770115022021  5
010770115022019  5
010770115022018  5
010770115022017  5
010770115022068  5
010770115022004  5
010770115022005  5

010770115022006  5
010770116023003  5
010330208022028  4
010330208022036  4
010330208022027  4
010330208022035  4
010330208022026  4
011030054043017  5
011030054043015  5
011030002001052  5
011030002001010  5
011030054043027  5
011030054043026  5
011030054043025  5
011030054043112  5
011030054043007  5
011030002001002  5
011030002001000  5
011030054043024  5
011030054043008  5
011030054043023  5
011030054043021  5
011030054043020  5
011030054043019  5
011030054043022  5
011030054043006  5
011030054043009  5
011030054043005  5
011030054043011  5
011030054043010  5
011030054043012  5
011030054043004  5
011030054043003  5
011030054043002  5
010830212032268  5
010830212032269  5
010830212032283  5
010830212032276  5
010830212032262  5
010830212032208  5
010830212032206  5
010830212032210  5
010830212032284  5
010830212032207  5
010830212032196  5
010830212032194  5
010830212032067  5

010830212032068 5
010830212032195 5
010830212032069 5
010830212032054 5
010830212032328 5
010830212032214 5
010830212032199 5
010830212032200 5
010830212032197 5
010830212032201 5
010830212032213 5
010830212032157 5
010830212032215 5
010830212032211 5
010830212032212 5
010830212032297 5
010830212032111 5
010830212032110 5
010830212032279 5
010830212032280 5
010830212032216 5
010830212032107 5
010830212032112 5
010830212032202 5
010830201013072 5
010830201013070 5
010830202011052 5
010830202011023 5
010830202011018 5
010830202011020 5
010830201013022 5
010830202011019 5
010830201013068 5
010830201013067 5
010830201013029 5
010830201013030 5
010830201013102 5
010830201013075 5
010830201013066 5
010830201013063 5
010830201013058 5
010830201013064 5
010830201013041 5
010830201013101 5
010830201013045 5
010830201013040 5
010830201013046 5

010830212032222 5
010830212032228 5
010830212032323 5
010830212032229 5
010830212032218 5
010830212032223 5
010830212032240 5
010830212032241 5
010830212032219 5
010830202013033 5
010830202013027 5
010830202013036 5
010830202013037 5
010830202013035 5
010830202013026 5
010830202013025 5
010830202013018 5
010830202013019 5
010830202013022 5
010830202013021 5
010830202013020 5
010830202011043 5
010830202011053 5
010830202011044 5
010830202013023 5
010830202013024 5
010830202012009 5
010830202012013 5
010830202012011 5
010830205001006 5
010830205001014 5
010830205001007 5
010830205001000 5
010830206002024 5
010830205001015 5
010830205001016 5
010830205001002 5
010830205001001 5
010830205001004 5
010830205001003 5
010830205001010 5
010830204023022 5
010830204023021 5
010830204023011 5
010830204023015 5
010830204023016 5
010830205001009 5

010830205001008 5
010830204023012 5
010830204023013 5
010830204023014 5
010830204023007 5
010830204021041 5
010830204023002 5
010830204021027 5
010830204023003 5
010830204023000 5
010830204021026 5
010830204021028 5
010830202011055 5
010830202011057 5
010830202011054 5
010830204023005 5
010830204023001 5
010830206001024 5
010830206001025 5
010830204023006 5
010830206001046 5
010830206001045 5
010830206001047 5
010830202011056 5
010830206001015 5
010830204021015 5
010830210002020 5
010830210002010 5
010830210002009 5
010830210002014 5
010830210002015 5
010830210002016 5
010830210002006 5
010830209002039 5
010830209002038 5
010830209002032 5
010830209002031 5
010830209002033 5
010830209002030 5
010830209002035 5
010830209002034 5
010830209002029 5
010830204021034 5
010830204021033 5
010830204021040 5
010830204021031 5
010830204021024 5

010830204021016 5
010830204021038 5
010830204021025 5
010830204021039 5
010830204023018 5
010830204023017 5
010830204023009 5
010830204021032 5
010830204023010 5
010830204023008 5
010830204023004 5
010830204023036 5
010830204023043 5
010830204023037 5
010830211021034 5
010830211021035 5
010830210001018 5
010830204023034 5
010830204023024 5
010830204023035 5
010830204023038 5
010830204023054 5
010830204023031 5
010830204023033 5
010830204023032 5
010830204023030 5
010830204023042 5
010830204023023 5
010830204023019 5
010830204023039 5
010830204023040 5
010830204023029 5
010830204023028 5
010830204023044 5
010830204023041 5
010830210001019 5
010830205001023 5
010830204023027 5
010830204023025 5
010830204023020 5
010830204023026 5
010830205001017 5
010830211012052 5
010830211011001 5
010830211022048 5
010830211011002 5
010830211012016 5

```
010830211012013  5
010830211012012  5
010830211012011  5
010830211021044  5
010830211021070  5
010830211021041  5
010830204022062  5
010830204023052  5
010830204023053  5
010830211021043  5
010830211021042  5
010830211012008  5
010830211012010  5
010830211012009  5
010830211012031  5
010830211012006  5
010830211012007  5
010830211021036  5
010830211021046  5
010830211021045  5
010830211021037  5
010830211021033  5
010830204023051  5
010830211021038  5
010830204023048  5
010830204023045  5
010830204023047  5
010830204023049  5
010830212032274  5
010830212032167  5
010830212032267  5
010830212032265  5
010830212032271  5
010830212032275  5
010830212032272  5
010830212032273  5
010830212032217  5
010830212032166  5
010830212032152  5
010830212032160  5
010830212032162  5
010830212032153  5
010830212032154  5
010830212032158  5
011030054044004  5
011030054044055  5
011030054044002  5
```

011030054044001 5
011030054044005 5
011030054044060 5
011030054043095 5
011030054043087 5
011030054044006 5
011030054044003 5
011030054044008 5
011030054043086 5
011030054043084 5
011030054043085 5
011030054043001 5
011030054043000 5
011030054044007 5
011030054043093 5
011030054043092 5
011030054043104 5
011030054043089 5
011030054043094 5
011030054043091 5
011030054043101 5
011030054043088 5
010830212032161 5
010830212032151 5
010830212032150 5
010830212032319 5
010830212032159 5
010830212032308 5
010830212032307 5
010830212032306 5
010830212032305 5
010830212032303 5
010830212032309 5
010830212032310 5
010830212032318 5
010830212032317 5
010830212032311 5
010830212032304 5
010830212032315 5
010830212032165 5
010830212032155 5
010830212032312 5
010830212032302 5
010830212032298 5
010830212032313 5
010330209011030 4
010330209011017 4

```
010330209011016  4
010330208021024  4
010330208021023  4
010330209011013  4
010330208021021  4
010330209011015  4
010599729002047  4
010599729002032  4
010599729002034  4
010599729002031  4
010599729002023  4
010599729002050  4
010599729002048  4
010599729002030  4
010599729002020  4
010599729002024  4
010599729002012  4
010599729002002  4
010599729002021  4
010599729002011  4
010599729002022  4
010599729002009  4
010599729002010  4
010599729002049  4
010599729001037  4
010599729001036  4
010599729001035  4
010599729001031  4
010599729002029  4
010599729001026  4
011030054051021  5
011030054051019  5
011030054051022  5
011030054051020  5
011030054051018  5
011030054043100  5
011030054043090  5
011030054043103  5
011030054043102  5
011030054051007  5
010830212032149  5
010830212032320  5
010830212032321  5
010830212032156  5
010830212032327  5
010830212032143  5
010830212032145  5
```

011030054051008 5
011030054051009 5
010830212032141 5
010830212032285 5
010830212032314 5
010830212032289 5
010830212032288 5
010830212032293 5
010830212032296 5
010830212032290 5
010830212032294 5
010830212032291 5
010830212032132 5
010830212032148 5
010830212032134 5
010830212032133 5
010830212032316 5
010830212032144 5
010830212032147 5
010830212032326 5
010830212032146 5
010830212032139 5
010830212032140 5
010830212032137 5
010830212032131 5
010830212032130 5
011030054051006 5
011030054051011 5
011030054051000 5
011030054051005 5
011030054051013 5
011030054051014 5
011030054051004 5
010830212032287 5
010830212032142 5
010830212032325 5
010830212032286 5
010890112032089 5
010890112032088 5
010890112032087 5
011030054051015 5
011030054051017 5
011030054051016 5
010890112032038 5
010890112032037 5
011030054051003 5
010890112032086 5

```
010890112032083  5
010830212032138  5
010890112032066  5
010830212032125  5
010830212032127  5
010830212032129  5
010830212032128  5
010830212032121  5
010830212032123  5
010890112032084  5
010890112032085  5
010890112032065  5
010890112032079  5
010890112032064  5
010890112031043  5
010890112031031  5
010890112032054  5
010890112032055  5
010890112032049  5
010890112032056  5
010439654012007  4
010439654012002  4
010439654012008  4
010439654012010  4
010439654012001  4
010439654012000  4
010439651001050  4
010439651001025  4
010439651001024  4
010439651001027  4
010439651001021  4
010330209011041  4
010330209011047  4
010330209011043  4
010330209011040  4
010330209011054  4
010330209011053  4
010330209011070  4
010330209011019  4
010330209011027  4
010330209011026  4
010330209011020  4
010330209011025  4
010330209011018  4
010330209011071  4
010330209011031  4
010330209011028  4
```

010330209011032  4
010330209011029  4
010330209011022  4
010330209011039  4
010330209011042  4
010330209011023  4
010599729004022  4
010599729004021  4
010599729004020  4
010599729004023  4
010599729004002  4
010599729004019  4
010599729004001  4
010599729002004  4
010599729002005  4
010599729004000  4
010730113042000  6
010730114012032  6
010730113031034  6
010730113032004  6
010730113031037  6
010730113031032  6
010730113031029  6
010730113031030  6
010730113031031  6
010730114011050  6
010730113031033  6
010730114011049  6
010730114011061  6
010730113031028  6
011270219001014  4
011270219001013  4
011270219002035  4
011270219002036  4
011270219002019  4
011270219002001  4
011270219002000  4
011270219002020  4
011270219002016  4
011270219002025  4
011270219002037  4
010890113023029  5
010890113023028  5
010890113023024  5
010890113023007  5
010890113023017  5
010890113023006  5

```
010890113023016 5
010890109041086 5
010890109041087 5
010890109032048 5
010890109032042 5
010890109032030 5
010890109032032 5
010890109032038 5
010890109032039 5
010890109032018 5
010890109032020 5
010890109032040 5
010890113023000 5
010890109032041 5
010890109032026 5
010890109032025 5
010890109032027 5
010890113023002 5
010890113023003 5
010890113023001 5
010890109032049 5
010890109032024 5
010890109032021 5
010830211011211 5
010830211011044 5
010830211011043 5
010830212032255 5
010830212032249 5
010830212032238 5
010830212032232 5
010830212032243 5
010830212032236 5
010830212032235 5
010830212032245 5
010830212032242 5
010830212032244 5
010830212032266 5
010830212032231 5
010830212032230 5
010830212032224 5
010830212032225 5
010830211011042 5
010830211011041 5
010830212032239 5
010830211011184 5
010830212032227 5
010830211011185 5
```

010830211011186 5
010830212032226 5
010830211011205 5
010830212032039 5
010830211011187 5
010830211011188 5
010830211011204 5
010830211011203 5
010830211012054 5
010830211012057 5
010830211012058 5
010830211012056 5
010830211012055 5
011030001001004 5
010830211011218 5
011030001001002 5
010830212032259 5
010830211011217 5
010830212032257 5
010830212032258 5
010830211011155 5
010830211011158 5
010830211011159 5
010830211011160 5
010830211011219 5
010830212032278 5
010830211011212 5
010830212032256 5
010830212032251 5
010830211011213 5
010830212032253 5
010830212032252 5
010830211011215 5
010830211011214 5
010830212032254 5
010830211011175 5
010830211011216 5
010830212032260 5
010830212032250 5
010830212032237 5
010830211011125 5
010830211011112 5
010830211011229 5
010830211011228 5
010830211011230 5
010830211011124 5
010830211011117 5

```
010830211011123  5
010830211011122  5
010830211011116  5
010830211011121  5
010830211011082  5
010830211012027  5
010830211012029  5
010830211011063  5
010830211012032  5
010830211012028  5
010830211012072  5
010830211011118  5
010830211011081  5
010830211012033  5
010830211012030  5
010830211011137  5
010830211011134  5
010830211011135  5
010830211011113  5
010830211011114  5
010830211011128  5
010830211011115  5
010830211011132  5
010830211011130  5
010830211011131  5
011030001001097  5
011030001001008  5
011030001002000  5
011030001001012  5
011030001001024  5
011030001001005  5
011030001001000  5
011030001001001  5
010830211011220  5
010830211011221  5
010830212032281  5
010830211011157  5
010830211011222  5
010830212032282  5
010830212032261  5
010830211011156  5
010830211011163  5
010830211011139  5
010830211011142  5
010830211011226  5
010830211011143  5
010830211011225  5
```

010830211011165 5
010830211011166 5
010830211011141 5
010830211011127 5
010830211011094 5
010830211011126 5
010830211011095 5
010830211011224 5
010830211011119 5
010830211011120 5
011030004003017 5
011030004003025 5
011030004003016 5
011030004003015 5
011030004003012 5
011030004003002 5
011030004003000 5
010830211011138 5
011030004001015 5
011030004001011 5
011030004001003 5
011030004004064 5
011030004004057 5
011030004004070 5
011030004004056 5
011030004001021 5
011030004001014 5
011030004001013 5
011030004001012 5
011030004001002 5
011030004004069 5
011030004004055 5
011030004004048 5
011030004004049 5
011030004004041 5
011030004004026 5
011030004004042 5
011030004004043 5
011030004004017 5
011030004004050 5
011030004004051 5
011030004004052 5
011030004004062 5
011030004004061 5
011030004001009 5
011030004001010 5
011030004004063 5

011030004001004 5
011030004004065 5
011030004004036 5
011030004004068 5
011030004004060 5
011030004004037 5
011030004004067 5
011030004004033 5
011030004004066 5
011030004004072 5
011030004004059 5
011030004004038 5
011030004004058 5
011030004004047 5
011030004004039 5
011030004004035 5
011030004004040 5
011030004003054 5
011030004003051 5
011030004003047 5
011030004004031 5
011030004004032 5
011030004004024 5
011030004003052 5
011030004003055 5
011030004003043 5
011030004003041 5
011030004003018 5
011030004003021 5
011030004003020 5
011030004003019 5
011030004003053 5
011030006002003 5
011030006002002 5
011030004003048 5
011030004003046 5
011030004003049 5
011030004003045 5
011030004003050 5
011030004003022 5
011030004003056 5
011030004003023 5
011030004003024 5
011030004003026 5
011030004003044 5
011030004003040 5
011030004003028 5

011030004003057 5
011030004003027 5
011030004003014 5
011030007002002 5
011030004001006 5
011030006002056 5
011030004004030 5
011030004004028 5
011030004004029 5
011030004004027 5
011030004001008 5
011030004001005 5
011030006002034 5
011030006002025 5
011030006002026 5
011030006002027 5
011030006002033 5
011030006002032 5
011030006002052 5
011030006002028 5
011030006002029 5
011030006002030 5
011030007002006 5
011030007002005 5
011030006002063 5
011030007002021 5
011030007002004 5
011030006002068 5
011030006002062 5
011030006002061 5
011030006002064 5
011030006002067 5
011030006002065 5
011030006002066 5
011030007002003 5
011030006002057 5
011030006002053 5
011030006002060 5
011030006002059 5
011030006002058 5
011030006002031 5
011030006002054 5
011030006002055 5
011030006002001 5
011030006002011 5
011030006002004 5
011030006001022 5

```
011030006001000 5
011030006002000 5
011030051012019 5
011030051012022 5
011030051012017 5
011030051012029 5
011030051012021 5
011030051012018 5
011030004003001 5
011030004003003 5
011030051012025 5
010830211011111 5
011030007002009 5
011030006002045 5
011030006002046 5
011030007002008 5
011030006002047 5
011030006002037 5
011030006002036 5
011030006002048 5
011030006002070 5
011030007002007 5
011030006002069 5
011030006002049 5
011030006002050 5
011030006002071 5
011030006002051 5
011030006002024 5
011030006002035 5
011030051012016 5
011030006001009 5
011030006001025 5
011030006001026 5
011030006001013 5
011030051012031 5
011030006001010 5
011030006001002 5
011030006001050 5
011030006001047 5
011030006001049 5
011030006001048 5
011030006001030 5
011030006001027 5
011030006001029 5
011030006001036 5
011030006001042 5
011030006001037 5
```

011030006001032 5
011030007001002 5
011030006002042 5
011030006002041 5
011030007001001 5
011030006002043 5
011030007001000 5
011030006002044 5
011030006002040 5
011030006002039 5
011030006002038 5
011030006001031 5
011030006002018 5
011030006002019 5
011030007001009 5
011030007001008 5
011030006001023 5
011030007001007 5
011030006001043 5
011030006001054 5
011030006001017 5
011030006001015 5
011030006001006 5
011030006001004 5
011030051012034 5
011030051012146 5
011030051012036 5
011030051012037 5
011030051012164 5
011030051012038 5
011030051012026 5
011030051012165 5
011030051012035 5
011030007001006 5
011030006001053 5
011030006001044 5
011030006001045 5
011030006001055 5
011030007001005 5
011030006001046 5
011030006001024 5
011030051012033 5
011030006001008 5
011030006001003 5
011030006001014 5
011030051012032 5
011030004001086 5

011030004001065 5
011030004001079 5
011030004001066 5
011030004001067 5
011030004001052 5
011030004001048 5
011030004001038 5
011030004001039 5
011030004001019 5
011030004001053 5
011030004001054 5
011030004001037 5
011030004001030 5
011030004001029 5
011030004001020 5
011030004001087 5
011030004001081 5
011030004001080 5
011030001005012 5
011030004001068 5
011030004001082 5
011030004001069 5
011030004001045 5
011030004001036 5
011030004001035 5
011030004001031 5
011030004001028 5
011030004001027 5
011030004001022 5
011030001004013 5
011030001004007 5
011030054052004 5
011030054052003 5
011030054052002 5
010890112032048 5
010890112032041 5
010890112032043 5
010890112032044 5
010890112032042 5
010890112032046 5
011030057041003 5
010890112032078 5
010890112032057 5
010890112032077 5
010890112032069 5
010890112032070 5
010890112032050 5

```
010890112032058 5
010890112032059 5
010890112032052 5
010890112032053 5
010890112032051 5
010890112032022 5
010890112032021 5
010890112032105 5
010890112032074 5
010890112032073 5
010890112032030 5
010890112032072 5
010890112032096 5
010890112032095 5
010890112032063 5
010890112032061 5
010890112032067 5
010890112032068 5
010890112032075 5
010890112032017 5
010890112032060 5
010890112032062 5
010890112032023 5
010890112032020 5
010890112032006 5
010890112032008 5
010890112032016 5
010890112032005 5
010890112032009 5
010890112032012 5
010890112032013 5
010890112032015 5
010890112032018 5
010890112032010 5
010890112032011 5
010890112032019 5
010890112032027 5
010890112032014 5
010890112032028 5
011030054052001 5
011030054052000 5
011030054052010 5
011030054052011 5
011030057041025 5
011030057041005 5
011030057041004 5
011030057041010 5
```

011030057041024  5
010890109032029  5
010890109032028  5
010890109032050  5
010890109032019  5
010890109032023  5
010890109033046  5
010890113023027  5
010890113023030  5
010890113023026  5
010890113023018  5
010890113023004  5
010890109041088  5
010890109041089  5
010890109041081  5
010890113023005  5
010890113023025  5
010890109041083  5
010890109041082  5
010890109041090  5
010890109041080  5
010890109033051  5
010890109033047  5
010890109033052  5
010890109033045  5
010890109033044  5
010890109033050  5
010890109033049  5
010890109033048  5
010890109041054  5
010890113012009  5
010890109041053  5
010890109041052  5
010890109041024  5
010890109041027  5
010890109041022  5
010890109041023  5
010890109041043  5
010890109041017  5
010890109041016  5
010890109041013  5
010890109041014  5
010890109041006  5
010890109041015  5
010890109041021  5
010890109041044  5
010890109041005  5

```
010890109041004 5
010890109041003 5
010890109053087 5
010890109053078 5
010890109053079 5
010890109053086 5
010890113012016 5
010890113012015 5
010890113012039 5
010890113012026 5
010890113012007 5
010890109041092 5
010890113012008 5
010890109041094 5
010890109041091 5
010890109041095 5
010890113012003 5
010890109041076 5
010890109041093 5
010890109041066 5
010890113012002 5
010890113012005 5
010890113012004 5
010890113011007 5
010890113012025 5
010890113012021 5
010890113012022 5
010890113012023 5
010890113012020 5
010890113012019 5
010890113012018 5
010890113012001 5
010890113012017 5
010890113011089 5
010890113011087 5
010890113011088 5
010890113011016 5
010890113011018 5
010890113011017 5
010890113011014 5
010890113011021 5
010890113011011 5
010890113011019 5
010890113012000 5
010890113011085 5
010890113011084 5
010890109051013 5
```

```
010890109051043  5
010890109051039  5
010890109051040  5
010890109051035  5
010890109051036  5
010890109051018  5
010890109051010  5
010890113011012  5
010890113011013  5
010890113011015  5
010890113011020  5
010890113011005  5
010890113011004  5
010890113011002  5
010890113011001  5
010890109023072  5
010890109023069  5
010890109023070  5
010890109023071  5
010890109023064  5
010330209013013  4
010330209013011  4
010599737032041  4
010599737032004  4
010599737032002  4
010599737032044  4
010599733002082  4
010599733002083  4
010599733001079  4
010599737032000  4
010599737032001  4
010599737031018  4
010599737032060  4
010599737032059  4
010599737032058  4
010599737032046  4
010599737032078  4
010599737032045  4
010599737032077  4
010599737032052  4
010599737032047  4
010599737032054  4
010599737032053  4
010599737032079  4
010599737032050  4
010599737031016  4
010599737031019  4
```

```
010599737032051  4
010599737031015  4
010890113011049  5
010890113011048  5
010890113011050  5
010890113011051  5
010890113011055  5
010890113011000  5
010890109023044  5
010890109023068  5
010890109023043  5
010890109023015  5
010890109023042  5
010890109023065  5
010890109023041  5
010890109023040  5
010890109023027  5
010890109023028  5
010890109042010  5
010890109042037  5
010890109023017  5
010599731001000  4
010599730001007  4
010599730001014  4
010599730001013  4
010599730001006  4
010599730001005  4
010599730001002  4
010599730001003  4
010330209013018  4
010330209013029  4
010330209013030  4
010330209013017  4
010330209013016  4
010599730001024  4
010599730001042  4
010599730001026  4
010599730001027  4
010599730001044  4
010599730001043  4
010599730001028  4
010599730001032  4
010599730001033  4
010599730001016  4
010599730001029  4
010599730001035  4
010599730001030  4
```

```
010599729004060  4
010599730001059  4
010599729004028  4
010599730001055  4
010599729004059  4
010599729004058  4
010730123021002  6
010730123021003  6
010730123021000  6
010730122001205  6
010730122001204  6
010730122001078  6
010730122001075  6
010730122001085  6
010730122001077  6
010730122001076  6
010730122001094  6
010730122001088  6
010730122001083  6
010730122001084  6
010730122001058  6
010730122001060  6
010730122001074  6
010730122001072  6
010730122001073  6
010730122001069  6
010730122001066  6
010730122001067  6
010730122001070  6
010730122001065  6
010730122001071  6
010730122001068  6
010730122001063  6
010730122001011  6
010730122001059  6
010730122001061  6
010730122001064  6
010730122001025  6
011030057042047  5
011030057042046  5
011030057042033  5
011030057042035  5
011030057042038  5
011030057042037  5
011030057041034  5
011030057041035  5
011030057041033  5
```

```
011030057042034 5
011030057041019 5
011030057041023 5
011030057041013 5
011030057041014 5
011030057041011 5
011030057041008 5
011030057041012 5
011030057041000 5
011030057041002 5
011030057041001 5
010890111001238 5
010890111001242 5
010890111001241 5
011030057041020 5
010890111001286 5
010890111001296 5
011030057041015 5
010890111001297 5
010890111001287 5
010890111001288 5
010890111001290 5
010890111001254 5
010890111001253 5
010890111001293 5
010890111001255 5
010890111001292 5
010890111001256 5
010890111001291 5
010890111001257 5
010890111001258 5
010890111001252 5
011030056012029 5
011030056012028 5
011030056012019 5
011030056012020 5
011030056012027 5
011030056012041 5
011030056012042 5
011030056012044 5
011030056012025 5
011030056012026 5
011030056012016 5
010730122001035 6
010730122001032 6
010730122001034 6
010730122001031 6
```

```
010730122001036 6
010730121041105 6
010730121041103 6
010730122001054 6
010730122001055 6
010730122001041 6
010730122001053 6
010730122001046 6
010730122001082 6
010730122001056 6
010730122001039 6
010730122001038 6
010730122001040 6
010730122001042 6
010730115004096 6
010730115004102 6
010730115004101 6
010730121041114 6
010730121041101 6
010730121041100 6
010730121041139 6
010730121041099 6
010730121041115 6
010730121041116 6
010730122001048 6
010730122001052 6
010730122001051 6
010730122001049 6
010730122001045 6
010730122001050 6
010730121041102 6
010730121041082 6
010730121041085 6
010730121041083 6
010730121041081 6
010730122001044 6
010730122001043 6
010730115004100 6
010730121041084 6
010730121041098 6
010730115004082 6
010730122001001 6
011270216001032 4
010730122001000 6
011270216001024 4
011270216001022 4
011270216001033 4
```

011270216001034  4
010730115004098  6
010730115004099  6
010730115004097  6
010730115004095  6
010730115004065  6
010730115004064  6
010730115004054  6
010730115004055  6
010730115004088  6
010730115004061  6
010730115004059  6
010730115004062  6
011270216001021  4
011270216001001  4
011270216001003  4
010730115004057  6
010730115004063  6
010730115004056  6
010730115004058  6
010730115004060  6
010730115004051  6
010730115004047  6
010730115004046  6
010730115004089  6
010730115004091  6
010730115004092  6
010730115004087  6
010730115004085  6
010730115004090  6
010730115004084  6
010730115004086  6
010730115004066  6
010730115004050  6
010730115004049  6
010730115004041  6
010730115004067  6
010730115004042  6
010730115004083  6
010730115004094  6
010730115004093  6
010730115004040  6
010730115004068  6
010730115004053  6
010730115004052  6
010719507004072  5
010719507004070  5

010719507004069 5
010719507004067 5
010719507004062 5
010719507004071 5
010719509022048 5
010719509022046 5
010719509022047 5
010719509022044 5
010719509022026 5
010719509022043 5
010719509022031 5
010719509022037 5
010719509022038 5
010719509022042 5
010719509022039 5
010719509022030 5
010719509022040 5
010719509022036 5
010719509022029 5
010719511022084 5
010719511022083 5
010719511022066 5
010719511022079 5
010719511022074 5
010719511022070 5
010719511022075 5
010719511022071 5
010719511022072 5
010719511022045 5
010719511022073 5
010719507003031 5
010719507003036 5
010719507003035 5
010719507003032 5
010719507003005 5
010719507003028 5
010719507003039 5
010719507003037 5
010719507003038 5
010719507004074 5
010719507003026 5
010719507003040 5
010719507003027 5
010719507004060 5
010719507004061 5
010719507004066 5
010719511022019 5

010719511022013 5
010719511022015 5
010719511022011 5
010719511022016 5
010719511022092 5
010719511022018 5
010719507004076 5
010719507004077 5
010719511022021 5
010719511022093 5
010719511022043 5
010719507004075 5
010719507004073 5
010719509022025 5
010719507004068 5
011030007002036 5
011030007002037 5
011030007002038 5
011030008002006 5
011030008002013 5
011030008002008 5
011030008002007 5
011030008002002 5
011030007003010 5
011030007003005 5
011030007003002 5
011030007003024 5
011030004002000 5
011030004002001 5
011030004002002 5
011030007003000 5
011030007002044 5
011030007003001 5
011030007002045 5
011030007002001 5
011030007002046 5
011030007002047 5
011030007002000 5
011030004001044 5
011030004001007 5
011030004001078 5
011030004001077 5
011030004001076 5
011030004001058 5
011030004001057 5
011030004001059 5
011030004001060 5

011030007003011 5
011030007002026 5
011030007002025 5
011030007002024 5
011030007002023 5
011030007002010 5
011030007002011 5
011030007002012 5
011030007002022 5
011030007002029 5
011030007002028 5
011030007002013 5
011030007002014 5
011030007002015 5
011030007002017 5
011030007002016 5
011030007003004 5
011030007002027 5
011030007002043 5
011030007002042 5
011030007002018 5
011030007002019 5
011030007002034 5
011030007002020 5
011030007002033 5
011030007002041 5
011030007002040 5
011030007002039 5
011030007002035 5
011030007002030 5
011030007002032 5
011030007002031 5
011030057032019 5
011030057032020 5
011030057032024 5
011030057032009 5
011030057032017 5
010890111001259 5
010890111001283 5
010890111001262 5
010890111001260 5
010890111001284 5
010890111001282 5
010890111001261 5
010890111001272 5
010890111001273 5
010890111001271 5

010890111001270 5
010890111001269 5
011030057032032 5
011030057032031 5
011030057032022 5
011030057032023 5
011030057032021 5
011030057032026 5
011030057032025 5
011030057032014 5
011030057032013 5
011030057032011 5
011030057032037 5
011030057031015 5
011030057031014 5
011030057032028 5
011030057031013 5
011030057031011 5
011030057031010 5
011030057031009 5
011030057032016 5
011030057032015 5
011030057032012 5
011030057031064 5
011030057031012 5
011030057032008 5
011030057032002 5
010890111001277 5
010890111001279 5
010890111001294 5
010890111001278 5
010890111001280 5
010890111001274 5
010890111001168 5
010890111001275 5
010890111001281 5
010890111001289 5
011030057032001 5
010890028031037 5
010890028031025 5
010890028031027 5
010890028031024 5
010890028031026 5
010890028031023 5
010890028032006 5
010890028032011 5
010890028032009 5

```
010890028032010 5
010890028031029 5
010890028031028 5
010890028031043 5
010890028031031 5
010890028031030 5
010890028031022 5
010890028031021 5
010890028032016 5
010890028032017 5
010890028032018 5
010890028032024 5
010890028031014 5
010890028031016 5
010890028032019 5
010890028032020 5
010890028032023 5
010890028032022 5
010890028031013 5
010890028031012 5
010890028031011 5
010890028031015 5
010890028031007 5
011030057031053 5
011030057031044 5
011030057031063 5
011030057031061 5
011030057031060 5
011030057031045 5
011030057031031 5
010950303021011 4
011030057031030 5
010950303021003 4
010950303021002 4
011270216001019 4
011270216001018 4
011270217001037 4
011270217001033 4
011270217001040 4
011270217001039 4
011270216001020 4
010730115004035 6
010730115004028 6
011270217001036 4
011270217001032 4
010730115004027 6
011270217001004 4
```

```
011270217001003 4
011270217001005 4
011270217002022 4
011270217002023 4
011270217002016 4
011270217001001 4
011270217001034 4
011270217001002 4
011270217001041 4
011270217002014 4
011270217002020 4
011270217002019 4
011270217002015 4
011270217002006 4
011270217002005 4
011270217002013 4
011270217002008 4
011270217002012 4
011270217002009 4
011270217002011 4
011270218002051 4
011270217001038 4
011270217001035 4
011270217001000 4
011270217002050 4
011270217002049 4
011270217002048 4
011270217002053 4
011270217002052 4
011270217002047 4
011270217002046 4
011270217002045 4
011270217002044 4
010730115004004 6
011270217002043 4
011270217002040 4
011270217002042 4
011270217002029 4
011270217002051 4
011270217002010 4
011270217002024 4
011270217002028 4
011270217002037 4
011270217002030 4
011270217002031 4
011270217002032 4
011270217002025 4
```

011270217002026 4
011270218002024 4
011270218002026 4
011270217002027 4
011270218002019 4
011270218002020 4
011270218002049 4
011270217002038 4
011270217002033 4
011270217002034 4
011270218002050 4
011270217002039 4
011270217002041 4
011270217002036 4
011270217002035 4
011270218002018 4
011270217003036 4
011270217003000 4
011270217003006 4
011270217003002 4
011270218003022 4
011270217003038 4
011270217003045 4
011270217003064 4
011270217003034 4
011270217003043 4
011270217003044 4
011270217003046 4
011270217003063 4
011270217003042 4
011270217003041 4
011270218003027 4
011270218003023 4
011270218003024 4
011270217003007 4
011270218003020 4
010890101012027 5
010890101012032 5
010890101012030 5
010890101012033 5
010890101012036 5
010890101012044 5
010890101012038 5
010890101012039 5
010890101012040 5
010890101012022 5
010890101012021 5

```
010890101012023  5
010890114001004  5
010890114001003  5
010890109023013  5
010890109023007  5
010890109023012  5
010890109023008  5
010890109023011  5
010890109023009  5
010890109023006  5
010890109022012  5
010890109022013  5
010890109023001  5
010890109022015  5
010719505001085  5
010890109023003  5
010890109023002  5
010890109023000  5
010719505001072  5
010890109023010  5
010890114001000  5
011270218001023  4
011270218001025  4
011270218002025  4
011270218001029  4
011270218001035  4
011270218002021  4
011270218002023  4
011270218001010  4
011270218001041  4
011270218001011  4
011270218001021  4
011270218001028  4
011270218002022  4
011270218002048  4
011270218001007  4
011270218002016  4
011270218001043  4
011270218002017  4
011270218002010  4
011270218002008  4
011270218001004  4
011270218001005  4
011270218001003  4
011270218003013  4
011270218003011  4
011270218003012  4
```

