FILED
2023 Sep-11  PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3
# Part 8

```
010799798002025  4
010799798001068  4
010799798001067  4
010799798001066  4
010799798001008  4
010799798001009  4
010799798001065  4
010799798001071  4
010799798001057  4
010799798001063  4
010799798001062  4
010799798001056  4
010799798001055  4
010799798001060  4
010799798001053  4
010799799001019  4
010799799001073  4
010799799001065  4
010799799001017  4
010799799001005  4
010799799001004  4
010799799001066  4
010799799001067  4
010799799001068  4
010799799001069  4
010799799001106  4
010799799001070  4
010799799001003  4
010799799001002  4
010799799001001  4
010799793002077  4
010799793002089  4
010799793002072  4
010799793002074  4
010799793002056  4
010799794004028  4
010799794004025  4
010799794004011  4
010799797002040  4
010799797002038  4
010799797002036  4
010799797002041  4
010799797002035  4
010799797002015  4
010799797002037  4
010799797002014  4
010799798002001  4
```

```
010799798002000  4
010799797002013  4
010799797002034  4
010799797002033  4
010799797002016  4
010799797002012  4
010799797002009  4
010799797002008  4
010799797002010  4
010799797002021  4
010799798002003  4
010799798002002  4
010799794004041  4
010799794004040  4
010799797001054  4
010799797001052  4
010799794004039  4
010799794004029  4
010799794004030  4
010799794004007  4
010799793004043  4
010799798003001  4
010799793004061  4
010799793004042  4
010799793004038  4
010799793004039  4
010799793004040  4
010799793004041  4
010799793004015  4
010799793004008  4
010799793003029  4
010799793004012  4
010799793004016  4
010799793004017  4
010799793004011  4
010799793004007  4
010799793004009  4
010799793004010  4
010799793004004  4
010799793004060  4
010799793004048  4
010799793004059  4
010799793004058  4
010799793004049  4
010799793004057  4
010799793004050  4
010799793004051  4
```

```
010799793004052  4
010799793004018  4
010799793004019  4
010799793004020  4
010799793004056  4
010799797001012  4
010799797001027  4
010799797002028  4
010799797001031  4
010799797002000  4
011030052012001  5
011030052011014  5
011030052011013  5
011030052011012  5
010799797001030  4
010799797001026  4
010799797001007  4
010799797001010  4
011030052023010  5
011030052012064  5
011030052012063  5
011030052012072  5
011030052012018  5
011030052012017  5
011030052012062  5
011030052012025  5
011030052012026  5
011030052012061  5
011030052012060  5
011030052012059  5
011030052012019  5
011030052012004  5
011030052012005  5
011030052012020  5
011030052012021  5
011030052012027  5
011030052012028  5
010799799002062  4
010799799002079  4
010799799002050  4
010799799002055  4
010799799002048  4
010799799002054  4
010799799002053  4
010799799002052  4
010799799002056  4
010799799002094  4
```

```
010799799002080  4
010799799002082  4
010799799002051  4
010799799001104  4
010799799002074  4
010799799001103  4
010799799001099  4
010799799002027  4
010799799002044  4
010799799002043  4
010799799002028  4
010799799001098  4
010799799002026  4
010799799002025  4
010799799001090  4
010799799001088  4
010799799001050  4
010799799001089  4
010799799001049  4
010799799001086  4
010799799001101  4
010799799001085  4
010799794001001  4
010799794001000  4
010799794003033  4
010799794003016  4
010799794003015  4
010799794003009  4
010799794003008  4
010799794001013  4
010799794003021  4
010799794003005  4
010799794003020  4
010799794003004  4
010799795022040  4
010799795022039  4
010799794004016  4
010799794003045  4
010799794003044  4
010799794003038  4
010799794001018  4
010799794001016  4
010799794003039  4
010799794003043  4
010799794003037  4
010799794003042  4
010799794003040  4
```

```
010799794003013  4
010799794003041  4
010799794003035  4
010799794003011  4
010799794004012  4
010799794004005  4
010799794004010  4
011339656021031  4
011339656021030  4
011339656021034  4
011339655011043  4
011339656021013  4
011339655011042  4
011339656021004  4
011339656021003  4
011339656021012  4
011339656021001  4
010799799002093  4
010799799002090  4
011339656021000  4
010799799002091  4
011339655011041  4
010799799002084  4
010799799002089  4
010799799002088  4
011339655011033  4
011339655011034  4
011339655011040  4
011339655011035  4
011339655011036  4
011339655011018  4
010799799002092  4
011339656023035  4
011339656023037  4
011339656023027  4
011339656023032  4
011339656023031  4
011339656023029  4
011339656021055  4
011339656021050  4
011339656021054  4
011339656021049  4
011339656023030  4
011339656023028  4
011339656023022  4
011339656023023  4
011339656021048  4
```

```
011339656021038 4
011339656021037 4
011339656021047 4
011339656023024 4
011339656023025 4
011339656021046 4
011339656021039 4
011339656023058 4
011339656023057 4
011339656023036 4
011339656023038 4
011339656023059 4
011339656023042 4
011339656023041 4
011339656023060 4
011339656023021 4
011339656022013 4
011339656022014 4
011339656021061 4
011339656021065 4
011339656022015 4
011339656021052 4
011339656021062 4
011339656021059 4
011339656021051 4
011339656021060 4
011339656021063 4
011339656021057 4
011339656023033 4
011339656021058 4
011339656021056 4
011339656021053 4
011339656022025 4
011339656022026 4
011339656022024 4
011339656022042 4
011339656022033 4
011339656022041 4
011339656022034 4
011339656022040 4
011339656022032 4
011339656022030 4
011339656022029 4
011339656022028 4
011339656022027 4
011339656022035 4
011339656022031 4
```

```
011339656022036  4
010799799001064  4
010799799001020  4
010799799001022  4
010799799001018  4
010799799001015  4
010799799001021  4
010799799001006  4
010799799001016  4
010799799001010  4
010799799001009  4
010799793002090  4
010799793002051  4
010799793002052  4
010799793002045  4
010799799001007  4
010799799001008  4
010799793002083  4
010799793002084  4
010799793002053  4
010799793002054  4
010799793002055  4
010799793002043  4
010799793002023  4
010799793001046  4
010799793002024  4
010799793002022  4
010799793002021  4
010799793001047  4
010799793001043  4
010799793001020  4
010799793001045  4
010799793001042  4
010799799001030  4
010799799001114  4
010799799002001  4
010799799002000  4
010799799001032  4
010799799001013  4
010799799001012  4
010799793002040  4
010799793002039  4
010799793002042  4
010799793002041  4
010799799001031  4
010799799001011  4
010799793002081  4
```

```
010799793002082 4
010799793002044 4
010799793002050 4
010799799001043 4
010799799001034 4
010799799001062 4
010799799001061 4
010799799001060 4
010799799001026 4
010799799001023 4
010799799001029 4
010799799001028 4
010799799001027 4
010799799001025 4
010799799001024 4
010799799001014 4
010799799001058 4
010799799001059 4
010799799001092 4
010799799001094 4
010799799001105 4
010799799001091 4
010799798001045 4
010799798001044 4
010799798001043 4
010799798001037 4
010799799001080 4
010799799001081 4
010799799001112 4
010799799001111 4
010799799001074 4
010799798001036 4
010799798001035 4
010799798001042 4
010799799002071 4
010799798001049 4
010799798001041 4
010799798001032 4
010799798001034 4
010799798001046 4
010799798001047 4
010799798002030 4
010799798001031 4
010799798001038 4
010799798001039 4
010799798001033 4
010799798001018 4
```

```
010799798001016  4
010799798001017  4
010799798001022  4
010799793002070  4
010799793002075  4
010799793002073  4
010799793002057  4
010799793002071  4
010799799001107  4
010799799001071  4
010799799001072  4
010799798003076  4
010799798003078  4
010799798003077  4
010799799001000  4
010799798003043  4
010799798003042  4
010799798003018  4
010799798001014  4
010799798003079  4
010799798003038  4
010799798003037  4
010799798001013  4
010799798003036  4
010799798003041  4
010799798003040  4
010799798003039  4
010799793002076  4
010799793002069  4
010799793002063  4
010799793002067  4
010799798003015  4
010799798003017  4
010799798003014  4
010799798003016  4
010799793002078  4
010799793002068  4
010799793002079  4
010799793002065  4
010799793002080  4
010799793002066  4
010799793002047  4
010799793002049  4
010799793002048  4
010799793002016  4
010799793002015  4
010799793001037  4
```

010799793002013  4
010799793002012  4
010799793002011  4
010799793002014  4
010799793003017  4
010799793003033  4
010799793003025  4
010799793002006  4
010799793002008  4
010799793002005  4
010799793002058  4
010799793002007  4
010799793002059  4
010799793002004  4
010799793002010  4
010799793003032  4
010799793003031  4
010799793002009  4
010799793002003  4
010799793003036  4
010799793004030  4
010799793004033  4
010799793004028  4
010799793004034  4
010799793004035  4
010799793003024  4
010799793003009  4
010799793003015  4
010799793004013  4
010799793004014  4
010799793003035  4
010799792023062  4
010799793003016  4
010799798001029  4
010799798003085  4
010799798001012  4
010799798003027  4
010799798003083  4
010799798003019  4
010799798003028  4
010799798003020  4
010799798003026  4
010799798001011  4
010799798001010  4
010799798003029  4
010799798003035  4
010799798003034  4

```
010799798003021  4
010799798003030  4
010799798003031  4
010799798003023  4
010799798003013  4
010799799002046  4
010799799002059  4
010799799002060  4
010799799002058  4
010799799002036  4
010599733001011  4
010599733001014  4
010599733001012  4
010599733001013  4
010799799002030  4
010799799002018  4
010799799002031  4
010799799002047  4
010799799002061  4
010799799002057  4
010799799002040  4
010799799002045  4
010799799002039  4
010799799002032  4
010799799002033  4
010799799002034  4
010799799002041  4
010799799002042  4
010799799002037  4
010799799002038  4
010799799002035  4
010799799002024  4
010799799002023  4
010799799002013  4
010799799002049  4
010799799002081  4
010799799002083  4
010439645003047  4
011339655032002  4
011339655032001  4
010439645003048  4
010439645003049  4
011339655033016  4
011339655033010  4
011339655033015  4
011339655033012  4
011339655033011  4
```

011339655033014 4
011339655033009 4
011339655012039 4
011339655012053 4
011339655012041 4
011339655012035 4
011339655012040 4
011339655012052 4
011339655012046 4
011339655012051 4
011339655012047 4
011339655012043 4
011339655021006 4
011339655011075 4
011339655011076 4
011339655021003 4
011339655021004 4
011339655021001 4
011339655021000 4
011339655011074 4
011339655011061 4
011339655033030 4
011339655033005 4
011339655021005 4
011339655033027 4
011339655033028 4
011339655033025 4
011339655033006 4
011339655033035 4
011339655011073 4
011339655033026 4
011339655033004 4
011339655011062 4
011339655011064 4
011339655011059 4
011339655011072 4
011339655011063 4
011339655033003 4
011339655011071 4
011339655011070 4
011339655011065 4
011339655011069 4
011339655011068 4
011339655011067 4
011339655021007 4
011339655031020 4
011339655031013 4

```
011339655031011  4
011339655031005  4
011339655031010  4
011339655031009  4
011339655031004  4
011339655033023  4
011339655031014  4
011339655031015  4
011339655033024  4
011339655031003  4
011339655031002  4
011339655031000  4
011339655031001  4
011339655033017  4
011339655033033  4
011339655033031  4
011339655033032  4
011339655021002  4
010799794001039  4
010799794001038  4
010799794002012  4
010799794002007  4
010799794001043  4
010799794001042  4
010799794001032  4
010799794001026  4
010799794001046  4
010799794001033  4
010799794002021  4
010799794002028  4
010799794002023  4
010799794002022  4
010799794002029  4
010799794002003  4
010799794002002  4
010799794001029  4
010799794001031  4
010799794001027  4
010799794002004  4
010799794001028  4
010799794001034  4
010799794001030  4
010799798003067  4
010799798003066  4
010799798003058  4
010799794001025  4
010799794001008  4
```

```
010799794001024  4
010799798003059  4
010799794001007  4
010799795023023  4
010799795023034  4
010799795023019  4
010799795023017  4
010799795023018  4
010799795023014  4
010799795023013  4
010799796004041  4
010799796004029  4
010799796004034  4
010799796004028  4
010799796004027  4
010799796004040  4
010799796004035  4
010799796004021  4
010799796004020  4
010799795023028  4
010799795023040  4
010799795023039  4
010799795023027  4
010799795023029  4
010799795023021  4
010799796001028  4
010799796001033  4
010799795023024  4
010799795023025  4
010799796001027  4
010799795023016  4
010799796001011  4
010799796001032  4
010799796001031  4
010799796001029  4
010799794004031  4
010799794004008  4
010799797001053  4
010799797001049  4
010799797001048  4
010799797001047  4
010799797001038  4
010799797001039  4
010799796004051  4
010799796004050  4
010799797001055  4
010799797002006  4
```

```
010799797001051  4
010799797001050  4
010799797001046  4
010799797002011  4
010799797001056  4
010799797002005  4
010799797001058  4
010799797001059  4
010799797001040  4
010799797001057  4
010799797001034  4
010799797001041  4
010799797001042  4
010799797001036  4
010799797001035  4
010799797001037  4
010799796004048  4
010799796004049  4
010799796004047  4
010799797001016  4
010799794004019  4
010799794004017  4
010799794004015  4
010799798002015  4
010799798002040  4
010799798002005  4
010799794004054  4
010799794004055  4
010799794004053  4
010799794004052  4
010799798002043  4
010799798002041  4
010799798002042  4
010799798002004  4
010799794004042  4
010799794004037  4
010799794004043  4
010799794004050  4
010799794004032  4
010799794004033  4
010799794004023  4
010799794004021  4
010799794004022  4
010799794004014  4
010799794004013  4
010799794004024  4
010799794004026  4
```

```
010799794004036  4
010799794004034  4
010799794004035  4
010799794004027  4
010799794004038  4
010799796004059  4
010799796004056  4
010799796004018  4
010799796004057  4
010799796004046  4
010799796004036  4
010799796004043  4
010799796004044  4
010799797001006  4
010799796004045  4
010799796004058  4
010799796004017  4
010799796004008  4
010799796004016  4
010799796004019  4
010799796004010  4
010799796004011  4
010799796004009  4
010799796004012  4
010799796002029  4
010799796002028  4
010799796002022  4
010799796002030  4
010799796002021  4
010799796002018  4
010799796003052  4
010799796003053  4
010799796004007  4
010799796002032  4
010799796002033  4
010799796003037  4
010799796002031  4
010799797002026  4
010799797002065  4
010799797002029  4
011030052012008  5
011030052012009  5
011030052012007  5
010799797002025  4
011030052012002  5
010799797002004  4
010799797002003  4
```

```
010799797001045  4
010799797002007  4
010799797002002  4
010799797001044  4
010799797001043  4
010799797001022  4
010799797001033  4
010799797002001  4
010799797001032  4
010799797001020  4
010799797001021  4
010799797001015  4
010799796004053  4
010799796004052  4
010799797001011  4
010799797001014  4
010799796004042  4
010799797001023  4
010799797001029  4
010799797001028  4
010799797001024  4
010799797001025  4
010799795023026  4
010799796001030  4
010799796001018  4
010799796001012  4
010799796001022  4
010799796001019  4
010799796001023  4
010799796004022  4
010799796004015  4
010799796004013  4
010799796004014  4
010799796002026  4
010799796002025  4
010799796001020  4
010799796001021  4
010799796001024  4
010799796001013  4
010799796001025  4
010799796001014  4
010799796002027  4
010799796002023  4
010799796002024  4
010799796002020  4
010799796002015  4
010799796002019  4
```

```
010799795023006  4
010799795023011  4
010799795023007  4
010799795023002  4
010799795022034  4
010799795022036  4
010799795023001  4
011030052023004  5
011030052023000  5
011030052023001  5
011030052023002  5
011030052023012  5
011030052023014  5
011030052021007  5
011030052023015  5
011030052021005  5
011030052021006  5
011030052021004  5
011030052021032  5
011030051072031  5
011030051072021  5
011030051072020  5
011030051072017  5
011030051072034  5
011030051072022  5
011030051072023  5
011030051072028  5
011030052023016  5
011030052021028  5
011030052021008  5
011030052021009  5
011030052021014  5
011030052021020  5
011030052021015  5
011030052021019  5
011030052021010  5
011030051072035  5
011030052021003  5
011030052021017  5
010799796003038  4
010799796003039  4
010799796003034  4
010799796003029  4
010799796004001  4
010799796003056  4
010799796004000  4
010799796003057  4
```

```
011030051072039  5
011030051072032  5
011030051072040  5
010799796003033  4
010799796003055  4
010799796003032  4
010799796003031  4
011030051072038  5
011030051072018  5
010799796002016  4
010799796002008  4
010799796002009  4
010799796002006  4
010799796002005  4
010799796001026  4
010799796002004  4
010799796002003  4
010799795011025  4
010799796002017  4
010799796003049  4
010799796002010  4
010799796003054  4
010799796003048  4
010799796002002  4
010799796002011  4
010799796001000  4
010799795011019  4
010799795012029  4
010799795012047  4
010799795011018  4
010799795011020  4
010799796003046  4
010799796003047  4
010799796003044  4
010799796003045  4
010799796002013  4
010799796002012  4
010799796003027  4
010799796003028  4
010799796003040  4
010799796003025  4
010799796003026  4
010799796002014  4
010799796003022  4
010799796002001  4
010799795011016  4
010799795011015  4
```

```
010799795011024 4
010799796002000 4
010799795011021 4
010799795012027 4
010799795012028 4
010799795011017 4
010799795011013 4
010799795012013 4
010799795012014 4
010799794001006 4
010799794001009 4
010799794001023 4
010799794001010 4
010799794001035 4
010799794001036 4
010799794001037 4
010799794001002 4
010799794001003 4
010799794002001 4
010799794002000 4
010799794003046 4
010799794004018 4
010799794003050 4
010799794003049 4
010799794003047 4
010799794001022 4
010799794001014 4
010799794001011 4
010799794001021 4
010799794001017 4
010799794001020 4
010799794001015 4
010799794003048 4
010799794001019 4
010799794001012 4
010799798003081 4
010799798003082 4
010799794001005 4
010799798003061 4
010799794001004 4
010799798003062 4
010799796003050 4
010799796003051 4
010799797001005 4
010799797001004 4
010799797001013 4
010799797001003 4
```

```
010799797001008  4
010799796004039  4
010799796004037  4
010799797001000  4
010799796004023  4
010799796004024  4
010799796004038  4
010799796004025  4
010799796004026  4
010799797001009  4
010799797001002  4
011030052023011  5
011030052023008  5
011030052023009  5
010799797001001  4
010799796004002  4
011030052023003  5
010799796004006  4
010799796004005  4
010799796003041  4
010799796004004  4
010799796004003  4
010799796003042  4
010799796003043  4
010799796003035  4
010799796003036  4
010330207051071  4
010330207051070  4
010330207051068  4
010330207051069  4
010330207051007  4
010330207051008  4
010330207051006  4
010330207051004  4
010330207051077  4
010330207062015  4
010330208011027  4
010330207062000  4
010330208011022  4
010330207051087  4
010330207051086  4
010330208011026  4
010330208011021  4
010330208011012  4
010330208011011  4
010330208011020  4
010330208011019  4
```

```
010330208011010  4
010330208011009  4
010330208011007  4
010330207051076  4
010330207051081  4
010330208011005  4
010330208011006  4
010330208013027  4
010330208011004  4
010330208011003  4
010330208013024  4
010770115022007  5
010770115022047  5
010770115022074  5
010770116024010  5
010770115022009  5
010770116024007  5
010770115022008  5
010770115022010  5
010770116024008  5
010770115022011  5
010770115022002  5
010770115022015  5
010770115022012  5
010770115022013  5
010770115022070  5
010770115022067  5
010770115022003  5
010770115022001  5
010770116024021  5
010770116024009  5
010770116023034  5
010770116023033  5
010770116024006  5
010770116024022  5
010770116024015  5
010770116024016  5
010770116024005  5
010770116023035  5
010770116024014  5
010770116024004  5
010770116034007  5
010770112003020  4
010770112003011  4
010770112003019  4
010770114022045  4
010770112003010  4
```

```
010770114022046  4
010770114021064  4
010770114022014  4
010770114022015  4
010770112003012  4
010770112003013  4
010770114022048  4
010770114022043  4
010770112003018  4
010770112003014  4
010770114022040  4
010770114022044  4
010770114022039  4
010770114022042  4
010770114022021  4
010770114022016  4
010770114022022  4
010770114022018  4
010770114022023  4
010770114022038  4
010770114022037  4
010770114022036  4
010770114022034  4
010770114022024  4
010770114022025  4
010770114022026  4
010770115032032  4
010770115032009  4
010770115032010  4
010770115032011  4
010770115032017  4
010770115032018  4
010770115032019  4
010770115032020  4
010770115031029  4
010770115032033  4
010770115032028  4
010770115031021  4
010770115032029  4
010770115032025  4
010770115032021  4
010770115032015  4
010770115023047  5
010770115023046  5
010770115032008  4
010770115032007  4
010770115032004  4
```

010770115032002  4
010330207051080  4
010330207051000  4
010330207051001  4
010770115031001  4
010770115031004  4
010330208013023  4
010330208013022  4
010770115031012  4
010770115031046  4
010770115031022  4
010770115032000  4
010770115031059  4
010770115031054  4
010770115031057  4
010770115031051  4
010770115031053  4
010770115031006  4
010770115031052  4
010770115031055  4
010770115031003  4
010770115031009  4
010770115031058  4
010770115031056  4
010770116051032  4
010770115031007  4
010770115031008  4
010770115032024  4
010770115031000  4
010770116051082  5
010770116051081  5
010770116051038  4
010770116051080  5
010770116034022  5
010770116034023  5
010770116051079  5
010770116034024  5
010770116051078  4
010770116051084  4
010770116051087  4
010770116051076  5
010770116034021  5
010770116051077  4
010330208023079  4
010330208023092  4
010330208023084  4
010330208023049  4

010330208023041  4
010330208023040  4
010330208023063  4
010330208023062  4
010330208023050  4
010330208023047  4
010330208023039  4
010330208023048  4
010330208023031  4
010330208023038  4
010330208023037  4
010330208023029  4
010330208023036  4
010330208023051  4
010330208023059  4
010330208023060  4
010330208023052  4
010330208023055  4
010330208023017  4
010330208023028  4
010330208023002  4
010330208023032  4
010330208023030  4
010330208023021  4
010330208023020  4
010330208023026  4
010330208023025  4
010330208023027  4
010330208012045  4
010330208023066  4
010330208023067  4
010330208023107  4
010330208023108  4
010330208023070  4
010330208023068  4
010330208023071  4
010330208023073  4
010799792022012  4
010799792022014  4
010799792022032  4
010799792022029  4
010799792022028  4
010799792022013  4
010799792022001  4
010799792022011  4
010799792022030  4
010799792022027  4

```
010799792022026  4
010799792022010  4
010799792022002  4
010799792022003  4
010330208023000  4
010330208012061  4
010330208023072  4
010330208012058  4
010799792011055  4
010799792011056  4
010330208012060  4
010799792011054  4
010330208011025  4
010330208023045  4
010330208023044  4
010330207063058  4
010330208023046  4
010330208023043  4
010330208022000  4
010330208023088  4
010330208023089  4
010330208023085  4
010330208023096  4
010330208023091  4
010330208023090  4
010330208023042  4
010330208023035  4
010330208023034  4
010330207061000  4
010330207062016  4
010330208023009  4
010330208023008  4
010330208011028  4
010330208023019  4
010330208023018  4
010330208023033  4
010330208023004  4
010330208023006  4
010330208023007  4
010330208023005  4
010330208011029  4
010330206001042  4
010330206001040  4
010330206001039  4
010330206001029  4
010330208011018  4
010330208011013  4
```

```
010330208011023  4
010330208011024  4
010330208012042  4
010330208012040  4
010330208012041  4
010330208011015  4
010330208012037  4
010330208011008  4
010330208011002  4
010330208013052  4
010330208013021  4
010330208013025  4
010330208013019  4
010330208013026  4
010330208013020  4
010330208011001  4
010330208013031  4
010330208013030  4
010330208013017  4
010330208011014  4
010330208011016  4
010330208012025  4
010330208012024  4
010330208011017  4
010330208012023  4
010330208011000  4
010330208013015  4
010330208013028  4
010330208012016  4
010330208012015  4
010330208013029  4
010330208012039  4
010330208012032  4
010330208012036  4
010330208012033  4
010330208012034  4
010330208012035  4
010330208012038  4
010330208012028  4
010330208012026  4
010330208013009  4
010330208013013  4
010330208013010  4
010330208013011  4
010330208012022  4
010330208012027  4
010330208012014  4
```

```
010330208013034 4
010330208013014 4
010330208013008 4
010330208013018 4
010330208013006 4
010330208013002 4
010330208013016 4
010330208013003 4
010330208013012 4
010330208013005 4
010770116051031 4
010770116051085 4
010770116051086 4
010770116051083 4
010770116034025 4
010770116034020 5
010770116034019 5
010770116051070 4
010770116051065 4
010770116051069 4
010770116051066 4
010770116051068 4
010770116033037 4
010770116051064 4
010770116051067 4
010770116051075 4
010770116051053 4
010770116051049 4
010770116051048 4
010770116033036 4
010770116051054 4
010770116051055 4
010770116051047 4
010770116033038 4
010770116051030 4
010770116051037 4
010770116051034 4
010770116051071 4
010770116051033 4
010770116051072 4
010770116051074 4
010770116051073 4
010770116051042 4
010770116051043 4
010770116051046 5
010770116051044 4
010770116051045 5
```

```
010770118012054 5
010770116034008 5
010770116034012 5
010770116034013 5
010770116034014 5
010770116034018 5
010770116034017 5
010770116034015 5
010770116034027 5
010770116034026 5
010770116034016 5
010770116034011 5
010770116033027 5
010770116034009 5
010770116034004 5
010770116034003 5
010770116034010 5
010770116034001 5
010770116034002 5
010770116033028 5
010770116033029 5
010770116032032 5
010770116033024 5
010770116033021 5
010770116033025 5
010770116033026 5
010770116031025 5
010770116031026 5
010770116034000 5
010770116033009 5
010770116031000 5
010770116033033 5
010770116033032 5
010770116051008 4
010770116051007 5
010770116033034 5
010770116033031 5
010770116033035 5
010770116033030 5
010770116051041 4
010770116051039 4
010770116051040 4
010770116051035 4
010770116051029 4
010770116051051 4
010770116051056 4
010770116051036 4
```

```
010770116051050  4
010770116051052  4
010770116051010  4
010770116051006  4
010770116051009  4
010770116032033  5
010770116051011  4
010770116051004  5
010770116051005  5
010770116032031  5
010770116032030  5
010330208013007  4
010330208013000  4
010770116033022  5
010770116033000  5
010770116032014  5
010770116032016  5
010770116032017  5
010770116032015  5
010770116032020  5
010770116032010  5
010770116032019  5
010770116032034  5
010770116032013  5
010770116032012  5
010770116032011  5
010770116032009  5
010770116032008  5
010770116032005  5
010770116032004  5
010770116032001  5
010770116024020  5
010770116024013  5
010770116024012  5
010770116023037  5
010770116024003  5
010770116024018  5
010770116024017  5
010770116022048  5
010770116024002  5
010770116022043  5
010770116022045  5
010770116022042  5
010770116024011  5
010770116024001  5
010770115023022  5
010770116034006  5
```

```
010770115023018 5
010770116034005 5
010770116031017 5
010770116031011 5
010770115023009 5
010770116031009 5
010770116031010 5
010770116031027 5
010770116031006 5
010770116031013 5
010770116031012 5
010770116031014 5
010770116031008 5
010770116031024 5
010770116031007 5
010770116031003 5
010770116031005 5
010770116031016 5
010770116024023 5
010770116024024 5
010770116031002 5
010770116031004 5
010770115022052 5
010770116022039 5
010770116022041 5
010770116023029 5
010770116023028 5
010770116023020 5
010770116023021 5
010770116023019 5
010770116023009 5
010770116023027 5
010770116023026 5
010770116024000 5
010770116023025 5
010770116023023 5
010770116023022 5
010770116023012 5
010770116023010 5
010770116023018 5
010770116023014 5
010770116022046 5
010770116022040 5
010770116022044 5
010770116022038 5
010770116022032 5
010770116022047 5
```

010770116032000  5
010770116022037  5
010770116022027  5
010770116022036  5
010770116022033  5
010770116022034  5
010770116023024  5
010770116022035  5
010330209023075  4
010330209023074  4
010330209024009  4
010330209024010  4
010330209023073  4
010330209023049  4
010330209021052  4
010330209021000  4
010330209023037  4
010330209023043  4
010330209023038  4
010330209023042  4
010330209023041  4
010330209023015  4
010330209023001  4
010330209023056  4
010330209023055  4
010330209023053  4
010330209023068  4
010330209023050  4
010330209023051  4
010330209023036  4
010330209023014  4
010330209023052  4
010330209023045  4
010330209023010  4
010330209023054  4
010330209023069  4
010330209023006  4
010330209024002  4
010770112002038  4
010770112002034  4
010770112002039  4
010770112002035  4
010770112001026  4
010770112002036  4
010770112003029  4
010770112003025  4
010770112003017  4

```
010770112003016  4
010770112003030  4
010770112003032  4
010770112001024  4
010770112001006  4
010770112001005  4
010770112001004  4
010330204001029  4
010330204001001  4
010330204001003  4
010330204001004  4
010330204001031  4
010330204001032  4
010330204001030  4
010330204001006  4
010330204002023  4
010330204001005  4
010330204001002  4
010330204001011  4
010330204001007  4
010330204001008  4
010330204001012  4
010330204001013  4
010770114021017  4
010770114021039  4
010770114021015  4
010770114021016  4
010770114021051  4
010770114021018  4
010770114021028  4
010770114021020  4
010770114021049  4
010770114021050  4
010770114021046  4
010770114021038  4
010770114021055  4
010770114021048  4
010770114021047  4
010770114021036  4
010770114021029  4
010770114021045  4
010770114021037  4
010770114021027  4
010770114021021  4
010770114021026  4
010770114011025  4
010770114021025  4
```

```
010770114011024  4
010770114021022  4
010770114021024  4
010770114021023  4
010770114011023  4
010770113001000  4
010770114021008  4
010770114021007  4
010770112003004  4
010770112003021  4
010770112003009  4
010770114021062  4
010770114021063  4
010770112003002  4
010770112003005  4
010770113002027  4
010770113002030  4
010770112003000  4
010770114021056  4
010770114021054  4
010770114021058  4
010770112003003  4
010770112003001  4
010770114021057  4
010770114021061  4
010770114021059  4
010770114021053  4
010770113002052  4
010770113002025  4
010770113002024  4
010770113002021  4
010770113002029  4
010770114021043  4
010770114021044  4
010770114021041  4
010770114021042  4
010770114021040  4
010770114021014  4
010770114021012  4
010770114021011  4
010770113002001  4
010770113001007  4
010770113002003  4
010770113002014  4
010770113002016  4
010770113002007  4
010770113002012  4
```

```
010770113002011  4
010770113002018  4
010770113002019  4
010770113002020  4
010770113002010  4
010770113002008  4
010770113002000  4
010770113002009  4
010770114021009  4
010770114021010  4
010770112002009  4
010770112003023  4
010770113002047  4
010770112003007  4
010770112002008  4
010770112003022  4
010770112003008  4
010770112003006  4
010770113002022  4
010770113002023  4
010770113002031  4
010770113002032  4
010770113002026  4
010770113002028  4
010770113001108  4
010770113002041  4
010770113002040  4
010770113002042  4
010770113001110  4
010770113001106  4
010770113002043  4
010770113002048  4
010770113001109  4
010770113002034  4
010770112002011  4
010770112002010  4
010770112003024  4
010770113002035  4
010770113002036  4
010770113002037  4
010770113002039  4
010770113002038  4
010770113002033  4
010770113002015  4
010770113002017  4
010770113002006  4
010770113002013  4
```

```
010770113002004  4
010770113002002  4
010770114012031  4
010770114012030  4
010770114012019  4
010770114012020  4
010770114012017  4
010770112001030  4
010770112001031  4
010770112001056  4
010770112001055  4
010770112001045  4
010770112001044  4
010770112001042  4
010770103002003  4
010770103002002  4
010770103002004  4
010770112001058  4
010770112001043  4
010770112001041  4
010770112001046  4
010770112001054  4
010770112001057  4
010770112001053  4
010770112001051  4
010770104001008  4
010770104001006  4
010770104001009  4
010770112001035  4
010770104001002  4
010770111014023  4
010770112001049  4
010770112001050  4
010770103002001  4
010770111013031  5
010770111013027  5
010770111013028  5
010770111013029  5
010770111013030  5
010770111021033  5
010770111013022  5
010770111021032  5
010770111021026  5
010770111021030  5
010770111021031  5
010770111021029  5
010770111021028  5
```

010770111021027  5
010770111021024  5
010770111013023  5
010770111021025  5
010770111021015  5
010770111021011  5
010770111021014  5
010770111014000  5
010770111014001  5
010770111021035  5
010770111021034  5
010770111021020  5
010770111021023  5
010770111021017  5
010770111021036  5
010770111021022  5
010770111021037  5
010770111023011  5
010770111021021  5
010770113002050  4
010770112002048  4
010770112002023  4
010770113002049  4
010770112002022  4
010770112002012  4
010330209021009  4
010330209023029  4
010330209021008  4
010330209021007  4
010330209023021  4
010330209021006  4
010330209023030  4
010330209023022  4
010330209023025  4
010330209023020  4
010330209023031  4
010330209023019  4
010330209023017  4
010330209023002  4
010770112002045  4
010330209023033  4
010330209023018  4
010330209023016  4
010770112002046  4
010770112002044  4
010770112002060  4
010330210004076  4

```
010330210004001  4
010330210004074  4
010330210004075  4
010330209023027  4
010330209023026  4
010330209021011  4
010330209021010  4
010330209023028  4
010330209023024  4
010330209023023  4
010330210001197  4
010330210002000  4
010330210001195  4
010330210001196  4
010330209023003  4
010330210001194  4
010330210001191  4
010770112002059  4
010770112002024  4
010330210001026  4
010330210001004  4
010770113001112  4
010770113001113  4
010770113002051  4
010770111022016  5
010770111022017  5
010770111022015  5
010770111023007  5
010770111023009  5
010770111023005  5
010770111023003  5
010770111023013  5
010770111023006  5
010770111023004  5
010770111023014  5
010770111023022  5
010770111023015  5
010770111023002  5
010770111012010  5
010770111012008  5
010770111023016  5
010770111023017  5
010770111023001  5
010770111023019  5
010770111023000  5
010770111023018  5
010770111022014  5
```

```
010770111022012  5
010770111022011  5
010770111012009  5
010770111022009  5
010770111022008  5
010770111022003  5
010770111022001  5
010770111022002  5
010770111022005  5
010330209021054  4
010330209021053  4
010330209021016  4
010330209021003  4
010330209023035  4
010330209023044  4
010330209021002  4
010330209023065  4
010330209023066  4
010330209023058  4
010330209023061  4
010330209023062  4
010330209023048  4
010330209023063  4
010330209023070  4
010330209023046  4
010330209023047  4
010330209021049  4
010330209021015  4
010330209023034  4
010330209021014  4
010330209021050  4
010330209021001  4
010330209023039  4
010330209021051  4
010330210004016  4
010330210002027  4
010330210004008  4
010330210002011  4
010330210004080  4
010330210004020  4
010330210004007  4
010770109022000  5
010770115042032  5
010770115042033  5
010770111022010  5
010770111022013  5
010770115041036  5
```

```
010770115041038  5
010770115041037  5
010770115041035  5
010770115041015  5
010770115041033  5
010770115042031  5
010770115041034  5
010770115041041  5
010770115041016  5
010770115041031  5
010770115041032  5
010770115041025  5
010770115041030  5
010770115041026  5
010770107001057  4
010770107001051  4
010770107001052  4
010770107001059  4
010770107001053  4
010770107001036  4
010770107001038  4
010770107001037  4
010770107001058  4
010770107001028  4
010770107001041  4
010770107001027  4
010770115023004  5
010770115023005  5
010770115023002  5
010770115023003  5
010770115022058  5
010770115022057  5
010770115022053  5
010770115023001  5
010770116031021  5
010770116031018  5
010770116031019  5
010770116031023  5
010770116031020  5
010770115022054  5
010770116031015  5
010770116031022  5
010770115023024  5
010770115023026  5
010770115023023  5
010770115023048  5
010770115023019  5
```

```
010770115023017 5
010770115023012 5
010770115023010 5
010770115023020 5
010770115023016 5
010770115023013 5
010770115023000 5
010770115023021 5
010770115022027 5
010770115022028 5
010770115022016 5
010770115022069 5
010770115043003 5
010770115023042 5
010770115023041 5
010770115023032 5
010770115023040 5
010770115023039 5
010770115043000 5
010770115043001 5
010770115023038 5
010770115023031 5
010770115023033 5
010770115023034 5
010770115023030 5
010770115023007 5
010770115023029 5
010770115023006 5
010770115023045 5
010770115043018 5
010770115023037 5
010770115023027 5
010770115023036 5
010770115023044 5
010770115023025 5
010770115023028 5
010770115023011 5
010770115023008 5
010770115023015 5
010770115023014 5
010770115041022 5
010770115024025 5
010770115024030 5
010770115042006 5
010770115042004 5
010770115042003 5
010770115041023 5
```

```
010770115042000  5
010770115041024  5
010770115024032  5
010770115024034  5
010770115024035  5
010770115023043  5
010770115024033  5
010770115024026  5
010770115024014  5
010770115024013  5
010770115024031  5
010770115024027  5
010770115024006  5
010770115024008  5
010770115024001  5
010770115024005  5
010770115024003  5
010770115023035  5
010770115024002  5
010770115022056  5
010770115022060  5
010770115022063  5
010770115022064  5
010770115022036  5
010770115022038  5
010330206003079  4
010330206003068  4
010330206003067  4
010330206003048  4
010330206003049  4
010330206003034  4
010330206003032  4
010770112002050  4
010770112002052  4
010770112002042  4
010770112002049  4
010330205004043  4
010770112002041  4
010770112002053  4
010770112002030  4
010770112002027  4
010770112002031  4
010770112002040  4
010770112002032  4
010770112002037  4
010770112002029  4
010770112002028  4
```

```
010770112002004  4
010770112003031  4
010770112002003  4
010770112002001  4
010770112002002  4
010770112002033  4
010770112003028  4
010770112002000  4
010770112003026  4
010770112003027  4
010770109011009  4
010770109011002  4
010770109011000  4
010770109011001  4
010770109012009  5
010770109012021  4
010770109012020  4
010770109012019  4
010770109012010  5
010770115042045  5
010770109012008  5
010770109012012  5
010770115042026  5
010770115042027  5
010770115042029  5
010770115042017  5
010770115042028  5
010770115042023  5
010770115042022  5
010770115042024  5
010770115041029  5
010770115041027  5
010770115041028  5
010770115042021  5
010770115042020  5
010770115042025  5
010770115042016  5
010770115042015  5
010770115042019  5
010770115042014  5
010770115041040  5
010770115041039  5
010770115042036  5
010770115042008  5
010770115042005  5
010770115042002  5
010770115042007  5
```

```
010770115042001  5
010330207062010  4
010330207062009  4
010330207062017  4
010330207062008  4
010330207032034  4
010330207032033  4
010330207032000  4
010330207062007  4
010330207062005  4
010330207062006  4
010330207051059  4
010330207062004  4
010330207051060  4
010330207051095  4
010330207062003  4
010330207062002  4
010330207051096  4
010330207062001  4
010330207051085  4
010330207051103  4
010330207051030  4
010330207051031  4
010330207051102  4
010330207051065  4
010330207051105  4
010330207051032  4
010770115043008  5
010770115043007  5
010770115043004  5
010770115043002  5
010770115043009  5
010770115043006  5
010770115043016  5
010770115043005  5
010770115031037  4
010770115043035  4
010770115043034  4
010770115031017  4
010770115032044  4
010770115032041  4
010770115031018  4
010770115032042  4
010770115043021  4
010770115032043  4
010770115032013  4
010770115043019  5
```

```
010770115032014  4
010770115032038  4
010770115032039  4
010770115032012  4
010770115032040  4
010770115031010  4
010770115031020  4
010770115031019  4
010770115032016  4
010770115031028  4
010770115032030  4
010770115032031  4
010770115032027  4
010770115031023  4
010770115032026  4
010770115032006  4
010770115031045  4
010770115031024  4
010770115032036  4
010770115032022  4
010770115032037  4
010770115031025  4
010770115031062  4
010770115031047  4
010770115031061  4
010770115031060  4
010770115031044  4
010770115031043  4
010770115031034  4
010770115032035  4
010770115032034  4
010770115031035  4
010770115031026  4
010770115031036  4
010770115032023  4
010770115031048  4
010770115031042  4
010770115031049  4
010770115031050  4
010770115031005  4
010770115032005  4
010770115032003  4
010770115032001  4
010770115031027  4
010770114022035  4
010770114022047  4
010770114022013  4
```

```
010770114021060  4
010770114022012  4
010770114022008  4
010770114022009  4
010770114022007  4
010770114022017  4
010770114022011  4
010770114022019  4
010770114022010  4
010770114022006  4
010770112003015  4
010770114022041  4
010770112001002  4
010770114022033  4
010770114022032  4
010770114022031  4
010770114022027  4
010770114022030  4
010770114022029  4
010770112001003  4
010770114012035  4
010770112001000  4
010770114012033  4
010770114022020  4
010770114022005  4
010770114022028  4
010770114022003  4
010770114022002  4
010770114022004  4
010770114022000  4
010770114012011  4
010770114012012  4
010770114022001  4
010770114011074  4
010770114021052  4
010770114021035  4
010770114021034  4
010770114021030  4
010770114021031  4
010770114011048  4
010770114021032  4
010770114011047  4
010770114011026  4
010770114011049  4
010770114011020  4
010770114011021  4
010770114011027  4
```

```
010770114011033  4
010770114011030  4
010770114011017  4
010770114011067  4
010770114021033  4
010770114011051  4
010770114011036  4
010770114011050  4
010770114011037  4
010770114011068  4
010770114011069  4
010770114011038  4
010770114011039  4
010770114011034  4
010770114011035  4
010770114011031  4
010770114011029  4
010770114011032  4
010770114011028  4
010770114011013  4
010770112001001  4
010770114012034  4
010770114012038  4
010770114012032  4
010770114012021  4
010770114012022  4
010770114012026  4
010770114012025  4
010770114012024  4
010770114012023  4
010770114012040  4
010770114012029  4
010770114012039  4
010770114012010  4
010770114012008  4
010770114012007  4
010770114011073  4
010770114011071  4
010770114012006  4
010770114012027  4
010770114012028  4
010770114012009  4
010770114011072  4
010770114012005  4
010770114012004  4
010770111013007  5
010770111013016  5
```

```
010770111013012  5
010770111013009  5
010770111013008  5
010770111013006  5
010770115021021  5
010770114012015  4
010770111013005  5
010770115021020  5
010770111013014  5
010770111013011  5
010770111021010  5
010770111021005  5
010770111021004  5
010770111021002  5
010770111013010  5
010770111013001  5
010770111013004  5
010770111021001  5
010770111021006  5
010770111021000  5
010770111012003  5
010770111012007  5
010770111012004  5
010770111012006  5
010770111021003  5
010770111011013  5
010770111011012  5
010770111011010  5
010770111013000  5
010770114011054  4
010770114011055  4
010770114011066  4
010770114011065  4
010770114011060  4
010770114011056  4
010770114011059  4
010770115022066  5
010770114011057  4
010770115022040  5
010770115022065  5
010770114011058  4
010770114011006  4
010770114011009  4
010770114011003  4
010770114011001  4
010770114011005  4
010770115022035  5
```

```
010770114011004  4
010770115022022  5
010770114011022  4
010770114011019  4
010770114011018  4
010770114011016  4
010770114011015  4
010770114011014  4
010770114011012  4
010770114011011  4
010770114011010  4
010770114011002  4
010770114011000  4
010770111012002  5
010770111011009  5
010770111011008  5
010770111011011  5
010770111011025  5
010770111011024  5
010770111011023  5
010770111011030  5
010770111011026  5
010770111011016  5
010770111011017  5
010770111012005  5
010770111012001  5
010770111012000  5
010770111022007  5
010770111022004  5
010770111022006  5
010770111022000  5
010770111011028  5
010770111011032  5
010770111011033  5
010770111011029  5
010770111011027  5
010770111011018  5
010770111011019  5
010770111011020  5
010770111011004  5
010770111011031  5
010770115041042  5
010770111011021  5
010770111011022  5
010770111011003  5
010770115041007  5
010770115024020  5
```

```
010770115024021  5
010770115024022  5
010770115024019  5
010770115024018  5
010770115024007  5
010770115021007  5
010770115021003  5
010770115021010  5
010770115021008  5
010770115021009  5
010770115021002  5
010770115021001  5
010770115021004  5
010770115021000  5
010770115024009  5
010770115024004  5
010770115024000  5
010770115041019  5
010770115041001  5
010770115041020  5
010770115041000  5
010770115024023  5
010770115024017  5
010770115024011  5
010770115024024  5
010770115024016  5
010770115024015  5
010770115024012  5
010770115041021  5
010330210003010  4
010330210003021  4
010330210003020  4
010330210003013  4
010330210003019  4
010330210003033  4
010330210003043  4
010330210003042  4
010330210003018  4
010330210003014  4
010330210003015  4
010330210003008  4
010330210003011  4
010330210003012  4
010330210003007  4
010330210003002  4
010330210003005  4
010330210004015  4
```

010330210004012  4
010330210004014  4
010330210004013  4
010330210004010  4
010330210004009  4
010330210003044  4
010330210003032  4
010330210003017  4
010330210003016  4
010330210004011  4
010330210002030  4
010330210003006  4
010330210003003  4
010330210003004  4
010330210004088  4
010330210004084  4
010330209021058  4
010330209021072  4
010330210004085  4
010330209021043  4
010330209021044  4
010330209021056  4
010330209021057  4
010330209021045  4
010330209021038  4
010330209021039  4
010330210004042  4
010330210004018  4
010330210004043  4
010330209021037  4
010330209021035  4
010330210004024  4
010330210004031  4
010330210004044  4
010330209021027  4
010330209021028  4
010330210004045  4
010330209021026  4
010330209021023  4
010330209021013  4
010330210002012  4
010330210004079  4
010330210004078  4
010330210002009  4
010330210004017  4
010330210004006  4
010330210002026  4

```
010330210004109  4
010330210004005  4
010330210002025  4
010330210002024  4
010330210002001  4
010330210002002  4
010330210002004  4
010330210001192  4
010330210002003  4
010330210001193  4
010330210004027  4
010330210004004  4
010330210004026  4
010330210004019  4
010330210004022  4
010330210004082  4
010330210004025  4
010330210004003  4
010330210002051  4
010330210002023  4
010330210002010  4
010330210004029  4
010330210004002  4
010330210004030  4
010330210004000  4
010330210001029  4
010330210001032  4
010330210001036  4
010330210002008  4
010330210004021  4
010330210004040  4
010330210003046  4
010330210003047  4
010330210003045  4
010330210004081  4
010330210003039  4
010330210003040  4
010330210003038  4
010330210003029  4
010330210003036  4
010330210003028  4
010330210001039  4
010330210001038  4
010330210003037  4
010330210001033  4
010330210001034  4
010330210001035  4
```

```
010330210001037  4
010330210003035  4
010330210003027  4
010330210003024  4
010330210003034  4
010330210003026  4
010330210003025  4
010330210003023  4
010330210003009  4
010330210003022  4
010330210002033  4
010330210002029  4
010330210002032  4
010330210002047  4
010330210002046  4
010330210002028  4
010330210002031  4
010330210002013  4
010330210002014  4
010330210002040  4
010330210002041  4
010330210002050  4
010330210002048  4
010330210002049  4
010330210003000  4
010330210002022  4
010330210002021  4
010330210003001  4
010330210002035  4
010330210002019  4
010330210002020  4
010330210002007  4
010330210002006  4
010330210001198  4
010330210002036  4
010330210002034  4
010330210002039  4
010330210002037  4
010330210002038  4
010330210002045  4
010330210002043  4
010330210002044  4
010770113001019  4
010770113001091  4
010770113001046  4
010770113001086  4
010770113001090  4
```

```
010770113001021  4
010770113001012  4
010770113001069  4
010770113001087  4
010770113001088  4
010770113001011  4
010770113001099  4
010770113001092  4
010770113001084  4
010770113001083  4
010770113001010  4
010770113001035  4
010770113001101  4
010770113001102  4
010770113001096  4
010770113002057  4
010770113002056  4
010770113002053  4
010770113002054  4
010770113001095  4
010770113001094  4
010770113002045  4
010770113001103  4
010330207064032  4
010330206004018  4
010330206004015  4
010330206004013  4
010330207064030  4
010330207064031  4
010330206004017  4
010330206004012  4
010330206004006  4
010330206004008  4
010330206004007  4
010330206003053  4
010330206003050  4
010330206003033  4
010330206003052  4
010330206003051  4
010330206004005  4
010330206001032  4
010330206004010  4
010330206004016  4
010330206004011  4
010330206004009  4
010330206004002  4
010330206004014  4
```

```
010330206004000  4
010330206004004  4
010330206004003  4
010330207041009  4
010330206004001  4
010330207064005  4
010330207041018  4
010330207041019  4
010330209012009  4
010330207064041  4
010330209012004  4
010330209012002  4
010330209012001  4
010330207064057  4
010330209012000  4
010330207064052  4
010330207063021  4
010330206002025  4
010330206002027  4
010330206002022  4
010330206002023  4
010330206002026  4
010330206002019  4
010330206002018  4
010330206002014  4
010330206002013  4
010330206002001  4
010330206002021  4
010330206002020  4
010330206002000  4
010330207064042  4
010330207064045  4
010330207064034  4
010330207064036  4
010330207064040  4
010330207064038  4
010330207064039  4
010330207064026  4
010330207064033  4
010330207064035  4
010330207063086  4
010330207063075  4
010330207063070  4
010330207063079  4
010330207063078  4
010330207063076  4
010330207063077  4
```

```
010330207063031  4
010330209012026  4
010330209012025  4
010330209012044  4
010330209012043  4
010330209012040  4
010330209012041  4
010330209012037  4
010330209012042  4
010330209012064  4
010330209012010  4
010330209012036  4
010330209012035  4
010330209012031  4
010330207064044  4
010330209012008  4
010330207064058  4
010330207064043  4
010330209012014  4
010330209012012  4
010330209012003  4
010330209012013  4
010330209012005  4
010330209012006  4
010330209012007  4
010330203002056  4
010330206003020  4
010330206003012  4
010330206003003  4
010330206003019  4
010330206003013  4
010330206003018  4
010330206003014  4
010330206003002  4
010330206003001  4
010330206003017  4
010330206003016  4
010330206003015  4
010330206003000  4
010330206001043  4
010330206001041  4
010330206001001  4
010330203001013  4
010330203001022  4
010330203001014  4
010330203001015  4
010330203001023  4
```

```
010330203001016  4
010330203001018  4
010330203001031  4
010330203001024  4
010330203001030  4
010330203001025  4
010330203001019  4
010330203001029  4
010330203001032  4
010330203001027  4
010330207063036  4
010330207063014  4
010330207063037  4
010330207063023  4
010330207063026  4
010330207063027  4
010330207063051  4
010330207063052  4
010330207063050  4
010330207063006  4
010330207063012  4
010330207063005  4
010330207063007  4
010330207061020  4
010330207063013  4
010330207063015  4
010330207063035  4
010330207063016  4
010330207063004  4
010330207061021  4
010330207061023  4
010330207061018  4
010330207061017  4
010330207061019  4
010330207061015  4
010330207061016  4
010330207061014  4
010330207031028  4
010330207031029  4
010330207031030  4
010330207031031  4
010330207031052  4
010770111013015  5
010770111013019  5
010770111013026  5
010770111013025  5
010770111013021  5
```

```
010770111013024  5
010770111013020  5
010770111013013  5
010770111014029  5
010770111014032  5
010770111014028  5
010770111014018  5
010770111014008  5
010770111014007  5
010770111014004  5
010770111014009  5
010770111014002  5
010770110003000  4
010770110003002  4
010770111014031  5
010770110003008  4
010770110003007  4
010770110003009  4
010770110003001  4
010770111014030  4
010770111014015  5
010770111014014  5
010770111014011  5
010770111014012  5
010770111014013  5
010770111014010  5
010770111023012  5
010770104002008  4
010770104002007  4
010770104001018  4
010770104001019  4
010770104001014  4
010770110003015  4
010770110003030  4
010770110003031  4
010770110003004  4
010770110003005  4
010770110003006  4
010770110003021  4
010770110003020  4
010770110003019  4
010770110003003  4
010770110003010  4
010770110003014  4
010770110003011  4
010770111014021  5
010770111014019  4
```

```
010770111014020  4
010770111014024  4
010770111014025  4
010770111014027  5
010770111014026  5
010770111014017  5
010770111014016  5
010770111014005  5
010770111014003  5
010770111014006  5
010770111013018  5
010770111013017  5
010770112001052  4
010770112001048  4
010770112001047  4
010770103002000  4
010770104002042  4
010770103001018  4
010770103001009  4
010770103001016  4
010770103001010  4
010770103001000  4
010770104002022  4
010770104002043  4
010770104001017  4
010770104002023  4
010770104002024  4
010770104002018  4
010770104002025  4
010770104002017  4
010770104001004  4
010770104001000  4
010770104001001  4
010770111014034  4
010770111014033  4
010770104001003  4
010770104001005  4
010770104001015  4
010770104001010  4
010770104001007  4
010770104001011  4
010770104001012  4
010770104001013  4
010770104001016  4
010770103002021  4
010770103002022  4
010770103001019  4
```

```
010770103001022  4
010770112001025  4
010770112001021  4
010770112001027  4
010770112001032  4
010770112001023  4
010770112001022  4
010770112001033  4
010770112001040  4
010770112001034  4
010770112001036  4
010770112001007  4
010770112001016  4
010770112001020  4
010770112001017  4
010770112001018  4
010770112001013  4
010770112001015  4
010770112001014  4
010770112001009  4
010770112001010  4
010770112001008  4
010770112001011  4
010770114012036  4
010770112001019  4
010770112001012  4
010770111014022  5
010770114012018  4
010770114012037  4
010330207031042  4
010330207031043  4
010330207031044  4
010330207063029  4
010330207063030  4
010330207063018  4
010330207063017  4
010330207061022  4
010330207061024  4
010330207061025  4
010330207063001  4
010330207063028  4
010330207063019  4
010330207063002  4
010330207061011  4
010330207061013  4
010330207061010  4
010330207061012  4
```

```
010330207031051  4
010330207031050  4
010330207031049  4
010330207031048  4
010330207062032  4
010330207061026  4
010330207061009  4
010330208021005  4
010330208021001  4
010330208021004  4
010330208021000  4
010330207063088  4
010330208022037  4
010330207063087  4
010770111023008  5
010770111023010  5
010770111023034  5
010770111023032  5
010770111023037  5
010770111023036  5
010770111023023  5
010770111023026  5
010770111023024  5
010770111023021  5
010770111023025  5
010770110002016  4
010770110002015  4
010770110002006  4
010770110002008  4
010770110002007  4
010770110002001  5
010770110002002  5
010770110002005  4
010770110002011  4
010770110002004  4
010770109023008  5
010770111023040  5
010770111023027  5
010770111023030  5
010770111023031  5
010770111023028  5
010770111023029  5
010770111023020  5
010770110002003  5
010770109023002  5
010770110002000  5
010330206001026  4
```

```
010330206001033  4
010330206001031  4
010330206001030  4
010330206001028  4
010330206001027  4
010330206001025  4
010330206001011  4
010330206001024  4
010330206001022  4
010330206001023  4
010330203001034  4
010330206001010  4
010330203001006  4
010330203001008  4
010330206001012  4
010330206001000  4
010330206001013  4
010330207041012  4
010330203001012  4
010330207041013  4
010330207041014  4
010330207041035  4
010330207041017  4
010330207041015  4
010330207041016  4
010330207041003  4
010330207041021  4
010330207041004  4
010330207041006  4
010330207041011  4
010330207041008  4
010770112002057  4
010770112001039  4
010770102002029  4
010770103002012  4
010770112001037  4
010770103002005  4
010770102002026  4
010770102002028  4
010770102002030  4
010770102002027  4
010770103002007  4
010770103002006  4
010770103002013  4
010770103002014  4
010770103002009  4
010770103002011  4
```

```
010770103002015  4
010770103002016  4
010770103002008  4
010770103002010  4
010770103002017  4
010770103002027  4
010770103002018  4
010770103002019  4
010770103002030  4
010770103002029  4
010770103002031  4
010770103001024  4
010770103001023  4
010770103001017  4
010770103002020  4
010770103002028  4
010330207041028  4
010330207041007  4
010330207043044  4
010330207043043  4
010330207043042  4
010330207043041  4
010330207043032  4
010330207043033  4
010330207041005  4
010330207041010  4
010330207041002  4
010330207041001  4
010330207043038  4
010330207043034  4
010330207043040  4
010330207043039  4
010330207043035  4
010330203001005  4
010330203001004  4
010330207043031  4
010330203001003  4
010330201003050  4
010330201003018  4
010330201003020  4
010330201003021  4
010330201003019  4
010330201002064  4
010330201002063  4
010330201002060  4
010330201003017  4
010330201003016  4
```

```
010330201002061  4
010330202001027  4
010330202001012  4
010330202001011  4
010330202001028  4
010330202001010  4
010330202001043  4
010330201001019  4
010330202001029  4
010330202001030  4
010330201001020  4
010330201001021  4
010330202001006  4
010330202001009  4
010330202001008  4
010330202001007  4
010330201001014  4
010330201001023  4
010330201001018  4
010330201001015  4
010330201001027  4
010330201001029  4
010330201001012  4
010330201001017  4
010330201001011  4
010330201001010  4
010330201001016  4
010330201001009  4
010330201001046  4
010330201001008  4
010330201001013  4
010770102002025  4
010770112002055  4
010770109013018  4
010770107002000  4
010770107002001  4
010770109013006  4
010770109013010  4
010770109021018  4
010770109021016  4
010770109021017  4
010770109013008  4
010770109013007  4
010770109021000  4
010770109013002  4
010770109023022  5
010770109021001  4
```

```
010770109023016 5
010770109023026 5
010770109023025 5
010770109013001 4
010770109013003 4
010770109013004 4
010770109013000 5
010770109023024 5
010770109011017 4
010770110002021 4
010770111023039 4
010770110002022 4
010770110002020 4
010770110002009 4
010770110002010 4
010770111023038 5
010770111023035 5
010770111023033 5
010330201003026 4
010330201003028 4
010330201003027 4
010330201001024 4
010330201001022 4
010330201003024 4
010330201003025 4
010330201003023 4
010330201001045 4
010330201001044 4
010330201001038 4
010330201001039 4
010330201001025 4
010770112002058 4
010330202002000 4
010330202002001 4
010330202002013 4
010330202002007 4
010770112001029 4
010770112002054 4
010770112002056 4
010770112001038 4
010330202002015 4
010330202002006 4
010330202002002 4
010330202002025 4
010330202002008 4
010330202002009 4
010330202002012 4
```

```
010330202001053  4
010330202001034  4
010330202001033  4
010330202001075  4
010330202001067  4
010330202001074  4
010330202001068  4
010330202001069  4
010330202001055  4
010330202001054  4
010330202001070  4
010330202001045  4
010330202001073  4
010330201003042  4
010330202001072  4
010330201003033  4
010330201003034  4
010330202001071  4
010330201003031  4
010330201003032  4
010330201003029  4
010330201003030  4
010330201003052  4
010330201003045  4
010330201003051  4
010330201003039  4
010330201003038  4
010330201003037  4
010330201003046  4
010330201003047  4
010330201003049  4
010330201003048  4
010330201003022  4
010330201003035  4
010330201003036  4
010330201003014  4
010330201001047  4
010330201001048  4
010330201001042  4
010330201001043  4
010330201001040  4
010330201001041  4
010330201003001  4
010330201003002  4
010330201001049  4
010330201003015  4
010330201003013  4
```

```
010330201003003  4
010330201003004  4
010330201003005  4
010330201002065  4
010330201002058  4
010330201002062  4
010330201002057  4
010330201002068  4
010330201002066  4
010330201002050  4
010330201002059  4
010330201002049  4
010330201003012  4
010330201003011  4
010330201002055  4
010330201003007  4
010330201003006  4
010330201002054  4
010330201003010  4
010330201002052  4
010330204002011  4
010330205001009  4
010330204002016  4
010330203003055  4
010330203003056  4
010330203003057  4
010330204002007  4
010330205003040  4
010330205003031  4
010330205003016  4
010330205003008  4
010330205003015  4
010330205003007  4
010330205003030  4
010330205003017  4
010330205003014  4
010330205003006  4
010330205001038  4
010330205001037  4
010330205001036  4
010330205001010  4
010330205003029  4
010330205003018  4
010330205003028  4
010330205003019  4
010330205003013  4
010330205003005  4
```

```
010330205003012  4
010330205003027  4
010330205003020  4
010330205003004  4
010330205003003  4
010330207064022  4
010330207064016  4
010330207063008  4
010330207064017  4
010330206004032  4
010330207064008  4
010330206004031  4
010330207064009  4
010330206004030  4
010330207064007  4
010330207064006  4
010330207064004  4
010330207064003  4
010330207041033  4
010330207041034  4
010330207041031  4
010330207042038  4
010330207042036  4
010330207042037  4
010330207042034  4
010330207064018  4
010330207064002  4
010330207064000  4
010330207064001  4
010330207042020  4
010330207042021  4
010330207063072  4
010330207063022  4
010330207063020  4
010330207063033  4
010330207063034  4
010330207063024  4
010330204002002  4
010330204001000  4
010330204002008  4
010330204002006  4
010330204002027  4
010330204002005  4
010330204002001  4
010330204002012  4
010330204002010  4
010770112002051  4
```

010770112001028  4
010330204001009  4
010330204002022  4
010330204002013  4
010330204002009  4
010330204002004  4
010330204002014  4
010330205003010  4
010330205003009  4
010330205001008  4
010330205001007  4
010330204002025  4
010330204002026  4
010330204002024  4
010330204002003  4
010330204002021  4
010330204002019  4
010330204002020  4
010330204002015  4
010330204002017  4
010330204002018  4
010330204002000  4
010330206004026  4
010330206004020  4
010330206002002  4
010330206004029  4
010330206004027  4
010330206004019  4
010330206004028  4
010330206003073  4
010330206003062  4
010330206003063  4
010330206003072  4
010330206003071  4
010330206003077  4
010330206003070  4
010330206003064  4
010330206003065  4
010330206003069  4
010330206003066  4
010330206003044  4
010330206003045  4
010330206003038  4
010330206003028  4
010330206003021  4
010330206003046  4
010330206003037  4

```
010330206003047  4
010330206003036  4
010330206003029  4
010330206003030  4
010330206003035  4
010330206003031  4
010330206003078  4
010330201002009  4
010330207041022  4
010330207041032  4
010330207041023  4
010330207041024  4
010330207041025  4
010330207041026  4
010330207041027  4
010330207041030  4
010330207042035  4
010330207042032  4
010330207042033  4
010330207042028  4
010330207042029  4
010330207042030  4
010330207042026  4
010330207042027  4
010330207042024  4
010330207042031  4
010330207042008  4
010330207042025  4
010330207041029  4
010330207041000  4
010330207042005  4
010330207044052  4
010330207043036  4
010330207043045  4
010330207043037  4
010330207042007  4
010330207042006  4
010330207042004  4
010330207044053  4
010330209012048  4
010330209012052  4
010330209012065  4
010330209013000  4
010330209012049  4
010330209012020  4
010330209012022  4
010330209012023  4
```

```
010330209012024  4
010330209022030  4
010330209022026  4
010330209022010  4
010330209022011  4
010330209024007  4
010330209022005  4
010330209022012  4
010330209022004  4
010330209022023  4
010330209022022  4
010330209022021  4
010330209022013  4
010330209022014  4
010330209022003  4
010330205002056  4
010330209022006  4
010330205002101  4
010330205002094  4
010330205002097  4
010330205004047  4
010330205004036  4
010330205004037  4
010330205002095  4
010330205002089  4
010330205002093  4
010330205002091  4
010330205002090  4
010330205004028  4
010330205002087  4
010330205004035  4
010330205004032  4
010330205004038  4
010330205004040  4
010330205004022  4
010330205004039  4
010330205004025  4
010330205004026  4
010330205004046  4
010330205004023  4
010330205004021  4
010330205004027  4
010330205004041  4
010330205004024  4
010330205004019  4
010330205004020  4
010330204001018  4
```

```
010330204001019  4
010330204001017  4
010330205004034  4
010330205002086  4
010330205002085  4
010330205002099  4
010330205002092  4
010330205002067  4
010330205002083  4
010330205002084  4
010330205002068  4
010330205002070  4
010330205002058  4
010330205002057  4
010330205002088  4
010330205002081  4
010330205002065  4
010330205002064  4
010330205002082  4
010330205002066  4
010330205004018  4
010330205004033  4
010330205004016  4
010330205004017  4
010330204001020  4
010330204001016  4
010330205004003  4
010330204001021  4
010330204001015  4
010330204001027  4
010330204001014  4
010330205002069  4
010330205002080  4
010330205002072  4
010330205004014  4
010330205002071  4
010330205002079  4
010330205002078  4
010330205002077  4
010330205002073  4
010330205004012  4
010330207044000  4
010330207034011  4
010330207034010  4
010330207034009  4
010330207034006  4
010330207034005  4
```

```
010330201001026  4
010330201001035  4
010330201001028  4
010330201001030  4
010330201001037  4
010330201003000  4
010330201001036  4
010330201001033  4
010330201001034  4
010330201001007  4
010330201001006  4
010330201001031  4
010330201001004  4
010330201001005  4
010330201001032  4
010330201001003  4
010330201001001  4
010330201001002  4
010330201004051  4
010330201004052  4
010330201004044  4
010330201004043  4
010330201004050  4
010330201004042  4
010330201004040  4
010330201001000  4
010330201004041  4
010330201004009  4
010330201004006  4
010330201004003  4
010330201004002  4
010770102002023  4
010330201004038  4
010330201004039  4
010330201004034  4
010330201004035  4
010330201004005  4
010330201002012  4
010330201002011  4
010330201002007  4
010330201004054  4
010330201004045  4
010330201002003  4
010330201002010  4
010330201002006  4
010330201002004  4
010330201004046  4
```

```
010330201002002  4
010330201004047  4
010330201004033  4
010330201004007  4
010330201004030  4
010330201004029  4
010330201004032  4
010330201004049  4
010330201004048  4
010330201004031  4
010330201004021  4
010330205004013  4
010330205004045  4
010330205004044  4
010330205004011  4
010330205004015  4
010330204001022  4
010330204001028  4
010330204001023  4
010330205004002  4
010330204001024  4
010330204001025  4
010330204001026  4
010330209022020  4
010330209022034  4
010330209022015  4
010330209022002  4
010330209012050  4
010330209012051  4
010330209012030  4
010330209012029  4
010330209012067  4
010330209012039  4
010330209012038  4
010330209022016  4
010330209022017  4
010330209022001  4
010330205002048  4
010330209022035  4
010330209022018  4
010330209012034  4
010330209012033  4
010330209022019  4
010330201004023  4
010330201004022  4
010330201004028  4
010330201004004  4
```

```
010330201004019  4
010330201004008  4
010330201004010  4
010770102002024  4
010770102002032  4
010770102002018  4
010770102002009  4
010770102002034  4
010770102002033  4
010770102002012  4
010770102002016  4
010770103002026  4
010770103002023  4
010770103002025  4
010770103001021  4
010770103001020  4
010770103001012  4
010770103002024  4
010770102002014  4
010770102002020  4
010770102002013  4
010770102002015  4
010770102002017  4
010770103001015  4
010770102002019  4
010770103001014  4
010770103001013  4
010770102001010  4
010330205003046  4
010330205003048  4
010330205003047  4
010330206003076  4
010330206003059  4
010330206003058  4
010330206003057  4
010330206003075  4
010330206003060  4
010330206003074  4
010330206003061  4
010330206003055  4
010330206003056  4
010330206003054  4
010330206003042  4
010330206003041  4
010330206003025  4
010330206003024  4
010330206003043  4
```

```
010330206003040 4
010330206003039 4
010330206003026 4
010330206003023 4
010330206003027 4
010330206003022 4
010330206002005 4
010330206002006 4
010330206002004 4
010330206002003 4
010330206004033 4
010330206004025 4
010330206004021 4
010330205002042 4
010330205002045 4
010330205002004 4
010330205002003 4
010330205002047 4
010330205002046 4
010330206002024 4
010330206002011 4
010330206002012 4
010330206002028 4
010330206002017 4
010330206002016 4
010330206002009 4
010330206002015 4
010330206002010 4
010330205002005 4
010330205002000 4
010330206002008 4
010330206004023 4
010330206002007 4
010330206004022 4
010330205003065 4
010330206004024 4
010330205003057 4
010330205003058 4
010330205003050 4
010330205003045 4
010330205003056 4
010330205003053 4
010330205003055 4
010330205003054 4
010330205003049 4
010330203001026 4
010330203001021 4
```

010330203001033  4
010330203001007  4
010330203001028  4
010330203001011  4
010330203003021  4
010330203002030  4
010330203003013  4
010330203003014  4
010330203002032  4
010330203002029  4
010330203002034  4
010330203002028  4
010330203002027  4
010330203002035  4
010330203002036  4
010330203002047  4
010330203002038  4
010330203002011  4
010330203002010  4
010330203002037  4
010330203002025  4
010330203002026  4
010330203002008  4
010330203002007  4
010330203002009  4
010330203002006  4
010330203003016  4
010330203002005  4
010330203002012  4
010330203002024  4
010330205002019  4
010330205002011  4
010330205002012  4
010330205003070  4
010330205002010  4
010330205002002  4
010330205003035  4
010330205002001  4
010330205003034  4
010330205003066  4
010330205003067  4
010330205003068  4
010330205003033  4
010330205003036  4
010330205003037  4
010330205003038  4
010330205003039  4

010330205003041  4
010330205003069  4
010330205003062  4
010330205003061  4
010330205003063  4
010330205003060  4
010330205003042  4
010330205003052  4
010330205003043  4
010330205003064  4
010330205003059  4
010330205003051  4
010330205003044  4
010330205002043  4
010330205002044  4
010770101001018  4
010770101001124  4
010770101001012  4
010330207042019  4
010330207042016  4
010330207042015  4
010330207031009  4
010330207031008  4
010330207031015  4
010330207031012  4
010330207042014  4
010330207042000  4
010330207033023  4
010330207033022  4
010330207033016  4
010330207031007  4
010330207033025  4
010330207033017  4
010330207033018  4
010330207033010  4
010330207033011  4
010330207033005  4
010330207033006  4
010330207033012  4
010330207033013  4
010330207032057  4
010330207032056  4
010330207031006  4
010330207033014  4
010330207033015  4
010330207032040  4
010330207032041  4

```
010330207034004  4
010330207034001  4
010330207034000  4
010330207032015  4
010330207032011  4
010330207032010  4
010330207051050  4
010330207032044  4
010330207032045  4
010330207032021  4
010330207032014  4
010330207032013  4
010330207032012  4
010330207032035  4
010330207032008  4
010330207032017  4
010330207032016  4
010330207032026  4
010330207032007  4
010330207032009  4
010330207051058  4
010330207031047  4
010330207031039  4
010330207031038  4
010330207031026  4
010330207031027  4
010330207031020  4
010330207031018  4
010330207031019  4
010330207062031  4
010330207062030  4
010330207062029  4
010330207062028  4
010330207062027  4
010330207062019  4
010330207062020  4
010330207062022  4
010330207062021  4
010330207062024  4
010330207062025  4
010330207062026  4
010330207031002  4
010330207031001  4
010330207031003  4
010330207031000  4
010330207062014  4
010330207032025  4
```

010330207032023  4
010330207062012  4
010330207062013  4
010330207062011  4
010330207062018  4
010330207062023  4
010330207032022  4
010330207032036  4
010330207032028  4
010330207032029  4
010330207032006  4
010330207032037  4
010330207032005  4
010330207032031  4
010330207032004  4
010330207051053  4
010330207051054  4
010330205002076  4
010330205002074  4
010330205002029  4
010330205004010  4
010330205004007  4
010330205002028  4
010330205002025  4
010330205002027  4
010330205002016  4
010330205004008  4
010330205004009  4
010330205004004  4
010330205004005  4
010330205004001  4
010330205004006  4
010330205002015  4
010330205004000  4
010330204001010  4
010330205003011  4
010330205003032  4
010330205002103  4
010330205002007  4
010330205002100  4
010330205002008  4
010330205002026  4
010330205002017  4
010330205002018  4
010330205002009  4
010330205002022  4
010330205002006  4

```
010330205002014  4
010330205002013  4
010330207051041  4
010330207051052  4
010330207051029  4
010330207051024  4
010330207051005  4
010770101001004  4
010330207051010  4
010770103001011  4
010770103001008  4
010770103001002  4
010770103001004  4
010770103001007  4
010770103001006  4
010770103001005  4
010770103001001  4
010770103001003  4
010770102001006  4
010770102001003  4
010770102001002  4
010770102001005  4
010770101001079  4
010770102001011  4
010770102001004  4
010770102001001  4
010770102001007  4
010770102001009  4
010770102001000  4
010770101001081  4
010770101001080  4
010770101001084  4
010770101001076  4
010770104002046  4
010770101001078  4
010770104002027  4
010770104002036  4
010770104002035  4
010770104002044  4
010770104002045  4
010770104002026  4
010770104002016  4
010770104002015  4
010770104002019  4
010770104002028  4
010770104002014  4
010770101001077  4
```

```
010770104002041 4
010770104002034 4
010770104002040 4
010770104002033 4
010770104002039 4
010770104002038 4
010770104002032 4
010770104002037 4
010770104002031 4
010770104002029 4
010770104002020 4
010770104002013 4
010770104002030 4
010770104002021 4
010770106002015 4
010770102001008 4
010770101001090 4
010770101001089 4
010770101001085 4
010770106002011 4
010770110001028 4
010770110001027 4
010770106002010 4
010770110003024 4
010770110001021 4
010770110001015 4
010770110001024 4
010770110001022 4
010770110001023 4
010770110001020 4
010770110001016 4
010770110001014 4
010770110003016 4
010770110003018 4
010770110003023 4
010770110003017 4
010770110003013 4
010770110003012 4
010770110002024 4
010770110002025 4
010770110001011 4
010770110001010 4
010770110002019 4
010770110001009 4
010770110001008 4
010770110002026 4
010770110002023 4
```

010770110002018  4
010770106002013  4
010770106002009  4
010770106002028  4
010770106001016  4
010770106001024  4
010770106002027  4
010770106002019  4
010770106002018  4
010770106001015  4
010770106001014  4
010770106001013  4
010770106002021  4
010770104002009  4
010770104002006  4
010770110003032  4
010770104001020  4
010770104002005  4
010770104002010  4
010770104002002  4
010770110003033  4
010770110003034  4
010770110003022  4
010770110003027  4
010770110003026  4
010770110003028  4
010770110003029  4
010770110003025  4
010770104002011  4
010770104002004  4
010770104002012  4
010770104002003  4
010770104002001  4
010770104002000  4
010770106002016  4
010770106002012  4
010330209024008  4
010330209024006  4
010330209022007  4
010330209023067  4
010330209023007  4
010330209023011  4
010330209024003  4
010330209022009  4
010330209024005  4
010330209023009  4
010330209023012  4

010330209023005  4
010330205002098  4
010330209024001  4
010330209023008  4
010330209023013  4
010330209024004  4
010330209022008  4
010330205002096  4
010330209024000  4
010330209023040  4
010330205004042  4
010330209022000  4
010330209012032  4
010330205002055  4
010330205002059  4
010330205002038  4
010330205002063  4
010330205002061  4
010330205002060  4
010330205002062  4
010330205002030  4
010330205002039  4
010330205002054  4
010330205002031  4
010330205002032  4
010330205002033  4
010330205002034  4
010330205002050  4
010330205002049  4
010330205002051  4
010330205002052  4
010330205002040  4
010330205002053  4
010330205002035  4
010330205002036  4
010330205002037  4
010330205002021  4
010330205002041  4
010330205002102  4
010330205002023  4
010330205002020  4
010330205002024  4
010330205002075  4
010330203003004  4
010330203003003  4
010330202002014  4
010330202002005  4

```
010330203003008  4
010330203003001  4
010330203003002  4
010330203003009  4
010330202002038  4
010330203003011  4
010330203003010  4
010330202002057  4
010330202002059  4
010330202002037  4
010330202002060  4
010330202002039  4
010330202002036  4
010330202002035  4
010330202002016  4
010330202002031  4
010330202002030  4
010330202002003  4
010330202002032  4
010330202002033  4
010330202002034  4
010330202002029  4
010330202002018  4
010330202002017  4
010330202002010  4
010330205003026  4
010330205003021  4
010330205003002  4
010330202001020  4
010330202001021  4
010330202001019  4
010330202001018  4
010330202001035  4
010330202001036  4
010330202001032  4
010330202001031  4
010330202001037  4
010330202001046  4
010330202001038  4
010330202001022  4
010330202001023  4
010330202001017  4
010330202001024  4
010330202001025  4
010330202001013  4
010330202001003  4
010330202001004  4
```

```
010330202001001  4
010330202001016  4
010330202001015  4
010330202001002  4
010330202001014  4
010330202001005  4
010330202001000  4
010330202001039  4
010330202001040  4
010330202001044  4
010330202001041  4
010330202001042  4
010330202001026  4
010330202001090  4
010330202001080  4
010330202002065  4
010330202001079  4
010330202001062  4
010330202002061  4
010330202002064  4
010330202002062  4
010330202002063  4
010330202001061  4
010330202001060  4
010330202001052  4
010330202001051  4
010330202001078  4
010330202001077  4
010330202001063  4
010330202001064  4
010330202001076  4
010330202001065  4
010330202001066  4
010330202001059  4
010330202001058  4
010330202001050  4
010330202001049  4
010330202001057  4
010330202001056  4
010330202001048  4
010330202001047  4
010330203001017  4
010330203002039  4
010330203002048  4
010330203002022  4
010330202002020  4
010330202002011  4
```

```
010330202002045  4
010330202001082  4
010330202001081  4
010330202002066  4
010330202002021  4
010330202002022  4
010330202002004  4
010330202002023  4
010330202002024  4
010330202001120  4
010330202001117  4
010330202001116  4
010330202001114  4
010330202001115  4
010330202001102  4
010330202001084  4
010330202001085  4
010330202001101  4
010330202001086  4
010330202001113  4
010330202001112  4
010330202001104  4
010330202001111  4
010330202001105  4
010330202001106  4
010330202001100  4
010330202001087  4
010330202001088  4
010330202001099  4
010330202001089  4
010330203002023  4
010330203002013  4
010330203002014  4
010330203002004  4
010330203002000  4
010330202001118  4
010330203002003  4
010330202002056  4
010330202002058  4
010330202002055  4
010330202002050  4
010330202002040  4
010330202002049  4
010330202002041  4
010330202002048  4
010330202002042  4
010330202002054  4
```

```
010330202002051  4
010330202002067  4
010330202002053  4
010330202001119  4
010330202002052  4
010330202002047  4
010330202002046  4
010330202001103  4
010330202001083  4
010330202002027  4
010330202002026  4
010330202002028  4
010330202002019  4
010330202002043  4
010330202002044  4
010330203003067  4
010330203003070  4
010330203003051  4
010330203003050  4
010330203003065  4
010330203003064  4
010330203003038  4
010330203003037  4
010330203003036  4
010330203003049  4
010330203003066  4
010330203003048  4
010330203003047  4
010330203003068  4
010330203003046  4
010330203003033  4
010330203003032  4
010330203003031  4
010330203003030  4
010330203003005  4
010330203003045  4
010330203003006  4
010330203003007  4
010330203003035  4
010330203003034  4
010330203003018  4
010330203003017  4
010330203003019  4
010330203003020  4
010330203003015  4
010330203003012  4
010330203003000  4
```

010330206001019 4
010330206001035 4
010330206001020 4
010330206001009 4
010330203002070 4
010330206001005 4
010330206001021 4
010330206001002 4
010330206001008 4
010330203002068 4
010330206001007 4
010330203002067 4
010330203002062 4
010330203002061 4
010330203002064 4
010330203002065 4
010330203002069 4
010330203002060 4
010330203002051 4
010330203002050 4
010330203002053 4
010330203002049 4
010330203002057 4
010330203002033 4
010330203002044 4
010330203002059 4
010330203002066 4
010330203002058 4
010330203002045 4
010330203002054 4
010330203002055 4
010330203002046 4
010330206001006 4
010330206001003 4
010330205001026 4
010330205001014 4
010330205001025 4
010330205001015 4
010330203002073 4
010330205001024 4
010330205001016 4
010330205001017 4
010330205001023 4
010330205001022 4
010330205001018 4
010330205001019 4
010330205001000 4

010330203002071  4
010330203003069  4
010330203003029  4
010330203002072  4
010330203003028  4
010330203003027  4
010330203003022  4
010330203003024  4
010330203003023  4
010330203002063  4
010330203003026  4
010330203003025  4
010330203002052  4
010330203002031  4
010330205001021  4
010330206001018  4
010330205001020  4
010330203002040  4
010330203002041  4
010330203002021  4
010330203002042  4
010330203002020  4
010330203002015  4
010330203002016  4
010330203002002  4
010330203002001  4
010330203002017  4
010330203002018  4
010330203002019  4
010330203001020  4
010330203001010  4
010330203002043  4
010330203001009  4
010330202001110  4
010330202001107  4
010330202001108  4
010330202001109  4
010330202001098  4
010330202001091  4
010330202001097  4
010330202001096  4
010330202001092  4
010330202001093  4
010330201003044  4
010330202001095  4
010330201003043  4
010330202001094  4

```
010330201003041 4
010330201003040 4
010330205001011 4
010330205001040 4
010330205001041 4
010330205001012 4
010330205001035 4
010330205001006 4
010330205001005 4
010330203003058 4
010330203003059 4
010330205001004 4
010330203003073 4
010330203003072 4
010330203003042 4
010330203003041 4
010330203003060 4
010330203003044 4
010330203003039 4
010330203003040 4
010330203003061 4
010330203003054 4
010330203003053 4
010330203003063 4
010330203003062 4
010330203003043 4
010330203003052 4
010330205001003 4
010330203003071 4
010330203003074 4
010330205001013 4
010330205001001 4
010330205001039 4
010330205001002 4
010330205003001 4
010330205003025 4
010330205003022 4
010330205003024 4
010330205003023 4
010330205003000 4
010330205001042 4
010330205001034 4
010330205001027 4
010330205001028 4
010330205001032 4
010330205001033 4
010330205001029 4
```

010330205001030  4
010330205001031  4
010330206003008  4
010330206003007  4
010330206001037  4
010330206001036  4
010330206003009  4
010330206003006  4
010330206003010  4
010330206003011  4
010330206003005  4
010330206003004  4
010330206001014  4
010330206001015  4
010330206001016  4
010330206001017  4
010330206001034  4
010330206001004  4
010330206001038  4
010330207063042  4
010330207063066  4
010330207063043  4
010330208022004  4
010330207063069  4
010330207063068  4
010330207063067  4
010330207063065  4
010330207063064  4
010330207063061  4
010330207063062  4
010330207063063  4
010330207063054  4
010330207063059  4
010330207063055  4
010330207063060  4
010330207063049  4
010330207063003  4
010330207063096  4
010330207061003  4
010330207061007  4
010330207061008  4
010330207061001  4
010330207061005  4
010330207061006  4
010330207061004  4
010330207063000  4
010330207063045  4

```
010330207061002  4
010330208022001  4
010330208023087  4
010330208023086  4
010330207041020  4
010330207064037  4
010330207064056  4
010330207064055  4
010330207064054  4
010330207064028  4
010330207064046  4
010330207064047  4
010330207064025  4
010330207064051  4
010330207064048  4
010330207064024  4
010330207064023  4
010330207064029  4
010330207064050  4
010330207064027  4
010330207064059  4
010330207064014  4
010330207064060  4
010330207064013  4
010330207064012  4
010330207064020  4
010330207064015  4
010330207064019  4
010330207064011  4
010330207064010  4
010330207064053  4
010330207064021  4
010330207064049  4
010330207063011  4
010330207063010  4
010330207063009  4
010770108003050  4
010770108003046  4
010770108003049  4
010770108003042  4
010770108003047  4
010770108003048  4
010770108003040  4
010770108003044  4
010770108003045  4
010770108003019  4
010770108003015  4
```

```
010770108003011  4
010770108003016  4
010770108003017  4
010770109012039  4
010770108003014  4
010770115043033  4
010770108003013  4
010770108003005  4
010770108003010  4
010770108003012  4
010770108003006  4
010770108003001  4
010770108003009  4
010770108003000  4
010770108003007  4
010770115031015  4
010330207051002  4
010770108003008  4
010770115031014  4
010770115031041  4
010770115031039  4
010770101001151  4
010770101001148  4
010770101001154  4
010770101001139  4
010770101001140  4
010770101001101  4
010770101001137  4
010770101001141  4
010770101001147  4
010770101001142  4
010770101001135  4
010770101001136  4
010770101001104  4
010330201002005  4
010330201002001  4
010330201002000  4
010330207051048  4
010330207051091  4
010330207051092  4
010330207051093  4
010330201004053  4
010330201004024  4
010330201004018  4
010330201004025  4
010330201004017  4
010330201004027  4
```

```
010330201004026  4
010330201004016  4
010330201004015  4
010330201004020  4
010330201004011  4
010330201004012  4
010770108002000  4
010770109012029  5
010770108002050  4
010770108002055  4
010770108002051  4
010770108002053  4
010770108002054  4
010770108003035  4
010770108002040  4
010770108002023  4
010770108002052  4
010770108002022  4
010770108003039  4
010770108003036  4
010770108003038  4
010770108003034  4
010770108003033  4
010770108003029  4
010770108003030  4
010770108003032  4
010770108003031  4
010770108002021  4
010770108003027  4
010770108003024  4
010770109012042  5
010770109012028  5
010770109012036  4
010770108003026  4
010770109012034  4
010770108003028  4
010770108003020  4
010770109012033  4
010770101001024  4
010770101001113  4
010770101001119  4
010770101001114  4
010770101001047  4
010770101001049  4
010770101001048  4
010770101001045  4
010770101001115  4
```

```
010770101001121  4
010770101001120  4
010770101001116  4
010770101001046  4
010770101001042  4
010770101001044  4
010770101001043  4
010770101001027  4
010770101001059  4
010770101001057  4
010770101001052  4
010770101001053  4
010770101001038  4
010770101001054  4
010770101001037  4
010770101001058  4
010770101001031  4
010770101001032  4
010770101001122  4
010770101001118  4
010770101001123  4
010770101001117  4
010770101001021  4
010770109012018  5
010770109012013  5
010770109012016  5
010770109012015  5
010770109012014  5
010770109012006  5
010770109012011  5
010770109012007  5
010770115042037  5
010770109012026  4
010770109012035  4
010770109012027  4
010770109012030  4
010770109012005  5
010770109012031  4
010770109012003  5
010770109012000  5
010770109012002  5
010770109012001  5
010770109012004  5
010770115042038  5
010770115042042  5
010770115042043  5
010770115042018  5
```

```
010770115042013  5
010770115042011  5
010770115042012  5
010770115042009  5
010770115042010  5
010770115042041  5
010770115042039  5
010770115042040  5
010770101001041  4
010770101001022  4
010770101001020  4
010770107001056  4
010770107001055  4
010770101001028  4
010770101001029  4
010770107002040  4
010770107001054  4
010770101001039  4
010770101001036  4
010770101001030  4
010770101001023  4
010770107002041  4
010770107002039  4
010770107002005  4
010770107002002  4
010770107002009  4
010770107002004  4
010770107002042  4
010770107002008  4
010770107002007  4
010770107002033  4
010770107002028  4
010770107002014  4
010770107002010  4
010770107002015  4
010770107002029  4
010770107002016  4
010770107002011  4
010770110001000  4
010770106001000  4
010330207051101  4
010330207051056  4
010330207032030  4
010330207032003  4
010330207032002  4
010330207032032  4
010330207032001  4
```

```
010330207051055  4
010330207051057  4
010330207051049  4
010330207051044  4
010330207051043  4
010330207051042  4
010330207051100  4
010330207051028  4
010770101001013  4
010770101001008  4
010770101001006  4
010770101001007  4
010330207051036  4
010330207051038  4
010330207051037  4
010330207051025  4
010770101001005  4
010330207051026  4
010770101001003  4
010770101001002  4
010330207051051  4
010330207051104  4
010330207051035  4
010330207051040  4
010330207051039  4
010770101001061  4
010770101001111  4
010770101001110  4
010770101001112  4
010770101001060  4
010770106003030  4
010770106003000  4
010770101001051  4
010770101001050  4
010770101001056  4
010770101001055  4
010770101001040  4
010770106003003  4
010770106001011  4
010770106001006  4
010770106001012  4
010770106001008  4
010770106001009  4
010770106002000  4
010770106001002  4
010770106001007  4
010770106001029  4
```

```
010770106001005  4
010770106001004  4
010770106001032  4
010770106001010  4
010770101001033  4
010770101001034  4
010770101001035  4
010770101001026  4
010770106001003  4
010770101001025  4
010770108001048  4
010770108001047  4
010770108001070  4
010770108001036  4
010770108001037  4
010770108001039  4
010770108001038  4
010770108001041  4
010770108001042  4
010770108001040  4
010770108002058  4
010770101001001  4
010770108003051  4
010770108002056  4
010770108003043  4
010770108003037  4
010770108003041  4
010770108001010  4
010770108001011  4
010770108001005  4
010770108001006  4
010770108001012  4
010770108001014  4
010770108001013  4
010770108002045  4
010770108001001  4
010770108002032  4
010770108001000  4
010770108002033  4
010770108002029  4
010770108002028  4
010770108002044  4
010770110002014  4
010770110001002  4
010770110001001  4
010770110002029  4
010770110002013  4
```

```
010770110002012  4
010770101001105  4
010770101001094  4
010770101001066  4
010770106003040  4
010770101001063  4
010770106003041  4
010770101001107  4
010770101001109  4
010770101001108  4
010770101001065  4
010770101001064  4
010770101001062  4
010770106003025  4
010770106003026  4
010770106003031  4
010770106003001  4
010770106003010  4
010770106003011  4
010770106003009  4
010770106003008  4
010770106003035  4
010770106003029  4
010770106003028  4
010770106003042  4
010770106003002  4
010770106003027  4
010330207051066  4
010330207051033  4
010330207051061  4
010330207051062  4
010330207051063  4
010330207051084  4
010330207051064  4
010330207051014  4
010330207051017  4
010330207051020  4
010330207051016  4
010330207051022  4
010330207051015  4
010330207051003  4
010330207051034  4
010330207051013  4
010330207051023  4
010330207051012  4
010330207051073  4
010330207051072  4
```

```
010330207051067  4
010330207051019  4
010330207051009  4
010330207051021  4
010330207051018  4
010330207051011  4
010330207051078  4
010330207051074  4
010330207051079  4
010330207051082  4
010330207051083  4
010330207051075  4
010330201004014  4
010330201004001  4
010330201004000  4
010330201004013  4
010330207051094  4
010330207051045  4
010330207051047  4
010330207051046  4
010770101001010  4
010770101001015  4
010770101001017  4
010770101001133  4
010770101001134  4
010770101001132  4
010770101001106  4
010770101001146  4
010770101001131  4
010770101001145  4
010770101001129  4
010770101001130  4
010770101001144  4
010770101001143  4
010770101001128  4
010330207051027  4
010770101001014  4
010770101001009  4
010770101001011  4
010770101001126  4
010770101001158  4
010770101001127  4
010770101001019  4
010770101001125  4
010770101001088  4
010770101001082  4
010770101001093  4
```

```
010770101001091 4
010770101001097 4
010770101001092 4
010770101001087 4
010770101001086 4
010770101001072 4
010770101001083 4
010770101001074 4
010770101001075 4
010770101001073 4
010770106003018 4
010770106003019 4
010770101001070 4
010770101001096 4
010770101001102 4
010770101001071 4
010770101001069 4
010770106003038 4
010770101001095 4
010770101001103 4
010770106003037 4
010770106003036 4
010770101001068 4
010770101001067 4
010770106003039 4
010770106003023 4
010770106003022 4
010770106003017 4
010770106003021 4
010770107001024 4
010770107001023 4
010770107001012 4
010770107001022 4
010770107001011 4
010770107002032 4
010770107002022 4
010770107001010 4
010770107002024 4
010770107002025 4
010770107002020 4
010770107002021 4
010770107002023 4
010770108001023 4
010770108001022 4
010770107001050 4
010770107001045 4
010770107001031 4
```

```
010770107001021  4
010770107001014  4
010770107001046  4
010770107001005  4
010770108001075  4
010770101001000  4
010770107001004  4
010770107001001  4
010770107001003  4
010770107001002  4
010770107001020  4
010770107001016  4
010770107001015  4
010770107001018  4
010770102001012  4
010770102001017  4
010770102001013  4
010770102001014  4
010770102002021  4
010770102002022  4
010770101001157  4
010770101001149  4
010770101001150  4
010770102002008  4
010770102002007  4
010770102002006  4
010770102002002  4
010770102002003  4
010770102002010  4
010770102001015  4
010770102002000  4
010770102001016  4
010770102002004  4
010770102002001  4
010770102002005  4
010770101001099  4
010770101001098  4
010770101001100  4
010770101001138  4
010770102002011  4
010770102002031  4
010770101001156  4
010770101001153  4
010770101001152  4
010770101001155  4
010770101001016  4
010770108003025  4
```

```
010770109012032 4
010770109012041 4
010770108003021 4
010770108003022 4
010770108003018 4
010770108003023 4
010770109012040 4
010770109012037 4
010770109012038 4
010770109022011 5
010770109022012 5
010770109011020 4
010770109011021 4
010770109011005 4
010770109011007 4
010770109011004 4
010770109022024 5
010770109022008 5
010770109022007 5
010770109011006 4
010770109011022 4
010770109011012 4
010770109011003 4
010770109022001 5
010770109022009 5
010770109022002 5
010770109022003 5
010770115042034 5
010770115042035 5
010770115042030 5
010770115042044 5
010330201002025 4
010330201002040 4
010330201002034 4
010330201004037 4
010330201002026 4
010330201004036 4
010330201002045 4
010330201002044 4
010330201002041 4
010330201002039 4
010330201002038 4
010330201002033 4
010330201002032 4
010330201002027 4
010330201002018 4
010330201002019 4
```

010330201002047  4
010330201002016  4
010330207051099  4
010330201002043  4
010330201002042  4
010330201002037  4
010330201002031  4
010330201002030  4
010330201002029  4
010330201002028  4
010330201002017  4
010330201002015  4
010330201002036  4
010330201002014  4
010330201002035  4
010330201002008  4
010330207044020  4
010330207044012  4
010330207044008  4
010330207044009  4
010330207044011  4
010330207044007  4
010330207044005  4
010330207044004  4
010330207051098  4
010330207051089  4
010330207051097  4
010330201002013  4
010330207051088  4
010330207051090  4
010330207044006  4
010330207044021  4
010330207044028  4
010330207044023  4
010330207044022  4
010330207044024  4
010330207044003  4
010330207044002  4
010330207044001  4
010330207044025  4
010330207044027  4
010330207044026  4
010330207033003  4
010330207033004  4
010330207034024  4
010330207034014  4
010330207044014  4

```
010330207044015  4
010330207044051  4
010330207042003  4
010330207044050  4
010330207044044  4
010330207044043  4
010330207044036  4
010330207044035  4
010330207044031  4
010330207044045  4
010330207044042  4
010330207044037  4
010330207044032  4
010330207042023  4
010330207042009  4
010330207042022  4
010330207042010  4
010330207042011  4
010330207042017  4
010330207042012  4
010330207042018  4
010330207044054  4
010330207044049  4
010330207042002  4
010330207044046  4
010330207044041  4
010330207044038  4
010330207044034  4
010330207044033  4
010330207044048  4
010330207042013  4
010330207042001  4
010330207033024  4
010330207032019  4
010330207032050  4
010330207032051  4
010330207032027  4
010330207032024  4
010330207032053  4
010330207032052  4
010330207033002  4
010330207034023  4
010330207034015  4
010330207034012  4
010330207033001  4
010330207033000  4
010330207034025  4
```

```
010330207034016  4
010330207034017  4
010330207034008  4
010330207034007  4
010330207034018  4
010330207034013  4
010330207034002  4
010330207034003  4
010330207034026  4
010330207034027  4
010330207034028  4
010330207034022  4
010330207034021  4
010330207032043  4
010330207032018  4
010330207032020  4
010330207034019  4
010330207034020  4
010330201002051  4
010330201002053  4
010330201003008  4
010330201003009  4
010330207043030  4
010330207043029  4
010330207043007  4
010330207043005  4
010330207043006  4
010330203001000  4
010330207043026  4
010330207043027  4
010330207043022  4
010330207043008  4
010330207043028  4
010330207043004  4
010330207043009  4
010330207043010  4
010330207043003  4
010330207043011  4
010330207043002  4
010330203001001  4
010330203001002  4
010330201002067  4
010330201002022  4
010330201002024  4
010330201002021  4
010330201002023  4
010330201002020  4
```

```
010330201002056  4
010330201002048  4
010330201002046  4
010330207033021  4
010330207044047  4
010330207044040  4
010330207044039  4
010330207033020  4
010330207033019  4
010330207033009  4
010330207033008  4
010330207033007  4
010330207043025  4
010330207043021  4
010330207043023  4
010330207043020  4
010330207043024  4
010330207043017  4
010330207043019  4
010330207043016  4
010330207043012  4
010330207043001  4
010330207043013  4
010330207043000  4
010330207043018  4
010330207043015  4
010330207044013  4
010330207043014  4
010330207044010  4
010330207044030  4
010330207044019  4
010330207044018  4
010330207044017  4
010330207044016  4
010330207044029  4
010330207032042  4
010330207031011  4
010330207031032  4
010330207031033  4
010330207031034  4
010330207031035  4
010330207031010  4
010330207031013  4
010330207031014  4
010330207031036  4
010330207031024  4
010330207031023  4
```

```
010330207031016 4
010330207031045 4
010330207031046 4
010330207031040 4
010330207031041 4
010330207031037 4
010330207031025 4
010330207031022 4
010330207031021 4
010330207031017 4
010330207031005 4
010330207032038 4
010330207032039 4
010330207032048 4
010330207032047 4
010330207032054 4
010330207032055 4
010330207032049 4
010330207032046 4
010330207031004 4
010770106001001 4
010770109013016 4
010770109021014 4
010770109021011 4
010770109021012 4
010770109021013 4
010770109013014 4
010770109013017 4
010770109013015 4
010770109013020 4
010770109013013 4
010770109013019 4
010770109013012 4
010770109021010 4
010770109023021 5
010770109021003 4
010770109021006 4
010770109021005 4
010770109021009 4
010770109021008 4
010770109021004 4
010770109021007 4
010770109021015 4
010770109023020 5
010770109023019 5
010770109021002 4
010770109023023 5
```

```
010770109023017  5
010770109023018  5
010770107002003  4
010770109013011  4
010770109013009  4
010770109023011  5
010770109023010  5
010770109023012  5
010770109023009  5
010770109023005  5
010770109023003  5
010770109023014  5
010770109023013  5
010770109023015  5
010770109022013  5
010770109023004  5
010770109023001  5
010770111022018  5
010770109023006  5
010770109023007  5
010770109023000  5
010770115041044  5
010770115041043  5
010770109022023  5
010770109022022  5
010770109022014  5
010770109022016  5
010770109022006  5
010770109022021  5
010770109022018  5
010770109022017  5
010770109022015  5
010770109022020  5
010770109022019  5
010770109022010  5
010770109022005  5
010770109022004  5
010770108001067  4
010770108001068  4
010770108001066  4
010770108001049  4
010770108001043  4
010770108001031  4
010770108001044  4
010770108001027  4
010770108001032  4
010770108001033  4
```

```
010770108001050 4
010770108001045 4
010770108001046 4
010770108001034 4
010770108001035 4
010770107002006 4
010770107002013 4
010770108002064 4
010770108002065 4
010770109011023 4
010770108002061 4
010770108002012 4
010770108002062 4
010770109013005 4
010770109011025 4
010770109011024 4
010770109011026 4
010770109011016 4
010770109011019 4
010770109011018 4
010770109011015 4
010770109011011 4
010770109011010 4
010770109011027 4
010770109011014 4
010770108001018 4
010770108001017 4
010770108002014 4
010770108002013 4
010770108002010 4
010770108001016 4
010770108001015 4
010770108001007 4
010770108001009 4
010770108001008 4
010770108001004 4
010770108001003 4
010770108001002 4
010770108002031 4
010770108002030 4
010770108002015 4
010770108002011 4
010770108002063 4
010770109011008 4
010770109011013 4
010770108002009 4
010770109012024 4
```

```
010770108002006  4
010770108002005  4
010770109012023  4
010770109012022  4
010770109012025  5
010770107001000  4
010770108001069  4
010770108002034  4
010770108002035  4
010770108002027  4
010770108002060  4
010770108002046  4
010770108002059  4
010770108002043  4
010770108002047  4
010770108002042  4
010770108002057  4
010770108002048  4
010770108002049  4
010770108002036  4
010770108002037  4
010770108002026  4
010770108002025  4
010770108002041  4
010770108002038  4
010770108002039  4
010770108002024  4
010770108002016  4
010770108002007  4
010770108002017  4
010770108002003  4
010770108002004  4
010770109012017  5
010770108002018  4
010770108002019  4
010770108002020  4
010770108002008  4
010770108002002  4
010770108002001  4
010770107001035  4
010770107001043  4
010770107001047  4
010770107001042  4
010770107001044  4
010770107001040  4
010770107001039  4
010770107001034  4
```

```
010770107001026 4
010770107001033 4
010770107001048 4
010770107001032 4
010770107001049 4
010770107001029 4
010770107001030 4
010770107002026 4
010770107002038 4
010770107002034 4
010770107002027 4
010770107002037 4
010770107002035 4
010770107001019 4
010770107002017 4
010770107002018 4
010770107002012 4
010770107002019 4
010770107001017 4
010770107002036 4
010770107001025 4
010770107001013 4
010770107002030 4
010770107002031 4
010770106002014 4
010770106002008 4
010770106002007 4
010770106002006 4
010770106002022 4
010770106002005 4
010770106002017 4
010770106002004 4
010770110001030 4
010770110001033 4
010770110001025 4
010770110001032 4
010770110001019 4
010770110001018 4
010770110001013 4
010770110001017 4
010770110001026 4
010770110001006 4
010770106002003 4
010770106002020 4
010770106002002 4
010770106002001 4
010770110001029 4
```

```
010770110001031 4
010770110001005 4
010770110001004 4
010770110001007 4
010770110001012 4
010770110002027 4
010770110001003 4
010770110002028 4
010770110002017 4
010770106003016 4
010770106003020 4
010770106003034 4
010770106003033 4
010770106003032 4
010770106003024 4
010770106003014 4
010770106003015 4
010770106003043 4
010770106001027 4
010770106001030 4
010770106001031 4
010770106001028 4
010770106001020 4
010770106001019 4
010770106001021 4
010770106001018 4
010770106002025 4
010770106001022 4
010770106001017 4
010770106002026 4
010770106002024 4
010770106002023 4
010770106003007 4
010770106003006 4
010770106003005 4
010770106001023 4
010770106001026 4
010770106003013 4
010770106003004 4
010770106003012 4
010770106001025 4
010770107001007 4
010770107001009 4
010770107001008 4
010770108001058 4
010770108001057 4
010770108001056 4
```

```
010770107001006 4
010770108001060 4
010770108001061 4
010770108001059 4
010770108001055 4
010770108001054 4
010770108001053 4
010770108001026 4
010770108001025 4
010770108001020 4
010770108001021 4
010770108001028 4
010770108001024 4
010770108001029 4
010770108001030 4
010770108001019 4
010770108001074 4
010770108001062 4
010770108001063 4
010770108001073 4
010770108001052 4
010770108001064 4
010770108001065 4
010770108001051 4
010770108001072 4
010770108001071 4
010770115031038 4
010770115031011 4
010770115031040 4
010770115031002 4
010770115031013 4
010770115043027 4
010770115043029 4
010770108003003 4
010770108003004 4
010770115043026 4
010770115043013 5
010770115043014 4
010770115043012 5
010770108003002 4
010770115031033 4
010770115031030 4
010770115031031 4
010770115043030 4
010770115043028 4
010770115043031 4
010770115043032 4
```

```
010770115043022  4
010770115043024  4
010770115031032  4
010770115031016  4
010770115043025  4
010770115043023  4
010770115043010  4
010770115043020  4
010770115043015  4
010770115043017  5
010770115043011  4
010770115021022  5
010770111013003  5
010770111011007  5
010770111013002  5
010770114012013  4
010770114012002  4
010770114012014  4
010770114012003  4
010770114012001  4
010770114012000  4
010770115021017  5
010770114012016  4
010770115021006  5
010770115021019  5
010770115021018  5
010770115021005  5
010770114011052  4
010770114011070  4
010770114011040  4
010770114011053  4
010770114011063  4
010770114011064  4
010770114011007  4
010770114011041  4
010770114011042  4
010770114011046  4
010770114011043  4
010770114011044  4
010770114011045  4
010770114011008  4
010770114011061  4
010770114011062  4
010770115022062  5
010770115022039  5
010770115022037  5
010770115022041  5
```

```
010770115022042  5
010770115022024  5
010770115022034  5
010770115022023  5
010770115022033  5
010770115022025  5
010770115022020  5
010770115022061  5
010770115022043  5
010770115022071  5
010770115022072  5
010770115022073  5
010770115022055  5
010770115022045  5
010770115022044  5
010770115022032  5
010770115022048  5
010770115022049  5
010770115022059  5
010770115022050  5
010770115022051  5
010770115022046  5
010770115022031  5
010770115022030  5
010770115022026  5
010770115022014  5
010770115022029  5
010770115041006  5
010770111011014  5
010770111011015  5
010770111011006  5
010770115021013  5
010770111011005  5
010770115021024  5
010770115021023  5
010770115021014  5
010770115021016  5
010770115021012  5
010770115021015  5
010770115021011  5
010770111011001  5
010770111011002  5
010770115041009  5
010770115041008  5
010770111011000  5
010770115041014  5
010770115041013  5
```

```
010770115041010 5
010770115041005 5
010770115041011 5
010770115041012 5
010770115041004 5
010770115041018 5
010770115041017 5
010770115041003 5
010770115041002 5
010770115024029 5
010770115024028 5
010770115024010 5
010830204021017 5
010830204021023 5
010830204031042 5
010830204021011 5
010830204021018 5
010830204021012 5
010830204021008 5
010830204031059 5
010830204031025 5
010830204031058 5
010830204031036 5
010830204021002 5
010830204021001 5
010830204031037 5
010830204031038 5
010830202013031 5
010830204021013 5
010830204021010 5
010830204021009 5
010830204021014 5
010830202013034 5
010830204021007 5
010830204021000 5
010830204021003 5
010830204021004 5
010830204021006 5
010830204021005 5
010830202013029 5
010830202013016 5
010830202013028 5
010830202013017 5
010770118012052 5
010830204032016 5
010830204032009 5
010830203003019 5
```

```
010830204032017 5
010830204022011 5
010830204022010 5
010830204032011 5
010830204032013 5
010830204031050 5
010830204032012 5
010830204031049 5
010830204032006 5
010830204032003 5
010830204032004 5
010830204032002 5
010830203003025 5
010830203003026 5
010830203003001 5
010830203002088 5
010830204032005 5
010830204032001 5
010830204032000 5
010830204031018 5
010830204031041 5
010830204031020 5
010830203002087 5
010830204031017 5
010830204031016 5
010830204031013 5
010830204041060 5
010830204041063 5
010830204041033 5
010770116051015 4
010770116061041 5
010770116051000 5
010770116061037 5
010770116061040 5
010770116052034 4
010770116052032 4
010770116052022 4
010770116052023 4
010770116052031 5
010770116052021 4
010770116052013 4
010770116061036 5
010770116052014 5
010770116052011 4
010770116052015 5
010770116052012 4
010770116061042 5
```

```
010770116061038  5
010770116061039  5
010770116052016  5
010770116061035  5
010330208012031  4
010330208012046  4
010330208012047  4
010330208012029  4
010330208012055  4
010330208012052  4
010330208012048  4
010330208012051  4
010330208012050  4
010330208012030  4
010830203001074  5
010830203001050  5
010830203001081  5
010830203001062  5
010830203001061  5
010830203001014  5
010830203001060  5
010830203001063  5
010830203001059  5
010830203001013  5
010830203001052  5
010830204031007  5
010830204031008  5
010830204031000  5
010830204031003  5
010830204031002  5
010830204031012  5
010830204031010  5
010830204031011  5
010830202013006  5
010830204031062  5
010830204031028  5
010830204031027  5
010830202013005  5
010830202013004  5
010830202021050  5
010830202021043  5
010830202021049  5
010830203002080  5
010830203002081  5
010830203001143  5
010830203001115  5
010770118011065  5
```

010770118011076 5
010770118011066 5
010770118011067 5
010770118011055 5
010770118011045 5
010770118011046 5
010770118011047 5
010770118011048 5
010770118011038 5
010770118011039 5
010770118011054 5
010770118011043 5
010770118011053 5
010770118011052 5
010770118011051 5
010770118011042 5
010770118011044 5
010770118011040 5
010770118011003 5
010770118013056 5
010770118013055 5
010770118013054 5
010770118013053 5
010830203002092 5
010830203002091 5
010830203002060 5
010830203002041 5
010770118013040 5
010770118013039 5
010770118013036 5
010770118013010 5
010770118012051 5
010770118013084 5
010770118012036 5
010770118012030 5
010770118012037 5
010770118013076 5
010770118013059 5
010770118013077 5
010770118013060 5
010770118013083 5
010770118013082 5
010770118013085 5
010770118013075 5
010770118013062 5
010770118013074 5
010770118012027 5

```
010770118012025  5
010770118012026  5
010770118013058  5
010770118012008  5
010770118012009  5
010770118013061  5
010770118013057  5
010770118013047  5
010770118013048  5
010770118013046  5
010770118013030  5
010770118013012  5
010770118013024  5
010770118013025  5
010770118013031  5
010770118013023  5
010770118013038  5
010770118013037  5
010830203002042  5
010830203002035  5
010830203002034  5
010830203002028  5
010830203002098  5
010830203002036  5
010830203002037  5
010830203002038  5
010830203002023  5
010830203002024  5
010830203002029  5
010830203002030  5
010830203002021  5
010830203003012  5
010830203002059  5
010830203003011  5
010830203002058  5
010830203002056  5
010830203003010  5
010830203002061  5
010830203002057  5
010830203002089  5
010830203003006  5
010830203002062  5
010830203002063  5
010830203002055  5
010830203002043  5
010830203002040  5
010830203002031  5
```

```
010830203002032 5
010830204032045 5
010830204032047 5
010770118023051 5
010830204042071 5
010830204032031 5
010830204042009 5
010770118023028 5
010770118023026 5
010770118023025 5
010830203003023 5
010830204032032 5
010830204032018 5
010830204032026 5
010830204032044 5
010830204032043 5
010830203003047 5
010830204032022 5
010830204032019 5
010830204032024 5
010770118023024 5
010770118023000 5
010770118013051 5
010770118013052 5
010770118013063 5
010770118013065 5
010770118023001 5
010770118013064 5
010830203002095 5
010830203003046 5
010830203003021 5
010830203003044 5
010830203003043 5
010770118013101 5
010770118013096 5
010770118013095 5
010770118023003 5
010770118023004 5
010770118023022 5
010770118023023 5
010770118023002 5
010770118013097 5
010770118013068 5
010770118013078 5
010770118013069 5
010770118013080 5
010770118013079 5
```

```
010770118013103  5
010770118013067  5
010770118013066  5
010770118013050  5
010770118013102  5
010799791002018  4
010799791002004  4
010799791002003  4
010799791002002  4
010830204042016  5
010799791002019  4
010830204042067  5
010830204042063  5
010830204042066  5
010830204042062  5
010830204042059  5
010830204042065  5
010830204042008  5
010770118023054  5
010770118023043  5
010770118023036  5
010770118022043  5
010770118023068  5
010770118023060  5
010770118023039  5
010770118023038  5
010770118023041  5
010770118023040  5
010770118023011  5
010770118023066  5
010770118023065  5
010770118023042  5
010770118023037  5
010770118023033  5
010770118023034  5
010770118023008  5
010770118013106  5
010770118013088  5
010770118013105  5
010770118013104  5
010770118013107  5
010770118012053  5
010770118013087  5
010770118013086  5
010770118013098  5
010770118023007  5
010770118023006  5
```

```
010770118013090  5
010770118013089  5
010770118013091  5
010770116052033  4
010770116051058  4
010770116051059  4
010770116052027  4
010770116051062  4
010770116051063  4
010770116051021  4
010770116052024  4
010770116051057  4
010770116051027  4
010770116051026  4
010770116051025  4
010770116051024  4
010770116051028  4
010770116051013  4
010770116051014  4
010770116051060  4
010770116051023  4
010770116051003  4
010770116051012  4
010770116051002  5
010770116032029  5
010770116051061  4
010770116051022  4
010770116051016  4
010770116051020  4
010770116051018  4
010770116052026  4
010770116052025  4
010770116051019  4
010770116051017  4
010770116051001  5
010770118022050  5
010770118022059  5
010830204042068  5
010770118023057  5
010770118023059  5
010770118023056  5
010770118023055  5
010799792012000  4
010830204042023  5
010799792012029  4
010799792012028  4
010830204042018  5
```

```
010830204042019 5
010770118023058 5
010770118023052 5
010770118023047 5
010830204042058 5
010830204042064 5
010830204042013 5
010830204042012 5
010830204042014 5
010770118023048 5
010830204042060 5
010770118022051 5
010770118022048 5
010770118022052 5
010770118022047 5
010770118022038 5
010770118022040 5
010770118022021 5
010770118022034 5
010770118022022 5
010770118013022 5
010770118013017 5
010770118013019 5
010770118013032 5
010770118013026 5
010770118013027 5
010770118013013 5
010770118013018 5
010770118013028 5
010770118013015 5
010770118011108 5
010770118011087 5
010770118013016 5
010770118013029 5
010770118013014 5
010770118013006 5
010770118013007 5
010770118013081 5
010770118013072 5
010770118013071 5
010770118013070 5
010770118013049 5
010770118013044 5
010770118013045 5
010770118013033 5
010770118011078 5
010770118013005 5
```

```
010770118013041 5
010770118013043 5
010770118013042 5
010770118013035 5
010770118013034 5
010830204022012 5
010830204022021 5
010830204022020 5
010830204022013 5
010830204022019 5
010830204032021 5
010830204032036 5
010830204032027 5
010830203003020 5
010830204032008 5
010830203003027 5
010830203003028 5
010830203003040 5
010830203003033 5
010830203003034 5
010830203003005 5
010830203003030 5
010830203003029 5
010830203003038 5
010830203003039 5
010830203003037 5
010830203003036 5
010830203003035 5
010830204032007 5
010830203003031 5
010830203003032 5
010830203003002 5
010830203003000 5
010830204032010 5
010770118013008 5
010770118013009 5
010770118011090 5
010770118011089 5
010770118013021 5
010770118013020 5
010770118011088 5
010770118011062 5
010770118011059 5
010770118011086 5
010770118011085 5
010770118011084 5
010770118011034 5
```

```
010770118011010  5
010770118011009  5
010770118011060  5
010770118011035  5
010770118011036  5
010770118011056  5
010770118011061  5
010770118011007  5
010770118011037  5
010770118011006  5
010770118011077  5
010770118011063  5
010770118011058  5
010770118011079  5
010770118011057  5
010770118011064  5
010770118013003  5
010770118011075  5
010770118013004  5
010799791002029  4
010799791002028  4
010799791002040  4
010799791002026  4
010799791002025  4
010799791002032  4
010799791002037  4
010799791002033  4
010799791002023  4
010799791002022  4
010799791002034  4
010799791002024  4
010799791002017  4
010799791002001  4
010799791002016  4
010799791002015  4
010799791002000  4
010799792012003  4
010770118021034  5
010799792012002  4
010770118022056  5
010799792012136  4
010799792012137  4
010770118022058  5
010799792012141  4
010830204042015  5
010770118021048  5
010770118021049  5
```

```
010770118022057 5
010770118022055 5
010770118022054 5
010770118021050 5
010770118011001 5
010770118011000 5
010830203001024 5
010830203001022 5
010830203001023 5
010830203002064 5
010830203003004 5
010830203002054 5
010830203003003 5
010830203002065 5
010830203002066 5
010830203002050 5
010830203002044 5
010830203002085 5
010830203002052 5
010830203002045 5
010830203002051 5
010830203002047 5
010830203002016 5
010830203002020 5
010830203002015 5
010830203002011 5
010830203002048 5
010830203002008 5
010830203002067 5
010830203002068 5
010830203002069 5
010830203002083 5
010830203002053 5
010830203002084 5
010830203002090 5
010830203002071 5
010799791001023 4
010799791001014 4
010799791002044 4
010799792012142 4
010799792012100 4
010799792012037 4
010799792012042 4
010799792012015 4
010799792012034 4
010799792012129 4
010799792012036 4
```

```
010799792012018  4
010799792012019  4
010799792012020  4
010799792012014  4
010799792012016  4
010799792012139  4
010799792012140  4
010799792012138  4
010799792012021  4
010799792012022  4
010799792012023  4
010799792012024  4
010799792012125  4
010799792012032  4
010799792012033  4
010799792012133  4
010799792012027  4
010799792012126  4
010799792012031  4
010799792012127  4
010799791002048  4
010770118011102  5
010770118011104  5
010770118011101  5
010770117001045  5
010770117001043  5
010770117001044  5
010770117001037  5
010770117001002  5
010770118011024  5
010770117003000  5
010770118011033  5
010770118011032  5
010770118011096  5
010770118011097  5
010770118011095  5
010770118011093  5
010770118011094  5
010770118011026  5
010770118011027  5
010770118011031  5
010770118011021  5
010770118011028  5
010770118011111  5
010770118011105  5
010770118011099  5
010770118011100  5
```

```
010770118011107 5
010770118011106 5
010770118011098 5
010770118011092 5
010770118011109 5
010770118011030 5
010830203003045 5
010830203002094 5
010830203002093 5
010830203003042 5
010830203002099 5
010830204032042 5
010830204042005 5
010830204032041 5
010830204032038 5
010830204032037 5
010830204032039 5
010830204032040 5
010830204032025 5
010830204032035 5
010830204032020 5
010830204032033 5
010830204032034 5
010830204032023 5
010830203003022 5
010830203003024 5
010830203003041 5
010830203003018 5
010830203003017 5
010830203003013 5
010830203003016 5
010830203003014 5
010830203003015 5
010830203003007 5
010830203003008 5
010830203003009 5
010799791001061 4
010799791001052 4
010770118012061 5
010770118012039 5
010770118012048 5
010770118012038 5
010770118012049 5
010770118012050 5
010770118012092 5
010770118012031 5
010770118012032 5
```

```
010770118012033  5
010770118012035  5
010770118012029  5
010770118012021  5
010770118012020  5
010770118012022  5
010770118012005  5
010770118012002  5
010770118012006  5
010770118011110  5
010770118012001  5
010770118012023  5
010770118012028  5
010770118012024  5
010770118012007  5
010770118012000  5
010770117003056  5
010770117003001  5
010770117003057  5
010770118012003  5
010770117003055  5
010770117003054  5
010770118011103  5
010770117001040  5
010770117001041  5
010770117001034  5
010770117001054  5
010770117001046  5
010770117001042  5
010770117001048  5
010770117001033  5
010770117001004  5
010770117001035  5
010770117001036  5
010770117001003  5
010770118012042  5
010770118012041  5
010770118012016  5
010770118012015  5
010770118012043  5
010770118012034  5
010770118012040  5
010770118012014  5
010770118012011  5
010770118012012  5
010770117004003  5
010770117004002  5
```

010770117004001  5
010770117004000  5
010770118012017  5
010770118012018  5
010770118012010  5
010770118012019  5
010770118012004  5
010770118012060  5
010770118012087  5
010770117002072  5
010770117004050  5
010770117004052  5
010770117004031  5
010770118012044  5
010770118012047  5
010770117004022  5
010770117004019  5
010770117004023  5
010770117004018  5
010770117004008  5
010770117004015  5
010770117004007  5
010770117004024  5
010770117004025  5
010770118012046  5
010770118012013  5
010770117004016  5
010770117004006  5
010770117004004  5
010770117004005  5
010770117003040  5
010770117003036  5
010770117003041  5
010770117003038  5
010770117003037  5
010770117003060  5
010770117003033  5
010770117003034  5
010770117003049  5
010770117003020  5
010770117004042  5
010770117004045  5
010770116062001  5
010770117004044  5
010770117004037  5
010770117004026  5
010770117004047  5

```
010770117004046  5
010770117004036  5
010770117004012  5
010770117004014  5
010770117003051  5
010770117004013  5
010770117004011  5
010770117003035  5
010770117004020  5
010770117004021  5
010770117004010  5
010770117004009  5
010770117004032  5
010770117002002  5
010770117004051  5
010770117004049  5
010770117004034  5
010770117004035  5
010770117004033  5
010770118012045  5
010770117002001  5
010770117004030  5
010770117002000  5
010770117004048  5
010770116061004  5
010770116032027  5
010770116061021  5
010770116061024  5
010770116061003  5
010770116032021  5
010770116032003  5
010770116032002  5
010770116021031  5
010770116032028  5
010770116032022  5
010770116032006  5
010770116032007  5
010770116021027  5
010770116021020  5
010770116061027  5
010770116061022  5
010770116061028  5
010770116061023  5
010770116061030  5
010770116061002  5
010770116062004  5
010770116062003  5
```

```
010770116061000 5
010770117004043 5
010770117004041 5
010770117004040 5
010770117004039 5
010770117004038 5
010770116061001 5
010770116021016 5
010770116022023 5
010770116022031 5
010770116022024 5
010770116022020 5
010770116022022 5
010770116023013 5
010770116022021 5
010770116023038 5
010770116023015 5
010770116023016 5
010770116022025 5
010770116022026 5
010770116022019 5
010770116022010 5
010770116022018 5
010770116022009 5
010770116022011 5
010770116022008 5
010770116022007 5
010770116023039 5
010770116023017 5
010770116022006 5
010770116061013 5
010770116061005 5
010770116061045 5
010770116061014 5
010770116032025 5
010770116032026 5
010770116061015 5
010770116061016 5
010770116061019 5
010770116061020 5
010770116031001 5
010770116024025 5
010770116024019 5
010770116033011 5
010770116033012 5
010770116033010 5
010770116033018 5
```

010770116033016 5
010770116033013 5
010770116033014 5
010770116033008 5
010770116033003 5
010770116033007 5
010770116033002 5
010770116033001 5
010770116032023 5
010770116032018 5
010770116061007 5
010770116061006 5
010770116061008 5
010770116061009 5
010770116061034 5
010770116061011 5
010770116032024 5
010770116033017 5
010770116033015 5
010770116033020 5
010770116033019 5
010770116033023 5
010770116033004 5
010770116033005 5
010770116033006 5
010770118012083 5
010770118012081 5
010770118021028 5
010770118021027 5
010770118012080 5
010770118012071 5
010770118012072 5
010770118012074 5
010770118012073 5
010770118012063 5
010770118012067 5
010770118012066 5
010770118012065 5
010770118012064 5
010770118012058 5
010770118012059 5
010770118012079 5
010770118012086 5
010770118012075 5
010770118012090 5
010770118012091 5
010770118012085 5

010770118013109 5
010770118012076 5
010770118012084 5
010770118012077 5
010770118013108 5
010770118012078 5
010770118012062 5
010770118012057 5
010770118012055 5
010770118012056 5
010770118021041 5
010770118021061 5
010770118021060 5
010770118021059 5
010770118021057 5
010770118012094 5
010770118021054 5
010770118021042 5
010770118021053 5
010770118021040 5
010770118021055 5
010770118022019 5
010770118021058 5
010770118021056 5
010770118012093 5
010770118022006 5
010770118022036 5
010770118022018 5
010770118022037 5
010770118022020 5
010770118022017 5
010770118022007 5
010770118022008 5
010770118022004 5
010770118022009 5
010770118022011 5
010770118022010 5
010770118022013 5
010770118022005 5
010770118022012 5
010770118022003 5
010770118021026 5
010770118021024 5
010770118021047 5
010770118021029 5
010770118021008 5
010770118021015 5

010770118021007 5
010770118021014 5
010770118021013 5
010770118021012 5
010770118021004 5
010770118021006 5
010770118021005 5
010770118021002 5
010770118021001 5
010770118021009 5
010770118021011 5
010770118021017 5
010770118021010 5
010770118021025 5
010770118012088 5
010770118021030 5
010770118012089 5
010770118012082 5
010770118021000 5
010770118012069 5
010770118012070 5
010770118012068 5
010770118021045 5
010770118021046 5
010770118021044 5
010770118021039 5
010770118021043 5
010770118021019 5
010770118021016 5
010770117002058 5
010770117002057 5
010770117002037 5
010770117002030 5
010770117002036 5
010770117002035 5
010770118021003 5
010799792012058 4
010799792011057 4
010799792012055 4
010799792012007 4
010799792012005 4
010799792012008 4
010799792012001 4
010799792012004 4
010770118021035 5
010770118021038 5
010770118021037 5

```
010770118021036  5
010770118021052  5
010770118021051  5
010770118021031  5
010770117002060  5
010770118021033  5
010770118021032  5
010770118021023  5
010770117002053  5
010770117002040  5
010770117002041  5
010770117002034  5
010770117002039  5
010770117002038  5
010770117002059  5
010770117002054  5
010770117002055  5
010770117002031  5
010770117002015  5
010770117002033  5
010770117002026  5
010770117002023  5
010770117002019  5
010770117002017  5
010770117002018  5
010770117002032  5
010770117002027  5
010770117002003  5
010770117002028  5
010770117002029  5
010770118021022  5
010770117002056  5
010770117002061  5
010770118021021  5
010770118021020  5
010770118021018  5
010770117002011  5
010770117002043  5
010770117002013  5
010770117002014  5
010770117002008  5
010770117002006  5
010770117002009  5
010770117002012  5
010770117002021  5
010770117002022  5
010770117002025  5
```

```
010770117002016  5
010770117002020  5
010770117002024  5
010770117002005  5
010770117002004  5
010799792011001  4
010770117002070  5
010799792011000  4
010770117002069  5
010770117002065  5
010770117002066  5
010770117002068  5
010770117002047  5
010770117002050  5
010770117002064  5
010770117002051  5
010770117002042  5
010770117002052  5
010770117002063  5
010770117002062  5
010770117002067  5
010799792011005  4
010799792011034  4
010799792012057  4
010799792012010  4
010799792012056  4
010799792012132  4
010799792012006  4
010799792012009  4
010770116062044  5
010770116062051  5
010770116062038  5
010770116062035  5
010770116062052  5
010770116062034  5
010770117002071  5
010770117002048  5
010770117002049  5
010770117002046  5
010770116062033  5
010770116062012  5
010770116062017  5
010770116062009  5
010770116062010  5
010770116062053  5
010770117002007  5
010770116062002  5
```

```
010770116062036 5
010770116062037 5
010770117002045 5
010770117002044 5
010770116062016 5
010770117002010 5
010799792012049 4
010799792012050 4
010799792012048 4
010799792012097 4
010799792012098 4
010799792012047 4
010799792012045 4
010799792012046 4
010799792012043 4
010799792012052 4
010799792012054 4
010799792012053 4
010799792012051 4
010799792012044 4
010799792012130 4
010799792012012 4
010799792012017 4
010799792012013 4
010799792012131 4
010799792012011 4
010799792011043 4
010799792011041 4
010799792011039 4
010330208012001 4
010330208012000 4
010799792011040 4
010799792011042 4
010799792011080 4
010799792011046 4
010799792011044 4
010799792011045 4
010799792011047 4
010799792012065 4
010799792021004 4
010799792012124 4
010799792012118 4
010799792021003 4
010799792012123 4
010799792012119 4
010799792021002 4
010799792012122 4
```

```
010799792012121  4
010799792012120  4
010799792012117  4
010799792012108  4
010799792012107  4
010799792012104  4
010799792012106  4
010799792012109  4
010799792012094  4
010799792012093  4
010799792012072  4
010799792012075  4
010799792012073  4
010799792012134  4
010799792012135  4
010799792012105  4
010799792012095  4
010799792012096  4
010799792012102  4
010799792012103  4
010799792012101  4
010799792012099  4
010799792012074  4
010799792021029  4
010799792021038  4
010799792021020  4
010799792021037  4
010799792021036  4
010799792021014  4
010799792021019  4
010799792021015  4
010799792021016  4
010799792021035  4
010799792021018  4
010799792021017  4
010799792021001  4
010799792021030  4
010799792021034  4
010799792021000  4
010799792021031  4
010799792023005  4
010799792023030  4
010799792011064  4
010799792012086  4
010799792012083  4
010799792012082  4
010799792012085  4
```

```
010799792012084  4
010799792012081  4
010799792012080  4
010799792023003  4
010799792012079  4
010799792012078  4
010799792023004  4
010799792012077  4
010770116052018  5
010770116052019  5
010770116062047  5
010770116052017  5
010770116052006  5
010770116052007  5
010770116052005  5
010770116061017  5
010770116052004  5
010770116061018  5
010770116061025  5
010770116052003  5
010770116061026  5
010770116062041  5
010770116062045  5
010770116062049  5
010770116062050  5
010770116062043  5
010770116062042  5
010770116062040  5
010770116062039  5
010770116062048  5
010770116062028  5
010770116062029  5
010770116052002  5
010770116062025  5
010770116062019  5
010770116062055  5
010770116062024  5
010770116052001  5
010770116061032  5
010770116061033  5
010330208013049  4
010330208013050  4
010330208013045  4
010330208013046  4
010330208013044  4
010330208013051  4
010799792011036  4
```

```
010799792011037  4
010799792011020  4
010330208013041  4
010330208013042  4
010799792011019  4
010330208013036  4
010330208013037  4
010330208013004  4
010330208013053  4
010330208013001  4
010770116052028  5
010770116052036  5
010770116052035  5
010770116062046  5
010770116052030  5
010770116052020  5
010770116052029  5
010770116061043  5
010770116061012  5
010770116061010  5
010770116052010  5
010770116061044  5
010770116052009  5
010770116061046  5
010770116052008  5
010770118022033  5
010770118022039  5
010770118022035  5
010770118022027  5
010770118022032  5
010770118022031  5
010770118022028  5
010770118022023  5
010770118022024  5
010770118022025  5
010770118022014  5
010770118022002  5
010770118022026  5
010770118022015  5
010770118022001  5
010770118022016  5
010770118022049  5
010770118022041  5
010770118022030  5
010770118022029  5
010770118023062  5
010770118022045  5
```

```
010770118022046 5
010770118022042 5
010770118023067 5
010770118023063 5
010770118023061 5
010770118022000 5
010770118022053 5
010770118023013 5
010770118023012 5
010770118022044 5
010799792011032 4
010799792011038 4
010799792011023 4
010799792011035 4
010799792011022 4
010799792011021 4
010799792011018 4
010799792011031 4
010799792011026 4
010799792011016 4
010799792011024 4
010799792011002 4
010799792011017 4
010799792011048 4
010799792011033 4
010799792011030 4
010799792011028 4
010799792011025 4
010799792011029 4
010799792011027 4
010799792011013 4
010799792011014 4
010799792011015 4
010799792011003 4
010799792011009 4
010799792011011 4
010799792011004 4
010799792011008 4
010799792011012 4
010799792011010 4
010799792011006 4
010799792011007 4
010799792023002 4
010799792012092 4
010799792012076 4
010799792012061 4
010799792012060 4
```

```
010799792012059  4
010799792012087  4
010799792023001  4
010799792021009  4
010799792023000  4
010799792012088  4
010799792012062  4
010799792012071  4
010799792012089  4
010799792012090  4
010799792012111  4
010799792012091  4
010799792012112  4
010799792012110  4
010799792021006  4
010799792012113  4
010799792021005  4
010799792012114  4
010799792012115  4
010799792012116  4
010799792012069  4
010799792012070  4
010799792012068  4
010799792012064  4
010799792012067  4
010799792012066  4
010799792012063  4
010330208012021  4
010330208012049  4
010330208012012  4
010330208012020  4
010330208012013  4
010330208013035  4
010330208013039  4
010330208013038  4
010330208012019  4
010330208012018  4
010330208012010  4
010330208012011  4
010330208013033  4
010330208012009  4
010330208013032  4
010330208012054  4
010330208012056  4
010330208012017  4
010330208012004  4
010330208012059  4
```

```
010330208012053  4
010330208012057  4
010330208012003  4
010330208012002  4
010330208012008  4
010330208012007  4
010330208012006  4
010330208012005  4
010330208013040  4
010330208013047  4
010330208013048  4
010330208013043  4
010799792023032  4
010799792023036  4
010799792023014  4
010799792023015  4
010799792023006  4
010799792022025  4
010799792022054  4
010799792022055  4
010799792022009  4
010799792022024  4
010799792022053  4
010799792022015  4
010799792022023  4
010799792022018  4
010799792022008  4
010799792022007  4
010799792022006  4
010799792022004  4
010799792011060  4
010799792022039  4
010799792023010  4
010799792022050  4
010799792022049  4
010799792022022  4
010799792022016  4
010799792022017  4
010799792022019  4
010799792022021  4
010799792011077  4
010799792022020  4
010799792011073  4
010799792023009  4
010770117003053  5
010770117003052  5
010770116021017  5
```

010770117004029 5
010770117004028 5
010770117004027 5
010770117004017 5
010770116021015 5
010770117003050 5
010770116021029 5
010770116021030 5
010770116021026 5
010770116022028 5
010770116022029 5
010770116021028 5
010770116021022 5
010770116021021 5
010770116021025 5
010770116021024 5
010770116022030 5
010770116021023 5
010770116021014 5
010770116022016 5
010770116022017 5
010770116022015 5
010770116022014 5
010770116022013 5
010770116022012 5
010770116022005 5
010770116021009 5
010770116022002 5
010770116022001 5
010770117003002 5
010770117003019 5
010770117003009 5
010770117001028 5
010770117003015 5
010770117003014 5
010770117003013 5
010770117003007 5
010770117003012 5
010770117003008 5
010770117001029 5
010770117001030 5
010770117001031 5
010770117001021 5
010770117001022 5
010770117001024 5
010770117001026 5
010770117001023 5

010770117001025 5
010770117001027 5
010770117001005 5
010770117001006 5
010770117003006 5
010770117001052 5
010770117001051 5
010770117001053 5
010770117001050 5
010770117001047 5
010770117001049 5
010770117001038 5
010770117001039 5
010770117001032 5
010770117003011 5
010770117001018 5
010770117001013 5
010770117001019 5
010770117003010 5
010770117001055 5
010770117001012 5
010770117001020 5
010770117001011 5
010770117003027 5
010770117003044 5
010770117003029 5
010770117003032 5
010770117003030 5
010770117003028 5
010770117003031 5
010770117003016 5
010770117003058 5
010770117003023 5
010770117003024 5
010770117003017 5
010770117003025 5
010770117003018 5
010770117003026 5
010770117003059 5
010770117003046 5
010770117003045 5
010770117003004 5
010770117003047 5
010770117003005 5
010770117003048 5
010770117003003 5
010770116021019 5

010770116021018 5
010770116021012 5
010770116021013 5
010770116021011 5
010770117003042 5
010770117003043 5
010770116021010 5
010770116021007 5
010770116021008 5
010770116021004 5
010770116022000 5
010770116021006 5
010770116021005 5
010770116021002 5
010770116021003 5
010770117003039 5
010770117003021 5
010770117003022 5
010770117001017 5
010770117001016 5
010770116023011 5
010770116023002 5
010770116023001 5
010770116023000 5
010770116022004 5
010770116022003 5
010770116021001 5
010770116021000 5
010770117001015 5
010770117001014 5
010799791001064 4
010799791001085 4
010799791001076 4
010799791001065 4
010799791001079 4
010799791001063 4
010799791001066 4
010799791001067 4
010799791001105 4
010799791001062 4
010799791001054 4
010799791001037 4
010799791001086 4
010799791001055 4
010799791001106 4
010799791001053 4
010799791001040 4

```
010799791001056 4
010799791001075 4
010799791001073 4
010799791001078 4
010799791001077 4
010799791001081 4
010799791001070 4
010799791001030 4
010799791001031 4
010799791001012 4
010799791001072 4
010799791001071 4
010799791001080 4
010799791001068 4
010799791001032 4
010830204042056 5
010830204042052 5
010830204042054 5
010830204042053 5
010830204042069 5
010830204042070 5
010830204042030 5
010830204042039 5
010830204042055 5
010830204042051 5
010830204041046 5
010830204042041 5
010830204041041 5
010830204042040 5
010830204042031 5
010830204042038 5
010830204042036 5
010830204041008 5
010830204041024 5
010830204042032 5
010830204042033 5
010830204042037 5
010830204042034 5
010830204042001 5
010830204042035 5
010830204042000 5
010830204041023 5
010830204041010 5
010830204041011 5
010830204041007 5
010830204041006 5
010830204041009 5
```

```
011030051012079 5
010799791002007 4
010799791002084 4
010799791002010 4
010799791002006 4
011030051012006 5
011030051012007 5
011030051012005 5
011030051012003 5
011030051012004 5
011030051012001 5
010799791002035 4
010799791002021 4
010799791002020 4
010799791002036 4
010799791002011 4
010799791002012 4
010799791002014 4
010799791002013 4
010830211011102 5
010830204041047 5
010830204041058 5
010830204041044 5
010830204041045 5
010799791002008 4
010799791002005 4
010830211011096 5
010830211011103 5
010830211011098 5
010830211011099 5
010830204041059 5
010830211011101 5
010830204042061 5
010830204042010 5
010830204042011 5
010830204042021 5
010830204042020 5
010830204042017 5
010830204042047 5
010830204042007 5
010830204042025 5
010830204042057 5
010830204042028 5
010830204042027 5
010830204042029 5
010830204042026 5
010830204042073 5
```

010830204042072  5
010830204042022  5
010830204042024  5
010830204042046  5
010830204042006  5
010830204042045  5
010830204042004  5
010830204042003  5
010830204042050  5
010830204042048  5
010830204042049  5
010830204042044  5
010830204042043  5
010830204042042  5
010830204042002  5
010830204032046  5
010830204032030  5
010830204041012  5
010830204041004  5
010830204041005  5
010830204041040  5
010830204041030  5
010830204041029  5
010830204041022  5
010830204041025  5
010830204041031  5
010830204041028  5
010830204022071  5
010830204041020  5
010830204041021  5
010830204041017  5
010830204041019  5
010830204041013  5
010830204041016  5
010830204041018  5
010830204041027  5
010830204041014  5
010830204041003  5
010830204032014  5
010830204032015  5
010830204041002  5
010830204041026  5
010830204041015  5
010830204022073  5
010830204022063  5
010830204022072  5
010830204022022  5

```
010830204041000  5
010830204041001  5
010799791001011  4
010799791001010  4
010799791001009  4
010799791001104  4
010799791002050  4
010799791002051  4
010799791002042  4
010799791002049  4
010799791002058  4
010799791002041  4
010799791001033  4
010799791001035  4
010799791001036  4
010799791001034  4
010799791001007  4
010799791001008  4
010799791001006  4
010799791002057  4
010799791001039  4
010799791001038  4
010799791002059  4
010799791002061  4
010799791002060  4
010799791002056  4
010799791002047  4
010799791002045  4
010799791002046  4
010799791002039  4
010799791002030  4
010799791002038  4
010799791002031  4
010799791002027  4
010799791001051  4
010799791001057  4
010799791001042  4
010799791001059  4
010799791001082  4
010799791001083  4
010799791001043  4
010799791001058  4
010799791001045  4
010799791001041  4
010799791001005  4
010799791002070  4
010799791002069  4
```

```
010799791002067 4
010799791002065 4
010799791002068 4
010799791002055 4
010799791002062 4
010799791001004 4
010799791002072 4
010799791002081 4
010799791002066 4
010799791002073 4
010799791002083 4
010799791001044 4
010799791001003 4
010799791001002 4
010799791002074 4
010799791002077 4
010799791002085 4
010799791002082 4
010799791002063 4
010770118013092 5
010770118013099 5
010770118013093 5
010770118023053 5
010770118023035 5
010770118023044 5
010770118023045 5
010770118023031 5
010770118023046 5
010770118023030 5
010770118023032 5
010770118023015 5
010770118023009 5
010770118023049 5
010770118023029 5
010770118023014 5
010770118023064 5
010830204032029 5
010770118023050 5
010830204032028 5
010770118023020 5
010770118023019 5
010770118023010 5
010770118023021 5
010770118023016 5
010770118023018 5
010770118023027 5
010770118023017 5
```

010770118023005 5
010770118013100 5
010770118013094 5
010770118013073 5
011030051012069 5
011030051012073 5
011030051012070 5
011030051012112 5
011030051012152 5
011030051012151 5
011030051012149 5
011030051012067 5
011030051012068 5
011030051012011 5
011030051012008 5
011030051012009 5
011030051012012 5
011030051012010 5
011030051012002 5
011030051012027 5
011030051012014 5
011030051011015 5
011030051012121 5
011030051012120 5
011030051012124 5
011030051012138 5
011030051012137 5
011030051012125 5
011030051012135 5
011030051012134 5
011030051012136 5
011030051012131 5
011030051012130 5
011030051012109 5
011030051012126 5
011030051012065 5
010830204022070 5
010830204022074 5
010830204041062 5
010830204041050 5
010830204041035 5
010830204041049 5
010830204041034 5
010830204041048 5
010830204041061 5
010830204041051 5
010830204041052 5

010830204022023 5
010830204022067 5
010830204041036 5
010830204041037 5
010830204022057 5
010830204022024 5
010830204022068 5
010830204022069 5
010830204022015 5
010830204022016 5
010830204022018 5
010830204022017 5
010830204022008 5
010830204022066 5
010830204022064 5
010830204022025 5
010830204022027 5
010830204022014 5
010830204022065 5
010830204022007 5
010830204022029 5
010830203002070 5
010830203002072 5
010830203002086 5
010830203002082 5
010830203002096 5
010830204031006 5
010830204031004 5
010830204031005 5
010830203002076 5
010830203002077 5
010830203002075 5
010830204031001 5
010830203002046 5
010830203002073 5
010830203002074 5
010830203001089 5
010830203002007 5
010830203002049 5
010830203001088 5
010830203001087 5
010830203002079 5
010830203002078 5
010830203001086 5
010830203001085 5
010830203001124 5
010830203001090 5

010830203001084 5
010830203001035 5
010830203002009 5
010830203002010 5
010830203001045 5
010830203002005 5
010830203002025 5
010830203002026 5
010830203002027 5
010830203002018 5
010830203002039 5
010830203002033 5
010830203002019 5
010830203002017 5
010770118013002 5
010770118011074 5
010770118013001 5
010770118013011 5
010770118013000 5
010770118011068 5
010770118011069 5
010770118011073 5
010770118011072 5
010770118011071 5
010770118011070 5
010830203002022 5
010830203001135 5
010830203002014 5
010830203001131 5
010830203001141 5
010830203001142 5
010830203001132 5
010770118011049 5
010770118011050 5
010770118011041 5
010770118011002 5
010830203001130 5
010830203001134 5
010830203001129 5
010830203001028 5
010830203001027 5
010830203001025 5
010830203001026 5
010830203001029 5
010830203002013 5
010830203001136 5
010830203001133 5

010830203001137 5
010830203002012 5
010830203002097 5
010830203001138 5
010830203001140 5
010830203001139 5
010830203001126 5
010830203001128 5
010830203001033 5
010830203001127 5
010830203001030 5
010830203001031 5
010830203001021 5
010830203001032 5
010830203001036 5
010830203001034 5
010830203001037 5
010830203001038 5
010830203001039 5
010830203001020 5
010770118011008 5
010770118011005 5
010770118011004 5
010830203002004 5
010830203002001 5
010830203001046 5
010830203001047 5
010830203001049 5
010830203001048 5
010830203001042 5
010830203001019 5
010830203001040 5
010830203001017 5
010830203001041 5
010830203001043 5
010830203001145 5
010830203001044 5
010830203001051 5
010830203001016 5
010830203001015 5
010830203002003 5
010830203002006 5
010830203002002 5
010830203001144 5
010830203001077 5
010830203001078 5
010830203002000 5

010830203001083 5
010830203001082 5
010830203001123 5
010830203001079 5
010830203001080 5
010830203001076 5
010830203001125 5
010830203001091 5
011150401073032 3
011150401073045 3
011150401073030 3
011150401073033 3
011150401083029 3
011150401073035 3
011150401083015 3
011150401083014 3
011150401073034 3
011150401083016 3
011150401083018 3
011150401083025 3
011150401073036 3
011150401073020 3
011150401073024 3
011150401073022 3
011150401073040 3
011150401073023 3
011150401081010 3
011150401083004 3
011150401083006 3
011150401083024 3
011150401083007 3
011150401083023 3
011150401083003 3
011150401083022 3
011150401083021 3
011150401083032 3
011150401083008 3
011150401083000 3
011150401083011 3
011150401083012 3
010950303024039 4
010950303024027 4
010950303024028 4
010950303024017 4
010950303024023 4
010950303024016 4
010950303024025 4

```
010950303024026  4
010950303024024  4
010950303023065  4
010950303011036  4
010950303011035  4
010950303011026  4
010950303011025  4
010950303021030  4
010950303021031  4
010950303021024  4
010950303024022  4
010950303024007  4
010950303024009  4
010950303024008  4
010950303024051  4
010950303021033  4
010950303024006  4
010950303021029  4
010950303021028  4
010950303021027  4
010950303011011  4
010950303021025  4
010950303021019  4
010950303021021  4
010950303024011  4
010950304022017  4
010950304022016  4
010950304022020  4
010950305012006  4
010950304022018  4
010950304022012  4
010950304022013  4
010950304022057  4
010950304022010  4
010950304022015  4
010950305011047  4
010950305011046  4
010950304022014  4
010950304021041  4
010950304021040  4
010950304022000  4
010950304021039  4
010950304021034  4
010950304021035  4
010950304021001  4
010950304021036  4
010950303024046  4
```

```
010950304021000  4
010950303024034  4
010950303024033  4
010950303011033  4
010950303011037  4
010950304021037  4
010950303024048  4
010950303024045  4
010950303024049  4
010950304021038  4
010950304022023  4
010950304022019  4
010950304022007  4
010950304022022  4
010950304022021  4
010950304022001  4
010950304022004  4
010950304022002  4
010950304022008  4
010950304022055  4
010950304022054  4
010950304022060  4
010950304022056  4
010950304022011  4
010950304022009  4
010950304021068  4
010950304021067  4
010950304021066  4
010950304021064  4
010950304021065  4
010950304021063  4
010950304021048  4
010950304021047  4
010950304021042  4
010950304021052  4
010950304021043  4
010950304021051  4
010950304021044  4
010950304021046  4
010950304021053  4
010950304021045  4
010950304022052  4
010550110023038  4
010550110023039  4
010550110023029  4
010550110022040  4
010550110023030  4
```

010550110023031  4
010550110023028  4
010550103002005  4
010550103002006  4
010550103002008  4
010550103002002  4
010550103001023  4
010550103002003  4
010550103002004  4
010550103001024  4
010550103001046  4
010550103001031  4
010550103001047  4
010550103001048  4
010550103001034  4
010550103001033  4
010550102021001  4
010550102021000  4
010550103002001  4
010550103002000  4
010550103001021  4
010550103001035  4
010550103001045  4
010550103001037  4
010550103001044  4
010550103001036  4
010550103001019  4
010950307011002  4
010950307013041  4
010950307013001  4
010950307022043  4
010950307013003  4
010950307022024  4
010950307011008  4
010950307011007  4
010950307013057  4
010950307024040  4
010950307022027  4
010950307013002  4
010950307024029  4
010950307024030  4
010950307013000  4
010950307022026  4
010950304022040  4
010950304022045  4
010950304022034  4
010950304022038  4

```
010950304022039  4
010950304022026  4
010950304022027  4
010950304022025  4
010950304022024  4
010950304022005  4
010950304022029  4
010950304022030  4
010950304022028  4
010950304022006  4
010950304022058  4
010950304022003  4
010890113021062  5
010890113021074  5
010890113021075  5
010890113021068  5
010890113021066  5
010890113021069  5
010890113021070  5
010890113021085  5
010890113021084  5
010890113021079  5
010890113021072  5
010890113021073  5
010890113021071  5
010890113021081  5
010890113021067  5
010890113022028  5
010890113022031  5
010890113021083  5
010890113021080  5
010890113021082  5
010890113021034  5
010890113021035  5
010439654011015  4
010439654011016  4
010439654011025  4
010439654011023  4
010439654011024  4
010439654011000  4
010439654024011  4
010439654024013  4
010439654011036  4
010439654013037  4
010439654024001  4
010439654024000  4
010439654022055  4
```

```
010439654022056  4
010439654013021  4
010439654022053  4
010439654013015  4
010439654013017  4
010439654011002  4
010439654013014  4
010439654013013  4
010439654013016  4
010439654013011  4
010439654013002  4
010439654013012  4
010439654013003  4
010439654022054  4
010439654013022  4
010439654013023  4
010439654013035  4
010439654022052  4
010439654013036  4
010550109001084  4
010550101001044  4
010550109001085  4
010550109001129  4
010550109001088  4
010550109001052  4
010550109001051  4
010550109001119  4
010550004001000  4
010550109001089  4
010550109001120  4
010550109001090  4
010550109001127  4
010550109001128  4
010550109001023  4
010550109001059  4
010550109001081  4
010550109001065  4
010550109001082  4
010550109001080  4
010550109001108  4
010550109001094  4
010550109001091  4
010550109001113  4
010550109001027  4
010550109001111  4
010550109001112  4
010550109001116  4
```

```
010550109001030  4
010550109001115  4
010550109001114  4
010550109001110  4
011150401101018  3
011150401101012  3
011150401042011  3
011150401042010  3
011150401041014  3
011150401101013  3
011150401101007  3
011150401042003  3
011150401101009  3
011150401042002  3
011150401042005  3
011150401042001  3
011150401042000  3
011150401042004  3
011150401042006  3
011150401082011  3
011150401082007  3
011150401041016  3
011150401082003  3
011150401081038  3
011150401081039  3
011150401082004  3
011150401083038  3
011150401082002  3
011150401082001  3
011150401041012  3
011150401041000  3
011150401041013  3
011150401041011  3
011150401041007  3
011150401041009  3
011150401082005  3
010950310012080  4
010950310012073  4
010950310012057  4
010950310012058  4
010950310012015  4
010950310012072  4
010950310012079  4
010950310012078  4
010950310012063  4
010950310012059  4
010950310012064  4
```

010950310012069 4
010950310012070 4
010950310012071 4
010550111003016 4
010550111003009 4
010550111003008 4
010550111003007 4
010550111003017 4
010550111001045 4
010550111003005 4
010550111003003 4
010550111003000 4
010950310012077 4
010550111001014 4
010550111001015 4
010950310012075 4
010950310012076 4
010950310012065 4
010950310012068 4
010550111001010 4
010550111001013 4
010950310011065 4
010950310011055 4
010950310011018 4
010950310011019 4
010950310022043 4
010950310022042 4
010950310011054 4
010950310011037 4
010950310011038 4
010950310011034 4
010950310011035 4
010950310011020 4
010950310011033 4
010950310011046 4
010950310011032 4
010950310011047 4
010950310011036 4
010950310011021 4
010950310011026 4
010950310011015 4
010950310022017 4
010550111003012 4
010550111003014 4
010550111003011 4
010950310012082 4
010950310012081 4

```
010550111003015 4
010550111003010 4
010550111003002 4
010550111003006 4
010550111003001 4
010550111003004 4
010090503011067 6
010090503011052 6
010090503011054 6
010090503011055 6
010090503011053 6
010090503011050 6
010090503011029 6
010090503011066 6
010090503011035 6
010090503011034 6
010090503011026 6
010090503011030 6
010090503011027 6
010090503011036 6
010090503011033 6
010090503011037 6
010090503011038 6
010090503011031 6
010090503011032 6
010090503011028 6
010090503011051 6
010090503011048 6
010090503011049 6
010090503011045 6
010090503011046 6
010090503011047 6
010550111003013 4
010090503011043 6
010090503011044 6
010090503011042 6
010090503011040 6
010090503011039 6
011150401081016 3
011150401081027 3
011150401081028 3
010730111141060 6
010730111141062 6
011150401081015 3
010730111141059 6
011150401083037 3
011150401083033 3
```

```
011150401083034  3
011150401081035  3
011150401083026  3
011150401083030  3
011150401083035  3
011150401083031  3
011150401083027  3
011150401083028  3
011150401081026  3
011150401081025  3
011150401081018  3
011150401081017  3
011150401083013  3
011150401081021  3
011150401081049  3
011150401081020  3
010730111141012  6
010730111141013  6
010730111091016  6
010730111141007  6
010730111141005  6
010730111141061  6
010730111141046  6
010730111141050  6
010730111141049  6
010730111141047  6
010730111141048  6
010730111091013  6
010730111091014  6
010730111091012  6
010730111141006  6
010730111162047  6
010730111162095  6
010730111162049  6
010730111162048  6
010730111091009  6
010730111162050  6
010730111091011  6
010730111091008  6
010730111162052  6
010730111141004  6
010730111091007  6
010730111141002  6
010730111141003  6
011150401081003  3
011150401081019  3
011150401081014  3
```

```
011150401081022  3
011150401081024  3
011150401081023  3
011150401081001  3
011150401081005  3
011150401081008  3
011150401081009  3
011150401083005  3
010950304013041  4
010950304013040  4
010950304013029  4
010950304013030  4
010950304013024  4
010950304013031  4
010950304013013  4
010950304013005  4
010950304013022  4
010950304013004  4
010950304022044  4
010950304013023  4
010950304013003  4
010950304013002  4
010950304013001  4
010950304022046  4
010950304022059  4
010950304022047  4
010950304013039  4
010950304013037  4
010950304013032  4
010950304013017  4
010950304013015  4
010950304013036  4
010950304013033  4
010950304013035  4
010950304013034  4
010950304013016  4
010950304013018  4
010950304013014  4
010950304022048  4
010950304022049  4
011030057031019  5
011030057031020  5
010950303021001  4
010950303021000  4
010890113022129  5
010950303021013  4
010950303021009  4
```

```
010950303021010  4
010950303021005  4
010950303021004  4
010890113022047  5
010890113022126  5
010890113022127  5
010890113022128  5
010890113022125  5
010890113022124  5
010890113022029  5
010890113022123  5
011030057031023  5
011030057031008  5
011030057031050  5
011030057031024  5
011030057031049  5
011030057031026  5
011030057031025  5
011030057031004  5
011030057031007  5
011030057031002  5
011030057031052  5
011030057031051  5
011030057031001  5
010890113022044  5
011150404012054  3
011150404012032  3
011150404011053  3
011150404011046  3
011150404011047  3
011150403011001  3
011150404012031  3
011150403012003  3
011150403012004  3
011150404012050  3
011150404012047  3
011150403011000  3
011150404012049  3
011150404012048  3
011150404012046  3
011150404012037  3
011150404012045  3
011150404012051  3
011150404012044  3
011150404012036  3
011150404012043  3
011150404012035  3
```

```
011150404012034  3
010090501031069  6
010090501031041  6
010090501031042  6
010090501031000  6
010090501031058  6
010090501031060  6
011150405031008  3
010090501031059  6
011150405031013  3
010090501072055  6
011150405031014  3
011150405031075  3
010090501031014  6
010090501031039  6
010090501031040  6
010090501031016  6
010090501031015  6
010090501072024  6
010090501072010  6
010090501031003  6
010090501031006  6
010090501061053  6
010090501061054  6
010090501061044  6
010090501062035  6
010090501062034  6
010090501061045  6
010090501061036  6
010090501042051  6
010090501061051  6
010090501042050  6
010090501042052  6
010090501061047  6
010090501061057  6
010090501061055  6
010090501042049  6
010090501061046  6
010090501061056  6
010090501061039  6
010090501061040  6
010090501061041  6
010090501061030  6
010090501042048  6
010090501042020  6
010090501042019  6
010090501042074  6
```

```
010090501042032  6
010090501061042  6
010090501042075  6
010090501042028  6
010090501061038  6
010090501061037  6
010090501061028  6
010090501061027  6
010090501042031  6
010090501061043  6
010090501042072  6
010090501042026  6
010090501042071  6
010090501042029  6
010090501061048  6
010090501061019  6
010090501061022  6
010090501061021  6
010090501042070  6
010090501042069  6
010090501042068  6
010090501061020  6
010090501061049  6
010090501061023  6
010090501042027  6
010090501042067  6
010090501042033  6
010950305024006  4
010950305024005  4
010950305022039  4
010950304011037  4
010950304011022  4
010950304011024  4
010950304011036  4
010950305022041  4
010950304011035  4
010950304011033  4
010950304011023  4
010950304011034  4
010950305022038  4
010950304011002  4
010950304013038  4
010950304011001  4
010950304011000  4
010950305022040  4
010950305012063  4
010950305022037  4
```

```
010950305022036  4
010950305012062  4
010950305012064  4
010950305012053  4
010950305012047  4
010950305012048  4
010950304013025  4
010950304013026  4
010950304013021  4
010950304013027  4
010950304013042  4
010950304013028  4
010950305024019  4
010950305024018  4
010950305024025  4
010950305024030  4
010950304011025  4
010950304011018  4
010950304014002  4
010950304014001  4
010950305024011  4
010950305024010  4
010950304014000  4
010950305024009  4
010950304011019  4
010950304011020  4
010950305024008  4
010950304011017  4
010950304011005  4
010950304013049  4
010950304013048  4
010950304011021  4
010950304011004  4
010950304011039  4
010950304011038  4
010950304013046  4
010950304011003  4
010950304013045  4
010950304013047  4
010950304013044  4
010950304013043  4
010950305024007  4
010950305024015  4
010950305024016  4
010950302062085  4
010950303023024  4
010950302062031  4
```

```
010950302062030  4
010950302062087  4
010950302062086  4
010950302062073  4
010950302062088  4
010950302062072  4
010950302062068  4
010950302062059  4
010950302062067  4
010950302062058  4
010950302062080  4
010950302062081  4
010950302062076  4
010950302062060  4
010950302062097  4
010890113022118  5
010950303021006  4
010890113022114  5
010890113022113  5
010890113022115  5
010950303021016  4
010890113022117  5
010890113022119  5
010950303021015  4
010890113022108  5
010890113022116  5
010890113022109  5
010890113022110  5
010890113022096  5
010950303011008  4
010950303021034  4
010950303021014  4
010950303011009  4
010950303011010  4
010950303021026  4
010950303021007  4
011030057042060  5
011030057042059  5
011030057042032  5
011030057042064  5
011030057042061  5
011030057042031  5
011030057042030  5
011030057042011  5
011030057042010  5
011030057042063  5
011030057042062  5
```

```
011030057042043  5
011030057042029  5
011030057042028  5
011030057042044  5
011030057012048  5
011030057042018  5
011030057042017  5
011030057042027  5
011030057042020  5
011030057042012  5
011030057042009  5
011030057042016  5
011030057041018  5
011030057042015  5
010950303012011  4
010950303012064  4
010950303011020  4
010950303011019  4
010950303012010  4
010950303011004  4
010950303011018  4
010950303011017  4
010950303011007  4
010950303011003  4
010950303011002  4
010950303011005  4
010950303011000  4
010950303011006  4
010950303021012  4
010950303012046  4
010950303012047  4
010950303012055  4
010950303012054  4
010950303012053  4
010950303011030  4
010950303011021  4
010950303011022  4
010950303011027  4
010950303011015  4
010950303011014  4
010950303011029  4
010950303011031  4
010950303011028  4
010950303011013  4
010950303011012  4
010950303011016  4
010439641005042  4
```

```
010439641005041  4
010439641005037  4
010439641005051  4
010439641005040  4
010439641005038  4
010439641005039  4
010090504002013  6
010090504002001  6
010090504002000  6
010439641005036  4
010439641005035  4
010439641005034  4
010950306023040  4
010439641004025  4
010439641004013  4
010439641004010  4
010439641004015  4
010439641005033  4
010439641005032  4
010439641004014  4
010439641005028  4
010439641005029  4
010439641005017  4
010439641004009  4
010439641004011  4
010439641004003  4
010950304014030  4
010439641004002  4
010439641004001  4
010950304014031  4
010439641004000  4
010730111091000  6
010730111161033  6
010730111161016  6
010730111161022  6
010730111161009  6
010730111161014  6
010730111161010  6
010730111161035  6
010730111161019  6
010730111161031  6
010730111161025  6
011150405051087  3
011150405051088  3
010730111161030  6
010730111161029  6
010730111161024  6
```

```
010730111161023 6
010730111161012 6
010730111161027 6
010730111161028 6
010730111161026 6
010730111161015 6
011150401081004 3
011150401081002 3
011150401081050 3
011150401081000 3
011150401081007 3
011150401081006 3
011150405042041 3
011150401081011 3
011150401081013 3
011150401083001 3
011150401081012 3
011150405042057 3
011150405042040 3
011150405042029 3
011150405051085 3
011150405042047 3
011150405042063 3
011150405042048 3
011150405051086 3
011150405051089 3
011150405042042 3
011150405042049 3
011150405042017 3
010730111161011 6
011150405051082 3
011150405051081 3
011150405051054 3
011150405051055 3
010730111103028 6
011150405051053 3
011150405051058 3
011150405051043 3
011150405051059 3
011150405051038 3
011150405051052 3
011150405051083 3
011150405051057 3
011150405051072 3
011150405051080 3
011150405042046 3
011150405042045 3
```

```
011150405051084  3
011150405042043  3
011150405042044  3
011150405051077  3
011150405051078  3
011150405051070  3
011150405051071  3
011150405051073  3
011150405051056  3
011150405051042  3
011150405051039  3
011150405051045  3
011150405051036  3
010730111103002  6
011150405031043  3
010730111103000  6
010730111103001  6
010730111103022  6
011150405031049  3
011150405031036  3
011150405031072  3
010090507012028  6
011150405031038  3
010090501031047  6
011150405031039  3
011150405031042  3
011150405031040  3
010950310022047  4
010950310022037  4
010950310011057  4
010950310022034  4
010950310022035  4
010950310022033  4
010950310022031  4
010950310022032  4
010090504002041  6
010090504002034  6
010090504002042  6
010090504002035  6
010090504002027  6
010090504002031  6
010090504002030  6
010090504002023  6
010090504002043  6
010090504002022  6
010090504002021  6
010090504002095  6
```

```
010090504002015  6
010090504002024  6
010439641004030  4
010090504002025  6
010439641004031  4
010439641004022  4
010439641004023  4
010439641005050  4
010439641004024  4
010439641005049  4
010439641005048  4
010090504002020  6
010439655024028  4
010439655024011  4
010439655024007  4
010439655024006  4
010439654024020  4
010439654024007  4
010439654011031  4
010439654011038  4
010439654011037  4
010439654011030  4
010439655011004  4
010439654011018  4
010439654011021  4
010439655024045  4
010439655011000  4
010439655024046  4
010439654011022  4
010439654011020  4
010439654011019  4
010439655024005  4
010439654011028  4
010439654011014  4
010439654011017  4
010090506041010  6
010439654024029  4
010439654024026  4
010439654024024  4
010439654024025  4
010439654024017  4
010439654024010  4
010439654024005  4
010439654024022  4
010439654024023  4
010439655011021  4
010439654024019  4
```

```
010439655011022 4
010439654024018 4
010439655011012 4
010439655011011 4
010439655022009 4
010439655022011 4
010439655022002 4
010439655011010 4
010439655011018 4
010439655011017 4
010439655011019 4
010439655011020 4
010439655011009 4
010439655011008 4
010439655022010 4
010439655011007 4
010439655011006 4
010439654024008 4
010439655011005 4
010439655022000 4
010439655024008 4
010439655024026 4
010439655024044 4
010439655024010 4
010439655024027 4
010439655011002 4
010439655011003 4
010439655011001 4
010550103001007 4
010550103001001 4
010550103001002 4
010550103001004 4
010550103001008 4
010550103001014 4
010550103001000 4
010550102013013 4
010550102013007 4
010550102013012 4
010550101002065 4
010550102013045 4
010550101002049 4
010550101002047 4
010550101002048 4
010550102013046 4
010550101002070 4
010550101002052 4
010550101002058 4
```

```
010550101002046  4
010550101002041  4
010550101002039  4
010550102013010  4
010550102013011  4
010550102013009  4
010550102013006  4
010550102013005  4
010550102013008  4
010550101002059  4
010550101002060  4
010550101002042  4
010550101002040  4
010550004005015  4
010550005002000  4
010550004005026  4
010550005001006  4
010550004005034  4
010550004005013  4
010550004005020  4
010550101001013  4
010550101001068  4
010550101001011  4
010550101001064  4
010550101001053  4
010550101001065  4
010550101001035  4
010550004005019  4
010550101001012  4
010550004005017  4
010550004005018  4
010550101001036  4
010550101001063  4
010550101001005  4
010550101001018  4
010550101001004  4
010550104011001  4
010550104011014  4
010550104011000  4
010550104012000  4
010550104024003  4
010550104012003  4
010550104024002  4
010550104024000  4
010550104021061  4
011150405042058  3
011150401083002  3
```

011150405042064 3
011150405042054 3
011150405042056 3
011150405042055 3
011150405042031 3
011150405042053 3
011150405042030 3
011150405042032 3
011150405042020 3
011150405042016 3
011150405042021 3
011150405042033 3
011150405042034 3
011150405042061 3
011150405043029 3
011150405042062 3
011150405043025 3
011150405042051 3
011150405043026 3
011150405043031 3
011150405043032 3
011150405043024 3
011150405043016 3
011150405042052 3
011150405042025 3
011150405042035 3
011150405042050 3
011150405042038 3
011150405042036 3
011150405042037 3
010550102021002 4
010550102022017 4
010550102022016 4
010550102022026 4
010550102022027 4
010550102022021 4
010550102022012 4
010550102022030 4
010550102022013 4
010550102022014 4
010550102022040 4
010550102022015 4
010550102022023 4
010550102022002 4
010550103002019 4
010550103002011 4
010550103002012 4

```
010550103003003  4
010550103002018  4
010550103002010  4
010550103002009  4
010550103001029  4
010550103001030  4
010550103001027  4
010550103001028  4
010550103001026  4
010550103001025  4
010550110023037  4
010550110023036  4
010550110023035  4
010550110022041  4
010550110023032  4
010890113022093  5
010890113022046  5
010890113022048  5
010890113022050  5
010890113022056  5
010890113022112  5
010890113022111  5
010890113022067  5
010890113022058  5
010890113022057  5
010890113022051  5
010890113022049  5
010890113022033  5
010890113022055  5
010890113022054  5
010890113022052  5
010890113022059  5
010890113022068  5
010890113022091  5
010890113022095  5
010890113022069  5
010890113022070  5
010950303021008  4
010950302062035  4
010890113022120  5
010890113022135  5
010950302062063  4
010890113022094  5
010950302062036  4
010890113022098  5
010950302062064  4
010950302062037  4
```

```
010950303012063  4
010950303012057  4
010950303012056  4
010950304021009  4
010950303011038  4
010950303011032  4
010950304021003  4
010950303012033  4
010950303012031  4
010950303012030  4
010950303012017  4
010950303012065  4
010950303012026  4
010950303012025  4
010950303012028  4
010950303012035  4
010950303012027  4
010950303012019  4
010950303012029  4
010950303012020  4
010950303012038  4
010950303012022  4
010950303012024  4
010950303012021  4
010950303012023  4
010950303012051  4
010950303012052  4
010950303012037  4
010950303012048  4
010950303012049  4
010950303012050  4
010950303011024  4
011150405042018  3
011150405051079  3
011150405051060  3
011150405051061  3
011150405051075  3
011150405042023  3
011150405042022  3
011150405042024  3
011150405051090  3
011150405042015  3
011150405051093  3
011150405051076  3
011150405051091  3
011150405051041  3
011150405051067  3
```

```
011150405051066 3
011150405051044 3
011150405051074 3
011150405051065 3
011150405051068 3
011150405051063 3
011150405051062 3
011150405051037 3
011150405051064 3
011150405051069 3
011150405051040 3
011150405042019 3
011150405042011 3
011150405042013 3
011150405042012 3
011150405042014 3
011150405042010 3
010090503021035 6
010090503021031 6
010090503021032 6
010090503022035 6
010090503021056 6
010090503021033 6
010090503021054 6
010090503022036 6
010090503021055 6
010090503021023 6
010090501054005 6
010090501054006 6
010090501054004 6
010090501054003 6
010090503022055 6
010090501054002 6
010090503022045 6
010090503022046 6
010090503022056 6
010090503022048 6
010090503022067 6
010090501054007 6
010090501054001 6
010550111002061 4
010550111002057 4
010090503022057 6
010090501054000 6
010550111002058 4
010090503022058 6
010550111003104 4
```

```
010550111002059  4
010550111002051  4
010950303012040  4
010950303012036  4
010950303012060  4
010950303012039  4
010950304023027  4
010950304023031  4
010950304023030  4
010950304023028  4
010950304022037  4
010950304023018  4
010950304023017  4
010950304023016  4
010950304021054  4
010950304022043  4
010950304022042  4
010950304022036  4
010950304022041  4
010950304022033  4
010950304021031  4
010950304022035  4
010950304022032  4
010950304021021  4
010950304021070  4
010950304022031  4
010950304021069  4
010950304021018  4
010950304021057  4
010950304021058  4
010950304021056  4
010950304021055  4
010950304021059  4
010950304021060  4
010090503021051  6
010090503021049  6
010090503021052  6
010090503021045  6
010090503021048  6
010090503021014  6
010090503012025  6
010090503012024  6
010090503021015  6
010090503012023  6
010090503012011  6
010090503021013  6
010090503012012  6
```

```
010090503021008 6
010090503021012 6
010090503021065 6
010090503021063 6
010090503021064 6
010090503021016 6
010090503021025 6
010090503021017 6
010090503021030 6
010090503021026 6
010090503021018 6
010090503021007 6
010090503021080 6
010090503021019 6
010090503021011 6
010090503021006 6
010090503012009 6
010090503012005 6
010090503012008 6
010439654012009 4
010439652001011 4
010439652001012 4
010439651001022 4
010439651001054 4
010439652001008 4
010439652001007 4
010439651001020 4
010439652001006 4
010439652001005 4
010439652001009 4
010439652001010 4
010439652001004 4
010439652001003 4
010439652002051 4
010439652001026 4
010439652001023 4
010439652001018 4
010439652001020 4
010439652001021 4
010439652001017 4
010439652001019 4
010439652001022 4
010439652001015 4
010439652001016 4
010439652001013 4
010439652001002 4
010439652001001 4
```

```
010439652002049  4
010439652001014  4
010439653003023  4
010439653003024  4
010439654013024  4
010439654022051  4
010439654013033  4
010439654022050  4
010439654013034  4
010439654022045  4
010439654022046  4
010439654013018  4
010439654013019  4
010439654013032  4
010439654013025  4
010439654013028  4
010439654013026  4
010439654013004  4
010439654013005  4
010439654013001  4
010439654013009  4
010439654013007  4
010439654013010  4
010439654013008  4
010439654013006  4
010439654012018  4
010439654012017  4
010439654013030  4
010439654013031  4
010439654013029  4
010439654013027  4
010439654013020  4
010439654012036  4
010439654012033  4
010439654012015  4
010439654012016  4
010090503021060  6
010090503012039  6
010090503012034  6
010090503012064  6
010090503012038  6
010090503012029  6
010090503012037  6
010090503021047  6
010090503012035  6
010090503021053  6
010090503012028  6
```

010090503012019 6
010090503012026 6
010090503012036 6
010090503012027 6
010090503012015 6
010090503012021 6
010090503012016 6
010090503012014 6
010090503012022 6
010090503012013 6
010090504004033 6
010090504004027 6
010090504001039 6
010090504004030 6
010090503012000 6
010090503012003 6
010090503012010 6
010090503012004 6
010090503012001 6
010090504004031 6
010090504001029 6
010090501071063 6
010090501071049 6
010090501071032 6
010090501071045 6
010090501071031 6
010090501071015 6
010090501071017 6
010090501071014 6
010090501071012 6
010090501071018 6
010090501071013 6
010090501071033 6
010090501071010 6
010090501071009 6
010090501071043 6
010090501071030 6
010090501071029 6
010090501071007 6
010090501071026 6
010090501071001 6
010090501071027 6
010090501054034 6
010090501054026 6
010090501071002 6
010090501071000 6
010090501071003 6

```
010090501054036 6
010090501054021 6
010090501042025 6
010090501042013 6
010090501042005 6
010090501042004 6
010439654021010 4
010439654021048 4
010439654021002 4
010439654023005 4
010439654023001 4
010439654023009 4
010090505023009 6
010439654023000 4
010439654021001 4
010439654021000 4
010439652001025 4
010090505022003 6
010090505022006 6
010090505022004 6
010090505022029 6
010090505022026 6
010090505022027 6
010090505022009 6
010090505022002 6
010090505022001 6
010090505022005 6
010090505022025 6
010090505022022 6
010090505022023 6
010090501042003 6
010090501042002 6
010090501042012 6
010090501052025 6
010090501042011 6
010090501042047 6
010090501042034 6
010090501042046 6
010090501042037 6
010090501042036 6
010090501042040 6
010090501042044 6
010090501042039 6
010090501042038 6
010090501052039 6
010090501052013 6
010090501052026 6
```

```
010090501052030  6
010090501052012  6
010090501052021  6
010090501042001  6
010090501052034  6
010090501052027  6
010090501052001  6
010090502001013  6
010090502001012  6
010090502001065  6
010090502001064  6
010090501052002  6
010090502001071  6
010090501052029  6
010090501052032  6
010090505023008  6
010090505023004  6
010090505023003  6
010439654021047  4
010090505023002  6
010090505023000  6
010090505023005  6
010090505023001  6
010090505012043  6
010090505021000  6
010090505021002  6
010090505021001  6
010090505013029  6
010090505023006  6
010090505013030  6
010090505012040  6
010090505012041  6
010090505012036  6
010090507011034  6
010090507013046  6
010090507012017  6
010090507013047  6
010090507012018  6
010090507013043  6
010090507013057  6
010090507013048  6
010090507013030  6
010090507012019  6
010090501054009  6
010090501054008  6
010090501053000  6
010090503022053  6
```

```
010090501054016  6
010090501054014  6
010550111002092  4
010550111002082  4
010550111002080  4
010550111002077  4
010550111002073  4
010090501054012  6
010550111002079  4
010550111002084  4
010550111002078  4
010550111002064  4
010550111002065  4
010550111002070  4
010090503022052  6
010090503022039  6
010090503022033  6
010090503022051  6
010090503022059  6
010090503022040  6
010090501054015  6
010090503022050  6
010090503022034  6
010090503022041  6
010090503022032  6
010090503022000  6
010090503022001  6
010090503021034  6
010090504002049  6
010090504002045  6
010090504002050  6
010090504002047  6
010090504001009  6
010090504002044  6
010090504004001  6
010090504004002  6
010090504004000  6
010090504001020  6
010090504001019  6
010090504001021  6
010090504001018  6
010090504001007  6
010090504001008  6
010090504001016  6
010090504001017  6
010090503012043  6
010090504004051  6
```

010090503012030 6
010090503012042 6
010090503012031 6
010090503012041 6
010090504004052 6
010090504004048 6
010090503012032 6
010090504004053 6
010090503012020 6
010090503012018 6
010090503012017 6
010090503012040 6
010090503012033 6
010090504004022 6
010090503012044 6
010090504004045 6
010090504004049 6
010090504004046 6
010090504004050 6
010090504004047 6
010090504004032 6
010090504004009 6
010090504004023 6
010090504004004 6
010090504004003 6
010090504004024 6
010090504004025 6
010090504004026 6
010090504004005 6
010090504004029 6
010090504001040 6
010090504004028 6
010090504003001 6
010090504002071 6
010090504002070 6
010090504004008 6
010090504003000 6
010090504002062 6
010090504002046 6
010090504002061 6
010090504002040 6
010090504002051 6
010090504002048 6
010090501053011 6
010090501052006 6
010090501052004 6
010090501052000 6

010090501052023 6
010090501052024 6
010090501052007 6
010090501052008 6
010090503022025 6
010090502001021 6
010090502001011 6
010090502001015 6
010090505011035 6
010090505011033 6
010090505011032 6
010090505011030 6
010090505011031 6
010090504004059 6
010090502001003 6
010090502001001 6
010090502001002 6
010090502001000 6
010090503012048 6
010090503012047 6
010090502001007 6
010090502001008 6
010090502001014 6
010090502001006 6
010090502001005 6
010090502001067 6
010090502001069 6
010090502001068 6
010090501031061 6
010090507012024 6
010090507012004 6
010090507012003 6
010090507012001 6
010090507012000 6
010090507013067 6
010090501031051 6
010090501031045 6
010090501031044 6
010090507013064 6
010090507013065 6
010090501041042 6
010090507013066 6
010090501041043 6
010090501031052 6
010090501031001 6
010090501031027 6
010090501031048 6

010090501031049 6
010090501031043 6
010090501031002 6
010090501031063 6
010090501031054 6
010090501031055 6
010090501031005 6
010090501041015 6
010090501041021 6
010090501041017 6
010090501041004 6
010090501041005 6
010090502001009 6
010090502001070 6
010090503022069 6
010090502001010 6
010090503022068 6
010090503022070 6
010090502001004 6
010090503012060 6
010090503012059 6
010090503012046 6
01009050501051002 6
010090501051004 6
01009050501051000 6
010090501051001 6
010090501053009 6
010090501053007 6
010090501054029 6
010090501054028 6
010090501054054 6
010090501053008 6
010090501054047 6
010090501054032 6
010090501053005 6
010090503022065 6
010090503022066 6
010090503022060 6
010090501053004 6
010090501053010 6
010090503022061 6
010090501031018 6
010090501031062 6
010090501031023 6
010090501031019 6
010090501031024 6
010090501031022 6

010090501031026 6
010090501031034 6
010090501031021 6
010090501031033 6
010090501041038 6
010090501041037 6
010090501031025 6
010090501031007 6
010090501031013 6
010090501031009 6
010090501041039 6
010090501031012 6
010090501031010 6
010090501031008 6
010090501031011 6
010090501061052 6
010090501041024 6
010090501041023 6
010090501041022 6
010090501042064 6
010090501042073 6
010090501042053 6
010090501042065 6
010090501042055 6
010090501042057 6
010090501042054 6
010090501042058 6
010090501042060 6
010090501042059 6
010090501042018 6
010090505021041 6
010090505021036 6
010090505021033 6
010090505021032 6
010090505021031 6
010090505021035 6
010090505021034 6
010090505021026 6
010090505021021 6
010090505021028 6
010090505021027 6
010090505021011 6
010090505021029 6
010090505021025 6
010090505021024 6
010090505021023 6
010090502002062 6

010090502002059  6
010090505021030  6
010090505021018  6
010090505021022  6
010090505021017  6
010090502002020  6
010090505021043  6
010090505021005  6
010090505021010  6
010090505021006  6
010090505021009  6
010090503012062  6
010090503012063  6
010090503012061  6
010090503012050  6
010090503012049  6
010090503012051  6
010090503022016  6
010090503022012  6
010090503021079  6
010090503022014  6
010090503022017  6
010090503022013  6
010090503022010  6
010090503022011  6
010090503012045  6
010090503012058  6
010090503012057  6
010090503012053  6
010090503012056  6
010090503021069  6
010090503021070  6
010090503021067  6
010090503021068  6
010090503012052  6
010090503012055  6
010090503021074  6
010090503022009  6
010090503021072  6
010090503022008  6
010090503022007  6
010090503022005  6
010090503021071  6
010090503021073  6
010090503021066  6
010090503021062  6
010090503021061  6

010090503012054  6
010090503021059  6
010090503021078  6
010090503021058  6
010090503021057  6
010090503021050  6
010090503022024  6
010090503022023  6
010090503022027  6
010090503022006  6
010090503022028  6
010090503022026  6
010090503022030  6
010090503022074  6
010090503022004  6
010090503021077  6
010090503022003  6
010090503021039  6
010090503021075  6
010090503021046  6
010090503021076  6
010090503021040  6
010090503021044  6
010090503021042  6
010090503021041  6
010090503021043  6
010090503022002  6
010090503021037  6
010090505012039  6
010090505012037  6
010090505012035  6
010090505013028  6
010090505013017  6
010090505012034  6
010090505013050  6
010090505013051  6
010090505013052  6
010090505013041  6
010090505013042  6
010090502002002  6
010090505013060  6
010090502002000  6
010090502002001  6
010090502001027  6
010090505013043  6
010090505013053  6
010090505013059  6

```
010090505013054  6
010090505013055  6
010090505013045  6
010090505011023  6
010090505013026  6
010090505013027  6
010090505013015  6
010090505013016  6
010090505013018  6
010090505013010  6
010090505013044  6
010090505013025  6
010090505013022  6
010090505013024  6
010090505013021  6
010090505013047  6
010090505013046  6
010090505013023  6
010090505013019  6
010090505013005  6
010090505013014  6
010090505013004  6
010090505013020  6
010090505013006  6
010090505013003  6
010090505013002  6
010090502002068  6
010090502002069  6
010090502002076  6
010090502002074  6
010090502002077  6
010090502002047  6
010090501042023  6
010090501042022  6
010090502002075  6
010090502002049  6
010090502002048  6
010090502002030  6
010090502001049  6
010090502001047  6
010090502002031  6
010090502001048  6
010090502001046  6
010090502001045  6
010090502002032  6
010090502001054  6
010090502001044  6
```

010090502001053 6
010090502001043 6
010090501042014 6
010090501042010 6
010090501042015 6
010090502002041 6
010090501042016 6
010090501042009 6
010090502002038 6
010090501042017 6
010090501042008 6
010090501042007 6
010090502002033 6
010090502002039 6
010090502002034 6
010090502001040 6
010090502001066 6
010090502001041 6
010090502001042 6
010090502001038 6
010090501042024 6
010090502002035 6
010090502002036 6
010090502001062 6
010090502001063 6
010090502001059 6
010090502001060 6
010090501042000 6
010090502002037 6
010090501042006 6
010090502001058 6
010090502001057 6
010090502001055 6
010090502001056 6
010090502001039 6
010090502001061 6
010090502001037 6
010090502001033 6
010090502001034 6
010090502001036 6
010090502001035 6
010090502001026 6
010090505013061 6
010090502001029 6
010090505011036 6
010090502001028 6
010090502001032 6

```
010090502001031  6
010090502001025  6
010090502001024  6
010090502001022  6
010090502001030  6
010090502001017  6
010090502001023  6
010090505011024  6
010090505011022  6
010090505011021  6
010090505011026  6
010090505013001  6
010090505011019  6
010090505013000  6
010090505011017  6
010439642012036  4
010439642012040  4
010439642012029  4
010439642012031  4
010439642012028  4
010439642012024  4
010439642012027  4
010439642012026  4
010439642012025  4
010439642012017  4
010439642012018  4
010439642012019  4
010439642012016  4
010439642012015  4
010439642012034  4
010439642012013  4
010439642012012  4
010439642012014  4
010439642012005  4
010439642012007  4
010439642012006  4
010439652001024  4
010439653003049  4
010439653003025  4
010439653003050  4
010439653003046  4
010439653003026  4
010439653003047  4
010090505012042  6
010439653003048  4
010439653003044  4
010439653003035  4
```

```
011150405031041 3
011150405031044 3
011150405051046 3
011150405031051 3
011150405031048 3
011150405031052 3
011150405031050 3
011150405031047 3
011150405031045 3
011150405031046 3
010090501031050 6
010090501031071 6
010090501031070 6
010090501031046 6
011150405031028 3
011150405031034 3
010090501031066 6
010730113031004 6
010730113031005 6
010730114011053 6
010950304011009 4
010950304011011 4
010950304011012 4
010950304011008 4
010950304013051 4
010950304011007 4
010950304011015 4
010950304011014 4
010950304011016 4
010950304011013 4
010950304013057 4
010950304011006 4
010950304013050 4
010950304013056 4
010950304013053 4
010950304013052 4
010950304013009 4
010950304013011 4
010950304013008 4
010950304013010 4
010950304013020 4
010950304013019 4
010950304013007 4
010950304013006 4
011030056021016 5
011030056021015 5
011030056022004 5
```

011030056022003 5
011030056021013 5
011030056021011 5
011030056021012 5
011030056021010 5
010439655023007 4
010439655023012 4
010439656001021 4
010439656001022 4
010439655023004 4
010439646002039 4
010439655023003 4
010439655023002 4
010439646002038 4
010439646002037 4
010439655023008 4
010439655023001 4
010439655023009 4
010439646002040 4
010439655023000 4
010439646002033 4
010439646002025 4
010439646002045 4
010439646002034 4
010439646002035 4
010439646002036 4
010439646002019 4
010439646002020 4
010439646002015 4
010439646003025 4
010439646002010 4
010439646002008 4
010439646002009 4
010439646001051 4
010439646002016 4
010439646002007 4
010439646002018 4
010439646002006 4
010439646002041 4
010439646002042 4
010439655024025 4
010439646002043 4
010439655024022 4
010439646002026 4
010439646002027 4
010439646002028 4
010439647001031 4

```
010439646002032  4
010439647001022  4
010439646002029  4
010439646002030  4
010439647001024  4
010439646002017  4
010439646002021  4
010439646002004  4
010439646002024  4
010439646002003  4
010439646002022  4
010439646002031  4
010439647002059  4
010439646002023  4
010439646002001  4
010439646002002  4
010439646002000  4
010439646001055  4
010439646001049  4
010439646001050  4
010950304014020  4
010950304014023  4
010950304011029  4
010950304011028  4
010950304013055  4
010950304012015  4
010950304012016  4
010950304012005  4
010950304012011  4
010950304023032  4
010950304012001  4
010950304023026  4
010950304013054  4
010950304012032  4
010950304012006  4
010950304012000  4
010950304013012  4
010950304014021  4
010950304014022  4
010950304014006  4
010950304014025  4
010950304014005  4
010950304011040  4
010950304011030  4
010950304011032  4
010950304011010  4
010950304011031  4
```

```
010950304014036  4
010950304011027  4
010950304014004  4
010950304014003  4
010950304011026  4
010439653003032  4
010439653003027  4
010439652002017  4
010439653003021  4
010439653003022  4
010439653003033  4
010439653003028  4
010439653003034  4
010439653003030  4
010439653003029  4
010439653003019  4
010439653003031  4
010439653003042  4
010439653003041  4
010439653003043  4
010439653003045  4
010090505012038  6
010090505012006  6
010090505012011  6
010439653003036  4
010439653003037  4
010439653003038  4
010439653003018  4
010439653003017  4
010439653003014  4
010439653003039  4
010439653003016  4
010439653003040  4
010550110013052  4
010550110012060  4
010550110012059  4
010550110012058  4
010550110013054  4
010550110013053  4
010550101001016  4
010550109001125  4
010550101001019  4
010550101001020  4
010550109001077  4
010550109001076  4
010550109001075  4
010550101001003  4
```

```
010550101001002 4
010550109001078 4
010550109001079 4
010550110013051 4
010550109001074 4
010550110013035 4
010550109001071 4
010550110013036 4
010550110013037 4
010550110013027 4
010550110013033 4
010550109001073 4
010550109001072 4
010550109001056 4
010550109001055 4
010550109001057 4
010550109001060 4
010550109001058 4
010550004005005 4
010550101001037 4
010550101001006 4
010550004005008 4
010550004005004 4
010550004005027 4
010550004005006 4
010550004005031 4
010550004005000 4
010550004005001 4
010550101001008 4
010550101001038 4
010550101001039 4
010550101001009 4
010550101001047 4
010550101001040 4
010550101001041 4
010550101001042 4
010550004005030 4
010550004005029 4
010550004005028 4
010550004005007 4
010550004005032 4
010550004005033 4
010550004005011 4
010550004005010 4
010550004001038 4
010550004001017 4
010550004001009 4
```

```
010550004001015  4
010550004001016  4
010550004005036  4
010950308031002  4
010950308031001  4
010950308012002  4
010950301012023  4
010950308012001  4
010950308012054  4
010950308012038  4
010950301012027  4
010950301012024  4
010550110013056  4
010550110013055  4
010550110023020  4
010550110023013  4
010550110023011  4
010550110023012  4
010550110023009  4
010550110023007  4
010550110023008  4
010550110023010  4
010550101001017  4
010550110013057  4
010550110023006  4
010550110023005  4
010550110023004  4
010550110023003  4
010550110023002  4
010550110013058  4
010550110023001  4
010550110023000  4
010550109001124  4
010550109001126  4
010550109001121  4
010950304012027  4
010950304012014  4
010950304012013  4
010950304012007  4
010950304012002  4
010950304012004  4
010950304023025  4
010950304012008  4
010950304012003  4
010950304012012  4
010439641003026  4
010439641004021  4
```

```
010439641004020  4
010439641004017  4
010439641004018  4
010950304014019  4
010439641004006  4
010439641004019  4
010439641004016  4
010439641004005  4
010439641004012  4
010950304014024  4
010950304014027  4
010950304014026  4
010439641004004  4
010950304014037  4
010950304012028  4
010950304014008  4
010950304012017  4
010950304012018  4
010950304014007  4
010950304014038  4
010550110022035  4
010550110022025  4
010550110022024  4
010550110022003  4
010550110022004  4
010550110022001  4
010550110022021  4
010550110022006  4
010550110022002  4
010550110021101  4
010550110021065  4
010550110023024  4
010550110023018  4
010550110023019  4
010550110022023  4
010550110022022  4
010550110023017  4
010550110023015  4
010550110023022  4
010550110023021  4
010550110023014  4
010550110023016  4
010550110022042  4
010550110022028  4
010550110022029  4
010550110022033  4
010550110022030  4
```

```
010550110022031  4
010550110022032  4
010550110022008  4
010550110022007  4
010550110022020  4
010550103003009  4
010550103003015  4
011150404022008  3
011150404022007  3
011150404023014  3
011150404023009  3
011150404022011  3
011150404023003  3
011150404023004  3
010550103003039  4
010550103003020  4
010550103003013  4
010550103003017  4
010550103003025  4
010550103003034  4
010550103003012  4
010550111002008  4
010550103003011  4
010550111002044  4
010550111002009  4
010550111002023  4
010550111002005  4
010550103003006  4
010550111002010  4
010550111002006  4
010550111002011  4
010550111002017  4
010550111002021  4
010550111002020  4
010550111001044  4
010550111002016  4
010550111001034  4
010439641003040  4
010439641003028  4
010090504002037  6
010090504002036  6
010439641003041  4
010439641004033  4
010439641004032  4
010090504002038  6
010090504002033  6
010090504002039  6
```

```
010090504002029  6
010090504002032  6
010439641003033  4
010439641004028  4
010439641003027  4
010090504002026  6
010090504002028  6
010439641004029  4
010439641004027  4
010439641004026  4
010439641003031  4
010439641003016  4
010439641003020  4
010439641003021  4
010439641003015  4
010439641003009  4
010439641003010  4
010439641003017  4
010439641003018  4
010439641003019  4
010439641003011  4
010439641003003  4
011030056012085  5
011030056012065  5
011030056012063  5
011030056012033  5
011030056012061  5
011030056012062  5
011030056012035  5
010090505012010  6
010090505012009  6
010090505012005  6
010090505012029  6
010090505012028  6
010090505012021  6
010090505012023  6
010090505012022  6
010090505012024  6
010439653001050  4
010090505012004  6
010439653001051  4
010090505012000  6
010439653001048  4
010090505012033  6
010090505012030  6
010090505012032  6
010090505012020  6
```

```
010090505012019  6
010090505013011  6
010090505012031  6
010090505012045  6
010090505012027  6
010090505013009  6
010090505013012  6
010090503021038  6
010090503021024  6
010090503021036  6
011150404021081  3
011150404021054  3
011150404021053  3
011150404021055  3
011150404021080  3
011150404021056  3
011150404021079  3
011150404021052  3
010090501071062  6
011150404021059  3
011150404021061  3
010090501071055  6
011150404021063  3
011150404021060  3
010090501071056  6
011150404021086  3
011150404021018  3
011150404021020  3
010090501071054  6
011150404021078  3
011150404021066  3
011150404011015  3
011150404021050  3
011150404011017  3
011150404011024  3
011150404011025  3
011150404011022  3
011150404011021  3
011150404011020  3
011030055003060  5
011030055003051  5
011030055003048  5
010439644002001  4
011030055003050  5
011030055003086  5
011030055003046  5
010439643002023  4
```

```
011030055003077  5
011030055003065  5
011030055003066  5
011030055003047  5
011030055003055  5
011030055003044  5
011030055003052  5
011030055003053  5
011030055003057  5
011030055003058  5
011030055003026  5
011030055003054  5
011030055003035  5
010439655024021  4
010439655024020  4
010439655024012  4
010439655024013  4
010439655024014  4
010439655024019  4
010439647001032  4
010439647001053  4
010439647001033  4
010439655024018  4
010439655024017  4
010090504002052  6
010439653002009  4
010439653002008  4
010439641001048  4
010439653002006  4
010439641001045  4
010439641001034  4
010439641001046  4
010439641001039  4
010439641001040  4
010439653002023  4
010439653002005  4
010439653002024  4
010439641001049  4
010439641001044  4
010439641001043  4
010439641001033  4
010439641001016  4
010439641001041  4
010439641001032  4
010439641001017  4
010439641001015  4
010439641002027  4
```

```
010439641001014  4
010439641002028  4
010439641002026  4
010439641001013  4
010439641001011  4
010439641001031  4
010439641001042  4
010439641001030  4
010439641001019  4
010090504002057  6
010090504003004  6
010090504003003  6
010090504003006  6
010090504002090  6
010090504002091  6
010090504002082  6
010090504002099  6
010090504002078  6
010090504002080  6
010090504002081  6
010090504002079  6
010090504002086  6
010090504002072  6
010090504002073  6
010090504002076  6
010090504002069  6
010090504002075  6
010090504002066  6
010090504002068  6
010090504002056  6
010090504002067  6
010090504002055  6
010090504002074  6
010090504002096  6
010090504002065  6
010090504002063  6
010090504002059  6
010090504002054  6
010090504002053  6
010090504002064  6
010090504002060  6
010439647002054  4
010439647002057  4
010439647001005  4
010439647002047  4
010439647002050  4
010439647002060  4
```

```
010439647002052  4
010439647002041  4
010439647002040  4
010439647002009  4
010439647002010  4
010439647002046  4
010439647002048  4
010439647002049  4
010439647002011  4
010439647002007  4
010439647002012  4
010439647002016  4
010439647002015  4
010439647002013  4
010439647002014  4
010439655024000  4
010439654011011  4
010439647001060  4
010439654011010  4
010439647001064  4
010439647001058  4
010439654011009  4
010439654011008  4
010439654011007  4
010439647001054  4
010439647001059  4
010439647001001  4
010439647002039  4
010439647001000  4
010439647002038  4
010439647001055  4
010439647001057  4
010439647001056  4
010439654011013  4
010439654011012  4
010439654011006  4
010439654011005  4
010439654011004  4
010439651002088  4
010439651002087  4
010439651002085  4
010439651002091  4
010439651002024  4
010439651002025  4
010439651002022  4
010439647002037  4
010439647002051  4
```

```
010439647002026  4
010439647002027  4
010439647002035  4
010439647002036  4
010439647002034  4
010439647002028  4
010439647002033  4
010439647002029  4
010439647002021  4
010439647002020  4
010439650022071  4
011150405041082  3
011150405041070  3
011150405041014  3
011150405041069  3
011150405041012  3
011150405041016  3
011150405041017  3
011150405041084  3
011150405041085  3
011150405041021  3
011150405041022  3
011150405041020  3
011150405041044  3
011150405041018  3
011150405041083  3
011150405041019  3
011150405041008  3
011150405051048  3
011150405051050  3
011150405051020  3
011150405051022  3
011150405051047  3
011150405051092  3
011150405051049  3
011150405051051  3
011150405051024  3
011150405051023  3
011150405031073  3
011150405031062  3
011150405031057  3
011150405031063  3
011150405031064  3
010090504003032  6
010090504003047  6
010090504004014  6
010090504003028  6
```

```
010090504003002  6
010090504003031  6
010090504003029  6
010090504003017  6
010090504003015  6
010090504003016  6
010090504003018  6
010439653001053  4
010090504002094  6
010090504002093  6
010090504002089  6
010090504003014  6
010090504003012  6
010090504003013  6
010090504002088  6
010090504002087  6
010090504002092  6
010090504002084  6
010439653002058  4
010439653002057  4
010090504002085  6
010439653002056  4
010439653002033  4
010439653002001  4
010439653002000  4
010090504002077  6
010090504002083  6
010090504002058  6
010550110021013  4
010550110021080  4
010550110021078  4
010950311001014  4
010950311001016  4
010950311001024  4
010950311001005  4
010950311002028  4
010950311001013  4
010950311001009  4
010550110021012  4
010950311001011  4
010950311001010  4
010950311001008  4
010950311001012  4
010950311001006  4
010950311002026  4
010950311002027  4
010950311001007  4
```

```
010950311004005  4
010950311003033  4
010950311003034  4
010950311002024  4
010950311002025  4
010550110022037  4
010550110022036  4
010550110022034  4
010550110022026  4
010550110022039  4
010550110022038  4
010550110023026  4
010550110023025  4
010090504003041  6
010090504003042  6
010090505011001  6
010090504003011  6
010090504003037  6
010090505011008  6
010090505011000  6
010090504003036  6
010090504003007  6
010090504003009  6
010090504003022  6
010090504003024  6
010090504003010  6
010090504003008  6
010090504003035  6
010090504003038  6
010090504003034  6
010090504003044  6
010090504003023  6
010090504003039  6
010090505011020  6
010090504003046  6
010090504004055  6
010090504004054  6
010090504003045  6
010090504004056  6
010090504004041  6
010090504004040  6
010090504004015  6
010090504003033  6
010090504003040  6
010090504003005  6
010439653001016  4
010439653001057  4
```

```
010439653001061  4
010439653001015  4
010439653001001  4
010439653001019  4
010090504003019  6
010090504003021  6
010439653001055  4
010439653001056  4
010439653001054  4
010439653002027  4
010439653001000  4
010439653002028  4
010439653002032  4
010439653002029  4
010439653002061  4
010439653002060  4
010439653002059  4
010439653002035  4
010439653002030  4
010439653002034  4
010439653002031  4
010090505011005  6
010090505011009  6
010090505011003  6
010090505011002  6
010550004001037  4
010550004001036  4
010550004001035  4
010550004001034  4
010550004002011  4
010550004002000  4
010550004001026  4
010550004001025  4
010550004001024  4
010550004001028  4
010550004001029  4
010550004001027  4
010550004001019  4
010550004001003  4
010550004001023  4
010550004001021  4
010550004001020  4
010550004001005  4
010550004001001  4
010550004001022  4
010550108002042  4
010550108002041  4
```

```
010550004003001  4
010550004003006  4
010550004003005  4
010550108001025  4
010550004003000  4
010550004003003  4
010550003001000  4
010550004003004  4
010550004003024  4
010550108001023  4
010439654011001  4
010439654012022  4
010439654013000  4
010439654012028  4
010439654012023  4
010439654012029  4
010439654012030  4
010439651002073  4
010439651002071  4
010439651002069  4
010439651002078  4
010439651002077  4
010439654012026  4
010439654012025  4
010439654012027  4
010439654012021  4
010439654012024  4
010439654012019  4
010439654012006  4
010439654012020  4
010439651002080  4
010439654012034  4
010439654012005  4
010439654012035  4
010439654012004  4
010439654012003  4
010439651002079  4
010439651001047  4
010439651001023  4
010439651001048  4
010439651001049  4
010439651001045  4
010439656001030  4
010439655023005  4
010439657001024  4
010439655011054  4
010439655011053  4
```

```
010439655011050  4
010439655022022  4
010439655011049  4
010439655011055  4
010439655011051  4
010439655022028  4
010439655022025  4
010439655011057  4
010439655011059  4
010439655011056  4
010439655011061  4
010439655011058  4
010439655011016  4
010439655011014  4
010439654022034  4
010439654022060  4
010439654022032  4
010439654022023  4
010439654022039  4
010439654022035  4
010439654022040  4
010439654022041  4
010439654022037  4
010439654022042  4
010439654012037  4
010439654012038  4
010439654022016  4
010439654012032  4
010439654012031  4
010439654022015  4
010439654022014  4
010439654022018  4
010439654022013  4
010439654012011  4
010439654022019  4
010439654022020  4
010439654022021  4
010439654022012  4
010439654022009  4
010439654022008  4
010439654012013  4
010439654022007  4
010439654022024  4
010439654022025  4
010439654022011  4
010439654022026  4
010950302031023  4
```

```
010950302031013  4
010950302031010  4
010550111001033  4
010550111001023  4
010550111001022  4
010550111001020  4
010550111001019  4
010550111001016  4
010550111001008  4
010550111001012  4
010550111001018  4
010550111001007  4
010550111001026  4
010550111001027  4
010550111001028  4
010550111001025  4
010550111001021  4
010550111001024  4
010550110022027  4
010550111001017  4
010550110022005  4
010550110021100  4
010950311001039  4
010950311001040  4
010950311001033  4
010950311001034  4
010950311001032  4
010950311001035  4
010950311001026  4
010950311001027  4
010550111001011  4
010090505013013  6
010090505013008  6
010090505012044  6
010090505013007  6
010090505011016  6
010090505012026  6
010090505012017  6
010090505012016  6
010090505012025  6
010090505011015  6
010090505012018  6
010090505012008  6
010090505012007  6
010090505011014  6
010090505011013  6
010090505011012  6
```

```
010090505012015  6
010090505011007  6
010090505011004  6
010090505012014  6
010090505011006  6
010090505011011  6
010090505011010  6
010090505012012  6
010090505012013  6
010090504003043  6
010090505012003  6
010090505012002  6
010439653001064  4
010090505012001  6
010439653001052  4
010090504003026  6
010439655011048  4
010439655011013  4
010439655022023  4
010439655022016  4
010439655022020  4
010439655022021  4
010439655022019  4
010439655022018  4
010439655023019  4
010439655023017  4
010439655023021  4
010439655023018  4
010439655022024  4
010439655022017  4
010439655022032  4
010439655022026  4
010439655023024  4
010439655023025  4
010439655023023  4
010439655023020  4
010439655023022  4
010439655024047  4
010439655023016  4
010439655023011  4
010439655023015  4
010439655023026  4
010439655023014  4
010439655024037  4
010439655023010  4
010439655023013  4
010439655024034  4
```

```
010439655022027  4
010439655022015  4
010439655022031  4
010439655022014  4
010439655024038  4
010439655022005  4
010439655022004  4
010439655011015  4
010439655022012  4
010439655022013  4
010439655022007  4
010439655022008  4
010439655022006  4
010439655022001  4
010439655024035  4
010439655024031  4
010439655024029  4
010439655024030  4
010439655024040  4
010439655024041  4
010439655024036  4
010439655022003  4
010439655024042  4
010439655024043  4
010439655024039  4
010439655024024  4
010439655024033  4
010439655024032  4
010439655024023  4
010439655024015  4
010730114022016  6
011150405032042  3
011150405032043  3
011150405032041  3
011150405032049  3
011150405032040  3
011150405031053  3
011150405031056  3
011150405031058  3
011150405031055  3
011150405031054  3
011150405031033  3
010090501031065  6
011150405031031  3
011150405031032  3
010090501031064  6
010090501031068  6
```

```
010090501031067 6
011150405031061 3
011150405031059 3
011150405031060 3
011150405032039 3
011150405032022 3
011150405032021 3
011150405031027 3
011150405031029 3
011150405031030 3
011150405031035 3
011150405031071 3
011150405031023 3
011150405031021 3
011150405031020 3
011150405031024 3
010950304021062 4
010950304021022 4
010950304021071 4
010950304021061 4
010950304021050 4
010950304021020 4
010950304021049 4
010950304021024 4
010950303012061 4
010950304021023 4
010950304021010 4
010950304021007 4
010950303012044 4
010950303012059 4
010950303012058 4
010950303012045 4
010950304021011 4
010950304021008 4
010950304021019 4
010950304021072 4
010950304021013 4
010950304021012 4
010950304021032 4
010950304021033 4
010950304021014 4
010950304021016 4
010950304021005 4
010950304021006 4
010950304021015 4
010950304021004 4
010950304021017 4
```

```
010950304021002  4
010550004002010  4
010550004002008  4
010550004002009  4
010550004001014  4
010550004001032  4
010550004005003  4
010550004001013  4
010550004001012  4
010550004001007  4
010550004005002  4
010550004001010  4
010550101001046  4
010550101001043  4
010550101001045  4
010550101001048  4
010550004001011  4
010550109001118  4
010550004001008  4
010550004001006  4
010550004001018  4
010550004001030  4
010550004001031  4
010550004001004  4
010550004001002  4
010550010001005  4
010550010001004  4
010550010001000  4
010550012001019  4
010550008001044  4
010550008001030  4
010550008001026  4
010550008001028  4
010550111001032  4
010550111001043  4
010550111002015  4
010550111002022  4
010550111001042  4
010550111002014  4
010550111001041  4
010550111001031  4
010550103003005  4
010550111002004  4
010550103003007  4
010550111002000  4
010550111002002  4
010550111002003  4
```

```
010550103003008  4
010550103003002  4
010550111002001  4
010550103003001  4
010550103003000  4
010550103003004  4
010550111002013  4
010550111001039  4
010550111001040  4
010550111002012  4
010550111001038  4
010550111001030  4
010550111001029  4
010550111001037  4
011150404023000  3
011150404023001  3
011150404023002  3
011150404022012  3
010730114022017  6
010090506012017  6
010730114022018  6
010730114022006  6
010090506012018  6
010090506012019  6
010090506013023  6
010730114022015  6
010730114022005  6
010090506012020  6
010730114022004  6
010090506012023  6
010090506012015  6
010090506013021  6
010090506013018  6
010090506013020  6
010090506013019  6
010090506013022  6
010090506013017  6
010090506013024  6
010090506013016  6
010730114022014  6
010730114022020  6
010730114022019  6
010730114022003  6
010090506012022  6
010730114022007  6
010090506011028  6
010730114022002  6
```

```
010090506011026 6
010090506012021 6
010090506011029 6
010090507021014 6
010730112061003 6
010730112061002 6
010730113011045 6
010730112061000 6
010730112061001 6
010090507014008 6
010090507021027 6
010090507021026 6
010090507014001 6
010730112061015 6
010730112061006 6
010730112061046 6
010730112061012 6
010730112061048 6
010730112063005 6
010730112061011 6
010730112061009 6
010090507014006 6
010090507012049 6
010090507012048 6
010090507014009 6
010090507014007 6
010090507014003 6
010090507014000 6
010730111154110 6
010730111154109 6
010730111154097 6
010730111154101 6
010730111154105 6
010730111154106 6
010730111154098 6
010730115005007 6
010730114021026 6
010730114021022 6
011270219001026 4
010730115005000 6
011270219001006 4
011270219001007 4
010730114021021 6
011270219001002 4
011270219001005 4
010730114021025 6
010730114021024 6
```

```
010730114021018 6
010730114021023 6
010730114021020 6
010730114021019 6
010730114021017 6
010730114021015 6
010730114021016 6
010730114023042 6
010730114023041 6
010730114023021 6
010730114023020 6
010730114023023 6
010730114021009 6
010730114023016 6
010730114021011 6
010730114021012 6
010730114021013 6
010730114021014 6
010730114021008 6
010730114021007 6
010090506032081 6
010090506032085 6
010090506032084 6
010090506044067 6
010090506032078 6
010090506032083 6
010090506032080 6
010090506032087 6
010090506032082 6
010090506032076 6
010090506032077 6
010730114011026 6
010730114012010 6
010730114012009 6
010730114012006 6
010730114012008 6
010730114012007 6
010730114012005 6
010730114012004 6
010730114012002 6
010730114012003 6
010730114012000 6
010730114011035 6
010730114011034 6
010730114012001 6
010730114011032 6
010730114011030 6
```

010730114011029 6
010730114011028 6
010730114011025 6
010730114011021 6
010730114011023 6
010090506044075 6
010090506044060 6
010090506044077 6
010090506044083 6
010090506043059 6
010090506043052 6
010090506043060 6
010090506043053 6
010090506043048 6
010090506043046 6
010090506044086 6
010090506044111 6
010090506044078 6
010090506044070 6
010090506044082 6
010090506044059 6
010090506044058 6
010090506043047 6
010090506043050 6
010090506043051 6
010090506044061 6
010090506044062 6
010090506043016 6
010090506043045 6
010090506043013 6
010090506043007 6
010090506043009 6
010730114011033 6
010730114011038 6
010730114011039 6
010730114011042 6
010730114011040 6
010730114011041 6
010730114011017 6
010730114011018 6
010730114011014 6
010730114011015 6
010090506032055 6
010090506032047 6
010090506032053 6
010730114011013 6
010730114011016 6

```
010730114011012 6
010090506032052 6
010090506032051 6
010730114011043 6
010730114011052 6
010730113031007 6
010730114011051 6
010730114011011 6
010730114011010 6
010730114011008 6
010730114011009 6
010730114011007 6
010730114011044 6
010730114011006 6
010730114011005 6
010090506032046 6
010090506032049 6
010090506032048 6
010090506032038 6
010090506032063 6
010090506032045 6
010090506032037 6
010090506032018 6
010090506032014 6
010090506032011 6
010090506032013 6
010090506032020 6
010090506032062 6
010090506032025 6
010090506032024 6
010090506032022 6
010090506032026 6
010090506032012 6
010090506032021 6
010090506032008 6
010090506032068 6
010090506032067 6
010090506032069 6
010090506032000 6
010090506032003 6
010090506032001 6
010090506031031 6
010090506032007 6
010090506032070 6
010090506032071 6
010090506032005 6
010090506032072 6
```

```
010090506032002  6
010090506031043  6
010090506031045  6
010090506031051  6
010090506031044  6
010090506031048  6
010090506031049  6
010730117091059  7
010730117091062  7
010730119011010  7
010730117091008  6
010730117091016  6
010730117091009  6
010730117091025  6
010730117091018  7
010730117091020  7
010730117091024  6
010730117091027  7
010730117091021  7
010730117091017  7
010730117091063  7
010730117091084  7
010730117091083  7
010730117091019  6
010730117091036  6
010730117101014  6
010730117102001  6
010730117102010  6
010730117102004  6
010730117101002  6
010730117103049  6
010730117101001  6
010730117101000  6
010730117103047  6
010730117091026  6
010730117091000  6
010730117061021  6
010730117091022  6
010730117091085  6
010730117041023  6
010730117043026  6
010730117043002  6
010730117043034  6
010730117043016  6
010730117043014  6
010730117043020  6
010730117043004  6
```

```
010730117043005  6
010730117043003  6
010730117041026  6
010730117041007  6
010730117041025  6
010730117041008  6
010730114023015  6
010730114021010  6
010730114023018  6
010730114021005  6
010730114021004  6
010730114023017  6
010730114022024  6
010090506012033  6
010090506012034  6
010090506012030  6
010090506012028  6
010439657001018  4
010090506012010  6
010439657001025  4
010090506012012  6
010090506012005  6
010090506012011  6
010439657001019  4
010439657001020  4
010090506012037  6
010730114021002  6
010730114021001  6
010730114021000  6
010090506012035  6
010090506012031  6
010090506012029  6
010090506012036  6
010730114022022  6
010730114022023  6
010090506012025  6
010090506012026  6
010090506012006  6
010090506012024  6
010730114022021  6
010090506012027  6
010090506012008  6
010090506012007  6
010090506012009  6
010090506012001  6
010090506031046  6
010090506031064  6
```

010090506031041 6
010090506031040 6
010090506031032 6
010090506032023 6
010090506032010 6
010090506043012 6
010090506043015 6
010090506032004 6
010090506032009 6
010090506032006 6
010090506043044 6
010090506043020 6
010090506043058 6
010090506043030 6
010090506043031 6
010090506043032 6
010090506031016 6
010090506031015 6
010090506031014 6
010090506043033 6
010090506031020 6
010090506043042 6
010090506031017 6
010090506043040 6
010090506043041 6
010090506043035 6
010090506043036 6
010090506044025 6
010090506044020 6
010090506044105 6
010730114022025 6
010730117041000 6
010730114023026 6
010730117041004 6
010730117041005 6
010730117041006 6
010730117041003 6
010730117041009 6
010730117041002 6
010730117041001 6
010730114023019 6
010730114023012 6
010730114023014 6
010730114023013 6
010730114023011 6
010730114022013 6
010730114023024 6

```
010730114023010 6
010730114023025 6
010730114023008 6
010730114022008 6
010730114023009 6
010730117043019 6
010730117042035 6
010730117042039 6
010730117042038 6
010730117042054 6
010730117042031 6
010730117042037 6
010730117042032 6
010730117042066 6
010730117042053 6
010090506044016 6
010090506044018 6
010090506044015 6
010090506041011 6
010090506044141 6
010090506044056 6
010090506044005 6
010090506041007 6
010090506044003 6
010090506044004 6
010090506044145 6
010090506044007 6
010090506043006 6
010090506043021 6
010090506043005 6
010090506044001 6
010090506044002 6
010090506043026 6
010090506043034 6
010090506043022 6
010090506043002 6
010090506044009 6
010090506041012 6
010090506041008 6
010090506043000 6
010090506043001 6
010090506044000 6
010090506041048 6
010439655011075 4
010439655011076 4
010439655011084 4
010439655011073 4
```

```
010439655011074 4
010439655011044 4
010439655011040 4
010439655011043 4
010439655011042 4
010439655011039 4
010439655011032 4
010439655011027 4
010439655011063 4
010439655011047 4
010439655011045 4
010439655011046 4
010439655011023 4
010439655011026 4
010439655011025 4
010439655011024 4
010439654024031 4
010439655011029 4
010439655011028 4
010439654024028 4
010439654024021 4
010730113032038 6
010730113032028 6
010730113041004 6
010730113041003 6
010730113032026 6
010730113032034 6
010730113041002 6
010730113032035 6
010730113041001 6
010730113032025 6
010730113032023 6
010730113032000 6
010730113032003 6
010730113032007 6
010730113032002 6
010730113032005 6
010730113032008 6
010730113031052 6
010730113032001 6
010730113032006 6
010730113031038 6
010730113031053 6
010730113042003 6
010730113032010 6
010730113032011 6
010730113032009 6
```

```
010730113031073  6
010730113031036  6
010730113031072  6
010730113031071  6
010730113031035  6
010730113042001  6
010730114012024  6
010730114012023  6
010730114012025  6
010730114012017  6
010730114012018  6
010730114012015  6
010730114012014  6
010730114012033  6
010730114012040  6
010730114012026  6
010730114011037  6
010730114011060  6
010730114011036  6
010730113041027  6
010730113041028  6
010730113032061  6
010730113032062  6
010730113041029  6
010730113032044  6
010730113032042  6
010730113032067  6
010730113032052  6
010730113032054  6
010730113032055  6
010730113032053  6
010730113032050  6
010730113032049  6
010730113032060  6
010730113032046  6
010730113032022  6
010730113032043  6
010730113032039  6
010730120032023  7
010730120032016  7
010730120032017  7
010730120032010  7
010730120032009  7
010730120032004  7
010730120032011  7
010730120032005  7
010730120032015  7
```

```
010730120032013 7
010730120032014 7
010730120032012 7
010730120032006 7
010730120032007 7
010730120031005 7
010730120031006 7
010730120031004 7
010730120031008 7
010730117092041 7
010730117092040 7
010730120032008 7
010730117092039 7
010730117092038 7
010730119011073 7
010730119011082 7
010730119011071 7
010730119011094 7
010730109002000 7
010730109002004 7
010730119011096 7
010730119011095 7
010730119011072 7
010730119011070 7
010730120031007 7
010730119011085 7
010730119011084 7
010730120031010 7
010730120031002 7
010730120031001 7
010730120031003 7
010730120031000 7
010730119011087 7
010730120031011 7
010730119011068 7
010730119011067 7
010730119011086 7
010730119011069 7
010730119011076 7
010730119011074 7
010730119011077 7
010730119011066 7
010730119011062 7
010730119011075 7
010730119011065 7
010730117081038 7
010730117081026 6
```

```
010730117081030  6
010730117081044  6
010730117081027  6
010730117081037  7
010730117081035  6
010730117081034  6
010730117081021  6
010730117081017  6
010730114023000  6
010730114012059  6
010730114012061  6
010730114012047  6
010730114022027  6
010730114012060  6
010730114022032  6
010730114022028  6
010730114012048  6
010730114012027  6
010730113042002  6
010730114012045  6
010730114012044  6
010730114012038  6
010730114012046  6
010730114012049  6
010730114012050  6
010730114012052  6
010730114012030  6
010730114012020  6
010730114012019  6
010730114012011  6
010730114012041  6
010730114012021  6
010730114012028  6
010730114012029  6
010730114012051  6
010730114012034  6
010730114012022  6
010730114012016  6
010730114012012  6
010730114012013  6
010730114023038  6
010730114023037  6
010730114023036  6
010730114023006  6
010730114023032  6
010730114012054  6
010730114012053  6
```

```
010730114023031 6
010730114012036 6
010730114012042 6
010730114012035 6
010730114023029 6
010730114023030 6
010730114012055 6
010730114012057 6
010730114012043 6
010730114012058 6
010730114012056 6
010730114012031 6
010730114012037 6
010730114012039 6
010730114023003 6
010730114023004 6
010730114023007 6
010730114023005 6
010730114022011 6
010730114023002 6
010730114022026 6
010730114022010 6
010730114023028 6
010730114023027 6
010730114023001 6
010730117061002 6
010730117061004 6
010730117061001 6
010730113041039 6
010730113041038 6
010730113041034 6
010730113041037 6
010730113041024 6
010730113041022 6
010730113041023 6
010730117061000 6
010730113041032 6
010730113041013 6
010730113041012 6
010730117041011 6
010730113042026 6
010730113042044 6
010730117041048 6
010730117041016 6
010730117041015 6
010730117041014 6
010730113042031 6
```

```
010730117041012 6
010730114023039 6
010730114023040 6
010730114023035 6
010730117041013 6
010730113042060 6
010730114012064 6
010090507011031 6
010090507011019 6
010090507011015 6
010090507011004 6
010090507011001 6
010090507011016 6
010090507011002 6
010090507011018 6
010090507011032 6
010090507011013 6
010090507011014 6
010090507011000 6
010090507013050 6
010090507013051 6
010090507013058 6
010090507013059 6
010090507013052 6
010090507013061 6
010090507013049 6
010090507012063 6
010090507012062 6
010090507013071 6
010090507013072 6
010090507012008 6
010090507013070 6
010090507013031 6
010090507012007 6
010090507013068 6
010090507012023 6
010090507012006 6
010090507013063 6
010090507012005 6
010439654023012 4
010439654023015 4
010439654023024 4
010439654022067 4
010439654023025 4
010439654022066 4
010439654022065 4
010439654021046 4
```

```
010439654022064  4
010439654021045  4
010439654023014  4
010439654023016  4
010439654021044  4
010439654021041  4
010439654021043  4
010439654022043  4
010439654022044  4
010439654022071  4
010439654022048  4
010439654022070  4
010439654022047  4
010439654022069  4
010439654022049  4
010439654022074  4
010439654022073  4
010439654022075  4
010439654022072  4
010439654022017  4
010439654022022  4
010439654022058  4
010439654022059  4
010439654022033  4
010090507022028  6
010090507022011  6
010090507022056  6
010090507022020  6
010090507022024  6
010090507022022  6
010090507022023  6
010090507022025  6
010090507022026  6
010090507022006  6
010090507022021  6
010090507022019  6
010090507022005  6
010090505021042  6
010090506041006  6
010090506041023  6
010090506041005  6
010090505023026  6
010090505023025  6
010090506041027  6
010439654023066  4
010439654023053  4
010439654023027  4
```

```
010439654023028  4
010090505023018  6
010090505023019  6
010090506041003  6
010439654023064  4
010090506041001  6
010439654023054  4
010090506041002  6
010090506041000  6
010730117091033  7
010730117091032  7
010730117091007  7
010730117091010  6
010730117091065  7
010730117061027  6
010730117091012  7
010730117061026  7
010730119011003  7
010730117091011  7
010730117091028  7
010730117091029  7
010730119011008  7
010730117061024  6
010730117061025  6
010730117062042  6
010730117061028  6
010730117061019  6
010730117062041  6
010730117062043  6
010730119011000  7
010730117062039  6
010730119013003  7
010730119013002  7
010730059103004  7
010730119011089  7
010730119011057  7
010730119011056  7
010730119011088  7
010730119011055  7
010730119011052  7
010730059103000  7
010090506041026  6
010090506033039  6
010090506033010  6
010090506033009  6
010090506033008  6
010090506041043  6
```

```
010090506033007  6
010090506033003  6
010090506033005  6
010090506033004  6
010090506041042  6
010090506041041  6
010090506041022  6
010090506033006  6
010090506033001  6
010090506041031  6
010090506041029  6
010090506041025  6
010090507021016  6
010090507021041  6
010090507021013  6
010090507021009  6
010090507021005  6
010090507021012  6
010090507021025  6
010090507021011  6
010090507021007  6
010090507021006  6
010090507021002  6
010090507021004  6
010090507021047  6
010090507021001  6
010730117091034  7
010730119011006  7
010730119011005  7
010730119012022  7
010730119012023  7
010730119012006  7
010730119011034  7
010730119011037  7
010730119011036  7
010730119011035  7
010730119013008  7
010730119013007  7
010730119013006  7
010730119013005  7
010730119013001  7
010730119013000  7
010730119012048  7
010730119011058  7
010730119011050  7
010730119012001  7
010730119012000  7
```

```
010730119011033 7
010730119011032 7
010730119011017 7
010730119011002 7
010730119011026 7
010730117091015 6
010730117091002 7
010730117091071 6
010730117091023 7
010730117091005 7
010730117091001 7
010730059052007 7
010730059052011 7
010730059091031 7
010730059091035 7
010730059091029 7
010730059091030 7
010730059091028 7
010730059052005 7
010730059091027 7
010730059052004 7
010730059052006 7
010730059091024 7
010730059091023 7
010730059091014 7
010730059091002 7
010730059091000 7
010730059101041 7
010730119012007 7
010730119012004 7
010730119012003 7
010730119012002 7
010730119012005 7
010730119011007 7
010730119011009 7
010730117091006 7
010730117091004 6
010730117091030 7
010730117091064 7
010730117091013 7
010730119011004 7
010730117091003 7
010730117091031 7
010090506041046 6
010090506041039 6
010090506043003 6
010090506041033 6
```

```
010090506041032 6
010090506041034 6
010090506033025 6
010090506033026 6
010090506033029 6
010090506033022 6
010090506033028 6
010090506041038 6
010090506041037 6
010090506033014 6
010090506033013 6
010090506033017 6
010090506033015 6
010090506033016 6
010090506033012 6
010090506033011 6
010090506041036 6
010090506041035 6
010090506041018 6
010090506041014 6
010090506041015 6
010090506041013 6
010090506041017 6
010090506041016 6
010090506041019 6
010090506041044 6
010090506041020 6
010090506041021 6
010090507021008 6
010090507021003 6
010090506033038 6
010090506043038 6
010090506031005 6
010090506031001 6
010090506043037 6
010090506031000 6
010090506043023 6
010090506043025 6
010090506043039 6
010090506033037 6
010090506043004 6
010090506043024 6
010090506043029 6
010090506043028 6
010090506043027 6
010090506033035 6
010090506033034 6
```

```
010090506033045  6
010090506033020  6
010090506041051  6
010090506043043  6
010090506041049  6
010090506041040  6
010090506041050  6
010090506033033  6
010090506041045  6
010090506041047  6
010090506033032  6
010090506033031  6
010090506033030  6
010090506033042  6
010090506031039  6
010090506033018  6
010090506033041  6
010730113011007  6
010730113011006  6
010730113011004  6
010090507021033  6
010730113011005  6
010090507021029  6
010090507021028  6
010090507021032  6
010090507021044  6
010090507021034  6
010090507021042  6
010090507021043  6
010090507021031  6
010090507021030  6
010090507021024  6
010090507021021  6
010090507021020  6
010090507021019  6
010090507021023  6
010090507021040  6
010090507021035  6
010090507021037  6
010090507021036  6
010090507021038  6
010090507021022  6
010090507021018  6
010090507021017  6
010090507021010  6
010090506031002  6
010090506031006  6
```

```
010090506031003  6
010090506031013  6
010090506031008  6
010090506031007  6
010090506033047  6
010090506033046  6
010090506031023  6
010090506033036  6
010090506033040  6
010090506033021  6
010090506033023  6
010090506031030  6
010090506031056  6
010090506031055  6
010090506031057  6
010090506031061  6
010090506031029  6
010090506031025  6
010090506031026  6
010090506031036  6
010090506031027  6
010090506031062  6
010090506031063  6
010090506031037  6
010090506031038  6
010090506033019  6
010090506033027  6
010090506033044  6
010090506033043  6
010090506033024  6
010730113011008  6
010730113011016  6
010730113011011  6
010730113011009  6
010730113011003  6
010730113011010  6
010730113011001  6
010730113011000  6
010730113011002  6
010730113031000  6
010090506031059  6
010090506031058  6
010090506031022  6
010090506031021  6
010090506031047  6
010090506031050  6
010090506031042  6
```

```
010090506031010  6
010090506031035  6
010090506031034  6
010090506031012  6
010090506031060  6
010090506031054  6
010090506031053  6
010090506031028  6
010090506031024  6
010090506031011  6
010090506031009  6
010090506031019  6
010090506031018  6
010090506031004  6
010730114011059  6
010730114011058  6
010730114011057  6
010730114011054  6
010730114011056  6
010730113031006  6
010730114011055  6
010730113031002  6
010730113031003  6
010730113031001  6
010730114011045  6
010730114011004  6
010730114011003  6
010730114011046  6
010730114011047  6
010730114011002  6
010090506031033  6
010730114011048  6
010730114011001  6
010730114011000  6
010090506031052  6
010730113031015  6
010730113031014  6
010730113031016  6
010730113031025  6
010730113031010  6
010730113031011  6
010730113031009  6
010730113031008  6
010730113031024  6
010730113031018  6
010730113031017  6
010090507012053  6
```

```
010090507012021  6
010090507012016  6
010090507012015  6
010090507012014  6
010090507014005  6
010090507013044  6
010090507013045  6
010090507012042  6
010090507012013  6
010730112063027  6
010730112063026  6
010730112063000  6
010090507012020  6
010730111103005  6
010730111103004  6
010730111103003  6
010090507012034  6
010090507012009  6
010090507012011  6
010090507012012  6
010090507013069  6
010090507012010  6
010090507012022  6
010090507012026  6
010090507012027  6
010090507012032  6
010090507012033  6
011150405031037  3
010439654024004  4
010439654024014  4
010439654024012  4
010090506041004  6
010439654024015  4
010439654024016  4
010090506041009  6
010439654024009  4
010439654024006  4
010439654011040  4
010439654024003  4
010439654011039  4
010439654011027  4
010439654011029  4
010439654011041  4
010439654024002  4
010439654011026  4
010439654011032  4
010439654011034  4
```

```
010439654011033 4
010439654011035 4
010730113041052 6
010730113042048 6
010730113041051 6
010730113042049 6
010730113042050 6
010730113042039 6
010730113042051 6
010730113042052 6
010730113041042 6
010730113041044 6
010730113041040 6
010730113041041 6
010730113041054 6
010730113041053 6
010730113041045 6
010730113041046 6
010730113041049 6
010730113041047 6
010730113041048 6
010730113041033 6
010730113041035 6
010730117103026 6
010730117103037 6
010730117103034 6
010730117103032 6
010730117103025 6
010730117103024 6
010730117103008 6
010730117061020 6
010730117061016 6
010730117061003 6
010730117103006 6
010730112082021 6
010730112082022 6
010730112082024 6
010730112082013 6
010730112082014 6
010730112082011 6
010730112082004 6
010730112082008 6
010730112082056 6
010730112082003 6
010730112082023 6
010730112051099 6
010730112051100 6
```

```
010730112051101 6
010730117061023 6
010730117061005 6
010730117061006 6
010730117061010 6
010730117061007 6
010730117061018 6
010730117061017 6
010730117061011 6
010730117061008 6
010730117061014 6
010730117061015 6
010730117062009 6
010730113041021 6
010730113041017 6
010730113041015 6
010730117061009 6
010730113041020 6
010730113041019 6
010730119011015 7
010730119011028 7
010730117091055 7
010730117091056 6
010730117091081 7
010730117091040 6
010730119011090 7
010730119011029 7
010730117091072 7
010730119011031 7
010730119011030 7
010730119011012 7
010730119011013 7
010730117091073 7
010730117091082 7
010730117091075 7
010730117091046 7
010730117091076 7
010730117091077 7
010730117091074 7
010730117091078 7
010730117091051 7
010730117091070 7
010730117091069 7
010730117091039 7
010730117091050 7
010730117091057 7
010730119011014 7
```

```
010730119011011 7
010730117091061 7
010730117091060 7
010730117091014 6
010730109003015 7
010730109003014 7
010730109003006 7
010730109005030 7
010730109005041 7
010730109005042 7
010730109003005 7
010730109003003 7
010730109003004 7
010730109005035 7
010730109005028 7
010730109005029 7
010730109005013 7
010730109005008 7
010730109005012 7
010730109005011 7
010730109005010 7
010730109001028 7
010730109001016 7
010730109005009 7
010730109001027 7
010730109001015 7
010730109001017 7
010730109001019 7
010730109002008 7
010730109001018 7
010730109001013 7
010730109001014 7
010730109005031 7
010730109005032 7
010730109005039 7
010730109005033 7
010730113031070 6
010730113031067 6
010730113031063 6
010730113031068 6
010730113031065 6
010730113031064 6
010730113031054 6
010730113031051 6
010730113031039 6
010730113031055 6
010730113031061 6
```

```
010730113031059  6
010730113031060  6
010730113031058  6
010730113031056  6
010730113031057  6
010730113031050  6
010730113031049  6
010730113031048  6
010730113013013  6
010730113031066  6
010730113013006  6
010730113013007  6
010730113013008  6
010730113031047  6
010730113031046  6
010730113031045  6
010730113013005  6
010730113031044  6
010730113013004  6
010730113031027  6
010730113031040  6
010730113031041  6
010730113031042  6
010730113031026  6
010730113031012  6
010730113031043  6
010730113011035  6
010730113031019  6
010730113031020  6
010730113031021  6
010730113031062  6
010730113031013  6
010730113011020  6
010730113011017  6
010730113011018  6
010730113031022  6
010730113031023  6
010730113011015  6
010730113011019  6
010730113011014  6
010730113013010  6
010730113013009  6
010730113013003  6
010730113011048  6
010730113011047  6
010730113013002  6
010730113013019  6
```

```
010730113013001  6
010730113011046  6
010730113011039  6
010730113011036  6
010730113011034  6
010730113011033  6
010730113011022  6
010730113011038  6
010730113011021  6
010730113011013  6
010730113011012  6
010730113011037  6
010730113011025  6
010730113011031  6
010730113011032  6
010730113011024  6
010730113011040  6
010730113011029  6
010730113011023  6
010730113011027  6
010730113011028  6
010090507021039  6
010730113011026  6
010090507021045  6
010730117062016  6
010730112102006  6
010730112102001  6
010730112102028  6
010730112102029  6
010730112101000  6
010730112101001  6
010730112051069  6
010730112102000  6
010730117062040  6
010730112051049  6
010730117062032  6
010730117062033  6
010730117062037  6
010730119011038  7
010730119011059  7
010730119011063  7
010730117092021  7
010730117092022  7
010730117092028  7
010730117092027  7
010730119011044  7
010730119011045  7
```

```
010730119011043 7
010730119011039 7
010730119011040 7
010730117092016 7
010730117091066 7
010730117091067 7
010730117091068 7
010730117091052 6
010730119011041 7
010730117091049 7
010730117091079 7
010730117091042 7
010730119011097 7
010730119011042 7
010730119011016 7
010730117091080 7
010730119011027 7
010730119011061 7
010730119011064 7
010730119012008 7
010730117091058 6
010730117091035 6
010730117091048 6
010730112063034 6
010730112061055 6
010730112061058 6
010730112061045 6
010730112061056 6
010730112061057 6
010730112063006 6
010730112061047 6
010730112063035 6
010730113013000 6
010730113013020 6
010730113013021 6
010730113011043 6
010730113011041 6
010730113012000 6
010730112061021 6
010730112061022 6
010730112061020 6
010730112061019 6
010730112061018 6
010730112061007 6
010730112061017 6
010730112061014 6
010730113011042 6
```

```
010730112061013  6
010730112061005  6
010730112061010  6
010730112061008  6
010730112061004  6
010730113011044  6
010730113011030  6
010090507021015  6
010730004003000  7
010730109004025  7
010730109004026  7
010730004003018  7
010730109004027  7
010730109004028  7
010730004001000  7
010730109004013  7
010730109004011  7
010730109004022  7
010730109004021  7
010730109006031  7
010730109006027  7
010730109006030  7
010730109006029  7
010730109006028  7
010730109006026  7
010730109004010  7
010730109006025  7
010730109004020  7
010730109004019  7
010730109004014  7
010730109004009  7
010730109004008  7
010730109004007  7
010730109004003  7
010730109006011  7
010730109006012  7
010730109006007  7
010730109002014  7
010730109006006  7
010730109006016  7
010730119042033  7
010730119042034  7
010730119042012  7
010730119042031  7
010730119042032  7
010730119042013  7
010730119042050  7
```

010730119042049  7
010730119042035  7
010730119042038  7
010730119042037  7
010730119042036  7
010730119042039  7
010730119042026  7
010730119042027  7
010730119042030  7
010730119042028  7
010730119042029  7
010730119042018  7
010730119041024  7
010730119041030  7
010730119041023  7
010730119041019  7
010730119041020  7
010730119011080  7
010730119011078  7
010730119011091  7
010730119011081  7
010730119011079  7
010730119041021  7
010730119041025  7
010730119041026  7
010730109006013  7
010730109006019  7
010730109006005  7
010730109006014  7
010730109006020  7
010730109006021  7
010730109006000  7
010730109002035  7
010730109006004  7
010730109006001  7
010730109005021  7
010730109005022  7
010730109002001  7
010730109006023  7
010730109006015  7
010730109006003  7
010730109006002  7
010730109006024  7
010730109005023  7
010730109005038  7
010730109005024  7
010730109005018  7

010730109005025 7
010730109005037 7
010730109005036 7
010730109005043 7
010730109005017 7
010730109005016 7
010730109005026 7
010730109005027 7
010730109005014 7
010730109005015 7
010730109005020 7
010730109002002 7
010730109005019 7
010730109005003 7
010730109005002 7
010730109002011 7
010730109002012 7
010730109002013 7
010730109005004 7
010730109005001 7
010730109005000 7
010730109005006 7
010730109005007 7
010730109005005 7
010730109002010 7
010730109002006 7
010730109002003 7
010730109002009 7
010730109002007 7
010730109002005 7
010730120031025 7
010730055002000 7
010730120031020 7
010730055002024 7
010730120031024 7
010730120031018 7
010730120031019 7
010730120032035 7
010730120032077 7
010730120032078 7
010730120032054 7
010730120032055 7
010090506044103 6
010090506044022 6
010090506044039 6
010090506044040 6
010090506042009 6

```
010090506042007  6
010090506042006  6
010090506042013  6
010090506042012  6
010090506042014  6
010090506042000  6
010090506042005  6
010439654024030  4
010439654024027  4
010090506042003  6
010090506042002  6
010090506042001  6
010090506042004  6
010730114022009  6
010730114022031  6
010730114022030  6
010730114022012  6
010730114022029  6
010730114022000  6
010730114011022  6
010730114022001  6
010090506011027  6
010090506011031  6
010090506011025  6
010090506044069  6
010090506032079  6
010090506011032  6
010730116004022  6
010730115002041  6
010730115002043  6
010730115002029  6
010730121041036  6
010730121041034  6
010730116002026  6
010730116002044  6
010730116004028  6
010730116002025  6
010730116004030  6
010730116004023  6
010730116004029  6
010730116004025  6
010730116004018  6
010730116004014  6
010730116004017  6
010730116004016  6
010730116004015  6
010730116004013  6
```

```
010730115003014 6
010730115003012 6
010730115003013 6
010730115002019 6
010730115002018 6
010730115003011 6
010730115002016 6
010730115002015 6
010730115002014 6
010730115002028 6
010730115002030 6
010730115002027 6
010730124022000 7
010730124022018 7
010730121031007 7
010730121031000 7
010730121031008 7
010730121031009 7
010730120014010 7
010730121032082 7
010730121032074 7
010730121032075 7
010730121032079 7
010730121032076 7
010730121032068 7
010730121032077 7
010730121035047 7
010730121035046 7
010730121032056 7
010730121032069 7
010730121032071 7
010730121032070 7
010730121032073 7
010730121032072 7
010730121035041 7
010730121032055 7
010730121032060 7
010730121032057 7
010730121032061 7
010730121035030 7
010730121032058 7
010730121032059 7
010730121031020 7
010730121031021 7
010730116003013 6
010730116001040 6
010730116001042 6
```

```
010730116001041 6
010730121033004 6
010730116001082 6
010730121033003 6
010730121033005 6
010730116001083 6
010730121033084 6
010730116001006 6
010730116001005 6
010730121033001 6
010730116001007 6
010730121033002 6
010730116001009 6
010730116001020 6
010730116001012 6
010730116001016 6
010730116001015 6
010730116001010 6
010730116002046 6
010730116002047 6
010730116001011 6
010730116001013 6
010730116001014 6
010730116002045 6
010730116001080 6
010730116002036 6
010730116002042 6
010730116002022 6
010730116002024 6
010730116003003 6
010730116001065 6
010730116001057 6
010730116001056 6
010730116003050 6
010730116003049 6
010730116003045 6
010730116003048 6
010730120013001 6
010730116003041 6
010730116003042 6
010730116003043 6
010730116003002 6
010730116003044 6
010730116001079 6
010730116001078 6
010730120013000 6
010730120012049 6
```

```
010730116001077 6
010730116003040 6
010730116003001 6
010730116003000 6
010730116001081 6
010730116001068 6
010730116001067 6
010730116001058 6
010730116001061 6
010730116001059 6
010730116001060 6
010730116001027 6
010730116001001 6
010730116002015 6
010730121041125 6
010730121041126 6
010730121033037 6
010730121041231 6
010730121041093 6
010730121033039 6
010730121033048 6
010730121033042 6
010730121033041 6
010730121033035 6
010730121033082 6
010730121033038 6
010730121033014 6
010730121033015 6
010730121033013 6
010730121033023 6
010730121033016 6
010730121033083 6
010730121033017 6
010730121033022 6
010730121033024 6
010730121033021 6
010730121033011 6
010730121041016 6
010730121041047 6
010730121041041 6
010730121041094 6
010730121041046 6
010730121041096 6
010730121033018 6
010730121041095 6
010730121033019 6
010730121033020 6
```

010730121041045 6
010730121041038 6
010730121033012 6
010730121033008 6
010730121033007 6
010730121041051 6
010730121033010 6
010730121041049 6
010730121033009 6
010730121041043 6
010730121041040 6
010730121041044 6
010730121041039 6
010730121041037 6
010730116001022 6
010730121033000 6
010730116001023 6
010730116001021 6
010730116002040 6
010730116001019 6
010730116001018 6
010730116001017 6
010730121041050 6
010730121041035 6
010730116002050 6
010730116002052 6
010730116002051 6
010730116002049 6
010730116002048 6
010730116002043 6
010730116002055 6
010730117103048 6
010730117103033 6
010730117103023 6
010730117103030 6
010730117103019 6
010730117042043 6
010730117103045 6
010730117042042 6
010730117042020 6
010730117042027 6
010730117042026 6
010730117103015 6
010730117103028 6
010730117103039 6
010730117103022 6
010730117103018 6

```
010730117103038 6
010730117103029 6
010730117103036 6
010730117103031 6
010730117103040 6
010730117103027 6
010730117103020 6
010730117103021 6
010730117103017 6
010730117042018 6
010730117042025 6
010730117103016 6
010730117103012 6
010730117103010 6
010730117103011 6
010730117103009 6
010730115003000 6
010730115003010 6
010730115002017 6
010730121041042 6
010730121041033 6
010730121041020 6
010730121041022 6
010730121041027 6
010730121041021 6
010730121041029 6
010730121041030 6
010730121041031 6
010730121041028 6
010730121041026 6
010730121041025 6
010730121041024 6
010730121041023 6
010730116004027 6
010730121041032 6
010730116004026 6
010730115004010 6
010730121041000 6
010730115004011 6
010730115004034 6
010730115004029 6
010730115004015 6
010730115003016 6
010730115004030 6
010730115003015 6
010730116004020 6
010730116004021 6
```

```
010730115002042 6
011270219001024 4
010730115005003 6
011270219001009 4
011270219001008 4
010730116004033 6
010730116004031 6
010730116004024 6
010730116004012 6
010730116004019 6
010730115002040 6
010730115002038 6
010730115002037 6
010730115002035 6
010730115002036 6
010730115002034 6
010730115002039 6
010730116004008 6
010730116004041 6
010730116004006 6
010730115002026 6
010730115002024 6
010730116004007 6
010730116004009 6
010730115002033 6
010730115002022 6
010730115002023 6
010730115002025 6
010730115002007 6
010730115002006 6
010730116004002 6
010730115002032 6
010730115002031 6
010730117042055 6
010730117042057 6
010730117042060 6
010730117042056 6
010730117042052 6
010730117042051 6
010730117042059 6
010730117042077 6
010730117042058 6
010730117042047 6
010730117042078 6
010730117042061 6
010730117042063 6
010730117103051 6
```

```
010730117042065 6
010730117042048 6
010730117042046 6
010730117042062 6
010730117042064 6
010730117042049 6
010730117042050 6
010730117042045 6
010730117042028 6
010730117042017 6
010730117042019 6
010730117042033 6
010730117042029 6
010730117042030 6
010730117043000 6
010730117043001 6
010730117042008 6
010730117042006 6
010730116004034 6
010730116004035 6
010730116004005 6
010730116004003 6
010730114023022 6
010730117041021 6
010730116004001 6
010730114023043 6
010730115005025 6
010730115002002 6
010730115005024 6
010730115002004 6
010730115002001 6
010730115002003 6
010730115005016 6
010730115005018 6
010730115005017 6
010730115005011 6
010730115005013 6
010730115005006 6
010730115002005 6
010730115002000 6
010730115005023 6
010730115005022 6
010730115005015 6
010730115005014 6
010730115005012 6
010730115005002 6
010730115005004 6
```

```
010730115005005  6
010730115005008  6
010730115005001  6
010730120012056  7
010730120012033  7
010730120012042  7
010730120012044  7
010730120012041  7
010730120012039  7
010730120012040  7
010730120043018  7
010730120041025  7
010730120041018  7
010730120041019  7
010730120043017  7
010730120041013  7
010730120041014  7
010730120041005  7
010730120041004  7
010730120044028  7
010730120041026  7
010730120041020  7
010730120041001  7
010730120044041  7
010730120012059  7
010730120044032  7
010730120012043  7
010730120044033  7
010730120044034  7
010730120044016  7
010730120044026  7
010730120044004  7
010730120044008  7
010730120012008  6
010730120012054  6
010730117061022  6
010730116002016  6
010730116004037  6
010730116004038  6
010730116004036  6
010730116004011  6
010730116004039  6
010730116002013  6
010730116002010  6
010730116004040  6
010730116002011  6
010730116004010  6
```

010730116002012 6
010730116002005 6
010730116002035 6
010730116002004 6
010730116002006 6
010730116002003 6
010730116002002 6
010730116002001 6
010730116002000 6
010730117041031 6
010730117041030 6
010730117041029 6
010730117041028 6
010730116004004 6
010730116004000 6
010730117041020 6
010730117041019 6
010730117041022 6
010730117041018 6
010730117041027 6
010730116001026 6
010730116001035 6
010730116002028 6
010730116002017 6
010730116002027 6
010730116002014 6
010730116002008 6
010730116002009 6
010730116002054 6
010730116002030 6
010730116002053 6
010730116001052 6
010730116002032 6
010730116002029 6
010730116002007 6
010730116002034 6
010730116002031 6
010730116002033 6
010730120012001 7
010730116001074 6
010730117083010 6
010730117083013 7
010730120012005 7
010730120012000 7
010730117083011 6
010730117083012 6
010730117083009 6

```
010730117083002  6
010730117082019  6
010730117082023  6
010730117082020  6
010730117083001  6
010730120012010  6
010730120012009  6
010730120012016  6
010730116001032  6
010730120012018  6
010730116001031  6
010730120012007  6
010730116001054  6
010730116001029  6
010730116001028  6
010730116001055  6
010730120012004  7
010730116001030  6
010730120012032  7
010730120012003  7
010730116001033  6
010730120012002  7
010730116001036  6
010730116001073  6
010730116001076  6
010730116001037  6
010730116001038  6
010730116001034  6
010730116001047  6
010730116001075  6
010730116001048  6
010730116001049  6
010730117083003  6
010730116001053  6
010730116001050  6
010730116001051  6
010730117083000  6
010730117072024  6
010730117101007  6
010730117101017  6
010730117101005  6
010730117101012  6
010730117101015  6
010730117101009  6
010730117101016  6
010730117101008  6
010730117101011  6
```

```
010730117101003  6
010730117102006  6
010730117102009  6
010730117102002  6
010730117102003  6
010730117102000  6
010730117072002  6
010730117072003  6
010730117072000  6
010730117103050  6
010730117102008  6
010730117102007  6
010730117103035  6
010730120032003  7
010730117092052  7
010730117092043  7
010730117092045  7
010730117092051  7
010730117092047  7
010730117092046  7
010730117092044  7
010730120032002  7
010730117043007  6
010730117081000  6
010730117043012  6
010730117043011  6
010730117043006  6
010730117042075  6
010730117042074  6
010730117072001  6
010730117042076  6
010730117042068  6
010730117042067  6
010730117042073  6
010730117042072  6
010730117042071  6
010730117042069  6
010730117042070  6
010730117072015  6
010730117072016  6
010730117072027  6
010730117072021  6
010730117072025  6
010730117072023  6
010730117101004  6
010730117072022  6
010730117072019  6
```

```
010730117072018  6
010730117101006  6
010730117072005  6
010730117072004  6
010730117072017  6
010730117072014  6
010730117102005  6
010730121035051  7
010730120013032  7
010730120014009  7
010730120014007  7
010730120013031  7
010730121035032  7
010730121035016  6
010730121035014  6
010730121035013  6
010730120013025  6
010730120013019  7
010730120013027  6
010730120013029  6
010730120013028  6
010730120013006  6
010730120013016  7
010730120013015  6
010730120013007  6
010730120013017  6
010730120013014  6
010730120013052  6
010730120013005  6
010730120013030  6
010730120013004  6
010730120013003  6
010730120013011  6
010730120013010  6
010730120013008  6
010730120013002  6
010730120013009  6
010730120012048  6
010730121034002  6
010730121043004  7
010730121043001  7
010730121043010  7
010730121043019  7
010730121043020  7
010730121043011  7
010730121043072  7
010730121043012  7
```

```
010730121041214 6
010730121041213 6
010730121041215 6
010730121041212 6
010730121041211 6
010730121041210 6
010730121042001 6
010730121042002 7
010730121042000 6
010730121034056 6
010730121034043 6
010730121042017 6
010730121042013 7
010730121042004 7
010730121042003 6
010730121042005 7
010730121034055 7
010730121034042 7
010730121034041 7
010730121034039 7
010730121034053 6
010730121034008 6
010730121034033 6
010730121034032 6
010730121042038 6
010730121042039 6
010730121042031 6
010730121042029 6
010730121042027 6
010730121042028 6
010730121042037 6
010730121042040 6
010730121042030 6
010730121042056 6
010730121042026 6
010730121042015 6
010730121042041 6
010730121042042 6
010730121042048 6
010730121042043 6
010730121042044 6
010730121042025 6
010730121042024 6
010730121042016 6
010730121042014 6
010730121042023 6
010730124031001 6
```

```
010730124031007  6
010730121042051  6
010730124031008  6
010730121043053  7
010730121042049  6
010730121042050  6
010730121043074  6
010730121043025  6
010730121042047  6
010730121032025  7
010730121032011  6
010730121032021  6
010730121032017  6
010730121032018  6
010730124031098  7
010730124031127  7
010730124031128  7
010730124031126  7
010730124031125  7
010730124031138  7
010730124031129  7
010730124031124  7
010730124031123  7
010730124031095  7
010730124031117  7
010730124031118  7
010730124031137  7
010730124031136  7
010730124031142  7
010730124031135  7
010730124031139  7
010730124031130  7
010730124031131  7
010730124031119  7
010730124031134  7
010730124031133  7
010730124031132  7
010730124031122  7
010730124031105  7
010730124031121  7
010730124023016  7
010730124031024  6
010730124031031  6
010730124031025  6
010730124031026  7
010730124031027  7
010730124033034  7
```

```
010730124033002  7
010730124033003  7
010730124033032  7
010730124033035  7
010730124031029  7
010730124033007  7
010730124033005  7
010730124033004  7
010730124033028  7
010730124033015  7
010730124033027  7
010730124033008  7
010730124033000  7
010730124033016  7
010730124033012  7
010730124033011  7
010730124033010  7
010730124033040  7
010730124033009  7
010730124033013  7
010730124033014  7
010730121043070  7
010730121043069  7
010730121043071  7
010730121042036  6
010730121042057  6
010730124032010  6
010730124032003  6
010730124032004  6
010730124032002  6
010730124032000  6
010730121041179  6
010730121041174  6
010730121041170  6
010730121041143  6
010730121041173  6
010730121041180  6
010730121041176  6
010730124032001  6
010730124031011  6
010730124031013  6
010730124031014  6
010730124031012  6
010730121041197  6
010730121041199  6
010730121041200  6
010730121041196  6
```

```
010730121041223 6
010730121041222 6
010730121041219 6
010730121041224 6
010730121042035 6
010730121042033 6
010730121042034 6
010730121042032 6
010730121041189 6
010730121041221 6
010730121041177 6
010730116004032 6
010730116001008 6
010730116001004 6
010730116002021 6
010730116002020 6
010730116001043 6
010730116001039 6
010730116001002 6
010730116001003 6
010730121032000 6
010730116003060 6
010730121032020 6
010730121035000 6
010730116003079 6
010730116003078 6
010730116003080 6
010730116003061 6
010730116003059 6
010730116003029 6
010730116003030 6
010730116003028 6
010730116003031 6
010730116003055 6
010730116003036 6
010730116003033 6
010730116003074 6
010730116003068 6
010730116003071 6
010730116003067 6
010730116003053 6
010730116003054 6
010730116003057 6
010730121041145 6
010730121041228 6
010730121041171 6
010730121041166 6
```

```
010730121041172 6
010730121041147 6
010730121041167 6
010730121041165 6
010730121041142 6
010730121041168 6
010730121041146 6
010730121041141 6
010730121041133 6
010730121041119 6
010730121041120 6
010730121041092 6
010730121041121 6
010730121041152 6
010730121041164 6
010730121041153 6
010730121041160 6
010730121034049 6
010730121041154 6
010730121041155 6
010730121041158 6
010730121041159 6
010730121041156 6
010730121034050 6
010730121041148 6
010730121041151 6
010730121033066 6
010730121033065 6
010730121041157 6
010730121033068 6
010730121033064 6
010730121041149 6
010730121033069 6
010730121033067 6
010730121033063 6
010730121033057 6
010730121033056 6
010730121034047 6
010730121034052 6
010730121034048 6
010730121034019 6
010730121034051 6
010730121034009 6
010730121034020 6
010730121034054 6
010730121034021 6
010730121034016 6
```

```
010730121034022 6
010730121034010 6
010730121034030 6
010730121034059 6
010730121034058 6
010730121034007 6
010730121034057 6
010730121034013 6
010730121034017 6
010730121034018 6
010730121034006 6
010730121034012 6
010730121034031 6
010730121031022 7
010730121035044 7
010730121035043 7
010730121035042 7
010730121035040 7
010730121035038 7
010730121035049 7
010730121035045 7
010730121035036 7
010730121035037 7
010730121035039 7
010730121035029 7
010730121032081 6
010730121032022 6
010730121032024 7
010730121035028 7
010730121035025 6
010730121035027 7
010730121035026 6
010730121035034 6
010730121035024 6
010730121035023 6
010730121035015 6
010730121032019 6
010730121035001 6
010730116003075 6
010730121035022 6
010730121035021 6
010730121035020 6
010730121035031 7
010730121035019 7
010730121035018 6
010730121035033 7
010730121035017 6
```

```
010730121035012 6
010730121035002 6
010730121035004 6
010730121035003 6
010730116003072 6
010730116003076 6
010730116003073 6
010730116003077 6
010730121035010 6
010730121035005 6
010730121035006 6
010730121035009 6
010730121035007 6
010730116003069 6
010730121035008 6
010730116003070 6
010730116003066 6
010730116003058 6
010730121035011 6
010730120013023 6
010730120013024 6
010730120013026 6
010730120013022 6
010730116003065 6
010730116003064 6
010730120013021 6
010730120013020 6
010730116003082 6
010730121035053 7
010730121035035 7
010730121034040 6
010730121034003 6
010730121034034 6
010730121034035 6
010730121034036 6
010730121042007 7
010730121042006 7
010730121042008 7
010730121042010 7
010730121042011 7
010730121032041 7
010730121032039 7
010730121032038 7
010730121032040 7
010730121032037 7
010730121032034 7
010730121043000 7
```

010730121032043  7
010730121032042  7
010730121032035  7
010730121032036  7
010730121032031  6
010730121032030  6
010730121032032  6
010730121032033  7
010730121032028  6
010730121032027  7
010730121034037  6
010730121032029  6
010730121032026  7
010730124031019  6
010730124031020  6
010730121034004  6
010730121034060  6
010730121034038  6
010730121034005  6
010730121034001  6
010730121033053  6
010730121033080  6
010730121033078  6
010730121033054  6
010730121033051  6
010730121033077  6
010730121033079  6
010730121033052  6
010730121034000  6
010730121033076  6
010730121032010  6
010730121032009  6
010730121033071  6
010730121033032  6
010730121033072  6
010730121033073  6
010730121033074  6
010730121033029  6
010730121033050  6
010730121033034  6
010730121033033  6
010730121033081  6
010730121033027  6
010730121033006  6
010730121033031  6
010730121033030  6
010730121033025  6

```
010730121033028  6
010730121032005  6
010730121032004  6
010730121032012  6
010730121032006  6
010730121032007  6
010730121032013  6
010730121032014  6
010730121032002  6
010730121033075  6
010730121032003  6
010730116003063  6
010730121032015  6
010730121032016  6
010730121032008  6
010730121032001  6
010730116003062  6
010730116003027  6
010730116003026  6
010730116001046  6
010730116001045  6
010730116003024  6
010730116003015  6
010730121033026  6
010730116001044  6
010730116003023  6
010730116003016  6
010730116003012  6
010730116003019  6
010730116003018  6
010730116003017  6
010730116003014  6
010730121033070  6
010730121033062  6
010730121033058  6
010730121033061  6
010730121033060  6
010730121034023  6
010730121034024  6
010730121034029  6
010730121034025  6
010730121033046  6
010730121033047  6
010730121033055  6
010730121034026  6
010730121034028  6
010730121034027  6
```

```
010730121033049  6
010730121033045  6
010730121041150  6
010730121033059  6
010730121033043  6
010730121033044  6
010730121033040  6
010730121041131  6
010730121041130  6
010730121041129  6
010730121041132  6
010730121033036  6
010730121041122  6
010730121041123  6
010730121041124  6
010730121041128  6
010730121041127  6
010730121035048  7
010730124033023  7
010730121031030  7
010730124023002  7
010730124023029  7
010730124023032  7
010730124023040  7
010730124023039  7
010730124023023  7
010730124023025  7
010730124023004  7
010730124023007  7
010730124023001  7
010730124023006  7
010730124023013  7
010730124023010  7
010730124023012  7
010730124023000  7
010730124023011  7
010730124023022  7
010730121031027  7
010730121031019  7
010730124023024  7
010730124023019  7
010730124023027  7
010730121031025  7
010730124023020  7
010730121031028  7
010730124023021  7
010730121031026  7
```

```
010730124023028 7
010730124023026 7
010730124031039 6
010730124031082 6
010730124031059 6
010730124031033 6
010730124031034 6
010730124031040 6
010730124031004 6
010730124031030 6
010730124031002 6
010730124031017 6
010730124031062 6
010730124031103 7
010730124031102 7
010730124023018 7
010730124031104 7
010730124023017 7
010730124033038 7
010730124033039 7
010730124031078 6
010730124033037 7
010730124033033 7
010730124033031 7
010730124033036 7
010730124033030 7
010730124033029 7
010730124031058 6
010730124031077 6
010730124031038 6
010730124031037 7
010730124031081 6
010730124031032 6
010730124031018 6
010730124022006 7
010730124023036 7
010730121031023 7
010730121031015 7
010730124022005 7
010730124022007 7
010730124022010 7
010730124022008 7
010730124022004 7
010730121031029 7
010730124022009 7
010730121031013 7
010730121031011 7
```

```
010730124022003  7
010730121031012  7
010730121031016  7
010730121031014  7
010730121035055  7
010730121035054  7
010730121035052  7
010730121031006  7
010730121031004  7
010730121031003  7
010730121031005  7
010730121031002  7
010730121031001  7
010730124022012  7
010730124022011  7
010730124022002  7
010730124011032  7
010730124022001  7
010730121031010  7
010730124031021  6
010730121043064  7
010730121043061  7
010730121043059  7
010730124031022  7
010730124031023  7
010730121043062  7
010730121043058  7
010730121043063  6
010730121043060  7
010730121043057  7
010730121043054  7
010730124031028  7
010730124033006  7
010730124033001  7
010730121043043  7
010730121043056  7
010730121043055  7
010730121043034  7
010730121043036  7
010730121043035  7
010730121043039  7
010730121043029  7
010730121043040  7
010730121043030  7
010730121043047  7
010730121043041  7
010730121043031  7
```

```
010730121043018 7
010730121043015 7
010730121043014 7
010730121043013 7
010730121043017 7
010730121043016 7
010730121032049 7
010730121032052 7
010730121043051 7
010730121043049 7
010730121043044 7
010730121043042 7
010730121043045 7
010730121032053 7
010730121043052 7
010730121043048 7
010730121032054 7
010730121032051 7
010730121032050 7
010730121032048 7
010730121043065 7
010730121043046 7
010730121043050 7
010730121032063 7
010730121043066 7
010730121043067 7
010730121043068 7
010730121032065 7
010730121032066 7
010730121032064 7
010730121032044 7
010730121032062 7
010730121032046 7
010730121032045 7
010730121032023 7
010730121032047 7
010730121042046 6
010730121042045 6
010730121042021 6
010730121042018 7
010730121042022 6
010730121042012 7
010730121042020 7
010730121043073 6
010730121043023 7
010730121043008 7
010730121042055 7
```

```
010730121042019  7
010730121042052  7
010730121042053  7
010730121042054  7
010730121042009  7
010730121043033  7
010730121043032  7
010730121043022  7
010730121043021  7
010730121043037  7
010730121043028  7
010730121043038  7
010730121043026  7
010730121043007  7
010730121043006  7
010730121043027  7
010730121043024  7
010730121043009  7
010730121043005  7
010730121043002  7
010730121043003  7
010730116003056  6
010730116003052  6
010730116003051  6
010730116003046  6
010730116003032  6
010730116003038  6
010730116003039  6
010730116003047  6
010730116003025  6
010730116003021  6
010730116003011  6
010730116003020  6
010730116003022  6
010730116003009  6
010730116003007  6
010730116003008  6
010730116003010  6
010730116001071  6
010730116001070  6
010730116001072  6
010730116001062  6
010730116001063  6
010730116001064  6
010730116001069  6
010730116003006  6
010730116003005  6
```

```
010730116003034  6
010730116003004  6
010730116001066  6
010730116003035  6
010730116003037  6
010730116003081  6
010730115004023  6
010730115003018  6
010730115004002  6
010730115004001  6
010730115003004  6
010730115004006  6
010730115004003  6
010730115004000  6
010730115003006  6
010730115003005  6
011270218002015  4
010730115003003  6
011270218002052  4
010730115004024  6
010730115003002  6
010730115003017  6
010730115003001  6
010730115001015  6
010730115001013  6
010730115004016  6
010730115004018  6
010730115004012  6
010730115004022  6
010730115004017  6
010730115004021  6
010730115004020  6
010730115003019  6
010730115003008  6
010730115004013  6
010730115003009  6
010730115003007  6
010730115001014  6
010730117093017  7
010730117093018  7
010730117093019  6
010730117092048  6
010730117093020  6
010730117092014  7
010730117092049  7
010730117093021  7
010730117093000  6
```

```
010730117092017  7
010730120032001  7
010730117092019  7
010730117092010  7
010730117092007  7
010730117092012  7
010730120032000  7
010730117092018  7
010730117092042  7
010730117092037  7
010730117092034  7
010730117092023  7
010730117092026  7
010730117092035  7
010730117092020  7
010730117092025  7
010730117092024  7
010730117093022  7
010730117093007  7
010730117093004  7
010730117092013  7
010730117092008  7
010730117092011  7
010730120041040  7
010730120041037  7
010730055002006  7
010730120032080  7
010730055002002  7
010730120041035  7
010730120032079  7
010730120031026  7
010730120042000  7
010730120032029  7
010730120032039  7
010730120032041  7
010730120032031  7
010730120032040  7
010730120032033  7
010730120032034  7
010730120032075  7
010730120032074  7
010730120032066  7
010730120044019  7
010730120044035  7
010730117081043  7
010730120044000  7
010730117071039  7
```

```
010730117071040  7
010730117071041  7
010730117071042  7
010730120042002  7
010730120032028  7
010730120032045  7
010730120032032  7
010730120032037  7
010730117071008  6
010730117071003  6
010730117071002  6
010730117071001  6
010730117071000  6
010730117073009  6
010730117073008  6
010730117093015  6
010730117091047  6
010730117073010  6
010730117073011  6
010730117073000  6
010730117101010  6
010730117101013  6
010730117091041  6
010730117081015  6
010730117081019  6
010730117081018  6
010730117072020  6
010730117072012  6
010730117072026  6
010730117072009  6
010730117072013  6
010730117072011  6
010730117072008  6
010730117072006  6
010730117072007  6
010730117043029  6
010730117043013  6
010730117043030  6
010730117043023  6
010730117043017  6
010730120014005  7
010730120013044  7
010730120013038  7
010730120013043  7
010730120013039  7
010730120012052  7
010730120013018  7
```

```
010730120013034  7
010730120013012  6
010730120013013  6
010730120013035  7
010730120012046  7
010730120012014  6
010730120012017  6
010730120012019  7
010730120012020  7
010730120012012  6
010730120012015  6
010730120012013  6
010730120012011  6
010730120013042  7
010730120013041  7
010730120013036  7
010730120012047  7
010730120013040  7
010730120012051  7
010730120012022  7
010730120012023  7
010730120012045  7
010730120012021  7
010730120012024  7
010730120012006  7
010730117082009  6
010730117081024  6
010730117081013  6
010730117082010  6
010730117081028  6
010730117081032  6
010730117081025  6
010730117081033  6
010730117081031  6
010730117081014  6
010730117082003  6
010730117082006  6
010730117082002  6
010730117082005  6
010730117043028  6
010730117082004  6
010730117082022  6
010730117082001  6
010730117082007  6
010730117082008  6
010730117082000  6
010730117081003  6
```

```
010730117081016 6
010730117081002 6
010730117081001 6
010730117081005 6
010730117081006 6
010730117043018 6
010730117043021 6
010730117081004 6
010730117081012 6
010730117043027 6
010730055002016 7
010730055002014 7
010730055002013 7
010730055002036 7
010730055002056 7
010730055002040 7
010730055002033 7
010730055002030 7
010730055002015 7
010730055002017 7
010730055002039 7
010730055002007 7
010730120041038 7
010730055002009 7
010730055002008 7
010730055002018 7
010730055002020 7
010730055002019 7
010730055002010 7
010730055002004 7
010730120041028 7
010730120041029 7
010730120041008 7
010730120041009 7
010730120041012 7
010730120041003 7
010730120044039 7
010730120041022 7
010730120041000 7
010730120041010 7
010730120041011 7
010730120041021 7
010730117081020 6
010730117081022 6
010730117073017 6
010730117073026 6
010730117073024 6
```

```
010730117073025  6
010730117073023  6
010730117073019  6
010730117073018  6
010730117073016  6
010730117073015  6
010730117072010  6
010730117073014  6
010730117073005  6
010730117081039  7
010730117081036  7
010730117071021  7
010730117071023  7
010730117071022  7
010730117071024  7
010730117071017  7
010730117071006  6
010730117071007  6
010730117071019  7
010730117071027  7
010730117071020  7
010730117071018  7
010730117071031  7
010730117071033  7
010730117071029  7
010730117071034  7
010730117071030  7
010730120041002  7
010730120044031  7
010730120041006  7
010730120044027  7
010730120044030  7
010730120044038  7
010730120044037  7
010730120044029  7
010730120044036  7
010730120044010  7
010730120044002  7
010730120044025  7
010730120044022  7
010730120044040  7
010730120044024  7
010730120044009  7
010730120044023  7
010730120044005  7
010730120044021  7
010730120044020  7
```

```
010730120044007  7
010730120044011  7
010730120044003  7
010730120044012  7
010730120044001  7
010730120041007  7
010730120042003  7
010730120042001  7
010730120042004  7
010730120041039  7
010730055002005  7
010730120041036  7
010730117083007  6
010730117083008  6
010730117082024  6
010730117082015  6
010730117083005  6
010730117083004  6
010730117083017  6
010730117083014  6
010730117083015  6
010730117082017  6
010730117083016  6
010730117082018  6
010730117082013  6
010730117082012  6
010730117082014  6
010730117082021  6
010730120044017  7
010730120044006  7
010730120044015  7
010730120044018  7
010730120012055  7
010730120044014  7
010730117081042  6
010730120044013  7
010730117081041  7
010730117081040  7
010730117082025  6
010730117083006  6
010730117082016  6
010730117081029  6
010730117081023  6
010730117082011  6
010730055001011  7
010730120041044  7
010730120041047  7
```

010730055001010 7
010730055001009 7
010730055001012 7
010730055001013 7
010730055001014 7
010730055001008 7
010730055001006 7
010730055001007 7
010730055001001 7
010730055001003 7
010730120041042 7
010730055001000 7
010730120041043 7
010730120041041 7
010730055001004 7
010730055001002 7
010730120041034 7
010730055001027 7
010730055001015 7
010730055001017 7
010730055001016 7
010730055001024 7
010730055001025 7
010730055001023 7
010730055001018 7
010730055001005 7
010730055002012 7
010730055002062 7
010730055002011 7
010730109002026 7
010730109002020 7
010730109002017 7
010730109002021 7
010730109002051 7
010730109002052 7
010730109002054 7
010730109002053 7
010730109002045 7
010730109002046 7
010730109002048 7
010730109002047 7
010730109002049 7
010730109002036 7
010730109002038 7
010730109002037 7
010730109002034 7
010730109002039 7

```
010730109002040  7
010730109002043  7
010730109006040  7
010730109006008  7
010730109006038  7
010730109006042  7
010730109006009  7
010730109002015  7
010730109002033  7
010730109002016  7
010730109002019  7
010730004003006  7
010730004003013  7
010730004003011  7
010730120032056  7
010730120032057  7
010730120032076  7
010730120031021  7
010730120031013  7
010730120031017  7
010730120031012  7
010730120031022  7
010730119011093  7
010730120031023  7
010730120031009  7
010730120032058  7
010730120032059  7
010730120032060  7
010730120032061  7
010730120032062  7
010730120032063  7
010730120032064  7
010730120032065  7
010730120032036  7
010730120032053  7
010730120032022  7
010730120032048  7
010730120032021  7
010730120032020  7
010730120032052  7
010730120032051  7
010730120031015  7
010730120032049  7
010730120032050  7
010730120031014  7
010730120031016  7
010730007003008  7
```

```
010730007003029 7
010730007003030 7
010730007003011 7
010730007003019 7
010730007003018 7
010730007003020 7
010730007003009 7
010730007003010 7
010730007003005 7
010730007003004 7
010730007003001 7
010730007003003 7
010730007003000 7
010730055001062 7
010730055001053 7
010730055001061 7
010730055002037 7
010730055001037 7
010730055001038 7
010730055001026 7
010730055002038 7
010730055002034 7
010730055002068 7
010730055002069 7
010730055002032 7
010730055002035 7
010730120043038 7
010730120043039 7
010730120043040 7
010730120041045 7
010730120041046 7
010730004002018 7
010730004002010 7
010730004002011 7
010730004002012 7
010730004002013 7
010730004002001 7
010730004002019 7
010730004002020 7
010730004002021 7
010730004002014 7
010730004002000 7
010730004002015 7
010730004002016 7
010730004003025 7
010730004003023 7
010730004003022 7
```

010730004003020 7
010730004003019 7
010730004003024 7
010730004003016 7
010730004001015 7
010730004003014 7
010730004003015 7
010730004001017 7
010730004003012 7
010730004001013 7
010730004001012 7
010730004001014 7
010730004001030 7
010730004001027 7
010730004001028 7
010730004001029 7
010730004002027 7
010730004005031 7
010730004005024 7
010730004005021 7
010730004005018 7
010730004005015 7
010730004005027 7
010730004005023 7
010730004005022 7
010730004005017 7
010730004005016 7
010730004005012 7
010730004005008 7
010730004005011 7
010730004005010 7
010730004005007 7
010730004005006 7
010730004002008 7
010730004002007 7
010730004004014 7
010730004004013 7
010730004004012 7
010730004004011 7
010730004004026 7
010730004004030 7
010730004004027 7
010730004004029 7
010730004004015 7
010730004004016 7
010730004004017 7
010730004004019 7

010730004004020  7
010730004004018  7
010730109002083  7
010730109002085  7
010730109002084  7
010730109002081  7
010730109002082  7
010730109002076  7
010730109002075  7
010730109002080  7
010730109002074  7
010730109002077  7
010730109002068  7
010730109002073  7
010730109002072  7
010730109002071  7
010730109002065  7
010730109002064  7
010730109002066  7
010730109002061  7
010730004004010  7
010730004004009  7
010730109002079  7
010730109002078  7
010730109002070  7
010730004004008  7
010730004004007  7
010730004004006  7
010730109002062  7
010730109002063  7
010730109002060  7
010730109002069  7
010730004005004  7
010730004001016  7
010730004001024  7
010730004001019  7
010730004001025  7
010730004001023  7
010730004001021  7
010730004001020  7
010730004001007  7
010730004001006  7
010730004001026  7
010730004001022  7
010730004001003  7
010730004001018  7
010730004001008  7

```
010730004001002  7
010730004001011  7
010730109002067  7
010730109002030  7
010730109002028  7
010730109002029  7
010730109002027  7
010730109002025  7
010730109002058  7
010730109002031  7
010730109002059  7
010730109002057  7
010730109002032  7
010730109002024  7
010730109002023  7
010730109002044  7
010730109002050  7
010730109002018  7
010730004005001  7
010730004005003  7
010730004005000  7
010730004004028  7
010730004004021  7
010730004004022  7
010730004004023  7
010730004004024  7
010730004005002  7
010730004003021  7
010730004003026  7
010730004004005  7
010730004004004  7
010730004004003  7
010730109002056  7
010730109002055  7
010730004004002  7
010730004004001  7
010730004004025  7
010730004004000  7
010730004002025  7
010730004002026  7
010730004002022  7
010730004002024  7
010730004002017  7
010730004002009  7
010730004002023  7
010730004002006  7
010730004002005  7
```

```
010730004002004  7
010730004002003  7
010730004002002  7
010730004003009  7
010730004003004  7
010730004003008  7
010730004003010  7
010730109004034  7
010730004003005  7
010730004003007  7
010730109006045  7
010730109006039  7
010730109006037  7
010730109002042  7
010730109002041  7
010730109006043  7
010730109006036  7
010730109006041  7
010730109006035  7
010730109006010  7
010730109006018  7
010730109006017  7
010730109006044  7
010730109004024  7
010730109004023  7
010730109004012  7
010730109006034  7
010730109006032  7
010730109006033  7
010730109006022  7
010730004003027  7
010730004003017  7
010730004003003  7
010730004003002  7
010730004003001  7
010730117092005  6
010730117093024  7
010730117093001  7
010730117092004  7
010730117092003  6
010730117092009  6
010730117092006  6
010730117092002  7
010730117092001  6
010730117092015  7
010730117093011  6
010730117093002  6
```

```
010730117093003  6
010730117093009  6
010730117093010  6
010730117091045  6
010730117091043  6
010730117091038  6
010730117093008  6
010730117091053  6
010730117091037  6
010730117093005  6
010730117092000  6
010730117091054  6
010730117091044  6
010730117092036  7
010730117092033  7
010730119011060  7
010730117092032  7
010730117092031  7
010730117092030  7
010730117092029  7
010730117071032  7
010730117071036  7
010730117071037  7
010730117071035  7
010730117071010  6
010730117071011  6
010730117071009  6
010730117071016  7
010730117092050  7
010730117093023  6
010730117071015  7
010730117071014  7
010730117093016  7
010730117071013  6
010730117071012  6
010730117093013  6
010730117093006  6
010730117093014  6
010730117093012  6
010730117071005  6
010730117073021  6
010730117071004  6
010730117073022  6
010730117073020  6
010730117073013  6
010730117073004  6
010730117073006  6
```

```
010730117073003 6
010730117073012 6
010730117073007 6
010730117073002 6
010730117073001 6
010730117041046 6
010730117041024 6
010730117041036 6
010730117042005 6
010730117041045 6
010730117041047 6
010730117041035 6
010730117041032 6
010730117041037 6
010730117041033 6
010730117041044 6
010730117041038 6
010730117041010 6
010730117041034 6
010730117103005 6
010730117103007 6
010730113041043 6
010730117041039 6
010730117041042 6
010730117103002 6
010730117041043 6
010730117041041 6
010730117041040 6
010730117103003 6
010730117103001 6
010730117103000 6
010730117103004 6
010730113042045 6
010730113042061 6
010730113042057 6
010730113042056 6
010730113041050 6
010730113032045 6
010730113032036 6
010730113032030 6
010730113041036 6
010730113041026 6
010730113041025 6
010730113032040 6
010730113041010 6
010730113032041 6
010730113032037 6
```

```
010730113041009 6
010730113032013 6
010730113032016 6
010730113032017 6
010730113032033 6
010730113032018 6
010730113032014 6
010730113032021 6
010730113032012 6
010730113032015 6
010730113032031 6
010730113032029 6
010730113032024 6
010730113032032 6
010730113041031 6
010730113041014 6
010730113041011 6
010730113041005 6
010730113041007 6
010730113041008 6
010730113041006 6
010730113032027 6
010730114023034 6
010730114023033 6
010730114012065 6
010730114012063 6
010730113042016 6
010730113042015 6
010730114012062 6
010730113042046 6
010730113042047 6
010730113042043 6
010730113042059 6
010730113042038 6
010730113042042 6
010730113042040 6
010730113042041 6
010730113042032 6
010730113042033 6
010730113042028 6
010730113042027 6
010730117041017 6
010730113042034 6
010730113042036 6
010730113042054 6
010730113042055 6
010730113042035 6
```

010730113042037 6
010730113042053 6
010730113041030 6
010730113032066 6
010730113032063 6
010730113032064 6
010730113032048 6
010730117042007 6
010730117042036 6
010730117042041 6
010730117042014 6
010730117042034 6
010730117042040 6
010730117042015 6
010730117042010 6
010730117042011 6
010730117042021 6
010730117042012 6
010730117042079 6
010730117042013 6
010730117042024 6
010730117042009 6
010730117042016 6
010730117042022 6
010730117042023 6
010730117042002 6
010730117042001 6
010730117103014 6
010730117103013 6
010730117042003 6
010730117042000 6
010730117042004 6
010730117103052 6
010730117103042 6
010730117103044 6
010730117042044 6
010730117103041 6
010730117103046 6
010730117103043 6
010730113032065 6
010730113032056 6
010730113032058 6
010730113032051 6
010730113032059 6
010730113032057 6
010730113032019 6
010730113042020 6

```
010730113042024 6
010730113042029 6
010730113042030 6
010730113042021 6
010730113042022 6
010730113042023 6
010730113042025 6
010730113042017 6
010730113042019 6
010730113042058 6
010730113042012 6
010730113042011 6
010730113042018 6
010730113042010 6
010730113042014 6
010730113042013 6
010730113042009 6
010730113042008 6
010730113032047 6
010730113032020 6
010730113042006 6
010730113042007 6
010730113042005 6
010730113042004 6
010439655011078 4
010439655011077 4
010439655011069 4
010439655011081 4
010439655011082 4
010439655011034 4
010439655011070 4
010439655011072 4
010439655011038 4
010439655011071 4
010439655011036 4
010439655011041 4
010439655011037 4
010090506013004 6
010439655011035 4
010439655011085 4
010439655011033 4
010439655011031 4
010439655011030 4
010090506011009 6
010090506011016 6
010090506042015 6
010090506011005 6
```

```
010090506042010  6
010090506042011  6
010090506011013  6
010090506042008  6
010090506044010  6
010090506044038  6
010090506044027  6
010090506044034  6
010090506044033  6
010090506011001  6
010090506011030  6
010090506011010  6
010090506011011  6
010090506011012  6
010090506011015  6
010090506011019  6
010090506011024  6
010090506011002  6
010090506011007  6
010090506011033  6
010090506011021  6
010090506011008  6
010090506011022  6
010090506011014  6
010090506011017  6
010090506011003  6
010090506011020  6
010090506044026  6
010090506013012  6
010090506013015  6
010090506013005  6
010090506013013  6
010090506013014  6
010090506011000  6
010090506013001  6
010439655011083  4
010090506013000  6
010439655011080  4
010439655011062  4
010439655011079  4
010730114011024  6
010730114011020  6
010090506032075  6
010090506032054  6
010730114011027  6
010730114011019  6
010730114011031  6
```

010090506032086  6
010090506032056  6
010090506044064  6
010090506011023  6
010090506011004  6
010090506011006  6
010090506011018  6
010090506044065  6
010090506044068  6
010090506044071  6
010090506044123  6
010090506044066  6
010090506044128  6
010090506044129  6
010090506044126  6
010090506044131  6
010090506044135  6
010090506044134  6
010090506044130  6
010090506044132  6
010090506044081  6
010090506044125  6
010090506044127  6
010090506044136  6
010090506044095  6
010090506044124  6
010090506044122  6
010090506044121  6
010090506044072  6
010090506044029  6
010090506044043  6
010090506044035  6
010090506044031  6
010090506044116  6
010090506044118  6
010090506044044  6
010090506044119  6
010090506044117  6
010090506044108  6
010090506044021  6
010090506044115  6
010090506044030  6
010090506044113  6
010090506044028  6
010090506044104  6
010090506044114  6
010090506044110  6

010090506044109  6
010090506044102  6
010090506044120  6
010090506044094  6
010090506044090  6
010090506044107  6
010090506044101  6
010090506044100  6
010090506044097  6
010090506044099  6
010090506044096  6
010090506044098  6
010090506044133  6
010090506044137  6
010090506044138  6
010090506044080  6
010090506044092  6
010090506044088  6
010090506044079  6
010090506044112  6
010090506044085  6
010090506044089  6
010090506044084  6
010090506044073  6
010090506044093  6
010090506044076  6
010090506032058  6
010090506032057  6
010090506032059  6
010090506044091  6
010090506044074  6
010090506044087  6
010090506044140  6
010090506032060  6
010090506032061  6
010090506044139  6
010090506032073  6
010090506032074  6
010090506032036  6
010090506032040  6
010090506032044  6
010090506032043  6
010090506044037  6
010090506044144  6
010090506044143  6
010090506044142  6
010090506044023  6

```
010090506044036 6
010090506044042 6
010090506044106 6
010090506044032 6
010090506044054 6
010090506044046 6
010090506044053 6
010090506044024 6
010090506044012 6
010090506044011 6
010090506044013 6
010090506044041 6
010090506044014 6
010090506044052 6
010090506044006 6
010090506044017 6
010090506044008 6
010090506044057 6
010090506044048 6
010090506044050 6
010090506044049 6
010090506044051 6
010090506044045 6
010090506044063 6
010090506044047 6
010090506044055 6
010090506044019 6
010090506032041 6
010090506032064 6
010090506032034 6
010090506032039 6
010090506032066 6
010090506032031 6
010090506032032 6
010090506032030 6
010090506032042 6
010090506043056 6
010090506043057 6
010090506032029 6
010090506032028 6
010090506043055 6
010090506032033 6
010090506032065 6
010090506032035 6
010090506032017 6
010090506032050 6
010090506032016 6
```

```
010090506032027 6
010090506032019 6
010090506043049 6
010090506043017 6
010090506043054 6
010090506043018 6
010090506043019 6
010090506043014 6
010090506043011 6
010090506043010 6
010090506043008 6
010090506032015 6
010730111131032 6
010730111121017 6
010730111121023 6
010730111121029 6
010730111121015 6
010730111121012 6
010730111121016 6
010730111121014 6
010730111121006 6
010730111121004 6
010730111121013 6
010730111131033 6
010730111121005 6
010730111121003 6
010730111121000 6
010730111131046 6
010730111131035 6
010730111131034 6
010730111123009 6
010730118053019 6
010730111123010 6
010730111123011 6
010730111121002 6
010730111123016 6
010730111123015 6
010730111123014 6
010730111123013 6
010730111123012 6
010730118053024 6
010730118053014 6
010730118053025 6
010730118053029 6
010730118053026 6
010730118053028 6
010730118053013 6
```

```
010730118053002 6
010730118053012 6
010730118053007 6
010730118053010 6
010730111123007 6
010730118053027 6
010730118053006 6
010730118053001 6
010730111123008 6
010730118053005 6
010730111123006 6
010730111123003 6
010730111123005 6
010730111121001 6
010730111132009 6
010730111122007 6
010730111132002 6
010730111122008 6
010730111122005 6
010730111122004 6
010730111122006 6
010730111123002 6
010730111123004 6
010730111122003 6
010730111122001 6
010730111122002 6
010730111123001 6
010730111122000 6
010730112072009 6
010730112081022 6
010730112081002 6
010730112081004 6
010730112081006 6
010730112051093 6
010730112082026 6
010730112081058 6
010730112081054 6
010730112081041 6
010730112081039 6
010730112081044 6
010730112081040 6
010730112081042 6
010730112081049 6
010730112081027 6
010730112081043 6
010730112081033 6
010730112081032 6
```

```
010730112081034  6
010730112081038  6
010730118053000  6
010730112083001  6
010730112081035  6
010730112081036  6
010730112081037  6
010730112083003  6
010730112083002  6
010730112082050  6
010730112083004  6
010730112082060  6
010730111123000  6
010730111174017  6
010730112101032  6
010730112101026  6
010730112101034  6
010730112071048  6
010730112071036  6
010730112101070  6
010730112101069  6
010730112101067  6
010730112101066  6
010730112101068  6
010730112051098  6
010730112071016  6
010730112101048  6
010730112101010  6
010730112101045  6
010730112101007  6
010730112101008  6
010730112051084  6
010730112101044  6
010730112101046  6
010730112101047  6
010730112101009  6
010730112051083  6
010730112051067  6
010730112051096  6
010730112051097  6
010730112051095  6
010730112051071  6
010730112071002  6
010730112071070  6
010730112071001  6
010730112051068  6
010730112082055  6
```

```
010730112082057 6
010730112082053 6
010730112082027 6
010730112082047 6
010730112082046 6
010730112082051 6
010730112082032 6
010730112082036 6
010730112082038 6
010730112082034 6
010730112082033 6
010730112082018 6
010730112082054 6
010730112082028 6
010730112082029 6
010730112082009 6
010730112082031 6
010730112082030 6
010730112082017 6
010730112082041 6
010730112081000 6
010730112081005 6
010730112082019 6
010730112082039 6
010730112081001 6
010730112082025 6
010730112082020 6
010730112082015 6
010730112082040 6
010730112082012 6
010730112082016 6
010730112101025 6
010730112101036 6
010730112101021 6
010730112101039 6
010730112102022 6
010730112101013 6
010730112102061 6
010730112102025 6
010730112102004 6
010730112102026 6
010730112101004 6
010730112101012 6
010730112101011 6
010730112101005 6
010730112101006 6
010730112102062 6
```

```
010730112101003  6
010730112101002  6
010730112102027  6
010730112092005  6
010730112092002  6
010730112092003  6
010730112091008  6
010730112091007  6
010730112092017  6
010730112071062  6
010730112092001  6
010730112092000  6
010730112091006  6
010730112071060  6
010730112091002  6
010730112103024  6
010730112102020  7
010730112101054  7
010730112101053  6
010730112102023  6
010730117062030  6
010730112102003  6
010730112102005  6
010730112102002  6
010730117062023  6
010730112101058  7
010730112101050  6
010730112101049  6
010730112102024  6
010730112102021  6
010730112101033  6
010730112101051  6
010730112101014  6
010730112101057  6
010730112103009  6
010730112101024  6
010730112101018  6
010730112103008  6
010730112103012  6
010730112103011  6
010730112103007  6
010730112101031  6
010730112103006  6
010730112101037  6
010730112101038  6
010730112101029  6
010730112101015  6
```

```
010730112101027  6
010730111131040  6
010730111153039  6
010730111084020  6
010730111084021  6
010730111153016  6
010730111153017  6
010730111084014  6
010730111084012  6
010730111084017  6
010730111084013  6
010730111084016  6
010730111084015  6
010730111084007  6
010730111084008  6
010730111084006  6
010730111081027  6
010730111085026  6
010730111085028  6
010730111085027  6
010730111131038  6
010730111133006  6
010730111131036  6
010730111131037  6
010730111131027  6
010730111131026  6
010730111084000  6
010730111131041  6
010730111131023  6
010730111081026  6
010730111081001  6
010730111131022  6
010730111131044  6
010730112051048  6
010730117062038  6
010730117062011  6
010730117062034  6
010730117062010  6
010730113012040  6
010730113012039  6
010730113012042  6
010730113012038  6
010730112051053  6
010730112051056  6
010730112051051  6
010730112051052  6
010730112051050  6
```

```
010730112051044  6
010730112051045  6
010730112051063  6
010730112051064  6
010730112051070  6
010730112051054  6
010730112051055  6
010730112051043  6
010730112051060  6
010730112051057  6
010730112051062  6
010730112051058  6
010730112051040  6
010730112051066  6
010730112051035  6
010730112051039  6
010730112051079  6
010730112051080  6
010730112051046  6
010730117062036  6
010730113012043  6
010730117062035  6
010730113012041  6
010730113012044  6
010730113012036  6
010730112051047  6
010730112051027  6
010730112051026  6
010730112061087  6
010730112051059  6
010730112051061  6
010730112051065  6
010730112051036  6
010730112051041  6
010730112051038  6
010730112051081  6
010730112051082  6
010730112051029  6
010730112051033  6
010730112051032  6
010730112051031  6
010730112051037  6
010730112051028  6
010730112051030  6
010730112051025  6
010730112061086  6
010730112061085  6
```

010730112051034 6
010730112051024 6
010730112051042 6
010730126023021 6
010730126023020 6
010730126023016 6
010730126023017 6
010730126023015 6
010730126023014 6
010730126023013 6
010730111154096 6
010730126023011 6
010730111153038 6
010730111153037 6
010730111153035 6
010730111154079 6
010730111153036 6
010730111153043 6
010730059031010 7
010730059031012 7
010730059031013 7
010730126024003 7
010730126024049 7
010730126024012 7
010730126024046 7
010730059031001 7
010730059033021 7
010730059031003 7
010730126024045 7
010730126024047 7
010730126024082 7
010730113012002 6
010730113012014 6
010730113012015 6
010730113012016 6
010730113012022 6
010730113012010 6
010730113012009 6
010730113012012 6
010730113012013 6
010730113012023 6
010730112061030 6
010730113012008 6
010730112061024 6
010730112061023 6
010730112061016 6
010730112051018 6

```
010730112051019  6
010730112051109  6
010730112051022  6
010730112051094  6
010730112051021  6
010730112051020  6
010730112051023  6
010730112051017  6
010730112062075  6
010730112062074  6
010730112061068  6
010730112062072  6
010730112061027  6
010730112061069  6
010730112062021  6
010730112061031  6
010730127013019  6
010730127011000  6
010730127013020  6
010730126023083  6
010730126023082  6
010730126023089  6
010730126023069  6
010730126023023  6
010730126023080  6
010730126023073  6
010730126023071  6
010730126023070  6
010730126023072  6
010730126023079  6
010730126023075  6
010730126023024  6
010730126023088  6
010730126023078  6
010730126023077  6
010730126023074  6
010730126023076  6
010730111154108  6
010730126023018  6
010730126023087  6
010730126023008  6
010730126023003  6
010730126023002  6
010730126023009  6
010730126023010  6
010730126023012  6
010730126023019  6
```

```
010730126023022  6
010730059102000  7
010730118041011  7
010730118041005  7
010730118041012  7
010730118041006  7
010730112091049  7
010730118041004  7
010730112091022  7
010730117062044  7
010730119011001  7
010730117062025  6
010730117062021  6
010730117062026  6
010730112102053  7
010730112102048  7
010730112102047  7
010730112102050  7
010730112102051  7
010730112102052  7
010730112102046  7
010730117062018  6
010730112102049  7
010730112102054  7
010730112102058  7
010730112102042  7
010730112102041  7
010730112102040  7
010730112102043  7
010730112102045  7
010730112102044  7
010730112102057  7
010730112102056  7
010730112083000  6
010730111123031  6
010730111123032  6
010730111123033  6
010730111123030  6
010730111123029  6
010730111174028  6
010730111174018  6
010730111174026  6
010730111174025  6
010730111174014  6
010730111174013  6
010730111174027  6
010730111174016  6
```

```
010730112082061 6
010730112082043 6
010730112082048 6
010730112082045 6
010730112082044 6
010730112082042 6
010730112081024 6
010730112081023 6
010730112081007 6
010730112081025 6
010730112081052 6
010730112081051 6
010730112082035 6
010730112081053 6
010730112082037 6
010730112082058 6
010730112082049 6
010730112082052 6
010730111171051 6
010730111171050 6
010730111171049 6
010730112082005 6
010730111174003 6
010730111174007 6
010730111174006 6
010730112082006 6
010730112051004 6
010730112082062 6
010730112082010 6
010730112051105 6
010730112082007 6
010730112051106 6
010730112051107 6
010730112051104 6
010730112051103 6
010730112082002 6
010730112051005 6
010730112082001 6
010730112051000 6
010730111174000 6
010730111174004 6
010730112082000 6
010730112051009 6
010730111173009 6
010730111171033 6
010730111171045 6
010730111171042 6
```

```
010730111171038  6
010730111171041  6
010730112062081  6
010730112062079  6
010730112062078  6
010730112062082  6
010730112062083  6
010730112062080  6
010730112051011  6
010730112051012  6
010730111101017  6
010730112051001  6
010730112051010  6
010730111101014  6
010730111101019  6
010730111101015  6
010730111101013  6
010730111101016  6
010730111101003  6
010730111101001  6
010730111101000  6
010730112062056  6
010730112062044  6
010730112062061  6
010730112062066  6
010730112062043  6
010730112062065  6
010730112062045  6
010730112062023  6
010730112062024  6
010730112062062  6
010730112062051  6
010730111101004  6
010730112062047  6
010730112062058  6
010730112062086  6
010730112062050  6
010730112062054  6
010730112062088  6
010730112062067  6
010730112062053  6
010730112062049  6
010730112062059  6
010730112062087  6
010730112062063  6
010730112062060  6
010730112062068  6
```

```
010730111102029  6
010730112062038  6
010730112062036  6
010730112062037  6
010730112061025  6
010730112061032  6
010730112061075  6
010730112061074  6
010730112061076  6
010730112062018  6
010730112062016  6
010730112061079  6
010730112061078  6
010730112061077  6
010730112061036  6
010730112062019  6
010730112062020  6
010730112062012  6
010730112062025  6
010730112062026  6
010730112062069  6
010730112062028  6
010730112062010  6
010730112061090  6
010730112061084  6
010730112061081  6
010730112062014  6
010730112061083  6
010730112061035  6
010730112061082  6
010730112061093  6
010730112061092  6
010730112061029  6
010730112062002  6
010730112062013  6
010730112062015  6
010730112062004  6
010730112062003  6
010730112062027  6
010730112062011  6
010730112062030  6
010730112062001  6
010730112063057  6
010730112062000  6
010730112062008  6
010730112062009  6
010730112062007  6
```

```
010730112063056 6
010730112063053 6
010730112063052 6
010730112061037 6
010730112061039 6
010730112061034 6
010730112061091 6
010730112061038 6
010730112061042 6
010730112061088 6
010730112062005 6
010730112062006 6
010730112063040 6
010730112061089 6
010730112061051 6
010730112063039 6
010730112063041 6
010730112061049 6
010730112061053 6
010730112061050 6
010730112061052 6
010730112063037 6
010730112061041 6
010730112061043 6
010730112061040 6
010730112061054 6
010730112061044 6
010730112063048 6
010730112063049 6
010730112063050 6
010730112063042 6
010730112063038 6
010730112063043 6
010730112063044 6
010730112063036 6
010730112063033 6
010730111154104 6
010730111154107 6
010730111154100 6
010730111154099 6
010730111154113 6
010730111154111 6
010730111154112 6
010730111154102 6
010730111154067 6
010730111154064 6
010730111154066 6
```

```
010730111154103 6
010730111154095 6
010730111154094 6
010730111154093 6
010730111154081 6
010730111154120 6
010730111154121 6
010730111154088 6
010730111154091 6
010730111154090 6
010730111154092 6
010730111154089 6
010730111154082 6
010730111154080 6
010730111154083 6
010730111154085 6
010730111154076 6
010730111153041 6
010730111154078 6
010730111154084 6
010730111154086 6
010730111154052 6
010730111154057 6
010730111154033 6
010730111154035 6
010730111154032 6
010730111154039 6
010730111154040 6
010730111154037 6
010730111154053 6
010730111154054 6
010730111154036 6
010730111154122 6
010730111154029 6
010730111154025 6
010730111154026 6
010730111154027 6
010730111154028 6
010730111153015 6
010730111153011 6
010730111153013 6
010730111153012 6
010730111153032 6
010730111153014 6
010730111085022 6
010730111153005 6
010730111085024 6
```

```
010730111085021 6
010730111085018 6
010730111153006 6
010730111085020 6
010730111153031 6
010730111153019 6
010730111151075 6
010730111151076 6
010730111151073 6
010730111151074 6
010730111153023 6
010730111151077 6
010730111151072 6
010730111151091 6
010730111151069 6
010730111151071 6
010730111151070 6
010730111151059 6
010730111151058 6
010730111151057 6
010730111153018 6
010730111153008 6
010730111153004 6
010730111153001 6
010730111085023 6
010730111081018 6
010730111085025 6
010730111081013 6
010730111085015 6
010730111081012 6
010730111131042 6
010730111081002 6
010730111081005 6
010730111081009 6
010730111081007 6
010730111085019 6
010730111085014 6
010730111085016 6
010730111081000 6
010730111131043 6
010730111131010 6
010730111131002 6
010730111131009 6
010730111081011 6
010730111081010 6
010730111081003 6
010730111081004 6
```

```
010730111082035  6
010730111082034  6
010730111081016  6
010730111081008  6
010730111081006  6
010730111082027  6
010730111082026  6
010730111082005  6
010730111082033  6
010730111131047  6
010730111131021  6
010730111131008  6
010730111082028  6
010730111082029  6
010730111082031  6
010730111082030  6
010730111082014  6
010730111082032  6
010730111082020  6
010730111131006  6
010730111131013  6
010730111082019  6
010730111131004  6
010730111132003  6
010730111131048  6
010730111132008  6
010730111132005  6
010730111132004  6
010730111132001  6
010730111132006  6
010730111132000  6
010730111172009  6
010730111172010  6
010730111132007  6
010730111174023  6
010730111172008  6
010730111172011  6
010730111171057  6
010730111131014  6
010730111131007  6
010730111171056  6
010730111131005  6
010730111171072  6
010730111174022  6
010730111172012  6
010730111174021  6
010730111082006  6
```

```
010730111081022 6
010730111083014 6
010730111083013 6
010730111082007 6
010730111082018 6
010730111082025 6
010730111082036 6
010730111082024 6
010730111093032 6
010730111093034 6
010730111093036 6
010730111171058 6
010730111171061 6
010730111093039 6
010730111171059 6
010730111171063 6
010730111171064 6
010730111174024 6
010730111174012 6
010730111172004 6
010730111172002 6
010730111172001 6
010730111172007 6
010730111172003 6
010730111172006 6
010730111174011 6
010730111172000 6
010730111174005 6
010730111174015 6
010730111174002 6
010730112082059 6
010730111174008 6
010730111174001 6
010730111172005 6
010730111174019 6
010730111174020 6
010730111174010 6
010730111174009 6
010730111171052 6
010730111171053 6
010730111171036 6
010730111171046 6
010730111171040 6
010730111171077 6
010730111171076 6
010730111174029 6
010730111173004 6
```

```
010730111173003  6
010730111173002  6
010730111092019  6
010730111092005  6
010730111092022  6
010730111092013  6
010730111092012  6
010730111092000  6
010730111142012  6
010730111092015  6
010730111092014  6
010730111092016  6
010730111141044  6
010730111141045  6
010730111093060  6
010730111093059  6
010730111093055  6
010730111093058  6
010730111092002  6
010730111092001  6
010730111093024  6
010730111141042  6
010730111141041  6
010730111141083  6
010730111142000  6
010730111171068  6
010730111171032  6
010730111171044  6
010730111171048  6
010730111171010  6
010730111171015  6
010730111171073  6
010730111171024  6
010730111171027  6
010730111171025  6
010730111171017  6
010730111171016  6
010730111171004  6
010730111171018  6
010730111171022  6
010730111171011  6
010730111171019  6
010730111171009  6
010730111171020  6
010730111171021  6
010730111171023  6
010730111171005  6
```

```
010730111171008 6
010730111162063 6
010730111171013 6
010730111171014 6
010730111171012 6
010730111162088 6
010730111162077 6
010730111093030 6
010730111093013 6
010730111093014 6
010730111093012 6
010730111093062 6
010730111171028 6
010730111171031 6
010730111093005 6
010730111093015 6
010730111093016 6
010730111091034 6
010730111093009 6
010730111093000 6
010730111091022 6
010730111091023 6
010730111171075 6
010730111171030 6
010730111171029 6
010730111162089 6
010730111162091 6
010730111162086 6
010730111162087 6
010730111162076 6
010730111162078 6
010730111162083 6
010730111162082 6
010730111162080 6
010730111162072 6
010730111162079 6
010730111162085 6
010730111162070 6
010730111162081 6
010730111162068 6
010730111162071 6
010730111162069 6
010730111162010 6
010730111162018 6
010730111091035 6
010730111091040 6
010730111091039 6
```

```
010730111091025 6
010730111141010 6
010730111091038 6
010730111091028 6
010730111091027 6
010730111141024 6
010730111091015 6
010730111162056 6
010730111162054 6
010730111162055 6
010730111162019 6
010730111162011 6
010730111162023 6
010730111162016 6
010730111162012 6
010730111162098 6
010730111162046 6
010730111091017 6
010730111162053 6
011150401081034 3
011150401081036 3
011150401081031 3
011150401081030 3
010730111141019 6
011150401081032 3
011150401081033 3
011150401081029 3
010730112051008 6
010730112051006 6
010730112051003 6
010730112051002 6
010730112051007 6
010730112051108 6
010730111101030 6
010730111101021 6
010730111101020 6
010730111101026 6
010730111101025 6
010730111101028 6
010730111101027 6
010730111101029 6
010730111101033 6
010730111101032 6
010730111101018 6
010730111101031 6
010730111101022 6
010730111101024 6
```

```
010730111101005  6
010730111101006  6
010730111101007  6
010730111102028  6
010730111101023  6
010730111102006  6
010730111101008  6
010730111101009  6
010730111102007  6
010730111102031  6
010730111102030  6
010730111102038  6
010730111102036  6
010730111102037  6
010730111102009  6
010730111102011  6
010730111102026  6
010730111102018  6
010730111102035  6
010730111102022  6
010730111102034  6
010730111102032  6
010730111102033  6
010730111102004  6
010730111102014  6
010730111102012  6
010730111102040  6
010730111102039  6
010730111102017  6
010730111101002  6
010730111102027  6
010730112062035  6
010730111102016  6
010730111102010  6
010730112062031  6
010730111102001  6
010730112062034  6
010730112062032  6
010730111173001  6
010730111173008  6
010730111102003  6
010730111173006  6
010730111173007  6
010730111102013  6
010730111102000  6
010730111102002  6
010730111173000  6
```

```
010730111102025  6
010730111102020  6
010730111104030  6
010730111102015  6
010730111104031  6
010730111102041  6
010730111104014  6
010730112062033  6
010730111102021  6
010730111102019  6
010730111102023  6
010730111102008  6
010730111102005  6
010730111102024  6
010730111104027  6
010730112062029  6
010730112063051  6
010730112063029  6
010730112063031  6
010730112063045  6
010730112063046  6
010730112063047  6
010730112063008  6
010730112063032  6
010730112063011  6
010730111104002  6
010730112063020  6
010730112063030  6
010730112063021  6
010730112063022  6
010730112063024  6
010730112063023  6
010730112063028  6
010730112063054  6
010730112063025  6
010730111173005  6
010730111171002  6
010730111171001  6
010730111171000  6
010730111171003  6
010730111171006  6
010730111162039  6
010730111162062  6
010730111162040  6
010730111162038  6
010730111162096  6
010730111162041  6
```

```
010730111171007 6
010730111162061 6
010730111162043 6
010730111162042 6
010730111162064 6
010730111162065 6
010730111162030 6
010730111162032 6
010730111162029 6
010730111104029 6
010730111104026 6
010730111104028 6
010730111104004 6
010730111104003 6
010730111104033 6
010730111104023 6
010730111104024 6
010730111104025 6
010730111104022 6
010730111104021 6
010730111104020 6
010730111104006 6
010730111162075 6
010730111162066 6
010730111162073 6
010730111162074 6
010730111162035 6
010730111162034 6
010730111162033 6
010730111162036 6
010730111162067 6
010730111162025 6
010730111162028 6
010730111162037 6
010730111162031 6
010730111162090 6
010730111162024 6
010730111162026 6
010730111104032 6
010730111161038 6
010730111104019 6
010730111161037 6
010730111104018 6
010730111162027 6
010730111161036 6
010730111104017 6
010730111104007 6
```

```
010730111104005  6
010730112063055  6
010730112063001  6
010730111104000  6
010730111104013  6
010730111104016  6
010730111104001  6
010730111103009  6
010730112063014  6
010730112061059  6
010730112063016  6
010730112063019  6
010730112063018  6
010090507012058  6
010090507012061  6
010090507012056  6
010090507012055  6
010730112063004  6
010090507012047  6
010090507012050  6
010090507012046  6
010090507012045  6
010090507012059  6
010090507012057  6
010090507012051  6
010090507012052  6
010090507012043  6
010090507013060  6
010090507012044  6
010090507012054  6
010090507012039  6
010730112063010  6
010730112063009  6
010730112063012  6
010730112063015  6
010090507012060  6
010730112063059  6
010730112063013  6
010730112063007  6
010730112063017  6
010730112063058  6
010730112063003  6
010730112063002  6
010090507012041  6
010090507012038  6
010090507012040  6
010090507012035  6
```

```
010090507012037  6
010090507012036  6
010090507012031  6
010090507012029  6
010090507012030  6
010730111161013  6
010730111161008  6
010730111161006  6
010730111161049  6
010730111161002  6
010730111161001  6
010730111161003  6
010730111161004  6
010730111162013  6
010730111162021  6
010730111162017  6
010730111162060  6
010730111162014  6
010730111162084  6
010730111162009  6
010730111162057  6
010730111162058  6
010730111162059  6
010730111162093  6
010730111162092  6
010730111162006  6
010730111162007  6
010730111161017  6
010730111162008  6
010730111161020  6
010730111161021  6
010730111161000  6
010730111104015  6
010730111161007  6
010730111103013  6
010730111103010  6
010730111103023  6
010730111103016  6
010730111103007  6
010730111103006  6
010730111103018  6
010730111103017  6
010730111103020  6
010730111103019  6
010730111103021  6
010730111162094  6
010730111162004  6
```

010730111162005  6
010730111161018  6
010730111091010  6
010730111162051  6
010730111091006  6
010730111141001  6
010730111091002  6
010730111091003  6
010730111141000  6
010730111091004  6
010730111091005  6
010730111162003  6
010730111162002  6
010730111162001  6
010730111161034  6
010730111161032  6
010730111162000  6
010730111091001  6
010730111161050  6
010730001002003  7
010730059051016  7
010730059052022  7
010730059052021  7
010730059051018  7
010730059051019  7
010730059052013  7
010730059052010  7
010730059051017  7
010730059051007  7
010730059051006  7
010730059051015  7
010730059052008  7
010730059091006  7
010730059091013  7
010730059091011  7
010730059091010  7
010730059052017  7
010730059052027  7
010730059052014  7
010730059091034  7
010730059091033  7
010730059091004  7
010730059091032  7
010730059091015  7
010730059091005  7
010730059091003  7
010730059101040  7

```
010730059101036  7
010730059091012  7
010730059091016  7
010730059091009  7
010730119011054  7
010730059104012  7
010730119011051  7
010730119011049  7
010730119011018  7
010730119011053  7
010730119011047  7
010730119011048  7
010730059104003  7
010730059104004  7
010730119011046  7
010730119011020  7
010730059104001  7
010730119011019  7
010730119011021  7
010730119011098  7
010730059104002  7
010730119011023  7
010730119011022  7
010730059101039  7
010730059103003  7
010730059101026  7
010730059101038  7
010730059103005  7
010730059103001  7
010730059103009  7
010730059103007  7
010730059104011  7
010730059101043  7
010730059101028  7
010730059101042  7
010730059101029  7
010730059103002  7
010730059103010  7
010730059101032  7
010730059101031  7
010730059101030  7
010730059101027  7
010730059101034  7
010730059101033  7
010730059101022  7
010730059101024  7
010730059101021  7
```

```
010730059104009  7
010730059101016  7
010730059101035  7
010730118031073  7
010730118031074  7
010730118031021  7
010730059101037  7
010730118031019  7
010730118031022  7
010730059101025  7
010730059101023  7
010730059101011  7
010730059101012  7
010730059101014  7
010730059101010  7
010730059101020  7
010730059101015  7
010730059102034  7
010730059101017  7
010730059101013  7
010730059101019  7
010730021001003  7
010730021001040  7
010730021001007  7
010730021001006  7
010730021002025  7
010730021002026  7
010730021002027  7
010730021002009  7
010730021002030  7
010730021002029  7
010730021002028  7
010730021002008  7
010730021001002  7
010730021001061  7
010730021001005  7
010730053022026  7
010730021001004  7
010730001005037  7
010730001005036  7
010730001005024  7
010730001005033  7
010730001005032  7
010730001005027  7
010730001005026  7
010730001005034  7
010730021002015  7
```

```
010730021002014  7
010730021002013  7
010730001005041  7
010730001005025  7
010730001005018  7
010730001005020  7
010730059101004  7
010730118031017  7
010730118031018  7
010730059101018  7
010730059101007  7
010730059101002  7
010730059101003  7
010730059101005  7
010730059101006  7
010730059101001  7
010730059102035  7
010730059102033  7
010730059101009  7
010730059101008  7
010730059102014  7
010730059101000  7
010730059102008  7
010730059104005  7
010730059104000  7
010730059104010  7
010730059104006  7
010730059104007  7
010730059102029  7
010730059104008  7
010730112091050  7
010730059102023  7
010730059102001  7
010730112091048  7
010730119011025  7
010730112091047  7
010730112091046  7
010730119011024  7
010730119013056  7
010730119012036  7
010730119012037  7
010730119012040  7
010730119012017  7
010730119012019  7
010730119012018  7
010730119012038  7
010730119012021  7
```

```
010730119012027  7
010730119041012  7
010730119041022  7
010730119041029  7
010730119041016  7
010730119041028  7
010730119041003  7
010730119041017  7
010730119041011  7
010730119041015  7
010730119041010  7
010730119041009  7
010730119041014  7
010730119041005  7
010730119041004  7
010730119042008  7
010730119042009  7
010730119042006  7
010730119042007  7
010730119041000  7
010730119041002  7
010730119013053  7
010730119013054  7
010730112102060  7
010730112102059  7
010730112091045  7
010730112091044  7
010730059102027  7
010730059102028  7
010730059102030  7
010730059102025  7
010730059102031  7
010730059102032  7
010730059102024  7
010730059102016  7
010730059102017  7
010730059102019  7
010730059102022  7
010730059102026  7
010730059102020  7
010730059102021  7
010730059102004  7
010730059102018  7
010730059102005  7
010730059102003  7
010730059102015  7
010730059102011  7
```

010730059102012 7
010730059102036 7
010730059102007 7
010730059102009 7
010730059102010 7
010730059102006 7
010730118042011 7
010730059102002 7
010730112102055 7
010730112091019 7
010730112091020 7
010730112091033 7
010730112091021 7
010730112091032 7
010730112102015 7
010730112102016 7
010730112102038 7
010730112102039 7
010730112102030 7
010730112102010 6
010730112102014 7
010730117062045 7
010730117062027 6
010730112102063 6
010730117062019 6
010730117062024 6
010730117062022 6
010730112102007 7
010730112102011 7
010730117062020 6
010730117062028 6
010730112102012 6
010730112102008 7
010730112102009 7
010730112102017 6
010730112102013 7
010730117062029 6
010730117062031 6
010730021001000 7
010730021001001 7
010730053023012 7
010730053023009 7
010730053023011 7
010730053023001 7
010730001001022 7
010730001001003 7
010730001001002 7

```
010730053023006  7
010730053023002  7
010730053023004  7
010730119042019  7
010730119043013  7
010730119042005  7
010730119042004  7
010730119043012  7
010730119042003  7
010730119043014  7
010730119043010  7
010730119043011  7
010730119041006  7
010730119042020  7
010730119042002  7
010730119043015  7
010730119042001  7
010730119042000  7
010730119043009  7
010730119043008  7
010730119043006  7
010730119041001  7
010730119041007  7
010730119043001  7
010730119043003  7
010730119041018  7
010730119041031  7
010730119041027  7
010730119041013  7
010730119011092  7
010730119012029  7
010730119012012  7
010730119012045  7
010730119012047  7
010730119012044  7
010730119012028  7
010730119012013  7
010730119012010  7
010730119012011  7
010730119012009  7
010730119012030  7
010730119012033  7
010730119012042  7
010730119012043  7
010730119012031  7
010730119012015  7
010730119012049  7
```

```
010730119012014 7
010730119012032 7
010730119012034 7
010730119012035 7
010730119012016 7
010730119012020 7
010730119012041 7
010730119012039 7
010730119012046 7
010730119013061 7
010730001001000 7
010730059032025 7
010730059032024 7
010730059051020 7
010730059051021 7
010730059051012 7
010730059051022 7
010730059051004 7
010730059051014 7
010730059051005 7
010730059052015 7
010730059052016 7
010730059051013 7
010730059051010 7
010730059051003 7
010730059053058 7
010730059053059 7
010730059053057 7
010730059032022 7
010730059032023 7
010730059032014 7
010730059051011 7
010730059032013 7
010730059032012 7
010730059032030 7
010730059032017 7
010730059032010 7
010730059032009 7
010730059051023 7
010730059032006 7
010730059032011 7
010730059051009 7
010730059051008 7
010730059051001 7
010730059032005 7
010730059051000 7
010730059032004 7
```

```
010730059051002 7
010730059053055 7
010730059053060 7
010730059053054 7
010730059032007 7
010730059033010 7
010730059052003 7
010730059052002 7
010730059052018 7
010730059052020 7
010730059052019 7
010730059091025 7
010730059052001 7
010730059052000 7
010730059053056 7
010730059091026 7
010730059091001 7
010730059053031 7
010730059053030 7
010730059053032 7
010730059053018 7
010730059053016 7
010730059053017 7
010730059053015 7
010730059053014 7
010730059053051 7
010730059053053 7
010730059053052 7
010730059053034 7
010730059053036 7
010730059053037 7
010730059053050 7
010730059033009 7
010730059082037 7
010730059082038 7
010730059053047 7
010730059053049 7
010730059053033 7
010730059053019 7
010730059053029 7
010730059053020 7
010730059053021 7
010730059053011 7
010730059053012 7
010730059053013 7
010730059053010 7
010730118031064 7
```

010730059053028 7
010730059053022 7
010730059053023 7
010730059053009 7
010730118031063 7
010730059053024 7
010730059053006 7
010730059053008 7
010730059053007 7
010730059053035 7
010730059053038 7
010730059053039 7
010730059053025 7
010730059053005 7
010730118031077 7
010730059053040 7
010730059053026 7
010730059053027 7
010730059053004 7
010730059053003 7
010730059032016 7
010730059032018 7
010730059032015 7
010730059032008 7
010730059032003 7
010730059031021 7
010730059031022 7
010730059032000 7
010730059032002 7
010730059032001 7
010730059033027 7
010730059033017 7
010730059031023 7
010730059033016 7
010730059033026 7
010730059033025 7
010730059031005 7
010730059031029 7
010730059031028 7
010730059031027 7
010730059031026 7
010730059031006 7
010730059031008 7
010730059031024 7
010730059033024 7
010730059033023 7
010730059033015 7

```
010730059033014 7
010730059033019 7
010730059033018 7
010730059033020 7
010730059031009 7
010730059033030 7
010730059033029 7
010730059033028 7
010730059033007 7
010730059033006 7
010730059033011 7
010730059033012 7
010730059033008 7
010730059033004 7
010730059082035 7
010730059082039 7
010730059033005 7
010730059033013 7
010730059033003 7
010730059071026 7
010730059071025 7
010730059053048 7
010730059053044 7
010730059053045 7
010730059053046 7
010730059082022 7
010730059082009 7
010730059053041 7
010730059053002 7
010730059053001 7
010730059053042 7
010730059082042 7
010730059082007 7
010730059053043 7
010730059053000 7
010730059082041 7
010730059082040 7
010730059082010 7
010730059082036 7
010730059082024 7
010730059082023 7
010730059082006 7
010730059082008 7
010730059082005 7
010730059082025 7
010730059082026 7
010730059033000 7
```

```
010730059033002  7
010730059033001  7
010730059071027  7
010730059071020  7
010730059071019  7
010730059031004  7
010730059071028  7
010730059071022  7
010730059071029  7
010730059071021  7
010730059082032  7
010730059082033  7
010730059081019  7
010730059081016  7
010730126024005  7
010730126024032  7
010730126024014  7
010730126024016  7
010730059031011  7
010730059033022  7
010730059071012  7
010730059031000  7
010730059031007  7
010730059071011  7
010730059071015  7
010730059071013  7
010730059071016  7
010730059071017  7
010730059071007  7
010730059071014  7
010730059071023  7
010730059071024  7
010730059071009  7
010730059071006  7
010730059071008  7
010730111133005  6
010730111133003  6
010730111133007  6
010730111133004  6
010730111133002  6
010730059071010  7
010730059071003  7
010730111131025  6
010730126024029  6
010730126024075  6
010730126024030  7
010730118031030  7
```

```
010730118031029  7
010730118031072  7
010730118031071  7
010730118031076  7
010730118031020  7
010730118031008  7
010730118031009  7
010730118031010  7
010730118031012  7
010730118031011  7
010730118031075  7
010730118031024  7
010730118031023  7
010730118031070  7
010730118031068  7
010730118031069  7
010730118031066  7
010730118031067  7
010730118031034  7
010730118031032  7
010730118031078  7
010730118031031  7
010730118031007  7
010730118033029  7
010730118033030  7
010730118033031  7
010730118033026  7
010730118031033  7
010730118031006  7
010730118031028  7
010730118031016  7
010730118033009  7
010730118031015  7
010730118031013  7
010730118031014  7
010730118031025  7
010730118031026  7
010730118031027  7
010730059102013  7
010730118032011  7
010730118033008  7
010730118033027  7
010730118033028  7
010730118033010  7
010730118033025  7
010730118033012  7
010730118033011  7
```

```
010730118033007  7
010730118033024  7
010730118033023  7
010730118033006  7
010730118033005  7
010730118033004  7
010730118032006  7
010730118031065  7
010730118031040  7
010730118031062  7
010730118031041  7
010730118031061  7
010730118031048  7
010730118031047  7
010730118031043  7
010730118031042  7
010730118031035  7
010730118031005  7
010730118031037  7
010730118031036  7
010730118031049  7
010730118031044  7
010730118031050  7
010730118031046  7
010730118031045  7
010730118031038  7
010730118031079  7
010730118031039  7
010730118031004  7
010730118033022  7
010730118033021  7
010730118033014  7
010730118033013  7
010730118033015  7
010730118032018  7
010730118033003  7
010730118032004  7
010730118033020  7
010730118033016  7
010730118033017  7
010730118032003  7
010730118033002  7
010730118032009  7
010730118032010  7
010730118032008  7
010730118042009  7
010730118042010  7
```

```
010730118041016  7
010730118042015  7
010730118032007  7
010730118042014  7
010730118042008  7
010730118041015  7
010730118041014  7
010730118041013  7
010730118041007  7
010730118041008  7
010730118041009  7
010730118041003  7
010730118041002  7
010730118041017  7
010730118041001  7
010730118041010  7
010730118041000  7
010730118043004  7
010730118032005  7
010730118042012  7
010730118042013  7
010730118042007  7
010730118042024  7
010730118042006  7
010730118042017  7
010730118042016  7
010730118043007  7
010730118043009  7
010730118043010  7
010730118043008  7
010730118043003  7
010730118043002  7
010730118042005  7
010730059082019  7
010730059083011  7
010730118033018  7
010730118033019  7
010730118032017  7
010730059083015  7
010730118032016  7
010730118033001  7
010730118032013  7
010730118033000  7
010730118032015  7
010730118032014  7
010730118032012  7
010730059083012  7
```

```
010730059083003  7
010730059083006  7
010730059083002  7
010730059083001  7
010730059083000  7
010730118061008  7
010730118061005  6
010730118061006  7
010730059082011  7
010730059082003  7
010730059081013  7
010730059081012  7
010730059082004  7
010730059081010  7
010730059082021  7
010730059081011  7
010730059081009  7
010730059081008  7
010730118062003  6
010730118062006  6
010730118062002  6
010730112073011  6
010730112091040  7
010730112091041  7
010730112091042  7
010730112091030  7
010730112091031  7
010730112091029  7
010730112091028  7
010730112091013  7
010730112091043  7
010730112091034  7
010730112091027  7
010730112091035  7
010730112091039  6
010730112091024  7
010730112091016  7
010730112102034  7
010730112102037  7
010730112102035  7
010730112102036  7
010730112102031  7
010730112091014  7
010730112091015  7
010730112102032  7
010730112101065  7
010730112102033  7
```

```
010730112101055  7
010730112101060  7
010730112101063  7
010730112091036  6
010730112091037  6
010730112091038  6
010730112091025  6
010730112091026  6
010730112091023  6
010730112091012  7
010730112092011  6
010730112092004  6
010730112092007  6
010730112091017  6
010730112092006  6
010730112091018  7
010730112101071  7
010730112101072  7
010730112101064  7
010730112101052  7
010730112091011  7
010730112101073  7
010730112091010  7
010730112091009  7
010730112101062  7
010730112101059  7
010730112101056  6
010730112103010  6
010730112101061  7
010730112103017  7
010730112103013  6
010730112103003  6
010730112103004  6
010730112102018  7
010730112102019  7
010730112051076  6
010730059081017  7
010730059081015  7
010730059071004  6
010730111123028  6
010730118051001  6
010730059071005  6
010730059071001  6
010730111123027  6
010730111123026  6
010730118051002  6
010730118051004  6
```

```
010730118051006  6
010730118051000  6
010730118051003  6
010730118052003  6
010730059071000  6
010730059071002  6
010730111133001  6
010730111121027  6
010730111123025  6
010730111133000  6
010730111121028  6
010730111131029  6
010730111121020  6
010730111121026  6
010730111121021  6
010730111123024  6
010730111123023  6
010730111123019  6
010730111123020  6
010730111123018  6
010730118053039  6
010730118053034  6
010730118053038  6
010730118053035  6
010730118053030  6
010730118053036  6
010730118053031  6
010730112072022  6
010730112072027  6
010730112072023  6
010730112072029  6
010730118053011  6
010730118053044  6
010730118053017  6
010730118053023  6
010730118053018  6
010730118053016  6
010730118053015  6
010730118053043  6
010730118053004  6
010730118053020  6
010730118053008  6
010730118053022  6
010730118053021  6
010730118053003  6
010730118053009  6
010730111131024  6
```

```
010730111131030  6
010730111131028  6
010730111131031  6
010730111121025  6
010730111121024  6
010730001005012  7
010730001004005  7
010730001004004  7
010730001005015  7
010730001005030  7
010730001005031  7
010730001005038  7
010730001005016  7
010730001005029  7
010730001005028  7
010730001005011  7
010730001005009  7
010730001005010  7
010730001004003  7
010730001005008  7
010730001005007  7
010730001005017  7
010730001005006  7
010730001001023  7
010730001001024  7
010730001004001  7
010730001001013  7
010730001001025  7
010730119042024  7
010730001004002  7
010730001001014  7
010730001001017  7
010730001001016  7
010730001001015  7
010730001001012  7
010730001001010  7
010730001001011  7
010730001003002  7
010730001003020  7
010730001003021  7
010730001003019  7
010730001003018  7
010730001003017  7
010730001003022  7
010730001003023  7
010730001003016  7
010730001003024  7
```

010730001003003 7
010730001003004 7
010730001003034 7
010730001003015 7
010730001003014 7
010730119042052 7
010730119042017 7
010730119042016 7
010730119042015 7
010730119042014 7
010730119042051 7
010730109001006 7
010730109001005 7
010730109001004 7
010730109001002 7
010730109001003 7
010730109001000 7
010730109001001 7
010730119042010 7
010730001003000 7
010730001003001 7
010730119042011 7
010730119043000 7
010730119043002 7
010730001002008 7
010730119043005 7
010730059091018 7
010730059091017 7
010730059091020 7
010730059103008 7
010730059091007 7
010730059091008 7
010730059103006 7
010730001002009 7
010730001002010 7
010730001002004 7
010730001002000 7
010730001001007 7
010730001001005 7
010730001001006 7
010730001002007 7
010730001002005 7
010730001002006 7
010730001002001 7
010730001002002 7
010730119043016 7
010730119043004 7

```
010730059052026  7
010730119043007  7
010730059052023  7
010730059052012  7
010730059052024  7
010730059052009  7
010730059052025  7
010730021003001  7
010730001005040  7
010730001004011  7
010730001004019  7
010730001004018  7
010730001004017  7
010730001004009  7
010730001004015  7
010730001004010  7
010730001004008  7
010730119042040  7
010730119042041  7
010730119042025  7
010730119042046  7
010730119042045  7
010730119042042  7
010730001004000  7
010730119042053  7
010730119042047  7
010730119042048  7
010730119042021  7
010730119042043  7
010730119042044  7
010730119042022  7
010730119042023  7
010730001004016  7
010730001004014  7
010730001004013  7
010730001005013  7
010730001004007  7
010730001004006  7
010730001004012  7
010730001005019  7
010730001005005  7
010730001005004  7
010730001005003  7
010730001005035  7
010730001005021  7
010730001005001  7
010730001005000  7
```

010730001005002  7
010730021002012  7
010730021002005  7
010730021002003  7
010730021002004  7
010730021002000  7
010730021002002  7
010730021002007  7
010730021002006  7
010730053023016  7
010730021002001  7
010730053023017  7
010730053023010  7
010730001001026  7
010730001001008  7
010730001001009  7
010730001002014  7
010730001002012  7
010730001002011  7
010730001001004  7
010730053023015  7
010730053023014  7
010730053023013  7
010730001001021  7
010730109001012  7
010730109005040  7
010730109001033  7
010730109001032  7
010730109001026  7
010730109001024  7
010730109001025  7
010730109001023  7
010730109003025  7
010730109003024  7
010730109003019  7
010730109003013  7
010730109003012  7
010730109003007  7
010730109003008  7
010730109003020  7
010730109003023  7
010730109003021  7
010730109003022  7
010730109003009  7
010730109003010  7
010730109003002  7
010730109001035  7

010730109001034  7
010730109003011  7
010730109003001  7
010730109003000  7
010730004006000  7
010730109001020  7
010730109001038  7
010730109001036  7
010730109001037  7
010730119013055  7
010730119013038  7
010730119013068  7
010730119013033  7
010730119013040  7
010730119013069  7
010730119013041  7
010730119013039  7
010730119013052  7
010730119013067  7
010730119013062  7
010730119013063  7
010730119013051  7
010730119013046  7
010730119013050  7
010730119013045  7
010730119013047  7
010730119013048  7
010730119013028  7
010730119013029  7
010730119041008  7
010730119013070  7
010730119013057  7
010730119013064  7
010730119013049  7
010730119013060  7
010730119013027  7
010730119013058  7
010730119013059  7
010730119013017  7
010730119013026  7
010730119013018  7
010730119013071  7
010730119013074  7
010730119013035  7
010730119013044  7
010730119013036  7
010730119013043  7

```
010730119013042  7
010730119013034  7
010730119013030  7
010730119013031  7
010730119013037  7
010730119013032  7
010730119012024  7
010730119012026  7
010730119012025  7
010730119013020  7
010730119013019  7
010730119013021  7
010730119013022  7
010730119013016  7
010730119013024  7
010730119013025  7
010730119013012  7
010730119013011  7
010730119013023  7
010730119013015  7
010730119013014  7
010730119013013  7
010730119013075  7
010730119013072  7
010730119013073  7
010730119013010  7
010730020002018  7
010730020002017  7
010730020002016  7
010730020003022  7
010730020002015  7
010730020002014  7
010730020002002  7
010730020002003  7
010730020002004  7
010730020002020  7
010730020002005  7
010730020002001  7
010730021003017  7
010730001005022  7
010730020002000  7
010730001005014  7
010730020002019  7
010730020002006  7
010730020002007  7
010730021003014  7
010730021003012  7
```

```
010730021003013 7
010730020002008 7
010730020002009 7
010730020002010 7
010730020002011 7
010730021003011 7
010730021003010 7
010730021003009 7
010730001005023 7
010730001005039 7
010730021003000 7
010730021001029 7
010730021001017 7
010730021001020 7
010730021001016 7
010730021001015 7
010730021002019 7
010730021002022 7
010730021002020 7
010730021002023 7
010730021002021 7
010730021001014 7
010730021001013 7
010730021002031 7
010730021001012 7
010730021002024 7
010730021002011 7
010730021002010 7
010730020001012 7
010730021001058 7
010730021001044 7
010730021001059 7
010730021001042 7
010730021001041 7
010730021001037 7
010730021001038 7
010730021001030 7
010730021001011 7
010730021001010 7
010730021001039 7
010730021001009 7
010730021001008 7
010730021001045 7
010730021003016 7
010730021001034 7
010730021001033 7
010730021003007 7
```

```
010730021003006 7
010730021001054 7
010730021001032 7
010730021001053 7
010730021001046 7
010730021001031 7
010730021001019 7
010730021003008 7
010730021003002 7
010730021003003 7
010730021003004 7
010730021001018 7
010730021003005 7
010730021002016 7
010730021002017 7
010730021002018 7
010730021001025 7
010730021001024 7
010730021001051 7
010730021001021 7
010730021001022 7
010730021001023 7
010730021001043 7
010730021001026 7
010730021001035 7
010730021001036 7
010730021001027 7
010730021001028 7
010730126024087 6
010730126023031 6
010730126023068 6
010730126023067 6
010730126024083 6
010730126024084 6
010730126024050 6
010730126024048 7
010730126023006 6
010730126023032 6
010730126023034 6
010730126024051 6
010730126024078 6
010730126024052 6
010730126024079 6
010730126024077 6
010730126024054 6
010730126024053 6
010730126024069 7
```

```
010730126024055  6
010730126024070  7
010730126024062  7
010730126024076  6
010730126024056  6
010730126023004  6
010730126024073  6
010730126024072  6
010730126023005  6
010730127013012  6
010730127013009  6
010730127013015  6
010730127013018  6
010730126024063  7
010730126024064  7
010730126024065  7
010730126024043  7
010730126024010  7
010730126024039  7
010730126024044  7
010730126024068  7
010730126024038  7
010730126024037  7
010730126024040  7
010730126024007  7
010730059031015  7
010730126024080  7
010730126024066  7
010730126024067  7
010730126024057  6
010730126024081  7
010730126024035  7
010730126024042  7
010730126024036  7
010730126024041  7
010730126024034  7
010730126024071  7
010730126024058  6
010730126024074  6
010730126024033  7
010730126024059  7
010730126024061  7
010730126024060  7
010730126024011  7
010730126024008  7
010730126024028  6
010730126024024  6
```

```
010730126024023 6
010730126024025 6
010730126024031 7
010730126024002 7
010730126024027 7
010730126024026 6
010730126023001 6
010730126023000 6
010730126024021 6
010730126024020 6
010730126024017 6
010730126024022 6
010730126024018 6
010730126024019 6
010730111084023 6
010730111084018 6
010730111084011 6
010730111084022 6
010730111084019 6
010730111084009 6
010730126024001 7
010730126024000 7
010730111084003 6
010730059031014 7
010730111131039 6
010730111084004 6
010730111084002 6
010730111084010 6
010730111084005 6
010730111084001 6
010730112072024 6
010730112072006 6
010730112072005 6
010730112081063 6
010730112072021 6
010730112081072 6
010730112081061 6
010730112081059 6
010730112081064 6
010730112081065 6
010730112081057 6
010730112081066 6
010730112081056 6
010730112081062 6
010730112081055 6
010730112081060 6
010730112081045 6
```

```
010730112081047 6
010730112081029 6
010730112081046 6
010730112081028 6
010730112081026 6
010730112071020 6
010730112071023 6
010730112071008 6
010730112071009 6
010730112071007 6
010730112051087 6
010730112071028 6
010730112071029 6
010730112071074 6
010730112071071 6
010730112072007 6
010730112072014 6
010730112072010 6
010730112072011 6
010730112072012 6
010730112072015 6
010730112072018 6
010730112072019 6
010730112072016 6
010730112072020 6
010730112072001 6
010730112072017 6
010730112072008 6
010730112072013 6
010730112072028 6
010730112072004 6
010730112072003 6
010730112072002 6
010730112071031 6
010730112071027 6
010730112071021 6
010730112072000 6
010730112081048 6
010730112071076 6
010730112071022 6
010730112071024 6
010730112071026 6
010730112071073 6
010730112071075 6
010730112071072 6
010730112081031 6
010730112081050 6
```

```
010730111121009 6
010730111121007 6
010730111121010 6
010730111123021 6
010730111121008 6
010730111121022 6
010730111121018 6
010730111121019 6
010730111123017 6
010730111121011 6
010730111123022 6
010730118062020 6
010730118052002 6
010730118062019 6
010730118062016 6
010730118062018 6
010730118062017 6
010730118052004 6
010730118052001 6
010730118062000 6
010730118053040 6
010730118062001 6
010730118053033 6
010730118053032 6
010730112072025 6
010730112072026 6
010730118052006 6
010730118052005 6
010730118053037 6
010730118052000 6
010730118053042 6
010730118053041 6
010730112051072 6
010730112071035 6
010730112071037 6
010730112071044 6
010730112071042 6
010730112071043 6
010730112071038 6
010730112071039 6
010730112071014 6
010730112071015 6
010730112071013 6
010730112071025 6
010730112071018 6
010730112071019 6
010730112071012 6
```

```
010730112071065  6
010730112071011  6
010730112071010  6
010730112071063  6
010730112071064  6
010730112071066  6
010730112071006  6
010730112071005  6
010730112071017  6
010730112071000  6
010730112071003  6
010730112051073  6
010730112051077  6
010730112051078  6
010730112051074  6
010730112071004  6
010730112051075  6
010730112071059  6
010730112071056  6
010730112071050  6
010730112071041  6
010730112071045  6
010730112071033  6
010730112071034  6
010730112071058  6
010730112071057  6
010730112071055  6
010730112071049  6
010730112073000  6
010730112071054  6
010730112071046  6
010730112103021  6
010730112103014  6
010730112103015  6
010730112103001  6
010730112101020  6
010730112101040  6
010730112101028  6
010730112103000  6
010730112101030  6
010730112101023  6
010730112101035  6
010730112101016  6
010730112101017  6
010730112101041  6
010730112101043  6
010730112101042  6
```

```
010730112101019  6
010730112101022  6
010730112103018  6
010730112091003  6
010730112091004  6
010730112103022  6
010730112103019  6
010730112091001  6
010730112103016  6
010730112103005  6
010730112103002  6
010730112103020  6
010730112091000  6
010730112103023  6
010730112091005  6
010730112071067  6
010730112071061  6
010730112071069  6
010730112071068  6
010730112071052  6
010730112071053  6
010730112071047  6
010730112071051  6
010730112071040  6
010730112073001  6
010730112073004  6
010730112073002  6
010730112073010  6
010730112073003  6
010730112073005  6
010730112073009  6
010730112073007  6
010730112073006  6
010730112073008  6
010730059082002  7
010730059082000  7
010730059081006  7
010730059081005  7
010730059083010  7
010730059081007  7
010730059083009  7
010730059081014  7
010730059081018  7
010730059082001  7
010730059081001  7
010730059081004  7
010730059081000  7
```

```
010730059081003 7
010730059081002 7
010730059083004 7
010730059083005 7
010730059083008 7
010730059083007 7
010730118061002 6
010730118051005 6
010730118061009 6
010730118051007 6
010730118061010 6
010730118032001 7
010730118032002 7
010730118032000 7
010730118042021 7
010730118042022 7
010730118042023 7
010730118042020 7
010730118042003 7
010730118042002 7
010730118042018 7
010730118042019 7
010730118042001 7
010730118042000 7
010730118061007 6
010730118062021 6
010730118062012 6
010730118062013 6
010730118062011 6
010730118062015 6
010730118043006 7
010730118043001 7
010730112092018 7
010730112092013 7
010730112092019 6
010730112092020 6
010730118062004 6
010730118062010 6
010730118043000 7
010730112092014 6
010730112092015 6
010730112092016 6
010730118061003 6
010730118062014 6
010730118061004 6
010730118061000 6
010730118061001 6
```

```
010730118062005  6
010730118062007  6
010730118062009  6
010730118062008  6
010730118042004  7
010730118043005  7
010730112092009  7
010730112092010  6
010730112092008  7
010730112092012  7
010730118031060  7
010730118031059  7
010730118031051  7
010730118031052  7
010730118031058  7
010730118031057  7
010730118031056  7
010730118031055  7
010730059082015  7
010730118031053  7
010730118031003  7
010730118031001  7
010730118031054  7
010730059083016  7
010730118031002  7
010730118031000  7
010730059083014  7
010730059082017  7
010730059082043  7
010730059082014  7
010730059082013  7
010730059082012  7
010730059082016  7
010730059083013  7
010730059082018  7
010730059082020  7
010730112071030  6
010730112081030  6
010730112081073  6
010730112071032  6
010730112051086  6
010730112081013  6
010730112081012  6
010730112051091  6
010730112051088  6
010730112051085  6
010730112051092  6
```

```
010730112081014  6
010730112081015  6
010730112051089  6
010730112081009  6
010730112051090  6
010730112081074  6
010730112081010  6
010730112081068  6
010730112081069  6
010730112081008  6
010730112081067  6
010730112081017  6
010730112081071  6
010730112081070  6
010730112081003  6
010730112081011  6
010730112081020  6
010730112081019  6
010730112081016  6
010730112081018  6
010730112081021  6
010730112062077  6
010730112061066  6
010730113012035  6
010730113012037  6
010730113012027  6
010730113012028  6
010730112061062  6
010730113012034  6
010730113012033  6
010730112061061  6
010730112061060  6
010730113012032  6
010730112061033  6
010730113012029  6
010730113012031  6
010730113012030  6
010730113012025  6
010730113012026  6
010730112061063  6
010730112061067  6
010730112061064  6
010730112062076  6
010730112061065  6
010730113012024  6
010730113012021  6
010730113012019  6
```

010730113012020 6
010730113012017 6
010730113012011 6
010730113012007 6
010730113012001 6
010730113012003 6
010730117062004 6
010730117062002 6
010730113013018 6
010730113013017 6
010730113041018 6
010730113013015 6
010730113013016 6
010730113013014 6
010730113013012 6
010730117061012 6
010730117061013 6
010730117062007 6
010730117062006 6
010730117062013 6
010730117062017 6
010730117062015 6
010730117062012 6
010730117062014 6
010730117062003 6
010730117062008 6
010730117062005 6
010730117062001 6
010730113013011 6
010730117062000 6
010730113012018 6
010730113012006 6
010730113012005 6
010730113012004 6
010730113041000 6
010730113041055 6
010730113041016 6
010730113031069 6
010730112061070 6
010730112061026 6
010730112062071 6
010730112062039 6
010730112062040 6
010730112062042 6
010730112062070 6
010730112062041 6
010730112062073 6

```
010730112061071 6
010730112061028 6
010730112061072 6
010730112062022 6
010730112061073 6
010730112061080 6
010730112062017 6
010730112051014 6
010730112051015 6
010730112051016 6
010730111101011 6
010730112051013 6
010730112062057 6
010730112062055 6
010730112062064 6
010730112062085 6
010730112062048 6
010730112062046 6
010730112062052 6
010730111101010 6
010730112051102 6
010730111101012 6
010730112062084 6
010730111082001 6
010730111082003 6
010730111082011 6
010730111082002 6
010730111082000 6
010730111082016 6
010730111082013 6
010730111082012 6
010730111082015 6
010730111083009 6
010730111083005 6
010730111083006 6
010730111083007 6
010730111083008 6
010730111083010 6
010730111083011 6
010730111083012 6
010730111083004 6
010730111083003 6
010730111083002 6
010730111092025 6
010730111092018 6
010730111092017 6
010730111092006 6
```

```
010730111092004  6
010730111092007  6
010730111092008  6
010730111082009  6
010730111083001  6
010730111082004  6
010730111082017  6
010730111083000  6
011150401083036  3
011150401073042  3
011150401082000  3
010730111141066  6
010730111141034  6
010730111141030  6
010730111141087  6
010730111141026  6
010730111141011  6
010730111141029  6
010730111141084  6
010730111141086  6
010730111141033  6
010730111141054  6
010730111141020  6
010730111141015  6
010730111141085  6
010730111141025  6
010730111141027  6
010730111141014  6
010730111141090  6
010730111141021  6
010730111091033  6
010730111141009  6
010730111141051  6
010730111141052  6
010730111141056  6
010730111141088  6
010730111141053  6
010730111141089  6
010730111141023  6
010730111141058  6
010730111141074  6
010730111141075  6
010730111141064  6
010730111143010  6
010730111143009  6
010730111143008  6
010730111143005  6
```

```
010730111143004 6
010730111141063 6
010730111143058 6
011150401082010 3
010730111143061 6
010730111143062 6
011150401082006 3
010730111143003 6
010730111143002 6
010730111143000 6
010730111143059 6
011150401081044 3
011150401082008 3
011150401081045 3
010730111143001 6
011150401081043 3
011150401081040 3
011150401081042 3
011150401081047 3
011150401081046 3
011150401081041 3
011150401082014 3
011150401081048 3
011150401081037 3
011150401043003 3
010730111154003 6
010730111154000 6
010730111152010 6
010730111152002 6
010730111152029 6
010730111152008 6
010730111141070 6
010730111142014 6
010730111141073 6
010730111152009 6
010730111152001 6
010730111141068 6
010730111141069 6
010730111154005 6
010730111154006 6
010730111141081 6
010730111154007 6
010730111143030 6
010730111141080 6
010730111141082 6
010730111143019 6
010730111141077 6
```

```
010730111141079 6
010730111141078 6
010730111143060 6
010730111143015 6
010730111143018 6
010730111143020 6
010730111141065 6
010730111131045 6
010730111131003 6
010730111131011 6
010730111142001 6
010730111142015 6
010730111142003 6
010730111143028 6
010730111143026 6
010730111143036 6
010730111154009 6
010730111154008 6
010730111143096 6
010730111143039 6
010730111143040 6
010730111143031 6
010730111143034 6
010730111143095 6
010730111143063 6
010730111143051 6
010730111143050 6
010730111143041 6
010730111143035 6
010730111143042 6
010730111143025 6
010730111143022 6
010730111143024 6
010730111154010 6
010730111154011 6
010730111152030 6
010730111152011 6
010730111152012 6
010730111154004 6
010730111154002 6
010730111154001 6
010730111143029 6
010730111143032 6
010730111143027 6
010730111154017 6
010730111152026 6
010730111154014 6
```

```
010730111152013 6
010730111152027 6
010730111154013 6
010730111154012 6
010730111152007 6
010730111152003 6
010730111152004 6
010730111152006 6
010730111151001 6
010730111151002 6
010730111152017 6
010730111152018 6
010730111152019 6
010730111152020 6
010730111152016 6
010730111141072 6
010730111142007 6
010730111142008 6
010730111092020 6
010730111092023 6
010730111142006 6
010730111142011 6
010730111152015 6
010730111141071 6
010730111152005 6
010730111152000 6
010730111142013 6
010730111151009 6
010730111152028 6
010730111154021 6
010730111152024 6
010730111151008 6
010730111151004 6
010730111151005 6
010730111151006 6
010730111151003 6
010730111152022 6
010730111152023 6
010730111153003 6
010730111085007 6
010730111085006 6
010730111081024 6
010730111081023 6
010730111085011 6
010730111085004 6
010730111083021 6
010730111083016 6
```

```
010730111083018 6
010730111083017 6
010730111151000 6
010730111153034 6
010730111085005 6
010730111083015 6
010730111083019 6
010730111085002 6
010730111085003 6
010730111153000 6
010730111142009 6
010730111085000 6
011150401082013 3
011150401082009 3
011150401082012 3
010730111143066 6
010730111143054 6
010730111143056 6
010730111143055 6
010730111143049 6
010730111143044 6
010730111143043 6
010730111143052 6
010730111143057 6
010730111143045 6
010730111143023 6
010730111143094 6
010730111143053 6
010730111143046 6
010730111143073 6
010730111143074 6
010730111143072 6
010730111143048 6
010730111143047 6
010730111143017 6
010730111143013 6
010730111143016 6
010730111143014 6
010730111143021 6
010730111141076 6
010730111143012 6
010730111143007 6
010730111143011 6
010730111143006 6
010730111141035 6
010730111141028 6
010730111141067 6
```

```
010730111141039 6
010730111141036 6
010730111141032 6
010730111093006 6
010730111093004 6
010730111093054 6
010730111093019 6
010730111093020 6
010730111093018 6
010730111093021 6
010730111093001 6
010730111093031 6
010730111093002 6
010730111093008 6
010730111093017 6
010730111093003 6
010730111091041 6
010730111091042 6
010730111171065 6
010730111171034 6
010730111171047 6
010730111171067 6
010730111171035 6
010730111171043 6
010730111171026 6
010730111171074 6
010730111093029 6
010730111171039 6
010730111171037 6
010730111141055 6
010730111141057 6
010730111141016 6
010730111141022 6
010730111141008 6
010730111141017 6
010730111141018 6
010730111091037 6
010730111091032 6
010730111091036 6
010730111091021 6
010730111091024 6
010730111091019 6
010730111162044 6
010730111162015 6
010730111162020 6
010730111091030 6
010730111091020 6
```

```
010730111091029 6
010730111091031 6
010730111091026 6
010730111162097 6
010730111091018 6
010730111162022 6
010730111162045 6
010730111141040 6
010730111142005 6
010730111142002 6
010730111093057 6
010730111093025 6
010730111093023 6
010730111093022 6
010730111093035 6
010730111093042 6
010730111093040 6
010730111093026 6
010730111093007 6
010730111093027 6
010730111093028 6
010730111093045 6
010730111093047 6
010730111093046 6
010730111093011 6
010730111093061 6
010730111093010 6
010730111142004 6
010730111141043 6
010730111141037 6
010730111093056 6
010730111141038 6
010730111093049 6
010730111141031 6
010730111093048 6
010730111093050 6
010730111093051 6
010730111093052 6
010730111093053 6
010730111151049 6
010730111153025 6
010730111153020 6
010730111153022 6
010730111151039 6
010730111151037 6
010730111151038 6
010730111151036 6
```

```
010730111153024 6
010730111153021 6
010730111153030 6
010730111151032 6
010730111153029 6
010730111151065 6
010730111151064 6
010730111151020 6
010730111151041 6
010730111151088 6
010730111151022 6
010730111154023 6
010730111151087 6
010730111151083 6
010730111151084 6
010730111151019 6
010730111151086 6
010730111151085 6
010730111151090 6
010730111151035 6
010730111151089 6
010730111151043 6
010730111151042 6
010730111151034 6
010730111081014 6
010730111085017 6
010730111081017 6
010730111085013 6
010730111085009 6
010730111085012 6
010730111085008 6
010730111081015 6
010730111081020 6
010730111081019 6
010730111085010 6
010730111081025 6
010730111081021 6
010730111151068 6
010730111151081 6
010730111151050 6
010730111151061 6
010730111151056 6
010730111151055 6
010730111151052 6
010730111151054 6
010730111151053 6
010730111151051 6
```

```
010730111151080  6
010730111151062  6
010730111151079  6
010730111151063  6
010730111151048  6
010730111151047  6
010730111151060  6
010730111151021  6
010730111151040  6
010730111151033  6
010730111151031  6
010730111151027  6
010730111151030  6
010730111151028  6
010730111151029  6
010730111151023  6
010730111151044  6
010730111151045  6
010730111151046  6
010730111151018  6
010730111151024  6
010730111151026  6
010730111151025  6
010730111151011  6
010730111153010  6
010730111153026  6
010730111153009  6
010730111153002  6
010730111153027  6
010730111153028  6
010730111151007  6
010730111153007  6
010730111151066  6
010730111151067  6
010730111151015  6
010730111151016  6
010730111151017  6
010730111151013  6
010730111151014  6
010730111151012  6
010730111151010  6
010730111092010  6
010730111092009  6
010730111092011  6
010730111092003  6
010730111093044  6
010730111093043  6
```

```
010730111131015 6
010730111131020 6
010730111131012 6
010730111131016 6
010730111131017 6
010730111131019 6
010730111082022 6
010730111171071 6
010730111131018 6
010730111082021 6
010730111131001 6
010730111131000 6
010730111171070 6
010730111171060 6
010730111082023 6
010730111082010 6
010730111171062 6
010730111171069 6
010730111171066 6
010730111171054 6
010730111171055 6
010730111093041 6
010730111082008 6
010730111093033 6
010730111093038 6
010730111093037 6
010730111103035 6
010730111103034 6
010730111103032 6
010730111103033 6
010730111104012 6
010730111104011 6
010730111161005 6
010730111161046 6
010730111161041 6
010730111161045 6
010730111161042 6
010730111161043 6
010730111161040 6
010730111161039 6
010730111161048 6
010730111103031 6
010730111161044 6
010730111103030 6
010730111161047 6
010730111103029 6
010730111103026 6
```

```
010730111103027  6
010730111103025  6
010730111103024  6
010730111103014  6
010730111104008  6
010730111103008  6
010730111104010  6
010730111104009  6
010730111103012  6
010730111103011  6
010730111103015  6
010090502002072  6
010090502002070  6
010090501041000  6
010090501041001  6
010090501041003  6
010090501041020  6
010090501041016  6
010090501041019  6
010090501041002  6
010090501042056  6
010090501042021  6
010090501031028  6
010090501031057  6
010090501041035  6
010090501041036  6
010090501041033  6
010090501031056  6
010090501041044  6
010090501041034  6
010090501031031  6
010090501031032  6
010090501041040  6
010090501031053  6
010090501031004  6
010090501031029  6
010090501031030  6
010090501031017  6
010090501031035  6
010090501031036  6
010090501031037  6
010090501031038  6
010090501031020  6
010090507022041  6
010090507014002  6
010090507011041  6
010090507011036  6
```

```
010090507011042  6
010090507011035  6
010090507011033  6
010090507011029  6
010090507011038  6
010090507011037  6
010090507011028  6
010090507014004  6
010090507011030  6
010090507011027  6
010090507021046  6
010090507011025  6
010090507021000  6
010090507022040  6
010090507022057  6
010090507011026  6
010090507011024  6
010090507011023  6
010090507011022  6
010090507011008  6
010090507011011  6
010090507022053  6
010090507011039  6
010090507011007  6
010090507011010  6
010090507011021  6
010090507011020  6
010090507011012  6
010090507022004  6
010090502002060  6
010090507022003  6
010090507022000  6
010090507013004  6
010090507013003  6
010090507022001  6
010090502002061  6
010090502002063  6
010090507013024  6
010090501041026  6
010090501041025  6
010090507013009  6
010090507013008  6
010090507013002  6
010090507013001  6
010090501041027  6
010090501041014  6
010090501041013  6
```

```
010090501041018 6
010090501041012 6
010090501041011 6
010090507013000 6
010090501041009 6
010090501041010 6
010090502002055 6
010090501041008 6
010090501041007 6
010090501041006 6
010090502002065 6
010090502002071 6
010090507012025 6
010090505021007 6
010090505021008 6
010090505013034 6
010090505013035 6
010090505013057 6
010090505013036 6
010090505013058 6
010090505013037 6
010090505013056 6
010090505013049 6
010090502002064 6
010090502002057 6
010090502002056 6
010090502002058 6
010090502002053 6
010090502002051 6
010090502002052 6
010090502002021 6
010090502002022 6
010090502002073 6
010090502002054 6
010090502002066 6
010090502002067 6
010090502002050 6
010090502002042 6
010090502002026 6
010090502002043 6
010090502002045 6
010090502002044 6
010090502002046 6
010090502002019 6
010090502002024 6
010090507011003 6
010090507011009 6
```

```
010090507011006 6
010090507011017 6
010090507011005 6
010090506033002 6
010090507022039 6
010090507022037 6
010090507022038 6
010090507022034 6
010090506041028 6
010090506041030 6
010090506033000 6
010090505022028 6
010090507022036 6
010090507022035 6
010090507022054 6
010090507022042 6
010090507022044 6
010090507013042 6
010090507022047 6
010090507013040 6
010090507022045 6
010090507022048 6
010090507022043 6
010090507022046 6
010090507022030 6
010090507022033 6
010090507022032 6
010090507022031 6
010090507022027 6
010090507022029 6
010090505022021 6
010090505022017 6
010090505022008 6
010090505022018 6
010090505022007 6
010090505022016 6
010090505022024 6
010090505022019 6
010090505022015 6
010090505022020 6
010090505022014 6
010090505021037 6
010090505021038 6
010090505021039 6
010090505022010 6
010090505022011 6
010090505022013 6
```

010090505022012 6
010090505021015 6
010090505021040 6
010090505021019 6
010090505021020 6
010090505021016 6
010090505021013 6
010090505021014 6
010090505021012 6
010090505021004 6
010090505023007 6
010090505023013 6
010090505022000 6
010090505023012 6
010090505021003 6
010439654023063 4
010439654023010 4
010090506041024 6
010090505023024 6
010090505023015 6
010090505023014 6
010090505023016 6
010439654023026 4
010439654022068 4
010439654022057 4
010439654022062 4
010439654022061 4
010439654023035 4
010439654023040 4
010439654023041 4
010439654023038 4
010439654023042 4
010439654023037 4
010439654023036 4
010439654023020 4
010439654023021 4
010439654023039 4
010439654023013 4
010439654023022 4
010439654023034 4
010439654023023 4
010439654023011 4
010090502002023 6
010090502002018 6
010090502002016 6
010090502002013 6
010090502002017 6

```
010090502002003  6
010090502002025  6
010090502002014  6
010090502002040  6
010090502002028  6
010090502002010  6
010090502002015  6
010090502002011  6
010090502002009  6
010090502002027  6
010090502002012  6
010090502002008  6
010090502002029  6
010090502001052  6
010090502001051  6
010090502001050  6
010090502002005  6
010090502002006  6
010090502002007  6
010090502002004  6
010090505013031  6
010090505013032  6
010090505013038  6
010090505013039  6
010090505013033  6
010090505013048  6
010090505013040  6
010090507012002  6
010090507013062  6
010090507013029  6
010090501041041  6
010090507013026  6
010090501041030  6
010090507013027  6
010090507013028  6
010090501041029  6
010090501041031  6
010090501041032  6
010090507013041  6
010090507013039  6
010090507013038  6
010090507011040  6
010090507013055  6
010090507013054  6
010090507013037  6
010090507022018  6
010090507022058  6
```

010090507022015  6
010090507022010  6
010090507022013  6
010090507022012  6
010090507022014  6
010090507022060  6
010090507022016  6
010090507022007  6
010090507013022  6
010090507013021  6
010090507022008  6
010090507022009  6
010439654021028  4
010439654021027  4
010439654021036  4
010439654021021  4
010439654021026  4
010439654021024  4
010439654021022  4
010439654021023  4
010439654021006  4
010439654022000  4
010439654021016  4
010439654021015  4
010439654021004  4
010439654021011  4
010439654021013  4
010439654021014  4
010439654021017  4
010439654021005  4
010439654021003  4
010439654021008  4
010439654021019  4
010439654021020  4
010439654021009  4
010439654021018  4
010439654023004  4
010439654023008  4
010439654023007  4
010090505023011  6
010090505023010  6
010439654023003  4
010439654023002  4
010439654021007  4
010439654023065  4
010439654023030  4
010439654023055  4

```
010090505023023  6
010439654023059  4
010439654023058  4
010090505023020  6
010090505023021  6
010439654023060  4
010439654023032  4
010439654023029  4
010439654023033  4
010439654023056  4
010439654023051  4
010439654023050  4
010439654023052  4
010439654023048  4
010439654023031  4
010439654023049  4
010439654023043  4
010439654023057  4
010439654023047  4
010439654023019  4
010439654023045  4
010439654023046  4
010439654023044  4
010090505023022  6
010439654023018  4
010090505023017  6
010439654023062  4
010439654023061  4
010439654023017  4
010439654022027  4
010439654022029  4
010439654022010  4
010439654022028  4
010439654022004  4
010439654022005  4
010439654022006  4
010439654012014  4
010439654012012  4
010439654022001  4
010439654022063  4
010439654021029  4
010439654021040  4
010439654022036  4
010439654022038  4
010439654021031  4
010439654021033  4
010439654021030  4
```

```
010439654021034  4
010439654021035  4
010439654021037  4
010439654021032  4
010439654021012  4
010439654021038  4
010439654021042  4
010439654023006  4
010439654021039  4
010439654022030  4
010439654022031  4
010439654022003  4
010439654022002  4
010439654021025  4
010090507022017  6
010090507022051  6
010090507013033  6
010090507013053  6
010090507013056  6
010090507013032  6
010090507013025  6
010090507013036  6
010090507013018  6
010090507013034  6
010090507013017  6
010090507013035  6
010090507013015  6
010090507013023  6
010090507013020  6
010090507013019  6
010090507013016  6
010090507013014  6
010090507013013  6
010090507013011  6
010090507022050  6
010090507022055  6
010090507013012  6
010090507022049  6
010090507013010  6
010090507022052  6
010090501041028  6
010090507013007  6
010090507013006  6
010090507013005  6
010090507022002  6
010090507022059  6
011030054053032  5
```

011030054053031 5
011030054053017 5
011030054053018 5
011030054053019 5
011030054051070 5
011030054051068 5
011030054053016 5
011030054053054 5
011030054053056 5
011030054053055 5
011030054053014 5
011030054053058 5
011030054053013 5
011030054052057 5
011030054053015 5
011030054052054 5
011030054052055 5
011030054052059 5
011030054052053 5
011030054052056 5
011030054052049 5
011030053052047 5
011030053052052 5
011030053053010 5
011030053052045 5
011030053052048 5
011030053052038 5
011030053052039 5
011030053052051 5
011030053053008 5
011030053052050 5
011030054053038 5
011030054053065 5
011030054053064 5
011030054053063 5
011030054053062 5
011030054053047 5
011030054053048 5
011030054053049 5
011030054053046 5
011030054053051 5
011030054053040 5
011030054053041 5
011030054053084 5
011030054053086 5
011030054053074 5
011030054053075 5

```
011030054053060 5
011030054053052 5
011030054053053 5
011030054053029 5
011030054053030 5
011030054053028 5
011030054053027 5
011030054053025 5
011030054053024 5
011030054053099 5
011030054053023 5
011030054051080 5
011030054053020 5
011030054051054 5
011030054053022 5
011030054053021 5
010439643004014 4
010439643004009 4
010439643004007 4
010439643004006 4
010439643004005 4
010439643004016 4
011030056022019 5
011030056022055 5
011030056022013 5
011030056022056 5
011030056022020 5
011030056022011 5
011030056022010 5
011030056022058 5
011030056022057 5
011030056022042 5
011030056022007 5
011030056022021 5
011030056022008 5
010439643004025 4
010439643004027 4
010439643004026 4
010439643004003 4
010439643004004 4
010439643004017 4
010439643004018 4
010439643004028 4
010439643004019 4
010439643004032 4
010439643004021 4
010439643004002 4
```

```
010439643004020  4
010439642023011  4
010439642022012  4
010439642012004  4
010439642012002  4
010439642012003  4
010439642021019  4
010439642012001  4
010439642012000  4
010439642011064  4
010439642011065  4
010439642011046  4
010439642022049  4
010439642021010  4
010439642021000  4
010439642022039  4
010439642022013  4
010439642022015  4
010439642022048  4
010439642022047  4
010439642011022  4
010439642022040  4
010439642022041  4
010439642022042  4
010439642023013  4
010439643004022  4
010439643004024  4
010439643004000  4
010439643004023  4
010439642023009  4
010439642023010  4
010439642023007  4
010439642023008  4
011030057011043  5
011030056012004  5
011030056012005  5
011030056012014  5
011030056012006  5
011030056012003  5
011030056012013  5
011030056012012  5
011030056012022  5
011030056012021  5
011030056012024  5
010950304023010  4
010950304023009  4
011030056012023  5
```

```
010950304023008  4
011030056012015  5
011030056012011  5
011030056012001  5
011030056012010  5
011030056012000  5
011030056012009  5
010950303012042  4
010950303012041  4
011030057011045  5
011030057011002  5
011030057012040  5
011030056012002  5
011030057012024  5
011030057012020  5
011030057012018  5
011030057012019  5
011030057012017  5
010439642021031  4
010439642021027  4
010439642023037  4
010439642023036  4
010439642023035  4
010439642021035  4
010439642021038  4
010439642021036  4
010439642021037  4
010439642021040  4
010439642021026  4
010439642021030  4
010439642021039  4
010439642021025  4
010439642021028  4
010439642021029  4
010439642021024  4
010439642023034  4
010439642023029  4
010439642023030  4
010439642023018  4
010439642023028  4
010439642023027  4
010439643003000  4
010439643004033  4
010439642023026  4
010439642023025  4
010439642023033  4
010439642023024  4
```

```
010439642023017  4
010439643004011  4
010439643004008  4
010439642021021  4
010439642021012  4
010439642021016  4
010439642021022  4
010439642013005  4
010439642013000  4
010439642021032  4
010439642021018  4
010439642021017  4
010439642021008  4
010439642021020  4
010439642021009  4
010439642021014  4
010439642021015  4
010439642021007  4
010439642021013  4
010439642021003  4
010439642021006  4
010439642021005  4
010439642023016  4
010439642023015  4
010439642023019  4
010439642023021  4
010439642023014  4
010439642023020  4
010439642021002  4
010439642021011  4
010439642021001  4
010439642021004  4
010439642023022  4
010439642023012  4
010439642023023  4
010439642023006  4
011030056021035  5
011030056021036  5
011030056021037  5
011030056021034  5
011030056021030  5
011030056022034  5
011030056021031  5
011030056021029  5
011030056022032  5
011030056022033  5
011030056021014  5
```

011030056021025 5
011030056021023 5
011030056021024 5
011030056021028 5
011030056021017 5
011030056021018 5
011030056021042 5
011030056021032 5
011030056021033 5
011030056011088 5
011030056011087 5
011030056011081 5
011030056011080 5
011030056021027 5
011030056011086 5
011030056011079 5
011030056021026 5
010439642022011 4
010439642023004 4
010439642022014 4
011030055003030 5
011030055003027 5
011030055003029 5
011030055003028 5
011030055004113 5
011030055004091 5
011030055004089 5
011030055004078 5
011030055004087 5
011030055004085 5
011030055004088 5
011030055004084 5
011030055004083 5
011030055004081 5
011030055004080 5
011030055004082 5
011030055004075 5
011030055004054 5
011030055004076 5
011030055004095 5
011030055004093 5
011030055004090 5
011030055004094 5
011030055004092 5
011030055004072 5
011030055004069 5
011030055004074 5

```
011030055004073  5
011030055004057  5
011030055004063  5
011030055004058  5
011030055004070  5
011030055002012  5
011030055002029  5
011030055002010  5
011030055002009  5
011030055002019  5
011030055002006  5
011030054042022  5
011030055002005  5
011030055002014  5
011030055002004  5
011030054042021  5
011030053052042  5
011030053052041  5
011030054042020  5
011030054042019  5
011030054053043  5
011030055002003  5
011030054053042  5
011030054053044  5
011030054042018  5
011030054042017  5
011030054053045  5
011030054042016  5
011030056022009  5
011030055003005  5
011030055002052  5
011030055003004  5
011030056022063  5
011030055003002  5
011030055003003  5
011030055002035  5
011030055002048  5
011030052022008  5
011030053022007  5
011030053023039  5
011030053022005  5
011030053023036  5
011030053023035  5
011030053023037  5
011030053023002  5
011030053022004  5
011030053023034  5
```

011030053022003 5
011030053023040 5
011030053022002 5
011030053023030 5
011030053023032 5
011030053023004 5
011030052022033 5
011030053023000 5
011030053021006 5
011030052022005 5
011030053021007 5
011030053023003 5
011030053021017 5
011030053021057 5
011030055001034 5
011030055001035 5
011030055001044 5
011030055001043 5
011030055003037 5
011030055003036 5
011030055003038 5
011030055003034 5
010439643004001 4
011030056022053 5
011030056022054 5
011030056022041 5
011030056022052 5
011030056022043 5
011030056022044 5
011030056022040 5
011030056022022 5
011030056022023 5
011030056022039 5
011030056022045 5
011030056022024 5
011030056022048 5
011030056022051 5
011030056022047 5
011030056022049 5
011030056022046 5
011030056022050 5
011030056021039 5
011030056021041 5
011030056021040 5
011030056022037 5
011030056021038 5
011030056022035 5

011030056022025 5
011030056022038 5
011030056022026 5
011030056022030 5
011030056022036 5
011030056022061 5
011030056022027 5
010439653003003 4
010439653002050 4
010439653003002 4
010439653002049 4
010439653003001 4
010439653003007 4
010439653003005 4
010439653001044 4
010439653003000 4
010439653001034 4
010439653002047 4
010439653002046 4
010439653002013 4
010439653002016 4
010439653002048 4
010439653001029 4
010439653002040 4
010439653002039 4
010439653002017 4
010439653002014 4
010439653002012 4
010439653002011 4
010439653002018 4
010439653002010 4
010439642021034 4
010439642021023 4
010439642013002 4
010439642013004 4
010439642013003 4
010439642013001 4
010439642021033 4
010439642023038 4
010439642023005 4
010439642023002 4
010439642023003 4
010439642023001 4
010439642022009 4
010439642022008 4
010439642023000 4
011030056011091 5