FILED

2023 Sep-11  PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 9

011030056011092 5
010439642022016 4
010439642022018 4
010439642022010 4
010439642022017 4
010439642022036 4
010439642022019 4
010439642022007 4
011030056011093 5
010439642022006 4
011030056011074 5
010439642022005 4
011030056011085 5
011030056011084 5
011030056011077 5
011030056011078 5
011030056021001 5
011030056021003 5
011030056021000 5
011030056011076 5
011030056011073 5
011030056021002 5
010439642011059 4
010439642011061 4
011030055002031 5
011030055002032 5
011030055002034 5
011030056022005 5
011030055003001 5
011030055003000 5
011030056022006 5
011030056022028 5
011030056022029 5
011030056022002 5
011030056022001 5
011030055002033 5
011030056011029 5
011030054053085 5
011030056011028 5
011030055002013 5
011030055002020 5
011030055002050 5
011030055002011 5
011030054053066 5
011030054053067 5
011030054053061 5
011030055002021 5

011030055002002 5
011030055002001 5
011030054053036 5
011030055002051 5
011030055002000 5
011030054053050 5
011030054053035 5
011030054053037 5
011030054053039 5
011030055003076 5
011030055003018 5
011030055003075 5
011030055003017 5
010439643002007 4
010439643002008 4
010439643002001 4
010439643002009 4
010439643004010 4
010439643004012 4
010439643004013 4
010439643002000 4
011030056022015 5
011030056022017 5
011030055003019 5
011030055003012 5
011030056022018 5
011030055003016 5
011030055003011 5
011030055003084 5
011030055003007 5
011030056022014 5
011030056022012 5
010439649021084 4
010439649021076 4
010439649021075 4
010439649021074 4
010439649021072 4
010439649021066 4
010439649021064 4
010439649021087 4
010439649021073 4
010439643002035 4
010439643002017 4
010439643002027 4
010439643002026 4
010439643002028 4
010439643002022 4

```
010439643002020  4
010439643002019  4
010439643002004  4
010439643002014  4
010439643002051  4
010439643002006  4
010439643002005  4
010439643002002  4
011030055003078  5
011030055003071  5
011030055003067  5
011030055003070  5
011030056022060  5
011030055003068  5
011030055003056  5
011030055003064  5
011030056022059  5
011030055003069  5
011030055003024  5
011030055003023  5
011030055003025  5
011030055003021  5
011030055003073  5
010439643002003  4
011030056022016  5
011030056022062  5
010439649021203  4
010439649021123  4
010439649021237  4
010439649021202  4
010439649021121  4
010439649021124  4
010439649021206  4
010439649021210  4
010439649021209  4
010439649021208  4
010439649021204  4
010439649021205  4
010439649021201  4
010439649021200  4
010439649021238  4
010439649021236  4
010439649021115  4
010439649021114  4
010439649021234  4
010439650012000  4
010439651001013  4
```

```
010439651001012  4
010439651001008  4
010439649012013  4
010439649012017  4
010439651001000  4
010439651001011  4
010439651001010  4
010439651001007  4
010439651001006  4
010439651001004  4
010439651001005  4
011030057012003  5
011030057012002  5
011030057012001  5
010950304023011  4
010950304023022  4
010950304023012  4
010950304023006  4
010950304023007  4
010950304021029  4
010950304023004  4
010950304023029  4
010950304023023  4
010950304023013  4
010950304023024  4
010950304023021  4
010950304023005  4
010950304023003  4
010950304023014  4
010950304023002  4
010950304021030  4
010950304023001  4
010950304023019  4
010950304023020  4
010950304023015  4
010950304023000  4
010950304021027  4
010950303012043  4
010950303012034  4
010950304021028  4
010950304021026  4
010950304021025  4
010950303012062  4
011030054051056  5
011030054051043  5
011030054051058  5
011030054051078  5
```

011030054051034 5
011030054051057 5
011030054051076 5
011030054051077 5
011030054051063 5
011030054051033 5
011030054051032 5
011030054051071 5
011030054052050 5
011030054051061 5
011030054052051 5
011030054052052 5
011030054051060 5
011030054051059 5
011030054051062 5
011030054051035 5
011030054051072 5
011030054051036 5
011030054051039 5
011030054051025 5
011030054051024 5
011030054051037 5
011030054051023 5
011030054051038 5
011030054051067 5
011030054051042 5
011030054051040 5
011030054051041 5
011030057041038 5
011030057041037 5
011030054052040 5
011030054052041 5
011030057041036 5
011030054052044 5
011030054052043 5
011030054052036 5
011030054052038 5
011030057041029 5
011030057041042 5
011030054052016 5
011030054052009 5
011030054052013 5
011030054052008 5
011030054052039 5
011030057041026 5
011030054052035 5
011030054051079 5

```
011030054051001 5
011030054051002 5
010890112032039 5
010890112032080 5
010890112032040 5
010890112032045 5
010890112032047 5
010890112032091 5
010890112032081 5
010890112032092 5
010890112032082 5
010890112032076 5
010890112032071 5
011030055003080 5
011030055002036 5
011030055003085 5
011030055002047 5
011030055002027 5
011030055002038 5
011030055002040 5
011030055002049 5
011030055002039 5
011030055002028 5
011030053041108 5
011030053041110 5
011030053041081 5
011030053041111 5
011030053041029 5
011030053041112 5
011030053041113 5
011030053041028 5
011030053041114 5
011030053041038 5
011030053041030 5
011030053041027 5
011030053041026 5
011030053041016 5
011030053041031 5
011030053041115 5
011030053041019 5
011030053041025 5
011030055002017 5
011030055002023 5
011030053041024 5
011030055002016 5
010439649012023 4
010439649012021 4
```

```
010439649012020  4
010439649012019  4
010439649012026  4
010439649012024  4
010439652002040  4
010439649012005  4
010439649021212  4
010439649021194  4
010439649021246  4
010439649021211  4
010439649021195  4
010439649021122  4
010439649021227  4
010439649021229  4
010439649021198  4
010439649021196  4
010439649021213  4
010439649021197  4
010439642013049  4
010439642013048  4
010439649012004  4
010439642013058  4
010439642013047  4
010439642013050  4
010439642013046  4
010439642013069  4
010439642013045  4
010439649021199  4
010439649021239  4
010439649021235  4
011030054052023  5
011030054052028  5
011030054052025  5
011030054052024  5
011030054052073  5
011030054052020  5
011030054052019  5
011030054052029  5
011030054051065  5
011030054052075  5
011030054052022  5
011030054052012  5
011030054051066  5
011030054052005  5
011030054052021  5
011030054052015  5
011030054052017  5
```

```
011030054052018 5
011030054052006 5
011030054052007 5
011030054052066 5
011030054052030 5
011030054052042 5
011030054052031 5
011030054052014 5
011030054052034 5
011030054052032 5
011030054052033 5
011030054052037 5
011030057041044 5
011030057041047 5
011030057041045 5
010439642022026 4
011030056012069 5
010439642022027 4
010439642022001 4
011030056011075 5
011030056011089 5
011030056011071 5
011030056012068 5
011030056011082 5
011030056011083 5
011030056012067 5
011030056012066 5
011030056011060 5
011030056012034 5
011030056012084 5
010439642011000 4
010439641002040 4
010439641002033 4
010439642022029 4
010439641002039 4
010439641002038 4
010439641002032 4
010439642022028 4
010439642022000 4
010439641002031 4
010439641002030 4
010439641002029 4
010439641002024 4
010439641002009 4
010439641002008 4
010439641002007 4
011030056012064 5
```

011030055004026 5
011030055004021 5
011030055002044 5
011030055003014 5
011030055003015 5
011030055003013 5
011030055003009 5
011030055002046 5
011030055003008 5
011030055004098 5
011030055004009 5
011030055004100 5
011030055004015 5
011030055004101 5
011030055004102 5
011030055004011 5
011030055004022 5
011030055002041 5
011030055004006 5
011030055004023 5
011030055004000 5
011030055004024 5
011030055002043 5
011030055002018 5
011030055002042 5
011030055002037 5
011030055002025 5
011030055002024 5
011030055002026 5
011030055003006 5
011030055003081 5
011030055003079 5
010830212032263 5
010830212032264 5
010830212032270 5
010830212032277 5
011030055003022 5
011030055004112 5
011030055004111 5
011030055004117 5
011030055004110 5
011030055003020 5
011030055003072 5
011030055003074 5
011030055004105 5
011030055004106 5
011030055004109 5

```
011030055004107 5
011030055004114 5
011030055004116 5
011030055004115 5
011030055004028 5
011030055004097 5
011030055004118 5
011030055004013 5
011030055004027 5
011030055004012 5
011030055004099 5
011030055004010 5
011030055004008 5
011030055004108 5
011030055004025 5
011030055003010 5
011030055002045 5
010439651001036 4
010439651001044 4
010439651001046 4
010439651001033 4
010439651001026 4
010439651001028 4
010439651001037 4
010439651001034 4
010439651001051 4
010439651001035 4
010439651001014 4
010439651001052 4
010439651001053 4
010439651001029 4
010439651001030 4
010439651001031 4
010439651001017 4
010439651001016 4
010439651001018 4
010439651001032 4
010439651001015 4
010439651001019 4
010439651001009 4
010439650022047 4
010439650022050 4
010439650011042 4
010439650022022 4
010439650011043 4
010439650011044 4
010439650012043 4
```

```
010439650022021  4
010439650011041  4
011030054053000  5
011030057011031  5
011030057011012  5
011030057011013  5
011030057011030  5
011030057011027  5
011030057011028  5
011030057011046  5
011030057011010  5
011030057011014  5
011030057011009  5
011030057011016  5
011030057011015  5
011030057011008  5
011030057011040  5
011030057011026  5
011030057011039  5
011030057011044  5
011030057011022  5
011030057011018  5
011030057011007  5
011030057011017  5
011030057011025  5
011030057011021  5
011030057011024  5
011030057011020  5
011030057011019  5
011030057011006  5
011030057011004  5
011030054052026  5
011030054052027  5
011030054051064  5
010439652001000  4
010439652002047  4
010439651001003  4
010439649012022  4
010439652002041  4
010439652002034  4
010439649012025  4
010439652002031  4
010439652002032  4
010439652002033  4
010439652002036  4
010439652002035  4
010439652002044  4
```

```
010439652002043  4
010439652002042  4
010439652002029  4
010439652002028  4
010439652002030  4
010439652002021  4
010439652002027  4
010439652002020  4
010439652002022  4
010439652002023  4
010439652002025  4
010439652002024  4
010439652002008  4
010439652002014  4
010439652002026  4
010439652002010  4
010439652002037  4
010439642013067  4
010439642013037  4
010439652002046  4
010439642013040  4
010439642013039  4
010439642013038  4
010439642013032  4
010439642013029  4
010439642013030  4
010439652002045  4
010439642013041  4
010439642013033  4
010439642013021  4
010439642013011  4
010439642013023  4
010439642013017  4
010439642013009  4
010439642013010  4
010439642013042  4
010439642013043  4
010439642013035  4
010439642013036  4
010439642013044  4
010439642013024  4
010439642013034  4
010439642013026  4
010439652002012  4
010439652002011  4
010439642012045  4
010439642012037  4
```

```
010439642012039  4
010439642012044  4
010439642013025  4
010439642012038  4
010439642013014  4
010439642013013  4
010439642021041  4
010439642013016  4
010439642013012  4
010439647003072  4
010439647003071  4
010439644001106  4
010439647003027  4
010439647003028  4
010439644001102  4
010439644001103  4
010439647003024  4
010439644001107  4
010439644001109  4
010439644001108  4
010439644001101  4
010439644001100  4
010439644001104  4
010439647003075  4
010439647003079  4
010439647003070  4
010439647003057  4
010439647003058  4
010439644001099  4
010439647003056  4
010439647003074  4
010439647003069  4
010439647003078  4
010439647003055  4
010439647003052  4
010439647003150  4
011030054053096  5
011030054053081  5
011030054053087  5
011030054053080  5
011030054053072  5
011030054053057  5
011030054053100  5
011030054053069  5
011030054053070  5
011030054053059  5
011030054053093  5
```

011030054053091 5
011030054053092 5
011030054053012 5
011030054052060 5
011030054053068 5
011030054053071 5
011030054053011 5
011030054053009 5
011030054053010 5
011030054053073 5
011030054052072 5
011030054052062 5
011030054052061 5
011030054052058 5
011030054052048 5
011030054052047 5
011030054052045 5
011030054053008 5
011030054052074 5
011030054053007 5
011030054052063 5
011030056022000 5
011030056011030 5
011030056021008 5
011030056021009 5
011030056021043 5
011030056021007 5
011030056021021 5
011030056021019 5
011030056021005 5
011030056021020 5
011030056021004 5
011030056021006 5
011030056011027 5
011030056011024 5
011030056011025 5
011030056011026 5
011030056011035 5
011030056011036 5
011030056011022 5
011030056011021 5
011030056021022 5
011030056011056 5
011030056011055 5
011030056011038 5
011030056011037 5
011030056011020 5

011030056011039 5
011030056011019 5
011030054053076 5
011030054053077 5
011030054053079 5
011030054053078 5
010439644002015 4
011030055003063 5
010439644002014 4
011030055003062 5
011030055001062 5
011030055001061 5
010439646001029 4
010439646001016 4
010439646001024 4
010439646001015 4
010439646001017 4
010439646001018 4
010439646001006 4
010439646001005 4
010439646001014 4
010439646001013 4
010439644001117 4
010439644001118 4
010439646001004 4
010439646001003 4
010439646001012 4
010439646001001 4
010439646001011 4
010439646001010 4
010439646001009 4
010439646001002 4
010439644001116 4
010439644001115 4
010439646001000 4
010439644001123 4
010439646001019 4
010439646001007 4
011030055001031 5
011030055001032 5
011030055001042 5
011030055001036 5
011030055001033 5
011030053044056 5
011030053042022 5
011030055001037 5
011030055001038 5

```
011030053044059  5
011030055001039  5
011030053044062  5
011030053044058  5
011030053044055  5
011030053044057  5
011030053044054  5
011030055001041  5
011030055001040  5
011030053044063  5
011030053044042  5
011030053044025  5
011030053044024  5
011030053044016  5
011030053043060  5
011030055003032  5
011030055003033  5
011030055004104  5
011030055003031  5
011030055004103  5
011030055004079  5
011030055004086  5
011030055004077  5
010439641003022  4
010439641003012  4
010439641003023  4
010439641004008  4
010439641003002  4
010439641003001  4
010950304014028  4
010950304014029  4
010439641003024  4
010439641003025  4
010439641003000  4
010950304014035  4
010950304014017  4
010439641004007  4
010950304014018  4
010950304012022  4
010950304012029  4
010950304014014  4
010950304012023  4
010950304012020  4
010950304012025  4
010950304014013  4
010950304012024  4
010950304012021  4
```

```
010950304012009  4
010950304014012  4
010950304014011  4
010950304012031  4
010950304012026  4
010950304014009  4
010950304014010  4
010950304012030  4
011030056012046  5
011030056012043  5
011030056012071  5
011030056012049  5
011030056012079  5
011030056012070  5
010950304014016  4
010950304012019  4
011030056012048  5
011030056012057  5
010950304012010  4
010439641001072  4
010439641001070  4
010439641001059  4
010439641001061  4
010439641001062  4
010439641001058  4
010439641001063  4
010439641001067  4
010439641001066  4
010439641001065  4
010439641001064  4
010439641003042  4
010439641001057  4
010439641003039  4
010439641001056  4
010439641003036  4
010439641003030  4
010439641003035  4
010439641003034  4
010439641003032  4
010439641003029  4
010439641002003  4
010439641002002  4
011030056012060  5
011030056012036  5
011030056012059  5
011030056012055  5
011030056012056  5
```

011030056012058 5
011030056012037 5
011030056012054 5
011030056012038 5
011030056012075 5
011030056012076 5
011030056012053 5
011030056012051 5
011030056012050 5
011030056012086 5
011030056012052 5
011030056012039 5
011030056012040 5
011030056012045 5
011030056012087 5
010439641001008 4
010439641001007 4
010439641001005 4
010439641002018 4
010439641001021 4
010439641001006 4
010439641001004 4
010439641001002 4
010439641001003 4
010439641002019 4
010439644002093 4
010439644002094 4
010439644002088 4
010439644002011 4
011030055003082 5
011030055003039 5
011030055003042 5
011030055003061 5
010439644002012 4
011030055003040 5
011030055003043 5
011030055003041 5
010439644002035 4
010439644002007 4
010439644002092 4
010439644002089 4
010439644002090 4
010439644002003 4
010439644002005 4
010439644002002 4
010439644001001 4
010439644002006 4

```
010439644001000  4
010439643002025  4
010439644002000  4
010439643002024  4
010439643002021  4
010439644002004  4
011030055003045  5
011030055003059  5
011030055003049  5
011030055003083  5
010439649021241  4
010439649021240  4
010439649021232  4
010439649021230  4
010439649021233  4
010439649021231  4
010439642013015  4
010439649012002  4
010439649012003  4
010439642013059  4
010439642013070  4
010439642013063  4
010439642013061  4
010439642013051  4
010439642013068  4
010439642013052  4
010439642013060  4
010439649012000  4
010439652002038  4
010439642013064  4
010439642013065  4
010439652002039  4
010439649012001  4
010439642013066  4
010439642013022  4
010439642013062  4
010439642013031  4
010439642013057  4
010439642013056  4
010439642013055  4
010439642013053  4
010439642013054  4
010439646003000  4
010439645001061  4
010439646003015  4
010439646003012  4
010439646003011  4
```

```
010439646003019  4
010439646001062  4
010439646003020  4
010439646001061  4
010439646001063  4
010439646001059  4
010439646001058  4
010439646001060  4
010439646001046  4
010439646003010  4
010439645001065  4
010439645001066  4
010439646003001  4
010439645001064  4
010439645001062  4
010439645001063  4
010439645001046  4
010439646001056  4
010439646001057  4
010439646001035  4
010439646001034  4
010439646001033  4
010439646001032  4
010439646001047  4
010439646001031  4
010439656001023  4
010439655023006  4
010439646002005  4
010439646001052  4
010439646001044  4
010439646001045  4
010439646001036  4
010439646001037  4
010439646001028  4
010439646001042  4
010439646001043  4
010439646001039  4
010439646001038  4
010439646001022  4
010439646001023  4
010439646001040  4
010439646001021  4
010439646001053  4
010439646001048  4
010439646001054  4
010439647003036  4
010439647003145  4
```

```
010439647003144 4
010439647003034 4
010439647003125 4
010439647003126 4
010439647003124 4
010439646001041 4
010439646001020 4
010439646001064 4
010439647003033 4
010439647003020 4
010439647003037 4
010439647003035 4
010439644001053 4
010439644001052 4
010439647003004 4
010439647003009 4
010439647003008 4
010439647003003 4
010439644001051 4
010439644001049 4
010439644001046 4
010439647003002 4
010439647003018 4
010439647003001 4
010439647003025 4
010439647003022 4
010439647003026 4
010439644001081 4
010439644001082 4
010439647003000 4
010439644001079 4
010439644001080 4
010439644001068 4
010439644001070 4
010439644001071 4
010439644001078 4
010439644001077 4
010439644001069 4
010439644001037 4
010439644001020 4
010439644001038 4
010439644001039 4
010439644001050 4
010439644001040 4
010439644001011 4
010439644001012 4
010439644001005 4
```

```
010439644002037  4
010439644002036  4
010439644001006  4
010439644001004  4
010439644001067  4
010439644001041  4
010439644001042  4
010439644001044  4
010439644001009  4
010439644001065  4
010439644001066  4
010439644001043  4
010439644001045  4
010439644001010  4
010439644001003  4
010439644002028  4
010439644002027  4
010439644002023  4
010439644002013  4
010439644002024  4
010439644002032  4
010439644002033  4
010439644002026  4
010439644002025  4
010439644002034  4
010439644002008  4
010439644002009  4
010439644002010  4
010439644002087  4
010439647001051  4
010439647001050  4
010439655024016  4
010439655024004  4
010439647001052  4
010439647001044  4
010439647001027  4
010439647001021  4
010439647001026  4
010439647001043  4
010439647001042  4
010439647001041  4
010439647001029  4
010439647001034  4
010439647001036  4
010439647001038  4
010439647001040  4
010439647001015  4
```

```
010439647001039  4
010439647001028  4
010439647001030  4
010439647001023  4
010439647001025  4
010439647001019  4
010439655024002  4
010439655024003  4
010439647001046  4
010439647001063  4
010439647001062  4
010439655024009  4
010439655024001  4
010439647001061  4
010439647001045  4
010439647001035  4
010439647001013  4
010439647001037  4
010439647001012  4
010439647001049  4
010439647001048  4
010439647001047  4
010439647001014  4
010439647001011  4
010439647001006  4
010439647001007  4
010439647001002  4
010439647001003  4
010439647001065  4
010439647001010  4
010439647001008  4
010439647001004  4
010439647001009  4
010439647001020  4
010439647002058  4
010439647001016  4
010439647002043  4
010439647002053  4
010439647002045  4
010439647002044  4
010439647002042  4
010439647002008  4
010439647001017  4
010439647001018  4
010439647002056  4
010439647002055  4
010439650022065  4
```

```
010439650022051 4
010439650022052 4
010439650022053 4
010439650022055 4
010439650022054 4
010439647003146 4
010439647003143 4
010439647003133 4
010439647003134 4
010439647003136 4
010439647003137 4
010439647003112 4
010439647003127 4
010439647003122 4
010439647003123 4
010439647003128 4
010439647003135 4
010439647003138 4
010439647003132 4
010439647003131 4
010439647003139 4
010439647003129 4
010439647003130 4
010439647003120 4
010439647002006 4
010439647003147 4
010439647003140 4
010439647003141 4
010439647002005 4
010439647003108 4
010439647002004 4
010439647003116 4
010439647003094 4
010439647003092 4
010439647003041 4
010439647003044 4
010439647003088 4
010439647003030 4
010439647003023 4
010439647003042 4
010439647003043 4
010439647003153 4
010439647003046 4
010439647003045 4
010439647003047 4
010439647003073 4
010439647003076 4
```

```
010439647003077  4
010439647003054  4
010439647003102  4
010439647003100  4
010439647003099  4
010439647003101  4
010439648003044  4
010439647003091  4
010439647003089  4
010439647003084  4
010439647003085  4
010439648003029  4
010439648003028  4
010439648003022  4
010439648003026  4
010439648003024  4
010439648003023  4
010439648003025  4
010439648003019  4
010439648003027  4
010439648003018  4
010439648003039  4
010439648003038  4
010439648003037  4
010439647003086  4
010439647003083  4
010439647003080  4
010439647003087  4
010439647003081  4
010439647003082  4
010439647003067  4
010439647003068  4
010439647003049  4
010439647003066  4
010439647003048  4
010439647003064  4
010439647003065  4
010439648003021  4
010439648003001  4
010439647003063  4
010439647003062  4
010439647003061  4
010439649022060  4
010439648003004  4
010439648003009  4
010439648003011  4
010439648003015  4
```

```
010439648003006  4
010439648003058  4
010439648003059  4
010439648003007  4
010439648003012  4
010439648003017  4
010439648003057  4
010439648003014  4
010439648003013  4
010439648003005  4
010439648003056  4
010439648003008  4
010439648003016  4
010439648003020  4
010439648003010  4
010439648001014  4
010439648001013  4
010439648003002  4
010439648003000  4
010439648003003  4
010439649022063  4
010439649022061  4
010439648001003  4
010439648001007  4
010439648001006  4
010439649022062  4
010439649022064  4
010439647002000  4
010439650022036  4
010439647003157  4
010439650022035  4
010439650022014  4
010439650022038  4
010439648001018  4
010439648001011  4
010439648001001  4
010439649022065  4
010439649022066  4
010439649022073  4
010439648001005  4
010439648001002  4
010439648001000  4
010439649022067  4
010439648001029  4
010439648001021  4
010439648001019  4
010439648001020  4
```

```
010439648001010  4
010439648001009  4
010439648001024  4
010439649022086  4
010439648001022  4
010439648001023  4
010439649022085  4
010439649022088  4
010439649022087  4
010439648001008  4
010439649022084  4
010439648001004  4
010439649022092  4
010439649022038  4
010439649022035  4
010439649022075  4
010439649022036  4
010439649022083  4
010439649013003  4
010439649013002  4
010439649014005  4
010439649022090  4
010439649022091  4
010439649021147  4
010439649021146  4
010439649022080  4
010439649022079  4
010439649021148  4
010439649021089  4
010439649021090  4
010439649021169  4
010439649021168  4
010439649013001  4
010439649013000  4
010439649021166  4
010439649014002  4
010439649021164  4
010439649014003  4
010439649021167  4
010439649021165  4
010439649021145  4
010439649021152  4
010439649021149  4
010439649021150  4
010439649021091  4
010439649021151  4
010439649021144  4
```

```
010439649021092  4
010439651002090  4
010439651002089  4
010439649021136  4
010439649021138  4
010439649021137  4
010439649021099  4
010439649021100  4
010439649021096  4
010439649021098  4
010439649021070  4
010439649021097  4
010439649021071  4
010439649021247  4
010439649014000  4
010439649021171  4
010439649021129  4
010439649021130  4
010439649021134  4
010439649021127  4
010439649021170  4
010439649021128  4
010439649021135  4
010439649021104  4
010439649021103  4
010439649021105  4
010439649021101  4
010439649021248  4
010439649021106  4
010439649021163  4
010439649021102  4
010439649021162  4
010439649021157  4
010439649021107  4
010439649021156  4
010439649021062  4
010439649021061  4
010439649021108  4
010439649021242  4
010439649021243  4
010439649021109  4
010439649012012  4
010439649021222  4
010439649012011  4
010439649021223  4
010439649021215  4
010439649021220  4
```

```
010439649021219  4
010439649021216  4
010439649021218  4
010439649021217  4
010439649021214  4
010439649021183  4
010439649021181  4
010439649021186  4
010439649012008  4
010439649012007  4
010439649012009  4
010439649012010  4
010439649021191  4
010439649012006  4
010439649021193  4
010439649021225  4
010439649021226  4
010439649021192  4
010439649021190  4
010439649021224  4
010439649021184  4
010439649021187  4
010439649021125  4
010439649021188  4
010439649021185  4
010439649021189  4
010439649021120  4
010439649021176  4
010439649021177  4
010439649021178  4
010439649021179  4
010439649021153  4
010439649021154  4
010439649021126  4
010439649021116  4
010439649021182  4
010439649021180  4
010439649021155  4
010439649021161  4
010439649021160  4
010439649021112  4
010439649021158  4
010439649021159  4
010439649021111  4
010439649021110  4
010439649021058  4
010439649021054  4
```

```
010439649021059 4
010439649021113 4
010439649021020 4
010439649021022 4
010439649021207 4
010439644001097 4
010439644001094 4
010439644001096 4
010439644001093 4
010439644001075 4
010439644001095 4
010439644001091 4
010439644001092 4
010439644001083 4
010439644001105 4
010439644001063 4
010439644001064 4
010439644001062 4
010439644001073 4
010439644001076 4
010439644001072 4
010439644001074 4
010439644001060 4
010439644001061 4
010439647003051 4
010439647003050 4
010439647003053 4
010439644001098 4
010439644001090 4
010439647003060 4
010439647003059 4
010439644001122 4
010439644001121 4
010439649022059 4
010439644001088 4
010439649022055 4
010439644001087 4
010439644001089 4
010439644001084 4
010439644001085 4
010439649022058 4
010439649022056 4
010439649022053 4
010439649022054 4
010439649022019 4
010439649022052 4
010439649022057 4
```

```
010439649022050  4
010439649022049  4
010439649022051  4
010439649022048  4
010439649022031  4
010439649022018  4
010439649022017  4
010439644001059  4
010439644001086  4
010439649022002  4
010439649022004  4
010439649022020  4
010439649022016  4
010439649022021  4
010439649022011  4
010439644001057  4
010439644001058  4
010439649022003  4
010439643002063  4
010439649022001  4
010439649022000  4
010439644001007  4
010439643002050  4
010439643002062  4
010439644001008  4
010439644001002  4
010439643002041  4
010439643002033  4
010439643002042  4
010439643002040  4
010439643002039  4
010439643002018  4
010439643002061  4
010439643002043  4
010439649022005  4
010439643002049  4
010439649022006  4
010439643002048  4
010439643002047  4
010439643001006  4
010439643002046  4
010439643002054  4
010439643002053  4
010439643002055  4
010439643002056  4
010439643002045  4
010439643002044  4
```

```
010439643002038 4
010439643002015 4
010439643002016 4
010439643002030 4
010439643002032 4
010439643002013 4
010439649022072 4
010439649022009 4
010439649022010 4
010439649022008 4
010439643001007 4
010439643001008 4
010439643001013 4
010439643001014 4
010439643001012 4
010439643001011 4
010439643001043 4
010439643001015 4
010439643001023 4
010439643001021 4
010439643001018 4
010439643001016 4
010439643001020 4
010439643001017 4
010439643001019 4
010439643001028 4
010439643001029 4
010439643001030 4
010439643001027 4
010439649022076 4
010439649022077 4
010439649022078 4
010439649021083 4
010439649021086 4
010439649021082 4
010439649021081 4
010439643001042 4
010439649022028 4
010439649022030 4
010439649022029 4
010439649021068 4
010439643003059 4
010439649021085 4
010439649021079 4
010439649021078 4
010439649021077 4
010439649021080 4
```

```
010439649021069  4
010439643003055  4
010439643003056  4
010439643003030  4
010439643003064  4
010439643003063  4
010439643003061  4
010439643003040  4
010439643003054  4
010439643003060  4
010439643003062  4
010439643003039  4
010439643003043  4
010439643003045  4
010439643003052  4
010439643003053  4
010439643003041  4
010439643001024  4
010439643001035  4
010439643001037  4
010439643001038  4
010439643001036  4
010439643001034  4
010439643001026  4
010439649021088  4
010439649021065  4
010439643003050  4
010439649021067  4
010439643003051  4
010439643003046  4
010439643003047  4
010439643003042  4
010439643003044  4
010439649021045  4
010439649021041  4
010439649021063  4
010439649021046  4
010439649021060  4
010439649021050  4
010439649021047  4
010439649021044  4
010439649021040  4
010439643003049  4
010439643003048  4
010439643003032  4
010439643003012  4
010439643003010  4
```

```
010439649021043 4
010439649021005 4
010439649021056 4
010439649021057 4
010439649021053 4
010439649021021 4
010439649021052 4
010439649021055 4
010439649021028 4
010439649021051 4
010439649021018 4
010439649021013 4
010439649021023 4
010439649021017 4
010439649021014 4
010439649021016 4
010439649021249 4
010439649021026 4
010439649021245 4
010439649021048 4
010439649021049 4
010439649021024 4
010439649021015 4
010439649021019 4
010439649021012 4
010439649021038 4
010439649021027 4
010439649021042 4
010439649021039 4
010439643003065 4
010439643003069 4
010439649021037 4
010439649021033 4
010439649021004 4
010439649021003 4
010439649021036 4
010439649021035 4
010439649021032 4
010439649021030 4
010439649021031 4
010439649021034 4
010439649021002 4
010439643003068 4
010439649021001 4
010439642023032 4
010439643003015 4
010439643003014 4
```

```
010439643003013  4
010439643003007  4
010439643003003  4
010439643004030  4
010439643004029  4
010439643003004  4
010439643004015  4
010439643003066  4
010439643003070  4
010439642023031  4
010439643003067  4
010439643003002  4
010439643003001  4
010439643004034  4
010439649021117  4
010439649021029  4
010439649021025  4
010439649021118  4
010439649021011  4
010439649021119  4
010439649021010  4
010439649021006  4
010439649021008  4
010439649021007  4
010439649021000  4
010439649021009  4
010439649022071  4
010439649022070  4
010439649022047  4
010439649022046  4
010439649022045  4
010439649022069  4
010439649022068  4
010439649022089  4
010439649022044  4
010439649022032  4
010439649022042  4
010439649022012  4
010439649022023  4
010439649022024  4
010439649022041  4
010439649022040  4
010439649022039  4
010439649022043  4
010439649022037  4
010439649022034  4
010439649022033  4
```

```
010439649022026  4
010439649022025  4
010439649022022  4
010439643001044  4
010439649022027  4
010439649022014  4
010439649022007  4
010439649022013  4
010439649022015  4
010439649022095  4
010439643001045  4
010439646001008  4
010439644001114  4
010439644001113  4
010439644001022  4
010439644001112  4
010439647003013  4
010439644001110  4
010439647003007  4
010439644001111  4
010439644001124  4
010439644001032  4
010439644001031  4
010439644001019  4
010439644001035  4
010439644001030  4
010439644001029  4
010439644002091  4
010439644002056  4
010439644001018  4
010439644001028  4
010439644001027  4
010439644001017  4
010439644001025  4
010439644001023  4
010439644001016  4
010439644002055  4
010439644002082  4
010439644002081  4
010439644002058  4
010439644002057  4
010439644002030  4
010439644002045  4
010439644002031  4
010439644001026  4
010439644001024  4
010439644001021  4
```

```
010439644001015  4
010439644002083  4
010439644002080  4
010439644001036  4
010439644001014  4
010439644001013  4
010439644002044  4
010439644002043  4
010439644002042  4
010439644002040  4
010439644002041  4
010439644002038  4
010439644002039  4
010439647003012  4
010439647003016  4
010439647003019  4
010439647003015  4
010439647003010  4
010439647003014  4
010439647003005  4
010439647003006  4
010439644001120  4
010439644001055  4
010439644001056  4
010439644001048  4
010439644001054  4
010439644001047  4
010439647003011  4
010439645001045  4
010439645001028  4
010439646001025  4
010439645001024  4
010439645001025  4
010439645001022  4
010439645001023  4
010439645001027  4
010439645001026  4
010439646001026  4
010439646001027  4
010439644002079  4
010439644002078  4
010439644001119  4
010439644001033  4
010439644001034  4
010439645001033  4
010439645001035  4
010439645001019  4
```

```
010439645001009  4
010439645001020  4
010439645001010  4
010439645001017  4
010439645001018  4
010439645001021  4
010439645001012  4
010439645001013  4
010439645001011  4
010439645001016  4
010439645001015  4
010439644002075  4
010439644002074  4
010439645001007  4
010439645001006  4
010439644002051  4
010439644002049  4
010439644002050  4
010439645001008  4
010439644002072  4
010439644002073  4
010439644002067  4
010439644002047  4
010439644002068  4
010439644002048  4
010439644002020  4
010439644002046  4
010439644002077  4
010439644002076  4
010439644002071  4
010439644002066  4
010439644002069  4
010439644002084  4
010439644002070  4
010439644002086  4
010439644002085  4
010439644002062  4
010439644002065  4
010439644002063  4
010439644002064  4
010439644002061  4
010439644002060  4
010439644002059  4
010439644002029  4
010439645001000  4
010439650022002  4
010439650022000  4
```

```
010439650023054  4
010439650024029  4
010439650024030  4
010439650022005  4
010439650024031  4
010439650024012  4
010439650024013  4
010439650024023  4
010439650024022  4
010439650024019  4
010439650024014  4
010439650024015  4
010439650024018  4
010439650024025  4
010439650024024  4
010439650024021  4
010439650024020  4
010439650023045  4
010439650024017  4
010439650024016  4
010439650023050  4
010439650023044  4
010439650023051  4
010439650023049  4
010439650023034  4
010439650023048  4
010439650023032  4
010439650023046  4
010439650023043  4
010439650023028  4
010439649011043  4
010439649011036  4
010439649011044  4
010439649011035  4
010439649011025  4
010439649011011  4
010439649011026  4
010439649011034  4
010439649011033  4
010439649011027  4
010439649011028  4
010439650011013  4
010439650011005  4
010439650011014  4
010439650011004  4
010439649011047  4
010439649011048  4
```

```
010439650011015  4
010439650011003  4
010439650011016  4
010439650011002  4
010439649012041  4
010439649012040  4
010439649012039  4
010439649011032  4
010439649011029  4
010439649011005  4
010439649011031  4
010439649011030  4
010439649011004  4
010439650011031  4
010439650011001  4
010439647002003  4
010439647002002  4
010439647002001  4
010439647003142  4
010439647003113  4
010439647003149  4
010439647003109  4
010439647003111  4
010439647003148  4
010439647003121  4
010439647003114  4
010439647003110  4
010439647003103  4
010439647003104  4
010439647003098  4
010439647003115  4
010439647003106  4
010439647003096  4
010439647003097  4
010439647003090  4
010439647003105  4
010439647003107  4
010439647003151  4
010439647003095  4
010439647003152  4
010439648003030  4
010439647003039  4
010439647003119  4
010439647003118  4
010439647003040  4
010439647003117  4
010439647003093  4
```

```
010439649011008  4
010439649014010  4
010439649011006  4
010439649011007  4
010439649014026  4
010439649014023  4
010439649014004  4
010439649014007  4
010439649011001  4
010439649011002  4
010439649014025  4
010439649014024  4
010439649012016  4
010439649012015  4
010439649014008  4
010439649021172  4
010439649021174  4
010439649021175  4
010439649021173  4
010439649021221  4
010439649021143  4
010439649021142  4
010439649014001  4
010439649021131  4
010439649021132  4
010439649021133  4
010439649021093  4
010439649021141  4
010439649021094  4
010439649021095  4
010439649021139  4
010439649021140  4
010439649013045  4
010439649013039  4
010439649014036  4
010439649014035  4
010439649013032  4
010439649013033  4
010439649014015  4
010439649013029  4
010439649014014  4
010439649014016  4
010439649014017  4
010439649014013  4
010439649014018  4
010439649014042  4
010439649014038  4
```

```
010439649014041 4
010439649014037 4
010439649014034 4
010439649014040 4
010439649014032 4
010439649014039 4
010439649014022 4
010439649014019 4
010439649014012 4
010439649014033 4
010439649014020 4
010439649014011 4
010439649013020 4
010439649013019 4
010439649013004 4
010439649021228 4
010439649014006 4
010439654011003 4
010439651002081 4
010439651002083 4
010439651002092 4
010439651002063 4
010439651002082 4
010439651002064 4
010439651002021 4
010439651002029 4
010439651002030 4
010439651002031 4
010439651002065 4
010439651002055 4
010439651002067 4
010439651002066 4
010439651002056 4
010439651002054 4
010439651002057 4
010439651002068 4
010439651002060 4
010439651002059 4
010439651002058 4
010439651002076 4
010439651002062 4
010439651002061 4
010439651002010 4
010439651002009 4
010439651002034 4
010439651002033 4
010439651002037 4
```

```
010439651002084  4
010439651002026  4
010439648004030  4
010439648004015  4
010439648004034  4
010439648004035  4
010439648004029  4
010439648004016  4
010439648004028  4
010439648004017  4
010439650022084  4
010439650022030  4
010439650022032  4
010439650022041  4
010439650022044  4
010439650022042  4
010439650022029  4
010439650022043  4
010439650022028  4
010439650022024  4
010439650022025  4
010439650022027  4
010439650022016  4
010439650022017  4
010439650022004  4
010439650022045  4
010439650022046  4
010439650022049  4
010439650022023  4
010439650022018  4
010439650022003  4
010439650022019  4
010439650022020  4
010439650022001  4
010439650012004  4
010439650012007  4
010439650012014  4
010439650011039  4
010439650011037  4
010439650011022  4
010439650011023  4
010439650011011  4
010439650011021  4
010439650011027  4
010439650011024  4
010439650011012  4
010439650011029  4
```

010439650011030  4
010439650011028  4
010439650011026  4
010439650011025  4
010439650011019  4
010439650011018  4
010439650011032  4
010439650011017  4
010439650011008  4
010439649011054  4
010439650011007  4
010439649011059  4
010439649011049  4
010439649011050  4
010439650011006  4
010439649011051  4
010439649011045  4
010439649011052  4
010439649011046  4
010439647002022  4
010439647002017  4
010439647002018  4
010439647002019  4
010439650022070  4
010439650022069  4
010439650022037  4
010439650022077  4
010439647002023  4
010439650022076  4
010439650022072  4
010439650022068  4
010439650022039  4
010439647002032  4
010439647002031  4
010439651002023  4
010439651002028  4
010439651002027  4
010439647002024  4
010439647002030  4
010439650022075  4
010439647002025  4
010439650022073  4
010439650022066  4
010439650022067  4
010439650022040  4
010439650022085  4
010439650022083  4

010439650022074  4
010439651002020  4
010439651002014  4
010439650022082  4
010439650022062  4
010439650022048  4
010439650022058  4
010439650012065  4
010439650022078  4
010439650012048  4
010439650022063  4
010439650012046  4
010439650012047  4
010439651002007  4
010439651002008  4
010439651002002  4
010439650012062  4
010439650012087  4
010439650012088  4
010439650012063  4
010439650012054  4
010439650012076  4
010439650012049  4
010439650012090  4
010439650012050  4
010439650012089  4
010439650012053  4
010439650012051  4
010439650012075  4
010439650012052  4
010439650012086  4
010439650012055  4
010439650012058  4
010439651002052  4
010439651002051  4
010439651002053  4
010439651002047  4
010439651002046  4
010439651002048  4
010439651002042  4
010439651002041  4
010439651002045  4
010439651002044  4
010439651002043  4
010439651001042  4
010439651001043  4
010439651002040  4

```
010439651002001 4
010439650012061 4
010439650012077 4
010439651002000 4
010439650012078 4
010439651001041 4
010439651001040 4
010439650012079 4
010439650012056 4
010439650012074 4
010439650012073 4
010439651001039 4
010439651001038 4
010439650012080 4
010439650012081 4
010439650012068 4
010439651002086 4
010439651002074 4
010439651002075 4
010439651002070 4
010439651002072 4
010439649011013 4
010439649011024 4
010439649011012 4
010439648003031 4
010439648003032 4
010439648003033 4
010439648003036 4
010439648003034 4
010439648003035 4
010439648002014 4
010439648002022 4
010439648002023 4
010439648002021 4
010439648002024 4
010439648002041 4
010439648002019 4
010439648002018 4
010439648001030 4
010439648002013 4
010439648002011 4
010439648002012 4
010439648001028 4
010439648003043 4
010439648004010 4
010439648002040 4
010439648002032 4
```

```
010439648002025  4
010439648002020  4
010439648002017  4
010439648004011  4
010439648004009  4
010439648002039  4
010439650012003  4
010439650012006  4
010439650012016  4
010439650012092  4
010439650012069  4
010439650012070  4
010439650012002  4
010439650012017  4
010439650012001  4
010439649012033  4
010439649012029  4
010439649012032  4
010439649012031  4
010439649012030  4
010439649012027  4
010439650012012  4
010439650012009  4
010439650012011  4
010439650012010  4
010439649012014  4
010439651001002  4
010439651001001  4
010439649012018  4
010439649014031  4
010439649011010  4
010439649014029  4
010439649014030  4
010439649014028  4
010439649011009  4
010439649014027  4
010439649014021  4
010439649014009  4
010439650011034  4
010439650011033  4
010439650011020  4
010439650011040  4
010439650012041  4
010439650012042  4
010439650012019  4
010439650012045  4
010439650012044  4
```

010439650012039  4
010439650012057  4
010439650012059  4
010439650012083  4
010439650012038  4
010439650012093  4
010439650012084  4
010439650012040  4
010439650012031  4
010439650012032  4
010439650012018  4
010439650012030  4
010439650012082  4
010439650012085  4
010439650012025  4
010439650012023  4
010439650012026  4
010439650012037  4
010439650012036  4
010439650012034  4
010439650012035  4
010439650012033  4
010439650012094  4
010439650023003  4
010439650023002  4
010439648004024  4
010439650023001  4
010439648004025  4
010439650023055  4
010439650023047  4
010439650023042  4
010439650023038  4
010439650023039  4
010439650023041  4
010439650023040  4
010439650023052  4
010439650023053  4
010439650011038  4
010439650011036  4
010439650011035  4
010439650011010  4
010439650011009  4
010439650023025  4
010439650023030  4
010439650023031  4
010439650023011  4
010439650023026  4

```
010439650023012  4
010439650023014  4
010439650023036  4
010439650023027  4
010439650023013  4
010439649011018  4
010439650023008  4
010439650023004  4
010439650023007  4
010439650023006  4
010439650023005  4
010439650023000  4
010439649013049  4
010439649013050  4
010439649013048  4
010439649011017  4
010439649011016  4
010439649011020  4
010439649011015  4
010439649013051  4
010439649013047  4
010439649013052  4
010439649011058  4
010439649011057  4
010439649011056  4
010439649011019  4
010439649011039  4
010439649011053  4
010439649011040  4
010439649011041  4
010439649011055  4
010439649011042  4
010439649011021  4
010439649011022  4
010439649011014  4
010439649013053  4
010439649014043  4
010439649011038  4
010439649011023  4
010439649011037  4
010439651002013  4
010439651002019  4
010439651002018  4
010439651002038  4
010439651002006  4
010439651002032  4
010439651002035  4
```

```
010439651002050  4
010439651002036  4
010439651002049  4
010439651002039  4
010439651002011  4
010439651002012  4
010439651002017  4
010439651002015  4
010439651002016  4
010439651002005  4
010439651002004  4
010439651002003  4
010439650012067  4
010439650022086  4
010439650012066  4
010439650012064  4
010439650022081  4
010439650022064  4
010439650022079  4
010439650022060  4
010439650022061  4
010439650022056  4
010439650022057  4
010439650022059  4
010439650022080  4
010439650012008  4
010439650011000  4
010439649012028  4
010439649012049  4
010439649012048  4
010439649012042  4
010439649012038  4
010439649012043  4
010439649012044  4
010439649012037  4
010439649012036  4
010439649012045  4
010439649012035  4
010439649012046  4
010439649011003  4
010439649012047  4
010439649012034  4
010439649011000  4
010439650012072  4
010439650012071  4
010439650012060  4
010439650012022  4
```

```
010439650012021 4
010439650012024 4
010439650012028 4
010439650012015 4
010439650012029 4
010439650012027 4
010439650012091 4
010439650012020 4
010439650012005 4
010439650012013 4
010439650022034 4
010439650022031 4
010439650022013 4
010439650022012 4
010439650022011 4
010439650022033 4
010439650022026 4
010439650022007 4
010439650022006 4
010439647003155 4
010439647003154 4
010439647003156 4
010439650021005 4
010439650022015 4
010439650021004 4
010439650021003 4
010439648003051 4
010439648003052 4
010439648003048 4
010439650021002 4
010439648003054 4
010439650021006 4
010439650021001 4
010439648003049 4
010439648003050 4
010439648003053 4
010439648003047 4
010439648003046 4
010439650021013 4
010439650021015 4
010439650021011 4
010439650021010 4
010439650023037 4
010439650024010 4
010439650024009 4
010439648004040 4
010439650024007 4
```

```
010439650024008  4
010439650023035  4
010439650024000  4
010439648004045  4
010439650023020  4
010439648004036  4
010439648004018  4
010439648004037  4
010439648004038  4
010439648004027  4
010439648004021  4
010439650023021  4
010439650023033  4
010439650023022  4
010439650023018  4
010439650023019  4
010439650023017  4
010439650023023  4
010439650023029  4
010439650023024  4
010439650023016  4
010439650023015  4
010439650023009  4
010439650023010  4
010439648004039  4
010439648004026  4
010439648004022  4
010439650021008  4
010439650022008  4
010439650022010  4
010439650021014  4
010439650024027  4
010439650024028  4
010439650022009  4
010439650024026  4
010439650024011  4
010439650021012  4
010439650024005  4
010439650021007  4
010439648003045  4
010439650021000  4
010439648004044  4
010439648003040  4
010439648003041  4
010439648004032  4
010439648003055  4
010439648003042  4
```

```
010439648004031 4
010439648004014 4
010439650021009 4
010439650024004 4
010439650024003 4
010439648004043 4
010439650024006 4
010439650024001 4
010439650024002 4
010439648004042 4
010439648004041 4
010439648004033 4
010439649022081 4
010439649022082 4
010439649022074 4
010439648004013 4
010439648004006 4
010439648002035 4
010439648004019 4
010439648004020 4
010439648004004 4
010439648004005 4
010439648002036 4
010439648002005 4
010439648002004 4
010439648004003 4
010439648004023 4
010439648004002 4
010439648002037 4
010439648002038 4
010439648004001 4
010439648004000 4
010439649013042 4
010439649013036 4
010439648002003 4
010439649013031 4
010439649013011 4
010439649013035 4
010439649013030 4
010439649013028 4
010439648002001 4
010439648002007 4
010439648002002 4
010439648002000 4
010439649013009 4
010439649013010 4
010439649022093 4
```

```
010439649013007  4
010439649013012  4
010439649013013  4
010439649013027  4
010439649013024  4
010439649013014  4
010439649013015  4
010439649013023  4
010439649013016  4
010439649013026  4
010439649013025  4
010439649013022  4
010439649013021  4
010439649013008  4
010439649013054  4
010439649013006  4
010439649013017  4
010439649013018  4
010439649013005  4
010439649021244  4
010439649013055  4
010439649013041  4
010439649013043  4
010439649013040  4
010439649013037  4
010439649013034  4
010439649013038  4
010439649013044  4
010439649013046  4
010439648002033  4
010439648004012  4
010439648004008  4
010439648004007  4
010439648002034  4
010439648002031  4
010439648002026  4
010439648002027  4
010439648002016  4
010439648002030  4
010439648002029  4
010439648002028  4
010439648002015  4
010439648002010  4
010439648001031  4
010439648002009  4
010439648001027  4
010439648002008  4
```

```
010439648001037  4
010439648002006  4
010439648001036  4
010439648001035  4
010439648001032  4
010439648001034  4
010439648001025  4
010439648001026  4
010439648001033  4
010439649022094  4
010439648001015  4
010439648001012  4
010439648001016  4
010439648001017  4
010439643001025  4
010439643001033  4
010439643003058  4
010439643001040  4
010439643001039  4
010439643003038  4
010439643003037  4
010439643003057  4
010439643003025  4
010439643003036  4
010439643001032  4
010439643001031  4
010439643003029  4
010439643003022  4
010439643003021  4
010439643003031  4
010439643003020  4
010439643003027  4
010439643003011  4
010439643003035  4
010439643003034  4
010439643003023  4
010439643003033  4
010439643003026  4
010439643003019  4
010439643002060  4
010439643001041  4
010439643001009  4
010439643001005  4
010439643001010  4
010439643001004  4
010439643001003  4
010439643001002  4
```

```
010439643002057  4
010439643002058  4
010439643002059  4
010439643001022  4
010439643001001  4
010439643001000  4
010439643002052  4
010439643002031  4
010439643002011  4
010439643003008  4
010439643003028  4
010439643003006  4
010439643003018  4
010439643003009  4
010439643003024  4
010439643003017  4
010439643003016  4
010439643003005  4
010439643002012  4
010439643002010  4
010439643004031  4
010439643002034  4
010439643002036  4
010439643002029  4
010439643002037  4
011030053063067  5
011030053063058  5
011030053063061  5
011030053063057  5
011030053063052  5
011030053063044  5
011030053063045  5
011030053061048  5
011030053063046  5
011030053063039  5
011030053063040  5
011030053063041  5
011030053063043  5
011030053053012  5
011030053053014  5
011030053053013  5
011030053053016  5
011030053053015  5
011030053053011  5
011030053063042  5
011030053053009  5
011030053053004  5
```

011030053053006 5
011030053053002 5
011030053061045 5
011030053061047 5
011030053061046 5
011030053063032 5
011030053063038 5
011030053063037 5
011030053063031 5
011030053063049 5
011030053063047 5
011030053063016 5
011030053061043 5
011030053061031 5
011030053063022 5
011030053063021 5
011030053061017 5
011030053061020 5
011030053061018 5
011030053063015 5
011030053061019 5
011030053061038 5
011030053061039 5
011030053063014 5
011030053063013 5
011030053061050 5
011030053061049 5
011030053061040 5
011030053061041 5
011030053063035 5
011030053063036 5
011030053063030 5
011030053063029 5
011030053063048 5
011030053063025 5
011030053063028 5
011030053053003 5
011030053063027 5
011030053063033 5
011030053063034 5
011030053063024 5
011030053063018 5
011030052022003 5
011030053021008 5
011030053021011 5
011030053021069 5
011030053021012 5

```
011030053021062 5
011030053021061 5
011030053021024 5
011030053021060 5
011030053021066 5
011030053021067 5
011030053021010 5
011030053021068 5
011030053021065 5
011030052022000 5
011030051031057 5
011030052022006 5
011030051031058 5
011030052022001 5
011030051031059 5
011030051031092 5
011030051031065 5
011030051031095 5
011030051031089 5
011030051031090 5
011030051031067 5
011030051031066 5
011030051031082 5
011030051031080 5
011030051051020 5
011030051051016 5
011030051051028 5
011030053063017 5
011030053063026 5
011030053063007 5
011030053063012 5
011030053063068 5
011030053063006 5
011030053063004 5
011030053063005 5
011030053063008 5
011030053063064 5
011030053063002 5
011030053063001 5
011030053063011 5
011030053063000 5
011030053063009 5
011030053063010 5
011030053063019 5
011030053063053 5
011030053063020 5
011030054041033 5
```

011030054041032 5
011030054041031 5
011030053052000 5
011030054041030 5
011030054041029 5
011030051093039 5
011030053061051 5
011030051093000 5
011030051093001 5
011030053061010 5
011030053061011 5
011030003002070 5
011030053061014 5
011030051031035 5
011030053061023 5
011030053061022 5
011030053061024 5
011030053061025 5
011030053061012 5
011030051031030 5
011030051031036 5
011030053061013 5
011030051031032 5
011030053061032 5
011030053061026 5
011030053061027 5
011030053061033 5
011030053061034 5
011030053061036 5
011030053061035 5
011030053061037 5
011030053061008 5
011030053061044 5
011030053061015 5
011030053061028 5
011030053061029 5
011030053061030 5
011030053061016 5
011030053061006 5
011030053063062 5
011030053063063 5
011030053063059 5
011030053063066 5
011030053063060 5
011030054044045 5
011030054044061 5
011030054044041 5

011030054044042 5
011030054044040 5
011030054044032 5
011030054044033 5
011030054044031 5
011030054043064 5
011030054043067 5
011030054043069 5
011030054043066 5
011030054044029 5
011030054044043 5
011030054044030 5
011030054044050 5
011030054044028 5
011030054043065 5
011030054043062 5
011030054043063 5
011030054043044 5
011030054043050 5
011030054043048 5
011030054043040 5
011030054043041 5
011030054043042 5
011030054043049 5
011030054043043 5
011030054043045 5
011030054043046 5
011030054043018 5
011030054043047 5
011030051031087 5
011030053062011 5
011030051031086 5
011030053062008 5
011030051031081 5
011030051031083 5
011030051031085 5
011030053062007 5
011030053062006 5
011030053062013 5
011030053062004 5
011030053062019 5
011030053062020 5
011030053053024 5
011030053053023 5
011030053063055 5
011030053053022 5
011030053063051 5

011030053063056 5
011030053062005 5
011030053062003 5
011030053062002 5
011030053062001 5
011030053063050 5
011030053062000 5
011030051031069 5
011030051031084 5
011030051031074 5
011030051031076 5
011030051031075 5
011030051031037 5
011030053061021 5
011030053051038 5
011030053053025 5
011030053051036 5
011030053041072 5
011030053051031 5
011030053051033 5
011030053051034 5
011030053051045 5
011030053051020 5
011030053051017 5
011030053051028 5
011030053051047 5
011030053051046 5
011030053051019 5
011030053051018 5
011030053051021 5
011030053041013 5
011030053051052 5
011030053041032 5
011030053041036 5
011030053041015 5
011030053051032 5
011030053051029 5
011030053051030 5
011030053051025 5
011030053051022 5
011030053051023 5
011030053051024 5
011030053051054 5
011030053051026 5
011030053051051 5
011030053051053 5
011030053041057 5

011030053053050 5
011030053041055 5
011030053041050 5
011030053041051 5
011030053053040 5
011030053053039 5
011030053053036 5
011030053053031 5
011030053053032 5
011030053053043 5
011030053053037 5
011030053053038 5
011030053053033 5
011030053041048 5
011030053041054 5
011030053041052 5
011030053041053 5
011030053051043 5
011030053051044 5
011030053051041 5
011030053051042 5
011030053053029 5
011030053053028 5
011030053053030 5
011030053053020 5
011030053063065 5
011030053051037 5
011030053053021 5
011030053051040 5
011030053053026 5
011030053051035 5
011030053041039 5
011030053041035 5
011030053041040 5
011030053041033 5
011030053033006 5
011030053033000 5
011030053034043 5
011030053034042 5
011030053041065 5
011030053041075 5
011030053041062 5
011030053041064 5
011030053034036 5
011030053034027 5
011030053053047 5
011030053041060 5

011030053053048 5
011030053053046 5
011030053053045 5
011030053041059 5
011030053041066 5
011030053041067 5
011030053041058 5
011030053053044 5
011030053053049 5
011030053053035 5
011030053053034 5
011030053041061 5
011030053041063 5
011030053041068 5
011030053041049 5
011030053041056 5
011030053052049 5
011030053053007 5
011030053053005 5
011030053052014 5
011030053053001 5
011030053052017 5
011030053052043 5
011030053052037 5
011030053052018 5
011030053052029 5
011030053053000 5
011030053052015 5
011030053063023 5
011030053063054 5
011030053052012 5
011030053052013 5
011030053052010 5
011030053052016 5
011030053052011 5
011030053052004 5
011030053052003 5
011030053052002 5
011030053052005 5
011030053052006 5
011030053052007 5
011030053052008 5
011030053052001 5
011030054041048 5
011030054041053 5
011030054041054 5
011030054041046 5

011030054041049  5
011030054041028  5
011030054044048  5
011030054041047  5
011030054041027  5
011030054041052  5
011030054041051  5
011030054041043  5
011030054041045  5
011030054041044  5
011030054041040  5
011030054041050  5
011030054041041  5
011030054041042  5
011030054041025  5
011030054041026  5
011030054044058  5
011030053052021  5
011030053052022  5
011030053052026  5
011030053052023  5
011030053052020  5
011030053052059  5
011030053052019  5
011030053052024  5
011030054041059  5
011030053052009  5
011030054041020  5
011030054041019  5
011030054041067  5
011030054041017  5
011030053052025  5
011030054041058  5
011030054041084  5
011030054041085  5
011030053052033  5
011030053052032  5
011030053052031  5
011030054042013  5
011030054042010  5
011030054041089  5
011030054041087  5
011030054042015  5
011030054042014  5
011030054042005  5
011030054042011  5
011030054042012  5

011030054042007 5
011030054042001 5
011030054042009 5
011030054042008 5
011030054042006 5
011030054042002 5
011030054042003 5
011030054041082 5
011030054041083 5
011030054041081 5
011030054041063 5
011030054041086 5
011030054041060 5
011030054041061 5
011030054041064 5
011030054041062 5
011030054041066 5
011030054041080 5
011030054041073 5
011030054041071 5
011030054041072 5
011030054041079 5
011030054041088 5
011030054041078 5
011030054041010 5
011030054041065 5
011030054041008 5
011030054041009 5
011030054041011 5
011030054041005 5
011030054041004 5
011030054044000 5
011030054041075 5
011030054041076 5
011030054041074 5
011030054041002 5
011030054041077 5
011030054041070 5
011030054041007 5
011030054041001 5
011030054041000 5
011030054041003 5
011030054044053 5
011030054044049 5
011030054044027 5
011030054044022 5
011030054044025 5

011030054044026 5
011030054044014 5
011030054044015 5
011030053041071 5
011030053041096 5
011030053041095 5
011030055004004 5
011030055004003 5
011030053041097 5
011030053041102 5
011030053041094 5
011030053041099 5
011030053041100 5
011030053041091 5
011030053041088 5
011030053041092 5
011030053041086 5
011030053041087 5
011030053041085 5
011030053041093 5
011030053041084 5
011030053041101 5
011030053041083 5
011030055004005 5
011030053041082 5
011030053041109 5
011030053041037 5
011030053041041 5
011030053041080 5
011030053041079 5
011030053041043 5
011030053041073 5
011030053041042 5
011030053041034 5
011030053041107 5
011030053041020 5
011030053041023 5
011030053041021 5
011030053041017 5
011030053041014 5
011030053041018 5
011030053041010 5
011030053041012 5
011030053041006 5
011030053041005 5
011030053041004 5
011030053041011 5

011030053041009 5
011030053041003 5
011030053041002 5
011030053051000 5
011030053052057 5
011030053052054 5
011030053052053 5
011030053052046 5
011030053041008 5
011030053041001 5
011030053041007 5
011030053041000 5
011030053052044 5
011030053052040 5
011030055002022 5
011030055002015 5
011030055002007 5
011030053041022 5
011030055002008 5
011030055002030 5
011030054043070 5
011030054043077 5
011030054044023 5
011030054044024 5
011030054044047 5
011030054043078 5
011030054044013 5
011030054043071 5
011030054043109 5
011030054043073 5
011030054043074 5
011030054043075 5
011030054043076 5
011030054043072 5
011030054043016 5
011030054043014 5
011030054044021 5
011030054044012 5
011030054043079 5
011030054043080 5
011030054044020 5
011030054044010 5
011030054044011 5
011030054043096 5
011030054043098 5
011030054043099 5
011030054043097 5

011030054043105 5
011030054043081 5
011030054043082 5
011030054043083 5
011030054043013 5
011030053062058 5
011030053062035 5
011030053062021 5
011030053062023 5
011030053062036 5
011030053062041 5
011030053062037 5
011030053062024 5
011030053062022 5
011030053062025 5
011030053062052 5
011030053062034 5
011030053062055 5
011030053062033 5
011030053062032 5
011030053062030 5
011030053062038 5
011030053062029 5
011030053062039 5
011030053062027 5
011030053062026 5
011030053062028 5
011030053062031 5
011030053043036 5
011030053043023 5
011030053043062 5
011030053043025 5
011030053043024 5
011030053043019 5
011030053043020 5
011030053043027 5
011030053043016 5
011030053021022 5
011030053021025 5
011030053021016 5
011030053021029 5
011030053021021 5
011030053021015 5
011030053021014 5
011030053021003 5
011030053021009 5
011030053021013 5

011030053062017 5
011030053062016 5
011030053062047 5
011030053062046 5
011030053062015 5
011030053062048 5
011030053062014 5
011030053021005 5
011030053021004 5
011030053021002 5
011030053021000 5
011030051031093 5
011030051031062 5
011030053021001 5
011030053062009 5
011030053062018 5
011030053062012 5
011030053062010 5
011030051031064 5
011030051031063 5
011030051031094 5
011030051031088 5
011030055004066 5
011030055004068 5
011030055004064 5
011030055004059 5
011030055004065 5
011030055004060 5
011030055004061 5
011030055004031 5
011030055004030 5
011030055004067 5
011030055004062 5
011030055004071 5
011030055004029 5
011030055004045 5
011030055004052 5
011030055004053 5
011030055004044 5
011030053043058 5
011030053043061 5
011030053043038 5
011030053043039 5
011030053043042 5
011030053043037 5
011030053043040 5
011030053043041 5

011030055004041 5
011030053043056 5
011030053043054 5
011030053043044 5
011030053043045 5
011030053043055 5
011030053043057 5
011030053043046 5
011030055004051 5
011030055004055 5
011030055004032 5
011030055004056 5
011030055004043 5
011030055004050 5
011030055004033 5
011030055004046 5
011030055004034 5
011030055004047 5
011030055004035 5
011030055004014 5
011030055004042 5
011030055004040 5
011030055004096 5
011030055004037 5
011030055004036 5
011030055004049 5
011030055004048 5
011030055004039 5
011030053043059 5
011030053043053 5
011030053043052 5
011030053043049 5
011030053043050 5
011030053043051 5
011030053043048 5
011030053041098 5
011030053043047 5
011030053043034 5
011030053041104 5
011030053023015 5
011030053023008 5
011030053023024 5
011030053021063 5
011030053021055 5
011030053021043 5
011030053021018 5
011030053021019 5

011030053021058 5
011030053021026 5
011030053021027 5
011030053021056 5
011030053021045 5
011030053021042 5
011030053021044 5
011030053021030 5
011030053021036 5
011030053062062 5
011030053021031 5
011030053021028 5
011030053021034 5
011030053021032 5
011030053021033 5
011030053062059 5
011030053062060 5
011030053062051 5
011030053021039 5
011030053021046 5
011030053021038 5
011030053062045 5
011030053021047 5
011030053021048 5
011030055004038 5
011030053041103 5
011030053041105 5
011030055004020 5
011030055004019 5
011030055004018 5
011030055004002 5
011030055004007 5
011030055004016 5
011030055004017 5
011030055004001 5
011030053042014 5
011030053042023 5
011030053042017 5
011030053022050 5
011030053022060 5
011030053022046 5
011030053042015 5
011030053042016 5
011030053042020 5
011030053042019 5
011030053044052 5
011030053044051 5

011030053044049 5
011030053044053 5
011030053044050 5
011030053044048 5
011030053044047 5
011030053042018 5
011030053042012 5
011030053022033 5
011030053022047 5
011030052022069 5
011030052022053 5
011030052022067 5
011030052022070 5
011030052022054 5
011030052022047 5
011030052022055 5
011030052022044 5
011030052022043 5
011030052022056 5
011030052022057 5
011030052022060 5
011030052022039 5
011030052022061 5
011030052022037 5
011030053023001 5
011030052022036 5
011030052022041 5
011030052022038 5
011030052022040 5
011030052022063 5
011030052022066 5
011030053022009 5
011030053022008 5
011030052022065 5
011030053023038 5
011030052022064 5
011030052022035 5
011030052022030 5
011030052022031 5
011030052022042 5
011030052022032 5
011030053022038 5
011030053022039 5
011030053022034 5
011030053022001 5
011030053022000 5
011030053031004 5

011030053022037 5
011030053042011 5
011030053022035 5
011030053042003 5
011030053031006 5
011030053031002 5
011030053031005 5
011030053031001 5
011030053044044 5
011030053044043 5
011030053044045 5
011030053044027 5
011030053044028 5
011030053044046 5
011030053044026 5
011030053044038 5
011030053044037 5
011030053042013 5
011030053044036 5
011030053044035 5
011030053044031 5
011030053044039 5
011030053044021 5
011030053044040 5
011030053044019 5
011030053044015 5
011030053033017 5
011030053033016 5
011030053023031 5
011030053023033 5
011030053023027 5
011030053023025 5
011030053023026 5
011030053023029 5
011030053023028 5
011030053023016 5
011030053023005 5
011030053031003 5
011030053023041 5
011030053023022 5
011030053023018 5
011030053023020 5
011030053023009 5
011030053023043 5
011030053023042 5
011030053023012 5
011030053023011 5

011030053023019 5
011030053023010 5
011030053032008 5
011030053032007 5
011030053023023 5
011030053023013 5
011030053023017 5
011030053023021 5
011030053023006 5
011030053023007 5
011030053023014 5
011030055001011 5
011030055001004 5
011030055001006 5
011030055001005 5
011030053022043 5
011030052022072 5
011030052022051 5
011030052022071 5
011030055001001 5
011030055001000 5
011030052022080 5
011030055001002 5
011030055001003 5
011030052022078 5
011030053022013 5
011030052022079 5
011030052022062 5
011030053022010 5
011030053022012 5
011030053022014 5
011030053022011 5
011030052022059 5
011030053022015 5
011030052022058 5
011030055001013 5
011030055001012 5
011030053022056 5
011030053022049 5
011030053022054 5
011030053022044 5
011030053022042 5
011030053042024 5
011030055001048 5
011030055001050 5
011030055001046 5
011030055001045 5

011030055001047 5
011030055001060 5
011030055001074 5
011030055001059 5
011030055001058 5
011030055001030 5
011030055001018 5
011030055001026 5
011030055001020 5
011030055001021 5
011030055001025 5
011030055001022 5
011030055001027 5
011030055001028 5
011030055001023 5
011030053042030 5
011030055001017 5
011030055001016 5
011030055001015 5
011030053042031 5
011030053042027 5
011030053042028 5
011030055001024 5
011030055001014 5
011030055001029 5
011030053044060 5
011030053042029 5
011030053042026 5
011030053043026 5
011030053043029 5
011030053043028 5
011030053043018 5
011030053043017 5
011030053043013 5
011030053043012 5
011030053043043 5
011030053043033 5
011030053043032 5
011030053043031 5
011030053043009 5
011030053043030 5
011030053043011 5
011030053043008 5
011030053043035 5
011030053041090 5
011030053043005 5
011030053043022 5

011030053043015 5
011030053043021 5
011030053043014 5
011030053043004 5
011030053044011 5
011030053044010 5
011030053044004 5
011030053044012 5
011030053044003 5
011030053043006 5
011030053043003 5
011030053043002 5
011030053043007 5
011030053044020 5
011030053044029 5
011030053044018 5
011030053044017 5
011030053044022 5
011030053044032 5
011030053044030 5
011030053044033 5
011030053044023 5
011030053044013 5
011030053044014 5
011030053042010 5
011030053042006 5
011030053042007 5
011030053042008 5
011030053042002 5
011030053042004 5
011030053042001 5
011030053044034 5
011030053042009 5
011030053042005 5
011030053042000 5
011030053032032 5
011030053032031 5
011030053032028 5
011030053022036 5
011030053032027 5
011030053032026 5
011030053032011 5
011030053032029 5
011030053032024 5
011030053032030 5
011030053042025 5
011030053022053 5

011030053042021 5
011030053022052 5
011030053022051 5
011030053022045 5
011030053022041 5
011030053022055 5
011030053022048 5
011030053022057 5
011030053022058 5
011030053022023 5
011030053022020 5
011030053022017 5
011030053022019 5
011030053022006 5
011030053022026 5
011030053022022 5
011030053022028 5
011030053022021 5
011030053022024 5
011030053022040 5
011030053022027 5
011030053022029 5
011030053022031 5
011030053022030 5
011030053022059 5
011030053022025 5
011030053022016 5
011030053022018 5
011030053022032 5
011030052022068 5
011030053033001 5
011030053034044 5
011030053034033 5
011030053034032 5
011030053034022 5
011030053034024 5
011030053034013 5
011030053034023 5
011030053034029 5
011030053034025 5
011030053034028 5
011030053034037 5
011030053034026 5
011030053053051 5
011030053053052 5
011030053034005 5
011030053034004 5

011030053034014 5
011030053062057 5
011030053062053 5
011030053062056 5
011030053062061 5
011030053053041 5
011030053053042 5
011030053062054 5
011030053021041 5
011030053021049 5
011030053034001 5
011030053021040 5
011030053034000 5
011030053021035 5
011030053062040 5
011030053032025 5
011030053032023 5
011030053032022 5
011030053044009 5
011030053044008 5
011030053044007 5
011030053044041 5
011030053044006 5
011030053044005 5
011030053033040 5
011030053033039 5
011030053033038 5
011030053033037 5
011030053032021 5
011030053032020 5
011030053032015 5
011030053032018 5
011030053032019 5
011030053033027 5
011030053033022 5
011030053033046 5
011030053033045 5
011030053033028 5
011030053033041 5
011030053033042 5
011030053033029 5
011030053033032 5
011030053033021 5
011030053033014 5
011030053033030 5
011030053033031 5
011030053033015 5

011030053021037 5
011030053062044 5
011030053062042 5
011030053062050 5
011030053062049 5
011030053062043 5
011030053031000 5
011030053032010 5
011030053032009 5
011030053032006 5
011030053032004 5
011030053032005 5
011030053032003 5
011030053032002 5
011030053032012 5
011030053032013 5
011030053032001 5
011030053032014 5
011030053032000 5
011030053034009 5
011030053034010 5
011030053021064 5
011030053021054 5
011030053021052 5
011030053021050 5
011030053021053 5
011030053021051 5
011030053021059 5
011030053034007 5
011030053034008 5
011030053034006 5
011030053034002 5
011030053034003 5
011030053032016 5
011030053032017 5
011030053033013 5
011030053033005 5
011030053034041 5
011030053034016 5
011030053034015 5
011030053033023 5
011030053033011 5
011030053033012 5
011030053034035 5
011030053033009 5
011030053033004 5
011030053034040 5

011030053034034 5
011030053034017 5
011030053034018 5
011030053034019 5
011030053034011 5
011030053034030 5
011030053034031 5
011030053034021 5
011030053034020 5
011030053034012 5
011030053033010 5
011030053033008 5
011030053033003 5
011030053034039 5
011030053033007 5
011030053033002 5
011030053034038 5
011030053043001 5
011030053044061 5
011030053033036 5
011030053033033 5
011030053033024 5
011030053033043 5
011030053033035 5
011030053033034 5
011030053033025 5
011030053033044 5
011030053033026 5
011030053033020 5
011030053033018 5
011030053033019 5
011030053044000 5
011030053044002 5
011030053044001 5
011030053041074 5
011030053041046 5
011030053043010 5
011030053041106 5
011030053043000 5
011030053041089 5
011030053041116 5
011030053041047 5
011030053041045 5
011030053041076 5
011030053041044 5
011030053041077 5
011030053041078 5

011030053041069 5
011030053041070 5
011030003001038 5
011030003001039 5
011030003001031 5
011030003001032 5
011030003001028 5
011030003001026 5
011030003001040 5
011030003001030 5
011030003001029 5
011030003001023 5
011030003001018 5
011030003001017 5
011030003001012 5
011030003001011 5
011030003001006 5
011030003001022 5
011030003001019 5
011030003001016 5
011030003001013 5
011030003001010 5
011030003001007 5
011030003001004 5
011030003001005 5
011030003001003 5
011030001003019 5
011030003001027 5
011030003001021 5
011030003001014 5
011030003001008 5
011030003001020 5
011030003001015 5
011030002003018 5
011030051031105 5
011030051031008 5
011030051031011 5
011030051031009 5
011030051093037 5
011030051093038 5
011030051093041 5
011030051093036 5
011030051093033 5
011030051093035 5
011030051093034 5
011030051031021 5
011030051031102 5

011030051031022 5
011030051031023 5
011030051031101 5
011030051031100 5
011030051031024 5
011030051031025 5
011030051031007 5
011030051031005 5
011030051031104 5
011030051031003 5
011030051031028 5
011030051031026 5
011030051031029 5
011030051031004 5
011030051031006 5
011030051031106 5
011030051093029 5
011030051031001 5
011030051031000 5
011030002001049 5
011030003002069 5
011030003002068 5
011030003002058 5
011030002001048 5
011030002001045 5
011030002001015 5
011030002001046 5
011030002001031 5
011030002001020 5
011030002001017 5
011030002001030 5
011030002001008 5
011030053061009 5
011030053061005 5
011030054043029 5
011030053061007 5
011030002001023 5
011030002001047 5
011030054043028 5
011030003002060 5
011030003002061 5
011030003001035 5
011030003001036 5
011030003001034 5
011030003001024 5
011030003001033 5
011030003001025 5

011030003001037 5
011030003002059 5
011030003002062 5
011030003002063 5
011030054043106 5
011030054043059 5
011030054043052 5
011030054043051 5
011030054043031 5
011030054043032 5
011030054043035 5
011030054043034 5
011030054043030 5
011030054043057 5
011030054043061 5
011030054043054 5
011030054043033 5
011030054043053 5
011030054043036 5
011030054043056 5
011030054043037 5
011030054043055 5
011030054043038 5
011030054043039 5
011030053063003 5
011030054041037 5
011030054041038 5
011030054044036 5
011030054041036 5
011030054044046 5
011030054044034 5
011030054043068 5
011030054044035 5
011030054041035 5
011030054041034 5
011030054044044 5
011030001003002 5
011030001003013 5
011030001003001 5
011030001003000 5
011030001001083 5
011030001001082 5
011030001001081 5
011030001001075 5
011030001001072 5
011030001001053 5
011030001001051 5

011030001001052 5
011030001001074 5
011030001001073 5
011030001001063 5
011030001001049 5
011030001001050 5
011030001001018 5
011030001001056 5
011030001001057 5
011030001001098 5
011030001001032 5
011030001001028 5
011030001001033 5
011030001001034 5
011030001001035 5
011030001001031 5
011030001001030 5
011030001001029 5
011030001001025 5
011030001001027 5
011030001002009 5
011030001005018 5
011030001005019 5
011030001004006 5
011030001005020 5
011030001004005 5
011030001004004 5
011030001005021 5
011030001005011 5
011030001005022 5
011030001005028 5
011030001005010 5
011030001005007 5
011030001004001 5
011030001005030 5
011030001005031 5
011030001005032 5
011030001005027 5
011030001005023 5
011030001005024 5
011030001005025 5
011030001005026 5
011030001005009 5
011030001005008 5
011030001001059 5
011030004001071 5
011030004001083 5

011030001005006 5
011030001005005 5
011030001005004 5
011030001002014 5
011030001002015 5
011030004001070 5
011030002001009 5
011030002001061 5
011030002001059 5
011030002001060 5
011030002001026 5
011030001001096 5
011030002002001 5
011030001001038 5
011030001001036 5
011030001001095 5
011030001001037 5
011030002001005 5
011030002001004 5
011030002001001 5
011030002001003 5
011030002001032 5
011030053061003 5
011030053061004 5
011030054043107 5
011030054043111 5
011030054043110 5
011030054043060 5
011030054043058 5
011030054043108 5
011030053061001 5
011030053061002 5
011030054044039 5
011030054044038 5
011030053061000 5
011030053061042 5
011030054041039 5
011030054044037 5
011030051031079 5
011030051031078 5
011030051031091 5
011030051031068 5
011030051031077 5
011030051031046 5
011030051031043 5
011030051031071 5
011030051031070 5

011030051031072 5
011030051031073 5
011030051031051 5
011030051031020 5
011030051031041 5
011030051031042 5
011030051031018 5
011030051031019 5
011030051031103 5
011030051031044 5
011030051031040 5
011030051031045 5
011030051031039 5
011030051031038 5
011030051031033 5
011030051031031 5
011030051031027 5
011030051031034 5
011030051031096 5
011030051031013 5
011030051031012 5
011030051031010 5
011030051031016 5
011030051093030 5
011030051093023 5
011030051093024 5
011030051093015 5
011030051093005 5
011030051093012 5
011030051093020 5
011030051093007 5
011030051093004 5
011030009001032 5
011030003002064 5
011030051093006 5
011030003002071 5
011030003002072 5
011030003002065 5
011030051093040 5
011030051093014 5
011030051093003 5
011030051093011 5
011030051093010 5
011030051093013 5
011030051093009 5
011030051093002 5
011030003002056 5

011030003002054 5
011030003002057 5
011030003002067 5
011030003002055 5
011030009004019 5
011030009004007 5
011030009004006 5
011030009004018 5
011030051051017 5
011030051051029 5
011030051051009 5
011030051051008 5
011030051051015 5
011030051031061 5
011030051031060 5
011030051051019 5
011030051051011 5
011030051051018 5
011030051051012 5
011030051051032 5
011030051051007 5
011030051051005 5
011030051051010 5
011030051051006 5
011030051051031 5
011030051031054 5
011030051031053 5
011030051031097 5
011030051031056 5
011030051031055 5
011030051031014 5
011030051031099 5
011030051031098 5
011030051031050 5
011030051031052 5
011030051031015 5
011030051031017 5
011030051031048 5
011030051031047 5
011030051031049 5
011030002003002 5
011030002002012 5
011030001003006 5
011030001001087 5
011030001001086 5
011030001001078 5
011030001003005 5

011030001001088 5
011030001001085 5
011030001001079 5
011030001001077 5
011030001001069 5
011030001001068 5
011030001001060 5
011030001001055 5
011030001001076 5
011030001001070 5
011030001001071 5
011030001001062 5
011030001001061 5
011030001001054 5
011030001001058 5
011030001003008 5
011030001003009 5
011030001003010 5
011030001003011 5
011030001003012 5
011030001001089 5
011030001003004 5
011030001001084 5
011030001001080 5
011030001003003 5
011030004001056 5
011030004001043 5
011030004001042 5
011030004001041 5
011030004001016 5
011030004001017 5
011030004001050 5
011030004001049 5
011030004001040 5
011030004001018 5
011030003002047 5
011030003002048 5
011030003002050 5
011030003002049 5
011030003002027 5
011030003002066 5
011030003002046 5
011030003002029 5
011030003002028 5
011030003002022 5
011030003002023 5
011030003002021 5

011030003002019 5
011030003002024 5
011030003002026 5
011030003002014 5
011030003002025 5
011030003002018 5
011030003002016 5
011030003002020 5
011030003002015 5
011030004002050 5
011030051063030 5
011030051063004 5
011030051063003 5
011030051073024 5
011030051073022 5
011030051073000 5
011030051063020 5
011030051081010 5
011030051063022 5
011030051063028 5
011030051063005 5
011030051063000 5
011030051063001 5
011030051081009 5
011030051082007 5
011030051082003 5
011030051082004 5
011030051082002 5
011030051082001 5
011030051083024 5
011030051083012 5
011030051083026 5
011030051083025 5
011030051083018 5
011030051083023 5
011030051083010 5
011030051082008 5
011030051082009 5
011030051083015 5
011030051082000 5
011030051083021 5
011030051083017 5
011030008001018 5
011030008001008 5
011030008001010 5
011030008001009 5
011030008001011 5

011030008001014 5
011030008001012 5
011030008001015 5
011030008001013 5
011030008002040 5
011030008002041 5
011030008002043 5
011030008002042 5
011030008002038 5
011030008002022 5
011030008002039 5
011030008002020 5
011030008002019 5
011030008002021 5
011030008002010 5
011030008002018 5
011030009001013 5
011030009001012 5
011030009001018 5
011030009001009 5
011030009001008 5
011030009001006 5
011030009001007 5
011030009001014 5
011030009001010 5
011030009001015 5
011030009001005 5
011030009001004 5
011030008002031 5
011030009001003 5
011030009001011 5
011030009001002 5
011030009001001 5
011030009001000 5
011030008002047 5
011030008002045 5
011030008002046 5
011030008002030 5
011030008002023 5
011030008002029 5
011030008002036 5
011030008002032 5
011030008002037 5
011030008002033 5
011030008002034 5
011030008002017 5
011030008002024 5

011030008002016 5
011030008002011 5
011030008002012 5
011030008002014 5
011030008002015 5
011030008002004 5
011030008002028 5
011030008002027 5
011030008002003 5
011030008002005 5
011030008002001 5
011030008002035 5
011030051083009 5
011030051083005 5
011030051083006 5
011030051083007 5
011030051083008 5
011030051083016 5
011030051083022 5
011030051083019 5
011030051083013 5
011030051083004 5
011030051081012 5
011030051081006 5
011030051081008 5
011030051081002 5
011030051081005 5
011030051081003 5
011030051081004 5
011030051081007 5
011030009002023 5
011030009002029 5
011030009002016 5
011030051083014 5
011030051083002 5
011030051081011 5
011030051083001 5
011030051083020 5
011030051083003 5
011030051083000 5
011030009002030 5
011030009002028 5
011030009002031 5
011030009002024 5
011030008002000 5
011030003002017 5
011030008002026 5

011030008002025 5
011030004002049 5
011030008001006 5
011030008001007 5
011030008001002 5
011030008001001 5
011030007003025 5
011030008001005 5
011030008001003 5
011030008001004 5
011030007003017 5
011030008001000 5
011030007003016 5
011030007003018 5
011030007003019 5
011030007003014 5
011030007003020 5
011030007003021 5
011030007003022 5
011030007003023 5
011030007003015 5
011030008002009 5
011030007003008 5
011030007003007 5
011030007003009 5
011030007003006 5
011030007003003 5
011030007003013 5
011030007003012 5
011030010001045 5
011030010001042 5
011030010001041 5
011030010002039 5
011030010002038 5
011030010002037 5
011030010001038 5
011030010001039 5
011030010001033 5
011030010001034 5
011030010001035 5
011030010001036 5
011030010001037 5
011030010001017 5
011030010001010 5
011030010001009 5
011030010001008 5
011030010001024 5

011030010001025 5
011030010001026 5
011030010001029 5
011030010001027 5
011030010001028 5
011030010001023 5
011030009002007 5
011030009002008 5
011030009002015 5
011030009002003 5
011030009002009 5
011030009002010 5
011030009002014 5
011030009002011 5
011030008001052 5
011030009002002 5
011030008001043 5
011030009002001 5
011030008001040 5
011030009002013 5
011030009002012 5
011030009002000 5
011030008001053 5
011030008001054 5
011030008001041 5
011030008001044 5
011030008001045 5
011030008001046 5
011030008001039 5
011030010001031 5
011030010001032 5
011030010001022 5
011030010001021 5
011030010001030 5
011030010001005 5
011030010001020 5
011030010001018 5
011030010001019 5
011030008001042 5
011030008001038 5
011030008001026 5
011030008001037 5
011030008001036 5
011030008001035 5
011030008001024 5
011030008001025 5
011030051092001 5

011030051091004 5
011030009003010 5
011030051091002 5
011030009003007 5
011030009003011 5
011030009003013 5
011030051091011 5
011030009003012 5
011030009003006 5
011030009003005 5
011030009003004 5
011030009003003 5
011030009004021 5
011030009004020 5
011030009003001 5
011030009004022 5
011030009004015 5
011030009003008 5
011030009003002 5
011030009003009 5
011030009003000 5
011030009004023 5
011030009004017 5
011030009004011 5
011030009004016 5
011030009004024 5
011030009004014 5
011030051091006 5
011030051091005 5
011030051091008 5
011030051091001 5
011030004002051 5
011030004002052 5
011030004002053 5
011030004002054 5
011030004002062 5
011030004002055 5
011030003002010 5
011030003002011 5
011030003002012 5
011030003002013 5
011030003002074 5
011030004002061 5
011030004002056 5
011030004002057 5
011030004002060 5
011030004002059 5

011030004002058 5
011030003002009 5
011030003002008 5
011030001004021 5
011030001004022 5
011030001004020 5
011030001004019 5
011030001004023 5
011030001004018 5
011030003002051 5
011030003002053 5
011030003002035 5
011030003002030 5
011030003002036 5
011030003002042 5
011030003002052 5
011030009004008 5
011030009004009 5
011030009004010 5
011030009004003 5
011030009004004 5
011030009004005 5
011030008001055 5
011030008001047 5
011030008001034 5
011030008001033 5
011030008001049 5
011030008001050 5
011030009004001 5
011030009004000 5
011030009004012 5
011030009004002 5
011030009004013 5
011030008001048 5
011030008002044 5
011030008001027 5
011030008001028 5
011030008001029 5
011030008001017 5
011030008001023 5
011030008001030 5
011030008001031 5
011030008001051 5
011030008001032 5
011030008001022 5
011030008001021 5
011030008001020 5

011030008001019 5
011030051091003 5
011030051091010 5
011030051091000 5
011030051093021 5
011030051093008 5
011030009001029 5
011030009001028 5
011030009001026 5
011030009001027 5
011030009001024 5
011030009001025 5
011030009001020 5
011030009001019 5
011030009001030 5
011030009001031 5
011030009001022 5
011030009001023 5
011030009001017 5
011030009001021 5
011030009001016 5
011030051093027 5
011030051093026 5
011030051093025 5
011030051093028 5
011030051093022 5
011030051093018 5
011030051093019 5
011030051093031 5
011030051093032 5
011030051093017 5
011030051093016 5
011030051031002 5
011030051062026 5
011030010002040 5
011030051062013 5
011030051062012 5
011030051062022 5
011030010002012 5
011030010002025 5
011030010002026 5
011030010002027 5
011030010002009 5
011030051062025 5
011030010002041 5
011030010002034 5
011030010002035 5

```
011030010002036 5
011030010002033 5
011030010002032 5
011030010002028 5
011030010002029 5
011030010002030 5
011030010002031 5
011030051062005 5
011030051062002 5
011030051062006 5
011030051062001 5
011030051014000 5
011030007001052 5
011030051062000 5
011030007001065 5
011030051062024 5
011030051062023 5
011030010002020 5
011030003002037 5
011030003002038 5
011030003002031 5
011030003002007 5
011030003002073 5
011030003002043 5
011030003002041 5
011030003002032 5
011030001004017 5
011030001004014 5
011030003002002 5
011030003002005 5
011030001004003 5
011030001004002 5
011030003002044 5
011030003002045 5
011030003002040 5
011030003002006 5
011030003002001 5
011030003002033 5
011030003002034 5
011030003002039 5
011030003002003 5
011030003002004 5
011030003002000 5
011030001004000 5
011030004002041 5
011030004002042 5
011030004002040 5
```

011030004002039 5
011030004002043 5
011030004002044 5
011030004002038 5
011030004002023 5
011030004002024 5
011030004002025 5
011030004002026 5
011030004002045 5
011030004002037 5
011030004002027 5
011030004002036 5
011030004002028 5
011030004002029 5
011030004002022 5
011030004002021 5
011030004002020 5
011030004002003 5
011030004002004 5
011030004002005 5
011030004002019 5
011030004002018 5
011030004002017 5
011030004002016 5
011030004002006 5
011030004002007 5
011030004002008 5
011030004002009 5
011030004002046 5
011030004002035 5
011030004002047 5
011030004002048 5
011030004002030 5
011030004002034 5
011030004002033 5
011030004002031 5
011030004002032 5
011030001004016 5
011030001004011 5
011030001004015 5
011030001004012 5
011030001004010 5
011030001004009 5
011030001005015 5
011030001005016 5
011030001004008 5
011030001005017 5

011030004002015  5
011030004002014  5
011030004002013  5
011030004002010  5
011030004002011  5
011030004002012  5
011030001005014  5
011030001005013  5
011030004001075  5
011030004001074  5
011030004001073  5
011030004001061  5
011030004001062  5
011030004001055  5
011030004001063  5
011030004001064  5
011030004001051  5
011030004001072  5
011030004001084  5
011030004001085  5
011030001001042  5
011030001001041  5
011030001001019  5
011030001001039  5
011030001001020  5
011030001001016  5
011030002001007  5
011030002001013  5
011030002001022  5
011030002001021  5
011030002001029  5
011030002001024  5
011030002001018  5
011030002001044  5
011030002001019  5
011030002003029  5
011030002003011  5
011030002001016  5
011030002003033  5
011030002001062  5
011030002003030  5
011030002003012  5
011030002003001  5
011030002002000  5
011030002002002  5
011030002001012  5
011030002003032  5

011030002003031 5
011030002003000 5
011030002001006 5
011030002001014 5
011030002001025 5
011030002001040 5
011030002003039 5
011030002003038 5
011030002001050 5
011030002001051 5
011030002001041 5
011030002001042 5
011030002003017 5
011030002003016 5
011030002003023 5
011030002003024 5
011030002003015 5
011030002003025 5
011030002003014 5
011030002003009 5
011030002003008 5
011030002003004 5
011030002003003 5
011030002003007 5
011030002002005 5
011030002002013 5
011030002003035 5
011030002003013 5
011030002003037 5
011030002003036 5
011030002003034 5
011030002003027 5
011030002003028 5
011030002003026 5
011030002003010 5
011030002003006 5
011030002003005 5
011030003001002 5
011030003001009 5
011030001003015 5
011030001003016 5
011030001003007 5
011030001003018 5
011030003001000 5
011030003001001 5
011030001003017 5
011030001003014 5

011030002001053 5
011030003001041 5
011030002001035 5
011030002001033 5
011030002001028 5
011030002001034 5
011030002001043 5
011030002001036 5
011030002003019 5
011030002003020 5
011030002001037 5
011030002003021 5
011030002003022 5
011030002001058 5
011030002001027 5
011030002001054 5
011030002001057 5
011030002001056 5
011030002001055 5
011030002001011 5
011030002001038 5
011030002001039 5
011030053052027 5
011030054041016 5
011030054041068 5
011030054041021 5
011030054041069 5
011030054041024 5
011030054041018 5
011030054041023 5
011030054041022 5
011030054044051 5
011030054044052 5
011030054044018 5
011030054041057 5
011030054041014 5
011030054041055 5
011030054041056 5
011030054041013 5
011030054041012 5
011030054044059 5
011030054044019 5
011030054044017 5
011030054041015 5
011030054044016 5
011030054044009 5
011030054041006 5

```
011030054044056  5
011030054044057  5
011030053052034  5
011030053052035  5
011030053052036  5
011030053052030  5
011030053052028  5
010439642012046  4
010439642012033  4
010439642013020  4
010439642013028  4
010439642013019  4
010439642013007  4
010439642013006  4
010439642013027  4
010439642013018  4
010439642012032  4
010439642012030  4
010439642012022  4
010439642012021  4
010439642012023  4
010439642013008  4
010439642012020  4
010439652002050  4
010439652002019  4
010439652002018  4
010439652002013  4
010439652002009  4
010439642012042  4
010439652002007  4
010439642012041  4
010439652002048  4
010439652002015  4
010439652002006  4
010439652002005  4
010439642012035  4
010439652002004  4
010439652002003  4
010439642012043  4
010439641001012  4
010439641001018  4
010439641001009  4
010439653002004  4
010439653002003  4
010439641001052  4
010439653002002  4
010439641001071  4
```

```
010439641001053  4
010439641001060  4
010439641001027  4
010439641001029  4
010439641001028  4
010439641001068  4
010439641001026  4
010439641001069  4
010439641001020  4
010439641001025  4
010439641001022  4
010439641001054  4
010439641001055  4
010439641001024  4
010439641001023  4
010439641002023  4
010439641002025  4
010439641002010  4
010439641002006  4
010439641001010  4
010439641002011  4
010439641002005  4
010439641002012  4
010439641002004  4
010439642011012  4
010439642011011  4
010439642022043  4
010439642022046  4
010439642022045  4
010439642011014  4
010439642011009  4
010439642011015  4
010439642011008  4
010439642011010  4
010439642011006  4
010439642011024  4
010439642011028  4
010439642011032  4
010439642011031  4
010439642011007  4
010439642011004  4
010439642011005  4
010439642011003  4
010439642011002  4
010439642011029  4
010439642011056  4
010439642011055  4
```

```
010439642011037  4
010439641001051  4
010439641001050  4
010439641001047  4
010439641001038  4
010439641001036  4
010439641001037  4
010439642011036  4
010439642011035  4
010439653003006  4
010439652002016  4
010439653003020  4
010439652002000  4
010439652002002  4
010439652002001  4
010439653003051  4
010439653003011  4
010439653003010  4
010439653003013  4
010439653002053  4
010439653002062  4
010439653003012  4
010439653003004  4
010439653002051  4
010439642012011  4
010439642012010  4
010439653002055  4
010439642012008  4
010439642011063  4
010439642011062  4
010439642012009  4
010439653002054  4
010439653002015  4
010439653002043  4
010439653002052  4
010439653002044  4
010439653002045  4
010439642011057  4
010439653003015  4
010439653003008  4
010439653003009  4
010439642011033  4
010439642011034  4
010439642011030  4
010439642011001  4
010439641002041  4
010439641002043  4
```

```
010439641002042  4
010439641002044  4
010439641002035  4
010439641001035  4
010439641002034  4
010439641002037  4
010439641002036  4
010439642022044  4
010439642022038  4
010439642022037  4
010439642022020  4
010439642022033  4
010439642022035  4
010439642022034  4
010439642022024  4
010439642022021  4
010439642022004  4
011030056011090  5
010439642022022  4
010439642022023  4
010439642022003  4
010439642022002  4
010439642022032  4
010439642022031  4
010439642022030  4
010439642022025  4
010439653001026  4
010439653001024  4
010439653002042  4
010439653001007  4
010439653001025  4
010439653001009  4
010439653001010  4
010439653001006  4
010439653002037  4
010439653002036  4
010439653002019  4
010439653002020  4
010439653002007  4
010439653001012  4
010439653001011  4
010439653002025  4
010439653001004  4
010439653001013  4
010439653001014  4
010439653001005  4
010439653001003  4
```

```
010439653002026 4
010439653001002 4
010439653002021 4
010439653002022 4
010439653001066 4
010439653001067 4
010439653001058 4
010439653001063 4
010439653001059 4
010439653001018 4
010439653001017 4
010090504003025 6
010090504003027 6
010090504003020 6
010439653001045 4
010439653001043 4
010439653001046 4
010439653001041 4
010439653001042 4
010439653001033 4
010439653001032 4
010439653001030 4
010439653001031 4
010439653001035 4
010439653001022 4
010439653001047 4
010439653001040 4
010439653001049 4
010439653001065 4
010439653001039 4
010439653001062 4
010439653001060 4
010439653001021 4
010439653001037 4
010439653001038 4
010439653001036 4
010439653001020 4
010439653001028 4
010439653001027 4
010439653002038 4
010439653002041 4
010439653001008 4
010439653001023 4
010439642011060 4
010439642011058 4
010439642011049 4
010439642011047 4
```

```
010439642011042  4
010439642011048  4
010439642011050  4
010439642011051  4
010439642011040  4
010439642011052  4
010439642011054  4
010439642011039  4
010439642011053  4
010439642011038  4
010439642011066  4
010439642011043  4
010439642011067  4
010439642011021  4
010439642011068  4
010439642011044  4
010439642011020  4
010439642011041  4
010439642011025  4
010439642011023  4
010439642011045  4
010439642011019  4
010439642011026  4
010439642011027  4
010439642011017  4
010439642011016  4
010439642011018  4
010439642011013  4
010439641002022  4
010439641002017  4
010439641002013  4
010439641002016  4
010439641002001  4
010439641002015  4
010439641003014  4
010439641002014  4
010439641002000  4
011030056012083  5
010439641003007  4
010439641003006  4
011030056012082  5
010439641001001  4
010439641001000  4
010439641002020  4
010439641002021  4
010439641003038  4
010439641003037  4
```

```
010439641003013  4
011030056012081  5
010439641003005  4
011030056012080  5
010439641003008  4
010439641003004  4
010950304014015  4
011030056012074  5
011030056012077  5
011030056012047  5
011030056012073  5
011030056012078  5
011030056012072  5
011030056011065  5
011030056011066  5
011030056011063  5
011030057011041  5
011030056011001  5
011030056011000  5
011030056012018  5
011030056012017  5
011030056012008  5
011030056012007  5
011030056011031  5
011030056011032  5
011030056011011  5
011030056011007  5
011030056011033  5
011030056011005  5
011030056011072  5
011030056011006  5
011030057011033  5
011030054053097  5
011030057011032  5
011030054053094  5
011030054053098  5
011030057011029  5
011030057011042  5
011030057011037  5
011030057011035  5
011030057011036  5
011030057011034  5
011030057011038  5
011030057011023  5
011030054053095  5
010890111001244  5
010890112011080  5
```

011030057041051 5
011030057041050 5
011030057041046 5
011030057042056 5
011030057041049 5
011030057041048 5
011030057041028 5
011030057041043 5
011030057041039 5
011030057042057 5
011030057042055 5
011030057042050 5
011030057042054 5
011030057042049 5
011030057042040 5
011030057042048 5
011030057042051 5
011030057041040 5
011030057042039 5
011030057042041 5
011030057041027 5
011030057041041 5
011030057041030 5
011030057041031 5
011030057042042 5
011030057042036 5
011030057041021 5
011030057041032 5
011030057042053 5
011030057042052 5
011030054052046 5
011030054052064 5
011030054052065 5
011030054053088 5
011030056011023 5
011030054053082 5
011030056011017 5
011030054053083 5
011030054053003 5
011030054053006 5
011030054053089 5
011030054053005 5
011030056011018 5
011030056011015 5
011030056011016 5
011030056011013 5
011030056011014 5

011030056011010 5
011030056011009 5
011030056011012 5
011030056011008 5
011030054053090 5
011030054053002 5
011030054053004 5
011030054052071 5
011030054052067 5
011030054052069 5
011030054052068 5
011030057041052 5
011030057011011 5
011030054052070 5
011030054053001 5
011030057041022 5
011030057041007 5
011030057041006 5
010890112032097 5
010890112032104 5
010890112032031 5
010890112032098 5
010890112032099 5
010890112032100 5
010890112032094 5
010890112032101 5
010890112032102 5
010890112032090 5
010890112032032 5
010890112032103 5
010890112032029 5
011030057041009 5
010890112032035 5
010890112032107 5
010890112032109 5
010890111001285 5
010890112032036 5
010890111001243 5
010890112032024 5
010890112032025 5
010890112032033 5
010890112032093 5
010890112032026 5
010890112032108 5
010890112032106 5
010890112032034 5
010890111001240 5

```
011030057011000 5
011030057011005 5
011030057011003 5
011030057012021 5
011030057012022 5
011030057011001 5
011030057012023 5
011030057012016 5
011030057012014 5
011030057012015 5
011030057012013 5
011030057012012 5
011030057012011 5
011030057012025 5
011030057012026 5
010950303012032 4
011030057012028 5
011030057012027 5
011030057012043 5
011030057012005 5
011030057012009 5
011030057012004 5
011030057012006 5
011030057012010 5
011030057012029 5
011030057012030 5
011030057012038 5
011030057012007 5
011030057012008 5
011030057012051 5
011030057012039 5
011030057012037 5
010950303011023 4
011030057012045 5
010950303012018 4
010950303012016 4
011030057012044 5
010950303012015 4
010950303012014 4
010950303012007 4
010950303012008 4
010950303012009 4
011030057012031 5
011030057012033 5
011030057012032 5
011030057012034 5
011030057012049 5
```

```
010950303012005  4
010950303012004  4
011030057012041  5
011030057012042  5
011030057012035  5
011030057012000  5
011030057012036  5
011030057031062  5
010950303012006  4
010950303012001  4
010950303012002  4
010950303012003  4
010950303012000  4
010950303011001  4
010950303021032  4
010950303012013  4
010950303012012  4
011030057042058  5
011030057042013  5
011030057042014  5
011030057042007  5
011030057042008  5
011030057042006  5
011030057042005  5
011030057032036  5
011030057032035  5
011030057042045  5
011030057012047  5
011030057042019  5
011030057012050  5
011030057042023  5
011030057042026  5
011030057042021  5
011030057031041  5
011030057031039  5
011030057031042  5
011030057042025  5
011030057042022  5
011030057031043  5
011030057012046  5
011030057031059  5
011030057031058  5
011030057031032  5
011030057031056  5
011030057031054  5
011030057031055  5
011030057031057  5
```

011030057031029 5
011030057042024 5
011030056011061 5
011030056011054 5
011030056011053 5
011030056011070 5
011030056011057 5
011030056011059 5
011030056011040 5
011030056011041 5
011030056011045 5
011030056011034 5
011030056011042 5
011030056011044 5
011030056011046 5
011030056011047 5
011030056011049 5
011030056011043 5
011030056011048 5
011030056011004 5
011030056011003 5
011030056011052 5
011030056011050 5
011030056011051 5
011030056011002 5
011030056011058 5
011030056012031 5
011030056012032 5
011030056012030 5
011030056011069 5
011030056011062 5
011030056011067 5
011030056011068 5
011030056011064 5
011030057031027 5
011030057031028 5
011030057031040 5
011030057042004 5
011030057031037 5
011030057042002 5
011030057032029 5
011030057032030 5
011030057042003 5
011030057032027 5
011030057031047 5
011030057042001 5
011030057031046 5

011030057042000 5
011030057031034 5
011030057031033 5
011030057031035 5
011030057031018 5
011030057031048 5
011030057031036 5
011030057031016 5
011030057031038 5
011030057031022 5
011030057031021 5
011030057031017 5
011030057041017 5
011030057041016 5
011030057032010 5
011030057032000 5
011030057032034 5
011030057032033 5
011030057032018 5
010890028031040 5
010890028031034 5
010890113021056 5
010890113021050 5
010890113021057 5
010890113021058 5
010890113021055 5
010890113021054 5
010890029241015 5
010890029241018 5
010890029241014 5
010890113021049 5
010890113021051 5
010890113021053 5
010890028031039 5
010890029241013 5
010890028031038 5
010890113021046 5
010890029241009 5
010890029241010 5
010890028031035 5
010890028031020 5
010890028031019 5
010890028031017 5
010890028031010 5
010890028031018 5
010890029241008 5
010890029241004 5

```
010890113022043 5
010890113022137 5
010890113022042 5
011030057031005 5
011030057031003 5
010890113021052 5
010890113021063 5
010890113021065 5
010890113021064 5
010890113021044 5
010890113021043 5
010890113021042 5
010890113021041 5
011030057032007 5
011030057032006 5
011030057032005 5
011030057031006 5
011030057032003 5
011030057032004 5
010890028031036 5
010890028031042 5
011030057031000 5
010890029241017 5
010890028031032 5
010890028031041 5
010890029241016 5
010890028031033 5
010150026002007 3
010150026002073 3
010150026002065 3
010150026002060 3
010150026002037 3
010150026002059 3
010150026002064 3
010150026002066 3
010150026002006 3
010150026002099 3
010150026002054 3
010150026002074 3
010150026002075 3
010150026002004 3
010150026002062 3
010150026002010 3
010150026002003 3
011150403011012 3
011150405071003 3
011150405032061 3
```

011150405071008  3
011150405071001  3
011150405032057  3
011150405032003  3
011150405032005  3
011150405032004  3
011150405032007  3
011150405032006  3
011150405032055  3
011150405071009  3
011150405071010  3
011150403011013  3
011150405071000  3
011150403011014  3
011150403011016  3
011150403011008  3
011150403011005  3
011150405071002  3
011150404011045  3
011150404011061  3
011150403011007  3
011150402061025  3
011150402061031  3
011210102011021  3
011150402061023  3
011150402061024  3
011150402061041  3
011150402061037  3
011150402061039  3
011150402061042  3
011210102021009  3
011210102021004  3
011210102023038  3
011150402061040  3
011210102023023  3
011210102023025  3
011210102023020  3
011210102011023  3
011210102023021  3
011210102011022  3
011210102023022  3
011210102023024  3
011210102011047  3
011210102011024  3
011210102023017  3
011150402061021  3
011150402061028  3

011210102011009 3
011150402062019 3
011150402062041 3
011150402062027 3
011150402062029 3
011150402062031 3
011150402071010 3
011150402071009 3
011150402071011 3
011150402071004 3
011150402071016 3
011150402071017 3
011150402071019 3
011150402071018 3
011150402071014 3
011150402071022 3
011150402071021 3
011150402071020 3
011150402071012 3
011150402071013 3
011150402071003 3
011150402071006 3
011150402071005 3
011150403012014 3
011150402062006 3
011150402062011 3
011150402062052 3
011150402062046 3
011150402062047 3
011150402062005 3
011150402062004 3
011150402071001 3
011150402071000 3
011150402062000 3
011150402062001 3
011150405081009 3
011150405081005 3
011150405081008 3
010550103001032 4
010550103001017 4
010550110023027 4
010550110023033 4
010550103001020 4
010550103001015 4
010550103001018 4
010550110023034 4
010550103001049 4

```
010550110023023  4
010550103001016  4
010550103001006  4
011150403021000  3
011150404013016  3
011150403021001  3
011150403021002  3
011150404013008  3
011150404013010  3
011150404013009  3
011150404013000  3
010550111003034  4
010550111003032  4
010550111003021  4
011150404022015  3
011150404022020  3
011150404022025  3
010550111002072  4
011150404022022  3
011150404022024  3
010550111002071  4
010550111002069  4
011150404022021  3
010550111002027  4
010550111002026  4
010550111002093  4
011150404022023  3
011150404022035  3
011150404022034  3
011150404022006  3
011150404022026  3
011150404022001  3
011150404022000  3
010150026002055  3
010150026002041  3
010150026002019  3
010150026002067  3
010150026002070  3
010150026002063  3
010150026002068  3
010150026002098  3
010150026002040  3
010150026002069  3
010150026002096  3
010150026002047  3
010150026002025  3
010150026002033  3
```

010150026002094  3
010150026002095  3
010150026002124  3
010150026002097  3
010150026002072  3
010150026002071  3
011150402062030  3
011150402062014  3
011150402062022  3
011150402062015  3
011150402062010  3
011150402062016  3
011150402062028  3
011150402062032  3
011150402062026  3
011150402062018  3
011150402062017  3
011150402061030  3
011150402062009  3
011150402062007  3
011150402062002  3
011150403012051  3
011150403012045  3
011150402062003  3
011150402062008  3
011150403012055  3
011150402061029  3
011150403012056  3
011150402061002  3
011150403012053  3
011150403012046  3
011150402062033  3
011150402061020  3
011150402061004  3
011150402061003  3
011150402061019  3
011150402061022  3
011150402061018  3
011150404021026  3
011150404021083  3
011150404021034  3
011150404021029  3
011150404021007  3
011150404021027  3
011150404021035  3
011150404021008  3
011150404022014  3

```
011150404021038  3
011150404021033  3
011150404021030  3
011150404021032  3
011150404021031  3
011150404021040  3
011150404021009  3
011150404021003  3
011150404021012  3
011150404021011  3
011150404021010  3
011150404022040  3
011150404022003  3
011150404022029  3
011150404022004  3
010090501054019  6
010090501054018  6
010090501054011  6
010090501054017  6
010550111002083  4
010090501054010  6
011150404014024  3
011150404013006  3
011150404014013  3
011150404014023  3
011150404014002  3
010550104022022  4
011150404014000  3
011150404023005  3
011150404014003  3
010550103003051  4
010550104022021  4
010550103003050  4
010550104022047  4
011150404014015  3
011150404014012  3
011150404014011  3
010550104022027  4
010550104022028  4
010550104022020  4
010550104022024  4
010550104022019  4
010550103003054  4
010550104022026  4
011150404022002  3
011150404022005  3
010550103003016  4
```

```
010550103003010  4
011150404023015  3
011150404023030  3
011150404023031  3
011150404023012  3
011150404023010  3
011150404023016  3
011150404023013  3
011150404023008  3
011150404023006  3
011150404023020  3
011150404023024  3
011150404023025  3
011150404023011  3
011150404023026  3
011150404014001  3
011150404023007  3
011150404013019  3
011150404013022  3
011150404014021  3
011150404013012  3
011150404013013  3
011150404013017  3
011150404013018  3
011150404013014  3
011150404021039  3
011150404023039  3
011150404021002  3
011150404023033  3
011150404023034  3
011150404023040  3
011150404021001  3
011150404022038  3
011150404023036  3
011150404021000  3
011150404022030  3
011150404022031  3
011150404022009  3
011150404022010  3
011150404023035  3
011150404023032  3
011150404022039  3
011150404023038  3
011150404023037  3
011150404023019  3
011150404023027  3
011150404023028  3
```

011150404023017  3
011150404022041  3
011150404022042  3
011150404014005  3
011150404023023  3
011150404023029  3
011150404023022  3
011150404023021  3
011150404014004  3
011150404023018  3
011150404012029  3
011150404013026  3
011150404014028  3
011150404012041  3
011150404012039  3
011150404013025  3
011150404013024  3
011150404012040  3
011150404014026  3
011150404014027  3
011150404014016  3
011150404014029  3
011150404014007  3
011150404014017  3
011150404013020  3
011150404013023  3
011150404013027  3
011150404013021  3
011150404014018  3
011150404014006  3
011150404014019  3
011150404014020  3
011150404014022  3
011210102013033  3
011210102013020  3
011210102013034  3
011210102013021  3
011210102013024  3
011210102013023  3
011210102013008  3
011210102013009  3
011210102013006  3
011210102013005  3
011150403012037  3
011150403012007  3
011150403012036  3
011150403012006  3

```
011150403012011  3
011150403012008  3
011150403012012  3
011150403012047  3
011150403012043  3
011150403012042  3
011150403012016  3
011150403012018  3
011150403012017  3
011150403012021  3
011150403012019  3
011150403012020  3
011150403022008  3
011150403022007  3
011150403012002  3
011150403012001  3
011150403022005  3
011150403012000  3
011150404012052  3
011150404012042  3
011150404012027  3
011150404012038  3
011150404013028  3
011150404012053  3
011150403022006  3
011150403022004  3
011150403012044  3
011150403012050  3
011150403012048  3
011150403012041  3
011150403012034  3
011150403011006  3
011150403011004  3
011150404011060  3
011150404011016  3
011150403011026  3
011150403011019  3
011150403011017  3
011150403011022  3
011150403012015  3
011150403012013  3
011150403012010  3
011150403012009  3
011150402071002  3
011150403012038  3
011150403012005  3
011150403011011  3
```

```
011150403011020  3
011150403011018  3
011150403011009  3
011150403011010  3
011150403011002  3
011150403011003  3
011150404011059  3
010550111002087  4
010090501054039  6
010090501054043  6
011150404022028  3
010550111002089  4
010090501071059  6
010090501071058  6
011150404021017  3
011150404021021  3
011150404021016  3
011150404021045  3
011150404021085  3
011150404022037  3
010090501054044  6
011150404022027  3
010090501054046  6
010090501054045  6
010550111002081  4
010090501054041  6
011150404022016  3
011150404022018  3
010090501054042  6
011150404011048  3
011150404011049  3
011150404011004  3
011150404011050  3
011150404011054  3
011150404011058  3
011150404011002  3
011150404021048  3
011150404021068  3
010150026003026  3
010150026003034  3
010150026003018  3
010150026002084  3
010150026002076  3
010150026002086  3
010150026002089  3
010150026002087  3
010150026002016  3
```

010150026002020  3
010150026002090  3
010150026002015  3
010150026002034  3
010150026002091  3
010150026002092  3
010150026002024  3
010150026002093  3
010150026003010  3
010150026003011  3
010150026002113  3
010150026003012  3
010550103003022  4
010550103003021  4
010550111002086  4
010550111002074  4
010550103003023  4
010550103003024  4
010550111002075  4
010550111002076  4
010550103003019  4
010550103003018  4
010550111002040  4
010550111002045  4
010550111002066  4
010550111002032  4
010550111003069  4
010550111003064  4
010550111003067  4
010550111002033  4
010550111002068  4
010550111002028  4
010550111002067  4
010550111002030  4
010550111003063  4
010550111002031  4
010550111003094  4
010550111003093  4
010550111003095  4
010550111003058  4
010550111003065  4
010550111003059  4
010550111003060  4
010550111003049  4
010090501072057  6
011150405031012  3
010090501072056  6

011150405031009 3
010090501072052 6
011150405031002 3
010090501072053 6
011150405031015 3
011150405031005 3
011150405031010 3
011150405031004 3
010090501072011 6
010090501072047 6
010090501072025 6
010090501072048 6
010090501072046 6
010090501072049 6
010090501072026 6
010090501072031 6
010090501072042 6
011150405031006 3
011150405031007 3
010090501072054 6
010090501072050 6
011150405032000 3
011150404021057 3
011150404021065 3
011150404021064 3
011150404021062 3
010090501072044 6
010090501072045 6
011150405031011 3
011150403021033 3
011150403021048 3
011150403022003 3
011150403022010 3
011150403022000 3
011150403021031 3
011150403021030 3
011150403021034 3
011150403021035 3
011150403021036 3
011150403022002 3
011150403022001 3
010150026002014 3
010150026002082 3
010150026002027 3
010150026001070 3
010150026001071 3
010150026001063 3

```
010150026001061  3
010150026001062  3
010150026001058  3
011150404012033  3
011150404012021  3
011150404012022  3
011150404012024  3
011150404012016  3
011150404012018  3
011150404012020  3
011150404012009  3
011150404012008  3
011150404012010  3
011150404012007  3
011150404012006  3
011150404012005  3
011150404012011  3
011150404012004  3
011150404014044  3
011150404014045  3
011150404014043  3
011150404014042  3
011150404012017  3
011150404012012  3
011150404012003  3
011150404012013  3
011150404012002  3
011150404012015  3
011150404012014  3
011150404012001  3
011150404012019  3
011150404012000  3
011150404014046  3
011150404014025  3
011150404014038  3
011150402072006  3
011150402072008  3
011150402072007  3
011150405081029  3
011150405081031  3
011150402072001  3
011150402072000  3
011150402071008  3
011150402071007  3
011150405081030  3
011150405081033  3
011150405081032  3
```

```
011150403011031  3
011150402071027  3
011150402071029  3
011150402071034  3
011150402071024  3
011150402071023  3
011150402071043  3
011150402062025  3
011150402062021  3
011150402062012  3
011150402062013  3
011150402071025  3
011150402071015  3
011150402071041  3
011150402062050  3
011150402062044  3
011150402062020  3
011150402112006  3
011150402112003  3
011150402062043  3
011150402062045  3
011150402062023  3
011150402071040  3
011150402062024  3
011150402072028  3
011150402072027  3
011150402072030  3
011150402072029  3
011150402072026  3
011150402072014  3
011150402072015  3
011150402072016  3
011150402072013  3
011150402072018  3
011150402072009  3
011150402072012  3
011150402072010  3
011150402072005  3
011150402072002  3
011150405081037  3
011150402072004  3
011150402072011  3
011150402072003  3
011150402071032  3
011150402071028  3
011150402071033  3
011150402071026  3
```

```
011150402071035 3
011150402071036 3
011150402113008 3
011150402112013 3
011150402113001 3
011150402112012 3
011150402112011 3
011150402112010 3
011150402113011 3
011150402113000 3
011150402112022 3
011150402112019 3
011150402112018 3
011150402112007 3
011150402112005 3
011150402112009 3
011150402071050 3
011150402071044 3
011150402112008 3
011150402062051 3
011150402071045 3
011150402071046 3
011150402071047 3
011150402071037 3
011150402071048 3
011150402071038 3
011150402071039 3
011150402071042 3
011150405031074 3
011150405031017 3
011150405031022 3
011150405031016 3
011150405051009 3
011150405051010 3
011150405041003 3
011150405041005 3
011150405041001 3
011150405041004 3
011150405051008 3
011150405051007 3
011150405032053 3
011150405032054 3
011150405033037 3
011150405033038 3
011150405033030 3
011150405033031 3
011150405032044 3
```

011150405033032  3
011150405032047  3
011150405032046  3
011150405032045  3
011150405032025  3
011150405032024  3
011150405032023  3
011150405033039  3
011150405033040  3
011150405033027  3
011150405033026  3
011150405033028  3
011150405033025  3
011150404014034  3
011150404014037  3
011150404014032  3
011150404021036  3
011150404021028  3
011150404021037  3
011150404014010  3
011150404014041  3
011150404014009  3
011150404014031  3
011150404014030  3
011150404014008  3
011150404021015  3
011150404022036  3
011150404021005  3
011150404021082  3
011150404021006  3
011150404021004  3
011150404022017  3
011150404022019  3
011150404022013  3
011150401052014  3
011150401052009  3
011150401052017  3
011150401092006  3
011150401052028  3
011150401052016  3
011150401052015  3
011150401092027  3
011150401092002  3
011150401052007  3
011150401052012  3
011150401091016  3
011150401091017  3

011150401092004  3
011150401052006  3
011150401091018  3
011150401091008  3
011150401052013  3
011150401052005  3
011150401092005  3
011150401103015  3
011150401103012  3
011150401103010  3
011150401103041  3
011150401103034  3
011150401103035  3
011150401103020  3
011150401103047  3
011150401103030  3
011150401103004  3
011150401103033  3
011150401103032  3
011150405072007  3
011150405072008  3
011150405071012  3
011150405071006  3
011150405071005  3
011150405041086  3
011150405033022  3
011150405033020  3
011150405033015  3
011150405033000  3
011150405033012  3
011150405032037  3
011150405032038  3
011150405032033  3
011150405033014  3
011150405032036  3
011150405033046  3
011150405033017  3
011150405033016  3
011150405032035  3
011150405032064  3
011150405032019  3
011150405032034  3
011150405032016  3
011150405033021  3
011150405072004  3
011150405072003  3
011150405072001  3

011150405072000  3
011150405072002  3
011150405032059  3
011150405032058  3
011150405043002  3
011150405063036  3
011150405063037  3
011150405063027  3
011150405043040  3
011150405043003  3
011150405063011  3
011150405043001  3
011150405061021  3
011150405061020  3
011150405061022  3
011150405061009  3
011150405063029  3
011150405061007  3
011150405063010  3
011150405063015  3
011150405063012  3
011150405063016  3
011150405063018  3
011150405063017  3
011150405063009  3
011150405063008  3
011150405043013  3
011150405043009  3
011150405043006  3
011150405041078  3
011150405041081  3
011150405043004  3
011150405043005  3
011150405043007  3
011150405041080  3
011150405041079  3
011150405062061  3
011150405062048  3
011150405062059  3
011150405062071  3
011150405062063  3
011150401073003  3
011150401073002  3
011150401073000  3
011150401073001  3
011150405062055  3
011150405062054  3

011150405062053  3
011150405062051  3
011150405061033  3
011150405061030  3
011150405061036  3
011150405061031  3
011150405061029  3
011150405062026  3
011150405061032  3
011150405062027  3
011150405062047  3
011150405062049  3
011150405062044  3
011150405062025  3
011150405062021  3
011150405062023  3
011150405062016  3
011150405061040  3
011150405031018  3
011150405031026  3
011150405031019  3
011150405032026  3
011150405032018  3
011150405061008  3
011150405061006  3
011150405061013  3
011150405061012  3
011150405061011  3
011150405061005  3
011150405061004  3
011150405061015  3
011150405061002  3
011150405061003  3
011150405063040  3
011150405061010  3
011150405063066  3
011150405061000  3
011150405061001  3
011150405063072  3
011150405063020  3
011150405063039  3
011150405063038  3
011150405063003  3
011150405063019  3
011150405063013  3
011150405063026  3
011150405063024  3

```
011150405063025  3
011150405063067  3
011150405063022  3
011150405062022  3
011150405062017  3
011150405061028  3
011150405061027  3
011150405062015  3
011150405062018  3
011150405062020  3
011150405061014  3
011150401103052  3
011150401103007  3
011150405062075  3
011150405062038  3
011150405062032  3
011150405062033  3
011150405062039  3
011150405062037  3
011150405062066  3
011150405062012  3
011150405062014  3
011150405062019  3
011150405061016  3
011150405063058  3
011150405063068  3
011150405063060  3
011150405062067  3
011150405062013  3
011150405062057  3
011150405062056  3
011150405062068  3
011150405063052  3
011150405063053  3
011150405063054  3
011150405063023  3
011150405063028  3
011150405063007  3
011150405043014  3
011150405063006  3
011150405041048  3
011150405043000  3
011150405063005  3
011150405063021  3
011150405063004  3
011150405041066  3
011150405041047  3
```

```
011150405041049  3
011150405041050  3
011150405041051  3
011150405063062  3
011150405063061  3
011150405063059  3
011150405063057  3
011150405063041  3
011150405063042  3
011150405063043  3
011150405063002  3
011150405041065  3
011150405041064  3
011150405041063  3
011150405063001  3
011150405041062  3
011150405041041  3
011150405041052  3
011150405041060  3
011150405041061  3
011150405041028  3
011150405041029  3
011150405033023  3
011150405041030  3
011150405033018  3
011150405063044  3
011150405063045  3
011150405063051  3
011150405063046  3
011150405063050  3
011150405072023  3
011150405063049  3
011150405072022  3
011150405063047  3
011150405063048  3
011150405041056  3
011150405041055  3
011150405062001  3
011150405063069  3
011150405081011  3
011150405072021  3
011150405081012  3
011150405081007  3
011150405072009  3
011150405072012  3
011150405041057  3
011150405072025  3
```

011150405072024  3
011150405033019  3
011150405072005  3
011150405072006  3
011150405072013  3
011150405063055  3
011150405063056  3
011150401103003  3
011150401103005  3
011150405081025  3
011150401103001  3
011150405062074  3
011150405081040  3
011150405081041  3
011150405081039  3
011150405062035  3
011150405062041  3
011150405062034  3
011150405062040  3
011150405081021  3
011150405062036  3
011150405062011  3
011150405062008  3
011150405062010  3
011150405063071  3
011150405062009  3
011150405062007  3
011150405062006  3
011150405062005  3
011150405062002  3
011150405062003  3
011150405081042  3
011150405062004  3
011150405081016  3
011150405081018  3
011150405062000  3
011150405081017  3
011150405041068  3
011150405041015  3
011150405041013  3
011150405043033  3
011150405043022  3
011150405061035  3
011150405063063  3
011150405063065  3
011150405043021  3
011150405043023  3

011150405063064  3
011150405063031  3
011150405043020  3
011150405063033  3
011150405061026  3
011150405061018  3
011150405061023  3
011150405061024  3
011150405061025  3
011150405061017  3
011150405043015  3
011150405043019  3
011150405043017  3
011150405043008  3
011150405042039  3
011150405043018  3
011150405063032  3
011150405063035  3
011150405063034  3
011150405063030  3
011150405063070  3
011150405063014  3
011150401091009  3
011150401091002  3
011150401091001  3
011150401091000  3
011150405081014  3
011150405081013  3
011150405081022  3
011150401091005  3
011150401091004  3
011150405081023  3
011150405081036  3
011150405081038  3
011150402072020  3
011150402072051  3
011150402072019  3
011150402072021  3
011150405081035  3
011150405081034  3
011150402072017  3
011150405081028  3
011150405081027  3
011150405081010  3
011150405072010  3
011150405072018  3
011150405081006  3

011150405072017  3
011150405072020  3
011150405072019  3
011150405072015  3
011150405072011  3
011150405072016  3
011150405081026  3
011150403011030  3
011150403011029  3
011150403011028  3
011150405081004  3
011150405081001  3
011150403011025  3
011150405081003  3
011150405071007  3
011150405072014  3
011150405081002  3
011150405081000  3
011150405071011  3
011150403011027  3
011150403011024  3
011150403011021  3
011150403011023  3
011150403011015  3
011150401083010  3
011150405043037  3
011150405043034  3
011150405042059  3
011150401083017  3
011150401083020  3
011150401083019  3
011150405061042  3
011150401073027  3
011150401073005  3
011150401073028  3
011150401073029  3
011150405062070  3
011150401073026  3
011150401073025  3
011150405061041  3
011150405062052  3
011150401083009  3
011150405043036  3
011150405061038  3
011150405043035  3
011150405061039  3
011150405061037  3

```
011150405043038  3
011150405042060  3
011150405043027  3
011150405043028  3
011150405043030  3
011150405061034  3
011150401072035  3
011150401073037  3
011150401072026  3
011150401103021  3
011150401103031  3
011150405062072  3
011150405062064  3
011150401103006  3
011150401103022  3
011150401103026  3
011150401103029  3
011150401103046  3
011150401103000  3
011150401103008  3
011150401103011  3
011150401103013  3
011150401103002  3
011150401103051  3
011150401103050  3
011150405062045  3
011150405062046  3
011150405062065  3
011150405062042  3
011150405062043  3
011150405062028  3
011150401103023  3
011150401103024  3
011150401103025  3
011150401103028  3
011150401103027  3
011150405062029  3
011150405062030  3
011150405062069  3
011150405062031  3
011150405062024  3
011150401072024  3
011150401072022  3
011150401072023  3
011150401072013  3
011150401072011  3
011150401103016  3
```

011150401103042 3
011150401103036 3
011150401103009 3
011150401103017 3
011150401103038 3
011150401103037 3
011150401072004 3
011150401072005 3
011150401103039 3
011150401103018 3
011150401072002 3
011150401072001 3
011150401072003 3
011150405062060 3
011150405062050 3
011150405062058 3
011150401072010 3
011150401072007 3
011150401072009 3
011150401072008 3
011150401072006 3
011150401072000 3
011150401103040 3
011150401103019 3
011150405062062 3
011150405062073 3
011150401072025 3
011150401072028 3
011150401072027 3
011150401072018 3
011150401073039 3
011150401072019 3
011150401072020 3
011150401072017 3
011150401072014 3
011150401072016 3
011150401072015 3
011150401073041 3
011150401073021 3
011150401073018 3
011150401073019 3
011150401073009 3
011150401073004 3
011150401073006 3
011150401073008 3
011150401073007 3
011150401073016 3

```
011150401073014  3
011150401073017  3
011150401073013  3
011150401073012  3
011150401073010  3
011150401073011  3
011150401073015  3
011150401072029  3
011150401103043  3
011150401072021  3
011150401072012  3
011150405041059  3
011150405041053  3
011150405063000  3
011150405041087  3
011150405041043  3
011150405041045  3
011150405041042  3
011150405041046  3
011150405041040  3
011150405041039  3
011150405041023  3
011150405033045  3
011150405041010  3
011150405033041  3
011150405033042  3
011150405033044  3
011150405033043  3
011150405041054  3
011150405041037  3
011150405041038  3
011150405041024  3
011150405041026  3
011150405041036  3
011150405041067  3
011150405041035  3
011150405041058  3
011150405041025  3
011150405041034  3
011150405041033  3
011150405041032  3
011150405041031  3
011150405041027  3
011150405033036  3
011150405033035  3
011150405032048  3
011150405033034  3
```

```
011150405032030  3
011150405032027  3
011150405032029  3
011150405033029  3
011150405033033  3
011150405032028  3
011150405033009  3
011150405033011  3
011150405041009  3
011150405041007  3
011150405041002  3
011150405041000  3
011150405033024  3
011150405041011  3
011150405033005  3
011150405033010  3
011150405033007  3
011150405033004  3
011150405032032  3
011150405033003  3
011150405032031  3
011150405033013  3
011150405033006  3
011150405033008  3
011150405033002  3
011150405033001  3
011150405032020  3
011150405031025  3
011150405042006  3
011150405042027  3
011150405042009  3
011150405042028  3
011150405042004  3
011150405043039  3
011150405043012  3
011150405043011  3
011150405043010  3
011150405042026  3
011150405041077  3
011150405041073  3
011150405041072  3
011150405042008  3
011150405042007  3
011150405051031  3
011150405042005  3
011150405042001  3
011150405051034  3
```

011150405051032  3
011150405051035  3
011150405051026  3
011150405042000  3
011150405051033  3
011150405051028  3
011150405051025  3
011150405041076  3
011150405041075  3
011150405042003  3
011150405041071  3
011150405042002  3
011150405041074  3
011150405031065  3
011150405051017  3
011150405051018  3
011150405051027  3
011150405051030  3
011150405051019  3
011150405051021  3
011150405051016  3
011150405051029  3
011150405041006  3
011150405051011  3
011150405051015  3
011150405051013  3
011150405051014  3
011150405051012  3
011150405051002  3
011150405051006  3
011150405051003  3
011150405051005  3
011150405051004  3
011150405031069  3
011150405031070  3
011150405031066  3
011150405031068  3
011150405031067  3
011150405051000  3
011150405051001  3
011150405032050  3
011150405032062  3
011150405032063  3
011150405032051  3
011150405032052  3
011150402081007  3
011150402081005  3

011150401052001 3
011150401052000 3
011150402081008 3
011150402081037 3
011150402081001 3
011150402081019 3
011150402081009 3
011150402081018 3
011150402081036 3
011150402081010 3
011150402081011 3
011150402081003 3
011150402081002 3
011150402081039 3
011150402081004 3
011150402072052 3
011150402072048 3
011150402072049 3
011150401091006 3
011150402072050 3
011150401092008 3
011150401092009 3
011150401092001 3
011150405081024 3
011150405081015 3
011150401092000 3
011150405081019 3
011150405081020 3
011150405081043 3
011150401091003 3
011150402081022 3
011150402081014 3
011150402081020 3
011150402081016 3
011150402081012 3
011150402081038 3
011150402081017 3
011150402081015 3
011150402081000 3
011150402082008 3
011150402072053 3
011150402082007 3
011150402081013 3
011150402081025 3
011150402082003 3
011150402082006 3
011150402082005 3

011150402072023  3
011150402072024  3
011150402072025  3
011150402072042  3
011150402072035  3
011150402072043  3
011150402072022  3
011150402081023  3
011150402082030  3
011150402082031  3
011150402082024  3
011150402092000  3
011150402082025  3
011150402082022  3
011150402082023  3
011150402111043  3
011150402111044  3
011150402111040  3
011150402111045  3
011150402111041  3
011150402111019  3
011150402082009  3
011150402082011  3
011150402082010  3
011150402082012  3
011150402082019  3
011150402082020  3
011150402082013  3
011150402082014  3
011150402111018  3
011150402111014  3
011150402111015  3
011150402111016  3
011150402111050  3
011150402111010  3
011150402111017  3
011150402111002  3
011150402111003  3
011150402111004  3
011150402111009  3
011150402072036  3
011150402072034  3
011150402072037  3
011150402072038  3
011150402072032  3
011150402072033  3
011150402072031  3

011150402092002  3
011150402092003  3
011150402092007  3
011150402092001  3
011150402091025  3
011150402092033  3
011150402092064  3
011150402092058  3
011150402091024  3
011150402092065  3
011150402091015  3
011150402092060  3
011150402092012  3
011150402092011  3
011150402092010  3
011150402092059  3
011150402091019  3
011150402092008  3
011150402091007  3
011150402091008  3
011150402091009  3
011150402091018  3
011150402091020  3
011150402091017  3
011150402091011  3
011150402091003  3
011150402091010  3
011150402091002  3
011150402091013  3
011150402091016  3
011150402091012  3
011150402081021  3
011150402082015  3
011150402082004  3
011150402082001  3
011150402082002  3
011150402091006  3
011150402082026  3
011150402091005  3
011150402091004  3
011150402082018  3
011150402082017  3
011150402082039  3
011150402082032  3
011150402082036  3
011150402082035  3
011150402082033  3

011150402082027  3
011150402082028  3
011150402082016  3
011150402082021  3
011150402091001  3
011150402082037  3
011150402082034  3
011150402091000  3
011150402082038  3
011150402082029  3
011150402111049  3
011150402111051  3
011150402111038  3
011150402111048  3
011150402111047  3
011150402111039  3
011150402111046  3
011150402113002  3
011150402111023  3
011150402111035  3
011150402111033  3
011150402111007  3
011150402111034  3
011150402111011  3
011150402111006  3
011150402111005  3
011150402111008  3
011150402111027  3
011150402111032  3
011150402111031  3
011150402111030  3
011150402111013  3
011150402111012  3
011150402113005  3
011150402111024  3
011150402111028  3
011150402112014  3
011150402112017  3
011150402112015  3
011150402112016  3
011150402111001  3
011150402071053  3
011150402071054  3
011150402071055  3
011150402071056  3
011150402111000  3
011150402071052  3

011150402071051  3
011150402071031  3
010090501054030  6
010090501054031  6
010090501054027  6
010090501054023  6
010090501054052  6
010090501054048  6
010090501054024  6
010090501054053  6
010090501054022  6
010090501054025  6
010090501054013  6
010090501053006  6
010090501053003  6
010090501053002  6
010090501054049  6
010090501054050  6
010090501054051  6
010090503022029  6
010090503022054  6
010090503022031  6
010090501053001  6
010090503022022  6
010090503022073  6
010090503022072  6
010090503022019  6
010090503022021  6
010090503022020  6
010090503022071  6
010090503022018  6
010090503022015  6
010090501072051  6
011150405031003  3
011150405031001  3
011150405031000  3
010090501071060  6
010090501071061  6
010090501072012  6
010090501072022  6
010090501072009  6
010090501072021  6
010090501072013  6
010090501072020  6
010090501072016  6
010090501072018  6
010090501072004  6

```
010090501072005  6
010090501072006  6
010090501072027  6
010090501072029  6
010090501072030  6
010090501072019  6
010090501072043  6
010090501072028  6
010090501072015  6
010090501072014  6
010090501072017  6
010090501072032  6
010090501072040  6
010090501072041  6
010090501072037  6
010090501072039  6
010090501072036  6
011150404011029  3
011150404011026  3
011150404021051  3
011150404021058  3
011150404021049  3
011150404021084  3
011150404021046  3
011150404021043  3
010090501071042  6
010090501071053  6
010090501071028  6
010090501071044  6
010090501071038  6
010090501071008  6
010090501071040  6
010090501071052  6
011150404021019  3
010090501071057  6
010090501071039  6
011150404021087  3
010090501071041  6
011150404021088  3
011150404022033  3
011150404022032  3
010090501071006  6
010090501071004  6
010090501071005  6
010090501054020  6
010090501054037  6
010550111002088  4
```

```
010090501054040 6
010090501054038 6
010090501061032 6
010090501061058 6
010090501062042 6
010090501062040 6
010090501062041 6
010090501062037 6
010090501062036 6
010090501062019 6
010090501061013 6
010090501061011 6
010090501061012 6
010090501062021 6
010090501062020 6
010090501062022 6
010090501062007 6
010090501061010 6
010090501061006 6
010090501061002 6
010090501061003 6
010090501061004 6
010090501061000 6
010090501062009 6
010090501061005 6
010090501061001 6
010090501062010 6
010090501062008 6
010090501062024 6
010090501062023 6
010090501062005 6
010090501062006 6
010090501051017 6
010090501062025 6
010090501042035 6
010090501042030 6
010090501061034 6
010090501061024 6
010090501061050 6
010090501061026 6
010090501061025 6
010090501061033 6
010090501061035 6
010090501061015 6
010090501061014 6
010090501061018 6
010090501042066 6
```

```
010090501061017 6
010090501042062 6
010090501061009 6
010090501042061 6
010090501042045 6
010090501061016 6
010090501061007 6
010090501042063 6
010090501061008 6
010090501042043 6
010090501072023 6
010090501062032 6
010090501062033 6
010090501061031 6
010090501062044 6
010090501062031 6
010090501062026 6
010090501062013 6
010090501061029 6
010090501072035 6
010090501072033 6
010090501072034 6
010090501071048 6
010090501071036 6
010090501072008 6
010090501072007 6
010090501071011 6
010090501071019 6
010090501071016 6
010090501072002 6
010090501072001 6
010090501072000 6
010090501062001 6
010090501062000 6
010090501051003 6
010090501071024 6
010090501071020 6
010090501071022 6
010090501071037 6
010090501071025 6
010090501071023 6
010090501071021 6
010090501054033 6
010090501054035 6
010090501072038 6
010090501071050 6
010090501071047 6
```

```
010090501071051  6
010090501071034  6
010090501071035  6
010090501071046  6
010090501062017  6
010090501062029  6
010090501062018  6
010090501062030  6
010090501062027  6
010090501062043  6
010090501062014  6
010090501062028  6
010090501062016  6
010090501062015  6
010090501062004  6
010090501051027  6
010090501051025  6
010090501051028  6
010090501051029  6
010090501051030  6
010090501051026  6
010090501062012  6
010090501072003  6
010090501062002  6
010090501062038  6
010090501062003  6
010090501051031  6
010090501051033  6
010090501051032  6
010090501051021  6
010090501051020  6
010090501051023  6
010090501051024  6
010090501051022  6
010090501051019  6
010090501062039  6
010090501052033  6
010090501052028  6
010090501052031  6
010090501052005  6
010090501052003  6
010090501042041  6
010090501042042  6
010090501052056  6
010090501052054  6
010090501052053  6
010090501052040  6
```

```
010090501062011  6
010090501052055  6
010090501052043  6
010090501052041  6
010090501052038  6
010090501051018  6
010090501052044  6
010090501051016  6
010090501051014  6
010090501052037  6
010090501052036  6
010090501052045  6
010090501052035  6
010090501052042  6
010090501052017  6
010090501051015  6
010090501053022  6
010090501051013  6
010090501051010  6
010090501051011  6
010090501051008  6
010090501051012  6
010090501052051  6
010090501052046  6
010090501052052  6
010090501052010  6
010090501052047  6
010090501053021  6
010090501052048  6
010090501052018  6
010090501052049  6
010090501052022  6
010090501052019  6
010090501053019  6
010090501052050  6
010090501052015  6
010090501052009  6
010090501052011  6
010090501051009  6
010090501051007  6
010090501053018  6
010090501053017  6
010090501053016  6
010090501051006  6
010090501051005  6
010090501052020  6
010090501052016  6
```

```
010090501053020  6
010090501053013  6
010090501053015  6
010090501052014  6
010090501053012  6
010090501053014  6
011150404011019  3
011150404011018  3
011150404011014  3
011150404011008  3
011150404011044  3
011150404011043  3
011150404011033  3
011150404021067  3
011150404011027  3
011150404011023  3
011150404011037  3
011150404011039  3
011150404011010  3
011150404011013  3
011150404011007  3
011150404011006  3
011150404011036  3
011150404011035  3
011150404011012  3
011150404011042  3
011150404011038  3
011150404011034  3
011150404011003  3
011150404011005  3
011150404011009  3
011150404011011  3
011150404011041  3
011150404011040  3
011150404011028  3
011150404011031  3
011150404011032  3
011150404011030  3
011150404021077  3
011150404021069  3
011150404021044  3
011150404021047  3
011150404021041  3
011150404021042  3
011150404021013  3
011150404021014  3
011150404021070  3
```

```
011150404021076 3
011150404011000 3
011150404014040 3
011150404021075 3
011150404014039 3
011150404021074 3
011150404021023 3
011150404021022 3
011150404021071 3
011150404021072 3
011150404021024 3
011150404021073 3
011150404021025 3
011150404011055 3
011150404012023 3
011150404011052 3
011150404011051 3
011150404011001 3
011150404014036 3
011150404011056 3
011150404011057 3
011150404014035 3
011150404014033 3
010550111002056 4
010550111002054 4
010550111003089 4
010550111003088 4
010550111002036 4
010550111002037 4
010550111002055 4
010550111002053 4
010550111003105 4
010550111003077 4
010550111002035 4
010550111002034 4
010550111003081 4
010550111003087 4
010550111003078 4
010550111003079 4
010550111003092 4
010550111003101 4
010550111003071 4
010550111003072 4
010550111003068 4
010550111002039 4
010550111003066 4
010550111003070 4
```

```
010090503022037  6
010090503022038  6
010090503021028  6
010090503021027  6
010550111003074  4
010550111003073  4
010550111003057  4
010550111003033  4
010550111003031  4
010550111003055  4
010550111003030  4
010550111003027  4
010550111003022  4
010550111003056  4
010550111003051  4
010550111003054  4
010550111003050  4
010550111003028  4
010550111003029  4
010550111003061  4
010550111003052  4
010550111003062  4
010550111003053  4
010550111003048  4
010550111003023  4
010550111003047  4
010550111003025  4
010550111003024  4
010550111002029  4
010550111002041  4
010550111002042  4
010550111003100  4
010550111003099  4
010550111003106  4
010550111003096  4
010550111003098  4
010550111002007  4
010550111003097  4
010550111002043  4
010550111003103  4
010550111002060  4
010550111002046  4
010550111002062  4
010550111002047  4
010550111003090  4
010550111002049  4
010550111003091  4
```

```
010090503022047  6
010090503022043  6
010090503022042  6
010090503022044  6
010090503022062  6
010090503022049  6
010550111003085  4
010550111003083  4
010550111003084  4
010550111003086  4
010090503022064  6
010090503022063  6
010090503021029  6
010550111003080  4
010550111003076  4
010550111003075  4
010550111002085  4
010550111002063  4
010550111002090  4
010550111002048  4
010550111002038  4
010550111002050  4
010550111003082  4
010550111002091  4
010550111002052  4
011150403012040  3
011150403012057  3
011150403012049  3
011150403021087  3
011150403021081  3
011150403012039  3
011150403021082  3
011150403021083  3
011150403021086  3
011150403012035  3
011150403012031  3
011150403012030  3
011150403012029  3
011150403012022  3
011150403022009  3
011150403022025  3
011150403022026  3
011150403012025  3
011150403012023  3
011150403012024  3
011150403022027  3
011150403022017  3
```

011150403012032  3
011150403012033  3
011150403012028  3
011150403021084  3
011150403021078  3
011150403021076  3
011150403022028  3
011150403022019  3
011150403012026  3
011150403012027  3
010150026001064  3
010150026004029  3
010150026004028  3
010150026004011  3
010150026004022  3
010150026004012  3
010150026004013  3
010150026004004  3
010150026004014  3
011150403021050  3
011150403021007  3
011150403021028  3
011150403021029  3
011150403021027  3
011150403021039  3
011150403021004  3
011150403021005  3
011150403021021  3
011150403021020  3
011150403021019  3
011150403021014  3
011150403021013  3
011150403021018  3
011150403021006  3
011150403021017  3
011150403021015  3
011150403021008  3
011150403021012  3
011150403021016  3
011150403021011  3
011150403021010  3
010150026004017  3
010150026004018  3
010150026004009  3
010150026004015  3
011150403021062  3
010150026004008  3

```
011150403021044 3
011150403021042 3
011150403021038 3
011150403021049 3
011150403021064 3
011150403021061 3
011150403021041 3
011150403021043 3
010150026004003 3
010150026004005 3
010150026004006 3
011150403021022 3
011150403021037 3
011150403021040 3
010150026004019 3
010150026001077 3
010150026004020 3
010150026004021 3
010150026004010 3
010150026001068 3
010150026001069 3
010150026001067 3
010150026001072 3
010150026001066 3
010150026001065 3
010150026004023 3
011150403021023 3
010150026004033 3
010150026001044 3
010150026001037 3
010150026004001 3
010150026004002 3
010150026004007 3
010150026003045 3
010150026001038 3
010150026004000 3
010150026002083 3
010150026002100 3
010150026003044 3
010150026003033 3
010150026003042 3
010150026003016 3
010150026003041 3
010150026003046 3
010150026001034 3
010150026003027 3
010150026003043 3
```

```
010150026003019  3
010150026003020  3
010150026003017  3
011150403021071  3
011150403021070  3
011150403022018  3
011150403022015  3
011150403022014  3
011150403022029  3
011150403022013  3
011150403022020  3
011150403022021  3
011150403022012  3
011150403022022  3
011150403022030  3
011150403022031  3
011150403022016  3
011150403021056  3
011150403021055  3
011150403021089  3
011150403021054  3
011150403021053  3
011150403022032  3
011150403022037  3
011150403022023  3
011150403022038  3
011150403022036  3
011150403022033  3
011150403022034  3
011150403022024  3
011150403022011  3
011150403022039  3
011150403022035  3
010150026004031  3
010150026004032  3
011150402061012  3
011210102011012  3
011210102011013  3
011210102011010  3
011210102011002  3
011210102011001  3
011210102011051  3
011210102011037  3
011210102011011  3
011210102011016  3
011210102011020  3
011210102011014  3
```

011210102011003  3
011210102011015  3
011210102011007  3
011150403012052  3
011150402061001  3
011150402061000  3
011210102011005  3
011210102011004  3
011210102013010  3
011210102011036  3
011210102011035  3
011210102011019  3
011210102011017  3
011210102011018  3
011210102011006  3
011210102011034  3
011210102013035  3
011210102013037  3
011210102013036  3
011210102013022  3
011210102013038  3
011210102013067  3
011210102013068  3
011210102013064  3
011210102013065  3
011210102013063  3
011210102013055  3
011210102013062  3
011210102013057  3
011210102013031  3
011210102013054  3
011210102013041  3
011210102013040  3
011210102013030  3
011210102013032  3
011210102013053  3
011210102013056  3
011210102013052  3
011210102013051  3
011210102013042  3
011210102013029  3
011210102013025  3
011150402061015  3
011150402061014  3
011150402061017  3
011150402061009  3
011150402061010  3

011150402061007 3
011150402061008 3
011150402061011 3
011150402061016 3
011150402061013 3
011150403021085 3
011150403021075 3
011150403021024 3
011150403021088 3
011150403021026 3
010150026004025 3
010150026004024 3
010150026004030 3
010150026004016 3
011150403021074 3
011150403021077 3
011150403021067 3
011150403021065 3
011150403021079 3
011150403021072 3
011150403021057 3
011150403021080 3
011150403021051 3
011150403021073 3
011150403021058 3
011150403021052 3
011150403021025 3
011150403021068 3
011150403021063 3
011150403021066 3
011150403021060 3
011150403021059 3
011150403021032 3
011150403021046 3
011150403021045 3
011150403021069 3
011150403021047 3
011210102022041 3
011210102022042 3
011210102022039 3
011210102023000 3
011210102013069 3
011210102013058 3
011210102013059 3
011210102013060 3
011210102012060 3
011210102013061 3

011210102013049  3
011210102013046  3
011210102013050  3
011210102013045  3
011210102013047  3
011210102013044  3
011210102013043  3
011210102013048  3
011210102012058  3
011210102012059  3
011210102012055  3
011210102012057  3
011210102012056  3
011210102022033  3
011210102022043  3
011210102022024  3
011210102022026  3
011210102022029  3
011210102012054  3
011210102022030  3
011210102012024  3
011210102012052  3
011210102013018  3
011210102013002  3
011210102013070  3
011210102013012  3
011210102013003  3
011210102013011  3
011210102013015  3
011210102012006  3
011210102013001  3
011210102012005  3
011210102013004  3
011210102013000  3
010150026004026  3
011210102012026  3
011210102012028  3
011210102012029  3
011210102012027  3
011210102012012  3
011210102012010  3
011210102012003  3
011210102012013  3
011210102012033  3
011210102012014  3
010150026004027  3
011210102012004  3

```
010150026001078  3
010150026001076  3
011210102012001  3
010150026001074  3
010150026001075  3
011210102012000  3
011210102022058  3
011210102022016  3
011210102012062  3
011210102012047  3
011210102012044  3
011210102012036  3
011210102012031  3
011210102012038  3
011210102012046  3
011210102012045  3
011210102012043  3
011210102012037  3
011210102012032  3
011210102013027  3
011210102013026  3
011210102013016  3
011210102012022  3
011210102013028  3
011210102012023  3
011210102012020  3
011210102012021  3
011210102012018  3
011210102013007  3
011210102013017  3
011210102013013  3
011210102013014  3
011210102012009  3
011210102012025  3
011210102012011  3
011210102012019  3
011210102012008  3
011210102012007  3
011210102013019  3
011210102022097  3
011210102023054  3
011210102023041  3
011210102023052  3
011210102023051  3
011210102023028  3
011210102023034  3
011210102023004  3
```

011210102023049  3
011210102023035  3
011210102023029  3
011210102011031  3
011210102011050  3
011210102011029  3
011210102011038  3
011210102011039  3
011210102011032  3
011210102023058  3
011210102023050  3
011210102023042  3
011210102023043  3
011210102023080  3
011210102023003  3
011210102023044  3
011210102023002  3
011210102022036  3
011210102023045  3
011210102023001  3
011210102011049  3
011210102013066  3
011210102013039  3
011210102011033  3
011210102021033  3
011210102021030  3
011210102021052  3
011210102021035  3
011210102021034  3
011210102021045  3
011210102021024  3
011210102021044  3
011210102021053  3
011210102021018  3
011210102021023  3
011210102021016  3
011210102021006  3
011210102021021  3
011210102021022  3
011210102021020  3
011210102021011  3
011210102021008  3
011210102021054  3
011210102021007  3
011150402061035  3
011150402061033  3
011210102021005  3

011150402102000  3
011150402061036  3
011150402061032  3
011150402061038  3
011150402062039  3
011150402062036  3
011150402061026  3
011150402062034  3
011150402061027  3
011210102023076  3
011210102023059  3
011210102021002  3
011210102021010  3
011210102023040  3
011210102023039  3
011210102023018  3
011210102023014  3
011210102023016  3
011210102023010  3
011210102021001  3
011210102021000  3
011210102021012  3
011210102023036  3
011210102023079  3
011210102023015  3
011210102023078  3
011210102023007  3
011210102023019  3
011210102023037  3
011210102023046  3
011210102023013  3
011210102023026  3
011210102023011  3
011210102023008  3
011210102023009  3
011210102011052  3
011210102011025  3
011210102011046  3
011210102011045  3
011210102011048  3
011210102011008  3
011150402112004  3
011150402062049  3
011150402062042  3
011150402112001  3
011150402062040  3
011150402112024  3

```
011150402102001  3
011150402102002  3
011150402112000  3
011150402062048  3
011210102021003  3
011150402102003  3
011150402061034  3
011150402102004  3
011150402062038  3
011150402062037  3
011150402062035  3
011210102021039  3
011210102021026  3
011210102021040  3
011210102021041  3
011210102021046  3
011210102021043  3
011210102021047  3
011210102021029  3
011210102021027  3
011210102021028  3
011210102021025  3
011210102021036  3
011210102021042  3
011210102021031  3
011210102021032  3
011150403021009  3
010150026002078  3
010150026002085  3
010150026002026  3
010150026002088  3
010150026002077  3
010150026002022  3
010150026002017  3
010150026002116  3
010150026002115  3
010150026002044  3
010150026002079  3
010150026002080  3
010150026002081  3
010550102012045  4
010550102012046  4
010550102012007  4
010550102012044  4
010550102012043  4
010550102012003  4
010550102012004  4
```

```
010550102012010  4
010550102012002  4
010550102012000  4
010550101002073  4
010550101002072  4
010550101002071  4
010550103001043  4
010550103001038  4
010550103001039  4
010550103001040  4
010550101002001  4
010550101002000  4
010550103001042  4
010550102012033  4
010550102012036  4
010550102012040  4
010550102012035  4
010550102012039  4
010550102012009  4
010550102012018  4
010550102012027  4
010550102012019  4
010550102012026  4
010550102013027  4
010550102013028  4
011150404013015  3
011150404013011  3
011150404013004  3
011150404013001  3
011150404013007  3
011150404013002  3
010550104023008  4
010550104023013  4
010550104023017  4
010550104023040  4
010550104023038  4
011150403021003  3
010150026002051  3
010150026002035  3
010150026002039  3
010150026002029  3
010150026002042  3
010150026002031  3
010150026002050  3
010150026002046  3
010550104024025  4
010550105041030  4
```

010550105041035  4
010550105041032  4
010550105041031  4
010550105041033  4
010550105041046  4
010550105041034  4
010550104024015  4
010550105041036  4
010550105041037  4
010550104024020  4
010550104022042  4
010550104011015  4
010550104011013  4
010550104022044  4
010550104024018  4
010550104011016  4
010550104024019  4
010550104011007  4
010550104024026  4
010550104011005  4
010550104011011  4
010550104011006  4
010550104011004  4
010550104011010  4
010550104011009  4
010150026002028  3
010150026002117  3
010150026002023  3
010150026002021  3
010150026002058  3
010550105042012  4
010550105042014  4
011150404013005  3
010550104023011  4
010550104023024  4
010550104023007  4
010550104023023  4
010550104023009  4
010550104023022  4
010550104023021  4
010550104023005  4
010550104023006  4
010550104023026  4
010550104023025  4
011150404014014  3
010550104022029  4
010550104022030  4

```
010550104024039  4
010550104024038  4
010550104024033  4
010550104022023  4
010550104022031  4
010550104024034  4
010550104023037  4
010550104023027  4
010550104023035  4
010550104023029  4
010550104023001  4
010550104023028  4
010550104023031  4
010550104023000  4
010550104022046  4
010550102021032  4
010550102021010  4
010550102021012  4
010550102021007  4
010550102021019  4
010550102021011  4
010550102021009  4
010550102021008  4
010550102021038  4
010550102021031  4
010550102021030  4
010550102021046  4
010550102021041  4
010550102021042  4
010550102021025  4
010550102021043  4
010550102021029  4
010550102021028  4
010550102021020  4
010550102021021  4
010550102021027  4
010550102021026  4
010550102022031  4
010550102021006  4
010550102022019  4
010550102022038  4
010550102022039  4
010550102022036  4
010550102022037  4
010550102022018  4
010550102022022  4
010550102022020  4
```

010550102021061 4
010550102021059 4
010550102021060 4
010550102021039 4
010550102021063 4
010550102021051 4
010550102021053 4
010550102021052 4
010550102021040 4
010550102021071 4
010550102021070 4
010550102021047 4
010550103002017 4
010550103002016 4
010550103002015 4
010550103002014 4
010550102021014 4
010550102021034 4
010550102021013 4
010550102021073 4
010550102021016 4
010550102021035 4
010550102021017 4
010550103002007 4
010550102021015 4
010550102021004 4
010550102021005 4
010550102021003 4
010550103002020 4
010550102021036 4
010550102021033 4
010550102021018 4
010550103003033 4
010550103003032 4
010550103003030 4
010550103003035 4
010550103003026 4
010550103003027 4
010550103003028 4
010550103003014 4
010550103003031 4
010550103003029 4
010550103002013 4
010550103003053 4
010550103003052 4
010550103003049 4
010550103003046 4

010550103003048  4
010550103003036  4
010550103003041  4
010550103003047  4
010550103003043  4
010550103003042  4
010550103003044  4
010550102021037  4
010550102021066  4
010550103003040  4
010550102021065  4
010550103003037  4
010550103003038  4
010550102021064  4
010550104021037  4
010550104021036  4
010550102021062  4
010550105041026  4
010550105041028  4
010550105041029  4
010550105041023  4
010550105041022  4
010550105041010  4
010550105041011  4
010550105041009  4
010550104024011  4
010550104024013  4
010550104024016  4
010550104011008  4
010550104011012  4
010550104011002  4
010550104024014  4
010550105041001  4
010550104024012  4
010550104024010  4
010550105041020  4
010550105041062  4
010550105041061  4
010550105041060  4
010550105041013  4
010550105041019  4
010550105041016  4
010550105041017  4
010550105041004  4
010550105041006  4
010550105041005  4
010550105031039  4

```
010550105041021  4
010550105041014  4
010550006002033  4
010550006002031  4
010550006002029  4
010550006002028  4
010550009002038  4
010550009002051  4
010550009002037  4
010550009002027  4
010550009002026  4
010550009002028  4
010550009002061  4
010550009002019  4
010550009002029  4
010550009002057  4
010550009002060  4
010550009002059  4
010550009002021  4
010550009002058  4
010550009002020  4
010550009002056  4
010550009002023  4
010550009002055  4
010550009002035  4
010550009002022  4
010550006002032  4
010550009002024  4
010550006002027  4
010550006002026  4
010550009002012  4
010550009002011  4
010550009002013  4
010550102022001  4
010550011001072  4
010550011004026  4
010550011004030  4
010550011004029  4
010550011001074  4
010550011004025  4
010550011001077  4
010550011001065  4
010550011001040  4
010550011001041  4
010550011001042  4
010550011001039  4
010550011004027  4
```

```
010550011004028 4
010550011004023 4
010550011004024 4
010550011001031 4
010550011004022 4
010550011004021 4
010550011001044 4
010550011001045 4
010550011001027 4
010550011001048 4
010550011001043 4
010550011001046 4
010550011001026 4
010550011001088 4
010550011001056 4
010550011001058 4
010550011001057 4
010550011001059 4
010550011002021 4
010550105031037 4
010550105031038 4
010550105041012 4
010550105031033 4
010550105031032 4
010550105031031 4
010550105031042 4
010550105031029 4
010550105031024 4
010550105031025 4
010550105041002 4
010550104024008 4
010550011001075 4
010550104024017 4
010550105041003 4
010550105041000 4
010550104024009 4
010550011004034 4
010550105031022 4
010550105031021 4
010550105031023 4
010550105031004 4
010550105031002 4
010550105031003 4
010550105032016 4
010550105032017 4
010550105032012 4
010550105032011 4
```

010550105032013  4
010550105032018  4
010550105032009  4
010550105032008  4
010550104021076  4
010550104021070  4
010550104021072  4
010550104021068  4
010550104021064  4
010550104021047  4
010550104021029  4
010550104021032  4
010550104021038  4
010550104021058  4
010550104021027  4
010550104021020  4
010550104021046  4
010550104021039  4
010550104021024  4
010550104021050  4
010550104021049  4
010550104021063  4
010550104021053  4
010550104021075  4
010550104021066  4
010550104021065  4
010550104021067  4
010550104011003  4
010550104012002  4
010550104012001  4
010550104021093  4
010550104021051  4
010550104021074  4
010550104021092  4
010550104021059  4
010550104021060  4
010550104022045  4
010550104022032  4
010550104022025  4
010550104022012  4
010550104022015  4
010550104022010  4
010550104022011  4
010550104022013  4
010550104022014  4
010550104022018  4
010550104022033  4

```
010550104024028 4
010550104022035 4
010550104022034 4
010550104024029 4
010550104022036 4
010550104024023 4
010550104024030 4
010550104024032 4
010550104022037 4
010550104022048 4
010550104024031 4
010550104024024 4
010550104024027 4
010550104022038 4
010550104022039 4
010550104022008 4
010550104022006 4
010550104023033 4
010550104023036 4
010550104023034 4
010550104023030 4
010550102022010 4
010550102022003 4
010550102022000 4
010550102022004 4
010550102022005 4
010550102022011 4
010550102012053 4
010550102021078 4
010550102021074 4
010550102021075 4
010550102021076 4
010550102012047 4
010550102012001 4
010550102022006 4
010550102012055 4
010550102012056 4
010550102012049 4
010550102012050 4
010550102012051 4
010550102012052 4
010550102012058 4
010550102012042 4
010550102012005 4
010550102012037 4
010550102012057 4
010550102012060 4
```

```
010550102012061  4
010550102012034  4
010550102012059  4
010550102012041  4
010550102012008  4
010550102021077  4
010550104021081  4
010550104021079  4
010550102021048  4
010550102021050  4
010550102021049  4
010550102021069  4
010550102021072  4
010550102021068  4
010550102021067  4
010550102021058  4
010550102021054  4
010550104021033  4
010550104021030  4
010550104022001  4
010550104022000  4
010550104021077  4
010550104021028  4
010550102021045  4
010550102021044  4
010550102021056  4
010550102011035  4
010550102011034  4
010550102011028  4
010550102011029  4
010550102011025  4
010550102021022  4
010550102021023  4
010550102011024  4
010550102011023  4
010550102021024  4
010550102022032  4
010550102011022  4
010550102012062  4
010550102012048  4
010550102013033  4
010550102013043  4
010550102013042  4
010550102013035  4
010550102013047  4
010550102013036  4
010550102013034  4
```

010550102013041  4
010550104021031  4
010550102011014  4
010550102011013  4
010550102011015  4
010550104021083  4
010550102011010  4
010550102011011  4
010550102011004  4
010550102011003  4
010550104021013  4
010550102011012  4
010550102011002  4
010550102011000  4
010550102011001  4
010550104021012  4
010550102013039  4
010550102013029  4
010550102013032  4
010550104021014  4
010550102013040  4
010550104022009  4
010550104021073  4
010550011003014  4
010550011001066  4
010550011001067  4
010550011001073  4
010550011001091  4
010550011001070  4
010550011003004  4
010550011001063  4
010550011001069  4
010550011001068  4
010550011001071  4
010550011001064  4
010550104014013  4
010550104014014  4
010550104014012  4
010550104014002  4
010550104014003  4
010550104014004  4
010550104014001  4
010550104013021  4
010550011003007  4
010550011003012  4
010550011003009  4
010550011003008  4

010550011003016  4
010550104014000  4
010550011003018  4
010550011003015  4
010550011003011  4
010550011003005  4
010550011003010  4
010550011003006  4
010550104013016  4
010550104014005  4
010550104013020  4
010550104013019  4
010550104013006  4
010550104013005  4
010550104013004  4
010550011002017  4
010550011002018  4
010550011003047  4
010550011003046  4
010550011003042  4
010550011003041  4
010550011003045  4
010550011001076  4
010550011003038  4
010550011003034  4
010550011003026  4
010550011003035  4
010550011003021  4
010550011003036  4
010550011003037  4
010550011003022  4
010550104014009  4
010550104014007  4
010550104014017  4
010550011003025  4
010550011003039  4
010550011003020  4
010550011003040  4
010550011003013  4
010550011003017  4
010550104021062  4
010550104021056  4
010550104014020  4
010550104014015  4
010550104014010  4
010550104024001  4
010550104014018  4

010550011003043  4
010550104024005  4
010550104024004  4
010550104024007  4
010550104024006  4
010550011003048  4
010550011003044  4
010550011003033  4
010550104014019  4
010550011003029  4
010550104014016  4
010550104014006  4
010550104014008  4
010550011003030  4
010550011003031  4
010550011003032  4
010550011003028  4
010550011003027  4
010550011003023  4
010550011003024  4
010550104021055  4
010550104014011  4
010550104013017  4
010550104013015  4
010550104013018  4
010550104023012  4
010550104023020  4
010550105042018  4
010550104023003  4
010550104023019  4
010550104023015  4
010550104023018  4
010550104023016  4
010550104023010  4
010550104023002  4
010550105042017  4
010550105042020  4
010550105042019  4
010550105042013  4
010550105041043  4
010550105041042  4
010550105041038  4
010550105041040  4
010550105041041  4
010550105041044  4
010550104024037  4
010550104023004  4

```
010550104024035  4
010550104024022  4
010550104022040  4
010550104022041  4
010550104024036  4
010550104024021  4
010550104022043  4
010550104021069  4
010550104021071  4
010550105041039  4
010550101002016  4
010550101002023  4
010550101002022  4
010550101002017  4
010550101002006  4
010550101002018  4
010550101002038  4
010550101002026  4
010550101002051  4
010550101001061  4
010550101002024  4
010550101002027  4
010550101002025  4
010550101002028  4
010550101002030  4
010550101002002  4
010550101002004  4
010550101002003  4
010550101002005  4
010550101001022  4
010550101001021  4
010550101001023  4
010550101001024  4
010550103001022  4
010550103001013  4
010550103001005  4
010550103001010  4
010550103001003  4
010550103001011  4
010550103001041  4
010550103001012  4
010550103001009  4
010150026002038  3
010150026002049  3
010150026002032  3
010150026002045  3
010150026002061  3
```

```
010150026002057  3
010150026002053  3
010150026002012  3
010150026002119  3
010150026002056  3
010150026002121  3
010150026002036  3
010150026002013  3
010150026002052  3
010150026002048  3
010150026002043  3
010150026002030  3
010150026002018  3
010150026002011  3
010550105042021  4
010550105042022  4
010550105042015  4
010550105042023  4
010550105042024  4
011150404013003  3
010550104023032  4
010550104023039  4
010550104023014  4
010550105042010  4
010150026002005  3
010150026002123  3
010150026002009  3
010150026002125  3
010550105042016  4
010550105042025  4
010150026002122  3
010550105032042  4
010550105032040  4
010550105042026  4
010550105042009  4
010550105042027  4
010550105042033  4
010550105042028  4
010550105042008  4
010550105032038  4
010550105032039  4
010550105032035  4
010550105042030  4
010550105042032  4
010550105042031  4
010550105032036  4
010550105032037  4
```

```
010550105042029 4
010550105042002 4
010550105042034 4
010550105042011 4
010550105042005 4
010550105042004 4
010550105032024 4
010550105042003 4
010150026002008 3
010550105042000 4
010550105042006 4
010550105042007 4
010550105041056 4
010550105041054 4
010550105041055 4
010550105041045 4
010550105041024 4
010550105041025 4
010550105032026 4
010550105041052 4
010550105032015 4
010550105041047 4
010550105032022 4
010550105032021 4
010550105041057 4
010550105041058 4
010550105041059 4
010550105041051 4
010550105041018 4
010550105041050 4
010550105041049 4
010550105041048 4
010550105031040 4
010550105032010 4
010550105031041 4
010550105031035 4
010550105031036 4
010550105041007 4
010550105041027 4
010550105041008 4
010550105041015 4
010550101001030 4
010550101001056 4
010550101001031 4
010550101001025 4
010550101001055 4
010550101001027 4
```

```
010550101001010  4
010550101001026  4
010550101001028  4
010550101001029  4
010550101001007  4
010550004005012  4
010550101001032  4
010550101001014  4
010550101001033  4
010550101001034  4
010550006003013  4
010550006003018  4
010550006003012  4
010550006003006  4
010550006002007  4
010550006003005  4
010550006002009  4
010550006002010  4
010550006002006  4
010550006002008  4
010550006002005  4
010550006003000  4
010550006001009  4
010550006001007  4
010550006002011  4
010550006002016  4
010550006002012  4
010550006002004  4
010550006002013  4
010550006002015  4
010550006002023  4
010550006002014  4
010550006002001  4
010550006002000  4
010550006002003  4
010550006001011  4
010550005002039  4
010550004005037  4
010550006001008  4
010550005002038  4
010550004005024  4
010550005002037  4
010550006001010  4
010550005002036  4
010550005002034  4
010550005002001  4
010550006002024  4
```

010550006002025 4
010550006002002 4
010550009002005 4
010550009002066 4
010550009002065 4
010550009002010 4
010550009002014 4
010550006001005 4
010550006001012 4
010550006001006 4
010550005002035 4
010550005002032 4
010550005002033 4
010550005002031 4
010550006001004 4
010550005002025 4
010550005002024 4
010550005002002 4
010550005002003 4
010550005002004 4
010550006001003 4
010550005002029 4
010550006001002 4
010550005002041 4
010550005002030 4
010550005002026 4
010550006001001 4
010550005002023 4
010550005002027 4
010550005002020 4
010550005002013 4
010550005002005 4
010550005002014 4
010550005002021 4
010550005002015 4
010550007001008 4
010550005002006 4
010550004005023 4
010550004005016 4
010550004005014 4
010550101001066 4
010550101001067 4
010550004005035 4
010550004004016 4
010550004004020 4
010550004004019 4
010550004004001 4

```
010550004004005  4
010550004004022  4
010550004004017  4
010550004004015  4
010550004004031  4
010550004004023  4
010550004004011  4
010550004004006  4
010550004004013  4
010550004004012  4
010550004004024  4
010550004004028  4
010550004004025  4
010550004004026  4
010550004004009  4
010550004004027  4
010550004004014  4
010550004004007  4
010550004004002  4
010550004004000  4
010550004004008  4
010550004003017  4
010550004002014  4
010550004002002  4
010550004005009  4
010550101001049  4
010550101001050  4
010550004005021  4
010550007001006  4
010550005002018  4
010550005002016  4
010550005002007  4
010550005002008  4
010550005002040  4
010550007001005  4
010550005002017  4
010550005002019  4
010550005002012  4
010550007001024  4
010550007001023  4
010550007001033  4
010550007001022  4
010550007001017  4
010550007001009  4
010550007001010  4
010550007001011  4
010550007001004  4
```

```
010550007001012  4
010550007001013  4
010550007001003  4
010550005001032  4
010550005001025  4
010550009001017  4
010550009001014  4
010550009001018  4
010550009001013  4
010550009001007  4
010550009001004  4
010550007002010  4
010550007002004  4
010550008001027  4
010550012001032  4
010550012001018  4
010550012001017  4
010550012001009  4
010550012001016  4
010550012001008  4
010550012001007  4
010550003002019  4
010550003003039  4
010550003002020  4
010550003002008  4
010550003003020  4
010550003003035  4
010550003003036  4
010550003003022  4
010550003003021  4
010550003003027  4
010550003003038  4
010550003003037  4
010550003003031  4
010550003003023  4
010550003003032  4
010550003003001  4
010550003003033  4
010550003003026  4
010550003003024  4
010550003003006  4
010550003003000  4
010550003003040  4
010550003003041  4
010550003002006  4
010550003002005  4
010550003001015  4
```

```
010550003002002 4
010550003001016 4
010550003002007 4
010550003002004 4
010550003002009 4
010550003002003 4
010550003002001 4
010550003001009 4
010550003002000 4
010550003003025 4
010550003001014 4
010550003001012 4
010550003001013 4
010550003001010 4
010550003001011 4
010550003001005 4
010550012001023 4
010550012001024 4
010550012001015 4
010550012001013 4
010550012001012 4
010550012001014 4
010550012001025 4
010550012001011 4
010550012001010 4
010550012001005 4
010550012001006 4
010550003002012 4
010550003002011 4
010550003002014 4
010550007001015 4
010550007001000 4
010550005001031 4
010550005002009 4
010550005001010 4
010550005001008 4
010550005002010 4
010550005002011 4
010550005001028 4
010550005001012 4
010550005001026 4
010550005001027 4
010550005001009 4
010550005001018 4
010550005001019 4
010550005001011 4
010550005001020 4
```

```
010550005001021 4
010550005001007 4
010550005001013 4
010550005001023 4
010550005001017 4
010550005001003 4
010550005001015 4
010550005001016 4
010550005001000 4
010550005001004 4
010550005001002 4
010550005001001 4
010550005001005 4
010550004004003 4
010550009001000 4
010550104013008 4
010550104013009 4
010550104013011 4
010550104013003 4
010550104013001 4
010550009002046 4
010550009002044 4
010550104013002 4
010550104021087 4
010550104021089 4
010550009003030 4
010550009002052 4
010550009002047 4
010550009002054 4
010550009002032 4
010550104013010 4
010550009003029 4
010550009003028 4
010550009003027 4
010550009002053 4
010550009002062 4
010550009003025 4
010550104013007 4
010550009003054 4
010550009003055 4
010550009003031 4
010550009003026 4
010550009003032 4
010550009003043 4
010550009003033 4
010550009003034 4
010550009003024 4
```

```
010550002003021 4
010550012001028 4
010550012001022 4
010550012001004 4
010550012001021 4
010550012001020 4
010550012001003 4
010550003002017 4
010550003002018 4
010550003002013 4
010550003002015 4
010550002003034 4
010550003002010 4
010550003001003 4
010550003001006 4
010550003001004 4
010550003001007 4
010550002003018 4
010550004004029 4
010550004004010 4
010550004004032 4
010550004003018 4
010550004003014 4
010550004003016 4
010550004002003 4
010550004003015 4
010550004002013 4
010550004003023 4
010550004003008 4
010550003001002 4
010550004003019 4
010550004003020 4
010550102011021 4
010550102022033 4
010550102021055 4
010550102021057 4
010550102011017 4
010550102011032 4
010550102011030 4
010550102011031 4
010550102011026 4
010550102011027 4
010550102011020 4
010550102011018 4
010550102011019 4
010550102011009 4
010550102022034 4
```

```
010550102011016  4
010550102011008  4
010550102011033  4
010550102011005  4
010550102011007  4
010550102011006  4
010550102022035  4
010550102022028  4
010550102013037  4
010550102022029  4
010550102022024  4
010550102022025  4
010550102022009  4
010550102022008  4
010550102022007  4
010550102013038  4
010550102012054  4
010550101001060  4
010550101001062  4
010550101001051  4
010550101001059  4
010550101002043  4
010550101001058  4
010550101001054  4
010550004005022  4
010550102013003  4
010550102013004  4
010550102013002  4
010550006003011  4
010550102013000  4
010550006003009  4
010550101002064  4
010550101002061  4
010550102013001  4
010550101002045  4
010550101002063  4
010550101002062  4
010550006003010  4
010550006003003  4
010550006003008  4
010550006003014  4
010550006003004  4
010550006003007  4
010550006003002  4
010550006003001  4
010550101002044  4
010550004005025  4
```

```
010550101001052  4
010550101001057  4
010550009004030  4
010550009003023  4
010550009003044  4
010550009003040  4
010550009003022  4
010550009002033  4
010550009002034  4
010550009004024  4
010550009004023  4
010550009002036  4
010550009002018  4
010550009002017  4
010550009004025  4
010550009004020  4
010550009004022  4
010550009004021  4
010550009004019  4
010550009004017  4
010550009004006  4
010550009004005  4
010550009002009  4
010550009002015  4
010550009002004  4
010550009004018  4
010550009004016  4
010550009004026  4
010550009004015  4
010550009004004  4
010550009004003  4
010550009004027  4
010550009004014  4
010550009004013  4
010550006001019  4
010550006001013  4
010550006001014  4
010550009002002  4
010550009002001  4
010550006001018  4
010550006001017  4
010550006001015  4
010550007001030  4
010550009002008  4
010550009002006  4
010550009002063  4
010550009001016  4
```

010550009001015  4
010550009002007  4
010550009002000  4
010550007001029  4
010550007001025  4
010550007001031  4
010550007001026  4
010550009001006  4
010550009001005  4
010550007001028  4
010550007001032  4
010550007001027  4
010550005002022  4
010550005002028  4
010550006001016  4
010550006001000  4
010550007001019  4
010550007001018  4
010550007001007  4
010550012003003  4
010550012003002  4
010550012003004  4
010550012003005  4
010550012003001  4
010550012003000  4
010550012002000  4
010550012001048  4
010550012001045  4
010550012001047  4
010550012001046  4
010550012001044  4
010550012001029  4
010550012003007  4
010550012001049  4
010550012001061  4
010550012001060  4
010550012001059  4
010550012001043  4
010550012001050  4
010550012001052  4
010550012001051  4
010550012001042  4
010550012001027  4
010550012001053  4
010550012001054  4
010550012001055  4
010550012001039  4

```
010550012001040  4
010550012001041  4
010550012001026  4
010550012001037  4
010550012002018  4
010550012002012  4
010550012002013  4
010550012002009  4
010550012002004  4
010550012002003  4
010550010001022  4
010550010001023  4
010550012002002  4
010550010001024  4
010550012002024  4
010550012002016  4
010550012002017  4
010550012002014  4
010550012002015  4
010550012002001  4
010550012001033  4
010550012001031  4
010550012001030  4
010550012003021  4
010550012003013  4
010550012003011  4
010550012003008  4
010550012003054  4
010550012003014  4
010550012003015  4
010550012003020  4
010550012003019  4
010550012003016  4
010550012003006  4
010550012003018  4
010550012003017  4
010550101002031  4
010550101002015  4
010550101002007  4
010550102013023  4
010550102013022  4
010550102013018  4
010550102013016  4
010550102013015  4
010550102013024  4
010550102013025  4
010550102013017  4
```

```
010550101002057  4
010550101002056  4
010550102013026  4
010550102013014  4
010550101002067  4
010550101002068  4
010550101002055  4
010550102013044  4
010550101002066  4
010550101002069  4
010550101002054  4
010550101002050  4
010550101002053  4
010550102013019  4
010550101002036  4
010550101002033  4
010550101002034  4
010550101002037  4
010550101002035  4
010550101002029  4
010550101002019  4
010550104013000  4
010550011002016  4
010550011003003  4
010550011001061  4
010550011001062  4
010550011003019  4
010550011003002  4
010550011001049  4
010550011001047  4
010550011001050  4
010550011003001  4
010550011003000  4
010550011002010  4
010550011002005  4
010550011002029  4
010550011002030  4
010550011002019  4
010550011002020  4
010550011002006  4
010550011001053  4
010550011001052  4
010550011001051  4
010550011001089  4
010550011001023  4
010550011001054  4
010550011001055  4
```

```
010550011002009  4
010550011002011  4
010550011002027  4
010550011002012  4
010550104021088  4
010550104013014  4
010550104021057  4
010550104021048  4
010550104021045  4
010550104021044  4
010550104021040  4
010550104021041  4
010550104021025  4
010550104021052  4
010550104021043  4
010550104021054  4
010550104021042  4
010550104021026  4
010550104013012  4
010550104013013  4
010550104021022  4
010550104021021  4
010550104021015  4
010550104021085  4
010550104021018  4
010550104021019  4
010550104021011  4
010550104021010  4
010550104021023  4
010550104021017  4
010550104021008  4
010550104021005  4
010550102013031  4
010550104021000  4
010550104021004  4
010550104021006  4
010550104021007  4
010550009002042  4
010550010001014  4
010550010001012  4
010550010001010  4
010550009003002  4
010550009003017  4
010550009003001  4
010550012003028  4
010550012003030  4
010550012003027  4
```

010550012003029 4
010550010001015 4
010550010001029 4
010550010001028 4
010550010001027 4
010550010001016 4
010550010001009 4
010550010001017 4
010550010001025 4
010550012002025 4
010550012002007 4
010550012002010 4
010550012002006 4
010550010001026 4
010550010001018 4
010550010001019 4
010550010001020 4
010550012002005 4
010550012002008 4
010550010001030 4
010550010001021 4
010550011004035 4
010550011004033 4
010550009003059 4
010550009003064 4
010550009003050 4
010550009003053 4
010550009003065 4
010550009003051 4
010550009003052 4
010550009003041 4
010550009003042 4
010550009003018 4
010550009003019 4
010550009003058 4
010550009003060 4
010550009003061 4
010550012003035 4
010550009003038 4
010550009003009 4
010550009003010 4
010550009003008 4
010550009003004 4
010550009003011 4
010550009003012 4
010550009003006 4
010550009003005 4

```
010550009003007 4
010550009003003 4
010550009003013 4
010550009003016 4
010550009003000 4
010550010001013 4
010550009002016 4
010550010001011 4
010550009002041 4
010550104021009 4
010550104021003 4
010550009002031 4
010550104021001 4
010550104021002 4
010550102013030 4
010550006002035 4
010550006002022 4
010550006002034 4
010550009002030 4
010550006002018 4
010550006003015 4
010550104021016 4
010550009002039 4
010550104021094 4
010550104021086 4
010550009002045 4
010550009002043 4
010550009002048 4
010550009002049 4
010550009002050 4
010550009002064 4
010550009002040 4
010550009002025 4
010550006003016 4
010550006003017 4
010550006002019 4
010550006002020 4
010550006002030 4
010550006002021 4
010550006002017 4
010550102012038 4
010550102012020 4
010550102012029 4
010550102012032 4
010550102012031 4
010550102012030 4
010550102013020 4
```

010550102013021  4
010550102012028  4
010550102012006  4
010550102012013  4
010550102012012  4
010550102012011  4
010550101002012  4
010550101002011  4
010550101002013  4
010550101002010  4
010550102012021  4
010550102012015  4
010550102012014  4
010550102012016  4
010550102012025  4
010550102012023  4
010550102012024  4
010550102012022  4
010550102012017  4
010550101002032  4
010550101002021  4
010550101002014  4
010550101002008  4
010550101002009  4
010550101002020  4
010550012003039  4
010550012003034  4
010550011001012  4
010550012003052  4
010550011001002  4
010550011001003  4
010550012003045  4
010550012003048  4
010550011001001  4
010550011001000  4
010550012003037  4
010550012003040  4
010550012003023  4
010550012003026  4
010550012003031  4
010550012003024  4
010550012003022  4
010550012003025  4
010550013003003  4
010550012002020  4
010550012002021  4
010550012002026  4

010550012002022  4
010550012003009  4
010550012002029  4
010550012002028  4
010550012002027  4
010550012002023  4
010550012003012  4
010550012003010  4
010550012002011  4
010550012002019  4
010550009004031  4
010550009004028  4
010550009004012  4
010550009004029  4
010550009004011  4
010550009004007  4
010550009004008  4
010550009004002  4
010550009004001  4
010550009004009  4
010550009004010  4
010550009004000  4
010550009003045  4
010550009003046  4
010550009003035  4
010550009003048  4
010550009003036  4
010550009003021  4
010550009003047  4
010550009003037  4
010550009003039  4
010550009003014  4
010550009003049  4
010550009003020  4
010550009003015  4
010550011002008  4
010550009003056  4
010550009003063  4
010550009003057  4
010550011002015  4
010550009003062  4
010550011002002  4
010550008001025  4
010550008001033  4
010550008001021  4
010550008001008  4
010550008001015  4

010550008001006 4
010550008001031 4
010550008001022 4
010550008001007 4
010550003003012 4
010550003003011 4
010550003003015 4
010550003003014 4
010550003003013 4
010550003003034 4
010550003003028 4
010550003003029 4
010550003003016 4
010550003003017 4
010550003003007 4
010550003003005 4
010550003003018 4
010550003003030 4
010550003003019 4
010550003003003 4
010550003003008 4
010550003003002 4
010550003003004 4
010550004004004 4
010550004004021 4
010550004004018 4
010550003003009 4
010550008001005 4
010550008001000 4
010550004004030 4
010550003003010 4
010550008002021 4
010550008002016 4
010550008002011 4
010550008002020 4
010550008002017 4
010550008002010 4
010550008002006 4
010550008001042 4
010550008002007 4
010550008001037 4
010550008001032 4
010550010001008 4
010550008002019 4
010550008002018 4
010550008002009 4
010550008002008 4

```
010550010001007  4
010550010001006  4
010550010001003  4
010550010001002  4
010550010001001  4
010550008001043  4
010550008001039  4
010550008001023  4
010550008001045  4
010550008001038  4
010550008001024  4
010550008001029  4
010550009001008  4
010550009001003  4
010550007002009  4
010550007002003  4
010550009001019  4
010550009001012  4
010550009001020  4
010550009001011  4
010550009001009  4
010550009001002  4
010550007002012  4
010550007002008  4
010550009001010  4
010550009001001  4
010550007002011  4
010550007001020  4
010550007002005  4
010550007002006  4
010550007001021  4
010550007001016  4
010550007001002  4
010550007001014  4
010550005001024  4
010550005001029  4
010550005001022  4
010550007001001  4
010550005001030  4
010550005001014  4
010550007002007  4
010550007002001  4
010550007002002  4
010550007002000  4
010550008002004  4
010550008002003  4
010550008002023  4
```

```
010550008002022  4
010550008002014  4
010550008002013  4
010550008002015  4
010550008002012  4
010550008002005  4
010550008001041  4
010550008001040  4
010550008002002  4
010550008002001  4
010550008001016  4
010550008002000  4
010550008001017  4
010550008001004  4
010550008001003  4
010550008001002  4
010550008001035  4
010550008001036  4
010550008001018  4
010550008001012  4
010550008001019  4
010550008001013  4
010550008001034  4
010550008001020  4
010550008001014  4
010550008001009  4
010550008001011  4
010550008001010  4
010550008001001  4
010950301022024  4
010950301022040  4
010950301021003  4
010950301022023  4
010950301022045  4
010950301022025  4
010950301022014  4
010950301021019  4
010950301021018  4
010950301021020  4
010950301021032  4
010950301021014  4
010950301021012  4
010950301021022  4
010950301021021  4
010950301022027  4
010950301022026  4
010950301021004  4
```

```
010950301021000 4
010950301021002 4
010950301021001 4
010950302041004 4
010950302041026 4
010950302041008 4
010950302041007 4
010950302041027 4
010950302041005 4
010950302041037 4
010950302042021 4
010950302042006 4
010950302042015 4
010950302042016 4
010950302041003 4
010950302031100 4
010950302031101 4
010950302031078 4
010950302041006 4
010950302032046 4
010950302031068 4
010950302031081 4
010950302031059 4
010950302031067 4
010950302031066 4
010950302032044 4
010950302031041 4
010950302031060 4
010950302031052 4
010950302031050 4
010950302031043 4
010950302031044 4
010950302031038 4
010950302031042 4
010950302031045 4
010950302031040 4
010950302032043 4
010950302031051 4
010950302031053 4
010950302032042 4
010950302031054 4
010950302031037 4
010950302032050 4
010950302032049 4
010950302032047 4
010950302032048 4
010950302041002 4
```

010950302032041  4
010950302032034  4
010950302032036  4
010950302031077  4
010950302032035  4
010950302042005  4
010950302042052  4
010950302041000  4
010950302042017  4
010950302042003  4
010950302042004  4
010950302041001  4
010950302032030  4
010950302032029  4
010950302042018  4
010950302032033  4
010950302032037  4
010950302032038  4
010950302032039  4
010950302032032  4
010950302032040  4
010950302032031  4
010950302031036  4
010950302031028  4
010950302031027  4
010950302031016  4
010950302031029  4
010950302031035  4
010950302031032  4
010950302031076  4
010950302031086  4
010950302031030  4
010950302031012  4
010950302031009  4
010950302031008  4
010719507003079  5
010950302031007  4
010950302031031  4
010950302031015  4
010950302031017  4
010950302031034  4
010950302031033  4
010950302032010  4
010950302032009  4
010950302031024  4
010950302031005  4
010950302031025  4

```
010950302031018  4
010950302031006  4
010950302031004  4
010950302031003  4
010950302031002  4
010950301022003  4
010950302042002  4
010950302042001  4
010950302032027  4
010950302032028  4
010950302042000  4
010950302032011  4
010950302032026  4
010950302032045  4
010950302032025  4
010950302032018  4
010950305011022  4
010950305011015  4
010950305011011  4
010950305011029  4
010950305011026  4
010950305011031  4
010950305011030  4
010950305011019  4
010950305011016  4
010950305011027  4
010950305011021  4
010950305011020  4
010950305011017  4
010950305011018  4
010950305011013  4
010950305011014  4
010950305011008  4
010950305011005  4
010950305011009  4
010950305021022  4
010950305021021  4
010950305021020  4
010950303024042  4
010950303024043  4
010950305011002  4
010950303024041  4
010950303024030  4
010950303024019  4
010950303024029  4
010950305011001  4
010950303024040  4
```

010950303024047 4
010950306011005 4
010950306011001 4
010950306011004 4
010950306011003 4
010950306011015 4
010950306011002 4
010950307013067 4
010950306023000 4
010950306023005 4
010950306011000 4
010950306023016 4
010950306023001 4
010950306023004 4
010950306022003 4
010950306023002 4
010950306022001 4
010950307013066 4
010950306023055 4
010950306023003 4
010950306022035 4
010950306022037 4
010950306022033 4
010950306022034 4
010950306022036 4
010950306022032 4
010950306022039 4
010950306022038 4
010950307013020 4
010950307013012 4
010950306021033 4
010950307013088 4
010950310022016 4
010719507003064 5
010719507003053 5
010719507003042 5
010719507003063 5
010719507003048 5
010719507003062 5
010719507003051 5
010719507003029 5
010719507003030 5
010719507003050 5
010719507003012 5
010499606021044 4
010499606021042 4
010499606021043 4

```
010499606021041 4
010499606021022 4
010499606021021 4
010499606021020 4
010499606021040 4
010499606021038 4
010499606021037 4
010499606021039 4
010499606021036 4
010499606021023 4
010499606021024 4
010499606021017 4
010950301012000 4
010499606021019 4
010950301021042 4
010499606021005 4
010499606021018 4
010499606021006 4
010499606021009 4
010499606021004 4
010499606021002 4
010499606021047 4
010499606021034 4
010499606021035 4
010499606021025 4
010499606021033 4
010499606021029 4
010499606021028 4
010499606021027 4
010499606021016 4
010499606021026 4
010499606021015 4
010499606021012 4
010499606021011 4
010499606021003 4
010499605002016 4
010950301022034 4
010950301022032 4
010499605002015 4
010499605002014 4
010950301022037 4
010499605002029 4
010499605002033 4
010499605002017 4
010499605002032 4
010499605002018 4
010499605002012 4
```

010499605002011  4
010499605001059  4
010499605002013  4
010719511022087  5
010499605002010  4
010499605001043  4
010499605001044  4
010499605001030  4
010499605001031  4
010499605001032  4
010499606023046  4
010499606021030  4
010499606023045  4
010499606021010  4
010499606023042  4
010499606021013  4
010499606022001  4
010499606022000  4
010499606023044  4
010499606023054  4
010499606023043  4
010499606023041  4
010499606023040  4
010499606023039  4
010499606021007  4
010499606021014  4
010499606021001  4
010499606021000  4
010499606023029  4
010499606023028  4
010499606023027  4
010499605002049  4
010499605002031  4
010499606023076  4
010499606022005  4
010950302051009  4
010950302051010  4
010950302061008  4
010950302061003  4
010950302061014  4
010950302041031  4
010950302051015  4
010950302041032  4
010950302041033  4
010950302041019  4
010950302041018  4
010950302041017  4

010950302061016  4
010950302061002  4
010950302051023  4
010950302041020  4
010950302041016  4
010950302041014  4
010950302061001  4
010950302041023  4
010950302041021  4
010950302041022  4
010950302041036  4
010950302041024  4
010950302041015  4
010950302061000  4
010950302041013  4
010950302031102  4
010950302041011  4
010950302041012  4
010950302041025  4
010950302041010  4
010950302063024  4
010950302062139  4
010950302062013  4
010950302042032  4
010950302063004  4
010950302063031  4
010950302063033  4
010950302063026  4
010950302063025  4
010950302063032  4
010950302042045  4
010950302042033  4
010950302063030  4
010950302042034  4
010950302063029  4
010950302063034  4
010950302063006  4
010950302042031  4
010950302042035  4
010950302042030  4
010950302063002  4
010950302062017  4
010950302062016  4
010950302062019  4
010950302062138  4
010950302062000  4
010950302042047  4

```
010950302042043  4
010950302042046  4
010950302042044  4
010950302042036  4
010950302042037  4
010950305023012  4
010950305023011  4
010950305021057  4
010950305021056  4
010950305023010  4
010950305021047  4
010950305023009  4
010950305023032  4
010950305023023  4
010950305021055  4
010950306022031  4
010950306023045  4
010950305023033  4
010950305023007  4
010950305023006  4
010950305023004  4
010950306022029  4
010950305023003  4
010950305023008  4
010950305023001  4
010950305023000  4
010950305023005  4
010950305023002  4
010950303023096  4
010950303022024  4
010090503021021  6
010090503021022  6
010090503021020  6
010090503021010  6
010090503011069  6
010090503011068  6
010090503011056  6
010950303024005  4
010950303024003  4
010950303024012  4
010950303024013  4
010950303024018  4
010950303024002  4
010950303024001  4
010950303021023  4
010950303024014  4
010950303024015  4
```

010950303024004  4
010950303023061  4
010950303023064  4
010950303023060  4
010950303024000  4
010950303021022  4
010950303023099  4
010950303023005  4
010950303021018  4
010950303021020  4
010950303023004  4
010950303023003  4
010950303021017  4
010950302062034  4
010950303023009  4
010950303023002  4
010950305021058  4
010950305021059  4
010950305021060  4
010950305021053  4
010950305021025  4
010950305021052  4
010950302041009  4
010950302031096  4
010950302031094  4
010950302031095  4
010950302051022  4
010950302051016  4
010950302051017  4
010950302051055  4
010950302051056  4
010950302051019  4
010950302031097  4
010950302051043  4
010950302031093  4
010950302051057  4
010950302031092  4
010950302051040  4
010950302051041  4
010950302031091  4
010950302031090  4
010950302031088  4
010950302051042  4
010950302031087  4
010950302051039  4
010950302031085  4
010950302031084  4

```
010950302031098  4
010950302031089  4
010950302031099  4
010950302031083  4
010950302031082  4
010950302031079  4
010950302031080  4
010950302063020  4
010950302063056  4
010950302063017  4
010950302063055  4
010950302063057  4
010950307021001  4
010950302063053  4
010950302063016  4
010950302063018  4
010950302063054  4
010950302063007  4
010950302062109  4
010950302062131  4
010950302062018  4
010950302062108  4
010950302062105  4
010950302062014  4
010950302062135  4
010950302062111  4
010950302062012  4
010950302062106  4
010950302062104  4
010950302062115  4
010950302062114  4
010950302062015  4
010950302063051  4
010950302062113  4
010950302063052  4
010950302063050  4
010950302062124  4
010950302063048  4
010950302062123  4
010950307022025  4
010950307022020  4
010950307022016  4
010950307022022  4
010950307021023  4
010950307021024  4
010950307022014  4
010950307022021  4
```

```
010950307022023  4
010950307021062  4
010950307021017  4
010950307021003  4
010950307021015  4
010950302063010  4
010950302063021  4
010950302063011  4
010950302063059  4
010950302062117  4
010950302063012  4
010950302063014  4
010950302063061  4
010950302063060  4
010950302063019  4
010950302062119  4
010950302062127  4
010950302062118  4
010950302062120  4
010950302062136  4
010950302062137  4
010950302063015  4
010950302062121  4
010950302063013  4
010950307021008  4
010950302063008  4
010950302062116  4
010950302062098  4
010950302062103  4
010950302062130  4
010950302062112  4
010950302062129  4
010950302062128  4
010950302062125  4
010950307022041  4
010950307022040  4
010950307022029  4
010950307022030  4
010950307022031  4
010950307022037  4
010950307021007  4
010950307022028  4
010950307021009  4
010950307022018  4
010950307022032  4
010950307022019  4
010950307021012  4
```

```
010950307021010  4
010950307022015  4
010950307021011  4
010950307021013  4
010950307021004  4
010950307021014  4
010950307021063  4
010950307021064  4
010950307022017  4
010499606021046  4
010499606021053  4
010499606021045  4
010499606022050  4
010499606022028  4
010499606022043  4
010499606021054  4
010499606022029  4
010499606021032  4
010499606022032  4
010499606022033  4
010499606022031  4
010499606021031  4
010499607033041  4
010499607033034  4
010499607033042  4
010499607033014  4
010499607032025  4
010499607033046  4
010499607033043  4
010499607033013  4
010499607032024  4
010499607021063  4
010499607032022  4
010499607032023  4
010499607032020  4
010499607011070  4
010499607032000  4
010499607011069  4
010499607032021  4
010499607021050  4
010499607021049  4
010950307021050  4
010950307021049  4
010950307021032  4
010950307021031  4
010950307023040  4
010950307021051  4
```

010950307023020  4
010950307021034  4
010950307021033  4
010950307021026  4
010950307021035  4
010950307023002  4
010950307023004  4
010950307021053  4
010950307021052  4
010950307021054  4
010950307021060  4
010950307021057  4
010950307021036  4
010950307021058  4
010950307021040  4
010950307021029  4
010950307021006  4
010950307013006  4
010950307013037  4
010950307021021  4
010950307013038  4
010950307013005  4
010950307021025  4
010950307021027  4
010950307021059  4
010950307013004  4
010950301012007  4
010950301012008  4
010950301021026  4
010950301021030  4
010950301021024  4
010950301021025  4
010950301011000  4
010950301021052  4
010950301021056  4
010950301012006  4
010950301021055  4
010950301021053  4
010950301021051  4
010950301021054  4
010950301021050  4
010950301021031  4
010950301012017  4
010950301012005  4
010950301012015  4
010950301012004  4
010950301012021  4

```
010950301012020  4
010950301012016  4
010950301012003  4
010950301012019  4
010950301012018  4
010950301012001  4
010950301021047  4
010950301021048  4
010950301021046  4
010950301021045  4
010950301021044  4
010950306021025  4
010950306021009  4
010950307013033  4
010950307013034  4
010950307013015  4
010950307013010  4
010950306021017  4
010950307013032  4
010950306021016  4
010950307013031  4
010950307013013  4
010950306021018  4
010950306021012  4
010950306021013  4
010950306021014  4
010950306021010  4
010950306021011  4
010950307023038  4
010950307023039  4
010950306021015  4
010950307013030  4
010950307013029  4
010950307023036  4
010950307023037  4
010950307023035  4
010950307023042  4
010950307023023  4
010950307023012  4
010950307023024  4
010950307023034  4
010950307023018  4
010950307023025  4
010950301012026  4
010499606021056  4
010499606021067  4
010499606021062  4
```

```
010499606021063  4
010499606022038  4
010499606021058  4
010499606021064  4
010499606021050  4
010499606021049  4
010499606021051  4
010499606021048  4
010499607011060  4
010499607011061  4
010499607011059  4
010499607011055  4
010499607011054  4
010499606022040  4
010499607011053  4
010499606022062  4
010499606022051  4
010499606022061  4
010499606022052  4
010499606022037  4
010499606022036  4
010499606021059  4
010499606021060  4
010499606022034  4
010499606022035  4
010499606021061  4
010499606022030  4
010499606021052  4
010950302062095  4
010950302062091  4
010950302062134  4
010950302062092  4
010950302062093  4
010950302062090  4
010950302061017  4
010950302061045  4
010950302062027  4
010950302062008  4
010950302062096  4
010950302061019  4
010950302061005  4
010950302062026  4
010950302061007  4
010950306021031  4
010950306021003  4
010950306021026  4
010950306021030  4
```

```
010950306021007  4
010950306021029  4
010950307013035  4
010950306021024  4
010950306021027  4
010950306021028  4
010950306021004  4
010950306021023  4
010950306021005  4
010950306021022  4
010950306021021  4
010950306021020  4
010950306021019  4
010950309041042  4
010950309041043  4
010950306012043  4
010950306012044  4
010950306012039  4
010950309041013  4
010950306012036  4
010950306012038  4
010950309041009  4
010950309041010  4
010950306012037  4
010950306012033  4
010950306012027  4
010950306012001  4
010950306012028  4
010950306012032  4
010950306012031  4
010950306012029  4
010950306012030  4
010950307012034  4
010950307013081  4
010950307012032  4
010950309041011  4
010950309041008  4
010950306012034  4
010950309041016  4
010950309041017  4
010950309041007  4
010950307011050  4
010950307012033  4
010950307012035  4
010950307012036  4
010950303022014  4
010950303022032  4
```

```
010950303022033  4
010950303022034  4
010950303023044  4
010950303023038  4
010950303023031  4
010950303023032  4
010950303023015  4
010950303023021  4
010950303022000  4
010950303023023  4
010950303023020  4
010950303023014  4
010950303023039  4
010950303023033  4
010950303023018  4
010950306022006  4
010950303023047  4
010950303023042  4
010950303023049  4
010950303023041  4
010950303023043  4
010950303023048  4
010950303023040  4
010950306022004  4
010950306021006  4
010950306022005  4
010950307023009  4
010950306021000  4
010950306021002  4
010950306021008  4
010950307011099  4
010950307011097  4
010950307011096  4
010950307011101  4
010950307011078  4
010950307011077  4
010950307011094  4
010950307011095  4
010950307011084  4
010950307011085  4
010950307011069  4
010950307011061  4
010950307011062  4
010950307011063  4
010950307011066  4
010950307011064  4
010950307011083  4
```

010950307011065 4
010950307011079 4
010950307011068 4
010950307011003 4
010950307011058 4
010950307011067 4
010950307011009 4
010950307011005 4
010950307011080 4
010950307011081 4
010950307011082 4
010950307011110 4
010950307011004 4
010950307011006 4
010950307011088 4
010950309033010 4
010950309033047 4
010950309033012 4
010950309033019 4
010950309033018 4
010950309033013 4
010950309033011 4
010950309033006 4
010950309032006 4
010950309033005 4
010950309032017 4
010950309032008 4
010950307011087 4
010950307011092 4
010950307011093 4
010950307011089 4
010950307011090 4
010950307011000 4
010950307011001 4
010950307011091 4
010950309032002 4
010950309032005 4
010950309032001 4
010950307024041 4
010950309033020 4
010950309033016 4
010950309033017 4
010950309033015 4
010950309033014 4
010950309033003 4
010950309033022 4
010950309033002 4

```
010950305022002  4
010950305012029  4
010950305012030  4
010950305012031  4
010950305011050  4
010950305011040  4
010950305011033  4
010950305012009  4
010950305022014  4
010950305023017  4
010950305023035  4
010950305023018  4
010950305023013  4
010950305011048  4
010950305011041  4
010950305022000  4
010950305011049  4
010950305023015  4
010950305023014  4
010950305011043  4
010950305011042  4
010950305011032  4
010950305011044  4
010090504001003  6
010090504001006  6
010090504001005  6
010090504001004  6
010090504001000  6
010950306023054  4
010090504001012  6
010950306023032  4
010950306023037  4
010550111001009  4
010950311001042  4
010950310012016  4
010950310012055  4
010950310012017  4
010950310012088  4
010950310012087  4
010950310012018  4
010950310012019  4
010950310012020  4
010950310011048  4
010950310012086  4
010950310012085  4
010950310011049  4
010950310011086  4
```

010950310012062 4
010950310012011 4
010950310012009 4
010950310012007 4
010950310012012 4
010950310012010 4
010950310012008 4
010950310011050 4
010950310011085 4
010950310011027 4
010950310011042 4
010950310011023 4
010950310011028 4
010950310011025 4
010950310011024 4
010950310011041 4
010950310011029 4
010950307011019 4
010950307011013 4
010950307011011 4
010950307011041 4
010950307011040 4
010950307011072 4
010950307011052 4
010950307011070 4
010950307011054 4
010950307011111 4
010950307011053 4
010950307011055 4
010950307011057 4
010950307011056 4
010950307011010 4
010950307011060 4
010950307011059 4
010950309041003 4
010950309041002 4
010950307011109 4
010950307011108 4
010950307011106 4
010950307011107 4
010950307011098 4
010950307011074 4
010950307011075 4
010950307011076 4
010950307011112 4
010950307011105 4
010950309041001 4

010950307011100 4
010950307011104 4
010950302051026 4
010950302051038 4
010950302051035 4
010950302051028 4
010950302051034 4
010950302051032 4
010950302051025 4
010950302051031 4
010950302051030 4
010950302051029 4
010950302051027 4
010950302051024 4
010950302031071 4
010950302031072 4
010950302051037 4
010950302051036 4
010950302031073 4
010950302031070 4
010950302051033 4
010950302031074 4
010950302031075 4
010950302031062 4
010950302031063 4
010950302031069 4
010950302031061 4
010950302031057 4
010950302031058 4
010950302031064 4
010950302031055 4
010950302031065 4
010950302031056 4
010950302031046 4
010950310011022 4
010950310011014 4
010950310011013 4
010950310011012 4
010950310022044 4
010950310011030 4
010950310011043 4
010950310011051 4
010950310011009 4
010950310011031 4
010950310011011 4
010950310011010 4
010950310011004 4

010950310011001 4
010950310012061 4
010950310012013 4
010950310012060 4
010950310012005 4
010950310012006 4
010950310012014 4
010950310012002 4
010950311001041 4
010950310012003 4
010950310011008 4
010950310012001 4
010950310011007 4
010950310011002 4
010950310011005 4
010950310012004 4
010950310012000 4
010950310011006 4
010950311001021 4
010950311001038 4
010550111001005 4
010950311001036 4
010950311001037 4
010950311001025 4
010950311001023 4
010950311001028 4
010950311001029 4
010950311001030 4
010950311001031 4
010950311001018 4
010950311001020 4
010950311001002 4
010950311001019 4
010950311001015 4
010950311001017 4
010950311001003 4
010950311001000 4
010950311001004 4
010550111001004 4
010550111001006 4
010550110021067 4
010550110021085 4
010550111001003 4
010550111001002 4
010550110021083 4
010550110021082 4
010550111001001 4

```
010550111001000 4
010550110021066 4
010550110021084 4
010550110021081 4
010950309042007 4
010950309042008 4
010950309043012 4
010950309043060 4
010950309042009 4
010950309043059 4
010950309043014 4
010950309043007 4
010950309043003 4
010950309043005 4
010950309043004 4
010950309043000 4
010950309043017 4
010950309043006 4
010950309044014 4
010950309044015 4
010950309022008 4
010950309043002 4
010950309043001 4
010950309042003 4
010950309044016 4
010950309042005 4
010950309042004 4
010950309042002 4
010950309044004 4
010950309041000 4
010950309044000 4
010950309031018 4
010950309031016 4
010950309044013 4
010950309044012 4
010950309044006 4
010950306023011 4
010950306022015 4
010950306023014 4
010950306023035 4
010950306023009 4
010950306023015 4
010950306023034 4
010950306023033 4
010950306023007 4
010950306022000 4
010950306022007 4
```

```
010950306022010 4
010950306022014 4
010950306023006 4
010950306022013 4
010950306022011 4
010950306022002 4
010950306022012 4
010950306011019 4
010950306011025 4
010950306011008 4
010950306011009 4
010950306011010 4
010950306011021 4
010950306011012 4
010950306012002 4
010950306011029 4
010950306011013 4
010950306011014 4
010950306011011 4
010950306011007 4
010950306011006 4
010950305022020 4
010950305022021 4
010950305022022 4
010950305022027 4
010950305022028 4
010950305022019 4
010950305022010 4
010950305022012 4
010950305022029 4
010950305022025 4
010950305022005 4
010950305012061 4
010950305022004 4
010950305022003 4
010950305022008 4
010950305022009 4
010950305022006 4
010950305022016 4
010950305022015 4
010950305022013 4
010950305022030 4
010950305022011 4
010950305022001 4
010950305012025 4
010950305012026 4
010950305012027 4
```

010950305012028  4
010950305012033  4
010950305012032  4
010950305012008  4
010950305012003  4
010950305012004  4
010950308014035  4
010950307024013  4
010950307024028  4
010950307024037  4
010950307024038  4
010950307024027  4
010950307024026  4
010950307024036  4
010950307024021  4
010950307024039  4
010950307024022  4
010950307024020  4
010950307024023  4
010950307024025  4
010950307024024  4
010950307024035  4
010950307024031  4
010950307024033  4
010950307024034  4
010950307024032  4
010950307024018  4
010950307024017  4
010950307024019  4
010950307024015  4
010950307024014  4
010950307024016  4
010950307024009  4
010950307024010  4
010950307024012  4
010950307024011  4
010950307024006  4
010950307024005  4
010950309042014  4
010950310022021  4
010950309043053  4
010950309043052  4
010950309043054  4
010950309043055  4
010950309043046  4
010950309043045  4
010950309022026  4

```
010950309022025  4
010950309042013  4
010950309043047  4
010950309022027  4
010950309042011  4
010950309043048  4
010950309042012  4
010950309042010  4
010950309043038  4
010950309043037  4
010950309043032  4
010950309043031  4
010950309043020  4
010950309043033  4
010950309043018  4
010950309043019  4
010950309041045  4
010950309041046  4
010950309041015  4
010950309041055  4
010950309041044  4
010950309041035  4
010950309041053  4
010550110012062  4
010550110012002  4
010950312003032  4
010950312003009  4
010950312003033  4
010950312003008  4
010550110012015  4
010550110012018  4
010550110012017  4
010550110012016  4
010550110012001  4
010950312003003  4
010950312003004  4
010950312003006  4
010950312003007  4
010950312003005  4
010950312002045  4
010950312002047  4
010950311001001  4
010950309022031  4
010950309022020  4
010950309022021  4
010950309022019  4
010950309022022  4
```

010950309022017 4
010950309022018 4
010950309023031 4
010950309023039 4
010950309023030 4
010950309023032 4
010950309022030 4
010950309022009 4
010950308031014 4
010950308031015 4
010950308012030 4
010950308012008 4
010950308012021 4
010950308012012 4
010950301011015 4
010950301011016 4
010950301012031 4
010950308012003 4
010950301011020 4
010950301012022 4
010950301012014 4
010950308031018 4
010950308031007 4
010950308031010 4
010950308031016 4
010950308012007 4
010950308012006 4
010950308031011 4
010950308012022 4
010950308031006 4
010950308031008 4
010950308031012 4
010950308012004 4
010950308031003 4
010950308031004 4
010950308012055 4
010950308031024 4
010950308031032 4
010950308031025 4
010950308031005 4
010950305012036 4
010950305012035 4
010950305012046 4
010950305012045 4
010950305012044 4
010950305012042 4
010950305012041 4

010950305012043  4
010950305012021  4
010950305012040  4
010950305012039  4
010950305012019  4
010950305012018  4
010950305012020  4
010950305012016  4
010950304022051  4
010950304022053  4
010950305012038  4
010950305012037  4
010950305012015  4
010950305012017  4
010950305012014  4
010950305012022  4
010950305012034  4
010950305012024  4
010950305012023  4
010950305012013  4
010950305012007  4
010950305012012  4
010950305012005  4
010439641005026  4
010439641005020  4
010950301011012  4
010950307021000  4
010950302063003  4
010950301022047  4
010950301022049  4
010950301022015  4
010950307022002  4
010950307022001  4
010950307022000  4
010950301011011  4
010950301011009  4
010950301011004  4
010950301011003  4
010950301021059  4
010950301022050  4
010950301022048  4
010950301022052  4
010950301021028  4
010950302063000  4
010950301022001  4
010950301022053  4
010950302063001  4

010950302042009 4
010950302042008 4
010950302042022 4
010950302042011 4
010950302042013 4
010950302042007 4
010950302042010 4
010950302042020 4
010950302042012 4
010950302042019 4
010950308042007 4
010950308041003 4
010950308044016 4
010950308044017 4
010950308044002 4
010950308044004 4
010950308044001 4
010950308044000 4
010950308041002 4
010950308011002 4
010950308011039 4
010950308011001 4
010950308013033 4
010950308044003 4
010950308012053 4
010950308011000 4
010950309033040 4
010950309031017 4
010950309033038 4
010950309033037 4
010950309033039 4
010950309033041 4
010950307011102 4
010950307011086 4
010950307011103 4
010950309033008 4
010950309033007 4
010950309032007 4
010950309033042 4
010950309033043 4
010950309033036 4
010950309033009 4
010950303024050 4
010950303024044 4
010950303024031 4
010950303024032 4
010950303011034 4

```
010950303024021  4
010950303024010  4
010950303024020  4
010950305011045  4
010950305011037  4
010950305011036  4
010950305012002  4
010950305011039  4
010950305012001  4
010950305011038  4
010950305011034  4
010950305011012  4
010950305011035  4
010950305011006  4
010950305011007  4
010950305011003  4
010950305011004  4
010950305012010  4
010950305012060  4
010950305012011  4
010950305011024  4
010950305011023  4
010950305011028  4
010950305012066  4
010950305011025  4
010950305012000  4
010950305011010  4
010950303023098  4
010950303022026  4
010950303023089  4
010950303022021  4
010950303022022  4
010950303022027  4
010950303022028  4
010950303022020  4
010950303022023  4
010950303023090  4
010950303022029  4
010950303023091  4
010950303023093  4
010950303023092  4
010950303022006  4
010950303022004  4
010950303023087  4
010950303023077  4
010950303023086  4
010950303023080  4
```

```
010950303023074 4
010950303023085 4
010950303023081 4
010950303023094 4
010950303023083 4
010950303023082 4
010950303023084 4
010950303023019 4
010950303023075 4
010950303023022 4
010950303023016 4
010950303023062 4
010950309041036 4
010950309041037 4
010950309041057 4
010950309041031 4
010950309041032 4
010950309041034 4
010950309043061 4
010950309043050 4
010950309043034 4
010950309043049 4
010950309043051 4
010950309043035 4
010950309043016 4
010950309043015 4
010950309043009 4
010950309043010 4
010950309043036 4
010950309043013 4
010950309043008 4
010950309043011 4
010950309041056 4
010950309041054 4
010950309041038 4
010950309041052 4
010950309041039 4
010950309041033 4
010950309041040 4
010950309041041 4
010950309041028 4
010950309041027 4
010950309041051 4
010950309041050 4
010950305021026 4
010950305021044 4
010950305021051 4
```

010950305021031  4
010950305021027  4
010950305021049  4
010950305021050  4
010950305021032  4
010950305021045  4
010950305021034  4
010950305021023  4
010950305021024  4
010950305021054  4
010950305021030  4
010950305021018  4
010950305021019  4
010950305021028  4
010950305021029  4
010950305021046  4
010950305021017  4
010950305021033  4
010950305021008  4
010950305021016  4
010950305021048  4
010950305021040  4
010950305021042  4
010950305021041  4
010950305021039  4
010950305021035  4
010950305021036  4
010950305021037  4
010950305021015  4
010499606022046  4
010499606022025  4
010499606022020  4
010499606022021  4
010499606022024  4
010499606022023  4
010499606022022  4
010499606022006  4
010499606022019  4
010499606022004  4
010499607021033  4
010499607011040  4
010499607021034  4
010499607021023  4
010499607021035  4
010499607011029  4
010499606022048  4
010499607011028  4

```
010499607011020  4
010499607021021  4
010499607021022  4
010499607021030  4
010499607021032  4
010499607021020  4
010499607021031  4
010499607021029  4
010499607021024  4
010499607021025  4
010499607021018  4
010499607021026  4
010499607021027  4
010499607021017  4
010950304013000  4
010950304022050  4
010950305024027  4
010950305024004  4
010950305024003  4
010950305022035  4
010950305022034  4
010950305012065  4
010950305012052  4
010950305022042  4
010950305012059  4
010950305012058  4
010950305012049  4
010950305012054  4
010950305012050  4
010950305012055  4
010950305012051  4
010950305022032  4
010950305012057  4
010950305012056  4
010950305024001  4
010950305024002  4
010950305024024  4
010950305024023  4
010950305024022  4
010950305024000  4
010950305024020  4
010950305024021  4
010950305022023  4
010950305022033  4
010950305022026  4
010950305022024  4
010950302042029  4
```

```
010950302042025  4
010950302042042  4
010950302041034  4
010950302042026  4
010950302041029  4
010950302042027  4
010950302042024  4
010950302042028  4
010950302042023  4
010950302062082  4
010950302062084  4
010950302062083  4
010950302061038  4
010950302061039  4
010950302061030  4
010950302061027  4
010950302051048  4
010950302051049  4
010950302061034  4
010950302061035  4
010950302061022  4
010950302061026  4
010950302051054  4
010950302051050  4
010950302051046  4
010890114003020  5
010890114003026  5
010890114003001  5
010950302051051  4
010950302051045  4
010950302051044  4
010950308014022  4
010950308014021  4
010950308012016  4
010950308012019  4
010950308012037  4
010950308012023  4
010950308012031  4
010950308012027  4
010950308012020  4
010950308012024  4
010950308014000  4
010950308014005  4
010950308012015  4
010950307024008  4
010950308012014  4
010950307024007  4
```

```
010950307024045  4
010950307024004  4
010950307024002  4
010950307024001  4
010950307024003  4
010950307022003  4
010950308012017  4
010950308012018  4
010950308012013  4
010950308012005  4
010950307024000  4
010950307022036  4
010950301011013  4
010950301011014  4
010950311002020  4
010950311002017  4
010950302042014  4
010950301022016  4
010950301022051  4
010950301022043  4
010950301022041  4
010950301022042  4
010950301021008  4
010950301021057  4
010950301022018  4
010950301022046  4
010950301022017  4
010950301022044  4
010950301022021  4
010950301022020  4
010950301022002  4
010950301022011  4
010950301022000  4
010950301011017  4
010950301011018  4
010950301011010  4
010950301011019  4
010950301011002  4
010950301011008  4
010950301011005  4
010950301011001  4
010950301012011  4
010950301012012  4
010950301012013  4
010950301011006  4
010950301011007  4
010950301012009  4
```

```
010950301012010  4
010950306023026  4
010950306023025  4
010950306022028  4
010950306023028  4
010950306022021  4
010950306022026  4
010950306022023  4
010950306023031  4
010950306012025  4
010950306023019  4
010950306023020  4
010950306012015  4
010950306023017  4
010950306023051  4
010950306023018  4
010950305023034  4
010950306022030  4
010950303023095  4
010950303022025  4
010950303023051  4
010950303022031  4
010950306022020  4
010950306022019  4
010950306022025  4
010950306022024  4
010950306022022  4
010950303023052  4
010950306022009  4
010950306022008  4
010950306012017  4
010950306012021  4
010950306023052  4
010950307013063  4
010950307013062  4
010950307013048  4
010950307013046  4
010950307013017  4
010950307013016  4
010950306021032  4
010950307013011  4
010950307013014  4
010950307013008  4
010950307013049  4
010950307013007  4
010950307013039  4
010950307012002  4
```

010950307012008  4
010950307012022  4
010950307012021  4
010950307012020  4
010950307012005  4
010950307012011  4
010950307012019  4
010950307012010  4
010950307012004  4
010950307012001  4
010950307012009  4
010950307013061  4
010950307013047  4
010950307013045  4
010950307013044  4
010950307012012  4
010950307013043  4
010950307012006  4
010950310022003  4
010950310022018  4
010950309043040  4
010950310022002  4
010950310022019  4
010950310022020  4
010950310022001  4
010950310022000  4
010950309043029  4
010950309043024  4
010950309041022  4
010950309041021  4
010950309041023  4
010950309041012  4
010950309041026  4
010950309043028  4
010950309043023  4
010950309043022  4
010950309043039  4
010950309041049  4
010950309043021  4
010950309041025  4
010950309041024  4
010950309041048  4
010950309041047  4
010950309041014  4
010950310011000  4
010950310022022  4
010950310022023  4

010950309043056  4
010950310011003  4
010950311001022  4
010950309043058  4
010950310022015  4
010950310022013  4
010950310022014  4
010950310022004  4
010950309043042  4
010950306012006  4
010950310021000  4
010950306012053  4
010950309043027  4
010950306012051  4
010950306012049  4
010950306012050  4
010950306012018  4
010950306012052  4
010950306012048  4
010950306012047  4
010950309043057  4
010950309043043  4
010950309043026  4
010950309043044  4
010950309043030  4
010950309043041  4
010950309043025  4
010950309041059  4
010950309041019  4
010950309041058  4
010950306012046  4
010950309041020  4
010950309041018  4
010950306023022  4
010950306023027  4
010950306023038  4
010950306023036  4
010950306023050  4
010950306023039  4
010950306023030  4
010950306023048  4
010950310021007  4
010950306023056  4
010950306023024  4
010950310021020  4
010950310021010  4
010950310021009  4

```
010950310021019  4
010950310021018  4
010950310021001  4
010950310021011  4
010950310021005  4
010950306023021  4
010950306023029  4
010950306023023  4
010950305023024  4
010950305023022  4
010950306023049  4
010950306023047  4
010950306023044  4
010950306023046  4
010950306023042  4
010950306023043  4
010950305023019  4
010950305023020  4
010950305023016  4
010950305023021  4
010090503011041  6
010950310012067  4
010950310012066  4
010950310012074  4
010950310012052  4
010950310012056  4
010090503011019  6
010090503011016  6
010090503011008  6
010090503011011  6
010090503011006  6
010090503011017  6
010090503011007  6
010090503011004  6
010090503011001  6
010090503011003  6
010090503011002  6
010950310011079  4
010950310011080  4
010950310011076  4
010090503011005  6
010950310012084  4
010950310012049  4
010950310012046  4
010950310012047  4
010950310012050  4
010950310012045  4
```

```
010950310011078  4
010950310011083  4
010950310011075  4
010950310011074  4
010950310011077  4
010950310011062  4
010950310011082  4
010950310011073  4
010950310011072  4
010950310011066  4
010950310011084  4
010950310011063  4
010950310011067  4
010950310011064  4
010950310011058  4
010950310011053  4
010950310011061  4
010950310011059  4
010950310011052  4
010950310022036  4
010950310022030  4
010950310022028  4
010950310022045  4
010950310022029  4
010950310022046  4
010950310022024  4
010950310011060  4
010950310011056  4
010950310011017  4
010950310011016  4
010950310022041  4
010950310012051  4
010950310012044  4
010950310012048  4
010950310011081  4
010950310012043  4
010950310011069  4
010090504002007  6
010090504002017  6
010090504002019  6
010090504002005  6
010090504002018  6
010090504002004  6
010090504002006  6
010439641005046  4
010439641005047  4
010439641005045  4
```

```
010439641005057  4
010439641005056  4
010439641005030  4
010439641005044  4
010439641005043  4
010090504002014  6
010090504001001  6
010090504001002  6
010090504002011  6
010090504002016  6
010090504002097  6
010090504002003  6
010090504002012  6
010090504002008  6
010090504002098  6
010090504002002  6
010090504002009  6
010090504002010  6
010439641005055  4
010439641005054  4
010439641005052  4
010439641005053  4
010090504001028  6
010090504001024  6
010090504001031  6
010090504001015  6
010090504001010  6
010090504001011  6
010090504001022  6
010090504001023  6
010090504001013  6
010090504001030  6
010090503011013  6
010090503011015  6
010090504001036  6
010090503011014  6
010090503011012  6
010090503011009  6
010090503011021  6
010090503011020  6
010090503011024  6
010090503011018  6
010090504001035  6
010090503011010  6
010090503011000  6
010090504001034  6
010090504001014  6
```

```
010090504001032  6
010090504001033  6
010950310021008  4
010950310021021  4
010950310022039  4
010950310022040  4
010950310022038  4
010090503012002  6
010090503011072  6
010090503012007  6
010090503021009  6
010090503021000  6
010090503012006  6
010090503011071  6
010090503011063  6
010090503011064  6
010090503011065  6
010090503021004  6
010090503021001  6
010090503021002  6
010090503011070  6
010090503021003  6
010090503011062  6
010090503011073  6
010090503011074  6
010090503011061  6
010090503021005  6
010090503011060  6
010090503011059  6
010090503011058  6
010090503011057  6
010090503011022  6
010090503011023  6
010090503011025  6
010090504001038  6
010090504001037  6
010090504001027  6
010090504001026  6
010090504001025  6
010950310022027  4
010950310021017  4
010950310022025  4
010950310022026  4
010950310021012  4
010950310021002  4
010950310021016  4
010950310021013  4
```

```
010950310021015  4
010950310022008  4
010950310022010  4
010950310022009  4
010950310022011  4
010950310021014  4
010950310021003  4
010950310021006  4
010950306012007  4
010950306012019  4
010950306012009  4
010950306012005  4
010950306012054  4
010950306012026  4
010950306012023  4
010950306012011  4
010950306012004  4
010950306012003  4
010950310022012  4
010950310022007  4
010950310021004  4
010950310022005  4
010950310021022  4
010950310022006  4
010439641005027  4
010439641005025  4
010439641005021  4
010439641005024  4
010439641005022  4
010439641005023  4
010950305024032  4
010950305024033  4
010950305024031  4
010950305024040  4
010950305024036  4
010950305024034  4
010950305024035  4
010950305022031  4
010950305022018  4
010950305022007  4
010950305022017  4
010950305024046  4
010950305024045  4
010950305024043  4
010950306023041  4
010950305024044  4
010950305024041  4
```

```
010950305024042  4
010950305024037  4
010950305023029  4
010950305023028  4
010950305023031  4
010950305023030  4
010950305023027  4
010950305023026  4
010950305023025  4
010950304014034  4
010950304014032  4
010950304014033  4
010439641005016  4
010439641005009  4
010439641005010  4
010439641005015  4
010439641005008  4
010439641005007  4
010439641005004  4
010439641005005  4
010950305024012  4
010950305024013  4
010950305024029  4
010439641005006  4
010439641005003  4
010950305024014  4
010439641005031  4
010439641005018  4
010439641005014  4
010439641005019  4
010439641005011  4
010439641005002  4
010950305024026  4
010950305024028  4
010439641005013  4
010439641005012  4
010950305024038  4
010950305024039  4
010439641005001  4
010950305024017  4
010439641005000  4
010950310012041  4
010950310012042  4
010950310011068  4
010950310011070  4
010950310012053  4
010950310012033  4
```

010950310012054  4
010950310012038  4
010950310012027  4
010950310012040  4
010950310012037  4
010950310012026  4
010950310011071  4
010950310012025  4
010950310012028  4
010950310012024  4
010950310011045  4
010950310012039  4
010950310012034  4
010950310012083  4
010950310012035  4
010950310012036  4
010950310012029  4
010950310012031  4
010950310012032  4
010950310012021  4
010950310012030  4
010950310012023  4
010950310011044  4
010950310011040  4
010950310012022  4
010950310011039  4
010950307013078  4
010950307013073  4
010950306011016  4
010950307013077  4
010950307013071  4
010950307013068  4
010950307013069  4
010950307013074  4
010950307013072  4
010950307013082  4
010950307013070  4
010950307013065  4
010950307013056  4
010950307013076  4
010950307013080  4
010950307013075  4
010950307013085  4
010950307013086  4
010950307013079  4
010950307013087  4
010950307012013  4

010950307013084  4
010950307013064  4
010950307013058  4
010950307013059  4
010950307013060  4
010950307013053  4
010950307013055  4
010950307013054  4
010950307013050  4
010950307013051  4
010950307013052  4
010950306023053  4
010950306012022  4
010950306012016  4
010950306023008  4
010950306023012  4
010950306012012  4
010950306011030  4
010950306012020  4
010950306011020  4
010950306012013  4
010950306011018  4
010950306011024  4
010950306012045  4
010950306012041  4
010950306012042  4
010950306012040  4
010950306012035  4
010950306012014  4
010950306012008  4
010950306012024  4
010950306011026  4
010950306011023  4
010950306011022  4
010950306011027  4
010950306011028  4
010950306012010  4
010950306022027  4
010950306022016  4
010950306022018  4
010950306023010  4
010950306023013  4
010950306022017  4
010950307012003  4
010950307012000  4
010950307013009  4
010950307013040  4

```
010950307013042  4
010950309041006  4
010950307011046  4
010950309041030  4
010950309041029  4
010950309041005  4
010950309041004  4
010950307011073  4
010950307011071  4
010950307011044  4
010950307011035  4
010950307011045  4
010950307011043  4
010950307011042  4
010950307011037  4
010950307011038  4
010950307011022  4
010950307011047  4
010950307011039  4
010950307011012  4
010950307011020  4
010950307011031  4
010950307011014  4
010950307011018  4
010950307011036  4
010950307011028  4
010950307011021  4
010950307011023  4
010950307012028  4
010950307012027  4
010950307012029  4
010950307012026  4
010950307012023  4
010950307012018  4
010950307012017  4
010950307012016  4
010950307011049  4
010950307011029  4
010950307011051  4
010950307011048  4
010950307011030  4
010950307011025  4
010950307011026  4
010950307011034  4
010950307011033  4
010950307011027  4
010950307011016  4
```

```
010950307012025  4
010950307012015  4
010950307012014  4
010950307012024  4
010950307011017  4
010950307012007  4
010950307011032  4
010950307011015  4
010950307011024  4
010950307012031  4
010950307012030  4
010950306011017  4
010950306012000  4
010950302062001  4
010950302042054  4
010950302042048  4
010950302061042  4
010950302042050  4
010950302042051  4
010950302061040  4
010950302042041  4
010950302042039  4
010950302042038  4
010950302042040  4
010950302041035  4
010950302041030  4
010950302061015  4
010950302041028  4
010950302063044  4
010950302063046  4
010950302063049  4
010950302063042  4
010950302063041  4
010950302063045  4
010950302063043  4
010950302063038  4
010950302063036  4
010950302063037  4
010950302063040  4
010950302063039  4
010950302063035  4
010950302063027  4
010950302063005  4
010950302063028  4
010950302063023  4
010950302062044  4
010890114002044  5
```

```
010950302062039  4
010890114002047  5
010890114002046  5
010890114002036  5
010890114002035  5
010890114002034  5
010890114002033  5
010890114002021  5
010890113022106  5
010890114002018  5
010890114002013  5
010890114002017  5
010890114002039  5
010890114002040  5
010890114002032  5
010890114002031  5
010890114002022  5
010890114002023  5
010890114002011  5
010890114002024  5
010890114002016  5
010890114004036  5
010890114002030  5
010890114004038  5
010890114004028  5
010890114004029  5
010890114004030  5
010890114004032  5
010890114004023  5
010890114003039  5
010890114004041  5
010890114004034  5
010890114004035  5
010950302051061  4
010890114004033  5
010890114004043  5
010890114004031  5
010890114003041  5
010890114003040  5
010890114003006  5
010950302051060  4
010950302051047  4
010890114003007  5
010890114003009  5
010890114003008  5
010890114003017  5
010890114003036  5
```

010890114003035 5
010890114003037 5
010890114003019 5
010890114002009 5
010890114002007 5
010890114002008 5
010890113012088 5
010890114002001 5
010890114002003 5
010890114002004 5
010890114002006 5
010890114002005 5
010890114004020 5
010890114004019 5
010890114002002 5
010890114002000 5
010890114004006 5
010890113012083 5
010890113012087 5
010890113012086 5
010890113012085 5
010890114004005 5
010890113012066 5
010890113012064 5
010890113012089 5
010890113012065 5
010890114004004 5
010890114002010 5
010890114004018 5
010890114004009 5
010890114004010 5
010890114004016 5
010890114004017 5
010890114004026 5
010890114003033 5
010890114003034 5
010890114003030 5
010890114003029 5
010950302061025 4
010950302061024 4
010950302061023 4
010950302051052 4
010950302051053 4
010950302061004 4
010950302051012 4
010890114003031 5
010890114003032 5

```
010890114003025  5
010890114003002  5
010950302051013  4
010890114003014  5
010890114003021  5
010890114003015  5
010890114002012  5
010890114002014  5
010890114002026  5
010890114002015  5
010890114002025  5
010890114004039  5
010950302062045  4
010950302062049  4
010890114002041  5
010950302062043  4
010950302062057  4
010950302062050  4
010950302062056  4
010950302062051  4
010950302062042  4
010950302062055  4
010950302062052  4
010950302062053  4
010950302062054  4
010950302062040  4
010950302062041  4
010950302051062  4
010890114004040  5
010950302061029  4
010950302061028  4
010950302051063  4
010950302051059  4
010890114002027  5
010890114002028  5
010890114002029  5
010890114004037  5
010890114002042  5
010950303023059  4
010950303023058  4
010950303023007  4
010950303023006  4
010950303023056  4
010950303023057  4
010950303023072  4
010950303023028  4
010950303023029  4
```

```
010950303023008 4
010950303023053 4
010950303023027 4
010950303023026 4
010950303023010 4
010950303023011 4
010950302062032 4
010950302062071 4
010950302062065 4
010950302062033 4
010950302062070 4
010950302062069 4
010950302062066 4
010950302062061 4
010950302062062 4
010950303023073 4
010950303023054 4
010950303023025 4
010950303023055 4
010950303023017 4
010950303023013 4
010950303023012 4
010950303023001 4
010950306021001 4
010950307023010 4
010950307023005 4
010950307023011 4
010950307023006 4
010950303023037 4
010950303023034 4
010950303023036 4
010950307023003 4
010950302062028 4
010950302062029 4
010950302062078 4
010950303023000 4
010950302062132 4
010950302062074 4
010950302062075 4
010950302062077 4
010950302062079 4
010950302061037 4
010950302061036 4
010950302061046 4
010950302062089 4
010950302061033 4
010950302061031 4
```

010950302061032  4
010950302061041  4
010950302061020  4
010950302061021  4
010950302061018  4
010950303023035  4
010950302062020  4
010950302062094  4
010950302063047  4
010950302062122  4
010950302063022  4
010950302062002  4
010950302062025  4
010950302062024  4
010950302061050  4
010950302062023  4
010950302061010  4
010950302061006  4
010950302062022  4
010950302061013  4
010950302061009  4
010950302061012  4
010950302061011  4
010950302061043  4
010950302061049  4
010950302062021  4
010950302062009  4
010950302062003  4
010950302062005  4
010950302062006  4
010950302061047  4
010950302062140  4
010950302062007  4
010950302061044  4
010950302062011  4
010950302062010  4
010950302061048  4
010950302042049  4
010950302042053  4
010950302062004  4
010950305021013  4
010950305021014  4
010950305021038  4
010950305021043  4
010950305021009  4
010950305021010  4
010950305021012  4

```
010950305021011  4
010950305011000  4
010950305021002  4
010950305021001  4
010950303024038  4
010950303024035  4
010950303023067  4
010950303024036  4
010950303023066  4
010950303023063  4
010950303023068  4
010950303024037  4
010950303023069  4
010950305021007  4
010950305021006  4
010950305021005  4
010950305021003  4
010950305021000  4
010950303023079  4
010950305021004  4
010950303023078  4
010950303023076  4
010950303023071  4
010950303023070  4
010950303023088  4
010890113022121  5
010890113022122  5
010890113022097  5
010890114002045  5
010890114002038  5
010950302062038  4
010950302062047  4
010890113022092  5
010890113022103  5
010890113022104  5
010890113022102  5
010890113022100  5
010890114002020  5
010890114002019  5
010890113022105  5
010890113022030  5
010890113022053  5
010890113022032  5
010890113022060  5
010890113022019  5
010890113022020  5
010890113021077  5
```

```
010890113022021  5
010890113022089  5
010890113022061  5
010890113012074  5
010890113012079  5
010890113012069  5
010890113012071  5
010890113012055  5
010890113012070  5
010890113012056  5
010890113012057  5
010890113012068  5
010890113012076  5
010890113012067  5
010890113012062  5
010890113012063  5
010890113022005  5
010890113022065  5
010890113022009  5
010890113022010  5
010890113022147  5
010890113022011  5
010890113022146  5
010890113022064  5
010890113022066  5
010890113022015  5
010890113022017  5
010890113022016  5
010890113022003  5
010890113022012  5
010890113022014  5
010890113022013  5
010890113022000  5
010890113022002  5
010890113022001  5
010890113022006  5
010890113022085  5
010890113022083  5
010890113022084  5
010890113022007  5
010890113022008  5
010890113022107  5
010890113022062  5
010890113022074  5
010890113022063  5
010890113022099  5
010890113022082  5
```

```
010890113022086 5
010890113022081 5
010890113022080 5
010890113022101 5
010890113022090 5
010890113022079 5
010890113022087 5
010890113022088 5
010890113022075 5
010890113022077 5
010890113022076 5
010890113012073 5
010890113012072 5
010890113022078 5
010890113012081 5
010890113012080 5
010890113012082 5
010890113012077 5
010890113012075 5
010890113012078 5
010950307023026 4
010950307023027 4
010950307023013 4
010950307013027 4
010950307013028 4
010950307013019 4
010950307023032 4
010950307023031 4
010950307013026 4
010950307013018 4
010950307013025 4
010950307013083 4
010950307013022 4
010950307013021 4
010950307023033 4
010950307023028 4
010950307023019 4
010950307023029 4
010950307023030 4
010950307013023 4
010950307013024 4
010950307021056 4
010950307023016 4
010950307023041 4
010950307023015 4
010950307023022 4
010950307023021 4
```

```
010950307023017  4
010950307023014  4
010950307021055  4
010950307021061  4
010950307021030  4
010950307013036  4
010950307021022  4
010950307022039  4
010950307022042  4
010950307022038  4
010950307021037  4
010950307021038  4
010950307021028  4
010950307021048  4
010950307021039  4
010950307021047  4
010950307021045  4
010950307021046  4
010950307021043  4
010950307021041  4
010950307021044  4
010950307021005  4
010950307021042  4
010950307023001  4
010950307023007  4
010950307023008  4
010950307023000  4
010950302062099  4
010950302062100  4
010950302062133  4
010950302062107  4
010950302062110  4
010950302062102  4
010950302062126  4
010950302063058  4
010950302062101  4
010950302063009  4
010890114003027  5
010890114003022  5
010890114001008  5
010890114003016  5
010890114001011  5
010890114003028  5
010890114003023  5
010890114003005  5
010890114003004  5
010890114001007  5
```

010890114001014 5
010890114001006 5
010890114001012 5
010890114001015 5
010950311002029 4
010950311003000 4
010950311002038 4
010950311003013 4
010950311003014 4
010950312004008 4
010950312001037 4
010950312001031 4
010950312001038 4
010950312001030 4
010550110021007 4
010550110021024 4
010550110021006 4
010550110021025 4
010950312004058 4
010950312004057 4
010950312004048 4
010550110021005 4
010550110021004 4
010950312004049 4
010550110021032 4
010550110021038 4
010550110021026 4
010550110021027 4
010550110021028 4
010550110021002 4
010550110021040 4
010550110021003 4
010950312004055 4
010950312004056 4
010950312004050 4
010550110021001 4
010950312001024 4
010950312001043 4
010950312001048 4
010950312001046 4
010950312001044 4
010950312001023 4
010950312001045 4
010950312001022 4
010950312002079 4
010950312002078 4
010950312001014 4

```
010950312001016 4
010950312001007 4
010950312001006 4
010950312001015 4
010950312002056 4
010950312001047 4
010950312002075 4
010950312002072 4
010950312002071 4
010950312002070 4
010950312002066 4
010950312002068 4
010950312002073 4
010950312002067 4
010950312002048 4
010950312002015 4
010950312001001 4
010950312001005 4
010950312001000 4
010950308043009 4
010950312002055 4
010950308043025 4
010950308043027 4
010950308043026 4
010950308043024 4
010950308043040 4
010950308043046 4
010950308043032 4
010950312001002 4
010950308043037 4
010950308043045 4
010950308043036 4
010950308043033 4
010950308043035 4
010950308043015 4
010950308043019 4
010950308043034 4
010950308043023 4
010950308043018 4
010950308041024 4
010950308043017 4
010950308041022 4
010950308043016 4
010950308041032 4
010950308041025 4
010950308041026 4
010950308041023 4
```

```
010950308041027  4
010950308041013  4
010950312001027  4
010950312001026  4
010950312001025  4
010950312001021  4
010950311002015  4
010950311002032  4
010950311002033  4
010950311002016  4
010950311002014  4
010950311002003  4
010950311002019  4
010950311002002  4
010950311002001  4
010950312001033  4
010950312001034  4
010950311002018  4
010950312001035  4
010950312001018  4
010950312001036  4
010950312001017  4
010950312001032  4
010950312001019  4
010950312001020  4
010950312001012  4
010950312001011  4
010950312001003  4
010950312001010  4
010950312001013  4
010950312001009  4
010950312001008  4
010950308043043  4
010950308043042  4
010950311002000  4
010950312001004  4
010950308043041  4
010950308043029  4
010550110011037  4
010550110011039  4
010550110011026  4
010550110011028  4
010550110011012  4
010550110011011  4
010499607033035  4
010499607033036  4
010550110011010  4
```

```
010499607033037  4
010550110011040  4
010550110011027  4
010550110011029  4
010550110011041  4
010550110011052  4
010550110011042  4
010550110011043  4
010550110011008  4
010550110011030  4
010499607033050  4
010550110011009  4
010499607033049  4
010499607033038  4
010499607033048  4
010499607033047  4
010550101001015  4
010550109001086  4
010550109001087  4
010550101001001  4
010550101001000  4
010550109001054  4
010550109001053  4
010550110022019  4
010550110022018  4
010550110022010  4
010550110022009  4
010550110021086  4
010550110021094  4
010550110021092  4
010550110022013  4
010550110022012  4
010550110022017  4
010550110022015  4
010550110022016  4
010550110022014  4
010550110012063  4
010550110012061  4
010550110022011  4
010550110021099  4
010550110021098  4
010550110021096  4
010550110021087  4
010550110021088  4
010550110021060  4
010550110021059  4
010550110021097  4
```

```
010550110012043  4
010550110012057  4
010550110012050  4
010550110012051  4
010550110012052  4
010550110021079  4
010550110021075  4
010550110021077  4
010950312002065  4
010950312002063  4
010950312002031  4
010950312002032  4
010950312002017  4
010950312002014  4
010950312002018  4
010950312002030  4
010950312002019  4
010950312002061  4
010950312002034  4
010950312002036  4
010950312002028  4
010950312002033  4
010950312002026  4
010950312002035  4
010950312002021  4
010950312002012  4
010950312002029  4
010950312002025  4
010950312002023  4
010950312002011  4
010950308043002  4
010950312002022  4
010950312002010  4
010950308031062  4
010950312002024  4
010950312002027  4
010950312002008  4
010950312002009  4
010950308031063  4
010950312002044  4
010499607033017  4
010499607033018  4
010499607032028  4
010499607032027  4
010499607033031  4
010499607033032  4
010499607033039  4
```

```
010499607033040  4
010499607033033  4
010499607033016  4
010499607033015  4
010499607032026  4
010499607032010  4
010499607032009  4
010499607032007  4
010499607031020  4
010499607032008  4
010499607011079  4
010499607032006  4
010499607011067  4
010499607011066  4
010499607011058  4
010499607011075  4
010499607032019  4
010499607032003  4
010499607032005  4
010499607032004  4
010499607011073  4
010499607032002  4
010499607011074  4
010499607032001  4
010499607011072  4
010499607011071  4
010499607031001  4
010499607031000  4
010499607011065  4
010499607011064  4
010499607011063  4
010950308031009  4
010950308031026  4
010950308031000  4
010950308012039  4
010499607011057  4
010499606022042  4
010499607031003  4
010499607031007  4
010499607031009  4
010499607011062  4
010499607011076  4
010499607011078  4
010499607011077  4
010499607011056  4
010499606022041  4
010499606022039  4
```

```
010950308012000 4
010950308012040 4
010499606021065 4
010950301012030 4
010950301012028 4
010950301012029 4
010499606021066 4
010499606021057 4
010950301012025 4
010499606021055 4
010950308041028 4
010950308041004 4
010950308041020 4
010950308041017 4
010950308041018 4
010950308041019 4
010950308041021 4
010950308041007 4
010950308041005 4
010950308041006 4
010950308041000 4
010950308012052 4
010950308031049 4
010950308031050 4
010950308031047 4
010950308041014 4
010950308041015 4
010950308041016 4
010950308041008 4
010950308041010 4
010950308041009 4
010950308031051 4
010950308031052 4
010950308031061 4
010950308031053 4
010950308041011 4
010950308043000 4
010950308031060 4
010950308031048 4
010950308031055 4
010950308031042 4
010950312002064 4
010950309033028 4
010950309023029 4
010950309023041 4
010950309023040 4
010950309023022 4
```

```
010950309023038 4
010950309023020 4
010950309023019 4
010950309023021 4
010950309023033 4
010950311002008 4
010950311002007 4
010950311002009 4
010950311002010 4
010950309023037 4
010950309023044 4
010950311002011 4
010950311002006 4
010950311002012 4
010950311002013 4
010950311002005 4
010950309023045 4
010950309023043 4
010950311002004 4
010950309023034 4
010950309023023 4
010950309023024 4
010950309023025 4
010950309023028 4
010950309023026 4
010950309023027 4
010950308043031 4
010950312003030 4
010950312003031 4
010550110012004 4
010950312003042 4
010950312003011 4
010950312003012 4
010950312003010 4
010950312003024 4
010950312003023 4
010950312003026 4
010950312003022 4
010950312003036 4
010950312003020 4
010950312003018 4
010950312003014 4
010950312003015 4
010950312002069 4
010950312002080 4
010950312002059 4
010950312002060 4
```

```
010950312002077  4
010950312003027  4
010950312003037  4
010950312003028  4
010950312003029  4
010950312002058  4
010950312002076  4
010950312002062  4
010950312002057  4
010950312002037  4
010550110012003  4
010550110012047  4
010550110021089  4
010550110021061  4
010550110012041  4
010550110012040  4
010550110012039  4
010550110012033  4
010550110012034  4
010550110012035  4
010550110012042  4
010550110012053  4
010550110012044  4
010550110012036  4
010550110012045  4
010550110012028  4
010550110012027  4
010550110012012  4
010550110012013  4
010550110012037  4
010550110012022  4
010550110012014  4
010550110012024  4
010550110012023  4
010550110021039  4
010550110021000  4
010550110012008  4
010550110012006  4
010550110012007  4
010950312004054  4
010550110012005  4
010950312003034  4
010950312003035  4
010950312003013  4
010950312002074  4
010950312003016  4
010550110021064  4
```

```
010550110021063  4
010550110021053  4
010550110021055  4
010550110021050  4
010550110021093  4
010550110021062  4
010550110021058  4
010550110021056  4
010550110021057  4
010550110021095  4
010550110012032  4
010550110012029  4
010550110021052  4
010550110021051  4
010550110021036  4
010550110021049  4
010550110021041  4
010550110021047  4
010550110021042  4
010550110012010  4
010550110021043  4
010550110021044  4
010550110021048  4
010550110021046  4
010550110021045  4
010550110012030  4
010550110012031  4
010550110012009  4
010550110012011  4
010550110013012  4
010550110013004  4
010550110013031  4
010550110013032  4
010550110013013  4
010550110013003  4
010550110013002  4
010550110012019  4
010550110012000  4
010950312003041  4
010950312003040  4
010950312003039  4
010550110011020  4
010550110011019  4
010950312003038  4
010950312003002  4
010950312003000  4
010550110011018  4
```

```
010550110011017 4
010499607033025 4
010550110013006 4
010550110011031 4
010550110013005 4
010550110011032 4
010550110011021 4
010550110011022 4
010550110011034 4
010550110011033 4
010550110011035 4
010550110011023 4
010550110011025 4
010550110011016 4
010950312002038 4
010950312002006 4
010950312002007 4
010950312002039 4
010950312002003 4
010950312002040 4
010950312002041 4
010950312002002 4
010950312002001 4
010950312002004 4
010950312002005 4
010950308031064 4
010950308031072 4
010950308031077 4
010950308031059 4
010950308031056 4
010950308031054 4
010950308031058 4
010950308031041 4
010950308031034 4
010950308031033 4
010950308031023 4
010950308031019 4
010950308031057 4
010950308031065 4
010950308031027 4
010950308031028 4
010950308031071 4
010950308031029 4
010950308031070 4
010950308031031 4
010950308012049 4
010950311003021 4
```

```
010950311003029  4
010950311003020  4
010950311003012  4
010950311003019  4
010950311004000  4
010950311004009  4
010950311004008  4
010950311004007  4
010950312004046  4
010950311003035  4
010950311003018  4
010950311003036  4
010950311003037  4
010950311003016  4
010950311003015  4
010950312004044  4
010950312004045  4
010950312004042  4
010950312004043  4
010950311003017  4
010950312004015  4
010950312004009  4
010950311003007  4
010950311003004  4
010950311003006  4
010950311003005  4
010950311003002  4
010950311003001  4
010950311002034  4
010950311002030  4
010950311002031  4
010499607032029  4
010499607032017  4
010950308031067  4
010950308031068  4
010950308031074  4
010499607032015  4
010950308031066  4
010499607032014  4
010499607031021  4
010499607031022  4
010499607031012  4
010950308031069  4
010950308031030  4
010499607031011  4
010499607032013  4
010499607032018  4
```

```
010499607032011  4
010499607031010  4
010499607031013  4
010499607031002  4
010499607031005  4
010499607031006  4
010499607031008  4
010499607032012  4
010499607031019  4
010499607031017  4
010499607031018  4
010499607031015  4
010499607031004  4
010499607031016  4
010499607031014  4
010499607033030  4
010950311004006  4
010550110021015  4
010550110021009  4
010550110021008  4
010550110021018  4
010950311004011  4
010950311004010  4
010950311004014  4
010950311003032  4
010950311003025  4
010950311003024  4
010950311003031  4
010950311003026  4
010950311003023  4
010950311003027  4
010950311003022  4
010950311003011  4
010950311002037  4
010950311002022  4
010950311002021  4
010950311003010  4
010950311003008  4
010950311003009  4
010950311003003  4
010950311002036  4
010950311002023  4
010950311002035  4
010950311004003  4
010950311004002  4
010950311003030  4
010950311004001  4
```

```
010950311003028  4
010550110013034  4
010550109001061  4
010550109001062  4
010550109001063  4
010550110012056  4
010550110012046  4
010550110012055  4
010550110012054  4
010550110012048  4
010550110012049  4
010550110012038  4
010550110013043  4
010550110013039  4
010550110013040  4
010550110012026  4
010550110012020  4
010550110012025  4
010550110012021  4
010550110013042  4
010550110013041  4
010550110013010  4
010550110013009  4
010550110013008  4
010550110013007  4
010550110013038  4
010550110013047  4
010550110013046  4
010550110013029  4
010550110013044  4
010550110013045  4
010550110013030  4
010550110013011  4
010550110021076  4
010550110021073  4
010550110021074  4
010550110021068  4
010550110021091  4
010550110021069  4
010550110021071  4
010550110021016  4
010550110021017  4
010550110021072  4
010550110021070  4
010550110022000  4
010550110021054  4
010550110021090  4
```

```
010550110021022 4
010550110021023 4
010550110021019 4
010550110021020 4
010550110021021 4
010550110021031 4
010550110021033 4
010550110021034 4
010550110021029 4
010550110021030 4
010550110021035 4
010550110021037 4
010550110021010 4
010550110021014 4
010550110021011 4
010950311004004 4
010950311004012 4
010950311004013 4
010950312004016 4
010950312004003 4
010950312004017 4
010950312004018 4
010950312001055 4
010950312001042 4
010950312001054 4
010950312001049 4
010950312004033 4
010950312004034 4
010950312004023 4
010950312004024 4
010950312004028 4
010950312004027 4
010950312004032 4
010950312004031 4
010950312004052 4
010950312004029 4
010950312004030 4
010950312003021 4
010950312003019 4
010950312004002 4
010950312004001 4
010950312004025 4
010950312004026 4
010950312004000 4
010950312003017 4
010950312001053 4
010950312001056 4
```

010950312001052  4
010950312001050  4
010950312001051  4
010950312004051  4
010950312004053  4
010950312003025  4
010950312004047  4
010950312004039  4
010950312004040  4
010950312004041  4
010950312004014  4
010950312004010  4
010950312004013  4
010950312004011  4
010950312004012  4
010950312004036  4
010950312004004  4
010950312004038  4
010950312004035  4
010950312004021  4
010950312004020  4
010950312004037  4
010950312004022  4
010950312004019  4
010950312004007  4
010950312004006  4
010950312001057  4
010950312001058  4
010950312004005  4
010950312001059  4
010950312001039  4
010950312001040  4
010950312001029  4
010950312001028  4
010950312001041  4
010950309023042  4
010950309023035  4
010950309023036  4
010950308043044  4
010950308043038  4
010950308043039  4
010950308043030  4
010950308043028  4
010950309022011  4
010950309022037  4
010950309023018  4
010950309023016  4

010950309022036  4
010950309022035  4
010950309022034  4
010950309022028  4
010950309022012  4
010950309022032  4
010950309022023  4
010950309021022  4
010950309021017  4
010950309021021  4
010950309021019  4
010950309021020  4
010950309021018  4
010950309021014  4
010950309022029  4
010950309022024  4
010950309021026  4
010950309021011  4
010950309021012  4
010950309021013  4
010950309033004  4
010950309032018  4
010950309032020  4
010950309032009  4
010950309032019  4
010950309032014  4
010950309032012  4
010950309033031  4
010950309033030  4
010950309033024  4
010950309033023  4
010950309033001  4
010950309033025  4
010950309033026  4
010950309032016  4
010950309033000  4
010950308014025  4
010950309032013  4
010950309032015  4
010950308014024  4
010950309032010  4
010950309032003  4
010950309032011  4
010950309032004  4
010950309032000  4
010950307024042  4
010950308014030  4

```
010950307024043  4
010950308014031  4
010950308014029  4
010950308014028  4
010950307024044  4
010950309031009  4
010950309031008  4
010950309033021  4
010950309044011  4
010950309044009  4
010950309044008  4
010950309031023  4
010950309031055  4
010950309031054  4
010950309031062  4
010950309031053  4
010950309031051  4
010950309031052  4
010950309031050  4
010950309031011  4
010950309031024  4
010950309031025  4
010950309031027  4
010950309031007  4
010950309031006  4
010950309033044  4
010950309031005  4
010950309031026  4
010950309031028  4
010950309031019  4
010950309031022  4
010950309031021  4
010950309033029  4
010950309031020  4
010950309031004  4
010950309031003  4
010950309033035  4
010950309031000  4
010950308013031  4
010950308013028  4
010950308013029  4
010950309031041  4
010950309031037  4
010950309031036  4
010950309031035  4
010950309031043  4
010950308011032  4
```

```
010950309031034  4
010950308011012  4
010950308011013  4
010950308011031  4
010950308011022  4
010950308011023  4
010950308011021  4
010950308011014  4
010950308011010  4
010950308011009  4
010950308013030  4
010950308011008  4
010950308011007  4
010950308011006  4
010950308013023  4
010950308013022  4
010950309021001  4
010950308044008  4
010950308011042  4
010950309021000  4
010950308011041  4
010950308011037  4
010950309033027  4
010950308013027  4
010950308013026  4
010950308013021  4
010950308013025  4
010950308013020  4
010950308014040  4
010950308013024  4
010950308013019  4
010950308013018  4
010950308014011  4
010950308014037  4
010950308014038  4
010950308014039  4
010950308014026  4
010950308014006  4
010950308013017  4
010950308013014  4
010950308013008  4
010950308013003  4
010950308013004  4
010950308013007  4
010950308013015  4
010950308013009  4
010950308013001  4
```

```
010950308014013  4
010950308013006  4
010950308013005  4
010950308014034  4
010950308014010  4
010950308014033  4
010950308013002  4
010950309044005  4
010950309044003  4
010950309044002  4
010950309044001  4
010950309031015  4
010950309033045  4
010950309031014  4
010950309033046  4
010950309022007  4
010950309042017  4
010950309042001  4
010950309042006  4
010950309042016  4
010950309042015  4
010950309042000  4
010950309022010  4
010950309022005  4
010950309022016  4
010950309022006  4
010950309022015  4
010950309022003  4
010950309022013  4
010950309022014  4
010950309022002  4
010950309022033  4
010950309022001  4
010950309022004  4
010950309044007  4
010950309044010  4
010950309031010  4
010950309031013  4
010950309031012  4
010950308012033  4
010950308012047  4
010950308012045  4
010950308012036  4
010950308012046  4
010950308012048  4
010950308012044  4
010950308012042  4
```

010950308031046 4
010950308031022 4
010950308031021 4
010950308012043 4
010950308012026 4
010950308012041 4
010950308012025 4
010950308031044 4
010950308031043 4
010950308031037 4
010950308031040 4
010950308031045 4
010950308031036 4
010950308031039 4
010950308031038 4
010950308031035 4
010950308031017 4
010950308031013 4
010950308012028 4
010950308031020 4
010950308012029 4
010950308012011 4
010950308012010 4
010950308012009 4
010950308011030 4
010950308011036 4
010950308011040 4
010950308011035 4
010950308011027 4
010950308044007 4
010950308044006 4
010950308044020 4
010950308044019 4
010950308044018 4
010950308011019 4
010950308011034 4
010950308011033 4
010950308011029 4
010950308011024 4
010950308011028 4
010950308011025 4
010950308011015 4
010950308011026 4
010950308011016 4
010950308011017 4
010950308011005 4
010950308013034 4

```
010950308013035  4
010950308013032  4
010950308013036  4
010950308013016  4
010950308011018  4
010950308011020  4
010950308011004  4
010950308013037  4
010950308011003  4
010950308014032  4
010950308014016  4
010950308014008  4
010950308014027  4
010950308014042  4
010950308014036  4
010950308014009  4
010950308014041  4
010950308014002  4
010950308014003  4
010950308014001  4
010950308014004  4
010950308014007  4
010950308014043  4
010950308014012  4
010950308014014  4
010950308014015  4
010950308014017  4
010950308014019  4
010950308014020  4
010950308013011  4
010950308013010  4
010950308013012  4
010950308013013  4
010950308013000  4
010950308014018  4
010950308012051  4
010950308012032  4
010950308012034  4
010950308012050  4
010950308012035  4
010950308014023  4
010950309023000  4
010950308044022  4
010950308042022  4
010950308042023  4
010950308042021  4
010950308042020  4
```

```
010950308042024  4
010950308042009  4
010950308044024  4
010950308044025  4
010950308044023  4
010950308042012  4
010950308042011  4
010950308044026  4
010950308044015  4
010950308044012  4
010950308044013  4
010950308042010  4
010950308042004  4
010950308044014  4
010950308042013  4
010950308042014  4
010950308042008  4
010950308042015  4
010950308042016  4
010950308042001  4
010950308042000  4
010950308042002  4
010950308041001  4
010950308042005  4
010950308042006  4
010950308042003  4
010950312002054  4
010950308043008  4
010950308043006  4
010950312002053  4
010950312002052  4
010950312002051  4
010950308043007  4
010950308041031  4
010950308043013  4
010950308043004  4
010950308043010  4
010950308041012  4
010950308043012  4
010950308043003  4
010950308043014  4
010950312002049  4
010950308043005  4
010950312002050  4
010950308043011  4
010950312002016  4
010950312002020  4
```

```
010950308043001  4
010950312002013  4
010950308042018  4
010950308043021  4
010950308042025  4
010950308042017  4
010950308042019  4
010950308041029  4
010950308041030  4
010950308043020  4
010950308043022  4
010950309021003  4
010950309021004  4
010950309031059  4
010950309031049  4
010950309031038  4
010950309031058  4
010950309031056  4
010950309031057  4
010950309031048  4
010950309031039  4
010950309031047  4
010950309021005  4
010950309021002  4
010950309031046  4
010950309031042  4
010950309031060  4
010950309031061  4
010950309031045  4
010950309031044  4
010950308011038  4
010950309031029  4
010950309031030  4
010950309031002  4
010950309031040  4
010950309031031  4
010950309031032  4
010950309031001  4
010950309031033  4
010950308011011  4
010950309033034  4
010950309033033  4
010950309033032  4
010950309021010  4
010950309021009  4
010950309023015  4
010950309023014  4
```

010950309023011  4
010950309023010  4
010950309023017  4
010950309023002  4
010950309023009  4
010950309023013  4
010950309023012  4
010950309023001  4
010950309023005  4
010950309023004  4
010950309023006  4
010950309021025  4
010950309021008  4
010950309021006  4
010950309023008  4
010950309023007  4
010950309023003  4
010950309021024  4
010950309021007  4
010950309021023  4
010950308044010  4
010950308044009  4
010950308044011  4
010950308044005  4
010950308044021  4
010950309021016  4
010950309022000  4
010950309021015  4
010550110011015  4
010499607033026  4
010499607033027  4
010550110011014  4
010550110011013  4
010499607033028  4
010550110013028  4
010550110013019  4
010550110013026  4
010550110013021  4
010550110013022  4
010550110013049  4
010550110013048  4
010550110013059  4
010550110013050  4
010550110013014  4
010550110013016  4
010550110013017  4
010550110013020  4

010550110013018  4
010550110013015  4
010550110013001  4
010550110013000  4
010550110013025  4
010550110013023  4
010550110013024  4
010550110011055  4
010550110011054  4
010550110011051  4
010550110011036  4
010550110011038  4
010550110011024  4
010950302032020  4
010950302032021  4
010950302032024  4
010950302032023  4
010950302032019  4
010719507003080  5
010719507003081  5
010719507003083  5
010950302032016  4
010950302032015  4
010719507003082  5
010719507003084  5
010950302032022  4
010719507003068  5
010950301022028  4
010950301022009  4
010950301022013  4
010950301022010  4
010950301022029  4
010950301022007  4
010950301022005  4
010950301022006  4
010719511022022  5
010950301022008  4
010719511022023  5
010950302032008  4
010950302032007  4
010950302032005  4
010950302032006  4
010950302032012  4
010950302032004  4
010950302032017  4
010719511022086  5
010719511022039  5

```
010719511022089  5
010719511022088  5
010719511022040  5
010719511022085  5
010719511022082  5
010719511022080  5
010719511022081  5
010719511022034  5
010719511022035  5
010719511022026  5
010719511022027  5
010719511022028  5
010719511022014  5
010719511022036  5
010719511022010  5
010719511022041  5
010719511022042  5
010719511022077  5
010719511022078  5
010719511022012  5
010719511022076  5
010719511022044  5
010719507003041  5
010719511022017  5
010719511022020  5
010719511022091  5
010719507003049  5
010719507003045  5
010719507003043  5
010719507003034  5
010950301021049  4
010950301021035  4
010950301021033  4
010950301021034  4
010950301021040  4
010950301012002  4
010950301021060  4
010950301021041  4
010950301021036  4
010950301021013  4
010950301021037  4
010950301021039  4
010950301021043  4
010499606021008  4
010950301021038  4
010950301021023  4
010950301021011  4
```

```
010950301021058 4
010950301021007 4
010950301021005 4
010950301021029 4
010950301021017 4
010950301021027 4
010950301021015 4
010950301021016 4
010950301022019 4
010950301021010 4
010950301021006 4
010950301022039 4
010950301021009 4
010950301022038 4
010950301022022 4
010950302032014 4
010950302032013 4
010950302032003 4
010950302031001 4
010950302031000 4
010950302032002 4
010950302032001 4
010950302032000 4
010719507003073 5
010719507003070 5
010719507003075 5
010719507003077 5
010719507003076 5
010719507003072 5
010719507003071 5
010719507003074 5
010719507003054 5
010719507003056 5
010719507003066 5
010719507003069 5
010719507003067 5
010719507003058 5
010719507003046 5
010719507003060 5
010719507003044 5
010719507003057 5
010719507003059 5
010719507003061 5
010719507003065 5
010719507003055 5
010719507003052 5
010719507003047 5
```

010890108012029 5
010890108011047 5
010890108011009 5
010890108011066 5
010890108011067 5
010890108012028 5
010890108012027 5
010890108012021 5
010890108012022 5
010890108012023 5
010890108012010 5
010890108022050 5
010890108022044 5
010890108022045 5
010890108022035 5
010890108022048 5
010890108022036 5
010890108022011 5
010890108022010 5
010890108022005 5
010890108022006 5
010890108022012 5
010890108022034 5
010890108022033 5
010890108022013 5
010890108022014 5
010890108022047 5
010890108022008 5
010890108022009 5
010890101011023 5
010890101021003 5
010890103022031 5
010890101011041 5
010890101011012 5
010890101011018 5
010890101011019 5
010890103022024 5
010890103022025 5
010890103022017 5
010890103022011 5
010890103022012 5
010890103022004 5
010890101011021 5
010890103022013 5
010890101011020 5
010890101011016 5
010890103022036 5

010890103022002 5
010890103022014 5
010890101021002 5
010890027222006 5
010890029121033 5
010890029121031 5
010890029121030 5
010890029121029 5
010890029122006 5
010890029121034 5
010890027221019 5
010890027221018 5
010890027221016 5
010890027221020 5
010890027221014 5
010890027221015 5
010890027221002 5
010890029122002 5
010890029122001 5
010890029122000 5
010890109032012 5
010890109032011 5
010890109032005 5
010890027222008 5
010890027222007 5
010890109032004 5
010890109031021 5
010890027011009 5
010890027011008 5
010890026003019 5
010890026003037 5
010890027011018 5
010890026003033 5
010890026003036 5
010890026003034 5
010890107063031 5
010890107063028 5
010890107063030 5
010890107063026 5
010890107063029 5
010890107063027 5
010890107063025 5
010890107063003 5
010890107063005 5
010890107063001 5
010890107063002 5
010890101021006 5

010890101021007 5
010890108012018 5
010890108012011 5
010890108012016 5
010890108013011 5
010890108012004 5
010890108012007 5
010890108012005 5
010890108012017 5
010890108013012 5
010890108013013 5
010890108013009 5
010890108012013 5
010890102001061 5
010890109021009 5
010890109021012 5
010890109021010 5
010890109021026 5
010890109021013 5
010890109021003 5
010890109021016 5
010890109021007 5
010890102001060 5
010890109021005 5
010890109021006 5
010890109021004 5
010890109021002 5
010890102001047 5
010890108023019 5
010890108023033 5
010890108023017 5
010890108023023 5
010890108023025 5
010890108023020 5
010890108023022 5
010890108023046 5
010890108023044 5
010890108023024 5
010890108023039 5
010890108023036 5
010890108022049 5
010890108023038 5
010890108023035 5
010890108023045 5
010890108023042 5
010890103022015 5
010890101011026 5

010890101011009 5
010890101011025 5
010890103022005 5
010890103022003 5
010890103022001 5
010890103021030 5
010890103021046 5
010890103021025 5
010890103021029 5
010890103021022 5
010890103021040 5
010890103021021 5
010890103021026 5
010890103021027 5
010890103021028 5
010890103021014 5
010890103021024 5
010890103021016 5
010890103021017 5
010890103021015 5
010890103021001 5
010890103021023 5
010890103021018 5
010890103021019 5
010890103021020 5
010890103021000 5
010890103022000 5
010890103022016 5
010890109053015 5
010890108023072 5
010890108023079 5
010890108023073 5
010890108023092 5
010890108023074 5
010890108023065 5
010890108023068 5
010890108023076 5
010890108023077 5
010890108023067 5
010890108023069 5
010890015002005 5
010890015002003 5
010890013013002 5
010890013012018 5
010890013012017 5
010890013012015 5
010890013012016 5

010890013012019 5
010890013013001 5
010890013013000 5
010890013012020 5
010890013012002 5
010890013012007 5
010890013012001 5
010890006011019 5
010890006011012 5
010890013012000 5
010890108012015 5
010890108012014 5
010890108013010 5
010890108013002 5
010890108013003 5
010890101022032 5
010890107063004 5
010890108013001 5
010890107063035 5
010890107063034 5
010890108013000 5
010890101022013 5
010890101022011 5
010890101022012 5
010890101022010 5
010890101022014 5
010890101021017 5
010890107061000 5
010890101021008 5
010890101021027 5
010890101021016 5
010890101021024 5
010890101021009 5
010890101021010 5
010890108012000 5
010890102002009 5
010890101022033 5
010890108012001 5
010890103022019 5
010890103022021 5
010890103022020 5
010890103022023 5
010890103022022 5
010890103022018 5
010890103022006 5
010890103044006 5
010890103041021 5

010890103044044 5
010890103041013 5
010890103041014 5
010890103044042 5
010890103044043 5
010890103044012 5
010890103041015 5
010890103041009 5
010890103041007 5
010890103041005 5
010890103041004 5
010890103041006 5
010890103041008 5
010890103041022 5
010890103041000 5
010890103041001 5
010890103021039 5
010890103021042 5
010890103022010 5
010890103041010 5
010890103022009 5
010890103022007 5
010890103021035 5
010890103021045 5
010890103022008 5
010890103021036 5
010890103021037 5
010890103021034 5
010890103021033 5
010890103021031 5
010890103021041 5
010890103021012 5
010890029122010 5
010890029122013 5
010890029222010 5
010890029222007 5
010890029222013 5
010890029122007 5
010890029122005 5
010890113021010 5
010890113021004 5
010890113021005 5
010890113021007 5
010890113021008 5
010890029222017 5
010890029222016 5
010890029222015 5

010890113021003 5
010890113021002 5
010890113021001 5
010890113021000 5
010890029122015 5
010890029122016 5
010890029122004 5
010890109032047 5
010890109032043 5
010890109032046 5
010890109032044 5
010890109032045 5
010890029122017 5
010890029122003 5
010890109032031 5
010890029121012 5
010890029121013 5
010890102002007 5
010890102002016 5
010890108021000 5
010890102002014 5
010890108021001 5
010890102002019 5
010890102002017 5
010890108011005 5
010890108011007 5
010890108011006 5
010890108011065 5
010890108011004 5
010890108011064 5
010890108011002 5
010890108011003 5
010890107063032 5
010890107063033 5
010890108011001 5
010890108013007 5
010890108011000 5
010890108012024 5
010890108012019 5
010890108012020 5
010890108013006 5
010890108013008 5
010890108013005 5
010890108013004 5
010890109041065 5
010890109032013 5
010890109032034 5

010890109032033 5
010890109032037 5
010890109032035 5
010890109032014 5
010890109032036 5
010890109032017 5
010890109032016 5
010890109032007 5
010890109032010 5
010890109032009 5
010890109032006 5
010890109032008 5
010890109032022 5
010890109032015 5
010890109033036 5
010890109033041 5
010890109033035 5
010890109033040 5
010890109033034 5
010890109033038 5
010890109033037 5
010890109032003 5
010890109031044 5
010890109032002 5
010890109032001 5
010890019021042 5
010890109031020 5
010890019021046 5
010890109031003 5
010890109031002 5
010890109031001 5
010890019012020 5
010890109031000 5
010890109031010 5
010890109031004 5
010890109053034 5
010890109053021 5
010890019012005 5
010890018011017 5
010890019012004 5
010890019012000 5
010890019012001 5
010890019012016 5
010890019012013 5
010890108023061 5
010890018011013 5
010890109031026 5

010890109031028 5
010890109031045 5
010890109031027 5
010890109031025 5
010890109031018 5
010890109032000 5
010890109033017 5
010890109033008 5
010890109033010 5
010890109033015 5
010890109033009 5
010890109033011 5
010890109033007 5
010890109053067 5
010890109031029 5
010890109031046 5
010890109031050 5
010890109031048 5
010890109031047 5
010890109031051 5
010890109031049 5
010890109031030 5
010890109031034 5
010890109031031 5
010890109053066 5
010890109031057 5
010890109031033 5
010890109053057 5
010890107061011 5
010890107061010 5
010890107032031 5
010890107062004 5
010890107062023 5
010890107062003 5
010890107061004 5
010890107061005 5
010890107061003 5
010890107061007 5
010890107032040 5
010890107032032 5
010890107032014 5
010890107032017 5
010890107032016 5
010890107032015 5
010890107032033 5
010890107032034 5
010890107062001 5

010890107062000 5
010890107063000 5
010890107061008 5
010890107061006 5
010890107061009 5
010890107061001 5
010890107061002 5
010890107032039 5
010890107032035 5
010890107032038 5
010890105032011 5
010890108011012 5
010890108011068 5
010890108011008 5
010890107063020 5
010890107063018 5
010890107063036 5
010890107062008 5
010890107062005 5
010890107062006 5
010890107062007 5
010890107063008 5
010890107063013 5
010890107063017 5
010890107063010 5
010890107063015 5
010890107063016 5
010890107063009 5
010890107063021 5
010890107063022 5
010890107063023 5
010890107063007 5
010890107063014 5
010890107063024 5
010890107063011 5
010890107063006 5
010890107063012 5
010890107061012 5
010890103044003 5
010890103044004 5
010890103044010 5
010890103044009 5
010890103044008 5
010890103041020 5
010890107032001 5
010890103041017 5
010890103041016 5

010890107032012 5
010890107032008 5
010890107032010 5
010890107032011 5
010890107032004 5
010890107032003 5
010890107032007 5
010890107032009 5
010890107032036 5
010890107032006 5
010890107032005 5
010890103022033 5
010890103022032 5
010890103022028 5
010890107032000 5
010890103022035 5
010890103022034 5
010890103041019 5
010890103041018 5
010890109053003 5
010890109053002 5
010890108023089 5
010890108023093 5
010890109053001 5
010890108023094 5
010890108023085 5
010890108023054 5
010890108023066 5
010890108023053 5
010890108023050 5
010890108023052 5
010890109053000 5
010890109052009 5
010890108023095 5
010890108023096 5
010890109052010 5
010890108023097 5
010890108023098 5
010890108023049 5
010890109051066 5
010890109051069 5
010890109051014 5
010890109051067 5
010890109051068 5
010890109051041 5
010890108023048 5
010890109051022 5

010890109051017 5
010890108023021 5
010890109053083 5
010890109053084 5
010890109053085 5
010890109053043 5
010890109053042 5
010890109053053 5
010890109053081 5
010890109053082 5
010890109053041 5
010890109052029 5
010890109052028 5
010890109052012 5
010890109052011 5
010890109053006 5
010890108023078 5
010890108023080 5
010890109053007 5
010890109053005 5
010890109053004 5
010890108023091 5
010890108023081 5
010890108023082 5
010890108023084 5
010890108023075 5
010890108023083 5
010890108023051 5
010890108023088 5
010890108023086 5
010890108023090 5
010890108023087 5
010719504002039 5
010719504002045 5
010719504003052 5
010719504003053 5
010719504002031 5
010719504002028 5
010719504002027 5
010719504002029 5
010719504002033 5
010719504002032 5
010719504002026 5
010719504002025 5
010719504002017 5
010719504002016 5
010890107032037 5

010890101021029 5
010890101021028 5
010890103022030 5
010890103022029 5
010890103022026 5
010890103022027 5
010890101021005 5
010890101021004 5
010890101011022 5
010890109031043 5
010890109031011 5
010890109031042 5
010890109031035 5
010890109053060 5
010890109031036 5
010890109031037 5
010890109031053 5
010890109053050 5
010890109031012 5
010890109031038 5
010890109031039 5
010890109031041 5
010890109031052 5
010890109031040 5
010890109053051 5
010890109053052 5
010890109053031 5
010890109031006 5
010890109031005 5
010890109053023 5
010890109053022 5
010890109053030 5
010890109031008 5
010890109031015 5
010890109031054 5
010890109031014 5
010890109031056 5
010890109042041 5
010890109052036 5
010890109052034 5
010890109052035 5
010890109023051 5
010890109023050 5
010890109042045 5
010890109042044 5
010890109023062 5
010890109023052 5

010890109023058 5
010890109023055 5
010890109023056 5
010890109023053 5
010890109023063 5
010890109023057 5
010890109023054 5
010890109042040 5
010890109042043 5
010890109042042 5
010890109042036 5
010890109031022 5
010890109031023 5
010890109031019 5
010890109031024 5
010890109031017 5
010890109031016 5
010890109031007 5
010890109031009 5
010890109031013 5
010890109031032 5
010890018011002 5
010890018013022 5
010890018013013 5
010890018013012 5
010890018013009 5
010890018013011 5
010890018013001 5
010890018013010 5
010890018013002 5
010890018013000 5
010890009014004 5
010890009014009 5
010890009014007 5
010890009014008 5
010890009014017 5
010890009014022 5
010890009014023 5
010890009014019 5
010890009014010 5
010890018013003 5
010890018013004 5
010890018013005 5
010890018013007 5
010890018013006 5
010890108023059 5
010890018013008 5

010890108023055 5
010890108023056 5
010890108023057 5
010890108023058 5
010890108023104 5
010890009014018 5
010890002031035 5
010890002031016 5
010890108022040 5
010890108022052 5
010890108022041 5
010890108023003 5
010890002031036 5
010890108022020 5
010890002031003 5
010890108011034 5
010890002031000 5
010890108022028 5
010890108022027 5
010890108022026 5
010890108011062 5
010890108022025 5
010890108011063 5
010890108011035 5
010890108011045 5
010890108011023 5
010890108011022 5
010890108011011 5
010890108011015 5
010890108011046 5
010890108022023 5
010890108011021 5
010890108011010 5
010890107052034 5
010890107052045 5
010890107052033 5
010890107052046 5
010890107052047 5
010890108023043 5
010890108023040 5
010890108023037 5
010890108022046 5
010890108023041 5
010890108023030 5
010890108023029 5
010890108023002 5
010890108022042 5

```
010890108023105 5
010890108023028 5
010890108023027 5
010890108023001 5
010890108022039 5
010890108022038 5
010890108022017 5
010890108022019 5
010890108022018 5
010890108022021 5
010890108022015 5
010890108022024 5
010890108023047 5
010890108023000 5
010890108023026 5
010890108022043 5
010890108022022 5
010890108022016 5
010890108022037 5
010890108023014 5
010890108023013 5
010890009014002 5
010890009014003 5
010890009014001 5
010890002031011 5
010890002031010 5
010890009014011 5
010890009014015 5
010890009014006 5
010890009014005 5
010890009014024 5
010890009014025 5
010890009014020 5
010890009014016 5
010890009014000 5
010890009014012 5
010890009014014 5
010890002031014 5
010890002031008 5
010890002031012 5
010890108011058 5
010830202011015 5
010830202011051 5
010830209001001 5
010830208062026 5
010830208062027 5
010830208062018 5
```

010830208062007 5
010830208062020 5
010830208062019 5
010830208062013 5
010830208062025 5
010830208062021 5
010830208062017 5
010830208062012 5
010830208062015 5
010830208062016 5
010830208062014 5
010830208062006 5
010830208062005 5
010830208062011 5
010830208062004 5
010830207002040 5
010830207002039 5
010830207002041 5
010830201013085 5
010830207002030 5
010830207002031 5
010830201013084 5
010830201013076 5
010830208062022 5
010830208062023 5
010830208062034 5
010890112031019 5
010890112031022 5
010890112031021 5
010890110211023 5
010890112031008 5
010890110211024 5
010890112031018 5
010890112031010 5
010890112031006 5
010890110211026 5
010890110211025 5
010890112031009 5
010830212032008 5
010830212032007 5
010830212021116 5
010830212021118 5
010830212021111 5
010830212021109 5
010830212021117 5
010830212021112 5
010830212031035 5

010830212031049 5
010830212021113 5
010830212031010 5
010830212031013 5
010830212013083 5
010830212031019 5
010830212031022 5
010830212031047 5
010830212031046 5
010830212031023 5
010830212031020 5
010830212031006 5
010830212031024 5
010830212031045 5
010830212031043 5
010830212031048 5
010830212031044 5
010830212031011 5
010830212031008 5
010830212031005 5
010830212031003 5
010830212031002 5
010830212031004 5
010830212031001 5
010830212012027 5
010830212031000 5
010890110211022 5
010890110211021 5
010890110211020 5
010890112031007 5
010890110211016 5
010890110212017 5
010890110212015 5
010890110212014 5
010890110212013 5
010890110212012 5
010890110212018 5
010890110212016 5
010890110212011 5
010830212013064 5
010830212013065 5
010830212013037 5
010830212013038 5
010830212013066 5
010830212013049 5
010830212013085 5
010830212013084 5

```
010830212012024 5
010830212013067 5
010830212012020 5
010830212013050 5
010830212012022 5
010830212013048 5
010830212013044 5
010830212013043 5
010830212012017 5
010830212013047 5
010830212013046 5
010830212012018 5
010830212013045 5
010830212012025 5
010830212012023 5
010830212012021 5
010830212012016 5
010830212012026 5
010830212012019 5
010890110242008 5
010890110233011 5
010890110233010 5
010890110233013 5
010890110233012 5
010890110233014 5
010890110233008 5
010890110242000 5
010890110231015 5
010890110231014 5
010890110231013 5
010890110231011 5
010890106122042 5
010890106122039 5
010890106122040 5
010890110231009 5
010890106123053 5
010890110231010 5
010890110231012 5
010890110231005 5
010890110231007 5
010890110231004 5
010890110233009 5
010890110233017 5
010890110233007 5
010890110233005 5
010890110233006 5
010890110231006 5
```

010890110231008 5
010890110233003 5
010890110233004 5
010890110231000 5
010890106123052 5
010890106122035 5
010890106122036 5
010890106122022 5
010890106123017 5
010890106123011 5
010890106123013 5
010890106123038 5
010890106123037 5
010890110231003 5
010890106123018 5
010890106123050 5
010890110233024 5
010890110233023 5
010890110233025 5
010890110233001 5
010890110232011 5
010890110232010 5
010890110233002 5
010890110233000 5
010890110231002 5
010890110231001 5
010890110232002 5
010890110232003 5
010890110232005 5
010890110232008 5
010890110232009 5
010890110232007 5
010890110122013 5
010890110122027 5
010890110122026 5
010890110122023 5
010890110262023 5
010890110262021 5
010890110262022 5
010890110262011 5
010890110262010 5
010890110262012 5
010890110262016 5
010890110262013 5
010890110262005 5
010890110262006 5
010890110262007 5

```
010890110262008 5
010890110262014 5
010890110242031 5
010890110242033 5
010890110242032 5
010890110262000 5
010890110262004 5
010890110262003 5
010890110262002 5
010890110242025 5
010890110262001 5
010890110241028 5
010890110242028 5
010890110241030 5
010890110241029 5
010890110241031 5
010890110241033 5
010890110242027 5
010890110242014 5
010890110262009 5
010890110242024 5
010890106123047 5
010890110123014 5
010890110123043 5
010890110123015 5
010890110123020 5
010890110123027 5
010890110123044 5
010890110123026 5
010890110123025 5
010890106123044 5
010890106123049 5
010890106123029 5
010890106123024 5
010890106123020 5
010890106123025 5
010890106123026 5
010890106123021 5
010890106123016 5
010890106291036 5
010890106123012 5
010890106123015 5
010890106123014 5
010890106291037 5
010890106291014 5
010890106291015 5
010890106291011 5
```

010890106291016 5
010890106123010 5
010890106123009 5
010890106291038 5
010890106291030 5
010890106291028 5
010890106291029 5
010890106291026 5
010890106291027 5
010890106291025 5
010890106291033 5
010890106291035 5
010890106291013 5
010890106291008 5
010890106291006 5
010890106292009 5
010890106292008 5
010890106291017 5
010890106291007 5
010890106291018 5
010890106291019 5
010890106291005 5
010890106291003 5
010890106291002 5
010890106292012 5
010890106292011 5
010890106291004 5
010890106291001 5
010890106292014 5
010890106292019 5
010890106123051 5
010890110242029 5
010890110242018 5
010890110242021 5
010890110242019 5
010890110242026 5
010890110242034 5
010890110242017 5
010890110242013 5
010890110242006 5
010890110241017 5
010890110242012 5
010890110242005 5
010890110242015 5
010890110242011 5
010890110242007 5
010890110242010 5

```
010890110242009 5
010830212022036 5
010830212022040 5
010830212022041 5
010830212022034 5
010830212022035 5
010830212022042 5
010830212022033 5
010830212022023 5
010830212022016 5
010830212022022 5
010830212022024 5
010830212022021 5
010830212022019 5
010830212022012 5
010830212022052 5
010890107043042 5
010890004033005 5
010890107043043 5
010890107043011 5
010890107043012 5
010890107043017 5
010890107043030 5
010890107043016 5
010890107043010 5
010890107043015 5
010890107043009 5
010890107043008 5
010890107043032 5
010890107043031 5
010890107043033 5
010890107043019 5
010890107043007 5
010890107043003 5
010890107043006 5
010890107043005 5
010890107043004 5
010890004031001 5
010890004031000 5
010830202012012 5
010830202012010 5
010830202011045 5
010830202011047 5
010830202011046 5
010830202011058 5
010830202011040 5
010830202011048 5
```

010830202011049 5
010830202011039 5
010830202012002 5
010830202012003 5
010830202011033 5
010830202011034 5
010830211021049 5
010830211021066 5
010830211021048 5
010830211021051 5
010830211021072 5
010830211021023 5
010830211021065 5
010830211021064 5
010830211021067 5
010830211021060 5
010830211021057 5
010830211021056 5
010830211021018 5
010830211021022 5
010830211021024 5
010830211021006 5
01089011025428 5
010890110254022 5
010890110261001 5
010890110254024 5
010890110254009 5
010890110254008 5
010890110254014 5
010890110254003 5
010890110254004 5
010890110254005 5
010890110254011 5
010890110254006 5
010890110254007 5
010890110254034 5
010890110254032 5
010890110254031 5
010890110254029 5
010890110254030 5
010890110254020 5
010890110254017 5
010890110253014 5
010890110242030 5
010890110242022 5
010890110242020 5
010890110242023 5

010890110253016 5
010890110253017 5
010890110233028 5
010890110242016 5
010890110253015 5
010890110253011 5
010890110233026 5
010830208051002 5
010830208051001 5
010830208051007 5
010830208052019 5
010830208052009 5
010830208052014 5
010830208052010 5
010830208052011 5
010830201011020 5
010830201011019 5
010830208052008 5
010830208052006 5
010830208052002 5
010830208052001 5
010830201011025 5
010830201011027 5
010830201011018 5
010830208052028 5
010830208032003 5
010830208032001 5
010830208032002 5
010830208032000 5
010830208052029 5
010830208052022 5
010830208052026 5
010830208052027 5
010830208052021 5
010890106282002 5
010890106282003 5
010830208052030 5
010890105033015 5
010890106282017 5
010890004033009 5
010890004033025 5
010890004033026 5
010890004033019 5
010890004033037 5
010890004033036 5
010890004033024 5
010890004033023 5

010890107052036 5
010890004033031 5
010890004033018 5
010890004033013 5
010890004033014 5
010890004033016 5
010890004033038 5
010890004033017 5
010890004033015 5
010890004033010 5
010890004033012 5
010890004033022 5
010890004033021 5
010890004033008 5
010890004033004 5
010890004033007 5
010890004033003 5
010890004033002 5
010890107043038 5
010890004033001 5
010890107043020 5
010890107043034 5
010890107043029 5
010890107041012 5
010890110212034 5
010890110212003 5
010890110212002 5
010890110283019 5
010890110283020 5
010890110283011 5
010890110283023 5
010890110283021 5
010890110212001 5
010890110283010 5
010890110212000 5
010890110272026 5
010890110283009 5
010890110281012 5
010890110272029 5
010890110272017 5
010890110272025 5
010890110262017 5
010890110261008 5
010890110261005 5
010890110261004 5
010890110261003 5
010890110254010 5

010890110262015 5
010890110254016 5
010890110254019 5
010890110254015 5
010890110254018 5
010890110254012 5
010890110254021 5
010890110261000 5
010890110254027 5
010890106233018 5
010890106233005 5
010890106233003 5
010890106233002 5
010890106121000 5
010890106273002 5
010890106302010 5
010890106233014 5
010890106302009 5
010890106273000 5
010890106302007 5
010890106233016 5
010890106233017 5
010890106302008 5
010890106233013 5
010890106233001 5
010890106233012 5
010890106233000 5
010890106302006 5
010890106312014 5
010890106312013 5
010890106312010 5
010890106312009 5
010890106292005 5
010890106292010 5
010890106292006 5
010890106292003 5
010890105031009 5
010890106292002 5
010890106292007 5
010890106292021 5
010890106292022 5
010890106292013 5
010890106292017 5
010890106292016 5
010890106292001 5
010890105031008 5
010890105031011 5

010890105031006 5
010890105031012 5
010890105033001 5
010890105033000 5
010890105031005 5
010890105031002 5
010890105031003 5
010890105034029 5
010890105031004 5
010890105031000 5
010890105034030 5
010890106292018 5
010890106292000 5
010890106231007 5
010890105031013 5
010890105044001 5
010890106231006 5
010890106231014 5
010890106231005 5
010890105044013 5
010890105044002 5
010890105031007 5
010890105031001 5
010890105034031 5
010890105044000 5
010890105034028 5
010890105034016 5
010890105034025 5
010890105034027 5
010890105034026 5
010890105034017 5
010890105034011 5
010890105034005 5
010890105032006 5
010890105034004 5
010890105032012 5
010890105032013 5
010890105034023 5
010890105034012 5
010890105034024 5
010890105034013 5
010890105034003 5
010890105032015 5
010890105032014 5
010890105032009 5
010890105034002 5
010890105034019 5

010890110213011 5
010890110213007 5
010890110213006 5
010890110213003 5
010890110213012 5
010890110213004 5
010890110213014 5
010890110213013 5
010890110213001 5
010890110213000 5
010890110211031 5
010890110212022 5
010890110212020 5
010890110211015 5
010890110212019 5
010890110261006 5
010890110261007 5
010890110212008 5
010890110211014 5
010890110211010 5
010890110211007 5
010890110211004 5
010890110211000 5
010890110212021 5
010890110211011 5
010890110211012 5
010890110211008 5
010890110211027 5
010890110211029 5
010890110211028 5
010890110211006 5
010830208061018 5
010830201013060 5
010830201013059 5
010830201013061 5
010830201013104 5
010830208061024 5
010830201013094 5
010830201013047 5
010830201013057 5
010830201013056 5
010830208061025 5
010830208061022 5
010830208061021 5
010830201013095 5
010830201013098 5
010830201013097 5

```
010830208061020 5
010830208061004 5
010830201013096 5
010830201013055 5
010830201012032 5
010830201012031 5
010830201012030 5
010830208041004 5
010830208061048 5
010830208061047 5
010830208061046 5
010830208061037 5
010830208061038 5
010830208061049 5
010830208061017 5
010830208061036 5
010890103032010 5
010890103032004 5
010890107041022 5
010890107041019 5
010890107032021 5
010890107031012 5
010890107032019 5
010890107032022 5
010890107032018 5
010890107031000 5
010890107032002 5
010890107032013 5
010890103043024 5
010890103044013 5
010890103044014 5
010890103044016 5
010890103044015 5
010890103044017 5
010890103044019 5
010890105043007 5
010890105041001 5
010890105043010 5
010890105041000 5
010890105043009 5
010890105043008 5
010890105021009 5
010890105041031 5
010890105041003 5
010890105041002 5
010890105041032 5
010890105045000 5
```

```
010890105041033 5
010890105045001 5
010890105045002 5
010890105021024 5
010890105021020 5
010890105021025 5
010890105021019 5
010890105021018 5
010890105021017 5
010890105021014 5
010890105021013 5
010890014011028 5
010890014011031 5
010890014011034 5
010890112011014 5
010890112011015 5
010890112011012 5
010890112011007 5
010890112011008 5
010890112011009 5
010890112011006 5
010890112011005 5
010890112011004 5
010890112011003 5
010890112011002 5
010890112031014 5
010890112031003 5
010890112031005 5
010890112031001 5
010890112031002 5
010890112023028 5
010890112031011 5
010890112031017 5
010890112023027 5
010890112031015 5
010890112031012 5
010890112031000 5
010890112011013 5
010830208052017 5
010830208052018 5
010830208052015 5
010830208061008 5
010830208061009 5
010830208061011 5
010830208061001 5
010830201011029 5
010830208061000 5
```

010830201011028 5
010830208052016 5
010830208052013 5
010830208052012 5
010830212021031 5
010830212021018 5
010830212021019 5
010830212021027 5
010830212021025 5
010830212021030 5
010830212021003 5
010830212021002 5
010830212021006 5
010830208041032 5
010830208031043 5
010830208031042 5
010830212021020 5
010830208031048 5
010830212021001 5
010830212021032 5
010830212011021 5
010830212011022 5
010830212021028 5
010890107042011 5
010890107042005 5
010890107042006 5
010890107042003 5
010890107042002 5
010890107041010 5
010890010001119 5
010890010001106 5
010890010001101 5
010890010001118 5
010890010001107 5
010890010001100 5
010890010001088 5
010890010001083 5
010890010001082 5
010890010001072 5
010890010001089 5
010890010001090 5
010890010001081 5
010890010001073 5
010890017001008 5
010890010001117 5
010890010001108 5
010890010001099 5

010890010001098 5
010890010001091 5
010890010001075 5
010890010001064 5
010890010001063 5
010890010001047 5
010890010001035 5
010890010001074 5
010890107041005 5
010890107041008 5
010890107031003 5
010890107031006 5
010890107041007 5
010890107041027 5
010890107041004 5
010890107041011 5
010890107041001 5
010890107041014 5
010890107041013 5
010890107041025 5
010890107041024 5
010890107041021 5
010890107041026 5
010890107041020 5
010890107031013 5
010890107031010 5
010890107031011 5
010890107031001 5
010890107031004 5
010890107031005 5
010890107031007 5
010890103042011 5
010890103043020 5
010890103042012 5
010890103042005 5
010890103043013 5
010890103043008 5
010890104031000 5
010890103042017 5
010890103042015 5
010890103042018 5
010890103042007 5
010890103042014 5
010890103042013 5
010890107041015 5
010890107041017 5
010890107041016 5

010890107041000 5
010890107041002 5
010890104042002 5
010890104042009 5
010890104042001 5
010890104042007 5
010890104042022 5
010890103032026 5
010890104042008 5
010890104042023 5
010890104042000 5
010890107043002 5
010890104051009 5
010890104051008 5
010890104051004 5
010890107031009 5
010890107031014 5
010890107043001 5
010890107043000 5
010890107031015 5
010890107031008 5
010890104052033 5
010890103042016 5
010890104062002 5
010890104061020 5
010890104061017 5
010890104061019 5
010830201041051 5
010890104061013 5
010890104061018 5
010890104061008 5
010890104061007 5
010890104061014 5
010890104061009 5
010890104061006 5
010890104061005 5
010890104061004 5
010830201031010 5
010830201031017 5
010830201031007 5
010830201031009 5
010830201031008 5
010830201031011 5
010830201031000 5
010890104041014 5
010890104041015 5
010890104041010 5

```
010890104041011 5
010890104041009 5
010890110241025 5
010890110241023 5
010890110241024 5
010890110241016 5
010890110241022 5
010890110241026 5
010890110241010 5
010890110241007 5
010890110241006 5
010890106122047 5
010890110241009 5
010890106122049 5
010890106122046 5
010890110241008 5
010890110241005 5
010890110241027 5
010890106122050 5
010890110241015 5
010890110242004 5
010890110241011 5
010890110241020 5
010890110241018 5
010890110241019 5
010890110242003 5
010890110242002 5
010890110241013 5
010890110242001 5
010890110241004 5
010890110241012 5
010890110241002 5
010890106122044 5
010890106122029 5
010890105032004 5
010890104062025 5
010890104062026 5
010890104062023 5
010890104062022 5
010890104062024 5
010830201011006 5
010890104062027 5
010890104062016 5
010890104062015 5
010830201041048 5
010830201011000 5
010830201041047 5
```

010830201041057 5
010830201041052 5
010890104062008 5
010890104062012 5
010890104062009 5
010890104062007 5
010890104062006 5
010890104062010 5
010890104062005 5
010890104062004 5
010830201041038 5
010890104051012 5
010890104051016 5
010890104051013 5
010890104051028 5
010890104051015 5
010890104051000 5
010890104051006 5
010890104051003 5
010890104051002 5
010890104051005 5
010890104051007 5
010890104051001 5
010890104051010 5
010890104051011 5
010890104052031 5
010890104031003 5
010890105022000 5
010890104051021 5
010890104052018 5
010890104051017 5
010890104052027 5
010890104052019 5
010890104031008 5
010890104031007 5
010890104031012 5
010890104052029 5
010890104052030 5
010890104031005 5
010890104031013 5
010890104031004 5
010890104051014 5
010830201011008 5
010830201011026 5
010830201011013 5
010830201011014 5
010830201011011 5

010830201011007 5
010830201011009 5
010830201011010 5
010830201041042 5
010830201041040 5
010830201041037 5
010830201011002 5
010830201041054 5
010830201041043 5
010830201041055 5
010830201041044 5
010830201041045 5
010830201041056 5
010830201041036 5
010830201041046 5
010830201011012 5
010830201011017 5
010830201011001 5
010830201011003 5
010830201011004 5
010830201011005 5
010830201011015 5
010890105032005 5
010890105032002 5
010830201011016 5
010890105032003 5
010830201032018 5
010830201032015 5
010830201032028 5
010830201032014 5
010830201032016 5
010830201032048 5
010830201032008 5
010830201032009 5
010830201032007 5
010830201032029 5
010830201032013 5
010830201032010 5
010830201032006 5
010830201032037 5
010830201032038 5
010830201032036 5
010830201032031 5
010830201032035 5
010830201032047 5
010830201032003 5
010830201032002 5

010830201032030 5
010830201032012 5
010830201032011 5
010830201032005 5
010830201032004 5
010830201011024 5
010830201011021 5
010830201012000 5
010830201012002 5
010830201011022 5
010830201012003 5
010890104061016 5
010890104061029 5
010890104061010 5
010890104061001 5
010890104061000 5
010890104061003 5
010890104061012 5
010890104061011 5
010890104052013 5
010890104061002 5
010890104052004 5
010890104041013 5
010890104041012 5
010890104041030 5
010890104041008 5
010830201012009 5
010830201012008 5
010830201012028 5
010830201012027 5
010830201012026 5
010830201012022 5
010830201012020 5
010830201011023 5
010830201012019 5
010830201012015 5
010830201012016 5
010830201012017 5
010830201012004 5
010830201012018 5
010830201012007 5
010830201042053 5
010830201012006 5
010830201012005 5
010830201042033 5
010830201042054 5
010830201042027 5

010830201042067 5
010830201012001 5
010830201042031 5
010830201042032 5
010830201042028 5
010830201041041 5
010830201042066 5
010830201042030 5
010830202023012 5
010830201042016 5
010830201042009 5
010890105021006 5
010890105021004 5
010890105021005 5
010890104051025 5
010890104052023 5
010890104051024 5
010890104051020 5
010890105021008 5
010890105021011 5
010890105021021 5
010890105021010 5
010890105021003 5
010890105021012 5
010890105021002 5
010890104051023 5
010890106311002 5
010890106311004 5
010890106311003 5
010890105022022 5
010890105022023 5
010890105022013 5
010890105021022 5
010890105021023 5
010890105021016 5
010890105021015 5
010890105022015 5
010890105022010 5
010890105022006 5
010890105022007 5
010890105022008 5
010890106311016 5
010890004032020 5
010890004032017 5
010890004032004 5
010890106311000 5
010890004032003 5

010890004032022 5
010890004032021 5
010890004032008 5
010890004032005 5
010890004032007 5
010890004032006 5
010890004032011 5
010890004032001 5
010890004032015 5
010890004032018 5
010890004032002 5
010890105022011 5
010890105022012 5
010890004032016 5
010890004032000 5
010890004033006 5
010890105022009 5
010890105022005 5
010890105022001 5
010890105022004 5
010890107043014 5
010890105022002 5
010890105022003 5
010890107043018 5
010890111001263 5
010890111001249 5
010890111001251 5
010890111001179 5
010890111001178 5
010830201013005 5
010830201013003 5
010830201013007 5
010830201013006 5
010830201042065 5
010830201042047 5
010830201042056 5
010830201042045 5
010830201042041 5
010830201042042 5
010830201042048 5
010830201042046 5
010830201042040 5
010830201042062 5
010830201042064 5
010830201042063 5
010830201013000 5
010830201042069 5

010830201042052 5
010830201042049 5
010830201042050 5
010830201042037 5
010830201042038 5
010830201042051 5
010830201012029 5
010830201012021 5
010830201012024 5
010830201012025 5
010830201012023 5
010830201012013 5
010830201012010 5
010830201012014 5
010830202022004 5
010830202022005 5
010830202022011 5
010830202022008 5
010830202022007 5
010830202022003 5
010830202022002 5
010830201013103 5
010830201013035 5
010830201013015 5
010830201013048 5
010830201013036 5
010830201013014 5
010830201013016 5
010830201013008 5
010830201013013 5
010830201013004 5
010830201013002 5
010830201013054 5
010830201013049 5
010830201013053 5
010830201013050 5
010830201013051 5
010830201013052 5
010830201013037 5
010830201013001 5
010830201013038 5
010830201013039 5
010830201012012 5
010830201012011 5
010830201042055 5
010830201042057 5
010890106122045 5

```
010890110241003 5
010890110241014 5
010890110241000 5
010890110241001 5
010890106122043 5
010890106122048 5
010890106122027 5
010890106122026 5
010890106122017 5
010890106122018 5
010890106122016 5
010890106122013 5
010890106122014 5
010890106122019 5
010890106122051 5
010890106122020 5
010890106122028 5
010890106122038 5
010890106122030 5
010890106122041 5
010890106122031 5
010890106122037 5
010890106122024 5
010890106122025 5
010890106122015 5
010890106122032 5
010890106122033 5
010890106122034 5
010890106122021 5
010890106122023 5
010890106122011 5
010890104062021 5
010890104062019 5
010890104062011 5
010890104061025 5
010890104061023 5
010890104061021 5
010890104061024 5
010890104061026 5
010890104061022 5
010890104061028 5
010890104062020 5
010890104061027 5
010890104052020 5
010890104052012 5
010890105043004 5
010890105043003 5
```

010890105021007 5
010890105032007 5
010890105032010 5
010890105032001 5
010890105032000 5
010890104062029 5
010890104062018 5
010890104062014 5
010890104062017 5
010890104062028 5
010890105032008 5
010890105043005 5
010890105043006 5
010890105043001 5
010890105043002 5
010890105043000 5
010890104052026 5
010890104051027 5
010890104051026 5
010890104052025 5
010890104051022 5
010890104062013 5
010890106122002 5
010890106281015 5
010890106281014 5
010890106281011 5
010890106281004 5
010890106281003 5
010830208032035 5
010890106281002 5
010890106281001 5
010890106281010 5
010890106281005 5
010890106281013 5
010890106281006 5
010890106122008 5
010890106122001 5
010890106281009 5
010890106122009 5
010890106122010 5
010890106122012 5
010890106122000 5
010890106281007 5
010890106281000 5
010890106281008 5
010890106291012 5
010830208032034 5

```
010830208032023 5
010890106282009 5
010890106282014 5
010890106282008 5
010890106282010 5
010890106282005 5
010890106282007 5
010830202022082 5
010830202023017 5
010830202023039 5
010830202023016 5
010830202023005 5
010830202023018 5
010830202011017 5
010830202011000 5
010830202023044 5
010830201013021 5
010830202011021 5
010830201013044 5
010830201013031 5
010830201013043 5
010830201013020 5
010830202023041 5
010830202023043 5
010830202023042 5
010830202023035 5
010830202023034 5
010830202023036 5
010830201013032 5
010830201013042 5
010830201013033 5
010830201013034 5
010830201013018 5
010830201013019 5
010830202023032 5
010830201013012 5
010830201013010 5
010830201013011 5
010830201013017 5
010890107052000 5
010890107052005 5
010890107032030 5
010890107032029 5
010890107032028 5
010890107042012 5
010890107042007 5
010890107042000 5
```

010890107032027  5
010890107042001  5
010890107041023  5
010890107041018  5
010890107032020  5
010890107032023  5
010890107032024  5
010890107051002  5
010890107061013  5
010890107032026  5
010890107032025  5
010830202022016  5
010830202021000  5
010830202022019  5
010830202022015  5
010830202022018  5
010830202022014  5
010830202022102  5
010830202011012  5
010830202011008  5
010830202011007  5
010830202023038  5
010830202011005  5
010830202011006  5
010830202011004  5
010830202011016  5
010830202011001  5
010830202011003  5
010830202011002  5
010830202023045  5
010830202023023  5
010830202022097  5
010830202022090  5
010830202023037  5
010830202022091  5
010830202022083  5
010830202022088  5
010830202022089  5
010830202022074  5
010830202022073  5
010830202022077  5
010830202022072  5
010830202022081  5
010890106282015  5
010890106282016  5
010890106282011  5
010890106282013  5

```
010890106291010 5
010890106282019 5
010890106282006 5
010890106282004 5
010890106282012 5
010890106291009 5
010830208031023 5
010830208031016 5
010830208031017 5
010830208031018 5
010830208051015 5
010830208051014 5
010830208051013 5
010830208031013 5
010830208051019 5
010830208051020 5
010830208051003 5
010830208051012 5
010830208051005 5
010830208051006 5
010830208051009 5
010830208051004 5
010830208031001 5
010830208051000 5
010830208052007 5
010830208052025 5
010830208052023 5
010830208052024 5
010830207002028 5
010830207002038 5
010830207002018 5
010830207002006 5
010830207002004 5
010830207002003 5
010830207002000 5
010830207002029 5
010830207002001 5
010830207002002 5
010830202011059 5
010830202011036 5
010830202011032 5
010830207002010 5
010830202011029 5
010830202011031 5
010830202011013 5
010830202011028 5
010830202011037 5
```

```
010830202011027 5
010830202011030 5
010830202011024 5
010830202011038 5
010830201013023 5
010830201013024 5
010830201013100 5
010830201013025 5
010830201013099 5
010830202011022 5
010830202011014 5
010830202011025 5
010830202011026 5
010830211011200 5
010830211011048 5
010830211011049 5
010830211011047 5
010830211011017 5
010830211011148 5
010830211011073 5
010830211011147 5
010830211011149 5
010830211011052 5
010830211011036 5
010830211011050 5
010830211011051 5
010830211011072 5
010830211011053 5
010830211011033 5
010830211011223 5
010830211011029 5
010830211011012 5
010830211011010 5
010830211011070 5
010830211011069 5
010830211011068 5
010830211012059 5
010830211011056 5
010830211011058 5
010830211011071 5
010830211011054 5
010830211011030 5
010830211011034 5
010830211011035 5
010830211011031 5
010830211011037 5
010830211011032 5
```

010830211011055  5
010830211011057  5
010830211011039  5
010830211012068  5
010830211012069  5
010830211012060  5
010830211012061  5
010830211012070  5
010830211011040  5
010830211011028  5
010830211012067  5
010830211011027  5
010830211012065  5
010830211012064  5
010830211011025  5
010830211011026  5
010830211012062  5
010830211012066  5
010830211011024  5
010830211011022  5
010830211011021  5
010830211012063  5
010830211011023  5
010830211021068  5
010830211021069  5
010830211021059  5
010830211011038  5
010830211011018  5
010830211011020  5
010830211011019  5
010830211011011  5
010830211011008  5
010830211021063  5
010830211011009  5
010830211022042  5
010830211011007  5
010830211011013  5
010830211011199  5
010830211011198  5
010830211011189  5
010830212021074  5
010830211011014  5
010830211011016  5
010830211011197  5
010830211011192  5
010830211011191  5
010830211011190  5

```
010830211011015 5
010830211011196 5
010830211011195 5
010830211011194 5
010830211011006 5
010830211011193 5
010830211011004 5
010830211011005 5
010830211011003 5
010830211011201 5
010830212021075 5
010830212022067 5
010830212022071 5
010830212022065 5
010830211011000 5
010830211012049 5
010830211021030 5
010830211021031 5
010830211021032 5
010830211012051 5
010830211012050 5
010830211012001 5
010830211021028 5
010830211021053 5
010830211012000 5
010830211021050 5
010830211021052 5
010830211021039 5
010830211021027 5
010830211021040 5
010830211021029 5
010830211021047 5
010830211021026 5
010830211021025 5
010830210001013 5
010830210001017 5
010830210001011 5
010830210001016 5
010830210001015 5
010830210001010 5
010830210001012 5
010830210001020 5
010830210001022 5
010830210001028 5
010830210001014 5
010830210001021 5
010830205001018 5
```

010830212021066 5
010830212021081 5
010830212021083 5
010830212021080 5
010830212021063 5
010830212021070 5
010830212022070 5
010830212022069 5
010830212022064 5
010830212022068 5
010830212022049 5
010830212021088 5
010830212021087 5
010830212022063 5
010830212021060 5
010830212022050 5
010830212022051 5
010830212022062 5
010830212021062 5
010830212022053 5
010830212021061 5
010830212021059 5
010830212021058 5
010830212021046 5
010830212021085 5
010830212021089 5
010830212021067 5
010830212032013 5
010830212021068 5
010830212032012 5
010830212021090 5
010830212032011 5
010830211021020 5
010830211021021 5
010830211021019 5
010830211021012 5
010830211021009 5
010830211021058 5
010830211021061 5
010830211021054 5
010830211021055 5
010830211021017 5
010830211021062 5
010830211022044 5
010830211021016 5
010830211021015 5
010830211022043 5

010830211021011 5
010830211021010 5
010830211021013 5
010830211021014 5
010830211022033 5
010830211021003 5
010830211021002 5
010830211021000 5
010830211021001 5
010830211021004 5
010830209001056 5
010830209001054 5
010830209001055 5
010830209001062 5
010830209001061 5
010830209001060 5
010830209001063 5
010830209001035 5
010830209001033 5
010830209001014 5
010830209001022 5
010830209001015 5
010830209001036 5
010830209001020 5
010830209001070 5
010830209001076 5
010830209001077 5
010830209001071 5
010830209001072 5
010830209001075 5
010830209001021 5
010830209001073 5
010830209001078 5
010830209001017 5
010830209001002 5
010830211022045 5
010830211022046 5
010830211022032 5
010830211022022 5
010830211022024 5
010830211022023 5
010830211022028 5
010830211022030 5
010830211022021 5
010830211022025 5
010830211022027 5
010830211022026 5

```
010830211022011  5
010830211022039  5
010830211022040  5
010830211022038  5
010830211022047  5
010830212022039  5
010830212022038  5
010830211022049  5
010830212022037  5
010830211022029  5
010830211022031  5
010830211022041  5
010830211022037  5
010830211022035  5
010830212022015  5
010830211022034  5
010830212022017  5
010830211022014  5
010830211022016  5
010830211022004  5
010830211022017  5
010830211022018  5
010830209001093  5
010830209001086  5
010830209001087  5
010830211022003  5
010830211022002  5
010830211022015  5
010830211022012  5
010830211022019  5
010830211022020  5
010830211022013  5
010830211022009  5
010830211022001  5
010830211022000  5
010830211022006  5
010830211022005  5
010830208042069  5
010830208042068  5
010830208042066  5
010830209001085  5
010830209001074  5
010830208042064  5
010830209001079  5
010830209001018  5
010830209001080  5
010830209001019  5
```

010830209001003 5
010830208062032 5
010830208062030 5
010830208042063 5
010830208042067 5
010830208042062 5
010830208062028 5
010830208062029 5
010830211022036 5
010830211022007 5
010830211022008 5
010830212022014 5
010830211022010 5
010830208042052 5
010830208042073 5
010830208042072 5
010830208042070 5
010830208042071 5
010830208042074 5
010830208042053 5
010830208042055 5
010830208042057 5
010830208042056 5
010830208042054 5
010830208042058 5
010830208042039 5
010830208042041 5
010830212022066 5
010830212022013 5
010830208042036 5
010830208042035 5
010830208042040 5
010830208042061 5
010830208042065 5
010830208062033 5
010830208042059 5
010830208042038 5
010830208062031 5
010830208042014 5
010830208042013 5
010830208042012 5
010830208042060 5
010830208042037 5
010830208042017 5
010830208042011 5
010830208042015 5
010830208042010 5

010830209002005 5
010830209002018 5
010830209002004 5
010830207001021 5
010830208062024 5
010830208062008 5
010830208062002 5
010830208062003 5
010830208062010 5
010830208061066 5
010830208061067 5
010830208062009 5
010830201013092 5
010830208062001 5
010830201013083 5
010830201013081 5
010830201013091 5
010830201013082 5
010830201013074 5
010830201013073 5
010830208062000 5
010830201013090 5
010830201013062 5
010830201013086 5
010830201013087 5
010830201013027 5
010830201013078 5
010830201013088 5
010830201013026 5
010830201013028 5
010830201013069 5
010830201013079 5
010830201013077 5
010830201013065 5
010830201013080 5
010830201013071 5
010830212032047 5
010830212032048 5
010830212032180 5
010830212032179 5
010830212032051 5
010830212032181 5
010830212032029 5
010830212032031 5
010830212032050 5
010830212032028 5
010830212032182 5

010830212032041 5
010830212032040 5
010830212032038 5
010830211011202 5
010830212032042 5
010830212032036 5
010830212032037 5
010830212032022 5
010830212021076 5
010830212032021 5
010830212032034 5
010830212032032 5
010830212032030 5
010830212032033 5
010830212032027 5
010830212032023 5
010830212021077 5
010830212032020 5
010830212032019 5
010830212032164 5
010830212032205 5
010830212013034 5
010830212013033 5
010830212013056 5
010830212013062 5
010830212013055 5
010830212013054 5
010830212013057 5
010830212013053 5
010830212013090 5
010830212013063 5
010830212013051 5
010830212013052 5
010830212013042 5
010830212013009 5
010830212013091 5
010830212013006 5
010830212013027 5
010830212013017 5
010830212011052 5
010830212011023 5
010830212013003 5
010830212011034 5
010830212013002 5
010830212013087 5
010830212013058 5
010830212013086 5

010830212013059 5
010830212013060 5
010830212013015 5
010830212013061 5
010830212013012 5
010830212013008 5
010830212013005 5
010830212013013 5
010830212013010 5
010830212013011 5
010830212013098 5
010830212011032 5
010830212011033 5
010830212013001 5
010830212011024 5
010830212031030 5
010830212031033 5
010830212031036 5
010830212031031 5
010830212031037 5
010830212031032 5
010830212031017 5
010830212031021 5
010830212031018 5
010830212031016 5
010830212031029 5
010830212013081 5
010830212013077 5
010830212031028 5
010830212031027 5
010830212031026 5
010830212013089 5
010830212013082 5
010830212031014 5
010830212031015 5
010830212031012 5
010830212031007 5
010830212031009 5
010830212013004 5
010830212013007 5
010830212013014 5
010830212012015 5
010830212012010 5
010830212012012 5
010830212013000 5
010830212011055 5
010830212011026 5

010830212012005  5
010830212011025  5
010830212012007  5
010830212012008  5
010830212012006  5
010830212012014  5
010830212012004  5
010830212012011  5
010830212012013  5
010830212012009  5
010830212012001  5
010830212012003  5
010830212012000  5
010830212012002  5
010830212011048  5
010830212011047  5
010830212011049  5
010830212011051  5
010830212011050  5
010890110262024  5
010890110262019  5
010890110262018  5
010890110262020  5
010830212022057  5
010830212022043  5
010830212022044  5
010830212022046  5
010830212022045  5
010830212022054  5
010830212022055  5
010830212022056  5
010830212022048  5
010830212021045  5
010830212022047  5
010830212022025  5
010830212022026  5
010830212022073  5
010830212022074  5
010830212021044  5
010830212022058  5
010830212022059  5
010830212022075  5
010830212022076  5
010830212022027  5
010830212022028  5
010830212022031  5
010830212022032  5

010830212022005 5
010830212022029 5
010830212022030 5
010830212022072 5
010830212022020 5
010830212022003 5
010830212022060 5
010830212022011 5
010830208042026 5
010830208042076 5
010830208042077 5
010830208042051 5
010830208042050 5
010830208042078 5
010830208042046 5
010830208042047 5
010830208042075 5
010830208042024 5
010830208042002 5
010830208042000 5
010830208041021 5
010830208041020 5
010830208041001 5
010830212021040 5
010830212021042 5
010830212021043 5
010830212022079 5
010830212022077 5
010830212022078 5
010830212022002 5
010830212022004 5
010830212021047 5
010830212021035 5
010830212021036 5
010830212022080 5
010830212022001 5
010830212022006 5
010830208042080 5
010830212022000 5
010830212021013 5
010830212021012 5
010830212021010 5
010830212021011 5
010830212021005 5
010830212021015 5
010830212021033 5
010830212021014 5

```
010830212021016 5
010830212021034 5
010830212021050 5
010830212021022 5
010830212021024 5
010830212021021 5
010830212021023 5
010830212021029 5
010830212021017 5
010830212021009 5
010830212021008 5
010830208041025 5
010830212021004 5
010830208041023 5
010830212021007 5
010830208041029 5
010830208041027 5
010830208042079 5
010830208041010 5
010830208042048 5
010830208042049 5
010830208041009 5
010830208041007 5
010830208041017 5
010830208041019 5
010830208041018 5
010830208041006 5
010830208041000 5
010830208041005 5
010830208041024 5
010830208041011 5
010830208041013 5
010830208041026 5
010830208041028 5
010830208041012 5
010830208041014 5
010830208041033 5
010830208041015 5
010830208041016 5
010830208031035 5
010830208031036 5
010830208031034 5
010830208041008 5
010830208031047 5
010830208031021 5
010830208031024 5
010830208031022 5
```

010830208042009 5
010830208061072 5
010830208061068 5
010830208061055 5
010830208061069 5
010830208061056 5
010830208042008 5
010830208061063 5
010830208042006 5
010830208042007 5
010830208061064 5
010830208061062 5
010830208061065 5
010830208061054 5
010830208061040 5
010830208061043 5
010830201013089 5
010830208061042 5
010830201013093 5
010830208061044 5
010830208061041 5
010830208061023 5
010830208042005 5
010830208042004 5
010830208061060 5
010830208061070 5
010830208061071 5
010830208061059 5
010830208061058 5
010830208061061 5
010830208061032 5
010830208061051 5
010830208041003 5
010830208061057 5
010830208041002 5
010830208061050 5
010830208061030 5
010830208061027 5
010830208061031 5
010830208061028 5
010830208061029 5
010830208061026 5
010830208031011 5
010830208031037 5
010830208031012 5
010830208031010 5
010830208031007 5

010830208031009 5
010830208031002 5
010830208031000 5
010830212011027 5
010830212011028 5
010830212011035 5
010830212011029 5
010830212011038 5
010830212011036 5
010830212011037 5
010830212011016 5
010830212011009 5
010830212011005 5
010830212011006 5
010830212011004 5
010830208032064 5
010830212011046 5
010830212011039 5
010830212011045 5
010830212011015 5
010830212011040 5
010830212011041 5
010830212011044 5
010830212011042 5
010830212011053 5
010830212011014 5
010830212011010 5
010830212011003 5
010830212011002 5
010830208032063 5
010830208032062 5
010830212011043 5
010830212011013 5
010830212011011 5
010830212011001 5
010830208032067 5
010830212011012 5
010830212011000 5
010830208032066 5
010830208032065 5
010830208031061 5
010830208031062 5
010830208031056 5
010830208031063 5
010830208032055 5
010830208031057 5
010830208032053 5

010830208032054 5
010830208032058 5
010830208032059 5
010830208032060 5
010830208032056 5
010830208032048 5
010830208032061 5
010830208032057 5
010830208032047 5
010890110241034 5
010890110241032 5
010890110241021 5
010830212022061 5
010830208042082 5
010830212022010 5
010830212022007 5
010830212022008 5
010830208042081 5
010830208042083 5
010830212022009 5
010830208042045 5
010830208042084 5
010830212022018 5
010830208042032 5
010830208042033 5
010830208042044 5
010830208042042 5
010830208042034 5
010830208042027 5
010830208042020 5
010830208042016 5
010830208042019 5
010830208042021 5
010830208042023 5
010830208042022 5
010830208042025 5
010830208042028 5
010830208042029 5
010830208042018 5
010830208042001 5
010830208042030 5
010830208042003 5
010830208042031 5
010830208042043 5
010830211011140 5
010830211011144 5
010830211011136 5

010830211011145  5
010830211011146  5
010830211011129  5
010830211011133  5
010830211011075  5
010830211011074  5
010830211011080  5
010830211011062  5
010830211012071  5
010830211011079  5
010830211012034  5
010830211012036  5
010830211012035  5
010830211012037  5
010830211012003  5
010830211012005  5
010830211012004  5
010830211011078  5
010830211011061  5
010830211011065  5
010830211012053  5
010830211011077  5
010830211011076  5
010830211011067  5
010830211011066  5
010830211011060  5
010830211011059  5
010830211012038  5
010830211012002  5
010830212032234  5
010830212032247  5
010830212032248  5
010830212032233  5
010830212032246  5
010830211011161  5
010830211011164  5
010830211011162  5
010830211011176  5
010830211011177  5
010830211011206  5
010830211011227  5
010830211011181  5
010830211011178  5
010830211011179  5
010830211011207  5
010830211011180  5
010830211011171  5

010830211011172 5
010830211011174 5
010830211011170 5
010830211011173 5
010830211011169 5
010830211011167 5
010830211011168 5
010830211011046 5
010830211011045 5
010830211011183 5
010830211011209 5
010830211011208 5
010830211011210 5
010830211011182 5
011030004003042 5
011030004003032 5
011030004003029 5
011030004003011 5
011030004003030 5
011030004003010 5
011030004003033 5
011030004003036 5
011030004003034 5
011030004003031 5
011030004003009 5
011030004003008 5
011030004004023 5
011030004004034 5
011030004004022 5
011030004003037 5
011030004004014 5
011030004003038 5
011030004004013 5
011030004004021 5
011030004004020 5
011030004004025 5
011030004004019 5
011030004004012 5
011030004004005 5
011030004003035 5
011030004003007 5
011030004003006 5
011030004003005 5
011030004003004 5
011030004003039 5
011030004003013 5
011030006002020 5

```
011030006002017  5
011030006002016  5
011030006002021  5
011030006002022  5
011030006002023  5
011030006002015  5
011030006002014  5
011030006002013  5
011030006002012  5
011030006001019  5
011030006001028  5
011030006001041  5
011030006001020  5
011030006001035  5
011030006001038  5
011030006001040  5
011030006001033  5
011030006001039  5
011030006001034  5
011030006001012  5
011030006001011  5
011030006001021  5
011030051012030  5
011030006001001  5
011030006001056  5
011030006002006  5
011030006002007  5
011030006002005  5
011030006002008  5
011030006002009  5
011030006002010  5
011030004004045  5
011030004004044  5
011030004004015  5
011030004001025  5
011030004001001  5
011030004004054  5
011030004004071  5
011030004004053  5
011030001001015  5
011030004004046  5
011030004004007  5
011030001001011  5
011030001001014  5
011030001001009  5
011030001001010  5
011030001001006  5
```

011030001001007 5
011030004004018 5
011030004004011 5
011030004004010 5
011030004004002 5
011030004004004 5
011030004004016 5
011030004004009 5
011030004004008 5
011030004004003 5
011030004004001 5
011030004004006 5
011030004004000 5
011030004001024 5
011030004001000 5
011030001001013 5
010830209001030 5
010830209002022 5
010830209002047 5
010830209002043 5
010830209002044 5
010830209002046 5
010830209002045 5
010830209001029 5
010830209001023 5
010830209001025 5
010830209001031 5
010830209002048 5
010830209001064 5
010830209001088 5
010830209001065 5
010830209001066 5
010830209001068 5
010830209001095 5
010830209001094 5
010830209001089 5
010830209001081 5
010830209001092 5
010830209001067 5
010830209001083 5
010830209001069 5
010830209001091 5
010830209001082 5
010830209001090 5
010830209001084 5
010830209001046 5
010830209001032 5

010830209001034 5
010830205001019 5
010830205001020 5
010830205001025 5
010830205001026 5
010830205001027 5
010830205001021 5
010830205001012 5
010830205001011 5
010830205001024 5
010830205002029 5
010830205002030 5
010830205001013 5
010830205002024 5
010830205002023 5
010830210001009 5
010830205001022 5
010830210001007 5
010830210002059 5
010830210001006 5
010830210001008 5
010830210002054 5
010830205002026 5
010830210002058 5
010830205002020 5
010830205002028 5
010830210002057 5
010830210002056 5
010830205002025 5
010830205002022 5
010830210002055 5
010830210002051 5
010830205002021 5
010830205002027 5
010830205002019 5
010830211021008 5
010830210001025 5
010830210001024 5
010830210001023 5
010830211021007 5
010830211021005 5
010830210001000 5
010830210001001 5
010830209001052 5
010830210001005 5
010830210001003 5
010830210001027 5

010830210001026 5
010830210001004 5
010830210001002 5
010830210002053 5
010830210002050 5
010830210002052 5
010830210002049 5
010830205002018 5
010830205002013 5
010830210002025 5
010830205002017 5
010830205002014 5
010830205002016 5
010830210002048 5
010830210002037 5
010830210002036 5
010830210002031 5
010830210002047 5
010830210002046 5
010830210002038 5
010830210002035 5
010830210002032 5
010830210002039 5
010830210002040 5
010830210002033 5
010830210002026 5
010830210002030 5
010830210002027 5
010830205002015 5
010830210002024 5
010830210002013 5
010830210002029 5
010830210002028 5
010830210002023 5
010830210002034 5
010830210002021 5
010830210002022 5
010830210002012 5
010830210002005 5
010830210002011 5
010830210002044 5
010830209001051 5
010830209002040 5
010830210002045 5
010830210002041 5
010830210002043 5
010830210002042 5

010830210002018 5
010830210002019 5
010830210002017 5
010830206002027 5
010830206002025 5
010830206002022 5
010830205001005 5
010830206002026 5
010830206002019 5
010830206002023 5
010830206001052 5
010830206001053 5
010830206001054 5
010830206002020 5
010830206002021 5
010830206002018 5
010830206001055 5
010830206001057 5
010830206001056 5
010830206001044 5
010830206001042 5
010830206001041 5
010830206001043 5
010830206001040 5
010830206001023 5
010830206001022 5
010830206001014 5
010830206001037 5
010830206001038 5
010830206001039 5
010830206001021 5
010830206001004 5
010830206001013 5
010830206001003 5
010830205002005 5
010830207002012 5
010830206001000 5
010830207002013 5
010830207002032 5
010830207002021 5
010830207002033 5
010830207002020 5
010830207002011 5
010830207002009 5
010830207002008 5
010830209001012 5
010830209001011 5

010830209001010 5
010830209001013 5
010830209001007 5
010830207002025 5
010830207002024 5
010830207002026 5
010830209001016 5
010830209001005 5
010830209001004 5
010830209001006 5
010830207002027 5
010830209001000 5
010830207002022 5
010830207002023 5
010830207002019 5
010830207002017 5
010830207002015 5
010830207002016 5
010830207002007 5
010830207002005 5
010830205002004 5
010830205002006 5
010830205002007 5
010830205002003 5
010830206002029 5
010830206002032 5
010830206002030 5
010830206002031 5
010830206002062 5
010830205002008 5
010830205002002 5
010830205002012 5
010830205002001 5
010830205002009 5
010830206002073 5
010830206002075 5
010830206002074 5
010830206002072 5
010830206002061 5
010830206002071 5
010830206002060 5
010830206002069 5
010830206002070 5
010830206002059 5
010830206002058 5
010830206002028 5
010830206002016 5

```
010830206002017 5
010830206002015 5
010830206002047 5
010830206001065 5
010830206001066 5
010830206001058 5
010830206002046 5
010830206002048 5
010830206002044 5
010830206002045 5
010830206002014 5
010830206002013 5
010830206002043 5
010830206002033 5
010830206002042 5
010830206002034 5
010830206002012 5
010830206001029 5
010830206001031 5
010830206001030 5
010830206001064 5
010830210002004 5
010830210002003 5
010830205002011 5
010830210002008 5
010830210002002 5
010830205002010 5
010830205002000 5
010830206002083 5
010830206002078 5
010830210002007 5
010830210002001 5
010830210002000 5
010830206002082 5
010830206002079 5
010830206002081 5
010830206002080 5
010830206002077 5
010830206002076 5
010830206002065 5
010830206002066 5
010830206002068 5
010830206002057 5
010830206002067 5
010830206002056 5
010830206002064 5
010830206002053 5
```

010830206002063 5
010830206002052 5
010830206002054 5
010830206002055 5
010830209002014 5
010830209002015 5
010830209002013 5
010830209002010 5
010830209002009 5
010830209002016 5
010830209002017 5
010830209002012 5
010830209002011 5
010830209002006 5
010830206002051 5
010830209002008 5
010830207001028 5
010830206002049 5
010830206002050 5
010830207001019 5
010830209002007 5
010830207001029 5
010830207001030 5
010830207001022 5
010830207001020 5
010830207001018 5
010830206002041 5
010830206002035 5
010830206002040 5
010830206002011 5
010830206002036 5
010830206002038 5
010830206002009 5
010830206002010 5
010830206002037 5
010830206002007 5
010830206001048 5
010830206001059 5
010830206001049 5
010830206001050 5
010830206001063 5
010830206001062 5
010830206002004 5
010830206001061 5
010830206001060 5
010830206002005 5
010830206002039 5

010830207001011 5
010830206002002 5
010830207001012 5
010830207001006 5
010830207001005 5
010830207001004 5
010830207001008 5
010830206002001 5
010830207001003 5
010830207001001 5
010830206001036 5
010830206001034 5
010830206001035 5
010830206001020 5
010830206001028 5
010830206001033 5
010830206001019 5
010830206001012 5
010830206001002 5
010830206001032 5
010830206001051 5
010830206001027 5
010830206002003 5
010830206002006 5
010830206002008 5
010830206001018 5
010830206002000 5
010830206001017 5
010830206001011 5
010830206001001 5
010830206001010 5
010830206001026 5
010830206001006 5
010830206001007 5
010830206001005 5
010830206001008 5
010830202011042 5
010830202011050 5
010830202011041 5
010830209001057 5
010830209001058 5
010830209001059 5
010830209001053 5
010830209001048 5
010830209001047 5
010830209001045 5
010830209001050 5

010830209002041 5
010830209001049 5
010830209002025 5
010830209002036 5
010830209002028 5
010830209002037 5
010830209002026 5
010830209002024 5
010830209002019 5
010830209002020 5
010830209002027 5
010830209002021 5
010830209001041 5
010830209001042 5
010830209001040 5
010830209001037 5
010830209001043 5
010830209001096 5
010830209001044 5
010830209001097 5
010830209001039 5
010830209001038 5
010830209001024 5
010830209002042 5
010830207001024 5
010830207001023 5
010830209002003 5
010830207001027 5
010830207001016 5
010830207001026 5
010830207001013 5
010830207001007 5
010830207001014 5
010830207001017 5
010830207001002 5
010830207001009 5
010830207001010 5
010830207001015 5
010830209002023 5
010830209002001 5
010830209002002 5
010830207001025 5
010830209001026 5
010830209002000 5
010830209001008 5
010830209001009 5
010830207002037 5

010830209001027 5
010830209001028 5
010830207002036 5
010830207002035 5
010830207002034 5
010830206001016 5
010830206001009 5
010830207001000 5
010830207002014 5
010830212031041 5
010830212031042 5
010830212031040 5
010830212031039 5
010830212031034 5
010830212031038 5
010830212021114 5
010830212013092 5
010830212013093 5
010830212021110 5
010830212021106 5
010830212021108 5
010830212013099 5
010830212013076 5
010830212013075 5
010830212013080 5
010830212013097 5
010830212013095 5
010830212013079 5
010830212013094 5
010830212013096 5
010830212031025 5
010830212013078 5
010830212013074 5
010830212021093 5
010830212021095 5
010830212021101 5
010830212021096 5
010830212021100 5
010830212013088 5
010830212013018 5
010830212013020 5
010830212032204 5
010830212032066 5
010830212032024 5
010830212032070 5
010830212032053 5
010830212032055 5

010830212032017  5
010830212032018  5
010830212032026  5
010830212032015  5
010830212032014  5
010830212032198  5
010830212032052  5
010830212032072  5
010830212032322  5
010830212032071  5
010830212032329  5
010830212032025  5
010830212032056  5
010830212032016  5
010830212032061  5
010830212032058  5
010830212032062  5
010830212032059  5
010830212032009  5
010830212021084  5
010830212021078  5
010830212021082  5
010830212021079  5
010830212021073  5
010830212021072  5
010830212021086  5
010830212032109  5
010830212032103  5
010830212032135  5
010830212032116  5
010830212032124  5
010830212032118  5
010830212032117  5
010830212032114  5
010830212032099  5
010830212032104  5
010830212032074  5
010830212032073  5
010830212032096  5
010830212032060  5
010830212032095  5
010830212032324  5
010830212032075  5
010830212032094  5
010830212032063  5
010830212032076  5
010830212032077  5

010830212032057 5
010830212032065 5
010830212032079 5
010830212032064 5
010830212032078 5
010830212032005 5
010830212032087 5
010830212032006 5
010830212032102 5
010830212032101 5
010830212032080 5
010830212032186 5
010830212032168 5
010830212032169 5
010830212032184 5
010830212032044 5
010830212032043 5
010830212032170 5
010830212032177 5
010830212032176 5
010830212032175 5
010830212032171 5
010830212032172 5
010830212032035 5
010830212032220 5
010830212032209 5
010830212032163 5
010830212032185 5
010830212032183 5
010830212032187 5
010830212032188 5
010830212032189 5
010830212032193 5
010830212032192 5
010830212032221 5
010830212032190 5
010830212032046 5
010830212032173 5
010830212032045 5
010830212032174 5
010830212032178 5
010830212032049 5
010830212032191 5
010830212013019 5
010830212013021 5
010830212021107 5
010830212021102 5

010830212021105 5
010830212021103 5
010830212021104 5
010830212013073 5
010830212013070 5
010830212013072 5
010830212013071 5
010830212021099 5
010830212021097 5
010830212013024 5
010830212013022 5
010830212013023 5
010830212021098 5
010830212013026 5
010830212013025 5
010830212013028 5
010830212013069 5
010830212013068 5
010830212013039 5
010830212013029 5
010830212013041 5
010830212013035 5
010830212013036 5
010830212013032 5
010830212013016 5
010830212013030 5
010830212013040 5
010830212013031 5
010830208061035 5
010830208061016 5
010830208031028 5
010830208031027 5
010830208061052 5
010830208061045 5
010830208061053 5
010830208061039 5
010830208031026 5
010830208031025 5
010830208051021 5
010830208051016 5
010830208051017 5
010830208061034 5
010830208061033 5
010830208051018 5
010830208051011 5
010830208051010 5
010830208051008 5

010830208061019 5
010830208061005 5
010830208061007 5
010830208061006 5
010830208061003 5
010830208061002 5
010830201011030 5
010830208061012 5
010830208061015 5
010830208061014 5
010830208052020 5
010830208061013 5
010830208061010 5
010830212011030 5
010830212011054 5
010830212011017 5
010830212011031 5
010830212011008 5
010830212011020 5
010830212011019 5
010830212011018 5
010830212011007 5
010830212021000 5
010830208031058 5
010830208031049 5
010830208031040 5
010830208031059 5
010830208031044 5
010830208031060 5
010830208041031 5
010830208041030 5
010830208041022 5
010830208031064 5
010830208031039 5
010830208031030 5
010830208031031 5
010830208031029 5
010830208031032 5
010830208031041 5
010830208031033 5
010830208031020 5
010830208031019 5
010830208031014 5
010830208031015 5
010830208031046 5
010830208032016 5
010830208031003 5

010830208032028 5
010830208032029 5
010830208032025 5
010830208032017 5
010830208032024 5
010830208032026 5
010830208032032 5
010830208032021 5
010830208032019 5
010830208032020 5
010830208032018 5
010830208032022 5
010830208032014 5
010830208032009 5
010830208032011 5
010830208032006 5
010830208032007 5
010830208032005 5
010830208032010 5
010830208032013 5
010830208032012 5
010830208032015 5
010830208032008 5
010830208032004 5
010890106122005 5
010890106122004 5
010890106122006 5
010890106122007 5
010890106122003 5
010890106281012 5
010830208031045 5
010830208031050 5
010830208031054 5
010830208031055 5
010830208031051 5
010830208031005 5
010830208032050 5
010830208032051 5
010830208031053 5
010830208032049 5
010830208032052 5
010830208032043 5
010830208032044 5
010830208031052 5
010830208031038 5
010830208031006 5
010830208031065 5

010830208031008 5
010830208032039 5
010830208032042 5
010830208032041 5
010830208032046 5
010830208032045 5
010830208032040 5
010830208032038 5
010830208032027 5
010830208032036 5
010830208032037 5
010830208032030 5
010830208032033 5
010830208032031 5
010830208031004 5
010830202022023 5
010830202022022 5
010830202022044 5
010830202023004 5
010830202022065 5
010830202022045 5
010830202022024 5
010830202022066 5
010830202022049 5
010830202022046 5
010830202022047 5
010830202022012 5
010830202022048 5
010830202022017 5
010830202022013 5
010830202022101 5
010830202022010 5
010830202023006 5
010830202023002 5
010830202023003 5
010830202022067 5
010830202022050 5
010830202022058 5
010830202022051 5
010830202023001 5
010830202023011 5
010830202022052 5
010830202023040 5
010830202022053 5
010830202022009 5
010830202022057 5
010830202022006 5

010830202023000 5
010830201042008 5
010830201042017 5
010830201042068 5
010830201042011 5
010830202022059 5
010830201042010 5
010830202022104 5
010830202022060 5
010830202022064 5
010830201042007 5
010830201042039 5
010830201042036 5
010830201042018 5
010830201042012 5
010830201042019 5
010830201042013 5
010830201042035 5
010830201042020 5
010830201042021 5
010830201042014 5
010830201042006 5
010830201042005 5
010830201042015 5
010830201042004 5
010830201042003 5
010830202022054 5
010830202022055 5
010830202022061 5
010830202022062 5
010830201031036 5
010830202022063 5
010830202023025 5
010830202023019 5
010830202023021 5
010830202023026 5
010830202023024 5
010830202023020 5
010830202023007 5
010830202023022 5
010830202023009 5
010830202023008 5
010830202023033 5
010830202023027 5
010830202023028 5
010830202023030 5
010830202023029 5

010830202023031 5
010830201013009 5
010830201042061 5
010830201042060 5
010830201042058 5
010830202023015 5
010830202023014 5
010830202023010 5
010830201042059 5
010830201042044 5
010830202023013 5
010830201042043 5
010830202022070 5
010830202022071 5
010830202022069 5
010830202022043 5
010830202022068 5
010830202022056 5
010830202022001 5
010830202022000 5
010830201031035 5
010830201031037 5
010830201032026 5
010830201031034 5
010830201031038 5
010830201031039 5
010830201031033 5
010830201032024 5
010830201032025 5
010830201032043 5
010830201042034 5
010830201042022 5
010830201042026 5
010830201042002 5
010830201042001 5
010830201031042 5
010830201042025 5
010830201042029 5
010830201042024 5
010830201041039 5
010830201041011 5
010830201042023 5
010830201042000 5
010830201041010 5
010830201041009 5
010830201041008 5
010830201031040 5

010830201031032 5
010830201031031 5
010830201031041 5
010830201031030 5
010830201031043 5
010830201031027 5
010830201031029 5
010830201031028 5
010830201032023 5
010830201032022 5
010830201032021 5
010830201031026 5
010830201031025 5
010830201032020 5
010830201032049 5
010830201032019 5
010830201031045 5
010830201031044 5
010830201031024 5
010830201031023 5
010830201031046 5
010830201031048 5
010830201031022 5
010830201031047 5
010830201032042 5
010830201032041 5
010830201032027 5
010830201032017 5
010830201032044 5
010830201032039 5
010830201032040 5
010830201032034 5
010830201032033 5
010830201032032 5
010830201032046 5
010830201032001 5
010830201032045 5
010830201032000 5
010830201031052 5
010830201031019 5
010830201031053 5
010830201031054 5
010830201031018 5
010830201031055 5
010830201031014 5
010830201031015 5
010830201031016 5

010830201031012 5
010830201031013 5
010830201031005 5
010830201031004 5
010830201031003 5
010830201031006 5
010830201031002 5
010830201031001 5
010830201041049 5
010830201041050 5
010830201041027 5
010830201041029 5
010830201041001 5
010830201041028 5
010830201041000 5
010830201041053 5
010890104062003 5
010890104062001 5
010890104062000 5
010830201041025 5
010830201041026 5
010830201041030 5
010830201041024 5
010830201041023 5
010830201041007 5
010830201041014 5
010830201041013 5
010830201041015 5
010830201041012 5
010830201041006 5
010830201041032 5
010830201041031 5
010830201041022 5
010830201041021 5
010830201041035 5
010830201041033 5
010830201041034 5
010830201041016 5
010830201041018 5
010830201041019 5
010830201041017 5
010830201041005 5
010830201041004 5
010830201041020 5
010830201041003 5
010830201041002 5
010830201031049 5

010830201031021 5
010830201031050 5
010830201031051 5
010830201031020 5
010890005011001 5
010890004032013 5
010890005022002 5
010890005022003 5
010890005012010 5
010890005012008 5
010890005012007 5
010890005022004 5
010890005022006 5
010890005022001 5
010890005022005 5
010890005022000 5
010890005012006 5
010890005012012 5
010890005012005 5
010890005012001 5
010890005012002 5
010890004032009 5
010890005032005 5
010890005032004 5
010890005032002 5
010890005032001 5
010890005012004 5
010890005012003 5
010890005012000 5
010890005032003 5
010890007012011 5
010890005032000 5
010890007012013 5
010890007012012 5
010890005012011 5
010890003022010 5
010890003021017 5
010890003021016 5
010890003021006 5
010890003021008 5
010890004031014 5
010890003021003 5
010890004031033 5
010890004031032 5
010890004031026 5
010890004031025 5
010890004031024 5

010890004031002 5
010890012001012 5
010890012001011 5
010890012001010 5
010890012003016 5
010890012003015 5
010890012003014 5
010890012001003 5
010890007022023 5
010890012001013 5
010890012001014 5
010890012001006 5
010890012001007 5
010890012001005 5
010890012001004 5
010890012001002 5
010890012001001 5
010890007022017 5
010890012001000 5
010890007022022 5
010890007022020 5
010890007022014 5
010890007022015 5
010890007022011 5
010890030001049 5
010890030001030 5
010890030001024 5
010890007022012 5
010890007022013 5
010890030001020 5
010890031002047 5
010890031002026 5
010890031002025 5
010890031002027 5
010890031002028 5
010890031002023 5
010890030001031 5
010890031002015 5
010890031002024 5
010890031002014 5
010890030001046 5
010890031002030 5
010890031002029 5
010890031002021 5
010890031002022 5
010890031002031 5
010890031002033 5

010890007013012 5
010890007013014 5
010890007013013 5
010890007013019 5
010890007013004 5
010890007013006 5
010890007013005 5
010890007013015 5
010890007021007 5
010890007013016 5
010890007013001 5
010890007013003 5
010890007013000 5
010890005021001 5
010890005011015 5
010890005011016 5
010890005011004 5
010890005011003 5
010890005011021 5
010890005021012 5
010890005021002 5
010890005021000 5
010890005022007 5
010890005011017 5
010890005011019 5
010890005011018 5
010890005012009 5
010890005011002 5
010890005011020 5
010890004032041 5
010890004032014 5
010890005011005 5
010890013021006 5
010890006011016 5
010890006011018 5
010890006011009 5
010890006011001 5
010890006011000 5
010890006012002 5
010890006011008 5
010890006011007 5
010890006011002 5
010890006011003 5
010890006012011 5
010890006011005 5
010890006012007 5
010890006012006 5

```
010890006012001 5
010890005031010 5
010890005031011 5
010890005031003 5
010890005031004 5
010890005021003 5
010890005031012 5
010890005031013 5
010890005031017 5
010890005031002 5
010890005021014 5
010890005021013 5
010890005022010 5
010890005022009 5
010890005022008 5
010890006011006 5
010890006011004 5
010890030001007 5
010890030001005 5
010890030001006 5
010890030001004 5
010890030001008 5
010890007022019 5
010890030001010 5
010890030001003 5
010890007022003 5
010890007022002 5
010890007011002 5
010890007011004 5
010890007022009 5
010890007022001 5
010890007022000 5
010890030001002 5
010890031002018 5
010890031002017 5
010890031002007 5
010890031002049 5
010890031002050 5
010890031002006 5
010890031002009 5
010890031002008 5
010890030002065 5
010890030002066 5
010890030002064 5
010890030002063 5
010890030002062 5
010890030002057 5
```

010890030002058 5
010890031002051 5
010890031002057 5
010890031002005 5
010890031001006 5
010890031001005 5
010890031002003 5
010890031002052 5
010890010002117 5
010890031002004 5
010890010002106 5
010890030002061 5
010890030002060 5
010890010002050 5
010890030002059 5
010890010002114 5
010890010002115 5
010890010002116 5
010890010002107 5
010890010002105 5
010890030002053 5
010890030002052 5
010890030002055 5
010890030002067 5
010890030002051 5
010890030002056 5
010890030002054 5
010890030002050 5
010890030002049 5
010890030002047 5
010890030001014 5
010890030002034 5
010890030002035 5
010890030002046 5
010890031003038 5
010890031001056 5
010890031001057 5
010890031001051 5
010890031003037 5
010890012002017 5
010890012002016 5
010890031001055 5
010890012002000 5
010890031001037 5
010890031001036 5
010890031001035 5
010890012001025 5

010890031002045 5
010890012001024 5
010890031002046 5
010890031002044 5
010890031002034 5
010890031002056 5
010890031001053 5
010890031001052 5
010890031001033 5
010890031001034 5
010890031001032 5
010890031001050 5
010890031002035 5
010890031002036 5
010890031002043 5
010890031002037 5
010890031002038 5
010890031001031 5
010890031002041 5
010890010002102 5
010890010002097 5
010890031002001 5
010890010002120 5
010890010002111 5
010890031002000 5
010890010002122 5
010890010002121 5
010890010002112 5
010890010002109 5
010890010002110 5
010890010002101 5
010890010002096 5
010890010002113 5
010890010002100 5
010890031001012 5
010890031001011 5
010890031001008 5
010890017001009 5
010890010001103 5
010890031001000 5
010890010001068 5
010890010001121 5
010890010001104 5
010890010001120 5
010890010001105 5
010890010001102 5
010890010001086 5

010890010001085 5
010890010001069 5
010890010001087 5
010890010001084 5
010890018011026 5
010890018012009 5
010890018012010 5
010890018011028 5
010890018011022 5
010890018012016 5
010890018011025 5
010890018011024 5
010890018012011 5
010890017002000 5
010890017001015 5
010890017001014 5
010890018012008 5
010890018012007 5
010890018012006 5
010890018012005 5
010890018012003 5
010890018012002 5
010890018012014 5
010890018012004 5
010890018012001 5
010890019031003 5
010890019021010 5
010890019013010 5
010890019013014 5
010890019012011 5
010890019021008 5
010890019021007 5
010890019021006 5
010890019012012 5
010890019012010 5
010890019012008 5
010890021001043 5
010890021001013 5
010890021001037 5
010890021001008 5
010890021001007 5
010890021001006 5
010890015004003 5
010890015004002 5
010890015004011 5
010890015004001 5
010890015001009 5

010890015001005 5
010890012001015 5
010890015001017 5
010890015001018 5
010890012001027 5
010890012001016 5
010890015004000 5
010890012002006 5
010890012002005 5
010890012001030 5
010890012001029 5
010890012001031 5
010890012001028 5
010890012001017 5
010890025021000 5
010890025022009 5
010890025021009 5
010890025021011 5
010890028013007 5
010890025022008 5
010890017002020 5
010890017002019 5
010890017002012 5
010890017002011 5
010890017002015 5
010890017002014 5
010890017002013 5
010890017002010 5
010890017002017 5
010890017002002 5
010890017002016 5
010890017002001 5
010890017002009 5
010890017002006 5
010890017001018 5
010890017001022 5
010890017001011 5
010890017001005 5
010890017001006 5
010890017001003 5
010890017001002 5
010890017002005 5
010890017001017 5
010890017002004 5
010890017001012 5
010890017002003 5
010890017001016 5

010890017001013 5
010890017001001 5
010890017002023 5
010890017002018 5
010890018011027 5
010890015001011 5
010890015001000 5
010890015001006 5
010890015001014 5
010890015001001 5
010890015004004 5
010890015001016 5
010890015001012 5
010890015001008 5
010890021003010 5
010890021003011 5
010890021003002 5
010890021001047 5
010890021003016 5
010890021003012 5
010890021003001 5
010890021001045 5
010890021001046 5
010890021001010 5
010890021001009 5
010890021001012 5
010890021001011 5
010890021003013 5
010890021003000 5
010890021002036 5
010890021002035 5
010890021002024 5
010890021001044 5
010890021001036 5
010890021002025 5
010890021002034 5
010890021002023 5
010890031003033 5
010890031003032 5
010890031003029 5
010890031003031 5
010890031003028 5
010890031003017 5
010890031003018 5
010890031003016 5
010890031001049 5
010890031001048 5

010890031001041 5
010890031001047 5
010890031001030 5
010890031001029 5
010890031002040 5
010890031002032 5
010890031002048 5
010890031001038 5
010890031001028 5
010890031001039 5
010890031002053 5
010890031002054 5
010890031003005 5
010890031003004 5
010890031001046 5
010890031001042 5
010890031001045 5
010890031001043 5
010890031003003 5
010890031001044 5
010890031001022 5
010890031001040 5
010890018011004 5
010890018011006 5
010890018013020 5
010890018011001 5
010890018011033 5
010890018011032 5
010890018011003 5
010890108023060 5
010890018013018 5
010890018013023 5
010890018013019 5
010890018013017 5
010890018013015 5
010890018013016 5
010890018013014 5
010890018013021 5
010890108023062 5
010890019012014 5
010890019012015 5
010890019012019 5
010890108023070 5
010890019012018 5
010890108023099 5
010890108023101 5
010890108023100 5

010890108023071 5
010890108023063 5
010890108023102 5
010890109053008 5
010890109053014 5
010890109053016 5
010890108023064 5
010890031001026 5
010890031001025 5
010890031001027 5
010890031001020 5
010890031002055 5
010890031001021 5
010890031001023 5
010890031001024 5
010890031001017 5
010890031001018 5
010890019011017 5
010890019011011 5
010890031003027 5
010890019011010 5
010890019011015 5
010890019011009 5
010890031003039 5
010890031003026 5
010890031003019 5
010890031003015 5
010890031003023 5
010890031003020 5
010890031003008 5
010890019011014 5
010890019011008 5
010890031003024 5
010890031003040 5
010890031003022 5
010890031003025 5
010890031003021 5
010890031003010 5
010890031003002 5
010890110233027 5
010890110233018 5
010890110233016 5
010890110253010 5
010890110253003 5
010890110253005 5
010890110253007 5
010890110253004 5

010890110253008 5
010890110254002 5
010890110254001 5
010890110254000 5
010890110252005 5
010890110253006 5
010890110252004 5
010890110252003 5
010890110253012 5
010890110253013 5
010890110233021 5
010890110233019 5
010890110233015 5
010890110253009 5
010890110253001 5
010890110253002 5
010890110233022 5
010890110253000 5
010890110252002 5
010890110233020 5
010890110261002 5
010890110272013 5
010890110272012 5
010890110254025 5
010890110233029 5
010890110233030 5
010890110251001 5
010890110232019 5
010890110232013 5
010890110232012 5
010890110232018 5
010890110232017 5
010890110251003 5
010890110251004 5
010890110122025 5
010890110251000 5
010890110232020 5
010890110232016 5
010890110232014 5
010890110232015 5
010890110122019 5
010890110122022 5
010890110122020 5
010890110122015 5
010890112033010 5
010890112023003 5
010890112033025 5

010890112033026 5
010890110283007 5
010890112033013 5
010890112033012 5
010890112033027 5
010890112033015 5
010890112033008 5
010890110283024 5
010890110283027 5
010890004033040 5
010890004033027 5
010890003013002 5
010890004033028 5
010890003013007 5
010890003013000 5
010890002032007 5
010890002032015 5
010890002032005 5
010890004033029 5
010890107052038 5
010890004033030 5
010890107052037 5
010890004033020 5
010890004033011 5
010890107043044 5
010890107043046 5
010890004031018 5
010890004031005 5
010890004031011 5
010890004031013 5
010890004031006 5
010890004031007 5
010890004031010 5
010890004031009 5
010890004031008 5
010890004031003 5
010890004031012 5
010890107043013 5
010890107043047 5
010890107043045 5
010890110122021 5
010890110122018 5
010890110131001 5
010890110131000 5
010890110122017 5
010890110122014 5
010890110122016 5

010890110122012 5
010890110132014 5
010890110132013 5
010890110121003 5
010890110121008 5
010890110132019 5
010890110132012 5
010890110121000 5
010890110271011 5
010890110133008 5
010890110133010 5
010890110133009 5
010890110133011 5
010890110132068 5
010890110132061 5
010890014031024 5
010890110132060 5
010890110132015 5
010890110132011 5
010890110132010 5
010890110132007 5
010890110121009 5
010890110132009 5
010890110121010 5
010890110132002 5
010890110132008 5
010890110132003 5
010890110121024 5
010890110121006 5
010890110121011 5
010890110121023 5
010890110121005 5
010890110121002 5
010890110121007 5
010890110121021 5
010890110121013 5
010890110132005 5
010890110132001 5
010890110121022 5
010890014031018 5
010890110132000 5
010890014031017 5
010890110121018 5
010890110121019 5
010890110121020 5
010890110121015 5
010890110121014 5

010890014011036 5
010890110121017 5
010890110121016 5
010890014031016 5
010890014011029 5
010890111001237 5
010890111001236 5
010890111001228 5
010890111001230 5
010890111001225 5
010890111001217 5
010890111001227 5
010890111001216 5
010890111001073 5
010890111001218 5
010890111001219 5
010890111001068 5
010890111001070 5
010890111001071 5
010890111001072 5
010890111001215 5
010890111001083 5
010890111001214 5
010890111001082 5
010890111001084 5
010890111001077 5
010890111001074 5
010890111001076 5
010890111001315 5
010890111001075 5
010890111001095 5
010890111001247 5
010890111001235 5
010890111001229 5
010890111001234 5
010890111001231 5
010890111001233 5
010890111001305 5
010890111001250 5
010890111001245 5
010890111001246 5
010890111001248 5
010890111001202 5
010890111001210 5
010890010001062 5
010890010001046 5
010890010001036 5

010890010001028 5
010890010001015 5
010890010001016 5
010890010001027 5
010890010001026 5
010890010001017 5
010890010001060 5
010890010001061 5
010890010001045 5
010890010001037 5
010890010001038 5
010890010001025 5
010890010001018 5
010890017001007 5
010890010001116 5
010890010001109 5
010890010001110 5
010890010001115 5
010890010001114 5
010890010001111 5
010890010001097 5
010890010001092 5
010890010001077 5
010890010001076 5
010890010001096 5
010890010001093 5
010890010001078 5
010890010001058 5
010890017001004 5
010890015002019 5
010890015002020 5
010890015002015 5
010890015002018 5
010890015002017 5
010890015002016 5
010890015002002 5
010890015003022 5
010890022001003 5
010890022001000 5
010890015003028 5
010890015003024 5
010890015003023 5
010890015003025 5
010890015003027 5
010890015003000 5
010890022002005 5
010890022002003 5

010890022002002 5
010890022002006 5
010890022002001 5
010890022002000 5
010890015004010 5
010890015004007 5
010890015003001 5
010890015002021 5
010890015001019 5
010890015002001 5
010890015001004 5
010890015004008 5
010890015004009 5
010890015001013 5
010890023004016 5
010890023004014 5
010890023004013 5
010890023004017 5
010890023004011 5
010890022001013 5
010890022001018 5
010890022001019 5
010890022001017 5
010890022001005 5
010890023004012 5
010890023004010 5
010890023004009 5
010890023004008 5
010890022002014 5
010890022002004 5
010890022002007 5
010890022002008 5
010890022002015 5
010890022002009 5
010890022001001 5
010890015003005 5
010890022001004 5
010890015003019 5
010890015003020 5
010890015003021 5
010890015003004 5
010890015003003 5
010890015003026 5
010890015003002 5
010890015003009 5
010890015002004 5
010890017001000 5

010890018012000 5
010890018011009 5
010890009021008 5
010890009021009 5
010890009021006 5
010890009021010 5
010890009021007 5
010890009022018 5
010890009022019 5
010890009022016 5
010890009022015 5
010890009022007 5
010890009022008 5
010890009022009 5
010890009022005 5
010890009022006 5
010890009012014 5
010890009021003 5
010890009022017 5
010890009022014 5
010890009022010 5
010890009022003 5
010890009022020 5
010890009022004 5
010890009012017 5
010890009013020 5
010890009013029 5
010890009013021 5
010890009013028 5
010890009013011 5
010890009013016 5
010890009013006 5
010890009013005 5
010890009013027 5
010890009013022 5
010890009013023 5
010890009013009 5
010890009013010 5
010890009013001 5
010890009013024 5
010890009012006 5
010890009012015 5
010890009012016 5
010890009012005 5
010890009013008 5
010890009013012 5
010890009013000 5

010890009012004 5
010890009012008 5
010890009012009 5
010890009012007 5
010890009012010 5
010890009012002 5
010890009012003 5
010890009012000 5
010890009012001 5
010890009011019 5
010890009011002 5
010890018011007 5
010890018011008 5
010890009022013 5
010890009022012 5
010890009022011 5
010890009022002 5
010890009012012 5
010890009022001 5
010890009022000 5
010890009012013 5
010890009011021 5
010890009021002 5
010890009021001 5
010890009011027 5
010890009011028 5
010890009011010 5
010890018011000 5
010890009021000 5
010890009012011 5
010890009011025 5
010890009011022 5
010890009011024 5
010890009011023 5
010890009011012 5
010890009011018 5
010890009011009 5
010890009011016 5
010890009011026 5
010890009011017 5
010890009011014 5
010890009011011 5
010890009011013 5
010890009011006 5
010890009011007 5
010890009011001 5
010890009011015 5

010890009011005 5
010890111001313 5
010890111001097 5
010890111001093 5
010890111001099 5
010890111001098 5
010890111001018 5
010890111001209 5
010890111001205 5
010890111001196 5
010890111001186 5
010890111001101 5
010890111001203 5
010890111001212 5
010890111001201 5
010890111001199 5
010890111001197 5
010890111001185 5
010890111001184 5
010890111001102 5
010890111001321 5
010890111001100 5
010890111001026 5
010890111001013 5
010890111001069 5
010890111001065 5
010890111001064 5
010890111001063 5
010890111001060 5
010890014032032 5
010890014031013 5
010890014011030 5
010890014031012 5
010890014031010 5
010890014031004 5
010890014031005 5
010890111001055 5
010890014031031 5
010890014031046 5
010890014031034 5
010890014031030 5
010890014032031 5
010890014031029 5
010890014031045 5
010890014032034 5
010890111001054 5
010890111001040 5

```
010890111001061 5
010890111001044 5
010890111001045 5
010890111001036 5
010890111001043 5
010890111001041 5
010890014032035 5
010890014031040 5
010890023003032 5
010890023003024 5
010890023003025 5
010890023003031 5
010890023003030 5
010890023003026 5
010890023003027 5
010890025013006 5
010890025011033 5
010890025011032 5
010890023003029 5
010890023003028 5
010890111002006 5
010890111002000 5
010890022001009 5
010890022001016 5
010890022001011 5
010890022001007 5
010890022001010 5
010890022001012 5
010890022001015 5
010890022001006 5
010890022001008 5
010890022001014 5
010890023002006 5
010890023004024 5
010890111002001 5
010890023004015 5
010890023002005 5
010890023002009 5
010890023002004 5
010890023002003 5
010890014032036 5
010890014031011 5
010890014031006 5
010890014031007 5
010890014032030 5
010890014032029 5
010890014031008 5
```

010890014031009 5
010890014032025 5
010890014032028 5
010890014032026 5
010890014032016 5
010890014032015 5
010890111001094 5
010890111001079 5
010890111001320 5
010890111001319 5
010890111001046 5
010890111001032 5
010890111002026 5
010890111001031 5
010890111002025 5
010890111001022 5
010890111001012 5
010890111001028 5
010890111002032 5
010890111001006 5
010890111001021 5
010890111001011 5
010890111001015 5
010890111002033 5
010890111002022 5
010890111001019 5
010890111001008 5
010890111001017 5
010890111002027 5
010890111001025 5
010890111001007 5
010890111001005 5
010890111001034 5
010890111002010 5
010890111001035 5
010890111001037 5
010890111001038 5
010890111001039 5
010890111002019 5
010890111002016 5
010890111002018 5
010890111002017 5
010890014031041 5
010890014042007 5
010890014042008 5
010890014042009 5
010890014042006 5

010890014042004 5
010890014042005 5
010890014042002 5
010890014042003 5
010890014043040 5
010890014043038 5
010890014041004 5
010890014041010 5
010890111002007 5
010890014042001 5
010890014041011 5
010890014041009 5
010890014041014 5
010890014041005 5
010890014041013 5
010890014041012 5
010890014043036 5
010890014032014 5
010890014043041 5
010890014043039 5
010890014043042 5
010890014041003 5
010890014041002 5
010890014043037 5
010890014043033 5
010890014043017 5
010890014043031 5
010890014043023 5
010890014043024 5
010890014041001 5
010890014041008 5
010890014041007 5
010890014041000 5
010890014041006 5
010890014043029 5
010890014043028 5
010890014043030 5
010890014043022 5
010890014043011 5
010890014043010 5
010890014043020 5
010890014043012 5
010890014043013 5
010890014043019 5
010890111002021 5
010890111002020 5
010890014042000 5

```
010890014043046 5
010890111002004 5
010890111002003 5
010890111002023 5
010890111002024 5
010890111002015 5
010890111002013 5
010890111002014 5
010890111002009 5
010890111002008 5
010890111002011 5
010890111002012 5
010890111002005 5
010890111002002 5
010890014043045 5
010890022001020 5
010890022001002 5
010890015003011 5
010890014043047 5
010890014043032 5
010890014043035 5
010890014043027 5
010890014043034 5
010890014043043 5
010890014043026 5
010890014043018 5
010890014043016 5
010890014043002 5
010890014043044 5
010890015003006 5
010890014043025 5
010890015003017 5
010890015003016 5
010890015003015 5
010890015003007 5
010890015003008 5
010890015003018 5
010890015003013 5
010890015003012 5
010890014043021 5
010890015002009 5
010890015002010 5
010890014043001 5
010890015002008 5
010890015002014 5
010890015003014 5
010890015003010 5
```

010890015002011 5
010890015002012 5
010890015002007 5
010890015002013 5
010890014011027 5
010890014011026 5
010890014011020 5
010890014011021 5
010890014011019 5
010890014011016 5
010890014011017 5
010890014011005 5
010890110123034 5
010890110123003 5
010890110123036 5
010890110123035 5
010890110123002 5
010890110123004 5
010890106121016 5
010890106121017 5
010890106121018 5
010890106121020 5
010890106121024 5
010890110123001 5
010890014011015 5
010890014011013 5
010890014011012 5
010890111001010 5
010890111001023 5
010890111001121 5
010890111001111 5
010890111001116 5
010890111001117 5
010890111001115 5
010890111001114 5
010890111001004 5
010890111002030 5
010890111002034 5
010890111002031 5
010890111002028 5
010890111001112 5
010890111001113 5
010890111001003 5
010890111001002 5
010890111002029 5
010890111001120 5
010890111001109 5

010890111001119 5
010890111001118 5
010890024003013 5
010890024003004 5
010890111001110 5
010890024003003 5
010890024003012 5
010890024003011 5
010890024003014 5
010890024003005 5
010890024003007 5
010890024003006 5
010890106263034 5
010890106263030 5
010890106263035 5
010890106263031 5
010890014031002 5
010890014031000 5
010890014032013 5
010890014032012 5
010890014032020 5
010890014032021 5
010890014031003 5
010890014032019 5
010890014032005 5
010890014032008 5
010890014032007 5
010890106272003 5
010890106272012 5
010890106272013 5
010890014032006 5
010890106272031 5
010890106272030 5
010890106272004 5
010890106272005 5
010890106272015 5
010890106272006 5
010890014032027 5
010890014031001 5
010890014032018 5
010890014032017 5
010890014032004 5
010890014032003 5
010890106272014 5
010890106311047 5
010890106311021 5
010890106311046 5

```
010890106311020 5
010890106311023 5
010890106311034 5
010890106311035 5
010890106311033 5
010890106311024 5
010890106311018 5
010890106311015 5
010890014032000 5
010890014032001 5
010890106272025 5
010890106272024 5
010890014043009 5
010890014043008 5
010890106272021 5
010890106272020 5
010890106252051 5
010890106252019 5
010890106252018 5
010890106272022 5
010890106272023 5
010890106252036 5
010890106252035 5
010890106252042 5
010890014043007 5
010890106252037 5
010890014043005 5
010890014043006 5
010890028013018 5
010890028012013 5
010890028012001 5
010890028011023 5
010890028011022 5
010890028012014 5
010890028012035 5
010890028012002 5
010890028011020 5
010890028011021 5
010890028011019 5
010890028011026 5
010890028011024 5
010890028011025 5
010890028011006 5
010890028013020 5
010890028013024 5
010890028013023 5
010890028013022 5
```