011270218003015 4
011270218001006 4
011270219002029 4
011270218001000 4
011270208011037 4
011270219002034 4
010890029241005 5
010890028031009 5
010890029241003 5
010890113021045 5
010890113021059 5
010890113021078 5
010890113021060 5
010890113021061 5
010890029241012 5
010890029241011 5
010890113021047 5
010890113021048 5
010890113021023 5
010890113021024 5
010890113021022 5
010890113021026 5
010890113021032 5
010890029241007 5
010890029242020 5
010890029242025 5
010890029242023 5
010890113021025 5
010890029242019 5
010890029241006 5
010890029242012 5
010890029242024 5
010890113021021 5
010890113021020 5
010890113021018 5
010890113021019 5
010890029242016 5
010890113021016 5
010890113021017 5
010890029221010 5
010890029221011 5
010890113022130 5
010890113022045 5
010890113022132 5
010890113022133 5
010890113022040 5
010890113022134 5

```
010890113022131  5
010890113022139  5
010890113022136  5
010890113021076  5
010890113022041  5
010890113022037  5
010890113022039  5
010890113022140  5
010890113022036  5
010890113022038  5
010890113022035  5
010890113022034  5
010890114001021  5
010719505001124  5
010719505001086  5
010719505001084  5
010719505001129  5
010719505001087  5
010719505001079  5
010719505001066  5
010719505001068  5
010719505001067  5
010719505001133  5
010719505001134  5
010719505001061  5
010719505001062  5
010719505001063  5
010719505001127  5
010719505001060  5
010719505001078  5
010719505001128  5
010719505001077  5
010719505001064  5
010719505001069  5
010719505001065  5
010719505001083  5
010719505001080  5
010719505001082  5
010719505001058  5
010719505001081  5
010719505001047  5
010719505001059  5
010719505001055  5
010719505001049  5
010439645002012  4
010439645002001  4
011030052012084  5
```

011030052012101 5
011030052012085 5
011030052012052 5
011030052012098 5
011030052012049 5
011030052012099 5
011030052012100 5
010439645002000 4
011030055001077 5
011030055001068 5
011030055001067 5
011030052012048 5
011030052012047 5
011030055001066 5
011030055001065 5
010439645001005 4
010439644002053 4
010439644002021 4
010439644002052 4
010439644002054 4
010439644002019 4
010439644002022 4
010439645002011 4
010439644002018 4
010439644002017 4
010439644002016 4
011030055001069 5
011030055001063 5
011030055001070 5
010770118011029 5
010770118011017 5
010770118011082 5
010770118011016 5
010770118011091 5
010770118011081 5
010770118011080 5
010770118011013 5
010770118011083 5
010770118011011 5
010770117001010 5
010770117001009 5
010770117001008 5
010770117001007 5
010770117001001 5
010770117001000 5
010770118011023 5
010770118011022 5

```
010770118011025 5
010770118011020 5
010770118011019 5
010770118011018 5
010770118011015 5
010770118011014 5
010770118011012 5
010799792021067 4
010799792021057 4
010799792021062 4
010799795021000 4
010799792021058 4
010799792021060 4
010799792021059 4
010799792021061 4
010799792021043 4
010799792021041 4
010799792021032 4
010799792021033 4
010799792021042 4
010799792012147 4
010799792012041 4
010799792012143 4
010799792012144 4
010799792012145 4
010799792012148 4
010799792012146 4
010799792012039 4
010799792012035 4
010799792012038 4
010799792012040 4
010799791001094 4
010799791001017 4
010799791001016 4
010799791001101 4
010799791001091 4
010799795022005 4
010799791001103 4
010799791001093 4
010799791001095 4
010799791001021 4
010799791001022 4
010799792012128 4
010799791002080 4
010799791001092 4
010799791001015 4
010719505001036 5
```

```
010719505001119 5
010719505001122 5
010719505001089 5
010719505001088 5
010719505001118 5
010719505001117 5
010719505001095 5
010719505001094 5
010719505001096 5
010719505001090 5
010719505001091 5
010719505001092 5
010719505001056 5
010719505001057 5
010719505001093 5
010719505001098 5
010719505001097 5
010719505001116 5
010719505001110 5
010719505001111 5
010719505001112 5
010719505001123 5
010719505001121 5
010719505001115 5
010719505001108 5
010719505001113 5
010719505001109 5
010719505001101 5
010719505001099 5
010719505001046 5
010719505001104 5
010799792012030 4
010799792012026 4
010799792012025 4
010799791001102 4
010799791001090 4
010799791001100 4
010799791001089 4
010799791001024 4
010799791001099 4
010799791001096 4
010799791001098 4
010799791001097 4
010799791001084 4
010799791001025 4
010799791001088 4
010799791001087 4
```

```
010799791001026  4
010799791001027  4
010799791001019  4
010799791001020  4
010799791002043  4
010799791001018  4
010799791001013  4
010799791001074  4
010799791001069  4
010799791001028  4
010799791001029  4
010799791002054  4
010799791002052  4
010799791002053  4
010799795022000  4
010799795012005  4
010719505002082  5
010719505002057  5
010719505002095  5
010719505002056  5
010719505002051  5
010719505002053  5
010719505001105  5
010719505001107  5
010719505002067  5
010719505002068  5
010719505001106  5
010719505001045  5
010719505001044  5
010719505002064  5
010719505002054  5
010719505002066  5
010719505002065  5
010719505002059  5
010719505001018  5
010719505001012  5
010719505001013  5
010719505001023  5
010719505001020  5
010719505001019  5
010719505001014  5
010719504003098  5
010719504003096  5
010719504003095  5
010719504003094  5
010719504002043  5
010719504002042  5
```

```
010719504003109 5
010719504002001 5
010719504002000 5
010719504001018 5
010719504002003 5
010719504001017 5
010719505002096 5
010719505002084 5
010719505002092 5
010719505002093 5
010719505002094 5
010719505002050 5
010719507003018 5
010719507003033 5
010719507003020 5
010719505002049 5
010719505002058 5
010719505002052 5
010719505002055 5
010719505002039 5
010719505002040 5
010719507003017 5
010719505002048 5
010719507003021 5
010719505002044 5
010719505002047 5
010719505002046 5
010719505002020 5
010439647003032 4
010439647003031 4
010439647003038 4
010439647003029 4
010439647003021 4
010439647003017 4
010439645001055 4
010439645001050 4
010439645001049 4
010439645001048 4
010439645001040 4
010439645001056 4
010439645001057 4
010439645001058 4
010439645001037 4
010439645001002 4
010439645001039 4
010439645001038 4
010439645001034 4
```

```
010439645001001  4
010439645001004  4
010439645001036  4
010439645001041  4
010439645001042  4
010439645001031  4
010439645001032  4
010439645001043  4
010439645001030  4
010439645001029  4
010439645001047  4
010439645001044  4
010439646001030  4
010330208021003  4
010330208021002  4
010330208022007  4
010330208022006  4
010330207063091  4
010330207063090  4
010330208022005  4
010330208022003  4
010330208021009  4
010330208021010  4
010330208022031  4
010330208022030  4
010330208021011  4
010330208022022  4
010330208022023  4
010330208022021  4
010330208022002  4
010330208023095  4
010330207063032  4
010330207063038  4
010330207063039  4
010330207063040  4
010330207063041  4
010330207063025  4
010330207063053  4
010330207063046  4
010330207063048  4
010330207063080  4
010330207063044  4
010330207063047  4
010330207063057  4
010330207063056  4
010719505002098  5
010719507003016  5
```

010719507003024 5
010719505002099 5
010719507003025 5
010719507003078 5
010719507002033 5
010719507002060 5
010719507002035 5
010719507003014 5
010719507003013 5
010719507002037 5
010719507002034 5
010719507003011 5
010719507002031 5
010719507002032 5
010719507002027 5
010719507002019 5
010719507002028 5
010719507003009 5
010719507003015 5
010719507003085 5
010719507002036 5
010719507002038 5
010719507002030 5
010719507002051 5
010719507002029 5
010719507003010 5
010719507002052 5
010719507002050 5
010719507002047 5
010719507002046 5
011030010001014 5
011030010001001 5
011030010001002 5
011030010001000 5
011030007001003 5
011030007001036 5
011030007001040 5
011030007001039 5
011030007001038 5
011030007001037 5
011030051051004 5
011030051051003 5
011030051051001 5
011030051092006 5
011030051092009 5
011030051092008 5
011030051092012 5

011030051092011 5
011030051092007 5
011030051051000 5
011030051051002 5
011030051092013 5
011030051092010 5
011030051092005 5
011030051091007 5
011030051092004 5
011030051092003 5
011030051092014 5
011030051092015 5
011030051092002 5
011030051091009 5
011030051092000 5
010599731001020 4
010599731001001 4
010330209013025 4
010330209013026 4
010330209013024 4
010330209013023 4
010330209013028 4
010330209013027 4
010330209013020 4
010330209013019 4
010599732003044 4
010599733002036 4
010599733002037 4
010599733002035 4
010599733002034 4
010599733002033 4
010599733002030 4
010599733002031 4
010599733002039 4
010599733002026 4
010599733002032 4
010599733002027 4
010599733002040 4
010599733002028 4
010599733002029 4
010599732003047 4
010599733002016 4
010599732003046 4
010599732003065 4
010599733002015 4
010599733002086 4
010599733002013 4

010950302031049  4
010950302051014  4
010950302051020  4
010950302051003  4
010950302051011  4
010890114001022  5
010950302051008  4
010950302051002  4
010719505001130  5
010950302051018  4
010950302051021  4
010950302051005  4
010950302031047  4
010950302031048  4
010950302051058  4
010950302031020  4
010950302031039  4
010950302031026  4
010950302031014  4
010950302051006  4
010950302051001  4
010719505001131  5
010950302051000  4
010719505002087  5
010719505002086  5
010719505002085  5
010719505002102  5
010950302051004  4
010950302031021  4
010950302031022  4
010950302031019  4
010950302031011  4
010890114001013  5
010890114001002  5
010890114003024  5
010890114003000  5
010890114003003  5
010950302051007  4
010890114001023  5
010890114001027  5
010890114001024  5
010890114001001  5
010890114001026  5
010890114001025  5
010890114001005  5
010950303022030  4
010950303022001  4

```
010950303022010  4
010950303022016  4
010950303022011  4
010950303022013  4
010950303023050  4
010950303022017  4
010950303022019  4
010950303023097  4
010950303022008  4
010950303022009  4
010950303022002  4
010950303022005  4
010950303022003  4
010950303022007  4
010950303022012  4
010950303022015  4
010950303023030  4
010950303023045  4
010950303023046  4
010950303022018  4
010890114003018  5
010890114003011  5
010890113011066  5
010890113011072  5
010890113011065  5
010890113011056  5
010890113011057  5
010330209012015  4
010330209012011  4
010330209011012  4
010330209011010  4
010330209011001  4
010330209011011  4
010330209011004  4
010330209011005  4
010330209011003  4
010330209011014  4
010330207063095  4
010330207063094  4
010330207063089  4
010330207063093  4
010330207063092  4
010330209012057  4
010330209012062  4
010330209012058  4
010330209012059  4
010330207063083  4
```

010330209012046  4
010330209012061  4
010330209012017  4
010330207063081  4
010330209012060  4
010330207063082  4
010330207063073  4
010330209012016  4
010330207063074  4
010330207063071  4
010330207063084  4
010330207063085  4
010770111021016  5
010770111021012  5
010770111021009  5
010770111021008  5
010770111021013  5
010770111021007  5
010770111021018  5
010770111021019  5
010770111012011  5
010330209013012  4
010330209013009  4
010330209013010  4
010330209012053  4
010330209011002  4
010330209012055  4
010330209011044  4
010330209011007  4
010330209011024  4
010330209011008  4
010330209011009  4
010330209011006  4
010330209012056  4
010330209011000  4
010330209012054  4
010330209012047  4
010330209012027  4
010330209012019  4
010330209012021  4
010330209012045  4
010330209012063  4
010330209012018  4
010330209012028  4
010890113011047  5
010890113011058  5
010890113011064  5

```
010890113011063 5
010890113011059 5
010890114004027 5
010890114004022 5
010890114004014 5
010890114004011 5
010890114004007 5
010890114004013 5
010890114004021 5
010890114004025 5
010890114004008 5
010890114004024 5
010890114004042 5
010890114001028 5
010890114001019 5
010890114001018 5
010890114001017 5
010890114001016 5
010890114004000 5
010890114003038 5
010890114003010 5
010890114003012 5
010890114003042 5
010890114001020 5
010890114003013 5
010890114004012 5
010890114004015 5
010890114004001 5
010890113012060 5
010890113011077 5
010890113012061 5
010890113011080 5
010890113011078 5
010890114004002 5
010890114004003 5
010890113011082 5
010890113011075 5
010890113011070 5
010890113011069 5
010890113011061 5
010890113011042 5
010890113011033 5
010890113011041 5
010890113011034 5
010890113011037 5
010890113011035 5
010890113011045 5
```

```
010890113011036  5
010890113011090  5
010890113011043  5
010890113011038  5
010890113011044  5
010890113011046  5
010890113011083  5
010890113011067  5
010890113011068  5
010890113011062  5
010439656001018  4
010439656001000  4
010439656001031  4
010439656001026  4
010439656001029  4
010439656001028  4
010439656001027  4
010439656001019  4
010439656001020  4
010439646002044  4
010439646002013  4
010439646003027  4
010439646003016  4
010439646002014  4
010439646002012  4
010439646003026  4
010439646002011  4
010439646003008  4
010439646003022  4
010439646003014  4
010439646003013  4
010439646003009  4
010439646003004  4
010439645003042  4
010439646003003  4
010439646003002  4
010090505011018  6
010090502001019  6
010090502001018  6
010090502001016  6
010090502001020  6
010090505011025  6
010090505011027  6
010090505011028  6
010090505011034  6
010090505011029  6
010439656001005  4
```

```
010439656001006  4
010439656001004  4
010439646003007  4
010439646003030  4
010439646003024  4
010439646003021  4
010439646003029  4
010439646003023  4
010439646003028  4
010439656001002  4
010439656001001  4
010890113011076  5
010890113011079  5
010890113012043  5
010890113012042  5
010890113012041  5
010890113012034  5
010890113012040  5
010890113012031  5
010890113012033  5
010890113012032  5
010890113012029  5
010890113012030  5
010890113011027  5
010890113012024  5
010890113011060  5
010890113011073  5
010890113011071  5
010890113011039  5
010890113011028  5
010890113011029  5
010890113011022  5
010890113011030  5
010890113011040  5
010890113011031  5
010890113011032  5
010890114002043  5
010950302062046  4
010950302062048  4
010890114002037  5
010890113012012  5
010890113012011  5
010890113023058  5
010890113012006  5
010890113023059  5
010890113012035  5
010890113012010  5
```

010890113022018 5
010890113012036 5
010890113012044 5
010890113012038 5
010890113012037 5
010890113012027 5
010890113012014 5
010890113012013 5
010890113012028 5
010890113012052 5
010890113012051 5
010890113012053 5
010890113012050 5
010890113012048 5
010890113012045 5
010890113012049 5
010890113012046 5
010890113011074 5
010890113012054 5
010890113012047 5
010890113012058 5
010890113012059 5
010890113012084 5
010890113011081 5
010439657002002 4
010439657002003 4
010439657002023 4
010439655021003 4
010439655021004 4
010439655021002 4
010439656001035 4
010439656001009 4
010439656001012 4
010439656001034 4
010439656001007 4
010439655021001 4
010439656001014 4
010439656001033 4
010439656001032 4
010439656001003 4
010439655021011 4
010439655021012 4
010439655021000 4
010439655021005 4
010439655021007 4
010439655021006 4
010439655021008 4

```
010439655021010  4
010439655021009  4
010439655021013  4
010439655021020  4
010439656001024  4
010439656001025  4
010890113022024  5
010890113022142  5
010890113022145  5
010890113022027  5
010890113022026  5
010890113022023  5
010890113023049  5
010890113023063  5
010890113023068  5
010890113022025  5
010890113023069  5
010890113023067  5
010890113023065  5
010890113023064  5
010890113023053  5
010890113023039  5
010890113023036  5
010890113023035  5
010890113023055  5
010890113023054  5
010890113023066  5
010890113023061  5
010890113023056  5
010890113023057  5
010890113023034  5
010890113023033  5
010890113022004  5
010890113023060  5
010890113023031  5
010890113023032  5
010890113023042  5
010890113022073  5
010890113022071  5
010890113022072  5
010890113022143  5
010890113022141  5
010890113022144  5
010890113021036  5
010890113021037  5
010890113021038  5
010890113022022  5
```

```
010890113021040  5
010890113021086  5
010890113021039  5
010890113022138  5
010890113021031  5
010890113023047  5
010890113023046  5
010890113023044  5
010890113023062  5
010890113023048  5
010890113023050  5
010890113023045  5
010890113023052  5
010890113023051  5
010890113023040  5
010890113023041  5
010890113023038  5
010890113023037  5
010439657002033  4
010439657002036  4
010439657002038  4
010439657001002  4
010439657002037  4
010439657002042  4
010439657002016  4
010439657002025  4
010439657002034  4
010439657002024  4
010439657002035  4
010439657001001  4
010439657001000  4
010439655021014  4
010439655021019  4
010439655021016  4
010439655021017  4
010439655022030  4
010439655011052  4
010439655021015  4
010439655022029  4
010439655021018  4
010439657002022  4
010439657002000  4
010090506012004  6
010090506012003  6
010090506012016  6
010090506012000  6
010090506012002  6
```

```
010090506013010 6
010439657001027 4
010439657001026 4
010439657001028 4
010439657001031 4
010439657001030 4
010439657001021 4
010439657001022 4
010439657001029 4
010439657001023 4
010439655011086 4
010439655011064 4
010090506013002 6
010090506013009 6
010090506013011 6
010090506013008 6
010090506013007 6
010090506013006 6
010090506013003 6
010439655011065 4
010439655011066 4
010439655011067 4
010439655011068 4
010439655011060 4
010439657002039 4
011030008001016 5
011030010002002 5
011030010002003 5
011030010002000 5
011030010001012 5
011030007001045 5
011030007001023 5
011030010001007 5
011030010001006 5
011030007001056 5
011030007001046 5
011030010001011 5
011030007001048 5
011030007001047 5
011030007001044 5
011030007001042 5
011030007001041 5
011030007001032 5
011030007001014 5
011030007001033 5
011030007001034 5
011030007001035 5
```

```
011030007001004 5
011030010001004 5
011030010001013 5
011030010001016 5
011030010001003 5
011030007001049 5
011030007001051 5
011030007001050 5
011030007001043 5
011030010001015 5
011270208011010 4
011270208011000 4
011270219002009 4
011270208012002 4
011270219002007 4
011270219002031 4
011270219002030 4
011270219002015 4
011270219002018 4
011270219002033 4
011270219002032 4
011270219002014 4
011270219002028 4
011270219002013 4
011270219002012 4
011270219002010 4
011270219002011 4
010439657001039 4
011270208012000 4
011270219002008 4
010439657001037 4
011270208022027 4
010439657001041 4
010439657001038 4
011270219002006 4
010439657001040 4
010439657001034 4
010439657001032 4
011270208022026 4
010439657001033 4
010439657002029 4
010439657001006 4
010439657001036 4
010439657001035 4
011270219002005 4
011270219002004 4
011270219002003 4
```

```
011270219002002  4
010439657001013  4
010439657001008  4
010439657001010  4
010439657001007  4
010439657001005  4
010439657002028  4
010439657001004  4
011270208022008  4
011270208021013  4
011270208022007  4
011270208022004  4
011270208022017  4
011270208022013  4
011270208022012  4
011270208022011  4
011270208022005  4
011270208022009  4
011270208022010  4
011270208022001  4
011270208022003  4
011270208022002  4
011270208022000  4
010439656002012  4
010439656002029  4
010439656002030  4
010719507002063  5
010719507002053  5
010719507002049  5
010719507002054  5
010719507002062  5
010719507003003  5
010719507003001  5
010719507003000  5
010719507004046  5
010719507004041  5
010719507004044  5
010719507004045  5
010719507004042  5
010719507002048  5
010719507002061  5
010719507002056  5
010719507002055  5
010719507004040  5
010719507002058  5
010719507001014  5
010719507004043  5
```

010719507004038 5
010719507004048 5
010719507004039 5
010719507001032 5
010719507004029 5
010719507004027 5
010719507004028 5
010719507002043 5
010719507002057 5
010719507001018 5
010719507002040 5
010719507002042 5
010719507002041 5
010719507001016 5
010719507001008 5
010719507001005 5
010719507004065 5
010719507004049 5
010719507004064 5
010719507004037 5
010719507004047 5
010719507004036 5
010719507004035 5
010719507004063 5
010719507004059 5
010719507004058 5
010719507004057 5
010719507004056 5
010719507004050 5
010719507004033 5
010719507004051 5
010719507004052 5
010719507004032 5
010719507004031 5
010719507004034 5
010719507004025 5
010719507004026 5
010719507004024 5
010719507004015 5
010719507004023 5
010719507004017 5
010719507004018 5
010719507004016 5
011030007001022 5
011030007001024 5
011030007001031 5
011030007001029 5

```
011030007001030 5
011030007001020 5
011030007001028 5
011030007001025 5
011030007001021 5
011030007001015 5
011030007001026 5
011030007001016 5
011030051081001 5
011030051081000 5
011030051062031 5
011030010001049 5
011030009002019 5
011030010001048 5
011030010002042 5
011030010002043 5
011030010001046 5
011030010001047 5
011030010001043 5
011030010001044 5
011030010001040 5
011030009002018 5
011030009002020 5
011030009002006 5
011030009002021 5
011030009002022 5
011030009002005 5
011030009002004 5
010439657002026 4
010439657002043 4
010439657002013 4
010439656002032 4
010439656002009 4
010439656002006 4
010439657002015 4
010439656002004 4
010439656002010 4
010439656002003 4
010439656002011 4
010439657002017 4
010439657002027 4
010439657002044 4
010439657002040 4
010439657002012 4
010439657002030 4
010439657002011 4
010439657002018 4
```

```
010439657002041 4
010439657002014 4
010439656002025 4
010439656002031 4
010439656002001 4
010439656002000 4
010439656002002 4
010439656003024 4
010439656003017 4
010439656003016 4
010439656003025 4
010439656003021 4
010439657002004 4
010439657002020 4
010439657002008 4
010439657002006 4
010439657002007 4
010439657002019 4
010439656003026 4
010439656003022 4
010439656003027 4
010439657002005 4
010439657002001 4
010439657002009 4
010439656003023 4
010439657002021 4
010439656003028 4
010439656003008 4
010439656003007 4
010439656003014 4
010439656003013 4
010439656003012 4
010439656001013 4
010439656003015 4
010439656003011 4
010439656001036 4
010439656003010 4
010439656003009 4
010439656001008 4
011339659001026 4
011339659001028 4
011339659001053 4
011339659001050 4
011339659001020 4
011339659001029 4
011339659001030 4
011339659002010 4
```

```
011339659001052  4
011339659002008  4
011339659001051  4
011339659001067  4
011339659001066  4
011339658002038  4
011339659001007  4
011339658002039  4
011339658002040  4
011339658002031  4
011339658002041  4
011339658002033  4
011339658002032  4
011030010002019  5
011030051014002  5
011030051062032  5
011030051062007  5
011030010002021  5
011030010002022  5
011030010002018  5
011030010002017  5
011030010002023  5
011030010002024  5
011030010002016  5
011030007001062  5
011030010002015  5
011030007001057  5
011030007001061  5
011030007001053  5
011030007001055  5
011030007001017  5
011030007001019  5
011030010002014  5
011030007001063  5
011030010002010  5
011030010002005  5
011030007001064  5
011030007001027  5
011030007001058  5
011030010002011  5
011030010002008  5
011030010002007  5
011030010002006  5
011030010002004  5
011030010002001  5
010719506012088  5
010719506012090  5
```

```
010719506012083  5
010719506012084  5
010719506012085  5
010719506012081  5
010719508004011  5
010719507001001  5
010719507001000  5
010719506012095  5
010719506012092  5
010719508004006  5
010719508004007  5
010719508004004  5
010719508004008  5
010719506012087  5
010719506012086  5
010719506012080  5
010719506012079  5
010719506012093  5
010719506012052  5
010719506012067  5
010719506012058  5
010719506012061  5
010719509022034  5
010719509022021  5
010719509022022  5
010719509022020  5
010719509022023  5
010719509021041  5
010719509021036  5
010719509021037  5
011030009002017  5
011030009002027  5
011030009002025  5
011030009002026  5
011030051061013  5
011030051061014  5
011030051061015  5
011030051063006  5
011030051061019  5
011030051061018  5
011030051061020  5
011030051061021  5
011030051061022  5
011030051062017  5
011030051062019  5
011030051062020  5
011030051062021  5
```

011030051061008 5
011030051061007 5
011030051062015 5
011030051062016 5
011030051062018 5
011030051062003 5
011030051062010 5
011030051062014 5
011030051062008 5
011030051062011 5
011030010002013 5
011030051062028 5
011030051062029 5
011030051062030 5
011030051062027 5
010719507004006 5
010719507004005 5
010719507004004 5
010719509021040 5
010719507004022 5
010719509021039 5
010719509021038 5
010719509021034 5
010719509021035 5
010719509021033 5
010719509022009 5
010719509022049 5
010719509022001 5
010719509022014 5
010719509022010 5
010719509022019 5
010719509022015 5
010719509022050 5
010719509022012 5
010719509022011 5
010719509022007 5
010719509021019 5
010719509021057 5
010719507004002 5
010719507004000 5
010719508004056 5
010719508004051 5
010719508004050 5
010719508004055 5
010719508004054 5
010719509021018 5
010719508003009 5

```
010799791002064  4
010799795011001  4
010799791001060  4
010799791001047  4
010799791001046  4
010799791001048  4
010799791001001  4
011030051013044  5
011030051013001  5
011030051013008  5
011030051013002  5
011030051013000  5
011030051012161  5
011030051012106  5
010799791001049  4
010799791001050  4
010799791001000  4
011030051012100  5
011030051012101  5
011030051012098  5
011030051012082  5
011030051012099  5
011030051012081  5
011030051012084  5
010799791002078  4
010799791002009  4
010799791002076  4
010799791002071  4
010799791002079  4
010799791002075  4
011030051012080  5
011030051012028  5
011270219002027  4
011270219002024  4
011270219002021  4
011270219001003  4
011270219002023  4
010439657001014  4
011270219002022  4
011270219002017  4
010439657001017  4
010439657001015  4
010439657001012  4
010439657001011  4
010439657001009  4
010439657001003  4
010439657001016  4
```

```
011270219001001  4
011270219001004  4
011270219002026  4
011270219001000  4
010090506012014  6
010090506012013  6
010090506012032  6
010830204041057  5
010830204041043  5
010830204041042  5
010830204041039  5
010830211011100  5
010830204041065  5
010830204041064  5
010830204041038  5
010830204041032  5
011030051013006  5
011030051013015  5
011030051013014  5
011030051013013  5
011030051013017  5
011030051012127  5
011030051013016  5
011030051012129  5
011030051012128  5
011030051012105  5
011030051012083  5
011030051012086  5
011030051012097  5
011030051012094  5
011030051012093  5
011030051012096  5
011030051012092  5
011030051012087  5
011030051012091  5
011030051012085  5
011030051012078  5
011030051012104  5
011030051012095  5
011030051012088  5
011030051012076  5
011030051012013  5
011030051012077  5
011030051012107  5
011030051012118  5
011030051012102  5
011030051012103  5
```

011030051012072 5
011030051012155 5
011030051012089 5
011030051012090 5
011030051012075 5
011030051012074 5
011030051012158 5
011030051012119 5
011030051012157 5
011030051012159 5
011030051012115 5
011030051012160 5
011030051012111 5
011030051012114 5
011030051012117 5
011030051012108 5
011030051012156 5
011030051012110 5
011030051012116 5
011030051012123 5
011030051012113 5
011030051012154 5
011030051012153 5
011030051012071 5
011030051071001 5
011030051073020 5
011030051073019 5
011030051082006 5
011030051082005 5
011030051083011 5
011030051073013 5
011030051073028 5
011030051073027 5
011030051073006 5
011030051073003 5
011030051073007 5
011030051073004 5
011030051073005 5
011030051073021 5
011030051073026 5
011030051073023 5
011030051073002 5
011030051073025 5
011030051073001 5
011030051063023 5
011030051063021 5
011030051063024 5

011030051063025 5
011030051063009 5
011030051063014 5
011030051063008 5
011030051063015 5
011030051063029 5
011030051063002 5
011030051063026 5
011030051063027 5
011030051012122 5
011030051012066 5
011030051012163 5
011030051012162 5
011030051012150 5
011030051012064 5
011030051012139 5
011030051011014 5
011030051012140 5
011030051012132 5
011030051012133 5
011030051012141 5
011030051011003 5
011030051011002 5
011030051012142 5
011030051012060 5
011030051012168 5
011030051012143 5
011030051012144 5
011030051012063 5
011030051012062 5
011030051012055 5
011030051012061 5
011030051012058 5
011030051012054 5
011030051012052 5
011030051012053 5
011030051012043 5
011030051012059 5
011030051012051 5
011030051012040 5
011030051012050 5
011030051012166 5
011030051012049 5
011030051012039 5
011030051012169 5
011030051012048 5
011030051012042 5

011030051012041  5
011030051012046  5
011030051012045  5
011030051012056  5
011030051012057  5
011030051012023  5
011030051012167  5
011030051012015  5
011030051012044  5
011030051012047  5
011030051012024  5
011030051012020  5
011030051012000  5
010830211011097  5
010830211011105  5
010830211011151  5
010830211011150  5
010830211011108  5
010830211011091  5
010830211011104  5
010830211012046  5
010830211011106  5
010830211011107  5
010830211012047  5
010830211012073  5
010830211012042  5
010830211012048  5
010830211012045  5
010830211012043  5
010830211012044  5
010830211011092  5
010830211011089  5
010830211011093  5
010830211011154  5
010830211011153  5
010830211011152  5
010830211011110  5
010830211011090  5
010830211011109  5
010830211011088  5
010830211012039  5
010830211012040  5
010830211011087  5
010830211012041  5
010830211012023  5
010830211011086  5
010830211011085  5

```
010830211012024 5
010830211011064 5
010830211012025 5
010830211012022 5
010830211011084 5
010830211011083 5
010830211012018 5
010830211012026 5
010830211012017 5
011030051072037 5
011030052021001 5
011030052022014 5
011030052022013 5
011030052022012 5
011030052022011 5
011030051051021 5
011030052022002 5
011030051051030 5
011030051071025 5
011030051071021 5
011030051071003 5
011030051071017 5
011030051071028 5
011030051071018 5
011030051071019 5
011030051071020 5
011030051071004 5
011030051071023 5
011030051051022 5
011030051071022 5
011030051051023 5
011030051051024 5
011030051071000 5
011030051071002 5
011030051051025 5
011030051051026 5
011030051051027 5
011030051051013 5
011030051051014 5
011030052022007 5
011030052022004 5
010830204022030 5
010830204022005 5
010830204022004 5
010830204022003 5
010830211012021 5
010830204041054 5
```

```
010830211012020 5
010830204041053 5
010830204022056 5
010830204022046 5
010830204022047 5
010830204022054 5
010830204022055 5
010830204022049 5
010830211012019 5
010830204041055 5
010830204041056 5
010830211012015 5
010830211012014 5
010830204022059 5
010830204022060 5
010830211021071 5
010830204022061 5
010830204022032 5
010830204022026 5
010830204022034 5
010830204022048 5
010830204022053 5
010830204022033 5
010830204022044 5
010830204022028 5
010830204022000 5
010830204022035 5
010830204022036 5
010830204022031 5
010830204022037 5
010830204022001 5
010830204022058 5
010830204022050 5
010830204022051 5
010830204022043 5
010830204022045 5
010830204022052 5
010830204023050 5
010830204022040 5
010830204022039 5
010830204022038 5
010830204021036 5
010830204022042 5
010830204022041 5
010830204023046 5
010830204021042 5
010830204022009 5
```

```
010830204031061 5
010830204031060 5
010830204031048 5
010830204031043 5
010830204031051 5
010830204031044 5
010830204031047 5
010830204031030 5
010830204031052 5
010830204031057 5
010830204031045 5
010830204031039 5
010830204031040 5
010830204031019 5
010830204031029 5
010830204031014 5
010830204031015 5
010830204031046 5
010830204031021 5
010830204031031 5
010830204031034 5
010830204031035 5
010830204031033 5
010830204031022 5
010830204031023 5
010830204031009 5
010830204031032 5
010830204031024 5
010830204031026 5
010830204022002 5
010830204022006 5
010830204031053 5
010830204021037 5
010830204031054 5
010830204031055 5
010830204031056 5
010830204021021 5
010830204021019 5
010830204021022 5
010830204021035 5
010830204021029 5
010830204021030 5
010830204021020 5
011030053052058 5
011030053051050 5
011030053052056 5
011030053051048 5
```

011030053051027  5
011030053051006  5
011030053051049  5
011030053052055  5
011030053051005  5
011030053051004  5
011030053051001  5
011030053051039  5
011030053051011  5
011030053051010  5
011030053051012  5
011030053051008  5
011030053051013  5
011030053053027  5
011030053053017  5
011030053051007  5
011030053051002  5
011030053051009  5
011030053051016  5
011030053051014  5
011030053051015  5
011030053051003  5
011030053053018  5
011030053053019  5
011030052021011  5
011030052022015  5
011030052021012  5
011030052022016  5
010730116001024  6
010730116001025  6
010730116001000  6
010730116002019  6
010730116002018  6
010730115004036  6
010730115004025  6
010730115004026  6
010730115004031  6
010730115004007  6
010730115004038  6
010730121041003  6
010730115004032  6
010730121041009  6
010730121041008  6
010730121041010  6
010730121041011  6
010730121041006  6
010730121041005  6

```
010730121041004  6
010730121041007  6
010730121041017  6
010730121041019  6
010730121041018  6
010730115004033  6
010730121041002  6
010730121041001  6
010730115004009  6
010730115004008  6
010730115004005  6
010730115004014  6
010730115004019  6
010330205004031  4
010330209023004  4
010330209023000  4
010330205004030  4
010330205004029  4
010330209013005  4
010330209013035  4
010330209022029  4
010330209013002  4
010330209013003  4
010330209013004  4
010330209022025  4
010330209022024  4
010330209022036  4
010330209022038  4
010330209012066  4
010330209022037  4
010330209022031  4
010330209022032  4
010330209022033  4
010330209013006  4
010330209013001  4
010330209013007  4
010330209013008  4
010330208022017  4
010799793001015  4
010330208022015  4
010799793001016  4
010799793001050  4
010799793001051  4
010799793001048  4
010799793001049  4
010799793001014  4
010799793001019  4
```

```
010799793001018 4
010799799002014 4
010799799002012 4
010799799002011 4
010799799002008 4
010799799002009 4
010799799001051 4
010799799002006 4
010799799001040 4
010799799001041 4
010799799001046 4
010799799001048 4
010799799001113 4
010799799001045 4
010799799001047 4
010799799001039 4
010799799001037 4
010799799001036 4
010799799001042 4
010799799001035 4
010799799001038 4
010799799001033 4
010830203001118 5
010830203001114 5
010830203001119 5
010830203001112 5
010830203001120 5
010830203001113 5
010830203001110 5
010830203001111 5
010830203001108 5
010830202013007 5
010830202013008 5
010830202013003 5
010830202013030 5
010830202013009 5
010830202013002 5
010830202021048 5
010830202021044 5
010830202021055 5
010830202013010 5
010830202013032 5
010830202013011 5
010830202013001 5
010830202021046 5
010830202021045 5
010830202021047 5
```

```
010830202021041 5
010830202021040 5
010830203001107 5
010830202021042 5
010830202021039 5
010830202021052 5
010830202021051 5
010770114021006 4
010770114021013 4
010770114021005 4
010770114021004 4
010770114021019 4
010770114021003 4
010770114021002 4
010770114021001 4
010770114021000 4
010330209023057 4
010330209023060 4
010330209024011 4
010330209024016 4
010330209013022 4
010330209022028 4
010330209013021 4
010330209022027 4
010330209024015 4
010330209024012 4
010330209024013 4
010330209024014 4
010799793001044 4
010799793001040 4
010799793001041 4
010799793002020 4
010799793002019 4
010799793001054 4
010799793002046 4
010799793002018 4
010799793002017 4
010799793001039 4
010799793001024 4
010799793001023 4
010799793001021 4
010799793001038 4
010799793001036 4
010799793001025 4
010799793001035 4
010799793001030 4
010799793001034 4
```

```
010799793001033  4
010799793001026  4
010799793001031  4
010799793001032  4
010799793001029  4
010799799002075  4
010799799002085  4
010799799002076  4
010799799001097  4
010799799002066  4
010799799001110  4
010799799001095  4
010799799001093  4
010830203001109  5
010830203001105  5
010830202021056  5
010830202021021  5
010830203001117  5
010830203001116  5
010830203001092  5
010830203001094  5
010830203001095  5
010830203001093  5
010830203001072  5
010830203001071  5
010830203001075  5
010830203001058  5
010830203001073  5
010830203001064  5
010830203001057  5
010830203001065  5
010830203001056  5
010830203001055  5
010830203001054  5
010830203001053  5
010830203001012  5
010830203001066  5
010830203001068  5
010830203001067  5
010830203001011  5
010830203001010  5
010830203001122  5
010830203001121  5
010830203001097  5
010830203001096  5
010599731001041  4
010330209021066  4
```

010330210004107  4
010330210004108  4
010599731001040  4
010330209021061  4
010599731001068  4
010599731001069  4
010599731001039  4
010599731001038  4
010599731001075  4
010599731001037  4
010599731001078  4
010599731001076  4
010599731001077  4
010599731001014  4
010599731001015  4
010599731001074  4
010599731001016  4
010330209021069  4
010330209021064  4
010330209021068  4
010330209021071  4
010330209021067  4
010939645002003  4
010939645002002  4
010939643005047  4
010939643005046  4
010939643005059  4
010939643005060  4
010939643005058  4
010939640022022  4
010599731001063  4
010599731001045  4
010599731001044  4
010330210004105  4
010330210004106  4
010330210004103  4
010330210004104  4
010330209021060  4
010599731002027  4
010599731002053  4
010599731002025  4
010599731002026  4
010599731001141  4
010599731001105  4
010599731001140  4
010599731001106  4
010599731001144  4

```
010599731002024  4
010599731002018  4
010599731001143  4
010599731002017  4
010599731001142  4
010599731002016  4
010599731001135  4
010599731001136  4
010599731001084  4
010599731001083  4
010599731001085  4
010599731001122  4
010599731001111  4
010599731001121  4
010599731001112  4
010599731002033  4
010599731002054  4
010599731001107  4
010599731001108  4
010599731001098  4
010599731001087  4
010599731001104  4
010599731001090  4
010599731001058  4
010599731001088  4
010599731001080  4
010599731001086  4
010599731001070  4
010599731001139  4
010599731001060  4
010599731001057  4
010599731001056  4
010599731001048  4
010599731001055  4
010330210004110  4
010599731001046  4
010330210004111  4
010330210004093  4
010330210004092  4
010330210004102  4
010599731001061  4
010599731001059  4
010599731001054  4
010599731001062  4
010599731001053  4
010599731001043  4
011030056022031  5
```

011030052012050 5
011030052012051 5
011030052012043 5
011030052012037 5
011030052012045 5
011030052012044 5
011030052012035 5
011030052012036 5
011030052012033 5
011030052012034 5
011030052012046 5
011030055001064 5
011030055001051 5
011030052011047 5
011030055001071 5
011030052011048 5
011030055001052 5
011030055001075 5
011030052011041 5
011030055001072 5
011030052011040 5
011030055001076 5
011030055001073 5
011030052022077 5
011030055001053 5
011030055001056 5
011030055001055 5
011030055001054 5
011030055001019 5
011030055001057 5
011030055001049 5
010799793003014 4
010799793003018 4
010799793003012 4
010799793003013 4
010799793003004 4
010799793003011 4
010799793003005 4
010799793003019 4
010799793003027 4
010799793003020 4
010799793003021 4
010799793003010 4
010799793003026 4
010799793003028 4
010799793003023 4
010799793003022 4

```
010799793003006  4
010799793002060  4
010799793004047  4
010799793004046  4
010799793002061  4
010799793002002  4
010799793003030  4
010799793002001  4
010799793002000  4
010799793002064  4
010799793004045  4
010799793002062  4
010799793004029  4
010799793003034  4
010799793004031  4
010799793004032  4
010330209021059  4
010330209021055  4
010330209021062  4
010330209021048  4
010330209021036  4
010330209021047  4
010330209021040  4
010330209021046  4
010330209021041  4
010330209021065  4
010330209021063  4
010330209023076  4
010330209023064  4
010330209021033  4
010330209021034  4
010330209021042  4
010330209021032  4
010330209021029  4
010330209021024  4
010330209021030  4
010330209021025  4
010330209021022  4
010330209021012  4
010330209021020  4
010330209021031  4
010330209021021  4
010330209021019  4
010330209021005  4
010330209021017  4
010330209021018  4
010330209021004  4
```

```
010330209023032 4
010330210002042 4
010330210002016 4
010330210002017 4
010330210002018 4
010330210002015 4
010330210002005 4
010330210001020 4
010330210001019 4
010330210001021 4
010330210001003 4
010330210001002 4
010330210001190 4
010330210001187 4
010330210001188 4
010330210001189 4
010330210001024 4
010330210001025 4
010330210004090 4
010330210004091 4
010330210004064 4
010330210004098 4
010330210004097 4
010330210004089 4
010330210004083 4
010330210004086 4
010330210004087 4
010599731001096 4
010599731001082 4
010599731001097 4
010599731001081 4
010599734001022 4
010599734001084 4
010599734001023 4
010599734001083 4
010599734001024 4
010599734001027 4
010599734001025 4
010599734001010 4
010599734001002 4
010330210004101 4
010330210004095 4
010599734001029 4
010599734001011 4
010599731001071 4
010599731001072 4
010599731001073 4
```

```
010599731001050  4
010599734001000  4
010599734001012  4
010599731001049  4
010599731001047  4
010599731001052  4
010330210004112  4
010599731001051  4
010330210004094  4
010599736001040  4
010599736001066  4
010599736001067  4
011030052011033  5
011030052022076  5
011030052022048  5
011030052022075  5
011030052022074  5
011030052022050  5
011030052022052  5
011030052022073  5
011030052022026  5
011030052022027  5
011030052022023  5
011030052022022  5
011030052022021  5
011030052021023  5
011030052021022  5
011030052021021  5
011030052022020  5
011030052021013  5
011030052022028  5
011030052022045  5
011030052022046  5
011030052022029  5
011030052022019  5
011030052022018  5
011030052022017  5
011030052022034  5
011030052022010  5
011030052022009  5
011030055001008  5
011030055001009  5
011030055001007  5
011030055001010  5
010799793004053  4
010799793004064  4
010799793004055  4
```

```
010799793004021  4
010799793004022  4
010799793004003  4
010799792021072  4
010799793004000  4
010799792021068  4
010799793004002  4
011339655021017  4
011339655021033  4
010730121041188  6
010730121041193  6
010730121041195  6
010730121041192  6
010730121041198  6
010730121041194  6
010730121041216  6
010730121041201  6
010730121041162  6
010730121041169  6
010730121041206  6
010730121041204  6
010730121041217  6
010730121041202  6
010730121041218  6
010730121041207  6
010730121041209  6
010730121041208  6
010730121041205  6
010730121041203  6
010730121041161  6
010730121041163  6
010730121034046  6
010730121041220  6
010730121034044  6
010730121034011  6
010730121034015  6
010730121034045  6
010730121034014  6
010730121041117  6
010730121041138  6
010730121041137  6
010730121041097  6
010730121041086  6
010730121041078  6
010730121041076  6
010730121041075  6
010730121041077  6
```

```
010730121041087 6
010730121041074 6
010730121041135 6
010730121041136 6
010730121041144 6
010730121041118 6
010730121041088 6
010730121041089 6
010730121041091 6
010730115004081 6
010730115004074 6
010730115004071 6
010730121041079 6
010730115004075 6
010730115004073 6
010730115004070 6
010730115004076 6
010730115004077 6
010730121041067 6
010730115004069 6
010730121041068 6
010730121041058 6
010730115004039 6
010730121041065 6
010730121041057 6
010730121041064 6
010730121041063 6
010730115004080 6
010730121041080 6
010730115004072 6
010730115004078 6
010730115004079 6
010730121041066 6
010730121041070 6
010730121041069 6
010730121041062 6
010730121041055 6
010730121041056 6
010730115004037 6
010730121041071 6
010730121041072 6
010730121041073 6
010730121041061 6
010730121041060 6
010730121041090 6
010730121041059 6
010730121041053 6
```

```
010730121041054  6
010730121041227  6
010730121041048  6
010730121041229  6
010730121041013  6
010730121041015  6
010730121041052  6
010730121041014  6
010730121041012  6
010730121041140  6
010730121041134  6
010830212032301  5
010830212032300  5
010830212032299  5
011030054053034  5
011030054051075  5
011030054051074  5
011030054042004  5
011030054042000  5
011030054051073  5
011030054053033  5
011030054051030  5
011030054051031  5
011030054053026  5
011030054051053  5
011030054051052  5
011030054051046  5
011030054051047  5
011030054051029  5
011030054044054  5
011030054051028  5
011030054051027  5
011030054051026  5
011030054051010  5
011030054051012  5
011030054051051  5
011030054051050  5
011030054051045  5
011030054051049  5
011030054051048  5
011030054051044  5
011030054051055  5
011030054051069  5
011030051014029  5
011030051014030  5
011030051014032  5
011030051014033  5
```

```
011030051014027  5
011030051061017  5
011030051014035  5
011030051061002  5
011030051014034  5
011030051014026  5
011030051061011  5
011030051061010  5
011030051061009  5
011030051061006  5
011030051061012  5
011030051061016  5
011030051061005  5
011030051061004  5
011030051061001  5
011030051014025  5
011030051061000  5
011030051061003  5
011030051014028  5
011030051014023  5
011030051014022  5
011030051014024  5
011030051014010  5
011030051014006  5
011030051011056  5
011030051011061  5
011030051014005  5
011030051011057  5
011030051011071  5
011030051011027  5
011030051063013  5
011030051063012  5
011030051011072  5
011030051014031  5
011030051014019  5
011030051011031  5
011030051011043  5
011030051011038  5
011030051011029  5
011030051011044  5
011030051011034  5
011030051011021  5
011030051011022  5
011030051011033  5
011030051011032  5
011030051014020  5
011030051011039  5
```

```
011030051011016 5
011030051011041 5
011030051011055 5
011030051014021 5
011030051011035 5
011030051011040 5
011030051011060 5
011030051011036 5
011030051011037 5
011030051063007 5
011030051063010 5
011030051063011 5
011030051014036 5
011030051011052 5
011030051011051 5
011030051011050 5
011030051011024 5
011030051011045 5
011030051011042 5
011030051011023 5
011030051072027 5
011030051072008 5
011030051072030 5
011030051072007 5
011030051072004 5
011030051072026 5
011030051071016 5
011030051072006 5
011030051072000 5
011030051072002 5
011030051072001 5
011030051063018 5
011030051063017 5
011030051073018 5
011030051071006 5
011030051063016 5
011030051073017 5
011030051073016 5
011030051073015 5
011030051073014 5
011030051073009 5
011030051073010 5
011030051073011 5
011030051073012 5
011030051073008 5
011030051013024 5
011030051013022 5
```

011030051013005 5
011030051013025 5
011030051013023 5
011030051011075 5
011030051011063 5
011030051011062 5
011030051011074 5
011030051011064 5
011030051011073 5
011030051011078 5
011030051011067 5
011030051011068 5
011030051011054 5
011030051011065 5
011030051011066 5
011030051011053 5
011030051011049 5
011030051011046 5
011030051011070 5
011030051011069 5
011030051011047 5
011030051011025 5
011030051011026 5
011030051011030 5
011030051011028 5
011030051011020 5
011030051011048 5
011030051011019 5
011030051011018 5
011030051011017 5
011030051072043 5
011030051072014 5
011030051072011 5
011030051072009 5
011030051072012 5
011030051072005 5
011030051011089 5
011030051011079 5
011030051072003 5
011030051063019 5
011030051011077 5
011030051011076 5
011030051011088 5
011030051011085 5
011030051013030 5
011030051013040 5
011030051013028 5

011030051011086 5
011030051011080 5
011030051011087 5
011030051013042 5
011030051013043 5
011030051013026 5
011030051013019 5
011030051013020 5
011030051013029 5
011030051013021 5
011030051013012 5
011030051013010 5
011030051013004 5
011030051013007 5
011030051013027 5
011030052021018 5
011030052021002 5
011030051072036 5
011030052021000 5
011030051071029 5
011030051072033 5
011030051071031 5
011030051071030 5
011030051072010 5
011030051072042 5
011030051072029 5
011030051072041 5
011030051072024 5
011030051072025 5
011030051071015 5
011030051071010 5
011030051071009 5
011030051071026 5
011030051071024 5
011030051071027 5
011030051071007 5
011030051071008 5
011030051071011 5
011030051071014 5
011030051071013 5
011030051071012 5
011030051071005 5
011030051072013 5
011030051011081 5
011030051011084 5
011030051011082 5
011030051072019 5

```
010439645003037  4
010439656003006  4
010439656003001  4
010439656003000  4
010439645003030  4
010439645003027  4
010439645003029  4
010439645003028  4
010439656001015  4
010439656001016  4
010439645003045  4
010439656001017  4
010439645003039  4
010439645003038  4
010439645003040  4
010439645003026  4
010439645003022  4
010439656001010  4
010439646003018  4
010439646003017  4
010439656001011  4
010439646003006  4
010439645003052  4
010439645003032  4
010439645003033  4
010439645003062  4
010439645003024  4
010439645003020  4
010439645003021  4
010439645003017  4
010439645003019  4
010439645003012  4
010439645003018  4
010439645003023  4
010439645003041  4
010439646003005  4
010439645003025  4
010439645003015  4
010439645003016  4
011339655012024  4
011339655012026  4
011339655012025  4
011339655012027  4
011339655012042  4
011339655012028  4
011339655012044  4
011339655012022  4
```

```
011339655012015 4
011339655012029 4
011339655012016 4
011339655012017 4
011339655012018 4
011339655012012 4
011339655012014 4
011339655012008 4
011339655012010 4
011339655012009 4
011339655012003 4
011339655012004 4
011339655012007 4
011339655012002 4
011339655012031 4
011339655012032 4
010799796003006 4
011030051072015 5
011030051011090 5
011030051072016 5
010799795011023 4
010799795011007 4
010799795011000 4
010799796003003 4
010799796003002 4
010799796003001 4
010799796003000 4
010799795011010 4
010799795011008 4
011030051011083 5
011030051013039 5
011030051013041 5
011030051013038 5
011030051013033 5
011030051013037 5
011030051013032 5
011030051013031 5
011030051013036 5
010799795011009 4
011030051013035 5
011030051013034 5
011030051013018 5
011030051013011 5
011030051013003 5
011030051013009 5
011030052023007 5
011030052023006 5
```

011030052023005  5
010439645002018  4
010439645003013  4
010439645003002  4
010439645002025  4
010439645002017  4
010439645002016  4
010439645003001  4
010439645003014  4
010439645003000  4
010439645001059  4
010439645001060  4
010439645003003  4
010439645001054  4
010439645001052  4
010439645001053  4
010439645001067  4
010439645001014  4
010439645001051  4
010439645001003  4
010439645002024  4
010439645002015  4
010439645002014  4
010439645002013  4
010439645002003  4
010439645002007  4
010439645002006  4
011030052012095  5
011030052012076  5
011030052012094  5
011030052012077  5
011030052012078  5
011030052012079  5
010439645002009  4
010439645002008  4
010439645002010  4
010439645002002  4
011030052012080  5
011030052012090  5
011030052012082  5
011030052012089  5
011030052012092  5
011030052012083  5
011030052012088  5
011030052012055  5
011030052012087  5
011030052012091  5

011030052012086  5
011030052012053  5
010799798002048  4
010799798002047  4
010799798002036  4
010799798002033  4
010799798002031  4
010799798002035  4
010799798002034  4
010799798002032  4
010799798002013  4
010799798002016  4
010799798002061  4
010799795011014  4
010799795011004  4
010799795012000  4
010799795011005  4
010799795011003  4
010799795011006  4
010799795011012  4
010799795011011  4
010799795011002  4
010799796003024  4
010799796003023  4
010799796003021  4
010799796003020  4
010799796002034  4
010799796002035  4
010799796003019  4
010799796003018  4
010799795011022  4
010799796003014  4
010799796003010  4
010799796003009  4
010799796003004  4
010799796003030  4
010799796003015  4
010799796003017  4
010799796003016  4
010799796003013  4
010799796003011  4
010799796003012  4
010799796003008  4
010799796003005  4
010799796003007  4
011030052023018  5
011030052011005  5

011030052011004 5
011030052023023 5
011030052023017 5
011030052011036 5
011030052011039 5
011030052011031 5
011030052011027 5
011030052011032 5
011030052011034 5
011030052011030 5
011030052022049 5
011030052011021 5
011030052011003 5
011030052011002 5
011030052023024 5
011030052021029 5
011030052011001 5
011030052021027 5
011030052021016 5
011030052011053 5
011030052022025 5
011030052022024 5
011030052011000 5
011030052021026 5
011030052021031 5
011030052021030 5
011030052021025 5
011030052021024 5
010799796004054 4
010799796004055 4
011030052011046 5
011030052011035 5
011030052011042 5
011030052012000 5
011030052011017 5
011030052011015 5
011030052011016 5
011030052011018 5
011030052011050 5
011030052011049 5
011030052011037 5
011030052011038 5
011030052011028 5
011030052011019 5
011030052011009 5
011030052011022 5
011030052011023 5

011030052011011  5
011030052011010  5
011030052011008  5
011030052023021  5
011030052023013  5
011030052023019  5
011030052011026  5
011030052011025  5
011030052011024  5
011030052011020  5
011030052011029  5
011030052011007  5
011030052011006  5
011030052023022  5
011030052023020  5
011030052012022  5
011030052012010  5
011030052012014  5
011030052012013  5
011030052012015  5
011030052012012  5
011030052012011  5
011030052012016  5
011030052012006  5
011030052012003  5
011030052011052  5
011030052012081  5
011030052012093  5
011030052012056  5
011030052012057  5
011030052012058  5
011030052012041  5
011030052012042  5
011030052012029  5
011030052012030  5
011030052012039  5
011030052012040  5
011030052012054  5
011030052012038  5
011030052012032  5
011030052012031  5
011030052012023  5
011030052012024  5
011030052011045  5
011030052011051  5
011030052011044  5
011030052011043  5

```
010799795012012  4
010799795012001  4
010799797002032  4
010799797002017  4
010799797002019  4
010799797002020  4
010799797002018  4
010799797002066  4
010799797002023  4
010799797002043  4
010799797002044  4
010799797002061  4
010799797002045  4
010799797002049  4
011030052012073  5
010799797002046  4
011030052012067  5
011030052012075  5
011030052012065  5
010799797002047  4
010799797002048  4
011030052012070  5
011030052012068  5
010799797002050  4
011030052012066  5
011030052012069  5
011030052012071  5
010799797002031  4
010799797002022  4
010799797002024  4
010799797002027  4
010799797002030  4
010799796001016  4
010799796001010  4
010799796002007  4
010799796001001  4
010799795012033  4
010799795012034  4
010799795012023  4
010799795012032  4
010799795012030  4
010799795012040  4
010799795012008  4
010799795012021  4
010799795012016  4
010799795022008  4
010799795012007  4
```

```
010799795012006  4
010799795012020  4
010799795012004  4
010799795012022  4
010799795012024  4
010799795012018  4
010799795012017  4
010799795012025  4
010799795012026  4
010799795012031  4
010799795012009  4
010799795012015  4
010799795012010  4
010799795012011  4
010799795012003  4
010799795012002  4
010799795012019  4
010799795023012  4
010799795012046  4
010799795012044  4
010799795023000  4
010799795012042  4
010799795012038  4
010799795022035  4
010799795022003  4
010799795022007  4
010799795022010  4
010799795022009  4
010799795022002  4
010799795022043  4
010799795022001  4
010799795023015  4
010799796001009  4
010799796001008  4
010799796001007  4
010799796001004  4
010799796001003  4
010799796001005  4
010799796001006  4
010799795012045  4
010799795012043  4
010799795012039  4
010799795012037  4
010799795012041  4
010799795012035  4
010799795012036  4
010799796001017  4
```

```
010799796001015 4
010799796001002 4
010799795022011 4
010799795022017 4
010799795022016 4
010799795022018 4
010799795022006 4
010799795022004 4
010799794004009 4
010799794004001 4
010799794004006 4
010799794004000 4
010799794003031 4
010799796004033 4
010799796004032 4
010799796004031 4
010799796004030 4
010799794003028 4
010799794003024 4
010799794003025 4
010799795023043 4
010799795023036 4
010799795023038 4
010799795023032 4
010799795023010 4
010799795023033 4
010799795023020 4
010799795023037 4
010799795023035 4
010799794003032 4
010799795023041 4
010799795023031 4
010799795023030 4
010799795023022 4
010799795022038 4
010799795022037 4
010799795022031 4
010799795022030 4
010799795022029 4
010799795021036 4
010799795021035 4
010799795022042 4
010799795021025 4
010799795022025 4
010799795022024 4
010799795022032 4
010799795022019 4
```

```
010799795022033  4
010799795022041  4
010799795022028  4
010799795022023  4
010799795022027  4
010799795022022  4
010799795023005  4
010799795023004  4
010799795022020  4
010799795022014  4
010799795022021  4
010799795023003  4
010799795022015  4
010799795022013  4
010799795021009  4
010799795022026  4
010799795022012  4
010799795021006  4
010799795021007  4
010799795021040  4
010799793004054  4
010799793004023  4
010799793004024  4
010799795021013  4
010799795021018  4
010799794003006  4
010799794003007  4
010799795021033  4
010799795021032  4
010799795021028  4
010799795021039  4
010799795021034  4
010799795021022  4
010799795021023  4
010799795021017  4
010799795021024  4
010799795021016  4
010799795021026  4
010799795021027  4
010799793004001  4
010799795021014  4
010799795021011  4
010799795021003  4
010799795021012  4
010799795021015  4
010799795021010  4
010799795021004  4
```

```
010799795021008  4
010799795021005  4
010799795021002  4
010799795021001  4
010939644021053  4
010939644021005  4
010939644021004  4
010939644021002  4
010939644021003  4
010939644021085  4
010939644021001  4
010939644021000  4
010939643002048  4
010939643002029  4
010939643002028  4
010939643002001  4
010939643002027  4
010939643002035  4
010939643002036  4
010939643002004  4
010939643002003  4
010939643002002  4
010939642001102  4
010939643002000  4
010939644011126  4
010939644011153  4
010939644011117  4
010939644011118  4
010939644011120  4
010939644011116  4
010939644011115  4
010939644011119  4
010939644012092  4
010939644012086  4
010939644012087  4
010939644012091  4
010939644011114  4
010939644012088  4
010939644011121  4
010939644011113  4
010939644011130  4
010939644011122  4
010939644011123  4
010939644011124  4
010939644012089  4
010939644012090  4
010939644012081  4
```

```
010939644011112  4
010939644011131  4
010939644011132  4
010939644011134  4
010939644011125  4
010939644011108  4
010939644011110  4
010939644011109  4
010939644011133  4
010939644011092  4
010939644011106  4
010939644011111  4
010939644011089  4
010939644012061  4
010939644012063  4
010939644011093  4
010939644011094  4
010939644011088  4
010939644011086  4
010939644011087  4
010939644012083  4
010570200002042  4
010570200002037  4
010570200001033  4
010570200002064  4
010570200001034  4
010570200001028  4
010570200002043  4
010570200002044  4
010570200001027  4
010570200001029  4
010570200001053  4
010570200001052  4
010570200001020  4
010570200001030  4
010570200001022  4
010570200001023  4
010570200001050  4
010570204001023  4
010570204001006  4
010570204001024  4
010570204001046  4
010570204001005  4
010570200001035  4
010570200001045  4
010570200001051  4
010570204001045  4
```

```
010570204001025  4
010570204001004  4
010570204003028  4
010570204003031  4
010570204001026  4
010570204003029  4
011270209002009  4
011270209002010  4
011270209002007  4
011270209002006  4
011339656011065  4
011339656011009  4
011339656011012  4
011339656011062  4
011270209002002  4
011270209002005  4
011339656011059  4
011339656011061  4
011339656011060  4
011270209002001  4
011339656011057  4
011339656011058  4
011339656011046  4
011339656011025  4
011339656011008  4
011339656011014  4
011339656011010  4
011339656011016  4
011339656011015  4
011270213003079  4
010939643001021  4
010939643001020  4
010939643001019  4
010939643001017  4
010939643001027  4
010939643001026  4
010939643001016  4
010939643001015  4
010939643001018  4
010939644011107  4
010939644011105  4
010939644011090  4
010939644011091  4
010939644011085  4
010939644011066  4
010939644011064  4
010939644011065  4
```

```
010939644011079  4
010939644011062  4
010939644011063  4
010939644011078  4
010939644011077  4
010939644011061  4
010939644011030  4
010939644011068  4
010939644011071  4
010939644011069  4
010939644011084  4
010939644011067  4
010939644011070  4
010939644011072  4
010939644011083  4
010570204003030  4
010570204001027  4
010570204001003  4
010570200001042  4
010570204001002  4
010570200001036  4
010570200001041  4
010570200001046  4
010570200001037  4
010570200001040  4
010570200001019  4
010570200001018  4
010570200001039  4
010570200001038  4
010570200001043  4
010570201002078  4
010570201002047  4
010570201002046  4
010570201002077  4
010570201002049  4
010570201002086  4
010570201002048  4
010570201002041  4
010570201002042  4
010570201002019  4
010570201002020  4
010570201002033  4
010570201002043  4
010570201002044  4
010570201002036  4
010570201002018  4
010570201002034  4
```

```
010939644011029  4
010939644011031  4
010939644011023  4
010939644011059  4
010939644011032  4
010939644011060  4
010939644011024  4
010939644011014  4
010939644011015  4
010939644011058  4
010939644011037  4
010939644011158  4
010939644011025  4
010939644011028  4
010939644011026  4
010939644011007  4
010939644011027  4
010939644011005  4
010939644011004  4
010939644011033  4
010939644011047  4
010939644011035  4
010939644011034  4
010939644011046  4
010939644011052  4
010939644011048  4
010939644011045  4
010939644011044  4
010939644011036  4
010939643005074  4
010939644011038  4
010939644011043  4
010939643005077  4
010939643005066  4
010939643005063  4
010939643005068  4
010939643005034  4
010939643005037  4
010939643005036  4
010939643005035  4
010939643005007  4
010939643005002  4
010939643005006  4
010939644011049  4
010939644011051  4
010939644011050  4
010939644011042  4
```

```
010939644011041  4
010939644011002  4
010939643005069  4
010939643005056  4
010939643005055  4
010939644011057  4
010939644011001  4
010939643005057  4
010939644011000  4
010939643005061  4
010939643005062  4
010939643005038  4
010939643005042  4
010939643005005  4
010939643005039  4
010939643005040  4
010939641003104  4
010939645002001  4
010939640022021  4
010939643005048  4
010939643005053  4
010939643005054  4
010939643005050  4
010939643005049  4
010939641003111  4
010939643005051  4
010939643005052  4
010939641003100  4
010939641003112  4
010939641003101  4
010939641003114  4
010939641003113  4
010939640021043  4
010939640021046  4
010939640021041  4
010939640021042  4
010939640021040  4
010939640021039  4
010939645001030  4
010939645001020  4
010939645002000  4
010939645001021  4
010939645001029  4
010939645001028  4
010939645001019  4
010939640022026  4
010939640022019  4
```

```
010939640022023  4
010939640022025  4
011270209001035  4
011270209001034  4
011270210003003  4
011270209001004  4
011270209001003  4
011270210003005  4
011339656011049  4
011270210003004  4
011339656011048  4
011270210002001  4
011270210002000  4
011270209001046  4
011270209001049  4
011270209001047  4
011270209001048  4
011270209001005  4
011270209001001  4
011270209001000  4
011270209001007  4
011270209001002  4
011270210003002  4
011270210003001  4
011270210003000  4
011339656011047  4
011270209001008  4
011339656011041  4
011339656011040  4
011339656011039  4
011339656011031  4
011339656011038  4
011339656011029  4
011339656011032  4
010939640022020  4
010939640022024  4
010939640022027  4
010939645001006  4
010939640022015  4
010939645001026  4
010939645001018  4
010939640022013  4
010939645001004  4
010939645001027  4
010939645001025  4
010939645001013  4
010939645001012  4
```

```
010939645001003  4
010939645001005  4
010939640022016  4
010939640022018  4
010939640021044  4
010939640022017  4
010939640021037  4
010939640021038  4
010939640021034  4
010939640021031  4
010939640021033  4
010939640021007  4
010939640021008  4
010939640021006  4
010939640021009  4
010939640021032  4
010939640021036  4
010939640021035  4
010939640021045  4
011250101021068  4
011250101041027  4
011250101041001  4
010570204003083  4
011250101041000  4
010570204003069  4
010570204002059  4
010570204002061  4
010570204002049  4
010570204002060  4
010570204002047  4
010570204002045  4
010570204002039  4
010570204002038  4
010570204002048  4
010570204002046  4
010570204003071  4
010570204003048  4
010570204003049  4
010570204003056  4
010570204003050  4
010570204003055  4
010570204003054  4
010570204003051  4
010570204003044  4
010570204003047  4
010570204003045  4
010570204003046  4
```

```
010570204002013  4
010570204002014  4
010570204002040  4
010570204002044  4
010939640011013  4
010939640011152  4
010939640011014  4
010939640011021  4
010939640011015  4
010939640011011  4
010939640011010  4
010599737022026  4
010599737022016  4
010599737022022  4
010599737022024  4
010599737022012  4
010599737022001  4
010599737022013  4
010599737022023  4
010599737032070  4
010599737032071  4
010599737022015  4
010599737022014  4
010599737032069  4
010599737032065  4
010599737032067  4
010599737032068  4
010599737032066  4
010599737032040  4
010939645001014  4
010939645001007  4
010939645001008  4
010939645001009  4
010939645001010  4
010939645001011  4
010939645001002  4
010939645001001  4
010939645001022  4
010939645001015  4
010939645001016  4
010939645001017  4
011339659003011  4
011339659001048  4
011339659001049  4
011339659001042  4
011339658002048  4
010939640022012  4
```

```
010939640021030  4
010939640021026  4
010939640021027  4
010939640021029  4
010939640021021  4
010939640013045  4
010939640022009  4
010939645001000  4
011339658002017  4
011339658002016  4
010939640022010  4
010939640022008  4
010939640013051  4
011339656011000  4
011339655023002  4
011339655023004  4
011339655021049  4
011339655023012  4
011339655023001  4
011339655023010  4
011339655023013  4
011270209003017  4
011270208021034  4
011270208021027  4
011270208022006  4
011270208021016  4
011270208021015  4
011270208021026  4
011270208021008  4
011270208021014  4
011270208021011  4
011270208021012  4
011270208021003  4
011270208021007  4
011270208021000  4
011270208021001  4
011270208021006  4
011270208021005  4
011339655031045  4
011339655031034  4
011339655023007  4
011339655023003  4
011339655023008  4
011339655023005  4
011339655022016  4
011339655022014  4
011339655022017  4
```

```
011339655023021 4
011339655022013 4
011339655022009 4
011339655023015 4
010939640013070 4
010939640013072 4
010939640013071 4
010939640013066 4
010939640013067 4
011339658002025 4
011339658005060 4
011339658002026 4
011339658005055 4
011339658005033 4
011339658005012 4
011339658005058 4
011339658005059 4
011339658005063 4
011339658005064 4
011339658005062 4
011339658005057 4
011339659003009 4
011339659003010 4
011339659003002 4
011339659003003 4
011339659003004 4
011339659003001 4
011339659001064 4
011339659001063 4
011339659001062 4
011339659003000 4
011339659001065 4
011339659001061 4
011339659001060 4
011339659001059 4
011339659003072 4
011339659003006 4
011339659003005 4
011339659001058 4
011339659003018 4
011339659001056 4
011339659001057 4
011339659001045 4
011339659001044 4
011339659001037 4
011339659001046 4
011339659001041 4
```

```
011339659001040  4
011339659001047  4
011339659001039  4
011339659001014  4
011339659001016  4
011339659001015  4
011339659001038  4
011339659001011  4
011339659001036  4
011339659001043  4
011339659001033  4
011339659001017  4
011339659001034  4
011339659001027  4
011339659001022  4
011339659001023  4
011339659001068  4
011339659001031  4
011339659001025  4
011339659001024  4
011339659001019  4
011339655023014  4
011339655023022  4
011339655022007  4
011339655022006  4
011339655022008  4
011339655022010  4
011339655022012  4
011339655022011  4
011339655022002  4
011339655022018  4
011339655022019  4
011339655022005  4
011339655022003  4
011339655022004  4
011339655031019  4
011339655031016  4
011270206001035  4
011270206001001  4
011270206001036  4
011270206002000  4
011270206001000  4
011270206002002  4
011270206002001  4
011270206001002  4
011339655012045  4
011339655033020  4
```

011339655033021  4
011339655032000  4
010439645003050  4
011339655033034  4
010439645003031  4
011339655033029  4
010439645003035  4
010439645003034  4
010439645003051  4
011339655033013  4
011339655012050  4
011339655012049  4
011339655012048  4
010439645003061  4
010439645003009  4
011339655012033  4
010439645003008  4
010439645003011  4
010439645003010  4
010439656003003  4
010439645003054  4
010439645003056  4
010439656003004  4
010439645003055  4
010439645003058  4
010439645003046  4
010439645003043  4
010439645003036  4
010439645003044  4
010439656003002  4
010939645002005  4
010939645002004  4
010939645002052  4
010939645002034  4
010939645002032  4
010939645002026  4
010939645002025  4
010939645002024  4
010939645002069  4
010939645002023  4
010939645002011  4
010939645002040  4
010939645003029  4
010939645003030  4
010939645003028  4
010939645003027  4
010939645002047  4

```
010939645002033  4
010939645002041  4
010939645002046  4
010939645002042  4
010939645003020  4
010939645003031  4
010939645003026  4
010939645003022  4
010939645003024  4
010939645003025  4
010939645003023  4
010939645003014  4
010939645002045  4
010939645003012  4
010939645003013  4
011339655011004  4
010799797002058  4
011339655011003  4
011339655011002  4
011339655011031  4
011339655011001  4
010799797002064  4
010799797002057  4
011339655031018  4
011339655031017  4
011339655032011  4
011339655032010  4
011339655032004  4
011339655033022  4
011339655033019  4
011339655033018  4
011339655032006  4
011339655032005  4
011339655032007  4
011339655032009  4
011339655032003  4
010439645003057  4
010439645003053  4
010439645003059  4
010439645003060  4
011339659001018  4
011339659001009  4
011339659001010  4
011339659001021  4
011339659001008  4
011339659001013  4
011339659001012  4
```

```
011339658002018  4
011339658002027  4
011339658002014  4
011339658002037  4
011339658002028  4
011339658002013  4
011339658002007  4
011339658002019  4
011339658005070  4
011339658005069  4
011339658005068  4
011339658004047  4
011339658004045  4
011339658004044  4
011339658004041  4
011339658002015  4
011339658004040  4
011339658002047  4
011339658004042  4
011339658004043  4
011339658005061  4
011339658004035  4
011339658004037  4
011339658004038  4
011339658004036  4
011339658004034  4
011339658004033  4
011339658004039  4
011339658003039  4
011339658004020  4
011339658004032  4
011339658004028  4
011339658004029  4
011339658004030  4
011339658002036  4
011339658002012  4
011339658002011  4
011339658002010  4
011339658003038  4
011339658002006  4
011339658002005  4
011339658003037  4
011339658004031  4
011339658003027  4
011339658003028  4
010939640013042  4
010939640013044  4
```

```
010939640013043  4
010939640013040  4
010939640013026  4
010939640013016  4
010939640013025  4
010939640013041  4
010939640013034  4
010939640013022  4
010939640013015  4
010939640013008  4
010939644022044  4
010939644022045  4
010750300002032  4
010750300002049  4
010750300002048  4
010750300002027  4
010750300002021  4
010750300002050  4
010750300002031  4
010750300002053  4
010750300002051  4
010939646003056  4
010750300002030  4
010939646002018  4
010750300002029  4
010750300002028  4
010750300002010  4
010750300002012  4
010750300002004  4
010750300002002  4
010750300002003  4
010750300002132  4
010750300002000  4
010750300002001  4
010939644011148  4
010939644011128  4
010939644011129  4
010939644011147  4
010939644011136  4
010939644011137  4
010939644011135  4
010750300002009  4
010939644011160  4
010939644011150  4
010750300002011  4
010939646002000  4
010939644011151  4
```

```
010939644011152 4
010939644011149 4
010939644011145 4
010939644011154 4
010939644011146 4
010939644011138 4
010939644011139 4
010939644011140 4
010939644011144 4
010939644011102 4
010939644011103 4
010939644011104 4
010939644011143 4
010939644011142 4
010939644011156 4
010939644011100 4
010939644011141 4
010939644011101 4
010939644011095 4
010939644011099 4
010939644011097 4
010570201003088 4
010570201003082 4
010570201003089 4
010570201003123 4
010570201003084 4
010570201003083 4
011339655021044 4
011339655011077 4
011339655011029 4
011339655023016 4
011339655023020 4
011339655023018 4
011339655031043 4
011339655023019 4
011339655023009 4
011339655021010 4
011339655021011 4
011339655031041 4
011339655022001 4
011339655022000 4
011339655031012 4
011339655021046 4
011339655031042 4
011339655031008 4
011339655021042 4
011339655031007 4
```

011339655031006  4
011339655021012  4
011339655021043  4
011339655021013  4
011339655021009  4
011339655021008  4
011339655023000  4
011339655021051  4
011339655021021  4
011339655021047  4
011339655021014  4
011339655021035  4
011339655021029  4
011339655021034  4
011339655011046  4
011339655021037  4
011339655011032  4
011339655021016  4
011339655021045  4
011339655011026  4
011339655021015  4
011339656012000  4
011339655021030  4
011339655021031  4
011339655021032  4
011339655021036  4
011339655021048  4
011339655021023  4
011339655021050  4
011339655021027  4
011339655023017  4
011339655023011  4
011339658003008  4
011339658003009  4
011339658003013  4
011339658003012  4
011339658001048  4
011339658001036  4
011339658001037  4
011339658001035  4
011339658001016  4
011339657001007  4
011339657001006  4
011339657001005  4
011339658003001  4
011339658001014  4
011339658001015  4

```
011339658001013  4
011339657004064  4
011339657004055  4
011339657004056  4
011339658001012  4
011339657004058  4
011339657004050  4
011339657004023  4
011339657004049  4
011339657004033  4
011339657004015  4
011339657004024  4
011339657004014  4
011339657004026  4
011339657004025  4
011339657004013  4
011339657004012  4
010939645003002  4
010939645003003  4
010939645002035  4
010939645002043  4
010939645002068  4
010939645002009  4
010939645002037  4
010939645002044  4
010939645002036  4
010939645002038  4
010939645002010  4
010939645002013  4
010939645002016  4
010939645002008  4
010939647011030  4
010939645003040  4
010939647011029  4
010939645003036  4
010939645003073  4
010939647011041  4
010939647011028  4
010939647011027  4
010939645003072  4
010939645003035  4
010939647011004  4
010939645003037  4
010939645003032  4
010939645003016  4
010939645003018  4
010939645003034  4
```

```
010939645003033  4
010939645003015  4
010439656002020  4
011339655031036  4
011339655031038  4
011339655031037  4
011339655031035  4
011339655031044  4
011339655031022  4
011339655031021  4
011339655032012  4
011339655032015  4
011339655032024  4
011339655032019  4
011339655032013  4
011339655032021  4
011339655031025  4
011339655032027  4
011339655032029  4
011339655032014  4
011339655032028  4
011339655032025  4
011339657004071  4
011339657004034  4
011339657004035  4
011339657004032  4
011339657004030  4
011339657004028  4
011339657004027  4
011339657004031  4
011339657004029  4
011339657004011  4
011339657004010  4
010599737031087  4
010599737031090  4
010599737031073  4
010599737031061  4
010599737031062  4
010599737031074  4
010599737031063  4
010599737031058  4
010599737031059  4
011339657004008  4
011339657004009  4
010599737031089  4
011339657004057  4
011339657004007  4
```

```
010599737031084 4
010599737031075 4
010599737031088 4
010599737031083 4
010599737031082 4
010599737031066 4
010599737031076 4
010599737011024 4
010599737011025 4
010599737011008 4
010599737011023 4
010599737011022 4
010599737011004 4
010599737011020 4
010599737011018 4
010599737011019 4
010599737011017 4
010599737011010 4
010599737011056 4
010599737011011 4
010599737011045 4
010599737011012 4
010599737011003 4
010599737011002 4
010599731002019 4
011339655032022 4
011339655032026 4
010439656002024 4
010439656002023 4
010439656002026 4
010439656002022 4
010439656002027 4
010439656003029 4
011339655032023 4
011339655032018 4
011339655032016 4
011339655032020 4
011339655032008 4
011339655032030 4
011339655032017 4
010439656003018 4
010439656003019 4
010439656003020 4
011339655032031 4
011339655032032 4
010439656003005 4
010439656003030 4
```

```
010439656002005  4
010439657002010  4
010599737031057  4
010599737031046  4
010599737031048  4
010599737031051  4
010599737031045  4
010599737031044  4
010599737031042  4
010599737031040  4
010599737031041  4
010599737031037  4
010599737031029  4
010599737031021  4
010599737031035  4
010599737031036  4
010599737031022  4
010599737031050  4
010599737031049  4
010599737031043  4
010599737031034  4
010599737031023  4
010599737031064  4
010599737031065  4
010599737031047  4
010599737031056  4
010599737031068  4
010599737031055  4
010599737031033  4
010599737031032  4
010599737031031  4
010599737031028  4
010599737031024  4
010599737031025  4
010599737031027  4
010599737031003  4
010599737031026  4
010599737031020  4
010599737031013  4
010599737031011  4
010599737031009  4
010599737031010  4
010599733001067  4
010599737031008  4
010599733001066  4
010599733001061  4
010599733001062  4
```

010599733001022  4
010599733001023  4
010599737031007  4
010599733001065  4
010599737031006  4
010599733001064  4
010599733001063  4
010599737031004  4
010599733001021  4
010599733001005  4
010599733001003  4
010599733001004  4
010599733001009  4
010599733001007  4
010599733001020  4
010599733001019  4
010599733001015  4
010599733001017  4
010599733001018  4
011339659002009  4
011339659001005  4
011339659001006  4
011339659001001  4
011339659001002  4
011339658002042  4
011339658002043  4
011339658002044  4
011339658002034  4
011339658002035  4
011339656022038  4
011339658002000  4
011339658002002  4
011339658002029  4
011339658002030  4
011339658002008  4
011339658002004  4
011339658002009  4
011339658003036  4
011339658003029  4
011339658001034  4
011339658001049  4
011339658001040  4
011339658002003  4
011339658003043  4
011339658003044  4
011339658003040  4
011339658003045  4

011339658003032  4
011339658003033  4
011339658002045  4
011339658003042  4
011339658003034  4
011339658003031  4
011339658003030  4
011339658001046  4
011339658001042  4
011339658001041  4
011339658001032  4
011339658001031  4
011339658001043  4
011339658001024  4
011339658003035  4
011339658003041  4
011339658001044  4
011339659001003  4
011339656011034  4
011339656022046  4
011339659001000  4
011339656022045  4
011339656011036  4
011339656011033  4
011339656011067  4
011339656022047  4
011339656012027  4
011339656022022  4
011339656012026  4
011339658002001  4
011339656022039  4
011339656022005  4
011339656022007  4
011339656022009  4
011339656022004  4
011339656022003  4
010939644021088  4
010939644021089  4
010939644022035  4
010939644021061  4
010939644022033  4
010939644022039  4
010939644022038  4
010939644022040  4
010939644022031  4
010939644021092  4
010939644021060  4

```
010939644021093  4
010939644021062  4
010939644021072  4
010939644021065  4
010939644021066  4
010939644021059  4
010939644022025  4
010939644022046  4
010939644011127  4
010939644022047  4
010939644022048  4
010939644022051  4
010939644022049  4
010939644022050  4
010939644012093  4
010939644012084  4
010939644012085  4
010939644012078  4
010939644012080  4
010939644012082  4
010939644012079  4
010570204003019  4
010570204001028  4
010570204003016  4
010570204003007  4
010570204003018  4
010570204003008  4
010570204003006  4
010570204003009  4
011270213001043  4
010570204001001  4
010570204003010  4
011270213001025  4
011270213001074  4
011270213001042  4
011270213001073  4
011270213001041  4
011270213001046  4
011270213001047  4
011270213001026  4
011270213001023  4
011270213001024  4
011270213001027  4
011270213001028  4
010570200001049  4
010570204001000  4
011270213001021  4
```

```
010570200001044  4
010570200001015  4
010570200001047  4
011270213001020  4
011270212001063  4
010570200001013  4
011270201004021  4
011270201004020  4
011270201004010  4
011270201002060  4
011270201004022  4
011270201002061  4
011270201002057  4
011270201002058  4
011270201002059  4
011270201002054  4
011270201003049  4
011270201002062  4
011270201002046  4
011270201003048  4
011270201003032  4
011270201003033  4
010570200001014  4
010570200001017  4
010570200001016  4
010570200001000  4
011270212001022  4
011270211003069  4
011270212001025  4
011270211003070  4
011270212001026  4
011270212001066  4
011270211003071  4
011270211003075  4
011270211003072  4
011270212001023  4
011270212001067  4
011270212001024  4
011270211004099  4
011270211004092  4
011270211004090  4
011270211004091  4
011270212001060  4
011270212001011  4
011270212001013  4
011270211004097  4
011270211004100  4
```

```
011270211004102  4
011270212001010  4
011270211004101  4
011270211004098  4
011270212001012  4
011270212001004  4
011270211003038  4
011270211003037  4
011270211003024  4
011270211003081  4
011270212001028  4
011270211003068  4
011270212001062  4
011270211003036  4
011270211003031  4
011270211003012  4
011270211003008  4
011270211003013  4
011270211003029  4
011270211003025  4
011270211003028  4
011270211001005  4
011270211001019  4
011270211004012  4
011270211001047  4
011270211001042  4
011270211001045  4
011270211001044  4
011270211001033  4
011270211001043  4
011270211001032  4
011270211001034  4
011270211001035  4
011270211001026  4
011270211001012  4
011270211001017  4
011270211001016  4
011270211001024  4
011270211001023  4
011270211001025  4
011270211001022  4
011270211001011  4
011270211001003  4
011270211002037  4
011270211002023  4
011270211002022  4
011270211002057  4
```

```
011270211002058 4
011270211002049 4
011270211002050 4
011270211002036 4
011270211004073 4
011270211004059 4
011270211004063 4
011270211004056 4
011339659003043 4
011270210001001 4
011339659003071 4
011270210001006 4
011270210001004 4
011270210001007 4
011270210001013 4
011270210001014 4
011270210001015 4
011270210001003 4
011270210001016 4
011270210001017 4
011270210003086 4
011270210003085 4
011270210001000 4
011339659003060 4
011339659003061 4
011270210003081 4
011270210003031 4
011270210001002 4
011270210001042 4
011270210003021 4
011270210003020 4
011339659003069 4
011339659003062 4
011339659003068 4
011339659003063 4
011339659003035 4
011339659003025 4
011339659003032 4
011339659003033 4
011339659003031 4
011339659003044 4
011339659003070 4
011339659003045 4
011339659003059 4
011339659003034 4
011339659002042 4
011339659002025 4
```

011339659002067  4
011339659002024  4
011339659002046  4
011339659003026  4
011339659002045  4
011339659002048  4
011339659002044  4
011339659002038  4
011339659002028  4
011339659002049  4
011339659002043  4
011339659002039  4
011339659002060  4
011339659001055  4
011339659002061  4
011339659002015  4
011339659001054  4
011339659002014  4
011339659002041  4
011339659002040  4
011339659002050  4
011339659002026  4
011339659002027  4
011339659002016  4
011339659002013  4
010939646001071  4
010939646001046  4
010939646001045  4
010939646002001  4
010939646002003  4
010939646002002  4
010939646001061  4
010939646001060  4
010939646001059  4
010939644011157  4
010939646001058  4
010939646001055  4
010939646001056  4
010939646001057  4
010939644011155  4
010939644011098  4
010939644011096  4
010939646001017  4
010939646001018  4
010939646001054  4
010939646001027  4
010939646001019  4

```
010939646001023 4
010939646001016 4
010939646001020 4
010939646001021 4
010939646001024 4
010939646001025 4
010939646001028 4
010939646001026 4
010939646001022 4
010939646001015 4
011339659002012 4
011339659002011 4
011339659003046 4
011339659003047 4
011339659002019 4
011339659002020 4
011339659002018 4
011339659002054 4
011339659003048 4
011339659002053 4
011339659002051 4
011339659002023 4
011339659002004 4
011339659002021 4
011339659002017 4
011339659002006 4
011339659002022 4
011339659002007 4
011339659002005 4
011339659001004 4
011270210001012 4
011270210001020 4
011270210001021 4
011270210001022 4
011270210001033 4
011270210001023 4
011270210001026 4
011270210001025 4
011270210001024 4
011270210001027 4
011270210001048 4
011270210003087 4
011270211002005 4
011270211002004 4
011339659003067 4
011270211002016 4
011270211002017 4
```

```
011270211002056 4
011270211002002 4
011270211002014 4
011270211002015 4
011270211002000 4
011270211002003 4
011339659003049 4
011339659003052 4
011339659003054 4
011339659003075 4
011339659003057 4
011339659003056 4
011339659003039 4
011339659003055 4
011339659003066 4
011339659003051 4
011339659003053 4
011339659003042 4
011339659003015 4
011339659003041 4
011339659003008 4
011339659003040 4
011339659003023 4
011339659003007 4
011339659003016 4
011339659003017 4
011339659003074 4
010939647011005 4
010939645001052 4
010939647011000 4
010939645001053 4
010939647011006 4
010939645001054 4
010939645001051 4
010939647011007 4
011270211002012 4
011270211002013 4
011270211002029 4
011270211002011 4
011270211002010 4
011270211002009 4
010939645001050 4
010939645001046 4
010939645001024 4
010939645001049 4
011339659003058 4
010939645001023 4
```

011339659003014  4
011339659003013  4
011339659003012  4
011270211002028  4
011270211002021  4
011270211002020  4
011270211002019  4
011270211002007  4
011270211002018  4
011270211002006  4
011270211002008  4
011270211002001  4
011339656021044  4
011339656022006  4
011339658001045  4
011339658001030  4
011339656021043  4
011339656021020  4
011339656021021  4
011339656021023  4
011339656021022  4
011339656022008  4
011339656022043  4
011339656022001  4
011339656022044  4
011339656022002  4
011339656022010  4
011339656022037  4
011339656022011  4
011339656022000  4
011339656021064  4
011339656021042  4
011339658001038  4
011339658001033  4
011339658001039  4
011339658001017  4
011339658001023  4
011339658001018  4
011339658001011  4
011339658001008  4
011339657004065  4
011339658001010  4
010599729001007  4
010599729001001  4
010599729001006  4
010599729001000  4
010599729001009  4

```
010799793002032  4
010799793002030  4
010799793002031  4
010799793001053  4
010330208022042  4
010330208021029  4
010330208021030  4
010330208022033  4
010330208021031  4
010330208022041  4
010330208022034  4
010330208022038  4
010330208022024  4
010799793002034  4
010799793002028  4
010799793002027  4
010799793001052  4
010799793002026  4
010799793001055  4
010799793002029  4
010799793002025  4
010799793001056  4
010799793001057  4
010330208022040  4
010330208022043  4
010799793001017  4
010330208022039  4
010599729001027  4
010599729001017  4
010599729001016  4
010599729001042  4
010599729001010  4
010799793002086  4
010799793002085  4
010799793002033  4
010799799002022  4
010799799002021  4
010799799002019  4
010799799002017  4
010799799002003  4
010799799002015  4
010799799002016  4
010799799002020  4
010799799002004  4
010799799002010  4
010799799002005  4
010799799002007  4
```

```
010799799002029  4
010799799002002  4
010799793002087  4
010799793002035  4
010799793002088  4
010799793002038  4
010799793002036  4
010799793002037  4
010599729001011  4
010599729001005  4
010599729001019  4
010599729001008  4
010799799001087  4
010799799001052  4
010799799001084  4
010799799001053  4
010799799001054  4
010799799002068  4
010799799001109  4
010799799001102  4
010799799001079  4
010799799002067  4
010799799001078  4
010799799001096  4
010799799001100  4
010799799001083  4
010799799001082  4
010799799001055  4
010799799001044  4
010799799001063  4
010799799001077  4
010799799001076  4
010799799001108  4
010799799001056  4
010799799001057  4
010799799001075  4
010599733001000  4
010599729001039  4
010599729001015  4
010599729001034  4
010599729001029  4
010599729001013  4
010599729001038  4
010599729001028  4
011270211003040  4
011270211003015  4
011270211003020  4
```

```
011270211003039  4
011270211003021  4
011270211003016  4
011270211003001  4
011270211003019  4
011270211003022  4
011270211003000  4
011270211003023  4
011270211003018  4
011270211003017  4
011270211003078  4
011270211003009  4
011270211003079  4
011270211003010  4
011270211003011  4
011270211003014  4
011270211001006  4
011270211003004  4
011270211003003  4
011270211003002  4
011270211002038  4
011270211002026  4
011270211001004  4
011270211002025  4
011270211002035  4
011270211002034  4
011270211002033  4
011270211002024  4
010939647011011  4
011339658001007  4
011339658001009  4
011339657004067  4
011339658001005  4
011339658001004  4
011339658001006  4
011339657004001  4
011339658001025  4
011339658001047  4
011339658001022  4
011339658001027  4
011339658001026  4
011339658001019  4
011339658001020  4
011339658001003  4
011339658001021  4
011339658001001  4
011339658001002  4
```

011339658001000  4
011339657004059  4
011339657004060  4
011339657004005  4
011339657004063  4
011339657004066  4
011339657004061  4
011339657004062  4
011339657004004  4
011339657004006  4
011339657004003  4
011339657004069  4
011339657004068  4
011339657004002  4
010799798002052  4
011339655011037  4
011339655011038  4
011339655011039  4
011339655011017  4
011339655011019  4
011339655011020  4
011339655011023  4
010799798002053  4
010799798002054  4
010799798002051  4
011339655011022  4
011339655011016  4
011339655011021  4
010799798002055  4
010799798002050  4
010599737031067  4
010599737031054  4
010599737031053  4
010599737031077  4
010799799002069  4
010599737031079  4
010599737031078  4
010599737031052  4
010599737031002  4
010799799002070  4
010599737031001  4
010599737031005  4
010599733001010  4
010599733001008  4
010599733001006  4
010599737031000  4
010570200001001  4

```
011270211003056  4
011270211003065  4
011270212001029  4
011270211003055  4
011270211003042  4
011270211003054  4
011270211003041  4
011270211003006  4
011270211003048  4
011270211003053  4
011270211003050  4
011270211003049  4
011270211003052  4
011270211002047  4
011270211002044  4
011270211002055  4
011270211002045  4
011270211002053  4
011270211003051  4
011270211003007  4
011270211002054  4
011270211002052  4
011270211002051  4
011270211002031  4
011270211002046  4
011270211002032  4
011270211002040  4
011270211002041  4
011270211003005  4
011270211002039  4
011270211002027  4
011270211003058  4
011270211003045  4
010939647011088  4
010939647011111  4
010939647011020  4
010939647011016  4
010939647011015  4
010939647011017  4
010939647011019  4
010939647011018  4
011270211003061  4
011270211003064  4
011270211003059  4
011270211003046  4
011270211003060  4
011270211003047  4
```

```
011270211003080  4
011270211002042  4
011270211002048  4
011270211002043  4
011270211002030  4
010570200001010  4
010570200001009  4
010570200001011  4
010570200001006  4
010570200001008  4
010570200001007  4
010570200001003  4
010570200001002  4
011270211003057  4
011270211003076  4
010570200001012  4
011270210003088  4
011270210003075  4
011270210003073  4
011270210003074  4
011270210003059  4
011270210003058  4
011270210003067  4
011270210003009  4
011270210003066  4
011270210003062  4
011270210003007  4
011270210003061  4
011270210003008  4
011270210003006  4
011339659002003  4
011339659002059  4
011339659002002  4
011339659002001  4
011339659002000  4
011339659002065  4
011339659002064  4
011339659002063  4
011339656011035  4
011339656011037  4
011270212001047  4
011270212001046  4
011270212002071  4
011270212002044  4
011270212002089  4
011270212002031  4
011270212002073  4
```

```
011270212002041  4
011339656023039  4
011339656023040  4
011339656023004  4
011339656023020  4
011339656023005  4
011339656023026  4
011339656023007  4
011339656021045  4
011339656023006  4
011339656023002  4
011339656023061  4
011339656021035  4
011339656021032  4
011339656011018  4
011339656011007  4
011339656012029  4
011339656012030  4
011339656011003  4
011339656012008  4
011339656012009  4
011339656012031  4
011339656012032  4
011339656012034  4
011339656012006  4
011339656011005  4
010939645001057  4
010939645001056  4
010939645001038  4
010939645001032  4
010939645002014  4
010939645002012  4
010939645001031  4
010939645001034  4
010939645001033  4
010939645001061  4
010939645001042  4
010939645001047  4
010939645001043  4
010939645001048  4
010939645001041  4
010939645001035  4
010939645001044  4
010939645001045  4
010939645001037  4
010939645001036  4
010570200002033  4
```

```
010570200002039 4
010570200002023 4
010570200002038 4
010570200002040 4
010570200002026 4
010570200002027 4
010570200002024 4
010570200002015 4
010570200002013 4
010570200001025 4
010570200001021 4
011339656021010 4
011339656021007 4
010799799002096 4
010799799002064 4
010799799002097 4
011339656021005 4
011339656021006 4
010799799002063 4
011339656021002 4
011339656011030 4
011339656011022 4
011339656011028 4
011339656012024 4
011339656012025 4
011339656022021 4
011339656022020 4
011339656022048 4
011339656012016 4
011339656012022 4
011339656012023 4
011339656012020 4
011339656012021 4
011339656012013 4
011339656012015 4
011339656012014 4
011339656012033 4
011339656012019 4
011339656012018 4
011339656011021 4
011339656011019 4
011339656011020 4
011339656012028 4
011339656012017 4
011339656012012 4
011339656012010 4
011339656012011 4
```

```
011339656022017  4
011339656022018  4
011339656022023  4
011339656022019  4
011339656023034  4
011339656022016  4
011339656022012  4
010570204002020  4
010570204003037  4
010570204003043  4
010570204003080  4
010570204003036  4
010570204003035  4
010570204002001  4
010570204001049  4
010570204002000  4
010570204001048  4
010570204001047  4
010570204003053  4
010570204003052  4
010570204003057  4
010570204003058  4
010570204003042  4
010570204003038  4
010570204003033  4
010570204003026  4
010570204003027  4
010570204003032  4
010570204003034  4
010570204003040  4
010570204003039  4
010570204003025  4
010570204001037  4
010570204001036  4
010570204001033  4
010570204001035  4
010570204001011  4
010570204001034  4
010570204001013  4
010570203001001  4
010570203001002  4
010570203001003  4
010570203001000  4
010570201002104  4
010570201002087  4
010570203002007  4
010570203002006  4
```

010570203002008 4
010570203002009 4
010570203002002 4
010570201002103 4
010570201002091 4
010570201002089 4
010570201002090 4
010570201002070 4
010570201002068 4
010570201002071 4
010570201002085 4
010570201002062 4
010570201002072 4
010570201002065 4
010570201002067 4
010570201002063 4
010570201002069 4
010570201002105 4
010570201002106 4
010570201002066 4
010570201002061 4
010570203002001 4
010570200002059 4
010570201002064 4
010570203002027 4
010570203002028 4
010570203002029 4
010570203002021 4
010570204004012 4
010570204004034 4
010570204004021 4
010570204004022 4
010570204004023 4
010570204004024 4
010570204004011 4
010570203002031 4
010570203002030 4
010570204004005 4
010570204004000 4
010570203001008 4
010570203001009 4
010570203002015 4
010570203002010 4
010570202001024 4
010570203001021 4
010570203001020 4
010570202001009 4

```
010570202001004  4
010570202001003  4
010570203001004  4
010570203001005  4
010570203001006  4
010570203001007  4
010570201002101  4
010570201002102  4
010570201002088  4
010570203003036  4
010570203003047  4
010570203003041  4
010570203003035  4
010570203003043  4
010570203003027  4
010570203003015  4
010570203003023  4
010570203003022  4
010570203003016  4
010570203003018  4
010570203003017  4
010570203002041  4
010570203002042  4
010570203001059  4
010570203001058  4
010570203001056  4
010570203001057  4
010570203002013  4
010570203002012  4
010570203002023  4
010570203002011  4
010570203003024  4
010570203003025  4
010570203002040  4
010570203003028  4
010570203003026  4
010570203002043  4
010570203002022  4
010570203002014  4
010570203002039  4
010570203002025  4
010939647022001  4
010939647022002  4
010939646001032  4
010939646001030  4
010939646001034  4
010939646001033  4
```

```
010939646001005  4
010939646001013  4
010939646001012  4
010939646001010  4
010939646001009  4
010939646001038  4
010939646001035  4
010939646001123  4
010939646001039  4
010939646001122  4
010939646001114  4
010939646001042  4
010939646001036  4
010939646001040  4
010939646001041  4
010939646001008  4
010939646001006  4
010939646001000  4
010939646001004  4
010939644011053  4
010939644011054  4
010939645002077  4
010939645002078  4
010939645002075  4
010939646001115  4
010939646001116  4
010939647021053  4
010939647021052  4
010939647021051  4
010939647021039  4
010939647021038  4
010939647021046  4
010939647021044  4
010939647022055  4
010939647021041  4
010939647021043  4
010939647022022  4
010939647021045  4
010939647021042  4
010939647021040  4
010939647022072  4
010939647022046  4
010939647022034  4
010939647022033  4
010939647022026  4
010939647022031  4
010939647022032  4
```

```
010939647022035  4
010939647022024  4
010939647022011  4
010939647022025  4
010939647022007  4
010939647022006  4
010939645002081  4
010939647022009  4
010939647022005  4
010939647022004  4
010939647022003  4
010939647022069  4
010570201003000  4
010939647013043  4
010939647013044  4
010939647013029  4
010939647013027  4
010939647013028  4
010939647013035  4
010939647013045  4
010939647013024  4
010939647013026  4
010939647013036  4
010939647013037  4
010939647022097  4
010939647013038  4
010939647013039  4
010939647013022  4
010939647013025  4
010939647022106  4
010939647022099  4
010939647022104  4
010939647022100  4
010939647022080  4
010939647022082  4
010939647022081  4
010939647022095  4
010939647022103  4
010939647022094  4
010939647022093  4
010939647022091  4
010939647022096  4
010939647022092  4
010570201002009  4
010570201002007  4
010570201002004  4
010570201002006  4
```

```
010570201002005  4
010570201001146  4
010570201002000  4
010570201002001  4
010570201003002  4
010939647013042  4
010570201003001  4
010939646003098  4
010570201003028  4
010939647013040  4
010939647013041  4
010939647013054  4
010939646003101  4
010939647013033  4
010939647013032  4
010939647013031  4
010939646003106  4
010939647022076  4
010939647013034  4
010939647022101  4
010939647022102  4
010939647013030  4
010939647022077  4
010939647022078  4
010939647022079  4
010939647022073  4
010939647022075  4
010939647022071  4
010570201003121  4
010570201003067  4
010570201003068  4
010570201003059  4
010570201003058  4
010570201003062  4
010570201003018  4
010570201003063  4
010570201003064  4
010570201003065  4
010570201002081  4
010570201002079  4
010570201002080  4
010570201002038  4
010570201002039  4
010570201002073  4
010570201002075  4
010570201002076  4
010570201002074  4
```

```
010570201002037  4
010570201002028  4
010570201002040  4
010570201002025  4
010570201002027  4
010570201002032  4
010570201002026  4
010570201002022  4
010570201002023  4
010570201002031  4
010570201002030  4
010570201003034  4
010570201003049  4
010939646003092  4
010939646003088  4
010939646003090  4
010939646003087  4
010570201003038  4
010570201003122  4
010570201003037  4
010570201003011  4
010570201003048  4
010570201003035  4
010570201003016  4
010570201003017  4
010570201003125  4
010939646003093  4
010939646003086  4
010570201003010  4
010939646003094  4
010939646003089  4
010939646003065  4
010939646003066  4
010570201003009  4
010939646003085  4
010570201003008  4
010939646003084  4
010939646003083  4
010939646003039  4
010939646003040  4
010570201003076  4
010570201003074  4
010570201003072  4
010570201003073  4
010570201003071  4
010570201003042  4
010570201003044  4
```

```
010570201003043  4
010570201003081  4
010570201003080  4
010570201003050  4
010570201003078  4
010570201003079  4
010570201003077  4
010570201003054  4
010570201003055  4
010570201003070  4
010570201003056  4
010570201003052  4
010570201003053  4
010570201003069  4
010570201003057  4
010570201003051  4
010570201003046  4
010570201003045  4
010570201003128  4
010570201003060  4
010570201003047  4
010570201003061  4
010570201003041  4
010570201003014  4
010570201003039  4
010939646003108  4
010939646003059  4
010570201003013  4
010939646003091  4
010570201003012  4
010750301021071  4
010750301021060  4
010750301021003  4
010750301021004  4
010750300002126  4
010750300002120  4
010750300002122  4
010750300002131  4
010750300002121  4
010750300002129  4
010750300002130  4
010750300002133  4
010750301021058  4
010750301021001  4
010750301021064  4
010750301021002  4
010750300002127  4
```

```
010750300002108  4
010750300002113  4
010750300002109  4
010750301021000  4
010750300002128  4
010570201003085  4
010750300002112  4
010750300002087  4
010750300002088  4
010750300002089  4
010750300002082  4
010750300002081  4
010750300002123  4
010750300002078  4
010750300002079  4
010939645003060  4
010939645003051  4
010939645003063  4
010939645003054  4
010939645003064  4
010939645003053  4
010939645003069  4
010939645003044  4
010939645003066  4
010939645003067  4
010939645003046  4
010939645003045  4
010939645003068  4
010939645003038  4
010939645003017  4
010939645003039  4
010939645003055  4
010939645002058  4
010939645002028  4
010939645002061  4
010939645002006  4
010939645002065  4
010939645002067  4
010939645002029  4
010939645002064  4
010939645002066  4
010939645002049  4
010939645002048  4
010939645002030  4
010939645002027  4
010939645002031  4
010939645002007  4
```

```
010939647021030 4
010939647021029 4
010939647021016 4
010939647012005 4
010939647012035 4
010939647012004 4
010939647021066 4
010939647021026 4
010939647012002 4
010939647012001 4
010939647021021 4
010939647021022 4
010939647021017 4
010939647021023 4
010939647021031 4
010939647022010 4
010939647022021 4
010939647022012 4
010939647022017 4
010939647022020 4
010939647022018 4
010939647021032 4
010939647021008 4
010939647022013 4
010939647022014 4
010939645002059 4
010939647022019 4
010939647022074 4
010939647022015 4
010939647022016 4
010939645002063 4
010939647021009 4
010750300002104 4
010750300002090 4
010750300003000 4
010750300002094 4
010750300002093 4
010750300002095 4
010750300002039 4
010750300002043 4
010750300002098 4
010750300002092 4
010750300002096 4
010750300002103 4
010750300002084 4
010750300002107 4
010750300002083 4
```

```
010750300002086  4
010750300002063  4
010750300002080  4
010750300002085  4
010750300002097  4
010750300002036  4
010750300002034  4
010750300002062  4
010750300002061  4
010750300002055  4
010750301021056  4
010750301021059  4
010750301021008  4
010750301021057  4
010750300002125  4
010750300002124  4
010750301021005  4
010570202002005  4
010570202002003  4
010570202002004  4
010570202002000  4
010570202001007  4
010570202001017  4
010570202001002  4
010570202001014  4
010570202001010  4
010570202001020  4
010570202001018  4
010570202001006  4
010570202001019  4
010570202001016  4
010570202001015  4
010570202001012  4
010570202001008  4
010570202001005  4
010570202001001  4
010570202001000  4
010570201002100  4
010570202002018  4
010570201003106  4
010570201003120  4
010570201003105  4
010570201003104  4
010570201002097  4
010570201002096  4
010570201003103  4
010570201003091  4
```

```
010570201003086  4
010570201003090  4
010570201001117  4
010570201001118  4
010570201001111  4
010570201001110  4
010570201001000  4
010570201001106  4
010570201001107  4
010939647011122  4
010939647011080  4
010939647011044  4
010939647011081  4
010939647011045  4
010939647011084  4
010939647011083  4
010939647011097  4
010939647011085  4
010939647011082  4
010939647011023  4
010939647011014  4
010939647021058  4
010939647021088  4
010939647021090  4
010939647021060  4
010939647021061  4
010939647021063  4
010939647021037  4
010939647021092  4
010939647021062  4
010939647021065  4
010939647021064  4
010939647021028  4
010939647021027  4
010570202001034  4
010570202001033  4
010570202001032  4
010570203001033  4
010570203001034  4
010570203001031  4
010570203001032  4
010570203001012  4
010570202001031  4
010570203001035  4
010570203001017  4
010570203001011  4
010570203001013  4
```

```
010570203001029  4
010570203001018  4
010570203001015  4
010570203001014  4
010570203001019  4
010570202001025  4
010570202001026  4
010570202001023  4
010570202001013  4
010570202001030  4
010570202001028  4
010570202001029  4
010570203001016  4
010570203001010  4
010570202001027  4
010570202001022  4
010570202001011  4
010570202001021  4
010570202002006  4
010570201001124  4
010570201001021  4
010570201001126  4
010570201001127  4
010570201001130  4
010570201001128  4
010570201001125  4
010570201001122  4
010570201001129  4
010570200002030  4
010570200002031  4
010570201001135  4
010570200002021  4
010570200002034  4
010570200002032  4
010570200002022  4
010570200002014  4
010570200002020  4
010570200002016  4
010570200002018  4
010570200002010  4
010570200002019  4
010570200002017  4
010570201001026  4
010570201001022  4
010570201001024  4
010570201001025  4
010570201001009  4
```

```
010570201001011 4
010570201001008 4
010570201001134 4
010570201001007 4
010939647011109 4
010939647011092 4
010939647011095 4
010939647011118 4
010939647011055 4
010939647011053 4
010939647011054 4
010570201002059 4
010570201002060 4
010570201001145 4
010570201001143 4
010570201001142 4
010570201002053 4
010570201001140 4
010570201001132 4
010570201001141 4
010570201001138 4
010570201001139 4
010570201001144 4
010570201001136 4
010570201001137 4
010570200002028 4
010570200002029 4
010570201001131 4
010570201001089 4
010570201001133 4
010570201001088 4
010570201001084 4
010570201001081 4
010570201001085 4
010570201001087 4
010570201001086 4
010570201003115 4
010570202002024 4
010570201003114 4
010570201003098 4
010570201003099 4
010570201003097 4
010570202002023 4
010570201003113 4
010570202002020 4
010570202002021 4
010570202002019 4
```

010570201003112  4
010570201003117  4
010570201003107  4
010570201003109  4
010570201003108  4
010570201003100  4
010570201003101  4
010570201003096  4
010570201003095  4
010570201003118  4
010570201003119  4
010570201003110  4
010570201003102  4
010570201003111  4
010570201003094  4
010570201003093  4
010570201003092  4
010570201003087  4
010570202004009  4
010570202004010  4
010570202005014  4
010939647021073  4
010939647021074  4
010939647021068  4
010939647021067  4
010939647012024  4
010939647012031  4
010939647012023  4
010939647012028  4
010939647012009  4
010939647012029  4
010939647012030  4
010939647012008  4
010939647012010  4
010939647012032  4
010939647012026  4
010939647012027  4
010939647021056  4
010939647021057  4
010939647012011  4
010939647012007  4
010939647021089  4
010939647012012  4
010570201001034  4
010939647013053  4
010939647013007  4
010939647013008  4

```
010939647012013  4
010939647012003  4
010939647012021  4
010939647013003  4
010939647012014  4
010939647012022  4
010939647013012  4
010939647013020  4
010939647013010  4
010939647022105  4
010939647013009  4
010939647021081  4
010939647021080  4
010939647013011  4
010939647013013  4
010939647012034  4
010939647013018  4
010939647013019  4
010939647013017  4
010939647013015  4
010939647013016  4
010939647013014  4
010939647013004  4
010939647013050  4
010939647013051  4
010939647013049  4
010570201001035  4
010939647013048  4
010939647013006  4
010939647013005  4
010939647013052  4
010939647021076  4
010939647021075  4
010939647021077  4
010939647021078  4
010939647021079  4
010939647012033  4
010939647012025  4
010570201001046  4
010570201001042  4
010570201001040  4
010570201001075  4
010570201001074  4
010570201001070  4
010570201001054  4
010570201001068  4
010570201001072  4
```

```
010570201001076  4
010570201001079  4
010570201001078  4
010570201001047  4
010570201001077  4
010570201001055  4
010570201001056  4
010570201001048  4
010570201001050  4
010570201001041  4
010570201001057  4
010570201001058  4
010570201001049  4
010570201001033  4
010570201001031  4
010570201001039  4
010939647013060  4
010939647013046  4
010570201001038  4
010570201001036  4
010939647013047  4
010939647013023  4
010939647013021  4
010570201002035  4
010570201002050  4
010570201002054  4
010570201002051  4
010570201002052  4
010570201002045  4
010570201001094  4
010570201001092  4
010570201001093  4
010570201001066  4
010570201002107  4
010570201001095  4
010570201001091  4
010570201001090  4
010570201001083  4
010570201002015  4
010570201002013  4
010570201002014  4
010570201002012  4
010570201002010  4
010570201002008  4
010570201001073  4
010570201001069  4
010570201001071  4
```

```
010570201002017  4
010570201001098  4
010570201001096  4
010570201001045  4
010570201001044  4
010570201001097  4
010570201001037  4
010570201001043  4
010570203001023  4
010570203001024  4
010570203003004  4
010570203001060  4
010570203003000  4
010570203001052  4
010570203001022  4
010570203001054  4
010570203001055  4
010570203001053  4
010570202005023  4
010570202005020  4
010570202005022  4
010570202005002  4
010570202005003  4
010570202005004  4
010570202005006  4
010570202005005  4
010570202005021  4
010570202004012  4
010570202005012  4
010570202005008  4
010570202005010  4
010570202005007  4
010570202002027  4
010570202002028  4
010570202005009  4
010570202002025  4
010570202002022  4
010570202005001  4
010570202005000  4
010570201003116  4
010570203004002  4
010570203004001  4
010570203003019  4
010570203004000  4
010570203003008  4
010570203003006  4
010570203005016  4
```

```
010570203005012  4
010570203005015  4
010570203005013  4
010570203005014  4
010570203003020  4
010570203003013  4
010570203003007  4
010570203005017  4
010570203003005  4
010570203003021  4
010570203005009  4
010570203005008  4
010570203005029  4
010570202004058  4
010570202004005  4
010570203005007  4
010570202004004  4
010570203005028  4
010570203005027  4
010570203005001  4
010570203005018  4
010570203005019  4
010570203005020  4
010570203005004  4
010570203005031  4
010750301022046  4
010750301022041  4
010750301022040  4
010750301022039  4
010750301022014  4
010750301022048  4
010750301022047  4
010750301022049  4
010750301022066  4
010750301022050  4
010750301022042  4
010750301022044  4
010750301022003  4
010750301022006  4
010750301022001  4
010750301022008  4
010750301022007  4
010750301022010  4
010750301022000  4
010750301021069  4
010750301021070  4
010750301022015  4
```

010750301022013  4
010750301022012  4
010750301022043  4
010750301021076  4
010750301022011  4
010750301021061  4
010750301022026  4
010750301022024  4
010750301022025  4
010750301021084  4
010750301022023  4
010750301022002  4
010750301021068  4
010750301021067  4
010750302001002  4
010750301022037  4
010750302001009  4
010750302001001  4
010750301022068  4
010750301022045  4
010750301022018  4
010750301022019  4
010750301022021  4
010750301022020  4
010750301022005  4
010750301022004  4
010750301022009  4
010750301022038  4
010750301022016  4
010750301022017  4
010750301022051  4
010750301022067  4
010750302001000  4
010570201002055  4
010570201002056  4
010570201002058  4
010570203002019  4
010570203002018  4
010570203002016  4
010570203002020  4
010570204001050  4
010570203002003  4
010570203002017  4
010570203002004  4
010570203002005  4
010570204001057  4
010570204001051  4

```
010570204001052  4
010570204001058  4
010570204001060  4
010570204001059  4
010570204001015  4
010570200002061  4
010570204001038  4
010570204001014  4
010570203002000  4
010570200002063  4
010570200002062  4
010570200002057  4
010570200002056  4
010570201002057  4
010570200002049  4
010570200002053  4
010570200002058  4
010570200002060  4
010570202005011  4
010570202004008  4
010570202005013  4
010570202005025  4
010570202005026  4
010570202005029  4
010570202002026  4
010570202002017  4
010570202002007  4
010570202002002  4
010570202005028  4
010570202005027  4
010570202003019  4
010570202003011  4
010570202003020  4
010570202003012  4
010570202003010  4
010570202003009  4
010570202003008  4
010570202003007  4
010570202003013  4
010570202002016  4
010570202003003  4
010570202003004  4
010570202002009  4
010570202002008  4
010570202002010  4
010570202002015  4
010570202002013  4
```

010570202002012  4
010570202002011  4
010570202003016  4
010570203005003  4
010570203005005  4
010570203005002  4
010570203005006  4
010570202004003  4
010570202004002  4
010570203003012  4
010570203003014  4
010570203003009  4
010570203003011  4
010570203003010  4
010570203005021  4
010570203005022  4
010570203003003  4
010570203005023  4
010570203005000  4
010570203003002  4
010570202003021  4
010570202004014  4
010570202004001  4
010570202003022  4
010570202004000  4
010570202003028  4
010570203001049  4
010570202003027  4
010570203003001  4
010570203001051  4
010570203001048  4
010570203001050  4
010570203001047  4
010570203001045  4
010570203001046  4
010570202004039  4
010570202004040  4
010570202004038  4
010570202004047  4
010570202004054  4
010570202004059  4
010570202004060  4
010570202004041  4
010570202004042  4
010570202004023  4
010570202004028  4
010570202004025  4

```
010570202004029  4
010570202004034  4
010570202004033  4
010570202004032  4
010570202005030  4
010570202005031  4
010570202005024  4
010570202004031  4
010570202004024  4
010570202004030  4
010570202005032  4
010570202004026  4
010570202004027  4
010570202005018  4
010570202005019  4
010570202005017  4
010570202005016  4
010570202004061  4
010570202004046  4
010570202004045  4
010570202003017  4
010570202003018  4
010570202003023  4
010570202003024  4
010570202003026  4
010570202003025  4
010570202003014  4
010570202003015  4
010570202003006  4
010570202003005  4
010570203001044  4
010570203001043  4
010570203001064  4
010570203001041  4
010570203001040  4
010570203001042  4
010570203001039  4
010570203001025  4
010570203001026  4
010570203001027  4
010570203001036  4
010570203001037  4
010570203001028  4
010570203001038  4
010570203001063  4
010570203001062  4
010570203001030  4
```

010570203001061  4
010570202003001  4
010570202003002  4
010570202003000  4
010570202002014  4
010939647022085  4
010939647022084  4
010939647022087  4
010939647022086  4
010939647022083  4
010939647022098  4
010939647022090  4
010939647021091  4
010939647021071  4
010939647021070  4
010939647021072  4
010939647021069  4
010939647021059  4
010939647022089  4
010939647022088  4
010939647021055  4
010939647021054  4
010939646003055  4
010939646002061  4
010939646002050  4
010939646003060  4
010939646003053  4
010939646002068  4
010939646002067  4
010939646002062  4
010939646002049  4
010939646002017  4
010939646002016  4
010939646002012  4
010939646002019  4
010939646002013  4
010939646003061  4
010939646003062  4
010939646003054  4
010939646002064  4
010939646002063  4
010939646003050  4
010939646002058  4
010939646003049  4
010939646002065  4
010939646003051  4
010939646003048  4

```
010939646002066 4
010939646002047 4
010939646002048 4
010939646002037 4
010939646002026 4
010939646002036 4
010939646002025 4
010939646002020 4
010939646002046 4
010939646002045 4
010939646002023 4
010939646002057 4
010939646002035 4
010939646002044 4
010939646002034 4
010939646002027 4
010939646002051 4
010939646002042 4
010939646002056 4
010939646002059 4
010939646002055 4
010939646002052 4
010939646003043 4
010939646003047 4
010939646003046 4
010939646003045 4
010939646003044 4
010939646003020 4
010939646003042 4
010939646002060 4
010939646002054 4
010939646002053 4
010939646003011 4
010939646001119 4
010939646001107 4
010939646001108 4
010939646002040 4
010939646002039 4
010939646001106 4
010939646001105 4
010939646003010 4
010939646001109 4
010939646001104 4
010939646001103 4
010939646001110 4
010939646001102 4
010939646001093 4
```

```
010939646001094  4
010939646001092  4
010939646001101  4
010939646001113  4
010939646003009  4
010939646001098  4
010939646001099  4
010939646001014  4
010939646001011  4
010939646001002  4
010939646001003  4
010939646001001  4
010939646003021  4
010939646003022  4
010939646003023  4
010939646003028  4
010939646003014  4
010939646003016  4
010939646003015  4
010939646003013  4
010939646003035  4
010939646003029  4
010939646003030  4
010939646003024  4
010939646003005  4
010939646001084  4
010939646003025  4
010939646003032  4
010939646003026  4
010939646003012  4
010939646003004  4
010939646003033  4
010939646003027  4
010939647022056  4
010939646003109  4
010939647022052  4
010939646003003  4
010939646003002  4
010939646003001  4
010939646003037  4
010939646003036  4
010939646003095  4
010570201003004  4
010939646003096  4
010570201003003  4
010939646003097  4
010939646003074  4
```

```
010939646003078  4
010939646003076  4
010939646003031  4
010939646003077  4
010939646003075  4
010939646003102  4
010939646003103  4
010939646003099  4
010939646003104  4
010939646003105  4
010939646003100  4
010570201003066  4
010570201002029  4
010570201003022  4
010570201003026  4
010570201003024  4
010570201003025  4
010570201003023  4
010570201002021  4
010570201002003  4
010570201002002  4
010570201002024  4
010570201002011  4
010570201002016  4
010939646001124  4
010939646001125  4
010939647022008  4
010939645002082  4
010939647022057  4
010939647022053  4
010939647022070  4
010939647022058  4
010939647022066  4
010939647022065  4
010939647022043  4
010939647022068  4
010939647022067  4
010939647022030  4
010939647022044  4
010939647022054  4
010939647022064  4
010939647022029  4
010939647022045  4
010939647022023  4
010939647021086  4
010939647021085  4
010939647021087  4
```

```
010939647021049  4
010939647021048  4
010939647021050  4
010939647022059  4
010939647022060  4
010939647022063  4
010939647022061  4
010939647022062  4
010939647021047  4
010939646002043  4
010939646002041  4
010939646002038  4
010939646002029  4
010939646002033  4
010939646002028  4
010939646002032  4
010939646002022  4
010939646002030  4
010939646002031  4
010939646002008  4
010939646002009  4
010939646002014  4
010939646002015  4
010939646002006  4
010939646002007  4
010939646002004  4
010939646002011  4
010939646002010  4
010939646002021  4
010939646001095  4
010939646002024  4
010939646001096  4
010939646001051  4
010939646002005  4
010939646001083  4
010939646001065  4
010939646001062  4
010939646001063  4
010939646001064  4
010939646001053  4
010939646003052  4
010570201003036  4
010570201003124  4
010570201003127  4
010570201003126  4
010570201003029  4
010570201003030  4
```

```
010570201003031  4
010570201003032  4
010570201003019  4
010570201003020  4
010570201003033  4
010570201003021  4
010570201003027  4
010939646003082  4
010570201003007  4
010939646003064  4
010939646003063  4
010939646003067  4
010570201003006  4
010939646003081  4
010570201003005  4
010939646003107  4
010939646003079  4
010939646003068  4
010939646003080  4
010939646003073  4
010939646003072  4
010939646003038  4
010939646003034  4
010939646003069  4
010939646003071  4
010939646003070  4
010939646001097  4
010939646001100  4
010939646001091  4
010939646003041  4
010939646003019  4
010939646003018  4
010939646003017  4
010939646001112  4
010939646001087  4
010939646001088  4
010939646001111  4
010939646001090  4
010939646001086  4
010939646001089  4
010939646001067  4
010939646001085  4
010939646003008  4
010939646003007  4
010939646003006  4
010939646001066  4
010939646001120  4
```

```
010939646001121  4
010939646001069  4
010939646001050  4
010939646001049  4
010939646001048  4
010939646001052  4
010939646001068  4
010939646001047  4
010939646001070  4
010939646001072  4
010939646001073  4
010939647022051  4
010939646003000  4
010939646001082  4
010939647022042  4
010939646001081  4
010939646001080  4
010939646001075  4
010939646001074  4
010939646001044  4
010939646001076  4
010939646001029  4
010939646001031  4
010939646001037  4
010939646001077  4
010939647022041  4
010939646001079  4
010939647022047  4
010939647022048  4
010939647022038  4
010939647022037  4
010939646001078  4
010939647022050  4
010939647022049  4
010939647022036  4
010939647022040  4
010939646001128  4
010939646001043  4
010939646001127  4
010939647022039  4
010939647022027  4
010939647022028  4
010939646001126  4
010570200001062  4
010570200001067  4
010570200001064  4
010570200001066  4
```

```
010570204001032 4
010570204001031 4
010570204001063 4
010570204001012 4
010570204001016 4
010570204001019 4
010570204001018 4
010570204001010 4
010570204001017 4
010570204001007 4
010570204001009 4
010570200001068 4
010570200001065 4
010570204001008 4
010570200001069 4
010570200001060 4
010570200001063 4
010570200001056 4
010570200001059 4
010570200001055 4
010570200001032 4
010570200001031 4
010570200001054 4
010570200001058 4
010570200002045 4
010570200001057 4
010570200002065 4
010570200002046 4
010570204002042 4
010570204002041 4
010570204002043 4
010570204002015 4
010570204002031 4
010570204002008 4
010570204001020 4
010570204002002 4
010570204001022 4
010570204002037 4
010570204002027 4
010570204002030 4
010570204002016 4
010570204002026 4
010570204002032 4
010570204002028 4
010570204002033 4
010570204002029 4
010570204002025 4
```

```
010570204002024  4
010570204002021  4
010570204002063  4
010570204002034  4
010570204002035  4
010570204002036  4
010570204002017  4
010570204002022  4
010570204002023  4
010570204003082  4
010570204002018  4
010570204003081  4
010570204002019  4
010939645003062  4
010939645003048  4
010939647021025  4
010939645003061  4
010939647011050  4
010939647011038  4
010939647011033  4
010939645003049  4
010939645003047  4
010939647011032  4
010939647011031  4
010939645003070  4
010939645003041  4
010939647021019  4
010939647021020  4
010939647021015  4
010939647021002  4
010939647021013  4
010939647021014  4
010939647021001  4
010939647021000  4
010939645003059  4
010939645003052  4
010939645002062  4
010939645003058  4
010939645003056  4
010939645002054  4
010939645003057  4
010939645002053  4
010939645003050  4
010939645003042  4
010939645003043  4
010939647012016  4
010939647012019  4
```

```
010939647012018  4
010939647011072  4
010939647011071  4
010939647012017  4
010939647011061  4
010939647011074  4
010939647011069  4
010939647011068  4
010939647011070  4
010939647011058  4
010939647011059  4
010939647011076  4
010939647011077  4
010939647011052  4
010939647011062  4
010939647011060  4
010939647011051  4
010939647011063  4
010939647011110  4
010939647011064  4
010939647011057  4
010939647013061  4
010570201001010  4
010939647011107  4
010939647011108  4
010939647011106  4
010939647011094  4
010939647011096  4
010939647011065  4
010939647011056  4
010939647011049  4
010939647011048  4
010939647011078  4
010939647011123  4
010939647011115  4
010939647011116  4
010939647011125  4
010939647011126  4
010939647011120  4
010939647011119  4
010939647011079  4
010939647011114  4
010939647011121  4
010939647011117  4
010939647011113  4
010939647011047  4
010939647011039  4
```

```
010939647011040 4
010570201001112 4
010570201001102 4
010570201001103 4
010570201001002 4
010570201001001 4
010570201001114 4
010570201001115 4
010570201001109 4
010570201001104 4
010570201001105 4
010570201001119 4
010570201001113 4
010570201001116 4
010570201001108 4
010939647011025 4
010939647011046 4
010939647011026 4
010939647011003 4
010939647011024 4
010939647011009 4
010939647011010 4
010939647011002 4
010939647011013 4
010939647011008 4
010939647011001 4
010939645003011 4
010939645003010 4
010939645001055 4
010939645003071 4
010939645003021 4
010939645003019 4
010939645003007 4
010939645003004 4
010939645003005 4
010939645003001 4
010939645003006 4
010939645003008 4
010939645002039 4
010939645003000 4
010939645002015 4
010939645001059 4
010939645001058 4
010939645001039 4
010939645001040 4
010939645003009 4
010939645001060 4
```

```
010570200001005  4
010570200001024  4
010570200001026  4
010570200002025  4
010570200002012  4
010570200002009  4
010570200001004  4
010570200002011  4
010570200002007  4
010570200002005  4
010570200002003  4
010570200002004  4
010570200002002  4
010939647011099  4
010939647011022  4
010939647011087  4
010939647011086  4
010939647011098  4
010939647011101  4
010939647011021  4
010939647011100  4
010939647011012  4
010570200002008  4
010570200002006  4
010570200002000  4
010570200002001  4
011270211003044  4
011270211003043  4
011270211003067  4
011270211003066  4
011270211003062  4
011270211003063  4
010939647012015  4
010939647012006  4
010570201001067  4
010570201001065  4
010570201001064  4
010570201001062  4
010570201001059  4
010570201001063  4
010570201001051  4
010570201001052  4
010570201001053  4
010570201001060  4
010570201001032  4
010570201001030  4
010570201001080  4
```

```
010570201001082  4
010570201001061  4
010570201001029  4
010570201001028  4
010570201001027  4
010939647013057  4
010939647013058  4
010939647013056  4
010939647013002  4
010939647013062  4
010939647013059  4
010939647011073  4
010939647013055  4
010939647013001  4
010939647011075  4
010939647013000  4
010939647012020  4
010570201001012  4
010570201001014  4
010570201001006  4
010570201001015  4
010570201001013  4
010570201001016  4
010570201001005  4
010570201001121  4
010570201001023  4
010570201001099  4
010570201001123  4
010570201001120  4
010570201001019  4
010570201001020  4
010570201001004  4
010570201001018  4
010570201001017  4
010570201001100  4
010570201001101  4
010570201001003  4
010939647011105  4
010939647011104  4
010939647011103  4
010939647011091  4
010939647011112  4
010939647011093  4
010939647011090  4
010939647011102  4
010939647011124  4
010939647011089  4
```

```
010939647011066 4
010939647011067 4
010939647021011 4
010939647021006 4
010939647021018 4
010939647021012 4
010939647021010 4
010939647021007 4
010939647021005 4
010939645002060 4
010939647021004 4
010939647021003 4
010939645002055 4
010939645002057 4
010939645002056 4
010939645002050 4
010939645002051 4
010939647012000 4
010939647021034 4
010939647021033 4
010939647021093 4
010939647011042 4
010939647021082 4
010939647011043 4
010939647021083 4
010939647011037 4
010939647021084 4
010939647011036 4
010939647011035 4
010939647021036 4
010939647011034 4
010939647021035 4
010939647021024 4
010939645003065 4
010599733002067 4
010599733002021 4
010599733002071 4
010599733002023 4
010599733002073 4
010599733002075 4
010599733002072 4
010599733001075 4
010599733002068 4
010599733002069 4
010599733001068 4
010599733002070 4
010599733002022 4
```

```
010599733001048  4
010599733001056  4
010599733001055  4
010599733001057  4
010599733001058  4
010599733001046  4
010599733001047  4
010599733001060  4
010599733001049  4
010599731002008  4
010599731002009  4
010599731002004  4
010599731002005  4
010599731002002  4
010599731002000  4
010939641003089  4
010939641003070  4
010939641003071  4
010939641003076  4
010939641003047  4
010939641003048  4
010939641003058  4
010939641003033  4
010939641003031  4
010939641003024  4
010939641003032  4
010939641003049  4
010939641003073  4
010939641003072  4
010939641003059  4
010939641003060  4
010939641003087  4
010939641003088  4
010939641003061  4
010939641003053  4
010939641003051  4
010939641003027  4
010939641003050  4
010939641003057  4
010939641003052  4
010939641003028  4
010939641003055  4
010939641003029  4
010939641003030  4
010939641001114  4
010939641001096  4
010939641001095  4
```

```
010939641003054  4
010939641003006  4
010939641003056  4
010939641001094  4
010939641001090  4
010939641001092  4
010939641001093  4
010939641003017  4
010939641003013  4
010939641001027  4
010939641001028  4
010939641003012  4
010939641001029  4
010939641001014  4
010939641001012  4
010939641001016  4
010939641003038  4
010939641003020  4
010939641003037  4
010939641003011  4
010939641003021  4
010939641003022  4
010939641001051  4
010939641001052  4
010939641001030  4
010939641001031  4
010939641003023  4
010939641003010  4
010939641001033  4
010939641001050  4
010939641001034  4
010939641001035  4
010939641001018  4
010939641001020  4
010939641001015  4
010939641001032  4
010939641001011  4
010599737011058  4
010599737011068  4
010599737011069  4
010599737011032  4
010939641001049  4
010939641003009  4
010939641003025  4
010939641001048  4
010939641001036  4
010939641003008  4
```

```
010939641003026  4
010939641001047  4
010939641001037  4
010939641001019  4
010939641001038  4
010939641001039  4
010939641001017  4
010939641001009  4
010939641001077  4
010939641001078  4
010939641001046  4
010939641003007  4
010939641001081  4
010939641001083  4
010939641001082  4
010939641001084  4
010939641001076  4
010939641001060  4
010939641001113  4
010939641001086  4
010939641001112  4
010939641001087  4
010939641001085  4
010939641001075  4
010939641001073  4
010939641001074  4
010939641001055  4
010939641001058  4
010939641001059  4
010939641001056  4
010939641001057  4
010939641001040  4
010939641001111  4
010939641001088  4
010939641001071  4
010939641001089  4
010939641001072  4
010939641001091  4
010939641001061  4
010939641001042  4
010939641001041  4
010939641001008  4
010939641001007  4
010939641001006  4
010939641001005  4
010599737011034  4
010599737011059  4
```

010939641001118 4
010939641001010 4
011339657004019 4
011339657004020 4
011339657004022 4
011339657004017 4
011339657004021 4
011339657004018 4
010939640011000 4
011339657004016 4
010599737031072 4
010599737032082 4
010599737032061 4
010599737031071 4
010599737031070 4
010599737031069 4
010599737032057 4
010599737031060 4
011339658005056 4
011339658004019 4
011339658004018 4
011339658004027 4
011339658004026 4
011339658004017 4
011339658004016 4
011339658005071 4
011339658004013 4
011339658004012 4
011339658004010 4
011339658004011 4
011339658004005 4
011339658004008 4
011339658004009 4
011339658004004 4
010599737032022 4
010599737011062 4
010599737011065 4
010599737032012 4
010599737032010 4
010599733002084 4
010599737011052 4
010599737032013 4
010599737032014 4
010599733002079 4
010599733002080 4
010599737032011 4
010599733002078 4

010599733002077  4
010599737022005  4
010599737021015  4
010599737021018  4
010599737022004  4
010599737022002  4
010599737022003  4
010599737021014  4
010599737021013  4
010599737021012  4
010599737022000  4
010599737032036  4
010599737021019  4
010599737021017  4
010599737021016  4
010599737021011  4
010599737021025  4
010599737021023  4
010599737021024  4
010599736001022  4
010599736001034  4
010599736001025  4
010599736001037  4
010599736001065  4
010599736001020  4
010599736001036  4
010599736001035  4
010599736001018  4
010599736001026  4
010599736001027  4
010599736001010  4
010599736001029  4
010599736001030  4
010599736001052  4
010599736001054  4
010599737011030  4
010599736001028  4
010599736001032  4
010599736001000  4
010599735001093  4
010599731002042  4
010599736001033  4
010599731002041  4
010939643004005  4
010939643004006  4
010939643004012  4
010939643004013  4

```
010939643004007  4
010939643004008  4
010939643004009  4
010939643004036  4
010939643004056  4
010939643004025  4
010939643004016  4
010939643004015  4
010939643004014  4
010939643004017  4
010939643004011  4
010939641002022  4
010939641002023  4
010939641002014  4
010939643004000  4
010939641002028  4
010939641002027  4
010939643004010  4
010939641002003  4
010939642001000  4
010599736002095  4
010599736001042  4
010939641002016  4
010939641002017  4
010939641002015  4
010939641002002  4
010599736001043  4
010599736001041  4
010599735001022  4
010599735001021  4
010599735001019  4
010599731002039  4
010599731002069  4
010599735001020  4
010599731002038  4
010599731002040  4
010599731002036  4
010599731002043  4
010599731002037  4
010599731002031  4
010599737011031  4
010599737011029  4
010599737011007  4
010599737011027  4
010599737011028  4
010599737011026  4
010599737011009  4
```

010599737011006 4
010599737011005 4
010599731002044 4
010599731002050 4
010599731002049 4
010599731002046 4
010599731002045 4
010599731002032 4
010599731002048 4
010599736001045 4
010599736001039 4
010939641002005 4
010599736001064 4
010599736001061 4
010599736001062 4
010599736001047 4
010599736001048 4
010599736001049 4
010599736001050 4
010599736001038 4
010599736001051 4
010939641002010 4
010939641002011 4
010939641003015 4
010939641001024 4
010939641001023 4
010939641001025 4
010939641003014 4
010939641001026 4
010939641001022 4
010939641001021 4
010599736001060 4
010599736001058 4
010599736001057 4
010939641001013 4
010599736001059 4
010599736001053 4
010599736001055 4
010599737011057 4
010599736001056 4
010939641003083 4
010599731001127 4
010599732002008 4
010599732002007 4
010599731001027 4
010599732002003 4
010599732001021 4

```
010599731001028  4
010599731001029  4
010599732001020  4
010599732001017  4
010599731001013  4
010599731001012  4
010599731001007  4
010599731001017  4
010599731001006  4
010599731001008  4
010599731001004  4
010599731001018  4
010599731001009  4
010599731001011  4
010599731001010  4
010599731001003  4
010330209021070  4
010599731001005  4
010330209023071  4
010330209013039  4
010330209023059  4
010330209023072  4
010599731001024  4
010599731001019  4
010599731001002  4
010599731001023  4
010599737022008  4
010599737021005  4
010599737011066  4
010599737021008  4
010599737021006  4
010599737021021  4
010599737021022  4
010599737021020  4
010599737021007  4
010599737021009  4
010599737021004  4
010599737011061  4
010599737021010  4
010599737021000  4
010599737021001  4
010599737011046  4
010599737011013  4
010599737011047  4
010599737011048  4
010599737011016  4
010599737011014  4
```

```
010599737011015  4
010599737011001  4
010599737011000  4
010599737011050  4
010599737011049  4
010599737011060  4
010599737011053  4
010599737011051  4
010599737011063  4
010599737011064  4
010599737011067  4
010939643005041  4
010939641003092  4
010939641003116  4
010939641003103  4
010939641003095  4
010939643005045  4
010939641003117  4
010939643005043  4
010939643005044  4
010939641003109  4
010939641003110  4
010939641003091  4
010939641003108  4
010939641003099  4
010939643004021  4
010939643004032  4
010939643004023  4
010939643004019  4
010939643004018  4
010939643004034  4
010939643004033  4
010939643004031  4
010939643004026  4
010939643004029  4
010939643004028  4
010939643004040  4
010939643004047  4
010939643004030  4
010939643004037  4
010939643004020  4
010939643004027  4
010939641002024  4
010599731002052  4
010599731002051  4
010599731002047  4
010599731002011  4
```

```
010599735001003  4
010599735001002  4
010599731001102  4
010599735001001  4
010599735001000  4
010599731002035  4
010599731002029  4
010599731001110  4
010599731001103  4
010599731001094  4
010599731001095  4
010599731001093  4
010599731001092  4
010599731001091  4
010599731001079  4
010599731002030  4
010599731002034  4
010599731002028  4
010599731001109  4
010599731001099  4
010599731001100  4
010599731001089  4
010599731001067  4
010599731002023  4
010599731002013  4
010599731002015  4
010599731002012  4
010599731002014  4
010599731001138  4
010599731001137  4
010599731001120  4
010599731001133  4
010599731001116  4
010599731001132  4
010599731002021  4
010599731002022  4
010599731002006  4
010599731002010  4
010599731001134  4
010599731001130  4
010599731001131  4
010599731001129  4
010599731001124  4
010599731001118  4
010599731001114  4
010599731001119  4
010599731001115  4
```

```
010599731001113  4
010599731001117  4
010599731001036  4
010599731001066  4
010599731001065  4
010599731001042  4
010599731001064  4
010599731002055  4
010599731002020  4
010599731002063  4
010599731002068  4
010599733002063  4
010599733002062  4
010599733002061  4
010599731002064  4
010599731002070  4
010599731002056  4
010599731002057  4
010599731002065  4
010599731002058  4
010599731002007  4
010599732003048  4
010599731002061  4
010599731002059  4
010599731002067  4
010599733002060  4
010599731002066  4
010599733002055  4
010599733002056  4
010599733002054  4
010599731002060  4
010599732003043  4
010599733002052  4
010599733002050  4
010599731002062  4
010599737032039  4
010599737032020  4
010599737032037  4
010599737032038  4
010599737032019  4
010599737021003  4
010599737021002  4
010599737032081  4
010599737032021  4
010599737032015  4
010599737032009  4
010599737032016  4
```

```
010599737032017  4
010599737032080  4
010599737032035  4
010599737032027  4
010599737032034  4
010599737032033  4
010599737032074  4
010599737032075  4
010599737032028  4
010599737032023  4
010599737032026  4
010599737032029  4
010599737032042  4
010599737032024  4
010599737032025  4
010599737032032  4
010599737032031  4
010599737032030  4
010599737032005  4
010599737032006  4
010599731001123  4
010599731002003  4
010599731002001  4
010599731001033  4
010599731001032  4
010599731001128  4
010599731001031  4
010599731001035  4
010599731001030  4
010599731001126  4
010599731001125  4
010599731001026  4
010599731001034  4
010599731001025  4
010599732003037  4
010599732002009  4
010599732003036  4
010599732003019  4
010599732003034  4
010599732003035  4
010599732003042  4
010599732003041  4
010599732003039  4
010599732003040  4
010599732003045  4
010599732003038  4
010599732003049  4
```

```
010599732003018  4
010599732003069  4
010599732003017  4
010939640021017  4
010939640021016  4
010939640021013  4
010939640022028  4
010939640022014  4
010939640021025  4
010939640021024  4
010939640021018  4
010939640021014  4
010939640021023  4
010939640021028  4
010939640021019  4
010939640021020  4
010939641003090  4
010939641003069  4
010939641003064  4
010939641003067  4
010939641003068  4
010939641003102  4
010939641003062  4
010939641003063  4
010939641003004  4
010939641003065  4
010939641003005  4
010939641001099  4
010939641001097  4
010939641001098  4
010939641001110  4
010939641001107  4
010939641001108  4
010939641001109  4
010939641001080  4
010939641001100  4
010939641003002  4
010939641003066  4
010939641001101  4
010939641003003  4
010939641001102  4
010939641001116  4
010939641001103  4
010939641001079  4
010939641001115  4
010939640021005  4
010939641003000  4
```

```
010939640021004  4
010939641003001  4
010939641001117  4
010939641001105  4
010939641001104  4
010939641003118  4
010939640012033  4
010939641001070  4
010939641001062  4
010939641001063  4
010939641001043  4
010939641001004  4
010939641001044  4
010939641001053  4
010939641001054  4
010939641001045  4
010939641001003  4
010939641001002  4
010939641001069  4
010939641001064  4
010939641001068  4
010939641001001  4
010939641001000  4
010599737011039  4
010599737011040  4
010599737011036  4
010939641001066  4
010939641001067  4
010939641001106  4
010939640012014  4
010939641001065  4
010939640012016  4
010939640012015  4
010939640012017  4
010939640012007  4
010939640012006  4
010939640012003  4
010939640012002  4
010939640012004  4
010599737022025  4
010599737011042  4
010599737011041  4
010599737011043  4
010599737011044  4
010599737011021  4
010599737022009  4
010599737011070  4
```

```
010939640021003  4
010599737031014  4
010599737032049  4
010599737031039  4
010599737032048  4
010599737031038  4
010599737031030  4
010599733001073  4
010599733001078  4
010599737031017  4
010599733001077  4
010599733001072  4
010599733001074  4
010599733001069  4
010599733001076  4
010599733001059  4
010599733001029  4
010599733001028  4
010599733001071  4
010599733001070  4
010599733001052  4
010599733001027  4
010599733001051  4
010599733001050  4
010599737031012  4
010599733001054  4
010599733001025  4
010599733001053  4
010599733001024  4
010599737032056  4
010599737032055  4
011339657003042  4
011339657003037  4
011339657003028  4
011339657003020  4
011339657003049  4
011339657003019  4
011339657003011  4
011339657003012  4
011339657003000  4
011339657003002  4
010939640011068  4
010939640011008  4
010939640011007  4
010939640011069  4
010939640011070  4
010939640011071  4
```

```
010939640011002 4
010939640011005 4
010939640011006 4
010939640011004 4
010939640011084 4
010939640011001 4
010599737032073 4
010599737032072 4
010599737032064 4
010599737032076 4
010599737032063 4
010599737032062 4
010599737032083 4
010599737032043 4
010939640011086 4
010939640011003 4
010939640012023 4
010939640012021 4
010939640012011 4
010939640011043 4
010939640011038 4
010939640011039 4
010939640011028 4
010939640011042 4
010939640011041 4
010939640011029 4
010939640011030 4
010939640011026 4
010939640012001 4
010599737022020 4
010599737022010 4
010599737022021 4
010599737022019 4
010939640011027 4
010599737022018 4
010599737022011 4
010599737022017 4
010599737022007 4
010599737022006 4
010939640012022 4
010939640011040 4
010939640011044 4
010939640011045 4
010939640011060 4
010939640011032 4
010939640011031 4
010939640011025 4
```

```
010939640011033  4
010939643003031  4
010939643003016  4
010939643003021  4
010939643003030  4
010939643003022  4
010939643003017  4
010939643003015  4
010939643003009  4
010939643003014  4
010939643003013  4
010939643003005  4
010939643003006  4
010939643003007  4
010939643003008  4
010939643003010  4
010939643003011  4
010939643003012  4
010939643003004  4
010939643001010  4
010939643001011  4
010939643001003  4
010939643003025  4
010939643001001  4
010939643001002  4
010939643003024  4
010939643003035  4
010939643005076  4
010939643001000  4
010939644011076  4
010939644011011  4
010939643005026  4
010939643005025  4
010939641003085  4
010939641003086  4
010939641003079  4
010939641003080  4
010939641003082  4
010939641003115  4
010939641003018  4
010939641003040  4
010939641003042  4
010939641003019  4
010939641003078  4
010939641003045  4
010939641003084  4
010939641003077  4
```

```
010939641003044  4
010939641003046  4
010939641003041  4
010939641003119  4
010939641003039  4
010939641003035  4
010939641003043  4
010939641003036  4
010939641003034  4
010939641003094  4
010939641003106  4
010939641003075  4
010939641003105  4
010939641003074  4
010939641003093  4
010939641003097  4
010939641003096  4
010939641003098  4
010939644011073  4
010939644011080  4
010939644011075  4
010939643001007  4
010939643001013  4
010939643001006  4
010939643001008  4
010939643001014  4
010939643001012  4
010939643001004  4
010939644011081  4
010939644011082  4
010939644011074  4
010939643001005  4
010939644011018  4
010939644011017  4
010939644011019  4
010939644011012  4
010939644011021  4
010939644011020  4
010939644011159  4
010939644012003  4
010939644012000  4
010939644012001  4
010939644012002  4
010939643002038  4
010939643002040  4
010939643002039  4
010939643002043  4
```

010939643002049  4
010939644012006  4
010939644012013  4
010939641002021  4
010939641002025  4
010939641002020  4
010939641002013  4
010939643005003  4
010939643004039  4
010939643005004  4
010939643004038  4
010939643005001  4
010939643005000  4
010939641003107  4
010939641003081  4
010939641002026  4
010939641002019  4
010939641003016  4
010939641002008  4
010939641002007  4
010939641002018  4
010939641002004  4
010939641002006  4
010939641002009  4
010939641002012  4
010939641002000  4
010939641002001  4
010599736001063  4
010599736001044  4
010599736001046  4
010939644011039  4
010939644011003  4
010939644011040  4
010939644011009  4
010939644011008  4
010939643005023  4
010939643005013  4
010939643005014  4
010939643005011  4
010939644011006  4
010939643005030  4
010939643005010  4
010939643005016  4
010939643004049  4
010939643005012  4
010939643004050  4
010939643004045  4

```
010939643004022  4
010939643004041  4
010939643005008  4
010939643005009  4
010939643005075  4
010939643005065  4
010939643005031  4
010939643005070  4
010939643005071  4
010939643005072  4
010939643005032  4
010939643005073  4
010939643005033  4
010939643005064  4
010939643005067  4
010939644012077  4
010939644022028  4
010939644022030  4
010939644022032  4
010939644022029  4
010939644012096  4
010939644021091  4
010939644021090  4
010939644021054  4
010939644022027  4
010939644022037  4
010939644021080  4
010939644012074  4
010939644021081  4
010939644021055  4
010939644021068  4
010939644021067  4
010939644021056  4
010939644021057  4
010939644021058  4
010939644021048  4
010939644021046  4
010939644021045  4
010939644012076  4
010939644012075  4
010939644012023  4
010939644012024  4
010939644021079  4
010939644021078  4
010939644021077  4
010939644012022  4
010939644021086  4
```

```
010939644012032  4
010939644012048  4
010939644012047  4
010939644012029  4
010939644012057  4
010939644012031  4
010939644012030  4
010939644012046  4
010939644012041  4
010939644012045  4
010939644012042  4
010939644012040  4
010939644012034  4
010939644012035  4
010939644012066  4
010939643001030  4
010939643001025  4
010939644012073  4
010939643001024  4
010939644012044  4
010939643001028  4
010939644012043  4
010939644012039  4
010939644012038  4
010939644012037  4
010939644012036  4
010939643002054  4
010939643002060  4
010939643002055  4
010939643001029  4
010939643001022  4
010939643001023  4
010939644021032  4
010939644021033  4
010939644021019  4
010939644021034  4
010939644021035  4
010939644021020  4
010939644021044  4
010939644021041  4
010939644021050  4
010939644021051  4
010939644021049  4
010939644021039  4
010939644021036  4
010939644021037  4
010939644021040  4
```

```
010939644021006 4
010939644021038 4
010939644021013 4
010939643002032 4
010939643002011 4
010939643002025 4
010939643002024 4
010939643002010 4
010939643002009 4
010939643002037 4
010939643002026 4
010939643002031 4
010939644021076 4
010939644021047 4
010939644021052 4
010939644021074 4
010939644021075 4
010939644012025 4
010939644012060 4
010939644012014 4
010939644012026 4
010939644012094 4
010939644012016 4
010939644012017 4
010939644012004 4
010939644012027 4
010939644012005 4
010939644012054 4
010939644012053 4
010939644012028 4
010939644012052 4
010939644012051 4
010939644012033 4
010939644012062 4
010939644012097 4
010939644012072 4
010939644012071 4
010939644012065 4
010939644012067 4
010939644012070 4
010939644012068 4
010939644012069 4
010939644012058 4
010939644012064 4
010939644012059 4
010939644012050 4
010939644012049 4
```

```
010939644012055  4
010939644012056  4
010939644012008  4
010939644012007  4
010939644012009  4
010939644012010  4
010939644012011  4
010939643002059  4
010939643002050  4
010939643002044  4
010939643002030  4
010939643002041  4
010939643002005  4
010939643002042  4
010939644012012  4
010939643002051  4
010939643002058  4
010939643002046  4
010939643002052  4
010939643002047  4
010939643002045  4
010939643002056  4
010939643002057  4
010939643002053  4
010939643003028  4
010939643003029  4
010939643003033  4
010939643003032  4
010939643003027  4
010939643001009  4
010939643003026  4
010939643003018  4
010939643003019  4
010939643003020  4
010599735001027  4
010599735001023  4
010599735001037  4
010599735001041  4
010599735001028  4
010599735001038  4
010599736002093  4
010599736002096  4
010599736002111  4
010599736002110  4
010599736002038  4
010599736002016  4
010599736002039  4
```

```
010599736002040  4
010599736002109  4
010599736001017  4
010599736002041  4
010599736001014  4
010599736001005  4
010599736001024  4
010599736001016  4
010599736001019  4
010599736001015  4
010599736001011  4
010599736001023  4
010599736001012  4
010599736001013  4
010599736001004  4
010599736001021  4
010599736001009  4
010599736001031  4
010599736001008  4
010599736001006  4
010599736002000  4
010599736001007  4
010599735001051  4
010599735001031  4
010599735001039  4
010599735001042  4
010599735001040  4
010599735001053  4
010599735001012  4
010599735001052  4
010599735001043  4
010599735001044  4
010599735001015  4
010599735001045  4
010599735001014  4
010599735001046  4
010599736001003  4
010599736001001  4
010599736001002  4
010599735001054  4
010599735001055  4
010599735001048  4
010599735001056  4
010599735001047  4
010599735001057  4
010599735001058  4
010939640011125  4
```

```
010939640011127 4
010939640011092 4
010939640011103 4
010939640011083 4
010939640011091 4
010939640011085 4
010939640011102 4
010939640011090 4
010939640011089 4
010939640013046 4
010939640013050 4
010939640013060 4
010939640013024 4
010939640013028 4
010939640013031 4
010939640013033 4
010939640013030 4
010939640011131 4
010939640013029 4
010939640011134 4
010939640011138 4
010939640013035 4
010939640013038 4
010939640011147 4
010939640011130 4
010939640013039 4
010939640011140 4
010939640011137 4
010939640011141 4
010939640011151 4
010939640011142 4
010939640021010 4
010939640021002 4
010939640012036 4
010939640012018 4
010939640012034 4
010939640012032 4
010939640012035 4
010939640012019 4
010939640012031 4
010939640021011 4
010939640021001 4
010939640021015 4
010939640021022 4
010939640021012 4
010939640021000 4
010939640013027 4
```

```
010939640012030  4
010939640012029  4
010939640012024  4
010939640012027  4
010939640012025  4
010939640012028  4
010939640013018  4
010939640013017  4
010939640013003  4
010939640013002  4
010939640013001  4
010939640013020  4
010939640013019  4
010939640013005  4
010939640013021  4
010939640011115  4
010939640013023  4
010939640013014  4
010939640013013  4
010939640013009  4
010939640011121  4
010939640013010  4
010939640013011  4
010939640013032  4
010939640013012  4
010939640013004  4
010939640011116  4
010939640011109  4
010939640013006  4
010939640011117  4
010939640011118  4
010939640011120  4
010939640011082  4
010939640011150  4
010939640011081  4
010939640013007  4
010939640011119  4
010939640011108  4
010939640011107  4
010939640011106  4
010939640011105  4
010939640011122  4
010939640011145  4
010939640011123  4
010939640011149  4
010939640011146  4
010939640011104  4
```

```
010939640011126 4
011339658005005 4
011339658005022 4
010939640013061 4
011339658005021 4
011339658005020 4
011339658005019 4
011339658005002 4
011339658005018 4
011339658005007 4
011339658005001 4
011339658005048 4
011339658005053 4
011339658005008 4
011339658005000 4
011339658005011 4
011339658005038 4
011339658005047 4
011339658005046 4
011339658005009 4
011339658005039 4
011339658005050 4
011339658005049 4
011339658005054 4
011339658005045 4
011339658005040 4
011339658005052 4
011339658005051 4
011339658005044 4
011339658005041 4
011339658005043 4
010939640011148 4
010939640013036 4
010939640013057 4
010939640013054 4
010939640013062 4
010939640022007 4
010939640013052 4
010939640022006 4
010939640022011 4
010939640022002 4
010939640013053 4
010939640013063 4
010939640022003 4
010939640022005 4
010939640022004 4
010939640013064 4
```

```
010939640013058  4
010939640013056  4
011339658002046  4
011339658002021  4
011339658002020  4
011339658005065  4
011339658005067  4
011339658005066  4
010939640022029  4
011339658002022  4
011339658002023  4
011339658002024  4
010939640022000  4
010939640022001  4
010939640013065  4
010939640013073  4
010939640013055  4
010939640013074  4
010939640011024  4
010939640011037  4
010939640011034  4
010939640011023  4
010939640011059  4
010939640011063  4
010939640011072  4
010939640011064  4
010939640011052  4
010939640011073  4
010939640011065  4
010939640011066  4
010939640011056  4
010939640011053  4
010939640011046  4
010939640011051  4
010939640011054  4
010939640011050  4
010939640011017  4
010939640011047  4
010939640011048  4
010939640011018  4
010939640011049  4
010939640011016  4
010939640011058  4
010939640011012  4
010939640011009  4
010939640011036  4
010939640011035  4
```

```
010939640011022 4
010939640011019 4
010939640011020 4
010939640011144 4
010939640011099 4
010939640013048 4
010939640013076 4
010939640013049 4
010939640013047 4
010939640013068 4
010939640013069 4
010939640013075 4
010939640013059 4
011339658005024 4
011339658005034 4
011339658005013 4
011339658005023 4
011339658005036 4
011339658005014 4
011339658005035 4
011339658005032 4
011339658005031 4
011339658005015 4
011339658005025 4
011339658005030 4
011339658005026 4
011339658005029 4
011339658005027 4
011339658005028 4
011339658005006 4
011339658005037 4
011339658005003 4
011339658005016 4
011339658005004 4
011339658005017 4
010939640013000 4
010939640012037 4
010939640011078 4
010939640011077 4
010939640011113 4
010939640011114 4
010939640011112 4
010939640012026 4
010939640011076 4
010939640012038 4
010939640012039 4
010939640011061 4
```

```
010939640012040  4
010939640012041  4
010939640011062  4
010939640011075  4
010939640011057  4
010939640011074  4
010939640011067  4
010939640011111  4
010939640011080  4
010939640011110  4
010939640011079  4
010939640011055  4
010939640012012  4
010939640012008  4
010939640012005  4
010939640012009  4
010939640012010  4
010939640012000  4
010939640012013  4
010939640012020  4
011339657004048  4
011339657001011  4
011339657001010  4
011339657001009  4
011339657001021  4
011339657001012  4
011339657003009  4
011339657001013  4
011339657001020  4
011339657001002  4
011339657001023  4
011339657001019  4
011339657001024  4
011339657001022  4
011339657001008  4
011339657001000  4
011339657004039  4
011339657004041  4
011339657004070  4
011339657004040  4
011339657004054  4
011339657004053  4
011339657004037  4
011339657001003  4
011339657001001  4
011339657004042  4
011339657001004  4
```

011339657004038  4
011339657004036  4
011339658003014  4
011339658003010  4
011339658003000  4
011339657002003  4
011339657001028  4
011339657001033  4
011339658004023  4
011339658004024  4
011339658004046  4
011339658003026  4
011339658004001  4
011339658004025  4
011339658003017  4
011339658003015  4
011339658003024  4
011339658003023  4
011339658003022  4
011339658003020  4
011339658003025  4
011339658003016  4
011339658003018  4
011339657002002  4
011339658003019  4
011339657002001  4
011339657002000  4
011339657001026  4
011339658003007  4
011339658003005  4
011339658003004  4
011339657001025  4
011339657001018  4
011339658003011  4
011339658003006  4
011339658003003  4
011339658003002  4
011339658004015  4
011339658004014  4
011339658004021  4
011339658004022  4
011339658004007  4
011339658004003  4
011339658004002  4
011339657002067  4
011339657002052  4
011339658004006  4

011339657002030  4
011339657002065  4
011339657002066  4
011339657002051  4
011339657002047  4
011339657002050  4
011339657002049  4
011339657002031  4
011339657003050  4
011339657002032  4
011339657002017  4
011339657002019  4
011339657002018  4
011339657002016  4
011339657002046  4
011339657002048  4
011339657002034  4
011339657002073  4
011339657002045  4
011339657002043  4
011339657002044  4
011339657002037  4
011339657003043  4
011339657003038  4
011339657003036  4
011339657003018  4
011339657003045  4
011339657003017  4
011339657003013  4
011339657003004  4
011339657003014  4
011339657001029  4
011339657001031  4
011339657001030  4
011339657001016  4
011339657001017  4
011339657001015  4
011339657003016  4
011339657003015  4
011339657003006  4
011339657003007  4
011339657001014  4
011339657003010  4
011339657003001  4
011339657003003  4
011339657004052  4
011339657003005  4

```
011339657004051  4
011339657003008  4
011339657004045  4
011339657004044  4
011339657004043  4
011339657004046  4
011339657004047  4
010939640013037  4
011339657002064  4
011339657002063  4
011339657002058  4
010939640011143  4
011339657003029  4
011339657003030  4
011339657003040  4
011339657003023  4
011339657003039  4
011339658005010  4
011339657002062  4
011339657002057  4
011339657002056  4
011339657002075  4
011339657002074  4
011339657002061  4
011339657002060  4
011339657002055  4
011339657002070  4
011339657002069  4
011339658005042  4
011339657002071  4
011339657002068  4
011339657002053  4
011339657002054  4
011339657002059  4
011339657002029  4
011339657002028  4
011339657002027  4
011339657002026  4
011339657003033  4
011339657002038  4
011339657002033  4
011339657002015  4
011339657003044  4
011339657002013  4
011339657002012  4
011339657002014  4
011339657002011  4
```

```
011339657002020  4
011339657002010  4
011339657002009  4
011339657002042  4
011339657002041  4
011339657002039  4
011339657002040  4
011339657002035  4
011339657002036  4
011339658004000  4
011339658003021  4
011339657002021  4
011339657002022  4
011339657002023  4
011339657002008  4
011339657002007  4
011339657002072  4
011339657001032  4
011339657002005  4
011339657002004  4
011339657002006  4
011339657002025  4
011339657002024  4
011339657001027  4
011339657003031  4
011339657003024  4
011339657003032  4
011339657003047  4
011339657003046  4
011339657003034  4
010939640011132  4
010939640011133  4
010939640011124  4
010939640011135  4
010939640011129  4
010939640011128  4
010939640011101  4
010939640011136  4
010939640011098  4
010939640011100  4
010939640011088  4
010939640011087  4
010939640011097  4
010939640011139  4
010939640011094  4
010939640011095  4
010939640011093  4
```

```
010939640011096 4
011339657003022 4
011339657003021 4
011339657003026 4
011339657003025 4
011339657003048 4
011339657003027 4
011339657003035 4
011339657003041 4
010599729002015 4
010599729004038 4
010599729004034 4
010599729002046 4
010599729002025 4
010599729002035 4
010599729002018 4
010599729002033 4
010599729002014 4
010599729002016 4
010599729002017 4
010599729004035 4
010599729004033 4
010599729004032 4
010599729002013 4
010599729002019 4
010599729002008 4
010599729002007 4
010599729004010 4
010599729004011 4
010599729004012 4
010599729004009 4
010599729004008 4
010599729004007 4
010599729004005 4
010599729004006 4
010599729004004 4
010599729004018 4
010599729004003 4
010330209013037 4
010330209011067 4
010330209011068 4
010599730001048 4
010599730001049 4
010599730001040 4
010599729004046 4
010599730002001 4
010599730001041 4
```

010599730002000  4
010599730001025  4
010599729004029  4
010599729004061  4
010599729004039  4
010599729003009  4
010599729003032  4
010599729003015  4
010599729004054  4
010599729004053  4
010599729003008  4
010599729003039  4
010599729003007  4
010599729003006  4
010599729004052  4
010599729003005  4
010599729004062  4
010599732001000  4
010599731001022  4
010599732001003  4
010599732001004  4
010599730001009  4
010599732001002  4
010599732001001  4
010599730001008  4
010599731001021  4
010599730001046  4
010599730001022  4
010599730001045  4
010599730001023  4
010599730001038  4
010599730001039  4
010599733001042  4
010599733001041  4
010599733001037  4
010599733001039  4
010599733001036  4
010599733001040  4
010599733001045  4
010599733001044  4
010599733001043  4
010599733001035  4
010599733001034  4
010599729003036  4
010599729003026  4
010599729003027  4
010599729003025  4

```
010599729003019  4
010599730003000  4
010599729003024  4
010599729003014  4
010599729003037  4
010599733001033  4
010599733001031  4
010599733001032  4
010599729003043  4
010599729003033  4
010599729003028  4
010330209011069  4
010330209011065  4
010330209011064  4
010330209011063  4
010330209011066  4
010330209011056  4
010330209013036  4
010330209013033  4
010330209011057  4
010330209011059  4
010330209011055  4
010330209011033  4
010330209011052  4
010330209011062  4
010330209011035  4
010330209011058  4
010330209011034  4
010330209011021  4
010330209013034  4
010330209013032  4
010330209011060  4
010330209011061  4
010330209011048  4
010330209011050  4
010330209011049  4
010330209011036  4
010330209011038  4
010330209013031  4
010330209011051  4
010330209011037  4
010330209011045  4
010330209011046  4
010599732003013  4
010599732003014  4
010599732003012  4
010599732003015  4
```

010599732003067  4
010599732003010  4
010599733002012  4
010599733002011  4
010599733002008  4
010599733002009  4
010599730003085  4
010599733002002  4
010599733002007  4
010599733002003  4
010599733002006  4
010599733002010  4
010599733002004  4
010599733001038  4
010599730003083  4
010599730003086  4
010599730003082  4
010599730003079  4
010599730003078  4
010599733002001  4
010599733002000  4
010599733002005  4
010599729003040  4
010599730003080  4
010599729003023  4
010599729003022  4
010599732003024  4
010599732003066  4
010599737032003  4
010599737032008  4
010599733002081  4
010599737032018  4
010599737032007  4
010599733002074  4
010599733002059  4
010599733002064  4
010599733002057  4
010599733002058  4
010599733002076  4
010599733002065  4
010599733002053  4
010599733002051  4
010599733002049  4
010599732003061  4
010599733002041  4
010599733002046  4
010599733002042  4

```
010599733002038  4
010599733002043  4
010599733002066  4
010599733002048  4
010599733002047  4
010599733002044  4
010599733002045  4
010599733002025  4
010599733002024  4
010599730001057  4
010599730001036  4
010599730001058  4
010599730001056  4
010599729004056  4
010599730001031  4
010599729004027  4
010599729004057  4
010599729004024  4
010599730001037  4
010599729004017  4
010599730001015  4
010599730001012  4
010599730001004  4
010599730001001  4
010599729004063  4
010599729004031  4
010599729004025  4
010599730001034  4
010599729004016  4
010599730001017  4
010599729004026  4
010599729004030  4
010599729004015  4
010599730001019  4
010599730001018  4
010599729004013  4
010599729004014  4
010599730001000  4
010330209013015  4
010330209013014  4
010330209013038  4
010599733001016  4
010599729003041  4
010599733001030  4
010599729003042  4
010599729002039  4
010599729002038  4
```

```
010599729003030  4
010599729003029  4
010599729002043  4
010599729002041  4
010599729002040  4
010599733001026  4
010599729002044  4
010599729002045  4
010599729002042  4
010599729002037  4
010599729002027  4
010599729002028  4
010599729002036  4
010599729002026  4
010599729003034  4
010599729003038  4
010599729003004  4
010599729003003  4
010599729003002  4
010599729003031  4
010599729003035  4
010599729003000  4
010599729003001  4
010599729004036  4
010599729004037  4
010599729004055  4
010599732001011  4
010599732001014  4
010599732001013  4
010599732001010  4
010599732001030  4
010599732001023  4
010599732001031  4
010599732001024  4
010599732001018  4
010599732001006  4
010599732001008  4
010599732001009  4
010599732001007  4
010599732001005  4
010599732003000  4
010599732002030  4
010599730003049  4
010599730003050  4
010599730003048  4
010599730003029  4
010599730003030  4
```

```
010599732002028  4
010599732002029  4
010599732002021  4
010599732002020  4
010599730003015  4
010599730003016  4
010599730003014  4
010599730004035  4
010599730003051  4
010599730003047  4
010599730003046  4
010599733002017  4
010599732003056  4
010599732003062  4
010599732003057  4
010599732003058  4
010599733002085  4
010599732003063  4
010599733002018  4
010599733002019  4
010599732003064  4
010599732003059  4
010599733002014  4
010599733002020  4
010599732003060  4
010599732003055  4
010599732003054  4
010599732003051  4
010599732003033  4
010599732003050  4
010599732003009  4
010599732003020  4
010599732003022  4
010599732003032  4
010599732003011  4
010599732003021  4
010599732003052  4
010599732003053  4
010599732003016  4
010599732003031  4
010599732003030  4
010599732003023  4
010599732003029  4
010599732002032  4
010599732002033  4
010599732002023  4
010599732002031  4
```

```
010599732002037 4
010599732003001 4
010599732002038 4
010599732002025 4
010599732002022 4
010599732002042 4
010599732002015 4
010599732002026 4
010599732002027 4
010599732002016 4
010599732002018 4
010599732002001 4
010599732002011 4
010599732002012 4
010599732002000 4
010599732002010 4
010599732002014 4
010599732002013 4
010599732001038 4
010599732002017 4
010599732001043 4
010599732001039 4
010599732001037 4
010599732001019 4
010599732001016 4
010599732001022 4
010599732001012 4
010599732001015 4
010599732003025 4
010599730003077 4
010599732003028 4
010599732003068 4
010599732003008 4
010599732003007 4
010599732003026 4
010599732003006 4
010599732003027 4
010599732003005 4
010599732003002 4
010599730003068 4
010599732003003 4
010599730003067 4
010599730003075 4
010599730003074 4
010599730003081 4
010599730003069 4
010599732003004 4
```

```
010599730003070  4
010599730003066  4
010599730003065  4
010599730003052  4
010599730003076  4
010599730003064  4
010599730003063  4
010599730003053  4
010599730003054  4
010599730003043  4
010599729003020  4
010599730003072  4
010599729003018  4
010599730003028  4
010599730003031  4
010599730003027  4
010599730003045  4
010599730003044  4
010599730003032  4
010599730003033  4
010599730003026  4
010599730003018  4
010599730003019  4
010599730003025  4
010599730003020  4
010599730003017  4
010599730003012  4
010599730003011  4
010599730003013  4
010599730004036  4
010599730004041  4
010599730004037  4
010599730003010  4
010599730004040  4
010599730003009  4
010599730004038  4
010599730004028  4
010599730004039  4
010599730004027  4
010599732002019  4
010599732001041  4
010599732001042  4
010599732001040  4
010599730004033  4
010599730004032  4
010599730004013  4
010599732001036  4
```

```
010599732001035 4
010599730004012 4
010599732001034 4
010599730004034 4
010599730004030 4
010599730004029 4
010599730004031 4
010599730004014 4
010599730004015 4
010599730004016 4
010599730004011 4
010599730004010 4
010599730004009 4
010599730004017 4
010599730004018 4
010599730004007 4
010599730004005 4
010599730003034 4
010599730003024 4
010599730003035 4
010599730003023 4
010599730003021 4
010599730003007 4
010599730003036 4
010599730003004 4
010599730003005 4
010599730003022 4
010599730003006 4
010599730002038 4
010599730003008 4
010599730004043 4
010599730004026 4
010599730002037 4
010599730002035 4
010599730002036 4
010599730003003 4
010599730002042 4
010599730002040 4
010599730002041 4
010599730002039 4
010599730003002 4
010599730002032 4
010599730002031 4
010599730002034 4
010599730002033 4
010599730002043 4
010599730002026 4
```

```
010599730002025  4
010599730002024  4
010599730002027  4
010599730002022  4
010599730002023  4
010599730004025  4
010599730004024  4
010599730004022  4
010599730002030  4
010599730004023  4
010599730004021  4
010599730004019  4
010599730004003  4
010599730004020  4
010599730002029  4
010599730002028  4
010599730002013  4
010599730002019  4
010599730002014  4
010599730002006  4
010599730002005  4
010599732001032  4
010599732001029  4
010599732001033  4
010599730004008  4
010599732001028  4
010599732001025  4
010599732001027  4
010599732001026  4
010599730004006  4
010599730004002  4
010599730001020  4
010599730001011  4
010599730001010  4
010599730001021  4
010599730004004  4
010599730004042  4
010599730004001  4
010599730001054  4
010599730004000  4
010599730001053  4
010599730002004  4
010599730001060  4
010599730001061  4
010599730001052  4
010599730001050  4
010599730001051  4
```

```
010599729003012  4
010599730002021  4
010599730002020  4
010599729003011  4
010599729003013  4
010599730002018  4
010599730002015  4
010599730002017  4
010599729004051  4
010599730002016  4
010599729004048  4
010599729004050  4
010599729004049  4
010599730002009  4
010599730002008  4
010599729004047  4
010599729004043  4
010599729003010  4
010599729003044  4
010599729003045  4
010599729004040  4
010599729004042  4
010599730002010  4
010599730002011  4
010599730002007  4
010599730002012  4
010599730002003  4
010599730002002  4
010599729004041  4
010599729004045  4
010599729004044  4
010599730001047  4
010599729003021  4
010599729003016  4
010599730003073  4
010599730003071  4
010599730003062  4
010599730003055  4
010599730003042  4
010599730003056  4
010599730003061  4
010599730003057  4
010599730003041  4
010599730003060  4
010599730003084  4
010599729003017  4
010599730003058  4
```

010599730003040  4
010599730003037  4
010599730003039  4
010599730003059  4
010599730003001  4
010599730003038  4
010599732002039  4
010599732002006  4
010599732002005  4
010599732002041  4
010599732002035  4
010599732002002  4
010599732002004  4
010599732002034  4
010599732002036  4
010599732002040  4
010599732002024  4
011270209001032  4
011270209001031  4
011270209001030  4
011270209001028  4
011270209001025  4
011270209001024  4
011270209001029  4
011270209001026  4
011270212002060  4
011270201004009  4
011270201004002  4
011270212002058  4
011270201004001  4
011270201004003  4
011270212002063  4
011270212002059  4
011270212002055  4
011270212002076  4
011270212002061  4
011270201001051  4
011270201004000  4
011270212002074  4
011270201002027  4
011270201002028  4
011270201002029  4
011270201001043  4
011270212002075  4
011270201001101  4
011270201001102  4
011270201001103  4

011270201001104 4
011270201001050 4
011270208012017 4
011270207002000 4
011270208012022 4
011270208012015 4
011270208012020 4
011270208012021 4
011270208012016 4
011270208012011 4
011270208012014 4
011270208012012 4
011270208012009 4
011270218003003 4
011270208012019 4
011270208011008 4
011270208012008 4
011270208012010 4
011270208012013 4
011270208023020 4
011270208023021 4
011270202002008 4
011270202001101 4
011270202002009 4
011270202002007 4
011270202001105 4
011270202002010 4
011270202002011 4
011270202002006 4
011270202002012 4
011270202002014 4
011270202002013 4
011270202002015 4
011270202002005 4
011270202001097 4
011270202001106 4
011270202001062 4
011270202001063 4
011270202001064 4
011270202001087 4
011270202001085 4
011270202001086 4
011270201001074 4
011270201001071 4
011270201001070 4
011270202002056 4
011270202002050 4

011270201001073  4
011270201001072  4
011270202002055  4
011270202002071  4
011270202002054  4
011270202002051  4
011270210001010  4
011270210001037  4
011270210001011  4
011270212001038  4
011270212001007  4
011270212001009  4
011270212001003  4
011270212001005  4
011270212001002  4
011270212003092  4
011270212003041  4
011270212001014  4
011270212003091  4
011270212001000  4
011270212003090  4
011270212003037  4
011270212003035  4
011270212003038  4
011270212001040  4
011270212001033  4
011270212001034  4
011270212001043  4
011270212001035  4
011270212001044  4
011270212001061  4
011270212001037  4
011270212002096  4
011270212001045  4
011270212002095  4
011270212002094  4
011270212002072  4
011270212001036  4
011270204003069  4
011270204003063  4
011270204003068  4
011270204003070  4
011270204003053  4
011270204003067  4
011270204003075  4
011270204002042  4
011270204002037  4

```
011270204002036  4
011270204002044  4
011270204003057  4
011270204003062  4
011270204003058  4
011270204003059  4
011270204003055  4
011270204003060  4
011270204003052  4
011270204003061  4
011270204003054  4
011270204003056  4
011270204002041  4
011270204003074  4
011270204003073  4
011270204003024  4
011270204003071  4
011270204003072  4
011270204003064  4
011270204003066  4
011270204003065  4
011270204003046  4
011270204003047  4
011270201003043  4
011270201003042  4
011270201003018  4
011270201003017  4
011270201003004  4
011270201003011  4
011270214001000  4
011270201003058  4
011270201003056  4
011270201003057  4
011270201003022  4
011270201003052  4
011270201003015  4
011270201003013  4
011270201003012  4
011270201003014  4
011270204002040  4
011270215003005  4
011270201003053  4
011270204002035  4
011270204002039  4
011270204002038  4
011270214004001  4
011270214004000  4
```

```
011270215003004  4
011270214004003  4
011270215003047  4
011270214004004  4
011270204002043  4
011270201003001  4
011270201003061  4
011270204002033  4
011270201003060  4
011270204002018  4
011270204002034  4
011270204002019  4
011270204002020  4
011270204002032  4
011270201002012  4
011270201003000  4
011270201002013  4
011270202002074  4
011270202002076  4
011270202002066  4
011270202002075  4
011270202002065  4
011270202002064  4
011270202002063  4
011270204001028  4
011270204001029  4
011270204001027  4
011270203011054  4
011270204001041  4
011270203011055  4
011270203011051  4
011270204002007  4
011270204002017  4
011270204002008  4
011270204002016  4
011270204002009  4
011270204002010  4
011270213003024  4
011270213003035  4
011270214002023  4
011270213003025  4
011270214002010  4
011270214002022  4
011270214002055  4
011270213003069  4
011270214002060  4
011270214002041  4
```

```
011270213003070  4
011270213003071  4
011270214002026  4
011270214002025  4
011270214002048  4
011270214002042  4
011270214002043  4
011270214002027  4
011270214002029  4
011270214002012  4
011270214002009  4
011270214002058  4
011270214002028  4
011270214002057  4
011270214002007  4
011270214002005  4
011270214002004  4
010730122001179  6
011270214004012  4
011270214004005  4
011270214004008  4
011270214004007  4
011270214001003  4
011270214001005  4
011270201004033  4
011270214001001  4
011270214001014  4
011270214004002  4
011270214001002  4
011270201004032  4
011270201004034  4
011270201003059  4
011270201003031  4
011270201003028  4
011270201003030  4
011270201003029  4
011270201003051  4
011270201003044  4
011270201003045  4
011270201003034  4
011270201003041  4
011270201003025  4
011270201003027  4
011270201003023  4
011270201003026  4
011270201003055  4
011270201003024  4
```

```
011270201003054  4
011270201003016  4
011270201003050  4
011339656011011  4
011339656011050  4
011270209003006  4
011270209003005  4
011270209003004  4
011270209003018  4
011270209003016  4
011270209003011  4
011270209003010  4
011270209003002  4
011339656011052  4
011270209003008  4
011270209003003  4
011270209003007  4
011270209003020  4
011270209003001  4
011270209003000  4
011339656011006  4
011339656011001  4
011339656011051  4
011339656011066  4
011339656011004  4
011339656011069  4
011339656011017  4
011339656011002  4
011270212001065  4
011270211003074  4
011270211003073  4
011270212001064  4
011270211003077  4
011270212001027  4
011270211004079  4
011270211004080  4
011270211004078  4
011270212001030  4
011270212001031  4
011270212001032  4
011270212001021  4
011270211004081  4
011270211004074  4
011270212001018  4
011270211004070  4
011270211004072  4
011270211004096  4
```

```
011270212001008  4
011270212001019  4
011270212001015  4
011270212001020  4
011270212001017  4
011270212001016  4
011270211004071  4
011270211004085  4
011270211004086  4
011270211004094  4
011270211004095  4
011270211004093  4
011270211004088  4
011270208023025  4
011270208023013  4
011270208023015  4
011270208023006  4
011270208023005  4
011270208023027  4
011270208023004  4
011270208023009  4
011270208023026  4
011270208023008  4
011270208023017  4
011270208023016  4
011270208023022  4
011270208023023  4
011270207002001  4
011270208023019  4
011270208023018  4
011270208023028  4
011270208023011  4
011270208023003  4
011270208023010  4
011270208023000  4
011270209002016  4
011270209002004  4
011270209002003  4
011270209002017  4
011270209003013  4
011270209003014  4
011270209003012  4
011339656011068  4
011270209002000  4
011339656011056  4
011270214001042  4
011270214001043  4
```

```
011270214001015  4
011270214001037  4
011270214001016  4
011270213002000  4
011270213002001  4
011270213002007  4
011270213001096  4
011270213002002  4
011270213002004  4
011270201004017  4
011270201004030  4
011270201004018  4
011270201004027  4
011270201004015  4
011270212002087  4
011270201004014  4
011270201004016  4
011270201004013  4
011270201004019  4
011270201004012  4
011270201004029  4
011270214001009  4
011270201004028  4
011270214001008  4
011270214001007  4
011270214001006  4
011270201004023  4
011270201004026  4
011270201004024  4
011270201004025  4
011270213002019  4
011270213002021  4
011270213002023  4
011270213002024  4
011270213002005  4
011270213002025  4
011270213002027  4
011270213002022  4
011270213002008  4
011270214002050  4
011270214002040  4
011270214002039  4
011270213002009  4
011270213002003  4
011270201004031  4
011270214002051  4
011270214002018  4
```

011270214002049  4
011270214002038  4
011270214002035  4
011270214002037  4
011270214002036  4
011270214001045  4
011270214002052  4
011270213002010  4
011270214001010  4
011270214002034  4
011270214001046  4
011270214001044  4
011270214002020  4
011270214002019  4
011270214002021  4
011270212001049  4
011270213001002  4
011270212001059  4
011270212001057  4
011270212001058  4
011270212002069  4
011270213001008  4
011270213001012  4
011270213001095  4
011270213001094  4
011270213001007  4
011270213001010  4
011270213001092  4
011270213001001  4
011270212002097  4
011270212002091  4
011270212002068  4
011270212002065  4
011270213001093  4
011270213001000  4
011270212002092  4
011270212002084  4
011270212002093  4
011270212002086  4
011270213002026  4
011270213002052  4
011270213003000  4
011270213002053  4
011270213003001  4
011270213002054  4
011270213002018  4
011270213002020  4

```
011270213002037  4
011270213002038  4
011270213002049  4
011270213002034  4
011270213002039  4
011270213003010  4
011270213003007  4
011270213002050  4
011270213002028  4
011270213003002  4
011270213001065  4
011270213001011  4
011270213001067  4
011270213002032  4
011270213002030  4
011270213002031  4
011270213001066  4
011270213002029  4
011270213002013  4
011270213001006  4
011270213001009  4
011270213002035  4
011270213002015  4
011270213002014  4
011270213002011  4
011270213002016  4
011270213002017  4
011270213002012  4
011270213002006  4
011270213001003  4
011270212001048  4
011270213001013  4
011270204003045  4
011270204003029  4
011270204003044  4
011270204003043  4
011270204003038  4
011270204003036  4
011270204003037  4
011270204003031  4
011270204003035  4
011270204003039  4
011270204003051  4
011270204003050  4
011270204003048  4
011270204003049  4
011270204003026  4
```

```
011270204003025  4
011270204003030  4
011270204003034  4
011270204003032  4
011270206002024  4
011270214002002  4
011270215004025  4
011270215004024  4
011270214004006  4
011270214004009  4
011270215004011  4
011270215004010  4
011270215004023  4
011270215004012  4
011270215004009  4
011270215004022  4
011270215004021  4
011270213003052  4
011270213003054  4
011270213003017  4
011270213003015  4
011270213003014  4
011270213003019  4
011270213003027  4
011270213003028  4
011270213003029  4
011270213003030  4
011270213003021  4
011270213003049  4
011270213003022  4
011270213003048  4
011270213003047  4
011270213003036  4
011270213003031  4
011270213003008  4
011270213003023  4
011270213003032  4
011270213003009  4
011270214002053  4
011270213001076  4
011270213001051  4
011270213001075  4
011270213001052  4
011270213001068  4
011270213001069  4
011270213001054  4
010570200001048  4
```

```
011270213001022  4
011270213001017  4
011270212001054  4
011270213001019  4
011270212001055  4
010570204003002  4
011270213001072  4
011270213001045  4
011270213001040  4
011270213001039  4
011270213001031  4
011270213001044  4
011270213001038  4
011270213001036  4
011270213001035  4
011270213001029  4
011270213001030  4
011270213001032  4
011270213001034  4
011270213001048  4
011270213001049  4
011270213001037  4
011270213001050  4
011270213001016  4
011270213001033  4
011270213001015  4
011270213001018  4
011270212001056  4
011270203011010  4
011270203023009  4
011270203011029  4
011270203011009  4
011270203023019  4
011270202001051  4
011270202001052  4
011270202001053  4
011270202001067  4
011270202001055  4
011270202003063  4
011270202003058  4
011270202003055  4
011270202003054  4
011270202001065  4
011270202003062  4
011270202001072  4
011270202003064  4
011270202003056  4
```

```
011270202003057  4
011270202003059  4
011270202003060  4
011270202003061  4
011270202003021  4
011270202001061  4
011270202003020  4
011270202001060  4
011270202003017  4
011270202003008  4
011270202003016  4
011270202003022  4
011270202003013  4
011270202003065  4
011270202003066  4
011270202003068  4
011270202003018  4
011270202003015  4
011270202003067  4
011270202003009  4
011270202003052  4
011270202003053  4
011270202003011  4
011270202003026  4
011270202003025  4
011270203023007  4
011270202003027  4
011270202003040  4
011270202003030  4
011270202001075  4
011270203023005  4
011270203023008  4
011270203023001  4
011270203023004  4
011270203023006  4
011270203023002  4
011270203023003  4
011270203023010  4
011270203021045  4
011270203021043  4
011270203021047  4
011270203021046  4
011270203021035  4
011270203021037  4
011270203021042  4
011270214003027  4
011270214001038  4
```

011270214001039  4
011270214001020  4
011270214001024  4
011270214001023  4
011270214001050  4
011270214001019  4
011270214001021  4
011270214003025  4
011270214003024  4
011270214001051  4
011270214001049  4
011270214001022  4
011270214001048  4
011270214001025  4
011270214003023  4
011270214001030  4
011270214003009  4
011270214003011  4
011270214001017  4
011270214001018  4
011270214001026  4
011270214001011  4
011270214001012  4
011270214001028  4
011270214003017  4
011270214003016  4
011270214001031  4
011270214001004  4
011270214003026  4
011270214003022  4
011270216002022  4
011270215004067  4
011270216002016  4
011270216002014  4
011270216002021  4
011270216002013  4
011270216002015  4
011270215004055  4
011270215004054  4
011270215004036  4
011270215004035  4
011270214002016  4
011270214002015  4
011270214002017  4
011270214003029  4
011270214003036  4
011270214003035  4

011270214003030  4
011270214003031  4
011270214002014  4
011270214003037  4
011270214002011  4
011270214003032  4
011270214003033  4
011270214003038  4
011270214004037  4
011270214001041  4
011270214001040  4
011270214001047  4
011270214003028  4
011270206001034  4
011270206001021  4
011270207001024  4
011270207001025  4
011270207001019  4
011270207001017  4
011270207001022  4
011270207001023  4
011270207001018  4
011270207001021  4
011270207002033  4
011270207002005  4
011270207002031  4
011270207002030  4
011270207002029  4
011270207002032  4
011270207002025  4
011270207002010  4
011270207002023  4
011270207002024  4
011270207002012  4
011270207002004  4
011270207002003  4
011270208023029  4
011270207002011  4
011270207002026  4
011270207002009  4
011270207002008  4
011270207002007  4
011270207002002  4
011270208023024  4
011270208023030  4
011270203022006  4
011270203022007  4

```
011270203022000 4
011270209004031 4
011270203022002 4
011270209004026 4
011270209004025 4
011270209004023 4
011270209004029 4
011270209004024 4
011270209004017 4
011270209004022 4
011270209004021 4
011270209004015 4
011270209004018 4
011270209004014 4
011270209004016 4
011270209004012 4
011270209004013 4
011270209004020 4
011270209004005 4
011270209004019 4
011270209003015 4
011270203021020 4
011270203022055 4
011270203022056 4
011270203022057 4
011270203021015 4
011270203021014 4
011270203022052 4
011270203021007 4
011270203022053 4
011270201001030 4
011270201001026 4
011270212003080 4
011270212003056 4
011270212003081 4
011270212003077 4
011270212003079 4
011270212003078 4
011270212003083 4
011270212003084 4
011270212003085 4
011270201001028 4
011270201001027 4
011270212003086 4
011270201001001 4
011270212003088 4
011270212003082 4
```

011270212003087  4
011270202001015  4
011270201004011  4
011270201004008  4
011270201004007  4
011270201004006  4
011270201004005  4
011270201004004  4
011270201002026  4
011270201002025  4
011270201002040  4
011270201002039  4
011270201002041  4
011270201002023  4
011270201001100  4
011270203021044  4
011270203021041  4
011270203021036  4
011270202003028  4
011270203021028  4
011270203023000  4
011270203021032  4
011270202003029  4
011270203021026  4
011270203021027  4
011270204002027  4
011270204002004  4
011270204002028  4
011270204002003  4
011270204001001  4
011270204002029  4
011270204002002  4
011270204003023  4
011270204002030  4
011270204002031  4
011270204002001  4
011270204002000  4
011270204001037  4
011270203011037  4
011270203011008  4
011270203023012  4
011270203011007  4
011270204001000  4
011270203011006  4
011270203011005  4
011270203011004  4
011270203012052  4

011270203012038  4
011270203012037  4
011270203011003  4
011270203011002  4
011270203011001  4
011270203012034  4
011270203012036  4
011270204003022  4
011270204003020  4
011270204001038  4
011270204003028  4
011270204003021  4
011270204003012  4
011270204003010  4
011270204003016  4
011270204003017  4
011270204003015  4
011270204003013  4
011270204003009  4
011270203012044  4
011270203011056  4
011270203012035  4
011270203012031  4
011270203011000  4
011270203012033  4
011270203012032  4
011270204003011  4
011270203012043  4
011270203012045  4
011270204003014  4
011270204003008  4
011270203012046  4
011270207001008  4
011270207001001  4
011270207001010  4
011270207001012  4
011270207001009  4
011270207001002  4
011270207001000  4
011270207001011  4
011270207002006  4
011270206001025  4
011270206001008  4
011270206001024  4
011270206001037  4
011270206001019  4
011270206001038  4

```
011270206001023  4
011270206001006  4
011270207001027  4
011270207001016  4
011270207001015  4
011270207001014  4
011270207001026  4
011270207001020  4
011270206001030  4
011270206001022  4
011270206001031  4
011270206001032  4
011270206001020  4
011270206001004  4
011270206001005  4
011270206001003  4
011270206001033  4
011270201001039  4
011270201001046  4
011270201001045  4
011270201001044  4
011270201001040  4
011270201002055  4
011270201002056  4
011270201002036  4
011270201002034  4
011270201002038  4
011270201002035  4
011270201002037  4
011270201002049  4
011270201002050  4
011270201002024  4
011270201002047  4
011270201002045  4
011270201002053  4
011270201002051  4
011270201002052  4
011270201002048  4
011270201002042  4
011270201002030  4
011270201002021  4
011270201002020  4
011270201001055  4
011270201001047  4
011270201001019  4
011270201001018  4
011270201001054  4
```

```
011270201001059  4
011270201001017  4
011270203012023  4
011270203012026  4
011270203012059  4
011270203012058  4
011270203012050  4
011270206001016  4
011270206001009  4
011270206001010  4
011270203012025  4
011270206001029  4
011270206001027  4
011270206001012  4
011270206001014  4
011270206001026  4
011270206001007  4
011270206001011  4
011270207001004  4
011270207001013  4
011270203012021  4
011270203012020  4
011270203012012  4
011270207001003  4
011270207001005  4
011270207001006  4
011270207002037  4
011270203012011  4
011270207002022  4
011270203012014  4
011270207001007  4
011270207002036  4
011270207002035  4
011270219001015  4
011270218001001  4
011270201003035  4
011270201003036  4
011270201003037  4
011270201002043  4
011270201002031  4
011270201002032  4
011270201002044  4
011270201002022  4
011270201002019  4
011270201002033  4
011270201002018  4
011270201001105  4
```

```
011270201001057  4
011270201001095  4
011270201001094  4
011270201002017  4
011270201001096  4
011270201001093  4
011270201001097  4
011270201001092  4
011270201002014  4
011270201002005  4
011270201002004  4
011270201002015  4
011270201002016  4
011270201001098  4
011270201001099  4
011270201001083  4
011270201001076  4
011270201002063  4
011270201001052  4
011270201001014  4
011270201001053  4
011270201001058  4
011270201001056  4
011270201001013  4
011270201001061  4
011270202001102  4
011270202001050  4
011270202001049  4
011270201001024  4
011270201001023  4
011270201001006  4
011270201001025  4
011270201001004  4
011270201001022  4
011270201001041  4
011270201001020  4
011270201001008  4
011270201001021  4
011270201001016  4
011270201001011  4
011270201001005  4
011270201001007  4
011270202001042  4
011270201001002  4
011270201001003  4
011270201001000  4
011270202001014  4
```

```
011270202001013  4
011270202001010  4
011270202001012  4
011270215003043  4
011270215003044  4
011270215003028  4
011270215003046  4
011270215003045  4
011270215003023  4
011270215003008  4
011270215003009  4
011270215003002  4
011270215003001  4
011270215003019  4
011270215003010  4
011270215003000  4
011270215003016  4
011270204003077  4
011270204003042  4
011270204003040  4
011270204003041  4
011270204003033  4
011270204003027  4
011270206002023  4
011270206002025  4
011270206002022  4
011270215002010  4
011270206002017  4
011270206002016  4
011270206002018  4
011270206002026  4
011270206002019  4
011270215004002  4
011270215003027  4
011270215003024  4
011270208011035  4
011270208011016  4
011270208011018  4
011270208011003  4
011270208011006  4
011270208011022  4
011270208011014  4
011270208011023  4
011270208011013  4
011270208011034  4
011270208011033  4
011270208011031  4
```

```
011270208011017 4
011270208011030 4
011270208011029 4
011270208011021 4
011270208011015 4
011270208011026 4
011270208011028 4
011270208011027 4
011270208011032 4
011270208011024 4
011270208011025 4
011270208011002 4
011270208011004 4
011270208011005 4
011270208011007 4
011270208011001 4
011270208011011 4
011270208011040 4
011270208011012 4
011270208011041 4
011270218003021 4
011270218003019 4
011270218003010 4
011270218003002 4
011270208011009 4
011270218003014 4
011270218003000 4
011270218003001 4
011270217002001 4
011270217002000 4
011270217003040 4
011270218003028 4
011270217002007 4
011270218002041 4
011270218002033 4
011270218002035 4
011270218003026 4
011270218003025 4
011270218001015 4
011270218002032 4
011270218001019 4
011270218002039 4
011270218002042 4
011270218002040 4
011270218002045 4
011270218002047 4
011270218002034 4
```

011270218002031  4
011270218002038  4
011270218002044  4
011270218002043  4
011270212002043  4
011270212002082  4
011270212002049  4
011270212002066  4
011270212002042  4
011270212002083  4
011270212002037  4
011270212002038  4
011270212002009  4
011270212002010  4
011270212002039  4
011270212002008  4
011270212003049  4
011270212003022  4
011270212003021  4
011270212002040  4
011270212002050  4
011270212002051  4
011270212002007  4
011270212003027  4
011270212002070  4
011270212002067  4
011270212002064  4
011270212002045  4
011270212002052  4
011270212002085  4
011270212002088  4
011270212002053  4
011270212002054  4
011270212002046  4
011270212002006  4
011270212002047  4
011270202001016  4
011270202001032  4
011270202001018  4
011270202001020  4
011270202001031  4
011270202001019  4
011270202001021  4
011270202001011  4
011270202001047  4
011270202001030  4
011270201001010  4

011270201001009  4
011270202001040  4
011270201001012  4
011270201001015  4
011270202001045  4
011270202001046  4
011270202001041  4
011270202001033  4
011270202001034  4
011270202001037  4
011270202001044  4
011270202001048  4
011270202001043  4
011270202001036  4
011270202001035  4
011270202001038  4
011270202001039  4
011270202001054  4
011270202001056  4
011270202001027  4
011270202001028  4
011270202001029  4
011270202003050  4
011270202003051  4
011270202003049  4
011270202003048  4
011270202003046  4
011270202003047  4
011270202003042  4
011270202001057  4
011270202003045  4
011270202001058  4
011270202001059  4
011270202003023  4
011270202003014  4
011270202003019  4
011270202003010  4
011270212003050  4
011270212003061  4
011270212003062  4
011270212003063  4
011270212003074  4
011270212003060  4
011270212003069  4
011270212003071  4
011270212003070  4
011270212003072  4

```
011270212003073  4
011270212003065  4
011270212003002  4
011270212003064  4
011270212003068  4
011270202001006  4
011270202003007  4
011270202003002  4
011270202003000  4
011270202003003  4
011270202003004  4
011270202003039  4
011270202003036  4
011270202003005  4
011270202003034  4
011270202003032  4
011270203022049  4
011270202003041  4
011270203022039  4
011270203022047  4
011270203022038  4
011270203022044  4
011270203022046  4
011270203022040  4
011270203022030  4
011270203022027  4
011270203022032  4
011270203022024  4
011270209004028  4
011270209004030  4
011270202003031  4
011270203022048  4
011270203022043  4
011270203022045  4
011270203022034  4
011270203022041  4
011270203022042  4
011270203021021  4
011270206002003  4
011270206002012  4
011270217003022  4
011270206002011  4
011270217003019  4
011270206002015  4
011270217003018  4
011270206001039  4
011270217003021  4
```

```
011270217003017  4
011270217003016  4
011270217003015  4
011270208012018  4
011270217003001  4
011270217003012  4
011270217003003  4
011270218003008  4
011270218003009  4
011270217003023  4
011270218003006  4
011270218003029  4
011270218003005  4
011270217003024  4
011270218003004  4
011270217003025  4
011270217003009  4
011270218003007  4
011270217003026  4
011270209001042  4
011270209002019  4
011270209002020  4
011270209001051  4
011270209001043  4
011270209001052  4
011270209001045  4
011270209001044  4
011270202001025  4
011270209004037  4
011270203022031  4
011270209002025  4
011270209002024  4
011270209004036  4
011270209004027  4
011270209002018  4
011270209002034  4
011270209002013  4
011270209002015  4
011270209002021  4
011270209002023  4
011270209002022  4
011270209002014  4
011270210003076  4
011270210003072  4
011270210003060  4
011270210003068  4
011270210003069  4
```

011270210003065  4
011270210003063  4
011270209001033  4
011270210003064  4
011270201002011  4
011270201002000  4
011270201001089  4
011270202002069  4
011270202002077  4
011270202002073  4
011270202002068  4
011270202002072  4
011270202002067  4
011270201001060  4
011270201001082  4
011270201001081  4
011270201001065  4
011270201001064  4
011270201001080  4
011270201001066  4
011270201001062  4
011270201001063  4
011270202002044  4
011270201001079  4
011270201001078  4
011270201001077  4
011270201001067  4
011270201001068  4
011270201001069  4
011270202002045  4
011270202002043  4
011270202002042  4
011270202002057  4
011270202002046  4
011270202002040  4
011270202002041  4
011270203021013  4
011270203021017  4
011270203021012  4
011270203021009  4
011270203021008  4
011270203012015  4
011270203012019  4
011270203012010  4
011270203012006  4
011270203012003  4
011270203012009  4

```
011270203012000  4
011270203012008  4
011270203012005  4
011270203012002  4
011270207002041  4
011270207002039  4
011270207002038  4
011270207002040  4
011270207002018  4
011270203012004  4
011270203012001  4
011270207002034  4
011270207002017  4
011270207002020  4
011270202003012  4
011270202003038  4
011270202003006  4
011270202003037  4
011270202003035  4
011270202003033  4
011270202003044  4
011270213001055  4
011270213001058  4
011270213001005  4
011270213001004  4
011270213001053  4
011270213001060  4
011270213001064  4
011270213001061  4
011270213003005  4
011270213002044  4
011270213001059  4
011270213001056  4
011270213001057  4
011270213001062  4
011270213001089  4
011270213001063  4
011270213002043  4
011270213002041  4
011270213002047  4
011270213002046  4
011270213001070  4
011270213001071  4
011270213002036  4
011270213002033  4
011270213003004  4
011270213003006  4
```

```
011270213003003  4
011270213002045  4
011270213002051  4
011270213002042  4
011270213002040  4
011270213002048  4
011339656011027  4
011339656011043  4
011339656011044  4
011339656011024  4
011339656011045  4
011339656011023  4
011339656011042  4
011339656011026  4
011270209001009  4
011270209001011  4
011270209001010  4
011270209001012  4
011270209001014  4
011270209001015  4
011270209002033  4
011270209001016  4
011270209002032  4
011270209001013  4
011270209002029  4
011270209002030  4
011270209002028  4
011270209002027  4
011270209002012  4
011270209002031  4
011270209002026  4
011270209002011  4
011270209002008  4
011339656011013  4
011339656011064  4
011339656011063  4
011270210003032  4
011270210003041  4
011270210003044  4
011270210003042  4
011270210003043  4
011270210003017  4
011270210003014  4
011270210003015  4
011339659003065  4
011339659003064  4
011339659002055  4
```

```
011339659002052  4
011339659002057  4
011339659002056  4
011339659002058  4
011270210003045  4
011270210003013  4
011270210003012  4
011270210003048  4
011270210003011  4
011270210003010  4
011339659002066  4
011339659002062  4
011339659002068  4
011270210003055  4
011270210003054  4
011270210003049  4
011270210003050  4
011270210003052  4
011270210003051  4
011270210003056  4
011270210003057  4
011270210001030  4
011270212003034  4
011270212003026  4
011270210002041  4
011270210002040  4
011270212003033  4
011270212003044  4
011270212003025  4
011270210002065  4
011270210002066  4
011270210002034  4
011270210002033  4
011270212003024  4
011270210002067  4
011270210002064  4
011270210002032  4
011270210002025  4
011270210002026  4
011270210003080  4
011270210003077  4
011270210003079  4
011270210003078  4
011270210002014  4
011270210002012  4
011270210002024  4
011270210002023  4
```

```
011270210002013  4
011270210002011  4
011270210002009  4
011270210002010  4
011270210001047  4
011270210001005  4
011270212002012  4
011270212003047  4
011270212002011  4
011270212002090  4
011270212003048  4
011270212003040  4
011270210002060  4
011270210002051  4
011270210002052  4
011270210002049  4
011270210002042  4
011270210002050  4
011270210002039  4
011270210002044  4
011270210002038  4
011270212003036  4
011270210002053  4
011270210002059  4
011270210002058  4
011270210002057  4
011270210002056  4
011270210002043  4
011270210002037  4
011270210002054  4
011270210002055  4
011270210002036  4
011270210002035  4
011270210001036  4
011270210002027  4
011270210001018  4
011270210001035  4
011270210001019  4
011270212003028  4
011270212002048  4
011270212002005  4
011270212003052  4
011270212003023  4
011270210002068  4
011270210002063  4
011270210002070  4
011270210002069  4
```

```
011270210002030  4
011270212003019  4
011270212003020  4
011270212003017  4
011270212003018  4
011270210002071  4
011270210002029  4
011270210002072  4
011270210002028  4
011270210002031  4
011270210002008  4
011270210002015  4
011270210002007  4
011270210002016  4
011270210002022  4
011270210002075  4
011270210002021  4
011270210002020  4
011270210002006  4
011270210002017  4
011270210002005  4
011270210003071  4
011270210003070  4
011270212002030  4
011270212002032  4
011270212002027  4
011270212001006  4
011270212002028  4
011270212001001  4
011270212002021  4
011270212002022  4
011270212002029  4
011270212002023  4
011270212002024  4
011270212002017  4
011270212002019  4
011270212002025  4
011270212002016  4
011270212002015  4
011270212003039  4
011270212002018  4
011270212002014  4
011270212002026  4
011270212002013  4
011270212003046  4
011270212003076  4
011270212003075  4
```

```
011270212003042  4
011270212003045  4
011270212003043  4
011270212002036  4
011270212002034  4
011270212002035  4
011270212002033  4
011270212002020  4
011270202001007  4
011270202001008  4
011270202001009  4
011270202001001  4
011270202001000  4
011270202001002  4
011270202001003  4
011270212003000  4
011270209001027  4
011270209001036  4
011270209001023  4
011270209001022  4
011270209001021  4
011270209001037  4
011270209001018  4
011270209001020  4
011270209001019  4
011270209001017  4
011270202001004  4
011270202001005  4
011270202001017  4
011270209001040  4
011270209001038  4
011270209001039  4
011270202001023  4
011270202003043  4
011270202001022  4
011270209001041  4
011270202003024  4
011270202001026  4
011270202001024  4
011270202003001  4
011270210002018  4
011270210002019  4
011270210002004  4
011270212003016  4
011270212003029  4
011270212003030  4
011270212003031  4
```

```
011270212003032 4
011270212003015 4
011270212003012 4
011270212003011 4
011270210002073 4
011270212003010 4
011270212003004 4
011270212003009 4
011270212003008 4
011270212003013 4
011270212003014 4
011270212003051 4
011270212003006 4
011270212003005 4
011270212003003 4
011270212003007 4
011270212003067 4
011270212003066 4
011270210002074 4
011270210002003 4
011270210002002 4
011270212003001 4
011270210002077 4
011270209001006 4
011270209001050 4
011270210003082 4
011270210003040 4
011270210003083 4
011270210003084 4
011270210001028 4
011270210001029 4
011270210003039 4
011270210001034 4
011270210001032 4
011270210001031 4
011270210001041 4
011270210003046 4
011270210003053 4
011270210003047 4
011270210003035 4
011270210003037 4
011270210003036 4
011270210003034 4
011270210003033 4
011270210003030 4
011270210003029 4
011270210003028 4
```

```
011270210003027  4
011270210003026  4
011270210003024  4
011270210003025  4
011270210003023  4
011270210003022  4
011270210003019  4
011270210003018  4
011270210003016  4
011270210003038  4
011270211003027  4
011270211003032  4
011270211003026  4
011270211003034  4
011270211003030  4
011270211003033  4
011270211004076  4
011270211004104  4
011270211004075  4
011270211004103  4
011270211004065  4
011270211004066  4
011270211003035  4
011270211004019  4
011270211004055  4
011270211004017  4
011270211004018  4
011270211004077  4
011270211004054  4
011270211004067  4
011270211004053  4
011270211004064  4
011270211004060  4
011270211004052  4
011270211004040  4
011270211004062  4
011270211004069  4
011270211004051  4
011270211004050  4
011270211004061  4
011270211004047  4
011270211004049  4
011270211004046  4
011270211004045  4
011270211004035  4
011270211004036  4
011270211004033  4
```

```
011270211004041  4
011270211004082  4
011270211004083  4
011270211004057  4
011270211004058  4
011270211004068  4
011270211004042  4
011270211004043  4
011270211001051  4
011270211001041  4
011270211004032  4
011270211004011  4
011270211001050  4
011270211001040  4
011270211001027  4
011270211004010  4
011270211001036  4
011270211004044  4
011270211004007  4
011270211004008  4
011270211004006  4
011270211004087  4
011270211004009  4
011270211004084  4
011270211004003  4
011270211001021  4
011270211001020  4
011270211001008  4
011270211001039  4
011270211001009  4
011270211001001  4
011270211001010  4
011270211001037  4
011270211001007  4
011270211004005  4
011270211004089  4
011270211004004  4
011270211004002  4
011270211004001  4
011270211004000  4
011270210002061  4
011270211001038  4
011270210001046  4
011270210002047  4
011270210002046  4
011270210001040  4
011270210001043  4
```

```
011270210001009 4
011270210001039 4
011270210001038 4
011270210002048 4
011270210002062 4
011270210002045 4
011270210002076 4
011270211001002 4
011270211001000 4
011270210001045 4
011270210001044 4
011270210001008 4
011270211004037 4
011270211004048 4
011270211004028 4
011270211004027 4
011270211004034 4
011270211004020 4
011270211004021 4
011270211004022 4
011270211004026 4
011270211004025 4
011270211004039 4
011270211004024 4
011270211004016 4
011270211004015 4
011270211001049 4
011270211001028 4
011270211001014 4
011270211001013 4
011270211001018 4
011270211001029 4
011270211001030 4
011270211001046 4
011270211001015 4
011270211001031 4
011270211004023 4
011270211004038 4
011270211004029 4
011270211004014 4
011270211001048 4
011270211004013 4
011270211004030 4
011270211004031 4
011270201001048 4
011270201001042 4
011270212002081 4
```

011270212002056  4
011270212002003  4
011270212002057  4
011270212002004  4
011270212002080  4
011270212002002  4
011270212003089  4
011270212003054  4
011270212003055  4
011270212003053  4
011270212003058  4
011270212003059  4
011270212002062  4
011270212002079  4
011270212002001  4
011270212002077  4
011270212002078  4
011270201001049  4
011270212002000  4
011270201001034  4
011270201001035  4
011270201001033  4
011270212003057  4
011270201001037  4
011270201001036  4
011270201001038  4
011270201001031  4
011270201001032  4
011270201001029  4
011270215004013  4
011270215004008  4
011270215004007  4
011270215004014  4
011270215004027  4
011270215004026  4
011270215004031  4
011270215004028  4
011270215004019  4
011270215004017  4
011270215004020  4
011270215004015  4
011270215004016  4
011270215004006  4
011270215004005  4
011270215004018  4
011270215004030  4
011270215001031  4

011270215001023  4
011270215001033  4
011270215001022  4
011270215001032  4
011270215001021  4
011270215003038  4
011270215003037  4
011270215003036  4
011270215003007  4
011270215003006  4
011270215003003  4
011270215003042  4
011270215003041  4
011270215003029  4
011270215004063  4
011270215004058  4
011270216002042  4
011270216002048  4
011270216002047  4
011270216002044  4
011270216002046  4
011270216002039  4
011270216002055  4
011270216002040  4
011270216002035  4
011270216002033  4
011270215004068  4
011270215004064  4
011270216002032  4
011270215004069  4
011270216002045  4
011270216002053  4
011270216002030  4
011270216002063  4
011270216002054  4
011270216002031  4
011270216002029  4
011270216002034  4
011270216002020  4
011270216002019  4
011270215004066  4
011270215004059  4
011270215004056  4
011270215004057  4
011270215004053  4
011270216002017  4
011270217003032  4

011270217003051  4
011270217003010  4
011270217003058  4
011270217003011  4
011270217003050  4
011270217003049  4
011270217003047  4
011270217003048  4
011270217001012  4
011270217001009  4
011270217001047  4
011270217001007  4
011270217001048  4
011270217001013  4
011270217002021  4
011270217003035  4
011270217003039  4
011270217003033  4
011270217002002  4
011270217002003  4
011270217002017  4
011270217002018  4
011270217003037  4
011270217002004  4
011270216001002  4
011270216001000  4
011270217001006  4
010730122001165  6
010730122001164  6
010730122001168  6
011270216002041  4
011270216002049  4
010730122001157  6
010730122001162  6
010730122001161  6
010730122001156  6
011270216002062  4
011270216002061  4
011270214002056  4
011270214002045  4
011270214002044  4
011270214002033  4
011270216002043  4
011270216002038  4
011270216002052  4
011270214002047  4
011270216002037  4

011270216002050  4
011270216002036  4
011270214002046  4
011270214002031  4
011270214002030  4
011270215004062  4
011270214002006  4
011270215004060  4
011270215004061  4
011270215004065  4
011270215004070  4
011270214002032  4
011270216001012  4
011270216001013  4
011270217004053  4
011270216001011  4
011270217004050  4
011270217004052  4
011270217004051  4
011270216001007  4
011270217004030  4
011270217004032  4
011270217004041  4
011270217004042  4
011270217004027  4
011270217004043  4
011270217004044  4
011270217004045  4
011270217004046  4
011270217004047  4
011270217004048  4
011270216001006  4
011270216001005  4
011270217001044  4
011270217001043  4
011270217001042  4
011270216001015  4
011270216001016  4
011270216001010  4
011270216001008  4
011270216001009  4
011270217001046  4
011270217001045  4
011270216001004  4
010730123022013  7
010730122001131  6
010730122001110  6

```
010730122001091  6
010730122001206  6
010730122001207  6
010730122001134  6
010730122001200  6
010730122001132  6
010730122001199  6
010730122001111  6
010730122001117  6
010730122001095  6
010730122001116  6
011270216002056  4
011270216002028  4
011270216002027  4
011270216002058  4
011270216002057  4
011270216002010  4
011270216002023  4
011270216002009  4
011270216002011  4
010730122001093  6
010730122001092  6
011270216002007  4
011270216002008  4
011270216002024  4
011270216002025  4
011270216001035  4
011270216002012  4
011270216001038  4
011270217004011  4
011270217003055  4
011270217003005  4
011270217003027  4
011270217003028  4
011270217003030  4
011270217003008  4
011270217003029  4
011270217003060  4
011270217003061  4
011270217004006  4
011270217004002  4
011270215002002  4
011270215002001  4
011270217003013  4
011270217003020  4
011270215002003  4
011270215002000  4
```

```
011270206002010  4
011270206002014  4
011270206002008  4
011270206002009  4
011270206002004  4
010730122002010  7
010730122001196  6
010730122001183  6
010730122002005  7
010730122002004  7
010730122001148  6
010730122001149  6
010730122002003  7
010730122001195  6
010730122002046  7
010730122002002  7
010730122002008  7
010730122002009  7
010730123022083  7
010730123022041  7
010730123022042  7
010730122001197  6
010730122002001  7
010730123022039  7
010730122001146  6
010730122002000  7
010730123022040  7
010730122001147  6
010730122001137  6
010730123022043  7
010730123022044  7
010730123022037  7
010730122001107  6
010730122001151  6
010730122001160  6
010730122001150  6
010730122001152  6
011270217004003  4
011270215001029  4
011270215001025  4
011270215001030  4
011270215001027  4
011270215001024  4
011270215001026  4
011270217004007  4
011270217003014  4
011270217004017  4
```

011270217004008  4
011270217004001  4
011270217004000  4
011270217004034  4
011270217004039  4
011270217004056  4
011270217004055  4
011270217004049  4
011270217004054  4
011270217004029  4
011270217004033  4
011270217004025  4
011270217004031  4
011270217004028  4
011270217004009  4
011270217004010  4
011270217004018  4
011270217003054  4
011270217004024  4
011270217004023  4
011270217004019  4
011270217004020  4
010730115004043  6
010730115004048  6
010730115004045  6
010730115004044  6
011270215004051  4
011270215004050  4
011270215004034  4
011270215004049  4
011270215004045  4
011270215004048  4
011270215004046  4
011270215004033  4
011270215004029  4
011270215004047  4
011270215004038  4
011270215004039  4
011270217004037  4
011270215004037  4
011270215004043  4
011270217004036  4
011270217004035  4
011270217004015  4
011270215004044  4
011270215004042  4
011270217004014  4

```
011270217004012  4
011270217004016  4
011270215004040  4
011270215004041  4
011270217004013  4
011270215001028  4
011270216001029  4
011270216001027  4
011270216001026  4
011270216001014  4
010730122001018  6
010730122001016  6
010730122001017  6
010730122001015  6
010730122001020  6
010730122001006  6
010730122001005  6
010730122001003  6
010730122001004  6
010730122001037  6
011270216001031  4
011270216001023  4
011270216001028  4
011270216001025  4
011270216001017  4
010730121041107  6
010730123021001  6
010730121041225  6
010730121041108  6
010730121041112  6
010730121041113  6
010730121041230  6
010730121041104  6
010730122001047  6
010730122001030  6
010730121041106  6
010730122001033  6
011270214004029  4
011270214004028  4
011270214004017  4
011270214004019  4
011270214004018  4
011270214004035  4
011270214002013  4
011270214002008  4
011270214002059  4
011270214004033  4
```

```
011270214004036  4
011270214004034  4
011270214004031  4
011270214004032  4
011270214002000  4
011270214004039  4
011270214002003  4
011270214004038  4
011270214002001  4
011270214004030  4
011270214004023  4
011270214004024  4
011270214004026  4
011270214004020  4
011270214004016  4
011270214004015  4
011270214004021  4
011270214004022  4
011270214004014  4
011270214004011  4
011270214004013  4
011270214004010  4
011270215003022  4
011270215003026  4
011270215003025  4
011270215003032  4
011270215003034  4
011270215003011  4
011270215003014  4
011270215003035  4
011270215003015  4
011270215004001  4
011270215004000  4
011270215001040  4
011270215003030  4
011270215003031  4
011270215003017  4
011270215004003  4
011270215004004  4
011270215001041  4
011270215001037  4
011270215004052  4
011270215001036  4
011270215001034  4
011270215001039  4
011270215001038  4
011270215001012  4
```

011270215001013  4
011270215001011  4
011270215001010  4
011270215001003  4
011270215001035  4
011270215001014  4
011270215003021  4
011270214003019  4
011270214003039  4
011270214003021  4
011270214003008  4
011270214003007  4
011270214003020  4
011270214003018  4
011270214003005  4
011270214004040  4
011270214004041  4
011270214004025  4
011270214003012  4
011270214003034  4
011270214003004  4
011270214004027  4
011270214003015  4
011270214001032  4
011270214003014  4
011270214001029  4
011270214001033  4
011270214003013  4
011270214001027  4
011270214001034  4
011270214001035  4
011270214003010  4
011270214003006  4
011270214001036  4
011270214001013  4
011270214003002  4
011270214003001  4
011270214003003  4
011270214003000  4
011270215003039  4
011270215003033  4
011270215003040  4
011270215002034  4
011270215002030  4
011270215002032  4
011270215002033  4
011270215003012  4

```
011270215003013  4
011270215003018  4
011270215002031  4
011270215002014  4
011270215002018  4
011270215002021  4
011270215001009  4
011270215002022  4
011270215002023  4
011270215002016  4
011270215002025  4
011270215002017  4
011270215002019  4
011270215003020  4
011270215002009  4
011270215002008  4
011270215002007  4
011270215002028  4
011270215002027  4
011270215002026  4
011270215001016  4
011270215001015  4
011270215001008  4
011270215001002  4
010730122001022  6
010730122001014  6
010730122001023  6
010730122001019  6
010730122001024  6
010730122001086  6
010730122001087  6
010730122001127  6
010730122001081  6
010730121041109  6
010730122001128  6
010730122001129  6
010730122001080  6
010730122001079  6
010730121041110  6
010730121041111  6
010730122001057  6
010730122001062  6
010730122001028  6
010730122001026  6
010730122001027  6
010730122001029  6
010730122001002  6
```

```
011270216002005  4
010730122001010  6
010730122001012  6
010730122001008  6
010730122001013  6
010730122001009  6
010730122001021  6
010730122001007  6
011270216001030  4
011270217001018  4
011270217001010  4
011270217001011  4
011270217001008  4
011270217004026  4
011270217004022  4
011270217001027  4
011270217001020  4
011270217004021  4
011270217001028  4
011270217001029  4
011270217001031  4
011270217001030  4
011270217001024  4
011270217001023  4
011270217001022  4
011270217003053  4
011270217001021  4
011270217001026  4
011270217001025  4
011270217001017  4
011270217003059  4
011270217003056  4
011270217001019  4
011270217001016  4
011270217003057  4
011270217001014  4
011270217001015  4
011270217003052  4
011270217003062  4
011270217003004  4
011270217003031  4
011270218002046  4
011270218002036  4
011270218002028  4
011270218002027  4
011270218001037  4
011270218001036  4
```

```
011270218001030 4
011270218002037 4
011270218002029 4
011270218001040 4
011270218002030 4
011270218001042 4
011270218001039 4
011270218001034 4
011270218001013 4
011270218001033 4
011270218001038 4
011270218001031 4
011270218001032 4
011270218001022 4
011270218001016 4
011270218001018 4
011270218001009 4
011270218001017 4
011270218001008 4
011270218001014 4
011270218001012 4
011270218003018 4
011270218003017 4
011270218003016 4
011270218001020 4
011270218001024 4
011270208022032 4
011270208022031 4
011270208012005 4
011270208022037 4
011270208022036 4
011270208022034 4
011270208022033 4
011270208022035 4
011270208023012 4
011270208022029 4
011270208022020 4
011270208022021 4
011270208022030 4
011270208022028 4
011270208022019 4
011270208022018 4
011270208012007 4
011270208012003 4
011270208012006 4
011270208012004 4
011270208012001 4
```

011270208022023  4
011270208022022  4
011270208022016  4
011270208022024  4
011270208022025  4
010439657002032  4
011270208011019  4
011270208011039  4
011270208011038  4
011270208011020  4
011270208011036  4
011270208021009  4
011270208021002  4
011270208021004  4
011270208021010  4
011339655031040  4
011339655031033  4
010439656002016  4
010439656002014  4
011339655031032  4
010439656002013  4
010439656002017  4
011339655031031  4
010439656002015  4
011339655031024  4
011339655031027  4
011270208022015  4
011270208022014  4
010439656002007  4
010439656002008  4
010439657002031  4
010439656002028  4
010439656002018  4
010439656002033  4
011339655031028  4
010439656002019  4
011339655031030  4
011339655031039  4
011339655031023  4
011339655031026  4
011339655031046  4
011339655031029  4
010439656002021  4
011270208021028  4
011270208021022  4
011270208023007  4
011270208021033  4

```
011270208021032  4
011270208021024  4
011270208021029  4
011270208021030  4
011270208021023  4
011270209003009  4
011339656011055  4
011270208021020  4
011270208021019  4
011270208021018  4
011339656011054  4
011270208021021  4
011270208021017  4
011339656011053  4
011339655022024  4
011339655022025  4
011339655023006  4
011339655022026  4
011339655022023  4
011339655022022  4
011339655022021  4
011270208021025  4
011339655022020  4
011339655022015  4
011270208023002  4
011270208023001  4
011270208021035  4
011270208021031  4
011270203012047  4
011270203012042  4
011270203012017  4
011270203012041  4
011270203012029  4
011270203012018  4
011270203012030  4
011270203023018  4
011270203023016  4
011270203023011  4
011270203023017  4
011270203023015  4
011270203012040  4
011270203023013  4
011270203023014  4
011270203021034  4
011270203021040  4
011270203012039  4
011270203021011  4
```

```
011270203012013  4
011270203021038  4
011270203021033  4
011270203021030  4
011270203021029  4
011270203021031  4
011270203021039  4
011270203021018  4
011270203021019  4
011270203021016  4
011270203021010  4
011270203012016  4
011270203012007  4
011270203021025  4
011270203021022  4
011270203021024  4
011270203021023  4
011270203022011  4
011270203022054  4
011270203022014  4
011270203022012  4
011270203022013  4
011270203022015  4
011270203022017  4
011270203022016  4
011270203022018  4
011270203022019  4
011270203022010  4
011270203022033  4
011270203022035  4
011270203022029  4
011270203022036  4
011270203022037  4
011270203022022  4
011270203022023  4
011270203022025  4
011270203022026  4
011270203022028  4
011270203022001  4
011270203022021  4
011270203022058  4
011270203022020  4
011270203022008  4
011270203022009  4
011270203022005  4
011270209004007  4
011270209004000  4
```

```
011270208023014  4
011270209003019  4
011270204003018  4
011270204003000  4
011270204003003  4
011270204003002  4
011270204003001  4
011270206001028  4
011270204003076  4
011270206001015  4
011270206001017  4
011270206001013  4
011270206001018  4
011270204003007  4
011270204003005  4
011270204003019  4
011270204003006  4
011270203012056  4
011270203012055  4
011270203012057  4
011270203012048  4
011270203012049  4
011270204003004  4
011270203012053  4
011270203012054  4
011270203012051  4
011270203012027  4
011270203012022  4
011270203012028  4
011270203012024  4
011270203022051  4
011270203022050  4
011270203022003  4
011270203021006  4
011270203021004  4
011270203022004  4
011270209004032  4
011270203021003  4
011270209004034  4
011270209004033  4
011270207002019  4
011270203021005  4
011270203021002  4
011270207002021  4
011270207002014  4
011270207002028  4
011270207002027  4
```

011270207002013  4
011270207002015  4
011270203021001  4
011270207002016  4
011270209004035  4
011270203021000  4
011270209004009  4
011270209004004  4
011270209004003  4
011270209004011  4
011270209004008  4
011270209004010  4
011270209004002  4
011270209004006  4
011270209004001  4
011270204002006  4
011270204001032  4
011270204001039  4
011270204001026  4
011270204001010  4
011270204001009  4
011270204001040  4
011270204001025  4
011270204001030  4
011270204001024  4
011270204001011  4
011270204001008  4
011270204001012  4
011270204001007  4
011270204002021  4
011270204002022  4
011270204002023  4
011270204002026  4
011270204002011  4
011270204002015  4
011270204002012  4
011270204002014  4
011270204002013  4
011270204001033  4
011270204001034  4
011270204001031  4
011270204001023  4
011270204001021  4
011270204001022  4
011270204001013  4
011270204001006  4
011270204001014  4

```
011270202002023  4
011270202002001  4
011270202002004  4
011270202001098  4
011270202002003  4
011270202001099  4
011270202001103  4
011270202001100  4
011270202001088  4
011270202001084  4
011270202001069  4
011270202001068  4
011270202001089  4
011270202001083  4
011270202001090  4
011270202001082  4
011270202001066  4
011270202001104  4
011270202001091  4
011270202002000  4
011270202001092  4
011270202001095  4
011270202001094  4
011270202001081  4
011270202001080  4
011270202001070  4
011270202001071  4
011270202001079  4
011270202001073  4
011270202001093  4
011270202001078  4
011270202001074  4
011270203011049  4
011270203011021  4
011270203011023  4
011270203011022  4
011270202001107  4
011270203011017  4
011270202001096  4
011270203011018  4
011270203011019  4
011270203011014  4
011270202001077  4
011270202001076  4
011270203011013  4
011270203011015  4
011270203011012  4
```

```
011270203011011  4
011270203011048  4
011270203011042  4
011270203011047  4
011270203011033  4
011270203011043  4
011270203011046  4
011270203011044  4
011270203011045  4
011270203011034  4
011270203011036  4
011270203011035  4
011270203011027  4
011270203011028  4
011270203011026  4
011270203011016  4
011270203011030  4
011270020002053  4
011270020002052  4
011270020002048  4
011270020002047  4
011270020002049  4
011270020002037  4
011270020002039  4
011270020002016  4
011270020002038  4
011270020002017  4
011270020002035  4
011270020002036  4
011270020002034  4
011270020002021  4
011270020002019  4
011270020002018  4
011270020002020  4
011270020002002  4
011270020002070  4
011270020002078  4
011270020002079  4
011270020002031  4
011270020002032  4
011270020002058  4
011270020002029  4
011270020002059  4
011270020002028  4
011270020002030  4
011270020002025  4
011270020002024  4
```

011270202002033  4
011270202002022  4
011270201002006  4
011270201001091  4
011270201001084  4
011270201001075  4
011270201001085  4
011270201001086  4
011270201003038  4
011270201003040  4
011270201003039  4
011270201003046  4
011270201003047  4
011270201003002  4
011270201003005  4
011270201003010  4
011270201003006  4
011270201003003  4
011270201003021  4
011270201003020  4
011270201003019  4
011270201003007  4
011270201003008  4
011270201003009  4
011270201002010  4
011270201002008  4
011270201002009  4
011270201002007  4
011270201002003  4
011270201001087  4
011270201001088  4
011270201001090  4
011270201002001  4
011270201002002  4
011270204001005  4
011270204001020  4
011270204001018  4
011270204001019  4
011270204001017  4
011270204001015  4
011270204001004  4
011270204001016  4
011270204001003  4
011270204002024  4
011270204002005  4
011270204002025  4
011270204001035  4

```
011270204001036  4
011270204001002  4
011270202002060  4
011270202002061  4
011270203011053  4
011270202002062  4
011270203011052  4
011270203011038  4
011270203011040  4
011270203011025  4
011270203011039  4
011270203011032  4
011270203011024  4
011270202002026  4
011270202002027  4
011270203011031  4
011270203011020  4
011270203011050  4
011270203011041  4
010799797002039  4
010799798002062  4
010799798002009  4
010799798002012  4
010799798002046  4
010799798002011  4
010799798002014  4
010799798002044  4
010799798002010  4
010799798002022  4
010799798002018  4
010799798002020  4
010799798002023  4
010799798002008  4
010799798002019  4
010799798002045  4
010799798002017  4
010799798002006  4
010799798002007  4
010799794004044  4
010799798001064  4
010799798001061  4
010799794004045  4
010799794004046  4
010799794004056  4
010799794004049  4
010799794004047  4
010799794002031  4
```

```
010799794002030  4
010799794004051  4
010799794002032  4
010799794004020  4
011339655012030  4
011339655012019  4
011339655012034  4
010439645003007  4
010439645003006  4
010439645002022  4
010439645002023  4
011339655012020  4
011339655012005  4
010439645002021  4
010439645002020  4
011339655012001  4
011339655011000  4
010799797002054  4
010799797002056  4
010799797002053  4
010799797002042  4
011339655012006  4
010799797002055  4
011339655012000  4
010799797002063  4
010439645002019  4
010439645002005  4
010799797002052  4
010799797002062  4
011030052012097  5
010439645002004  4
011030052012096  5
010799797002051  4
011030052012074  5
010439645003004  4
010439645003005  4
010799797002060  4
011339655011011  4
011339655011006  4
010799798002058  4
010799797002059  4
011339655011055  4
011339655011028  4
011339655011010  4
011339655011025  4
011339655011057  4
011339655011060  4
```

011339655011058 4
011339655012023 4
011339655012021 4
011339655012013 4
011339655012011 4
011339655011030 4
011339655011005 4
011339655011066 4
011339655033007 4
011339655033008 4
011339655033002 4
011339655033001 4
011339655012037 4
011339655033000 4
011339655012036 4
011339655012038 4
011339655011015 4
011339655011014 4
011339655011024 4
011339655011056 4
011339655011080 4
011339655011027 4
011339655011013 4
011339655011078 4
011339655011079 4
011339655011008 4
011339655011081 4
011339655011082 4
010799798002063 4
011339655011009 4
010799798002059 4
010799798002060 4
010799798002056 4
010799798002057 4
010799798002049 4
011339655011012 4
011339655011007 4
010799798003069 4
010799798003046 4
010799798003063 4
010799798003047 4
010799798003070 4
010799798003065 4
010799798003048 4
010799798003064 4
010799798003025 4
010799798003055 4

```
010799798003000  4
010799798003007  4
010799798003049  4
010799798003060  4
010799798003054  4
010799798003053  4
010799798003052  4
010799798003056  4
010799793004062  4
010799793004063  4
010799798003057  4
010799798003050  4
010799798003051  4
010799793004067  4
010799794003017  4
010799794003018  4
010799793004044  4
010799793004037  4
010799793004036  4
010799793004027  4
010799793004026  4
010799793004025  4
010599737031085  4
010599737031081  4
010599737031086  4
010599737031080  4
011339657004000  4
011339656021009  4
010799799002095  4
011339656021008  4
010799799002072  4
010799799002073  4
010799799002065  4
011339658001029  4
011339658001028  4
011339656021011  4
011339656021019  4
011339656021018  4
011339656021017  4
011339656021041  4
011339656021016  4
011339656021040  4
011339656021024  4
011339656021025  4
011339656021026  4
011339656021015  4
011339656012004  4
```

```
011339656023048  4
011339656023056  4
011339656023055  4
011339656023054  4
011339656023052  4
011339656023051  4
011339656023053  4
011339656012007  4
011339656012005  4
011339656012001  4
011339656012002  4
011339656012003  4
011339655021020  4
011339655021024  4
011339655021028  4
011339655021026  4
011339655021022  4
011339655021025  4
011339656023043  4
011339656023044  4
011339656023003  4
011339656023046  4
011339656023018  4
011339656023015  4
011339656023045  4
011339656023009  4
011339656023013  4
011339656023016  4
011339656023010  4
011339656021036  4
011339656021033  4
011339656023008  4
011339656023000  4
011339656023001  4
011339656023047  4
011339656023049  4
011339656023019  4
011339656023050  4
011339656023012  4
011339656023017  4
011339655011051  4
011339655011050  4
011339655021052  4
011339655021018  4
011339656023011  4
011339656023014  4
011339655011044  4
```

011339655011049  4
011339655021041  4
011339655021040  4
011339655021039  4
011339655021019  4
011339655011052  4
011339655011054  4
011339655021038  4
011339655011053  4
011339655011048  4
011339655011047  4
011339655011045  4
011339656021027  4
011339656021014  4
011339656021028  4
011339656021029  4
010799794004004  4
010799794004003  4
010799794004002  4
010799794003034  4
010799794003029  4
010799794003036  4
010799794003030  4
010799794003003  4
010799794003010  4
010799794003000  4
010799794003002  4
010799794003019  4
010799794003012  4
010799794003026  4
010799794003027  4
010799794003022  4
010799794003023  4
010799794003001  4
010799794003014  4
010799795023008  4
010799795023009  4
010799795023042  4
010799793004065  4
010799793004066  4
010799795021021  4
010799795021019  4
010799795021031  4
010799795021037  4
010799795021029  4
010799795021038  4
010799795021030  4

```
010799795021020  4
010799797001018  4
010799797001019  4
010799797001017  4
010799798001052  4
010799794004048  4
010799798001051  4
010799794002027  4
010799794002026  4
010799794002016  4
010799798001059  4
010799794002017  4
010799794002015  4
010799794002014  4
010799794002025  4
010799794002019  4
010799794002024  4
010799794002020  4
010799794002018  4
010799794002013  4
010799794002006  4
010799794002005  4
010799798001058  4
010799798001000  4
010799798003074  4
010799794002010  4
010799794002009  4
010799794001045  4
010799794002011  4
010799794002008  4
010799794001044  4
010799794001040  4
010799794001041  4
010799798003012  4
010799798003010  4
010799798003009  4
010799798003011  4
010799798003003  4
010799798003006  4
010799798003022  4
010799798003008  4
010799798003024  4
010799798003080  4
010799798003004  4
010799798003005  4
010799798003002  4
010799798003044  4
```

```
010799798003073  4
010799798003032  4
010799798003045  4
010799798003033  4
010799798001007  4
010799798003072  4
010799798003071  4
010799798001006  4
010799798001050  4
010799798001054  4
010799798001005  4
010799798001002  4
010799798001003  4
010799798003084  4
010799798001004  4
010799798001001  4
010799798003075  4
010799798003068  4
010799798001048  4
010799798001015  4
010799798001020  4
010799798001024  4
010799799002087  4
010799799002077  4
010799799002086  4
010799798002039  4
010799798002038  4
010799798002037  4
010799798002029  4
010799798001040  4
010799799002078  4
010799798002028  4
010799798001019  4
010799798001028  4
010799798001023  4
010799798001069  4
010799798001027  4
010799798001021  4
010799798001030  4
010799798001025  4
010799798001026  4
010799798002027  4
010799798001072  4
010799798002021  4
010799798002024  4
010799798001070  4
010799798002026  4
```