FILED

2023 Sep-11  PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 3

# Part 10

010890028011005 5
010890028011009 5
010890028011010 5
010890028011007 5
010890028011008 5
010890028011017 5
010890028011011 5
010890028011004 5
010890028011003 5
010890028011002 5
010890111001009 5
010890111001318 5
010890111001024 5
010890106252028 5
010890106252032 5
010890106252031 5
010890106261030 5
010890106252006 5
010890106252004 5
010890106252003 5
010890106261027 5
010890014043004 5
010890014043014 5
010890014043003 5
010890106252050 5
010890014043015 5
010890106251012 5
010890106251011 5
010890106252049 5
010890106251005 5
010890106251006 5
010890014043000 5
010890106251010 5
010890106251007 5
010890106251008 5
010890106251004 5
010890106252046 5
010890106251002 5
010890106251001 5
010890106253002 5
010890106253001 5
010890106253003 5
010890106251003 5
010890106251000 5
010890106253009 5
010890106253007 5
010890106253010 5

010890106253004 5
010890013013008 5
010890013013007 5
010890106251009 5
010890013013006 5
010890013013009 5
010890013013005 5
010890013011007 5
010890013011006 5
010890013011005 5
010890013011003 5
010890013011004 5
010890013011002 5
010890015002006 5
010890013013004 5
010890013012009 5
010890013012021 5
010890013011001 5
010890013012010 5
010890106253008 5
010890013012003 5
010890013012011 5
010890006011022 5
010890013012005 5
010890013011000 5
010890013012008 5
010890013012004 5
010890013012006 5
010890013012012 5
010890006011014 5
010890106253000 5
010890106253005 5
010890106252008 5
010890106253006 5
010890106252002 5
010890106252001 5
010890106261031 5
010890006011017 5
010890006011021 5
010890106252009 5
010890006011011 5
010890006011015 5
010890006011013 5
010890106252000 5
010890006011010 5
010890004032027 5
010890004032032 5

010890004032035 5
010890004032033 5
010890004032028 5
010890004032025 5
010890004032019 5
010890004032023 5
010890005021020 5
010890005011012 5
010890005011011 5
010890005021018 5
010890005021019 5
010890005021017 5
010890005021010 5
010890005021008 5
010890005011010 5
010890005021007 5
010890005021004 5
010890005021006 5
010890005021005 5
010890005011022 5
010890005011014 5
010890005011009 5
010890005011008 5
010890005011006 5
010890005011007 5
010890004032010 5
010890004032024 5
010890106312005 5
010890005031009 5
010890005021009 5
010890005021011 5
010890005031008 5
010890005031006 5
010890005031005 5
010890005031007 5
010890005021016 5
010890005021015 5
010890106261020 5
010890106261021 5
010890106261037 5
010890106261022 5
010890106261039 5
010890106261040 5
010890106261033 5
010890106261023 5
010890106261017 5
010890106261015 5

```
010890106261010  5
010890106261014  5
010890106261025  5
010890106261016  5
010890106261019  5
010890106261013  5
010890106261012  5
010890106261011  5
010890106261029  5
010890106261026  5
010890106261024  5
010890106261018  5
010890014031037  5
010890014031036  5
010890111001056  5
010890111001062  5
010890111001078  5
010890111001080  5
010890111001081  5
010890111001050  5
010890111001051  5
010890111001053  5
010890111001048  5
010890111001047  5
010890111001052  5
010890111001049  5
010890111001033  5
010890014031020  5
010890014031019  5
010890014031014  5
010890014031039  5
010890014031035  5
010890014031026  5
010890014031032  5
010890111001042  5
010890014031047  5
010890014031033  5
010890014031015  5
010890014031027  5
010890014031028  5
010890014032033  5
010890110271008  5
010890110132042  5
010890110132021  5
010890110132022  5
010890110132039  5
010890110132029  5
```

```
010890110132040 5
010890110132023 5
010890110132024 5
010890110132049 5
010890110132028 5
010890110271009 5
010890110271004 5
010890110271005 5
010890110271010 5
010890110132045 5
010890110132031 5
010890110271002 5
010890110132032 5
010890110132038 5
010890110132025 5
010890110271003 5
010890110271000 5
010890014031042 5
010890014031038 5
010890110271001 5
010890110132036 5
010890110132035 5
010890014031022 5
010890014031025 5
010890110132027 5
010890110132053 5
010890112011011 5
010890112011010 5
010890112011000 5
010890112012025 5
010890112012022 5
010890112012020 5
010890112012021 5
010890112011001 5
010890112023026 5
010890112023024 5
010890112012017 5
010890112022020 5
010890112022019 5
010890112022018 5
010890112022013 5
010890112023021 5
010890112023025 5
010890112023020 5
010890112031016 5
010890112023012 5
010890112023011 5
```

010890112023023 5
010890112023013 5
010890112023008 5
010890112023009 5
010890110281005 5
010890112033028 5
010890112033029 5
010890112021000 5
010890112033017 5
010890112033016 5
010890112033014 5
010890111001067 5
010890112033009 5
010890112033011 5
010890111001066 5
010890112033002 5
010890110282005 5
010890110282007 5
010890112033000 5
010890110281015 5
010890110281001 5
010890110281014 5
010890110281000 5
010890110282004 5
010890110282001 5
010890110271006 5
010890111001059 5
010890110282003 5
010890111001058 5
010890110282000 5
010890110271007 5
010890111001057 5
010890110282002 5
010890014031043 5
010890014031044 5
010890110272019 5
010890112022006 5
010890112012000 5
010890112012010 5
010890112012008 5
010890112022008 5
010890112022007 5
010890112023022 5
010890112023018 5
010890112023016 5
010890112023017 5
010890112023014 5

010890112023015 5
010890112023007 5
010890112023004 5
010890112023005 5
010890112023006 5
010890112023002 5
010890112023019 5
010890112022002 5
010890112022004 5
010890112023000 5
010890112023001 5
010890112021008 5
010890112021006 5
010890112021005 5
010890112012037 5
010890112012009 5
010890112012004 5
010890111001222 5
010890112022021 5
010890112022005 5
010890111001221 5
010890111001220 5
010890112022003 5
010890112022001 5
010890112022000 5
010890112021007 5
010890112021010 5
010890112021009 5
010890112021003 5
010890112021004 5
010890112021002 5
010890112021001 5
010890112033030 5
010890112033031 5
010890110211032 5
010890112031004 5
010890110211017 5
010890112033032 5
010890110211018 5
010890110213002 5
010890110211019 5
010890112033024 5
010890110213017 5
010890112033033 5
010890112033038 5
010890112033023 5
010890110213009 5

010890110213005  5
010890110211003  5
010890110211009  5
010890110211002  5
010890110211001  5
010890110261009  5
010890110212010  5
010890110212009  5
010890110261010  5
010890110212033  5
010890110212030  5
010890110212029  5
010890110261011  5
010890110212007  5
010890110261014  5
010890112033022  5
010890112023010  5
010890112033037  5
010890112033021  5
010890112033034  5
010890110213015  5
010890110213016  5
010890110213010  5
010890110213018  5
010890110213008  5
010890110283018  5
010890112033020  5
010890110283017  5
010890112033035  5
010890112033036  5
010890112033019  5
010890112033018  5
010890112033006  5
010890112012050  5
010890112012024  5
010890112012041  5
010890112012042  5
010890112012043  5
010890112012045  5
010890112012044  5
010890112012034  5
010890112012011  5
010890112012018  5
010890112012015  5
010890112012012  5
010890112012014  5
010890112012013  5

010890112022015 5
010890112022014 5
010890112022016 5
010890112022017 5
010890112012016 5
010890112012001 5
010890112012007 5
010890112022010 5
010890112022009 5
010890112022012 5
010890112022011 5
010890112012038 5
010890112012003 5
010890112012036 5
010890112012035 5
010890112012005 5
010890112012006 5
010890112012002 5
010890110283028 5
010890110283026 5
010890110283025 5
010890110283006 5
010890110283008 5
010890110281013 5
010890110283002 5
010890110283003 5
010890110283004 5
010890110281004 5
010890110281011 5
010890110281003 5
010890110272018 5
010890110272027 5
010890110272028 5
010890110272024 5
010890110272020 5
010890110281010 5
010890110281009 5
010890110281008 5
010890112033001 5
010890112033007 5
010890112033003 5
010890110283000 5
010890110283001 5
010890110283005 5
010890110282009 5
010890110281007 5
010890110282008 5

010890110282006 5
010890110281002 5
010890110281006 5
010890110272006 5
010890110272005 5
010890110272021 5
010890110272022 5
010890110272004 5
010890110133012 5
010890110133013 5
010890110131003 5
010890110131006 5
010890110133001 5
010890110131002 5
010890110272023 5
010890110272002 5
010890110272001 5
010890110272003 5
010890110133015 5
010890110133004 5
010890110272000 5
010890110133006 5
010890110133014 5
010890110271013 5
010890110271014 5
010890110271012 5
010890110133007 5
010890110133000 5
010890110133005 5
010890110132018 5
010890110133003 5
010890110133002 5
010890110132016 5
010890110132017 5
010890110132020 5
010890112033004 5
010890110283022 5
010890112033005 5
010890110211030 5
010890110211013 5
010890110283036 5
010890110283035 5
010890110283034 5
010890110211005 5
010890110283012 5
010890110283013 5
010890110283033 5

010890110283031 5
010890110283032 5
010890110283030 5
010890110283015 5
010890110283014 5
010890110212031 5
010890110212028 5
010890110212032 5
010890110283029 5
010890110212023 5
010890110212025 5
010890110212026 5
010890110212006 5
010890110212027 5
010890110212005 5
010890110261012 5
010890110261013 5
010890110212004 5
010890110212024 5
010890110283016 5
010890110254023 5
010890110272011 5
010890110254013 5
010890110254026 5
010890110251009 5
010890110251008 5
010890110254033 5
010890110251007 5
010890110251010 5
010890110251006 5
010890110251005 5
010890110272015 5
010890110272009 5
010890110251012 5
010890110251011 5
010890110272010 5
010890110272016 5
010890110272008 5
010890110272014 5
010890110272007 5
010890110131007 5
010890110131008 5
010890110131004 5
010890110131005 5
010890110252006 5
010890110252007 5
010890110252008 5

```
010890110251002 5
010890110252000 5
010890110252001 5
010890110233032 5
010890110233031 5
010890110132050 5
010890110132034 5
010890110132055 5
010890110132051 5
010890110132047 5
010890110132052 5
010890110132048 5
010890110132067 5
010890110132066 5
010890110132064 5
010890110132033 5
010890110132026 5
010890110132030 5
010890110132043 5
010890110132046 5
010890110132065 5
010890110132041 5
010890110132070 5
010890110132063 5
010890110132054 5
010890110132056 5
010890110132057 5
010890110132006 5
010890110132004 5
010890110132058 5
010890110132059 5
010890110132037 5
010890110132044 5
010890110132069 5
010890014031021 5
010890014031023 5
010890110132062 5
010890111001204 5
010890111001213 5
010890111001232 5
010890111001208 5
010890111001207 5
010890111001085 5
010890111001086 5
010890111001193 5
010890111001087 5
010890111001088 5
```

010890111001194 5
010890111001192 5
010890111001191 5
010890111001206 5
010890111001188 5
010890111001195 5
010890111001187 5
010890111001190 5
010890111001189 5
010890111001089 5
010890111001090 5
010890111001091 5
010890111001312 5
010890111001311 5
010890111001092 5
010890111001096 5
010890014011011 5
010890106121021 5
010890110123000 5
010890106121022 5
010890106121006 5
010890106121003 5
010890106121010 5
010890106273009 5
010890106273015 5
010890106273026 5
010890106273028 5
010890106273003 5
010890014011008 5
010890014011009 5
010890014011010 5
010890014011007 5
010890106273019 5
010890106273025 5
010890014011006 5
010890106273024 5
010890106273018 5
010890106273017 5
010890106273007 5
010890106273027 5
010890106273010 5
010890106273012 5
010890106273029 5
010890106273008 5
010890106273001 5
010890106273006 5
010890106123006 5

010890105034018 5
010890105034020 5
010890105041015 5
010890105041030 5
010890105041029 5
010890105041026 5
010890105041028 5
010890105041016 5
010890105034022 5
010890105034021 5
010890105034000 5
010890105041017 5
010890105041008 5
010890105034001 5
010890105041014 5
010890105041007 5
010890105041009 5
010890106231015 5
010890106231016 5
010890106231012 5
010890106231004 5
010890106231013 5
010890105044012 5
010890106121013 5
010890106232031 5
010890106232017 5
010890106232023 5
010890106232022 5
010890106232020 5
010890106121011 5
010890106233020 5
010890106233019 5
010890106232015 5
010890106232014 5
010890106232018 5
010890106232019 5
010890106232001 5
010890106232000 5
010890106231021 5
010890106232021 5
010890106233010 5
010890106231022 5
010890106231017 5
010890106231018 5
010890106233011 5
010890106233004 5
010890106233006 5

010890106233009 5
010890106233008 5
010890106233015 5
010890106233007 5
010890105042011 5
010890105044006 5
010890106312002 5
010890106312001 5
010890106312006 5
010890106312011 5
010890106312000 5
010890105042000 5
010890105045006 5
010890105045005 5
010890105041034 5
010890105045004 5
010890105045007 5
010890105041019 5
010890105041027 5
010890105041018 5
010890105041006 5
010890105041011 5
010890105041025 5
010890105041021 5
010890105041024 5
010890105041020 5
010890105041022 5
010890105041023 5
010890105041005 5
010890105041013 5
010890105041012 5
010890105041004 5
010890105041010 5
010890105043011 5
010890106312007 5
010890106312012 5
010890106312008 5
010890106312015 5
010890106302001 5
010890106312021 5
010890106312022 5
010890106312020 5
010890106312018 5
010890106312017 5
010890106312016 5
010890106263010 5
010890106301003 5

```
010890106263039 5
010890106263005 5
010890106263009 5
010890106263006 5
010890106263007 5
010890106263011 5
010890106263014 5
010890106263015 5
010890106263004 5
010890106263008 5
010890106262017 5
010890106301002 5
010890106263022 5
010890106263003 5
010890106263001 5
010890106302012 5
010890106263000 5
010890106263002 5
010890106302011 5
010890106302013 5
010890106302014 5
010890106263016 5
010890106262015 5
010890106262014 5
010890106262016 5
010890106262013 5
010890106262012 5
010890106262011 5
010890106262010 5
010890106261042 5
010890106262004 5
010890106262009 5
010890106262007 5
010890106262005 5
010890106262008 5
010890106262006 5
010890106262002 5
010890106262000 5
010890106262001 5
010890106302000 5
010890106311032 5
010890106311028 5
010890106311027 5
010890106311030 5
010890106311031 5
010890106311029 5
010890106311026 5
```

010890106311025 5
010890106262003 5
010890106311019 5
010890106291000 5
010890106292020 5
010890106292015 5
010890106231009 5
010890106231008 5
010890106232006 5
010890106232002 5
010890106232013 5
010890106232011 5
010890106232012 5
010890106231020 5
010890106231019 5
010890110122009 5
010890110122011 5
010890110122010 5
010890110122005 5
010890110122003 5
010890110123022 5
010890110123029 5
010890110123030 5
010890110123031 5
010890110123028 5
010890110123041 5
010890110123040 5
010890110123021 5
010890106312004 5
010890106312003 5
010890106312019 5
010890106311008 5
010890105045008 5
010890105045011 5
010890105045003 5
010890105022017 5
010890105045009 5
010890105045010 5
010890105022024 5
010890105022019 5
010890105022018 5
010890105022016 5
010890106311014 5
010890106311013 5
010890106311010 5
010890106311009 5
010890106311012 5

010890106311011 5
010890106311007 5
010890106311006 5
010890106311001 5
010890105022020 5
010890105022021 5
010890106311005 5
010890105022014 5
010890106252023 5
010890106252020 5
010890106261028 5
010890106263018 5
010890106263019 5
010890106263017 5
010890106263020 5
010890106263021 5
010890106301006 5
010890106301007 5
010890106302005 5
010890106302003 5
010890106302004 5
010890106302002 5
010890106301008 5
010890106301005 5
010890106301004 5
010890106301001 5
010890106301000 5
010890106273005 5
010890106271000 5
010890106271003 5
010890106271005 5
010890106271016 5
010890106263033 5
010890106271028 5
010890106271026 5
010890106271020 5
010890106271018 5
010890106271014 5
010890106271004 5
010890106271019 5
010890106271013 5
010890106271007 5
010890106271025 5
010890106271023 5
010890106271022 5
010890106271008 5
010890106271009 5

010890106271021 5
010890106271017 5
010890106271015 5
010890106271001 5
010890106271002 5
010890106271012 5
010890106271011 5
010890106263037 5
010890106271010 5
010890106263036 5
010890106263038 5
010890106263032 5
010890014011035 5
010890014011004 5
010890014011003 5
010890014011002 5
010890014011043 5
010890106271030 5
010890106271029 5
010890014011032 5
010890014011033 5
010890014032023 5
010890014011042 5
010890014032024 5
010890014032022 5
010890014011001 5
010890014011000 5
010890106271031 5
010890106271027 5
010890106272029 5
010890014032009 5
010890014032011 5
010890014032010 5
010890106272028 5
010890106273023 5
010890106273022 5
010890106273020 5
010890106273021 5
010890106273013 5
010890106273016 5
010890106273014 5
010890106273011 5
010890106271006 5
010890106273004 5
010890110122028 5
010890110122024 5
010890110122008 5

010890110122007 5
010890110232006 5
010890110232004 5
010890110122004 5
010890110122000 5
010890110122002 5
010890110122001 5
010890110122029 5
010890110123016 5
010890110122006 5
010890106123039 5
010890106123040 5
010890110232001 5
010890106123046 5
010890110232000 5
010890106123045 5
010890106123041 5
010890106123019 5
010890106123043 5
010890106123042 5
010890110123042 5
010890106123048 5
010890110123013 5
010890110123018 5
010890110123017 5
010890110123045 5
010890110123024 5
010890110123023 5
010890110123019 5
010890110123010 5
010890110123009 5
010890106123032 5
010890106123028 5
010890106123033 5
010890110123011 5
010890106123034 5
010890106123030 5
010890110123012 5
010890110123032 5
010890106123036 5
010890106123035 5
010890106121014 5
010890106121023 5
010890110123008 5
010890106123027 5
010890106123022 5
010890106123023 5

```
010890106123031 5
010890106121009 5
010890106121012 5
010890110123046 5
010890110123007 5
010890106121005 5
010890110123006 5
010890110123033 5
010890110123005 5
010890106121015 5
010890106121019 5
010890106121007 5
010890106121002 5
010890106121004 5
010890106121008 5
010890106121001 5
010890110121004 5
010890110121001 5
010890014011041 5
010890014011040 5
010890014011024 5
010890110123038 5
010890110123037 5
010890110123039 5
010890014011022 5
010890014011023 5
010890014011014 5
010890014011018 5
010890110121012 5
010890014011038 5
010890014011039 5
010890014011037 5
010890014011025 5
010890106123008 5
010890106123007 5
010890106232029 5
010890106232028 5
010890106232030 5
010890106291032 5
010890106291031 5
010890106291034 5
010890106291024 5
010890106291023 5
010890106232027 5
010890106232026 5
010890106123000 5
010890106232025 5
```

010890106123005 5
010890106123003 5
010890106123001 5
010890106123004 5
010890106123002 5
010890106232024 5
010890106232008 5
010890106232007 5
010890106232032 5
010890106232016 5
010890106232009 5
010890106232010 5
010890106291022 5
010890106291021 5
010890106291020 5
010890106232005 5
010890106232004 5
010890106232003 5
010890105044011 5
010890105044005 5
010890105042013 5
010890106231011 5
010890106231003 5
010890105044010 5
010890105044009 5
010890105044008 5
010890105044004 5
010890105044003 5
010890105042012 5
010890105042010 5
010890105042008 5
010890105042014 5
010890105042009 5
010890105042007 5
010890105042002 5
010890105042004 5
010890105042015 5
010890105042001 5
010890105042006 5
010890105042003 5
010890105042005 5
010890105041035 5
010890106231002 5
010890106231001 5
010890106231010 5
010890106231000 5
010890105044007 5

010890106261008 5
010890106261009 5
010890005011013 5
010890004032029 5
010890106261007 5
010890106311044 5
010890106261003 5
010890106261006 5
010890106311038 5
010890106311022 5
010890106311036 5
010890106311039 5
010890106311041 5
010890106311042 5
010890106311040 5
010890106311037 5
010890106261001 5
010890106261002 5
010890106261004 5
010890106311045 5
010890106261000 5
010890004032030 5
010890106311017 5
010890106311043 5
010890004032037 5
010890004032031 5
010890004032039 5
010890004032036 5
010890004032034 5
010890106261005 5
010890004032040 5
010890004032026 5
010890106272016 5
010890106272017 5
010890106272032 5
010890106272018 5
010890106272010 5
010890106272007 5
010890106252022 5
010890014032002 5
010890106272019 5
010890106272027 5
010890106272026 5
010890106272008 5
010890106272033 5
010890106272011 5
010890106272009 5

010890106252040 5
010890106272002 5
010890106271024 5
010890106263029 5
010890106272001 5
010890106272000 5
010890106263028 5
010890106263025 5
010890106263023 5
010890106263026 5
010890106263024 5
010890106263027 5
010890106263012 5
010890106263013 5
010890106252021 5
010890106252024 5
010890106252041 5
010890106252043 5
010890106252048 5
010890106252047 5
010890106252044 5
010890106252034 5
010890106252045 5
010890106252033 5
010890106252017 5
010890106252016 5
010890106252038 5
010890106252015 5
010890106252014 5
010890106261044 5
010890106252039 5
010890106252025 5
010890106252026 5
010890106252013 5
010890106252012 5
010890106261032 5
010890106261036 5
010890106261043 5
010890106261034 5
010890106261035 5
010890106261041 5
010890106261038 5
010890106252027 5
010890106252030 5
010890106252029 5
010890106252005 5
010890106252007 5

010890106252011 5
010890106252010 5
010890020002019 5
010890019011036 5
010890019011037 5
010890020002014 5
010890020002000 5
010890020002015 5
010890020002016 5
010890020002017 5
010890019011031 5
010890019011030 5
010890019011035 5
010890019011020 5
010890019011018 5
010890019011013 5
010890019011028 5
010890020001003 5
010890031003036 5
010890020001002 5
010890031003045 5
010890031003013 5
010890031003035 5
010890031003034 5
010890031003014 5
010890031003012 5
010890031003011 5
010890031003044 5
010890031003043 5
010890020001010 5
010890020001000 5
010890031003042 5
010890031003030 5
010890031003041 5
010890018011018 5
010890018011012 5
010890019021015 5
010890027222001 5
010890019021032 5
010890019021037 5
010890019021040 5
010890027222000 5
010890019021013 5
010890019021001 5
010890019012006 5
010890019021000 5
010890019021025 5

010890019021036 5
010890019021027 5
010890019021028 5
010890019021041 5
010890019021026 5
010890019021034 5
010890019021051 5
010890019021052 5
010890019021043 5
010890019021031 5
010890019021038 5
010890019021044 5
010890019021045 5
010890019021035 5
010890019021039 5
010890019021029 5
010890019021047 5
010890019021030 5
010890019021033 5
010890027011035 5
010890027011034 5
010890027012002 5
010890027012001 5
010890027012012 5
010890027011033 5
010890027011032 5
010890027012000 5
010890027011029 5
010890027011028 5
010890027011030 5
010890027011019 5
010890027011020 5
010890027011027 5
010890027011026 5
010890027011024 5
010890027011025 5
010890027011021 5
010890027011022 5
010890027011004 5
010890029113020 5
010890029113018 5
010890029113017 5
010890029111013 5
010890029113001 5
010890029113000 5
010890029111005 5
010890029111016 5

010890029113016 5
010890029113002 5
010890027212026 5
010890027212027 5
010890027012010 5
010890027012011 5
010890028012003 5
010890028011018 5
010890028011016 5
010890028012005 5
010890028011015 5
010890027011031 5
010890028012006 5
010890027012018 5
010890027012008 5
010890027012017 5
010890027012016 5
010890027012009 5
010890027011016 5
010890027011037 5
010890028011012 5
010890028011013 5
010890028011014 5
010890027011010 5
010890027011011 5
010890027011014 5
010890027011015 5
010890028011029 5
010890027011013 5
010890027011012 5
010890027011017 5
010890027012006 5
010890027012005 5
010890027012003 5
010890027012004 5
010890027011036 5
010890019011040 5
010890019011002 5
010890019011003 5
010890019011034 5
010890019011027 5
010890019011029 5
010890019011026 5
010890019011032 5
010890019011022 5
010890019011023 5
010890019011025 5

010890019011012 5
010890019011024 5
010890019011004 5
010890019011000 5
010890019031006 5
010890019013007 5
010890019013008 5
010890019031002 5
010890019013009 5
010890019031004 5
010890019013013 5
010890019013006 5
010890019013004 5
010890019013011 5
010890019013003 5
010890019013002 5
010890019011006 5
010890019011007 5
010890017002022 5
010890017002021 5
010890019011005 5
010890024003008 5
010890024002007 5
010890024003001 5
010890024003002 5
010890024003000 5
010890024001008 5
010890024003009 5
010890024001006 5
010890111001001 5
010890111001000 5
010890024001004 5
010890023002012 5
010890023002013 5
010890024001009 5
010890024001001 5
010890024001003 5
010890024001002 5
010890024001000 5
010890023002007 5
010890023002010 5
010890111001141 5
010890111001138 5
010890111001140 5
010890025021021 5
010890025021020 5
010890025021022 5

010890025021019 5
010890024002006 5
010890025021018 5
010890025021010 5
010890024002001 5
010890024002002 5
010890029111009 5
010890029111015 5
010890029111012 5
010890029111014 5
010890029111007 5
010890029231003 5
010890029231006 5
010890029231004 5
010890029231002 5
010890029111011 5
010890029231000 5
010890029231001 5
010890029111021 5
010890029111022 5
010890029111010 5
010890029111020 5
010890029111019 5
010890029111017 5
010890029111006 5
010890029111018 5
010890028012028 5
010890028012011 5
010890029112010 5
010890028012030 5
010890028012031 5
010890028012032 5
010890029113008 5
010890028012036 5
010890028012004 5
010890028012009 5
010890028012007 5
010890028012008 5
010890029121028 5
010890029121020 5
010890029121018 5
010890029121019 5
010890029121000 5
010890029121001 5
010890027221017 5
010890027221001 5
010890027222022 5

010890027221003 5
010890027221005 5
010890027222021 5
010890027222011 5
010890027222012 5
010890027222020 5
010890027222009 5
010890027222004 5
010890027222003 5
010890027222002 5
010890027222010 5
010890027222013 5
010890027222005 5
010890027221004 5
010890027222019 5
010890027222014 5
010890027221000 5
010890027222023 5
010890027222018 5
010890027222017 5
010890027222024 5
010890027222015 5
010890027222016 5
010890026002020 5
010890026002007 5
010890020002025 5
010890020002028 5
010890020002026 5
010890020002027 5
010890020002024 5
010890026002013 5
010890026002011 5
010890026002004 5
010890026002001 5
010890020002029 5
010890020002032 5
010890020002037 5
010890020002036 5
010890020002018 5
010890020002022 5
010890020002023 5
010890020002021 5
010890020002003 5
010890020002012 5
010890020002002 5
010890020002001 5
010890020001012 5

010890020001015 5
010890020001013 5
010890020001014 5
010890020001016 5
010890019011016 5
010890019011019 5
010890020002020 5
010890020002013 5
010890025012004 5
010890025012005 5
010890025012006 5
010890025012011 5
010890028013006 5
010890028013005 5
010890025023007 5
010890025023005 5
010890025022006 5
010890025022005 5
010890028013001 5
010890028013012 5
010890025023003 5
010890028013003 5
010890025023006 5
010890028013002 5
010890028011001 5
010890028011000 5
010890028013004 5
010890028013000 5
010890026003021 5
010890025022007 5
010890025023004 5
010890025023002 5
010890025022002 5
010890025022004 5
010890025022001 5
010890026003020 5
010890025023001 5
010890025023000 5
010890026003032 5
010890026003013 5
010890026003035 5
010890026003030 5
010890026003031 5
010890026003012 5
010890026003011 5
010890026003029 5
010890026003010 5

010890027011007 5
010890027011006 5
010890027011003 5
010890019031017 5
010890027011005 5
010890027011002 5
010890027011001 5
010890019031020 5
010890019031018 5
010890019031016 5
010890019031015 5
010890019031019 5
010890019031021 5
010890019031022 5
010890019031023 5
010890026003007 5
010890026003006 5
010890026003008 5
010890026003002 5
010890026001024 5
010890026003001 5
010890026003000 5
010890026001021 5
010890026001029 5
010890026003009 5
010890019031011 5
010890019031001 5
010890019031009 5
010890026001014 5
010890026001015 5
010890026001016 5
010890026001023 5
010890026001022 5
010890026001019 5
010890026001017 5
010890026002022 5
010890026002016 5
010890026001012 5
010890026002023 5
010890026002015 5
010890026001018 5
010890026002026 5
010890019031010 5
010890019031012 5
010890019031013 5
010890019031000 5
010890019031007 5

010890027011000 5
010890019031024 5
010890019021019 5
010890019021020 5
010890019021021 5
010890027211013 5
010890019021048 5
010890019021023 5
010890019021022 5
010890019021018 5
010890029241000 5
010890029233017 5
010890029233005 5
010890029242005 5
010890029242027 5
010890029242026 5
010890029242003 5
010890029233003 5
010890028041007 5
010890028041006 5
010890028042036 5
010890028042035 5
010890028041002 5
010890028042034 5
010890028042032 5
010890028042033 5
010890028041001 5
010890028041000 5
010890029233010 5
010890028042021 5
010890028042040 5
010890028042005 5
010890028042004 5
010890028042003 5
010890028042022 5
010890028042000 5
010890029233011 5
010890029112024 5
010890029112025 5
010890028042002 5
010890028042001 5
010890028012033 5
010890111001317 5
010890111001014 5
010890111001029 5
010890111001310 5
010890111001131 5

010890111001132 5
010890111001133 5
010890111001016 5
010890111001020 5
010890111001030 5
010890111001122 5
010890111001134 5
010890111001129 5
010890111001130 5
010890111001128 5
010890111001127 5
010890111001123 5
010890111001126 5
010890111001105 5
010890111001143 5
010890111001144 5
010890111001145 5
010890111001136 5
010890111001135 5
010890111001106 5
010890111001107 5
010890111001125 5
010890111001108 5
010890111001124 5
010890111001137 5
010890024003010 5
010890111001027 5
010890027211014 5
010890027211019 5
010890027211018 5
010890027211017 5
010890027211024 5
010890027211006 5
010890027211012 5
010890027211007 5
010890027212003 5
010890027212000 5
010890027212013 5
010890027212014 5
010890027212002 5
010890027212001 5
010890027211016 5
010890027211023 5
010890027211002 5
010890027211008 5
010890027211010 5
010890027211003 5

010890027211026 5
010890027211025 5
010890027211027 5
010890027211020 5
010890027211022 5
010890027211009 5
010890027211021 5
010890027211004 5
010890027211005 5
010890029222003 5
010890029222002 5
010890029222014 5
010890111001159 5
010890028012023 5
010890028012026 5
010890028012025 5
010890028012020 5
010890028012019 5
010890028012017 5
010890028012015 5
010890028012022 5
010890028012027 5
010890028012029 5
010890028012018 5
010890028012016 5
010890028012010 5
010890028012034 5
010890028012012 5
010890028012038 5
010890028012037 5
010890111001163 5
010890028012000 5
010890028013015 5
010890111001314 5
010890111001158 5
010890111001162 5
010890028011028 5
010890028011027 5
010890028013021 5
010890028013016 5
010890028013013 5
010890028013017 5
010890111001160 5
010890028013019 5
010890028042031 5
010890028042030 5
010890028042020 5

010890028042016 5
010890028042015 5
010890028042014 5
010890028042010 5
010890028012024 5
010890028042009 5
010890028042008 5
010890028042025 5
010890028042024 5
010890028042023 5
010890028042007 5
010890028042006 5
010890111001151 5
010890111001154 5
010890111001155 5
010890111001161 5
010890111001147 5
010890111001146 5
010890111001150 5
010890111001148 5
010890111001139 5
010890028013009 5
010890111001149 5
010890028013008 5
010890111001156 5
010890028013014 5
010890111001157 5
010890019031014 5
010890019021017 5
010890019021016 5
010890019021012 5
010890027211011 5
010890019021024 5
010890027211001 5
010890027211000 5
010890019021011 5
010890019031005 5
010890019021009 5
010890019021050 5
010890019021049 5
010890019021014 5
010890026002014 5
010890026002010 5
010890026002006 5
010890026002005 5
010890026002000 5
010890026002009 5

010890026002008 5
010890020002033 5
010890020002035 5
010890019011033 5
010890020002034 5
010890019011042 5
010890019011041 5
010890019011039 5
010890019011038 5
010890019011021 5
010890019031008 5
010890019011001 5
010890026003015 5
010890026003014 5
010890025012016 5
010890025012017 5
010890025012015 5
010890025012014 5
010890025012002 5
010890025012003 5
010890026001006 5
010890025012000 5
010890025022000 5
010890026003028 5
010890026003005 5
010890026003026 5
010890026003018 5
010890026003004 5
010890026001028 5
010890026003016 5
010890026003022 5
010890026003027 5
010890026003017 5
010890026003023 5
010890026003024 5
010890026003025 5
010890026003003 5
010890026001027 5
010890026001026 5
010890026001025 5
010890026001013 5
010890026001009 5
010890026002021 5
010890026002025 5
010890021003032 5
010890021003023 5
010890021003022 5

```
010890023004006 5
010890023004005 5
010890023004004 5
010890023004003 5
010890021003031 5
010890021003024 5
010890021003021 5
010890021003034 5
010890021003025 5
010890021003020 5
010890023003005 5
010890023001020 5
010890023001019 5
010890023001024 5
010890023003003 5
010890023003004 5
010890023003002 5
010890023003001 5
010890023001025 5
010890023001014 5
010890023001015 5
010890023001016 5
010890023001021 5
010890023001007 5
010890023001008 5
010890023001001 5
010890023001009 5
010890023001010 5
010890023001011 5
010890031002042 5
010890031002039 5
010890025011000 5
010890025012001 5
010890026001005 5
010890020002011 5
010890020002009 5
010890026001007 5
010890026001008 5
010890026001004 5
010890026001001 5
010890026001003 5
010890026001002 5
010890026001000 5
010890020002008 5
010890020002030 5
010890020002031 5
010890020002010 5
```

010890020001020 5
010890020001019 5
010890020001004 5
010890020001001 5
010890020002007 5
010890020002006 5
010890020002004 5
010890020002005 5
010890020001008 5
010890020001009 5
010890020001011 5
010890026002012 5
010890026002003 5
010890026002002 5
010890025022003 5
010890025021012 5
010890025021005 5
010890025021003 5
010890025013001 5
010890025013003 5
010890025013005 5
010890025021004 5
010890025013004 5
010890025021001 5
010890025021002 5
010890025013000 5
010890025013002 5
010890025011034 5
010890025012013 5
010890025011035 5
010890025012012 5
010890025012009 5
010890025012007 5
010890025012018 5
010890025012010 5
010890025021017 5
010890025021007 5
010890025021016 5
010890025021014 5
010890025021013 5
010890025021006 5
010890025021008 5
010890025013007 5
010890024004015 5
010890024004014 5
010890024004011 5
010890024004007 5

```
010890024004010 5
010890024004008 5
010890024004009 5
010890023003036 5
010890024004001 5
010890023003035 5
010890023003037 5
010890023003020 5
010890023003021 5
010890023003038 5
010890023003011 5
010890023003022 5
010890023003023 5
010890023003012 5
010890023003013 5
010890023003034 5
010890024004000 5
010890023003045 5
010890023003044 5
010890023003033 5
010890023001000 5
010890023003000 5
010890023001018 5
010890023001017 5
010890025011028 5
010890025011037 5
010890025011017 5
010890025011016 5
010890025011024 5
010890025011026 5
010890023004002 5
010890023004025 5
010890023004001 5
010890021003026 5
010890021003027 5
010890021003017 5
010890021003035 5
010890021003038 5
010890021003029 5
010890021003028 5
010890021003015 5
010890025011018 5
010890025011015 5
010890023004000 5
010890021002070 5
010890021002067 5
010890025011027 5
```

010890025011014 5
010890021002069 5
010890021002068 5
010890021003037 5
010890021003036 5
010890021002066 5
010890021002059 5
010890021003030 5
010890021003014 5
010890021002060 5
010890021002037 5
010890021002065 5
010890021002058 5
010890021002048 5
010890021002049 5
010890021002038 5
010890022002011 5
010890022002012 5
010890021003007 5
010890021003006 5
010890021001051 5
010890021001050 5
010890021003008 5
010890021003005 5
010890021001049 5
010890021001048 5
010890021003018 5
010890021003019 5
010890021003009 5
010890021003004 5
010890021003003 5
010890021001052 5
010890021001053 5
010890015004005 5
010890015004006 5
010890015001015 5
010890015001022 5
010890021001032 5
010890021001031 5
010890021001033 5
010890021001035 5
010890021001024 5
010890021001034 5
010890021002018 5
010890021002017 5
010890021001030 5
010890021001025 5

010890021001026 5
010890021001021 5
010890021001019 5
010890021001020 5
010890021001004 5
010890021001001 5
010890021001002 5
010890012002022 5
010890012002019 5
010890021001022 5
010890021001003 5
010890021001023 5
010890021001000 5
010890012002013 5
010890012002020 5
010890012002009 5
010890012002007 5
010890012002008 5
010890012002004 5
010890012002003 5
010890012001032 5
010890012001033 5
010890026002018 5
010890026002019 5
010890026001011 5
010890026001010 5
010890026001020 5
010890026002024 5
010890026002017 5
010890025011029 5
010890025011025 5
010890025011036 5
010890025011019 5
010890025011030 5
010890025011031 5
010890025011012 5
010890025011013 5
010890021002064 5
010890025011011 5
010890021002063 5
010890021002047 5
010890021002039 5
010890021002057 5
010890021002062 5
010890021002056 5
010890021002050 5
010890021002051 5

010890021002040 5
010890021002055 5
010890021002053 5
010890021002052 5
010890021002041 5
010890025011010 5
010890021002071 5
010890021002072 5
010890021002073 5
010890021002061 5
010890021002007 5
010890021002054 5
010890021002042 5
010890021002010 5
010890021002074 5
010890021002011 5
010890021002043 5
010890021002044 5
010890025012008 5
010890025011008 5
010890025011020 5
010890025011006 5
010890025011009 5
010890025011007 5
010890025011021 5
010890025011022 5
010890025011023 5
010890025011001 5
010890021002076 5
010890021002009 5
010890021002008 5
010890025011005 5
010890021002013 5
010890021002012 5
010890021002045 5
010890021002046 5
010890021002014 5
010890025011004 5
010890025011003 5
010890025011002 5
010890021002004 5
010890021002002 5
010890021002001 5
010890021002000 5
010890020001017 5
010890021002075 5
010890021002033 5

010890021002032 5
010890021002022 5
010890021001014 5
010890021001042 5
010890021001015 5
010890021001016 5
010890021002030 5
010890021002031 5
010890021002021 5
010890021002029 5
010890021002026 5
010890021002020 5
010890021001041 5
010890021001040 5
010890021001039 5
010890021001038 5
010890021001017 5
010890021001005 5
010890021001018 5
010890012002018 5
010890012002021 5
010890021002028 5
010890021002027 5
010890021002019 5
010890024002003 5
010890024001005 5
010890024001007 5
010890024002004 5
010890024002005 5
010890024002000 5
010890024004017 5
010890024004005 5
010890024004004 5
010890024004003 5
010890023002008 5
010890023002011 5
010890024004016 5
010890024004013 5
010890024004006 5
010890023003014 5
010890023003010 5
010890023003009 5
010890024004002 5
010890023003015 5
010890023003043 5
010890023003019 5
010890023003016 5

010890023003018 5
010890023003017 5
010890023003041 5
010890023003042 5
010890023003040 5
010890023003039 5
010890024004018 5
010890024004012 5
010890025021015 5
010890015001007 5
010890015001003 5
010890015001010 5
010890015001002 5
010890023002002 5
010890023002001 5
010890023003007 5
010890023002000 5
010890023004018 5
010890023004021 5
010890023004023 5
010890023001013 5
010890023004022 5
010890023003008 5
010890023003006 5
010890023001022 5
010890023001023 5
010890023001012 5
010890023001003 5
010890023001004 5
010890023001005 5
010890023001006 5
010890023001002 5
010890023004019 5
010890023004020 5
010890023004007 5
010890022002016 5
010890022002017 5
010890022002010 5
010890022002013 5
010890022002018 5
010890021003033 5
010890012001018 5
010890012001019 5
010890012001020 5
010890012001009 5
010890012002002 5
010890012002001 5

010890012002015 5
010890012001021 5
010890012001022 5
010890012001034 5
010890012001026 5
010890012001023 5
010890021002016 5
010890021002015 5
010890021001029 5
010890021001027 5
010890021001028 5
010890021002005 5
010890021002006 5
010890012002023 5
010890012002014 5
010890012002012 5
010890012002010 5
010890031001054 5
010890020001006 5
010890012002024 5
010890012002011 5
010890021002003 5
010890020001005 5
010890020001018 5
010890020001007 5
010890031001058 5
010890027012022 5
010890027012021 5
010890029112008 5
010890029112013 5
010890029112014 5
010890029112009 5
010890029112015 5
010890029113010 5
010890029113009 5
010890029113011 5
010890029112017 5
010890029112016 5
010890029112001 5
010890029112007 5
010890029112005 5
010890029113012 5
010890029113013 5
010890029113021 5
010890029113014 5
010890029113019 5
010890029113015 5

010890029113007  5
010890029113006  5
010890029113005  5
010890029113004  5
010890027012015  5
010890027012014  5
010890027012007  5
010890027012020  5
010890029113003  5
010890027012013  5
010890027012019  5
010890027212021  5
010890027212022  5
010890027212025  5
010890029111003  5
010890027212020  5
010890027212018  5
010890027212019  5
010890027212009  5
010890027212017  5
010890027212007  5
010890029111008  5
010890029111004  5
010890029111002  5
010890029111001  5
010890029121011  5
010890029111000  5
010890029121009  5
010890029121010  5
010890027212005  5
010890027212004  5
010890027212006  5
010890027212008  5
010890029121008  5
010890027212012  5
010890027212023  5
010890027212024  5
010890027212011  5
010890027212015  5
010890027212016  5
010890027212010  5
010890027211015  5
010890027011023  5
010890029242015  5
010890029242010  5
010890029242011  5
010890029242022  5

010890029242009 5
010890029242008 5
010890029242002 5
010890029232004 5
010890029232005 5
010890029242001 5
010890029242018 5
010890029242017 5
010890029242000 5
010890029221007 5
010890029221006 5
010890029231013 5
010890029231011 5
010890029231012 5
010890029231009 5
010890029231010 5
010890029231008 5
010890029231005 5
010890029221008 5
010890029221004 5
010890029221003 5
010890029231007 5
010890029221001 5
010890029232001 5
010890029232002 5
010890029232003 5
010890029111024 5
010890029112003 5
010890029112011 5
010890029233008 5
010890029233014 5
010890029233013 5
010890029233004 5
010890029233009 5
010890029233012 5
010890029233007 5
010890029233006 5
010890029232000 5
010890029233002 5
010890029233001 5
010890029112026 5
010890029112012 5
010890029112027 5
010890029112018 5
010890029112019 5
010890029112023 5
010890029112020 5

010890029112021  5
010890029233000  5
010890029112022  5
010890029112004  5
010890029112000  5
010890029112006  5
010890029112002  5
010890029242014  5
010890029242004  5
010890029242021  5
010890029242006  5
010890029242007  5
010890029242013  5
010890029121007  5
010890029121023  5
010890029121035  5
010890029121036  5
010890029122012  5
010890029121025  5
010890029121014  5
010890029121024  5
010890029121022  5
010890029121032  5
010890029121015  5
010890029121016  5
010890029121004  5
010890027221012  5
010890027221013  5
010890029121006  5
010890027221011  5
010890027221008  5
010890027221007  5
010890027221006  5
010890029121005  5
010890027221010  5
010890027221009  5
010890029121002  5
010890029121003  5
010890029122011  5
010890029121026  5
010890029122018  5
010890029121027  5
010890029121017  5
010890029121021  5
010890029122019  5
010890019013017  5
010890019013015  5

```
010890019013016 5
010890019013012 5
010890019013005 5
010890019013001 5
010890019013000 5
010890019012003 5
010890019021005 5
010890019021004 5
010890019012009 5
010890019021003 5
010890019021002 5
010890019012017 5
010890019012007 5
010890019012002 5
010890018011023 5
010890018011029 5
010890018012012 5
010890018012015 5
010890018012017 5
010890018011031 5
010890018011020 5
010890018011019 5
010890018011021 5
010890018011015 5
010890018011014 5
010890018011016 5
010890018011010 5
010890018011011 5
010890018012013 5
010890018011030 5
010890002032009 5
010890003011012 5
010890003011020 5
010890003011001 5
010890003011022 5
010890002033013 5
010890002033008 5
010890002033014 5
010890002033015 5
010890002033007 5
010890002033010 5
010890002033009 5
010890002032006 5
010890002032010 5
010890002032014 5
010890002032013 5
010890002032011 5
```

010890003011016 5
010890003013011 5
010890003013010 5
010890003013004 5
010890003013005 5
010890003011002 5
010890003013009 5
010890003011000 5
010890003013019 5
010890003013008 5
010890003013006 5
010890003013003 5
010890003013001 5
010890004033050 5
010890004033039 5
010890107051009 5
010890107051007 5
010890107051005 5
010890107051004 5
010890107052009 5
010890107052011 5
010890107051014 5
010890107051001 5
010890107051003 5
010890107051000 5
010890107052017 5
010890107043052 5
010890107052019 5
010890107052018 5
010890107052006 5
010890107043051 5
010890107052001 5
010890107052015 5
010890107052044 5
010890107052041 5
010890107052016 5
010890107052003 5
010890107042019 5
010890107052042 5
010890107052027 5
010890107052028 5
010890107052004 5
010890107052002 5
010890107062021 5
010890107062022 5
010890107062020 5
010890108011027 5

010890107051008 5
010890107062017 5
010890107062019 5
010890108011031 5
010890107062014 5
010890108011020 5
010890108011017 5
010890108011019 5
010890107062018 5
010890107062011 5
010890107062010 5
010890107062002 5
010890108011018 5
010890107062015 5
010890107062016 5
010890108011014 5
010890108011013 5
010890108011016 5
010890107062012 5
010890107062009 5
010890107062013 5
010890107063019 5
010890107043021 5
010890107043028 5
010890107043025 5
010890107043026 5
010890107043024 5
010890107043048 5
010890107043022 5
010890107043041 5
010890107043040 5
010890107043027 5
010890107043035 5
010890107043054 5
010890107043036 5
010890107043023 5
010890107043037 5
010890107043050 5
010890107042014 5
010890107042018 5
010890107042015 5
010890107043049 5
010890107043039 5
010890107042013 5
010890107042008 5
010890107041006 5
010890107041009 5

```
010890107041003 5
010890107042020 5
010890107042009 5
010890107042004 5
010890107042010 5
010890107042016 5
010890107042017 5
010890003011009 5
010890003011005 5
010890003011004 5
010890003011007 5
010890003021018 5
010890003021025 5
010890003021024 5
010890003021002 5
010890003012009 5
010890003021001 5
010890003013020 5
010890004031031 5
010890004031030 5
010890004031027 5
010890004031023 5
010890004031022 5
010890004031021 5
010890004031028 5
010890003021000 5
010890004031029 5
010890004031004 5
010890003012008 5
010890003012004 5
010890003013014 5
010890003013015 5
010890003013016 5
010890003013018 5
010890003013017 5
010890003011003 5
010890003013013 5
010890003013012 5
010890004033044 5
010890030002014 5
010890030002011 5
010890009013013 5
010890009013014 5
010890009013018 5
010890009013019 5
010890009013007 5
010890009013015 5
```

010890030002013 5
010890009013017 5
010890009013003 5
010890009013004 5
010890030002006 5
010890030002007 5
010890002033026 5
010890002033031 5
010890002033027 5
010890002033021 5
010890002033016 5
010890002033024 5
010890002033022 5
010890030002001 5
010890030002000 5
010890009013002 5
010890002033025 5
010890002033012 5
010890002033011 5
010890002033023 5
010890007012002 5
010890007012007 5
010890003022012 5
010890007012003 5
010890004033032 5
010890107052035 5
010890004033033 5
010890004033034 5
010890107052032 5
010890107052020 5
010890004033035 5
010890004033000 5
010890107043053 5
010890107052014 5
010890107052012 5
010890107052013 5
010890107052043 5
010890107052010 5
010890107052025 5
010890107052024 5
010890107052026 5
010890107052022 5
010890107052023 5
010890107052029 5
010890107052007 5
010890107052030 5
010890107052008 5

```
010890107051011 5
010890107051019 5
010890107051013 5
010890107051012 5
010890107052021 5
010890107051006 5
010890107051010 5
010890009011003 5
010890009011004 5
010890009011008 5
010890009011020 5
010890002031037 5
010890002031026 5
010890002031039 5
010890002031038 5
010890002031041 5
010890002031034 5
010890002031031 5
010890002032012 5
010890002031033 5
010890002031042 5
010890002032019 5
010890002032020 5
010890002031032 5
010890002031029 5
010890002031027 5
010890002031030 5
010890002032018 5
010890002031040 5
010890002031028 5
010890002031024 5
010890002031025 5
010890002032021 5
010890002032008 5
010890002032004 5
010890002032002 5
010890002032001 5
010890002032003 5
010890002032016 5
010890004033046 5
010890004033047 5
010890004033048 5
010890004033049 5
010890004033045 5
010890004033043 5
010890004033042 5
010890004033041 5
```

010890007011001 5
010890007011000 5
010890003011029 5
010890003011010 5
010890002033006 5
010890003011028 5
010890002033002 5
010890002033003 5
010890002033001 5
010890002033004 5
010890002033000 5
010890003011027 5
010890003011026 5
010890003011025 5
010890003011024 5
010890003011017 5
010890003011018 5
010890003011023 5
010890003011013 5
010890003011014 5
010890003011015 5
010890003011011 5
010890003011019 5
010890003011021 5
010890002032017 5
010890002032000 5
010890107052040 5
010890002031023 5
010890009011000 5
010890108011050 5
010890108011051 5
010890108011056 5
010890108011055 5
010890108011054 5
010890108011049 5
010890108011061 5
010890108011052 5
010890108011053 5
010890108011060 5
010890107052039 5
010890107051021 5
010890107051020 5
010890107052031 5
010890107051022 5
010890107051018 5
010890108011048 5
010890108011057 5

010890108011059 5
010890107051015 5
010890018011005 5
010890010002040 5
010890010001004 5
010890010002088 5
010890010002079 5
010890010001003 5
010890010002087 5
010890010002080 5
010890010002075 5
010890010002076 5
010890010002064 5
010890010002039 5
010890010002028 5
010890010002066 5
010890010002065 5
010890010002038 5
010890010002029 5
010890010002010 5
010890010002011 5
010890010002006 5
010890010002022 5
010890010002021 5
010890010002012 5
010890010002013 5
010890010002023 5
010890010002020 5
010890010002019 5
010890010002014 5
010890010002005 5
010890010002004 5
010890030001011 5
010890030002026 5
010890030002027 5
010890010001070 5
010890010001071 5
010890010001067 5
010890010001051 5
010890010001050 5
010890010001032 5
010890010001031 5
010890010001012 5
010890010001011 5
010890010001006 5
010890010001066 5
010890010001055 5

010890010001052 5
010890010001049 5
010890010001033 5
010890010001065 5
010890010001054 5
010890010001053 5
010890010001048 5
010890010001034 5
010890010001030 5
010890010001013 5
010890010001010 5
010890010001007 5
010890010001029 5
010890010001014 5
010890010001009 5
010890010001008 5
010890010002099 5
010890010002052 5
010890010002093 5
010890010002092 5
010890002031006 5
010890108011039 5
010890108011041 5
010890108011036 5
010890108011040 5
010890107051017 5
010890107051016 5
010890108011038 5
010890108011037 5
010890108011069 5
010890108011042 5
010890108011043 5
010890108011025 5
010890108011070 5
010890108011024 5
010890108011026 5
010890108011044 5
010890108011030 5
010890108011028 5
010890002031004 5
010890108011033 5
010890108011032 5
010890002031002 5
010890002031005 5
010890108011029 5
010890009014021 5
010890002031015 5

010890003022009 5
010890005011000 5
010890004032012 5
010890004032038 5
010890003021009 5
010890007013008 5
010890007013002 5
010890007012009 5
010890007013007 5
010890007012010 5
010890003022011 5
010890003022006 5
010890003022008 5
010890003022007 5
010890007012008 5
010890003022004 5
010890003022005 5
010890003021007 5
010890003021011 5
010890003022003 5
010890003021013 5
010890003021012 5
010890004031016 5
010890004031019 5
010890004031020 5
010890004031017 5
010890004031015 5
010890003021005 5
010890003021010 5
010890003021004 5
010890003021014 5
010890003021015 5
010890012003026 5
010890012003024 5
010890012003032 5
010890012001008 5
010890012003023 5
010890012003022 5
010890012003021 5
010890012003019 5
010890012003020 5
010890012003018 5
010890012003017 5
010890012003012 5
010890012003010 5
010890013021001 5
010890013021003 5

010890013021034 5
010890006021015 5
010890013021033 5
010890013021037 5
010890013021032 5
010890007022021 5
010890007022016 5
010890006022007 5
010890006021004 5
010890006021003 5
010890006022014 5
010890006021002 5
010890006022010 5
010890006022015 5
010890006022011 5
010890006022012 5
010890006021006 5
010890007012000 5
010890007012001 5
010890003022014 5
010890003022013 5
010890007011006 5
010890003012012 5
010890003022001 5
010890003022002 5
010890003021019 5
010890003021020 5
010890003021021 5
010890003022000 5
010890003021023 5
010890003012013 5
010890003021022 5
010890003012001 5
010890007011005 5
010890007011003 5
010890003012016 5
010890003012017 5
010890003012011 5
010890003012010 5
010890003012015 5
010890003012014 5
010890003012003 5
010890003012006 5
010890003012005 5
010890003012007 5
010890003012002 5
010890003012000 5

010890003011006 5
010890003011008 5
010890006012009 5
010890006012010 5
010890006022018 5
010890006012008 5
010890006012005 5
010890006012004 5
010890006022019 5
010890006022016 5
010890006022017 5
010890006022009 5
010890006022006 5
010890006022005 5
010890006022002 5
010890006022001 5
010890006022008 5
010890006022003 5
010890006022004 5
010890006012003 5
010890006012000 5
010890005031016 5
010890005031014 5
010890005031015 5
010890005031000 5
010890005031001 5
010890005032015 5
010890005032014 5
010890005032013 5
010890005032009 5
010890005022013 5
010890005022012 5
010890013021028 5
010890013021025 5
010890013021018 5
010890013021020 5
010890013021019 5
010890013021017 5
010890013021027 5
010890012003004 5
010890012003003 5
010890012003008 5
010890012003002 5
010890012003028 5
010890012003027 5
010890012003001 5
010890012003013 5

010890013021004 5
010890013021002 5
010890006021005 5
010890013021000 5
010890006021013 5
010890012003035 5
010890012003036 5
010890012003030 5
010890012003029 5
010890012003011 5
010890012003006 5
010890012003034 5
010890012003031 5
010890012003007 5
010890012003009 5
010890012003005 5
010890012003000 5
010890012003033 5
010890012003025 5
010890030001027 5
010890030001015 5
010890030001013 5
010890007021006 5
010890007021008 5
010890007021016 5
010890007021009 5
010890007022010 5
010890007022006 5
010890007021003 5
010890007021004 5
010890007021005 5
010890007021010 5
010890007012014 5
010890007021002 5
010890007012016 5
010890007012015 5
010890007021001 5
010890007021000 5
010890007022004 5
010890007012004 5
010890007012005 5
010890007022005 5
010890007011008 5
010890007011007 5
010890007012006 5
010890030001019 5
010890007022018 5

010890030001017 5
010890030001009 5
010890007022007 5
010890007022008 5
010890030002022 5
010890030002028 5
010890030002023 5
010890030002010 5
010890030002021 5
010890030002020 5
010890030002030 5
010890030002025 5
010890030002024 5
010890030002012 5
010890030001001 5
010890030001012 5
010890030001000 5
010890007011009 5
010890002033005 5
010890030002009 5
010890030002004 5
010890030002003 5
010890030002008 5
010890030002005 5
010890002033030 5
010890030002002 5
010890002033029 5
010890002033018 5
010890002033019 5
010890002033020 5
010890002033028 5
010890002033017 5
010890030002018 5
010890030002015 5
010890030002019 5
010890030002017 5
010890006021009 5
010890006021007 5
010890006021010 5
010890006021008 5
010890006021012 5
010890006021000 5
010890006021001 5
010890005032017 5
010890005032012 5
010890006022013 5
010890006022000 5

010890005032018 5
010890005022011 5
010890005032008 5
010890005032006 5
010890005032007 5
010890005032016 5
010890005032011 5
010890005032010 5
010890007013010 5
010890007013011 5
010890007013009 5
010890006021011 5
010890006021014 5
010890007021015 5
010890007021011 5
010890007021012 5
010890007021014 5
010890007021013 5
010890007013020 5
010890007013017 5
010890007013018 5
010890006011020 5
010890013021011 5
010890013021010 5
010890013013003 5
010890015002000 5
010890013013010 5
010890013013012 5
010890013013013 5
010890015001021 5
010890013021031 5
010890013012013 5
010890013012014 5
010890013013011 5
010890013021022 5
010890013021021 5
010890015001020 5
010890013021036 5
010890013021030 5
010890013021029 5
010890013021023 5
010890013021026 5
010890013021024 5
010890013021015 5
010890013021035 5
010890013021012 5
010890013021009 5

010890013021014 5
010890013021008 5
010890013021013 5
010890013021016 5
010890013021007 5
010890013021005 5
010890010002057 5
010890010002119 5
010890010002046 5
010890010002053 5
010890010002054 5
010890010002045 5
010890010002044 5
010890010002094 5
010890010002091 5
010890010002058 5
010890010002059 5
010890010002095 5
010890010002090 5
010890010002060 5
010890010002055 5
010890010002056 5
010890010002043 5
010890010002042 5
010890010002061 5
010890010002041 5
010890030002032 5
010890030002033 5
010890030002016 5
010890010002009 5
010890010002008 5
010890010002007 5
010890010001005 5
010890010002089 5
010890010002078 5
010890010002077 5
010890010002062 5
010890010002063 5
010890030002036 5
010890030002044 5
010890030002043 5
010890030002042 5
010890030002048 5
010890010002051 5
010890010002049 5
010890010002048 5
010890010002118 5

010890030002040  5
010890030002041  5
010890010002047  5
010890030002045  5
010890030002037  5
010890030002029  5
010890030002039  5
010890030002038  5
010890030002031  5
010890031001004  5
010890031001003  5
010890031001007  5
010890031001002  5
010890031001001  5
010890031001009  5
010890010002124  5
010890031002002  5
010890010002123  5
010890010002125  5
010890010002104  5
010890010002108  5
010890010002103  5
010890010002098  5
010890031002020  5
010890031002016  5
010890031002019  5
010890031002013  5
010890031002012  5
010890030001035  5
010890030001043  5
010890031002011  5
010890031002010  5
010890030001048  5
010890030001029  5
010890030001032  5
010890030001033  5
010890030001028  5
010890030001034  5
010890030001025  5
010890030001021  5
010890030001018  5
010890030001022  5
010890030001026  5
010890030001016  5
010890030001023  5
010890030001044  5
010890030001045  5

010890030001036 5
010890030001047 5
010890030001037 5
010890030001038 5
010890030001042 5
010890030001041 5
010890030001040 5
010890030001039 5
010890108023015 5
010890108023016 5
010890108023018 5
010890108023009 5
010890009014013 5
010890108023008 5
010890108023007 5
010890002031022 5
010890002031013 5
010890108022032 5
010890002031009 5
010890108022030 5
010890002031007 5
010890002031001 5
010890108022029 5
010890108022031 5
010890108022051 5
010890108023103 5
010890108023011 5
010890108023010 5
010890108023006 5
010890002031021 5
010890002031019 5
010890108023012 5
010890108023005 5
010890002031018 5
010890002031020 5
010890108023004 5
010890108023031 5
010890108023032 5
010890108023034 5
010890002031017 5
010890010002025 5
010890010002018 5
010890010002015 5
010890010002003 5
010890010002031 5
010890009013026 5
010890010002085 5

010890010002082 5
010890010002073 5
010890010002068 5
010890010002069 5
010890010002035 5
010890010002032 5
010890010001000 5
010890010002084 5
010890010002083 5
010890010002072 5
010890010002071 5
010890010002070 5
010890010002034 5
010890010002026 5
010890010002017 5
010890010002016 5
010890010002002 5
010890010002033 5
010890010002027 5
010890010002000 5
010890010002001 5
010890009013025 5
010890010001122 5
010890009021005 5
010890009021004 5
010890010001113 5
010890010001112 5
010890010001095 5
010890010001094 5
010890010001079 5
010890010001080 5
010890010001059 5
010890010001056 5
010890010001044 5
010890010001123 5
010890010001057 5
010890010001043 5
010890010001040 5
010890010001039 5
010890010001024 5
010890010001019 5
010890010001023 5
010890010001020 5
010890010001042 5
010890010001041 5
010890010001022 5
010890010001021 5

```
010890010001002 5
010890010002086 5
010890010002081 5
010890010002074 5
010890010002067 5
010890010002036 5
010890010002037 5
010890010002030 5
010890010001001 5
010890010002024 5
010890103032028 5
010890103042003 5
010890103042002 5
010890103042006 5
010890103042001 5
010890103032033 5
010890103032034 5
010890103032035 5
010890103032024 5
010890103032023 5
010890103032009 5
010890103032025 5
010890103032022 5
010890103032008 5
010890103032007 5
010890103032021 5
010890103032006 5
010890103043019 5
010890107031002 5
010890103043025 5
010890103043022 5
010890103043021 5
010890103043010 5
010890103043009 5
010890103043015 5
010890103043011 5
010890103043014 5
010890103043017 5
010890103042010 5
010890103042009 5
010890103042008 5
010890103042004 5
010890103032030 5
010890103032027 5
010890103032031 5
010890103032032 5
010890104052032 5
```

```
010890104052034 5
010890104052035 5
010890104031002 5
010890104031001 5
010890104032010 5
010890104032008 5
010890104032007 5
010890104031006 5
010890104032013 5
010890104032014 5
010890104032006 5
010890104041026 5
010890104042025 5
010890104032017 5
010890104051019 5
010890104052021 5
010890104052024 5
010890104052022 5
010890104052011 5
010890104052010 5
010890104052016 5
010890104052028 5
010890104051018 5
010890104052017 5
010890104052014 5
010890104052015 5
010890104031009 5
010890104061015 5
010890104032018 5
010890104032004 5
010890104032005 5
010890104032019 5
010890104032003 5
010890104042024 5
010890104042019 5
010890104041019 5
010890104042017 5
010890104042016 5
010890104041000 5
010890104042018 5
010890104042015 5
010890104042012 5
010890104041007 5
010890104041031 5
010890104041025 5
010890104041006 5
010890104052008 5
```

010890104052009 5
010890104052005 5
010890104052003 5
010890104052002 5
010890104052006 5
010890104052001 5
010890104031011 5
010890104031010 5
010890104052007 5
010890104032011 5
010890104032012 5
010890104032009 5
010890104052000 5
010890104041027 5
010890104041024 5
010890104041028 5
010890104041023 5
010890104041016 5
010890104041005 5
010890104041017 5
010890104041004 5
010890104041029 5
010890104041022 5
010890104041018 5
010890104041021 5
010890104041020 5
010890104041003 5
010890104041002 5
010890104041001 5
010890105021001 5
010890105021000 5
010890104042011 5
010890104042010 5
010890104042003 5
010890104032020 5
010890104032002 5
010890104042020 5
010890104032001 5
010890104032000 5
010890104032016 5
010890104032015 5
010890104042021 5
010890103032029 5
010890104042004 5
010890104042005 5
010890104042013 5
010890104042014 5

```
010890104042006 5
010890103044018 5
010890103043023 5
010890103044039 5
010890103044038 5
010890103043012 5
010890103043016 5
010890103044027 5
010890103044037 5
010890103044028 5
010890103044007 5
010890103044040 5
010890103044041 5
010890103044036 5
010890103044035 5
010890103044029 5
010890103044030 5
010890103044034 5
010890103044031 5
010890103044026 5
010890103044025 5
010890103044024 5
010890103043018 5
010890103044023 5
010890103044022 5
010890103044020 5
010890103044021 5
010890103044005 5
010890103044002 5
010890103044033 5
010890103044032 5
010890103044011 5
010890103044001 5
010890103042000 5
010890103043005 5
010890103043002 5
010890103043007 5
010890103032036 5
010890103031005 5
010890103031004 5
010890103031010 5
010890103031008 5
010890103031009 5
010890103043006 5
010890103043000 5
010890103043003 5
010890103043004 5
```

010890103043001 5
010890103031003 5
010890103031001 5
010890103031006 5
010890103031007 5
010890103031000 5
010890103031002 5
010890103032020 5
010890103032019 5
010890103032005 5
010890103032013 5
010890103032014 5
010890103032015 5
010890103032017 5
010890103032018 5
010890103032016 5
010890103041003 5
010890103044000 5
010890103041012 5
010890103041002 5
010890103032041 5
010890103032040 5
010890103032038 5
010890103032011 5
010890103032012 5
010890103032002 5
010890103032039 5
010890103032037 5
010890103032001 5
010890103032003 5
010890103032000 5
010890103021043 5
010890103021044 5
010890103021009 5
010890103021008 5
010890103021007 5
010890103041011 5
010719504003097 5
010719505001010 5
010719504003102 5
010719504003101 5
010719505001024 5
010719505001021 5
010719505001022 5
010719505001016 5
010719505001017 5
010719505001015 5

```
010719505001009 5
010719505001011 5
010719504003085 5
010719505001005 5
010719504003088 5
010719504003100 5
010719505001008 5
010719504003086 5
010890109021000 5
010890102001049 5
010890102001052 5
010890102001050 5
010890102001006 5
010890102001001 5
010890102001029 5
010890102001007 5
010890101012001 5
010719504002012 5
010719504002011 5
010719504002013 5
010719504002014 5
010719504002009 5
010719504002010 5
010890101012000 5
010719506011125 5
010719506011028 5
010719506011124 5
010719506011029 5
010719506011026 5
010719506011023 5
010719504003074 5
010719506011019 5
010719506011027 5
010719504003075 5
010719506011024 5
010719504003062 5
010719504003061 5
010719504003000 5
010719506011020 5
010719504003001 5
010719504001058 5
010719504001059 5
010719506011021 5
010719504001064 5
010719506011022 5
010719506011015 5
010719504001063 5
```

```
010719506011014 5
010719506011013 5
010719506011018 5
010719506011016 5
010719506011012 5
010719506011011 5
010719506011031 5
010719506011034 5
010719506011010 5
010719505001132 5
010719505001126 5
010719505001125 5
010719505002088 5
010719505002078 5
010719505002079 5
010719505001114 5
010719505001120 5
010719505002077 5
010719505002070 5
010719505002080 5
010719505002069 5
010719505002060 5
010719505002071 5
010719505002061 5
010719505002089 5
010719505001102 5
010719505001100 5
010719505001103 5
010719505002076 5
010719505002072 5
010719505002091 5
010719505002090 5
010719505002062 5
010719505002073 5
010719505002074 5
010719505002075 5
010719505002063 5
010719505002081 5
010719505002101 5
010719505002083 5
010719505002100 5
010890101012024 5
010890101012019 5
010890101012018 5
010890101012017 5
010890101012007 5
010890101012016 5
```

```
010890101012010 5
010890101012008 5
010890101012012 5
010890101012013 5
010890101012011 5
010719504001034 5
010719504001032 5
010719504001031 5
010719504001043 5
010719504002006 5
010719504002005 5
010719504001036 5
010719504002002 5
010719504001016 5
010719504001015 5
010719504002004 5
010719504001035 5
010719504001019 5
010719504001014 5
010719504001013 5
010719504001033 5
010719504001037 5
010719504001039 5
010719504001038 5
010719504001025 5
010719504001026 5
010719504001027 5
010719504001023 5
010719504001020 5
010719504001030 5
010719504001055 5
010719504001054 5
010719504001041 5
010719504001053 5
010719504001040 5
010719504001008 5
010719504001028 5
010719504001029 5
010719504001007 5
010719504001021 5
010719504001022 5
010719504001010 5
010719504001011 5
010719504001012 5
010719504001006 5
010719504001009 5
010719504001060 5
```

010719504001061 5
010719504001052 5
010719504001062 5
010719504001005 5
010719504001050 5
010719504001003 5
010719506011007 5
010719506011008 5
010719506011006 5
010719506011005 5
010719504001051 5
010719504001049 5
010719506011004 5
010719506011000 5
010719506011001 5
010719506011003 5
010719506011002 5
010719504001066 5
010719504001048 5
010719504001065 5
010719504001047 5
010719504001046 5
010719506011009 5
010719503012044 5
010719503012038 5
010719503012045 5
010719503012043 5
010719503012039 5
010719503012037 5
010719503011056 5
010719503011055 5
010719503011054 5
010719504001002 5
010719504001024 5
010719504001004 5
010719503011051 5
010719504001000 5
010719504001001 5
010719503011053 5
010719503011052 5
010719503011048 5
010719503011050 5
010719503011049 5
010719503012042 5
010719503012034 5
010719503012035 5
010719503012036 5

```
010719503012067 5
010719505002021 5
010719505002041 5
010719505002014 5
010719505002016 5
010719505002015 5
010719505002022 5
010719505002018 5
010719505001006 5
010719505002017 5
010719505002019 5
010719505002013 5
010719505002026 5
010719505002012 5
010719505002025 5
010719505002043 5
010719505002042 5
010719505002045 5
010719505002023 5
010719505002024 5
010719507002026 5
010719507002023 5
010719507002024 5
010719507002022 5
010719505002097 5
010719505002011 5
010719505002010 5
010719505002006 5
010719505002005 5
010719505002007 5
010719507003019 5
010719507003022 5
010719507003023 5
010719507002005 5
010719507002004 5
010719507002003 5
010719506012073 5
010719506012072 5
010719506012043 5
010719506012045 5
010719506012057 5
010719506012044 5
010719506012050 5
010719504003087 5
010719504003093 5
010719504003076 5
010719504003089 5
```

010719504003090 5
010719504003051 5
010719505001004 5
010719505001007 5
010719504003077 5
010719504003046 5
010719504003045 5
010719504003044 5
010719504003047 5
010719504003043 5
010719504003036 5
010719505001003 5
010719504003078 5
010719504003042 5
010719504003079 5
010719504003080 5
010719505002004 5
010719505002003 5
010719504003082 5
010719504003081 5
010719504003035 5
010719504003040 5
010719504003034 5
010719504003037 5
010719504003048 5
010719504003029 5
010719504003038 5
010719504003049 5
010719504003033 5
010719504003050 5
010719504003039 5
010719504003030 5
010719504002018 5
010719504003032 5
010719504003031 5
010719504002019 5
010719504002021 5
010719504002020 5
010719504003026 5
010719504003016 5
010719504003025 5
010719504003015 5
010719504003014 5
010719504003017 5
010719504003018 5
010719504003013 5
010719504003005 5

010719504003027 5
010719504003019 5
010719504003020 5
010719504003028 5
010719504003021 5
010719504003010 5
010719504003011 5
010719504003022 5
010719504003009 5
010719504003023 5
010719504003012 5
010719504003024 5
010719504003008 5
010719504003006 5
010719504003007 5
010719504001042 5
010719505002008 5
010719505002001 5
010719505002002 5
010719505001002 5
010719505001000 5
010719504003041 5
010719504003063 5
010719506012049 5
010719506012047 5
010719506012033 5
010719505002000 5
010719506012048 5
010719505001001 5
010719504003064 5
010719506012032 5
010719504003054 5
010719504003065 5
010719506012029 5
010719504003066 5
010719505001031 5
010719505001032 5
010719504002044 5
010719504002041 5
010719504002036 5
010719504002034 5
010719504002035 5
010890102001009 5
010890101012046 5
010890102001002 5
010890101012029 5
010890102001003 5

010890101012020 5
010719504002030 5
010719504002015 5
010719504002040 5
010719504002037 5
010719504003099 5
010719504003092 5
010719504003091 5
010719504002038 5
010890102003010 5
010890101022007 5
010890101022008 5
010890102003004 5
010890102003009 5
010890102003005 5
010890102003003 5
010890101021025 5
010890101021031 5
010890101021023 5
010890101021030 5
010890101022004 5
010890101021026 5
010890101021011 5
010890101021020 5
010890101021021 5
010890101021019 5
010890101021018 5
010890101021013 5
010890101021015 5
010890101021014 5
010890101022005 5
010890101022003 5
010890101022002 5
010890101022001 5
010890101022000 5
010890101022036 5
010890101011037 5
010890108021027 5
010890102001045 5
010890101011036 5
010890102003001 5
010890101011042 5
010890102003000 5
010890101011044 5
010890101012037 5
010890101012043 5
010890101012035 5

```
010890101012041 5
010890101012034 5
010890101012045 5
010890101012028 5
010890101012031 5
010890101021012 5
010890101021001 5
010890101011017 5
010890101011010 5
010890101011028 5
010890101011040 5
010890101021000 5
010890101011029 5
010890101011030 5
010890101011027 5
010890101011031 5
010890101011039 5
010890101011032 5
010890101011013 5
010890101011015 5
010890101011011 5
010890101011014 5
010890101011000 5
010890101013055 5
010890101013059 5
010890101013048 5
010890101013049 5
010890101011038 5
010890101012026 5
010890101012025 5
010890101011001 5
010890101012015 5
010890101012014 5
010890101013052 5
010890101013051 5
010890101012002 5
010890101012009 5
010890101012004 5
010890101013047 5
010890101013045 5
010890101013044 5
010890101013034 5
010890101013032 5
010890101013040 5
010890101013050 5
010890101013041 5
010890109021049 5
```

010890102001044 5
010890102001039 5
010890102001038 5
010890102001043 5
010890102001040 5
010890102001041 5
010890102001042 5
010890102001032 5
010890102001037 5
010890102002033 5
010890102001036 5
010890102001033 5
010890102002028 5
010890102002037 5
010890102001031 5
010890102002026 5
010890102002027 5
010890102001034 5
010890102001020 5
010890102001072 5
010890102001023 5
010890102001021 5
010890102001018 5
010890102001022 5
010890102001016 5
010890102001030 5
010890102001046 5
010890109021001 5
010890102001056 5
010890102001048 5
010890102001025 5
010890102001024 5
010890102001013 5
010890102001012 5
010890113011052 5
010890113011053 5
010890114001009 5
010890114001010 5
010890109023005 5
010890109023004 5
010890109023034 5
010890109023036 5
010890109023032 5
010890109022008 5
010890109023033 5
010890102001004 5
010890101012047 5

010890102001008 5
010890102003011 5
010890102003008 5
010890102003006 5
010890102003015 5
010890102003014 5
010890102003007 5
010890101012042 5
010890102003002 5
010890101011043 5
010890109021127 5
010890109021125 5
010890109021129 5
010890109021126 5
010890109042000 5
010890109051025 5
010890109021130 5
010890109021066 5
010890109021065 5
010890109021068 5
010890109021062 5
010890109021117 5
010890109051032 5
010890109051033 5
010890109051034 5
010890109051023 5
010890109051016 5
010890109051024 5
010890109021052 5
010890109051012 5
010890109021061 5
010890109051027 5
010890109021054 5
010890109021055 5
010890109021063 5
010890109021064 5
010890109021060 5
010890109051011 5
010890109021053 5
010890102001054 5
010890102001055 5
010890102001053 5
010719505001025 5
010719505001048 5
010890109022014 5
010890109022019 5
010890109022018 5

```
010890109022005 5
010890109022003 5
010890109022006 5
010890109022001 5
010890109022016 5
010890109022002 5
010890109022000 5
010890109021104 5
010890109021106 5
010890109021111 5
010890109021118 5
010890109021120 5
010890109021119 5
010890109021097 5
010890109021098 5
010890109021084 5
010890109021083 5
010890109021091 5
010890109021090 5
010890109021087 5
010890109021078 5
010890109021042 5
010890109021037 5
010890109021025 5
010890109021089 5
010890109021038 5
010890109021086 5
010890109021085 5
010890109021099 5
010890109021088 5
010890109021033 5
010890109021132 5
010890109021034 5
010890109022004 5
010890109021105 5
010890109021100 5
010890109021041 5
010890109021035 5
010890109021092 5
010890109021093 5
010890109021094 5
010890109021095 5
010719505001073 5
010719505001076 5
010719505001052 5
010890109021096 5
010719505001053 5
```

```
010719505001075 5
010719505001042 5
010890109021023 5
010890109021014 5
010890109021024 5
010890109021015 5
010890109021021 5
010890109021018 5
010890109021031 5
010890109021027 5
010890109021028 5
010890109021036 5
010890109021029 5
010890109021032 5
010890109021022 5
010890109021017 5
010890109021020 5
010890102001066 5
010890109021019 5
010890102001067 5
010890109021030 5
010890102001070 5
010890102001069 5
010719505001040 5
010719505001041 5
010719505001039 5
010890102001068 5
010719505001074 5
010719505001071 5
010719505001050 5
010719505001070 5
010719505001054 5
010719505001051 5
010719505001043 5
010719505001028 5
010719505001026 5
010719505001027 5
010719505001033 5
010719505001037 5
010719505001038 5
010719505001030 5
010719505001029 5
010719505001034 5
010719505001035 5
010890102001051 5
010890102001026 5
010890102001005 5
```

010890102001000 5
010890102001027 5
010890102001071 5
010890102001010 5
010890102001028 5
010890102001011 5
010890109021048 5
010890102001064 5
010890102001057 5
010890102001058 5
010890109021124 5
010890109021121 5
010890109021123 5
010890109021131 5
010890109021122 5
010890109021116 5
010890109021115 5
010890109022010 5
010890109022020 5
010890109022009 5
010890109022011 5
010890109021108 5
010890109021114 5
010890109021071 5
010890109021102 5
010890109021103 5
010890109021043 5
010890109021109 5
010890109021110 5
010890109021112 5
010890109021113 5
010890109021107 5
010890109021101 5
010890109021073 5
010890109021072 5
010890109021079 5
010890109021080 5
010890109021081 5
010890109021074 5
010890109021075 5
010890109021082 5
010890109021077 5
010890109021076 5
010890109021011 5
010890109021039 5
010890109021040 5
010890109021050 5

010890109021067 5
010890109021069 5
010890109021051 5
010890102001065 5
010890109021058 5
010890109021059 5
010890109021047 5
010890109021046 5
010890109021057 5
010890109021070 5
010890109021008 5
010890102001063 5
010890102001062 5
010890102001059 5
010890109021045 5
010890109021044 5
010890109021056 5
010890109051005 5
010890109051006 5
010890108021025 5
010890108021015 5
010890108021014 5
010890108021013 5
010890108021012 5
010890109051020 5
010890109051008 5
010890109051021 5
010890109051009 5
010890108021020 5
010890108021028 5
010890102002035 5
010890108021026 5
010890108021022 5
010890108021023 5
010890108021024 5
010890108021021 5
010890108021011 5
010890108021002 5
010890102002034 5
010890102002036 5
010890108021004 5
010890108021003 5
010890108021009 5
010890108021010 5
010890108021007 5
010890108021006 5
010890108021008 5

010890108021005 5
010890109041012 5
010890109041011 5
010890109041008 5
010890109041010 5
010890109041007 5
010890109053069 5
010890109053070 5
010890109053068 5
010890109053056 5
010890109053071 5
010890109053055 5
010890109053058 5
010890109053063 5
010890109053075 5
010890109053064 5
010890109053065 5
010890109053074 5
010890109053098 5
010890109053046 5
010890109053073 5
010890109053048 5
010890109053047 5
010890109053072 5
010890109053054 5
010890109053076 5
010890109053077 5
010890109053045 5
010890109053044 5
010890109053036 5
010890109041029 5
010890109041028 5
010890109041031 5
010890113011086 5
010890113011026 5
010890113011006 5
010890109023075 5
010890113011024 5
010890113011023 5
010890113011025 5
010890109023074 5
010890109023073 5
010890109023079 5
010890113011003 5
010890109041064 5
010890109041071 5
010890109041048 5

```
010890109041072 5
010890109041069 5
010890109041070 5
010890109041067 5
010890109041085 5
010890109041078 5
010890109041079 5
010890109041077 5
010890109041068 5
010890109041049 5
010890113011008 5
010890109041050 5
010890109041020 5
010890109041018 5
010890113011010 5
010890113011009 5
010890109041002 5
010890109053097 5
010890109041001 5
010890109053088 5
010890109053080 5
010890109053093 5
010890109053096 5
010890109053091 5
010890109053092 5
010890109053090 5
010890109053095 5
010890109053094 5
010890109023076 5
010890109041032 5
010890109023077 5
010890109041033 5
010890109023048 5
010890109041000 5
010890109041035 5
010890109023059 5
010890109023047 5
010890109023061 5
010890109023060 5
010890109041034 5
010890109023049 5
010890109042046 5
010890109023014 5
010890109023046 5
010890109023045 5
010890109023016 5
010890109031055 5
```

010890109053025 5
010890109053024 5
010890109053020 5
010890109053019 5
010890109053027 5
010890109053028 5
010890109053026 5
010890109053029 5
010890109053017 5
010890109053018 5
010890109053009 5
010890109053012 5
010890109053013 5
010890109053010 5
010890109053011 5
010890109053062 5
010890109053049 5
010890109053099 5
010890109053061 5
010890109053035 5
010890109053033 5
010890109053032 5
010890109053038 5
010890109053037 5
010890109053040 5
010890109053039 5
010890109021128 5
010890109042025 5
010890109042028 5
010890109042029 5
010890109042047 5
010890109042018 5
010890109042019 5
010890109042020 5
010890109042021 5
010890109042012 5
010890109042007 5
010890109042009 5
010890109042011 5
010890109042016 5
010890109051050 5
010890109042017 5
010890109051031 5
010890109051030 5
010890109042014 5
010890109042015 5
010890109042013 5

010890109042004 5
010890109042049 5
010890109051051 5
010890109051029 5
010890109042039 5
010890109042003 5
010890109042002 5
010890109051028 5
010890109042001 5
010890109051026 5
010890109023020 5
010890109022007 5
010890109022023 5
010890109022022 5
010890109022021 5
010890109022017 5
010890109042035 5
010890109042008 5
010890109042034 5
010890109042005 5
010890109042023 5
010890109023019 5
010890109042038 5
010890109042006 5
010890109023018 5
010890109023023 5
010890109023024 5
010890109023026 5
010890109023080 5
010890109023025 5
010890109023039 5
010890109023037 5
010890109023038 5
010890109023066 5
010890109023035 5
010890109023067 5
010890109023029 5
010890109023031 5
010890109023030 5
010890109023022 5
010890109023078 5
010890109023021 5
010890113011054 5
010890109053089 5
010890109052026 5
010890109052027 5
010890109052032 5

010890109052013 5
010890109052033 5
010890109052024 5
010890109052025 5
010890109052002 5
010890109052000 5
010890109052003 5
010890109052005 5
010890109051052 5
010890109051045 5
010890109052030 5
010890109052031 5
010890109052023 5
010890109052015 5
010890109052014 5
010890109052022 5
010890109052021 5
010890109052004 5
010890109052017 5
010890109052016 5
010890109052001 5
010890109052006 5
010890109052008 5
010890109052018 5
010890109052019 5
010890109042033 5
010890109042030 5
010890109042031 5
010890109051062 5
010890109042032 5
010890109042024 5
010890109042022 5
010890109052007 5
010890109052020 5
010890109051055 5
010890109051056 5
010890109051057 5
010890109051058 5
010890109051054 5
010890109051053 5
010890109051046 5
010890109051059 5
010890109051063 5
010890109051065 5
010890109051064 5
010890109051060 5
010890109042048 5

010890109042027 5
010890109042026 5
010890109051061 5
010890109051048 5
010890109051049 5
010890109051047 5
010890109051038 5
010890109051042 5
010890109051044 5
010890109051037 5
010890109051015 5
010890109041063 5
010890109041073 5
010890109041074 5
010890109041047 5
010890109041046 5
010890109041041 5
010890109041042 5
010890109041062 5
010890109041040 5
010890109041039 5
010890109041037 5
010890109041045 5
010890109041038 5
010890109041036 5
010890109041026 5
010890109041025 5
010890109041019 5
010890109033014 5
010890109033002 5
010890109033006 5
010890109033028 5
010890109033000 5
010890109033005 5
010890109033001 5
010890109033003 5
010890109033004 5
010890109041030 5
010890109041009 5
010890109053059 5
010890109033033 5
010890109033042 5
010890109033043 5
010890109033039 5
010890109041057 5
010890109033018 5
010890109033013 5

010890109033019 5
010890109033020 5
010890109033025 5
010890109033022 5
010890109033016 5
010890109033012 5
010890109033021 5
010890109033024 5
010890109033029 5
010890109033032 5
010890109033031 5
010890109033026 5
010890109033027 5
010890109033023 5
010890109041059 5
010890109033030 5
010890109041056 5
010890109041051 5
010890109041055 5
010890109041084 5
010890109041075 5
010890109041058 5
010890109041061 5
010890109041060 5
010890108022001 5
010890108022004 5
010890108022003 5
010890108012025 5
010890108022007 5
010890108022002 5
010890102002015 5
010890102002013 5
010890108012026 5
010890108012006 5
010890108012008 5
010890108012009 5
010890102002010 5
010890102002011 5
010890108012012 5
010890102002012 5
010890108012003 5
010890108022000 5
010890102002008 5
010890108012002 5
010890109051019 5
010890109051007 5
010890109051002 5

010890109051003 5
010890109051001 5
010890109051000 5
010890109051004 5
010890108021019 5
010890108021018 5
010890108021017 5
010890108021016 5
010890102001019 5
010890102002030 5
010890102002032 5
010890102002031 5
010890102002018 5
010890102002022 5
010890102002029 5
010890102002038 5
010890102002023 5
010890102002024 5
010890102002002 5
010890102002025 5
010890102002021 5
010890102002000 5
010890102002020 5
010890102001017 5
010890102001015 5
010890102001014 5
010890102001035 5
010890102001073 5
010890101022034 5
010890101022035 5
010890101022027 5
010890101022025 5
010890102002005 5
010890102002006 5
010890101022028 5
010890101022029 5
010890101022026 5
010890101022021 5
010890101022020 5
010890101022019 5
010890101022018 5
010890101022015 5
010890101021022 5
010890101022006 5
010890101022022 5
010890101022023 5
010890101022017 5

010890101022016 5
010890101022009 5
010890102002004 5
010890102002001 5
010890102002003 5
010890101022030 5
010890101022031 5
010890102003016 5
010890102003017 5
010890102003018 5
010890102003012 5
010890102003013 5
010890101022024 5
010890101012006 5
010890101012003 5
010890101013039 5
010890101013038 5
010890101013042 5
010890101013033 5
010890101013043 5
010890101013037 5
010890101013036 5
010890101013029 5
010890101013010 5
010890101013035 5
010890101013028 5
010890101013009 5
010890101013011 5
010890101013008 5
010890101013007 5
010890101011033 5
010890101011034 5
010890101011035 5
010890101011002 5
010890101011024 5
010890101011007 5
010890101011008 5
010890101011006 5
010890101011005 5
010890101011004 5
010890101013069 5
010890101013066 5
010890101013065 5
010890101013057 5
010890101013058 5
010890101013067 5
010890101011003 5

```
010890101013064 5
010890101013068 5
010890101013062 5
010890101013063 5
010890101013061 5
010890101013060 5
010890101013046 5
010890101013056 5
010890101013054 5
010890101013053 5
010890101013030 5
010890101013016 5
010890101013027 5
010890101013012 5
010890101013006 5
010890101013013 5
010890101013014 5
010890101013015 5
010890101013031 5
010890101013005 5
010890101013017 5
010890101013004 5
010890101013025 5
010890101013026 5
010890101013024 5
010890101013023 5
010890101013018 5
010890101013003 5
010890101013022 5
010890101013019 5
010890101013020 5
010890101013021 5
010890101013002 5
010890101013001 5
010890101012005 5
010890101013000 5
010719507001027 5
010719507001026 5
010719507001025 5
010719507004003 5
010719507004001 5
010719507001023 5
010719507001024 5
010719507001010 5
010719507001015 5
010719507001020 5
010719507001019 5
```

```
010719508004052 5
010719507002014 5
010719507001007 5
010719507001012 5
010719507002002 5
010719507002001 5
010719507001004 5
010719506012098 5
010719507001003 5
010719506012089 5
010719507001002 5
010719506012082 5
010719507002000 5
010719506012097 5
010719506012096 5
010719506012091 5
010719506012056 5
010719506012051 5
010719506012054 5
010719506012053 5
010719506012055 5
010719507002016 5
010719507002045 5
010719507002044 5
010719507002039 5
010719507002025 5
010719507002020 5
010719507002021 5
010719505002009 5
010719507002012 5
010719505002027 5
010719505002029 5
010719505002028 5
010719505002033 5
010719505002032 5
010719505002030 5
010719505002031 5
010719507002018 5
010719507002017 5
010719507002011 5
010719507002059 5
010719505002037 5
010719507002010 5
010719507002007 5
010719507002009 5
010719505002035 5
010719505002034 5
```

010719507002008  5
010719507002015  5
010719505002036  5
010719507002006  5
010719505002038  5
010719507002013  5
010719506012028  5
010719506012046  5
010719506012034  5
010719506012035  5
010719506012042  5
010719506012041  5
010719506012040  5
010719506012036  5
010719506012039  5
010719506012038  5
010719506012037  5
010719506012018  5
010719506012030  5
010719506012027  5
010719504003068  5
010719506012025  5
010719506012026  5
010719506012031  5
010719504003070  5
010719506012023  5
010719506012024  5
010719504003069  5
010719504003067  5
010719506012019  5
010719506012020  5
010719506012022  5
010719506012017  5
010719506012012  5
010719506012011  5
010719506012021  5
010719504003058  5
010719504003071  5
010719506011130  5
010719506012010  5
010719506011129  5
010719506011131  5
010719506011121  5
010719506012009  5
010719506012008  5
010719506012066  5
010719506012007  5

010719506011042 5
010719506012062 5
010719506012077 5
010719506012059 5
010719506012076 5
010719506012063 5
010719506012100 5
010719506012074 5
010719506012005 5
010719506012060 5
010719506012001 5
010719506012071 5
010719506012075 5
010719506012002 5
010719506012006 5
010719506011044 5
010719506012004 5
010719506011043 5
010719506012003 5
010719506011041 5
010719506011032 5
010719506011120 5
010719506011123 5
010719504003072 5
010719504003110 5
010719504003004 5
010719504001044 5
010719504003003 5
010719504001045 5
010719504003055 5
010719504003107 5
010719504003057 5
010719504003056 5
010719504003105 5
010719504003108 5
010719504003106 5
010719506011127 5
010719504003104 5
010719504003103 5
010719504003084 5
010719506011128 5
010719506011122 5
010719506011025 5
010719504003083 5
010719504003073 5
010719504001056 5
010719504003002 5

```
010719504003059  5
010719504003060  5
010719504001057  5
010719507003006  5
010719507003002  5
010719507003008  5
010719507003004  5
010719507003007  5
010719508004024  5
010719508004023  5
010719508002027  5
010719508002026  5
010719508002025  5
010719508002011  5
010719508002010  5
010719508002012  5
010719508002009  5
010719508004001  5
010719506022020  5
010719508004000  5
010719506022017  5
010719506022006  5
010719508002004  5
010719506022021  5
010719508002003  5
010719506022022  5
010719506022016  5
010719506022003  5
010719506022012  5
010719506022002  5
010719506022001  5
010719506022004  5
010719506022007  5
010719506022013  5
010719506022000  5
010719506012078  5
010719508002028  5
010719508002024  5
010719508002029  5
010719508002008  5
010719507004013  5
010719507004014  5
010719507004053  5
010719509022035  5
010719509022032  5
010719509022028  5
010719509022033  5
```

010719509022024 5
010719507004055 5
010719507004054 5
010719507004030 5
010719507004008 5
010719507004019 5
010719507004012 5
010719507004009 5
010719507004010 5
010719507004007 5
010719507004020 5
010719509021042 5
010719507004021 5
010719507001006 5
010719507001009 5
010719507001017 5
010719507001013 5
010719507001021 5
010719507001022 5
010719507001011 5
010719507001028 5
010719507001031 5
010719507001029 5
010719507004011 5
010719507001030 5
010719508003008 5
010719508003010 5
010719508003025 5
010719508004012 5
010719508004013 5
010719508004005 5
010719508004009 5
010719508004057 5
010719508004014 5
010719508004015 5
010719508004049 5
010719508004053 5
010719508004042 5
010719508004048 5
010719508004047 5
010719508004046 5
010719508003011 5
010719508003026 5
010719508003017 5
010719508003012 5
010719508004041 5
010719508004043 5

010719508004040 5
010719508004039 5
010719508004038 5
010719508004037 5
010719508004033 5
010719508004036 5
010719508004034 5
010719508004045 5
010719508003016 5
010719508003014 5
010719508001010 5
010719508001018 5
010719508001011 5
010719508001006 5
010719508001004 5
010719506022011 5
010719506022010 5
010719506021024 5
010719506021027 5
010719506021023 5
010719506021029 5
010719506021031 5
010719506021030 5
010719506012068 5
010719506012069 5
010719506012099 5
010719506012070 5
010719506021008 5
010719506021018 5
010719506021007 5
010719508001003 5
010719508001008 5
010719508001009 5
010719508001000 5
010719508001002 5
010719508001001 5
010719506021049 5
010719509012003 5
010719509012002 5
010719506021039 5
010719506021022 5
010719506021038 5
010719508002007 5
010719508002023 5
010719508002022 5
010719508002006 5
010719508002002 5

```
010719506022023 5
010719506022024 5
010719508002001 5
010719506022015 5
010719508002013 5
010719508002014 5
010719508002019 5
010719508002018 5
010719508002015 5
010719508002000 5
010719506022025 5
010719506022014 5
010719506012094 5
010719506022008 5
010719508002017 5
010719508001012 5
010719508001013 5
010719508002016 5
010719508001014 5
010719508001015 5
010719508001007 5
010719508001019 5
010719508002005 5
010719508001016 5
010719506022005 5
010719508001017 5
010719508001005 5
010719508004044 5
010719508004035 5
010719508003015 5
010719508002032 5
010719509021032 5
010719509021013 5
010719509021058 5
010719509021059 5
010719509021008 5
010719509021021 5
010719508003007 5
010719509021043 5
010719509021046 5
010719509021011 5
010719509021015 5
010719509021007 5
010719509021012 5
010719509021023 5
010719509021045 5
010719509021047 5
```

```
010719509021014 5
010719509021016 5
010719509021006 5
010719509021017 5
010719509021060 5
010719509021048 5
010719509021010 5
010719509021009 5
010719508003003 5
010719508003005 5
010719508003004 5
010719508003018 5
010719502003005 5
010719502002059 5
010719502003008 5
010719502002058 5
010719502002002 5
010719502002003 5
010719502003004 5
010719502003000 5
010719502002055 5
010719502001009 5
010719502001010 5
010719502001007 5
010719502001025 5
010719502001006 5
010719502001005 5
010719502001004 5
010719502002001 5
010719502002000 5
010719502001003 5
010499602002016 4
010499602003036 4
010499602003033 4
010499602003031 4
010499602003035 4
010499602003034 4
010499602003030 4
010499602003032 4
010499602003021 4
010499602003050 4
010499602002009 4
010499602002008 4
010499602003049 4
010499602002025 4
010499602002020 4
010499602002021 4
```

```
010499602001058 4
010499602003040 4
010499602003039 4
010499602001027 4
010499602003038 4
010499602001028 4
010499602002018 4
010499602002019 4
010499602003051 4
010499602002017 4
010499602003037 4
010499602003028 4
010499602003027 4
010499602001021 4
010499602001007 4
010499602001008 4
010499602001020 4
010499602001029 4
010499602001019 4
010499602001009 4
010499602001006 4
010499602001005 4
010499602001018 4
010499602001010 4
010499602001004 4
010499602003029 4
010499602003026 4
010499602001017 4
010499602003025 4
010499602002091 4
010499612001000 4
010499602002072 4
010499612001002 4
010499612001073 4
010499602002070 4
010499602002069 4
010499602002071 4
010499602002074 4
010499602002058 4
010499602002061 4
010499602002059 4
010499602002050 4
010499602002051 4
010499602002015 4
010499602002052 4
010499602002014 4
010499602002060 4
```

```
010499602002063  4
010499602002062  4
010499602002013  4
010499602002012  4
010499602002010  4
010499602002011  4
010499612002000  4
010499614002122  4
010499612002001  4
010499612002005  4
010499614002123  4
010499614002114  4
010499614002055  4
010499614002056  4
010499614002121  4
010499614002117  4
010499612002006  4
010499614002113  4
010499614002119  4
010499614002102  4
010499614002120  4
010499614002066  4
010499614002057  4
010499614002059  4
010499614002060  4
010499614002047  4
010499614002118  4
010499614002058  4
010499614002061  4
010499602002095  4
010499602002067  4
010499602002068  4
010499602002007  4
010499602002093  4
010499602002006  4
010499602002094  4
010499602002005  4
010499614002116  4
010499614002048  4
010499602002064  4
010499602002004  4
010499602002066  4
010499602002065  4
010499613004016  4
010499613004023  4
010499613004007  4
010499614002110  4
```

```
010499614002080  4
010499614002079  4
010499614002081  4
010499614002092  4
010499614002074  4
010499614002104  4
010499614002063  4
010499614002064  4
010499614002049  4
010499614002115  4
010499614002045  4
010499614002044  4
010499614002050  4
010499614002051  4
010499614002054  4
010499614002052  4
010499614002046  4
010499614002053  4
010499614002039  4
010499614002036  4
010499614002038  4
010499614002041  4
010499614002040  4
010499614002042  4
010499614002071  4
010499614002065  4
010499614002073  4
010499614002072  4
010499614002037  4
010499614002035  4
010499614002082  4
010499614002088  4
010499614002075  4
010499614002126  4
010499614002125  4
010499614002124  4
010499614002034  4
010499614002030  4
010499614002031  4
010499614002032  4
010499614002033  4
010499614002023  4
010499614002029  4
010499614002020  4
010499614002093  4
010499614002095  4
010499614002094  4
```

```
010499614001092  4
010499614002084  4
010499614002083  4
010499614001094  4
010499614001093  4
010499614001091  4
010499614001090  4
010499614001073  4
010499614001089  4
010499614001075  4
010499614001074  4
010499614001096  4
010499614001066  4
010499614001061  4
010499614001098  4
010499614001097  4
010499614001087  4
010499614001088  4
010499614001065  4
010499614001072  4
010499614001062  4
010499614001067  4
010499614001063  4
010499614001064  4
010499614001059  4
010499614003011  4
010499614003013  4
010499614003012  4
010499614003014  4
010499614003004  4
010499614002096  4
010499614001060  4
010499614003003  4
010499614002087  4
010499614002086  4
010499614002085  4
010499614002076  4
010499614002077  4
010499614001069  4
010499614001070  4
010499614001068  4
010499614001071  4
010499614002027  4
010499614002028  4
010499614002022  4
010499614002021  4
010499614001054  4
```

```
010499614001055  4
010499602003020  4
010499602003016  4
010499602003023  4
010499602003022  4
010499602003024  4
010499602003010  4
010499602001016  4
010499602001001  4
010499602001015  4
010499601022044  4
010499602001000  4
010499602003009  4
010499602003017  4
010499602003008  4
010499602003001  4
010499602003011  4
010499602003006  4
010499602003004  4
010499602003012  4
010499602003005  4
010499601022045  4
010499602003003  4
010499601012067  4
010499601012063  4
010499601012066  4
010499601012064  4
010499602002003  4
010499602003019  4
010499602002002  4
010499602002001  4
010499602003018  4
010499602003015  4
010499614003023  4
010499614003022  4
010499614003024  4
010499614003025  4
010499614001045  4
010499614001034  4
010499614001033  4
010499614001035  4
010499614001028  4
010499614001026  4
010499614001030  4
010499614001029  4
010199557021005  3
010199557021006  3
```

```
010199557021001  3
010199557021002  3
010199557021000  3
010499614003063  4
010499614003068  4
010499614003065  4
010499614003067  4
010499614003066  4
010499614001077  4
010499614003064  4
010499614001078  4
010499614001058  4
010499614001046  4
010299598001088  3
010299598003039  3
010299598003032  3
010299598003038  3
010299598003033  3
010499603021015  4
010499603021016  4
010499603021011  4
010499603021012  4
010499603021003  4
010499603021013  4
010719511013073  5
010499603021001  4
010499603031020  4
010499603031019  4
010499603031018  4
010499603031016  4
010499603031017  4
010499603031009  4
010499603031011  4
010719511013040  5
010719511013033  5
010719511013027  5
010719511013028  5
010719511013074  5
010719511013032  5
010499603031008  4
010499603021000  4
010719511013031  5
010719511013030  5
010499603011032  4
010719511013029  5
010719511013007  5
010499609001038  4
```

```
010499609001037  4
010499609001035  4
010499609001013  4
010719511013071  5
010719511013072  5
010499603021007  4
010719511013061  5
010719511013060  5
010499603021024  4
010499603021006  4
010719511013065  5
010499603021005  4
010499603021004  4
010499603021023  4
010499603021009  4
010499603021008  4
010719511013062  5
010719511013064  5
010719511013044  5
010719511013045  5
010719511013036  5
010719511013043  5
010719511013037  5
010719511013038  5
010719511013035  5
010719511013022  5
010719511013039  5
010719511013024  5
010719511013063  5
010719511013042  5
010719511013041  5
010719511013025  5
010719511013034  5
010499603021018  4
010499603021002  4
010499602001080  4
010499602001079  4
010499602001081  4
010499602001056  4
010499602001057  4
010499602001045  4
010499602001032  4
010499602001030  4
010499602001031  4
010719510004059  5
010719510004061  5
010499602001039  4
```

```
010499602001038  4
010719510004034  5
010719510004069  5
010719510004021  5
010499602001037  4
010499602001034  4
010499602001035  4
010499602001033  4
010719510004068  5
010499602001022  4
010499602001023  4
010719510004064  5
010719510004020  5
010499602001024  4
010719510004065  5
010499602001025  4
010499602001026  4
010719510004019  5
010499602002026  4
010499602002023  4
010719510003005  5
010719510003004  5
010719510002011  5
010499602001065  4
010499602001051  4
010499602001060  4
010499602001066  4
010499602001059  4
010719510004067  5
010499602001049  4
010499602001048  4
010499602001050  4
010719510004066  5
010719510004060  5
010499602001047  4
010499602001041  4
010499602001040  4
010499602002034  4
010499602001068  4
010499602001067  4
010499602001054  4
010499602001055  4
010499602002029  4
010499602002031  4
010499602002030  4
010499602002022  4
010499602001046  4
```

```
010499602001042  4
010499602001036  4
010499602001082  4
010499602001043  4
010499602001044  4
010499602003041  4
010499602003042  4
010499602002000  4
010499602003048  4
010499601012009  4
010499602003047  4
010499602003046  4
010499602003043  4
010499602003045  4
010499602003007  4
010499602003000  4
010499602003013  4
010499602003002  4
010499601012062  4
010499601012058  4
010499602003014  4
010499602003044  4
010499601012072  4
010499601012011  4
010499601012073  4
010499601012061  4
010499601012053  4
010499601012012  4
010499601012013  4
010499601012014  4
010499601022042  4
010499601022041  4
010499601022029  4
010499601022043  4
010499601022040  4
010499601022030  4
010499601022024  4
010719511013000  5
010719511011063  5
010499602001076  4
010719511011049  5
010719511011064  5
010719511011065  5
010719510004056  5
010719510004053  5
010719510004049  5
010719511011050  5
```

```
010499602001077  4
010499602001063  4
010719511011066  5
010499602001062  4
010499602001052  4
010719510004057  5
010719510004050  5
010499602001053  4
010719511011051  5
010719511011052  5
010719510004058  5
010719510004036  5
010719510004052  5
010719510004030  5
010719510004031  5
010719510004027  5
010719510004024  5
010719510004051  5
010719510004032  5
010719510004023  5
010719510004028  5
010719510004033  5
010719511012085  5
010719511012036  5
010719511012034  5
010719511012035  5
010719511013056  5
010719511013049  5
010719511013058  5
010719511013057  5
010719511013046  5
010719511012084  5
010719511012023  5
010719511012033  5
010719511012024  5
010719511013048  5
010719511013047  5
010719511012032  5
010499605001045  4
010499605001025  4
010499605001026  4
010499605001048  4
010499605001047  4
010499603032019  4
010499603032013  4
010499603032018  4
010499603032017  4
```

```
010499603032072  4
010499605001056  4
010499603032071  4
010499603032076  4
010499603032070  4
010499603032026  4
010499603032020  4
010499601021031  4
010499601021030  4
010499601021038  4
010499601021049  4
010499601021048  4
010499601021036  4
010499601021035  4
010499601021032  4
010499601021012  4
010499601021033  4
010499601021021  4
010499601021027  4
010499601021028  4
010499601021013  4
010499601021014  4
010499601021015  4
010499601021004  4
010499601021003  4
010499601021005  4
010499601021007  4
010499601021011  4
010499601021006  4
010499601021034  4
010499601021047  4
010499601021022  4
010499601021046  4
010499601023046  4
010499601023045  4
010499601021002  4
010499601012007  4
010499614002043  4
010499601012010  4
010499601012008  4
010499601012002  4
010499601012071  4
010499614002014  4
010499614002015  4
010499601012069  4
010499601012068  4
010499601012070  4
```

```
010499601012001  4
010499601012055  4
010499601012056  4
010499601012057  4
010499601012052  4
010499601012051  4
010499601012044  4
010499614002026  4
010499601012003  4
010499601012005  4
010499614002019  4
010499614001053  4
010499614002012  4
010499614002011  4
010499614001095  4
010499614001050  4
010499614001052  4
010499614001007  4
010499614002024  4
010499614002025  4
010499601012000  4
010499614002016  4
010499614002018  4
010499614002010  4
010719511011056  5
010719511011044  5
010719511011045  5
010719510004063  5
010719511011046  5
010719510004062  5
010719511011053  5
010719511013002  5
010719511013001  5
010719511011054  5
010719511011047  5
010719510004047  5
010719511011048  5
010719510004055  5
010719510004048  5
010719510004054  5
010719511011019  5
010719510003045  5
010719510004045  5
010719510004044  5
010719510003042  5
010719510004040  5
010719510004039  5
```

```
010719510003041 5
010719510003040 5
010719510004046 5
010719510004043 5
010719510004037 5
010719510004038 5
010719510003039 5
010719510004041 5
010719510004042 5
010499601024012 4
010499601024041 4
010499601024033 4
010499601024037 4
010499601024017 4
010499601024013 4
010499601024022 4
010499601024018 4
010499601024019 4
010719501023000 5
010719501023001 5
010499601024009 4
010719501011060 5
010719501011061 5
010719501021005 5
010719501011059 5
010499601024008 4
010499601024006 4
010499601024007 4
010499601024001 4
010499601024002 4
010719501011057 5
010719501011058 5
010499614001051 4
010499614001014 4
010499614001012 4
010499614001008 4
010499614001009 4
010719503012071 5
010719503012124 5
010719503012009 5
010719503012011 5
010719503012008 5
010719503012006 5
010719503012019 5
010719503012012 5
010719503012075 5
010719503012073 5
```

```
010719503012125 5
010719503012010 5
010719503023059 5
010719503023060 5
010719503012074 5
010719503023072 5
010719503023061 5
010719503023053 5
010719503012020 5
010719503023103 5
010719503012021 5
010719503023017 5
010719503023102 5
010719503023101 5
010719503012013 5
010719503023018 5
010719503023010 5
010719503012123 5
010719511011057 5
010719511011058 5
010719511011055 5
010719511011043 5
010499603031039 4
010499603031040 4
010499603031042 4
010499603031041 4
010499603011054 4
010499603031004 4
010499603011053 4
010499603031007 4
010499603011030 4
010499603011041 4
010499603011031 4
010499603011029 4
010499603011046 4
010499603011042 4
010499603011045 4
010499603011043 4
010499603011044 4
010719511013006 5
010719511013005 5
010499603011026 4
010499603011028 4
010499603011027 4
010499603011025 4
010499603011015 4
010499603011014 4
```

```
010499603011012  4
010719511013003  5
010499603011013  4
010499603011010  4
010499603011011  4
010719511013004  5
010499603031049  4
010499614001002  4
010499614001010  4
010499614001011  4
010499614001027  4
010499614001032  4
010499614001031  4
010499614001016  4
010499614001015  4
010499614002008  4
010499614002007  4
010499614001005  4
010499614001003  4
010499614002009  4
010499614002005  4
010499614001000  4
010499614002001  4
010499614002000  4
010499614002002  4
010499614002004  4
010499614001006  4
010499614001004  4
010499614001001  4
010499614002003  4
010499601011010  4
010499601011012  4
010499601011009  4
010499601011011  4
010499601011005  4
010499602002055  4
010499602002047  4
010499602002045  4
010499602002053  4
010499602002049  4
010499602002048  4
010199559001010  3
010199559001018  3
010199559001005  3
010199559001001  3
010199558012039  3
010199559001006  3
```

```
010199559001007  3
010199558012038  3
010199558012040  3
010199559001017  3
010199559001019  3
010199559001026  3
010199559001025  3
010199559001020  3
010199559001027  3
010199559001024  3
010199559001022  3
010199559001008  3
010199559001009  3
010199559003025  3
010199559003027  3
010199559004042  3
010199559003026  3
010199559004021  3
010199559004024  3
010199559004041  3
010499604021021  4
010499604021011  4
010499603011058  4
010499604021022  4
010499603011049  4
010499603011048  4
010499604021013  4
010499604021002  4
010499604021094  4
010499604021099  4
010499604021006  4
010499604021003  4
010499604021005  4
010499604021004  4
010499604021001  4
010499604021000  4
010499603011017  4
010499603011016  4
010499603011008  4
010499603011035  4
010499603011040  4
010499603011039  4
010499603011018  4
010499603011019  4
010499603011007  4
010499603011009  4
010499603011006  4
```

```
010499603011033  4
010499603011038  4
010499603011021  4
010499603011037  4
010499603011020  4
010719511012014  5
010719511012005  5
010719511012008  5
010719511012009  5
010719511012007  5
010719511012006  5
010719511011021  5
010719511012021  5
010719511012011  5
010719511012022  5
010719511012025  5
010719511012026  5
010719511012031  5
010719511012030  5
010719511012027  5
010719511012029  5
010719511011080  5
010719511011071  5
010719511012028  5
010719511011079  5
010719511012010  5
010719511011022  5
010719511011020  5
010719511011010  5
010719511011006  5
010719511011013  5
010719511011009  5
010719511011012  5
010719511011005  5
010719511011011  5
010719511011003  5
010719510002019  5
010499603011003  4
010499604011088  4
010499603011036  4
010499603011023  4
010499603011005  4
010499602001078  4
010499603011004  4
010499603011022  4
010499602001075  4
010499602001074  4
```

```
010499602001061  4
010499604021078  4
010499604021063  4
010499604021066  4
010499604021064  4
010499604021069  4
010499604021055  4
010499604021065  4
010499604021054  4
010499611003032  4
010499604021082  4
010499611003031  4
010499604021060  4
010499604021061  4
010499604021059  4
010499604021079  4
010499604021062  4
010499604021051  4
010499604021040  4
010499604021098  4
010499604021047  4
010499604021032  4
010499604011014  4
010499604011015  4
010499604011020  4
010499604011021  4
010499604011050  4
010499604011064  4
010499604011046  4
010499604011016  4
010499604011047  4
010499604011017  4
010499602002085  4
010499602002084  4
010499602002083  4
010499602002039  4
010499602002040  4
010499602002032  4
010499602002028  4
010499602002042  4
010499602002041  4
010499602002043  4
010499602002027  4
010499602002054  4
010499602002082  4
010499602002092  4
010499602002081  4
```

```
010499602002075  4
010499602002076  4
010499602002057  4
010499602002044  4
010499602002056  4
010499602002046  4
010499602002024  4
010499614001047  4
010499614003002  4
010499614003005  4
010499614003001  4
010499614001044  4
010499614001082  4
010499614001042  4
010499614001056  4
010499614001057  4
010499614001048  4
010499614001049  4
010199557021085  3
010199557021075  3
010199557021084  3
010199557021080  3
010199557021074  3
010199557021062  3
010199557021055  3
010199557021073  3
010199557021063  3
010199557021072  3
010199557021087  3
010199557021052  3
010199557021064  3
010199557021028  3
010199557021058  3
010199557021018  3
010199557021053  3
010199557021051  3
010199557021054  3
010199557021050  3
010199557021029  3
010719509011009  5
010719509011045  5
010719509011017  5
010719506011087  5
010719509011046  5
010719509011084  5
010719509011018  5
010719509011011  5
```

010719506011088 5
010719509011030 5
010719509011063 5
010719509011065 5
010719509011007 5
010719509011010 5
010719509011012 5
010719509011081 5
010719509011006 5
010719509011064 5
010719511013017 5
010719511013019 5
010719511013018 5
010719511013016 5
010719511011082 5
010719511013015 5
010719511011081 5
010719511013020 5
010719511013021 5
010719511013014 5
010719511011075 5
010719511011073 5
010719511011077 5
010719511011078 5
010719511011076 5
010719511011070 5
010719511011074 5
010719511013012 5
010719511013023 5
010719511013013 5
010719511011072 5
010719511011026 5
010719511011030 5
010719511011023 5
010719511011024 5
010719511011029 5
010719511011025 5
010719511011028 5
010719511013011 5
010719511013026 5
010719511011062 5
010719511011031 5
010719511013010 5
010719511011061 5
010719511011059 5
010719511011027 5
010719511011067 5

```
010719511011060  5
010719511011032  5
010719511011033  5
010719511011008  5
010719511011007  5
010719511011002  5
010719511013009  5
010719511011040  5
010719511011038  5
010499603011002  4
010499604011010  4
010499604011005  4
010499603011001  4
010499602001073  4
010499602001072  4
010499602001064  4
010499604011004  4
010499604011002  4
010499603011000  4
010499602001071  4
010499604011003  4
010499604011001  4
010499602001070  4
010499602001069  4
010499604011000  4
010499602002035  4
010499604011011  4
010499604011012  4
010499604011007  4
010499604011006  4
010499602002087  4
010499602002088  4
010499602002036  4
010499602002038  4
010499602002037  4
010499602002033  4
010499604011054  4
010499604011055  4
010499604011045  4
010499604011044  4
010499604011019  4
010719511011039  5
010719511011037  5
010719511011034  5
010719511011015  5
010719511013008  5
010719511011041  5
```

```
010719511011042 5
010719511011035 5
010719511011014 5
010719511011036 5
010719511011016 5
010719511011001 5
010719511011017 5
010719511011018 5
010719511011000 5
010719510002065 5
010719510002025 5
010719510002024 5
010719509011029 5
010719509011014 5
010719510002020 5
010719510002026 5
010719510002027 5
010719510002066 5
010719510002061 5
010719510002062 5
010719510002064 5
010719510002060 5
010719510002057 5
010719510002046 5
010719510002058 5
010719510002047 5
010550106022067 4
010550106022068 4
010550106022059 4
010550106022066 4
010550106022008 4
010550106023042 4
010550106023033 4
010550106023014 4
010550106023035 4
010550106022060 4
010550106022017 4
010550106022016 4
010550106022007 4
010550106022009 4
010550106022010 4
010550106022006 4
010550106023034 4
010550106022005 4
010550106021038 4
010550106021037 4
010550106021035 4
```

```
010550106021008  4
010550106023024  4
010550106023025  4
010550106021034  4
010550107001017  4
010550106023020  4
010550106023038  4
010550106023013  4
010550106023012  4
010550106021009  4
010550106023011  4
010299595001125  3
010299595001112  3
010299595001041  3
010299595001023  3
010299595001042  3
010299595001043  3
010299595001044  3
010299595001009  3
010299595001157  3
010299595001006  3
010299595001122  3
010299595001114  3
010299595001116  3
010299595001118  3
010299595001024  3
010299595001008  3
010299595001117  3
010299595001007  3
010299595002000  3
010299595001130  3
010299595001131  3
010299595001133  3
010299595001134  3
010299595001113  3
010299595001110  3
010299595001111  3
010299595001132  3
010299595001135  3
010299595001119  3
010299595001120  3
010299595001115  3
010199561012053  3
010550106021004  4
010550107001018  4
010550107001031  4
010550107001029  4
```

```
010550107001064 4
010550107001030 4
010550107001024 4
010550107001026 4
010550107001025 4
010550106021003 4
010550106023009 4
010550106023008 4
010550106023004 4
010550106023006 4
010550106021040 4
010550106023005 4
010550106021005 4
010550106023002 4
010550106021032 4
010550106023001 4
010550106022047 4
010550106022043 4
010550106022044 4
010550106022037 4
010550106022039 4
010550106022036 4
010550106022011 4
010550106022003 4
010550106022004 4
010550106023007 4
010550106022013 4
010550106022002 4
010550106022001 4
010550106022049 4
010150023001012 3
010550106022038 4
010550106022042 4
010550106022041 4
010150023001013 3
010150023001010 3
010150023001011 3
010199559002057 3
010199559002056 3
010550106022012 4
010550106022015 4
010550106022040 4
010550106022000 4
010199559002049 3
010550106022014 4
010199559002047 3
010199559002055 3
```

```
010199559002054  3
010199559002050  3
010199559002053  3
010199559002052  3
010199559002051  3
010199559002038  3
010550106023003  4
010550106023010  4
010199559002043  3
010199559001041  3
010199559001033  3
010199559002041  3
010199559001034  3
010299598002002  3
010299598002003  3
010299598001075  3
010299595001096  3
010299595001093  3
010299595001091  3
010299595001097  3
010299595001090  3
010299595001087  3
010299595001086  3
010299595001089  3
010299595001045  3
010299595001139  3
010299595001140  3
010299595002005  3
010299595002006  3
010299595002004  3
010299595001106  3
010299595002003  3
010299595002001  3
010299595002002  3
010299595001108  3
010299595001107  3
010299595001137  3
010299595001136  3
010299595001124  3
010299595001138  3
010299595001123  3
010299595001126  3
010299595001121  3
010299595001109  3
010299595001127  3
010299595002061  3
010299595002089  3
```

010299595002079  3
010299595002085  3
010299595002090  3
010299595002084  3
010299595002083  3
010299595002082  3
010299595002107  3
010299595002103  3
010299595002064  3
010299595002101  3
010299595002062  3
010299595002052  3
010299595002063  3
010299595002078  3
010299595002049  3
010299595002065  3
010299595002040  3
010299595002041  3
010299595002039  3
010299595002038  3
010299595002031  3
010299595002053  3
010299595002046  3
010299595002045  3
010299595002037  3
010299595002032  3
010299595001100  3
010299595001099  3
010299595001098  3
010299595001101  3
010299595002099  3
010299595002094  3
010299595002100  3
010299595002091  3
010299595002112  3
010299595002057  3
010299595002054  3
010299595002042  3
010299595002093  3
010299595002113  3
010299595002114  3
010299595002058  3
010299595002059  3
010299595002115  3
010299595002116  3
010299595002108  3
010299595002122  3

```
010299595002121  3
010299595002060  3
010299595002081  3
010299595002111  3
010299595002104  3
010299595002120  3
010299595002119  3
010299595002080  3
010299595002109  3
010299595002110  3
010299595002102  3
010299595002105  3
010299595002106  3
010299595002056  3
010299595002043  3
010299598001048  3
010299597001019  3
010299597001008  3
010299596001124  3
010299597001007  3
010299597001006  3
010299598001086  3
010299596001123  3
010299596001122  3
010299596001118  3
010299596001119  3
010299596001120  3
010299596001113  3
010299596001117  3
010299596001116  3
010299596001129  3
010299596001115  3
010299596001114  3
010299598001042  3
010299598001043  3
010299598001047  3
010299598001041  3
010299598001087  3
010299598001046  3
010299598001044  3
010299598001055  3
010299598001040  3
010299598001028  3
010299598001085  3
010299595002118  3
010299595002117  3
010299598001083  3
```

```
010299598001078 3
010299598001058 3
010299597001146 3
010299598001079 3
010299598003034 3
010299598001059 3
010299598001049 3
010299598001050 3
010299598001051 3
010299598003026 3
010299598003030 3
010299598003031 3
010299598003008 3
010299598003006 3
010299598003009 3
010299598003010 3
010299598001061 3
010299598001060 3
010299598001052 3
010299598001057 3
010299598001056 3
010299598001053 3
010299598001054 3
010299597001010 3
010299596001125 3
010299596001127 3
010299597001005 3
010299597001000 3
010299596001128 3
010299596001121 3
010299597001018 3
010299597001009 3
010199557013015 3
010199557013013 3
010199557013014 3
010199557013005 3
010199557013004 3
010199557022010 3
010199557022012 3
010199557022011 3
010199557022001 3
010199557022013 3
010199557022014 3
010199557022015 3
010199557022005 3
010199557021098 3
010199557022004 3
```

010199557021097  3
010199557021091  3
010199557022002  3
010199557022006  3
010199557013002  3
010199557013000  3
010199557022000  3
010199557022009  3
010199557022003  3
010199557013001  3
010199557022007  3
010199557022008  3
010499610003027  4
010499610003023  4
010499610002038  4
010499610003022  4
010499610003021  4
010199558012054  3
010199558012055  3
010199558012053  3
010199559001014  3
010199558012048  3
010199558012060  3
010199558012049  3
010199558012034  3
010199558012050  3
010199558012051  3
010199558012042  3
010199559001035  3
010199559001013  3
010199559001012  3
010199559001051  3
010199559001015  3
010199559001036  3
010199559001011  3
010199559001002  3
010199559001003  3
010199558012041  3
010199558012043  3
010199559001000  3
010199559001004  3
010199558012036  3
010199558012063  3
010199558012007  3
010199558012016  3
010199558011087  3
010199558011086  3

```
010199558011084 3
010199558012012 3
010199558012010 3
010199558011077 3
010199558012061 3
010199558012005 3
010199558012002 3
010199558012004 3
010199558012059 3
010199558012062 3
010199558012009 3
010199558012006 3
010199558011078 3
010199558011068 3
010199558012008 3
010199558011090 3
010199558011069 3
010199558011088 3
010199558012017 3
010199558011089 3
010199558011066 3
010199558011056 3
010199558011065 3
010199558011045 3
010199558011034 3
010199558011033 3
010199558011046 3
010199558011035 3
010199558011037 3
010199558011044 3
010199558011036 3
010199558012047 3
010199558012052 3
010199558012056 3
010199557021083 3
010199557022024 3
010199557022023 3
010199557021101 3
010199557022021 3
010199557022019 3
010199557022017 3
010199557022016 3
010199557022031 3
010199557022018 3
010199557022022 3
010199557021100 3
010199557021099 3
```

```
010199557022020  3
010199557013010  3
010199557013009  3
010199557013029  3
010199557013024  3
010199557013033  3
010199557013032  3
010199557013025  3
010199557013031  3
010199557013030  3
010199557013012  3
010199557013003  3
010199557013035  3
010199557013036  3
010199557013017  3
010199557013037  3
010199557013020  3
010199557013018  3
010199557013016  3
010499608001014  4
010499608001006  4
010499608001024  4
010499608001022  4
010499608001007  4
010499608001008  4
010499608001005  4
010550106021002  4
010550106021027  4
010550106021031  4
010550106021029  4
010550106021030  4
010550106021026  4
010550106021028  4
010550107001016  4
010550107001015  4
010550107001001  4
010550107001005  4
010550107001007  4
010199558011080  3
010199558012028  3
010199558012029  3
010199558012027  3
010199558012026  3
010199558012025  3
010550106021025  4
010550106021006  4
010550106021007  4
```

```
010550106021033 4
010550106023000 4
010199558012045 3
010199558012046 3
010199561011044 3
010199561011037 3
010199561011010 3
010199561011007 3
010199561011009 3
010199561011000 3
010199561011006 3
010199561011001 3
010199557013022 3
010199557013027 3
010199557013034 3
010199561011014 3
010199561011012 3
010199561011005 3
010199561011013 3
010199561011015 3
010199561011016 3
010199557013028 3
010199557013047 3
010199557013023 3
010199561011003 3
010199557013048 3
010199557011017 3
010199557011013 3
010199557012067 3
010199561012021 3
010199561012020 3
010199561012024 3
010199561011032 3
010199561012007 3
010199561012008 3
010199561011033 3
010199561011028 3
010199561011029 3
010199561011030 3
010199561011043 3
010199561011011 3
010199561012022 3
010199561012006 3
010199561011027 3
010199561011026 3
010199561011039 3
010199561011031 3
```

```
010199561012028  3
010199561012026  3
010199561012027  3
010199561012005  3
010199561012019  3
010199561012017  3
010199561012025  3
010199561012050  3
010199561012014  3
010199561012018  3
010199561012004  3
010199561011038  3
010199561011025  3
010199561011024  3
010199561021025  3
010199561021027  3
010199561021026  3
010199561021019  3
010199561021018  3
010199561021015  3
010199561021014  3
010199561021022  3
010199561021017  3
010199561021016  3
010199561011008  3
010199561021005  3
010199561021006  3
010199561021007  3
010199561021008  3
010199561021043  3
010199561021042  3
010199561021004  3
010199561021003  3
010199561011002  3
010199561021000  3
010199561021002  3
010199561021001  3
010199561023041  3
010199561023043  3
010199561012030  3
010199561012023  3
010199561023042  3
010199561023045  3
010199561023046  3
010199561023044  3
010199561012029  3
010199561023032  3
```

010199561023031 3
010199561023010 3
010199561023009 3
010199561021035 3
010199561023011 3
010199561023008 3
010199561021034 3
010199561023012 3
010199561023027 3
010199561023029 3
010199561023007 3
010199561021040 3
010199561021039 3
010199561023006 3
010199561021038 3
010199561023022 3
010199561023060 3
010199561023039 3
010199561023028 3
010199561023024 3
010199561023023 3
010199561023020 3
010199561023016 3
010199561023021 3
010199561023018 3
010199561023019 3
010199561023026 3
010199561023025 3
010199561023005 3
010199561023013 3
010199561021032 3
010199557023029 3
010199557023027 3
010199557023028 3
010199557023021 3
010199557023035 3
010199557022043 3
010199557022041 3
010199557022040 3
010199557023026 3
010199557023022 3
010199557023025 3
010199557023024 3
010199557023023 3
010199557021081 3
010199561023058 3
010199559003044 3

```
010199560002012  3
010199560002010  3
010199560002009  3
010199560002011  3
010199561023040  3
010199561023034  3
010199561023033  3
010199561023053  3
010199561023052  3
010199561023054  3
010199561023035  3
010199561023030  3
010199561023036  3
010199561023037  3
010199561023038  3
010199560002004  3
010299597001031  3
010299597001023  3
010299597001016  3
010299596001143  3
010299597001028  3
010299597001002  3
010299597001015  3
010299597001001  3
010299597001014  3
010299596001103  3
010299596001107  3
010299596001106  3
010299596001104  3
010299596001065  3
010299596001064  3
010299596001058  3
010299597001022  3
010299597001021  3
010299597001029  3
010299597001012  3
010299597001020  3
010299597001013  3
010299596001142  3
010299597001003  3
010299597001030  3
010299597001011  3
010299597001004  3
010299596001126  3
010299596001108  3
010299596001112  3
010299596001028  3
```

010299596001027 3
010299596001041 3
010299596001042 3
010299596001039 3
010299596001033 3
010299596001052 3
010299596001031 3
010299596001032 3
010299596001029 3
010299596001034 3
010299596001018 3
010299596001017 3
010299596001025 3
010299596001023 3
010299596001016 3
010299596001024 3
010299595001075 3
010299596001015 3
010299595001152 3
010299595001141 3
010299596001030 3
010299596001026 3
010299595002096 3
010299595002097 3
010299596001109 3
010299596001111 3
010299596001110 3
010299595002092 3
010299595001151 3
010299595002095 3
010299595001150 3
010299595001148 3
010299595001142 3
010199560002006 3
010199560002016 3
010199560002008 3
010199559003032 3
010199559003035 3
010199559003043 3
010199560002014 3
010199560002013 3
010199559003030 3
010199559003031 3
010199560002005 3
010199560002015 3
010199560001021 3
010199560001013 3

```
010199560001004  3
010199560001024  3
010199560001006  3
010199560001005  3
010199560001000  3
010199560005048  3
010199560005049  3
010199560005026  3
010199560005025  3
010199560005047  3
010199560005041  3
010199560001027  3
010199560005033  3
010199560005031  3
010199560002007  3
010199560005042  3
010199560005043  3
010199560005032  3
010299595001143  3
010299595001074  3
010299595002055  3
010299595001149  3
010299595001070  3
010299595001076  3
010299595001069  3
010299595001071  3
010299595001144  3
010299595001146  3
010299595001073  3
010299595001145  3
010299595001147  3
010299595001072  3
010299595001077  3
010299595002044  3
010299595001102  3
010299595001103  3
010150020022000  3
010150020012064  3
010150020012063  3
010150020012045  3
010150020012046  3
010150020012049  3
010150021021000  3
010150022002064  3
010150024001003  3
010150024001059  3
010150024001017  3
```

```
010150024001018 3
010150022002062 3
010150024001000 3
010550106013019 4
010550106013017 4
010550106013021 4
010550106013000 4
010550107002020 4
010550107002025 4
010550107002022 4
010550107002023 4
010550107002017 4
010550106021013 4
010550106013009 4
010550106021036 4
010550106021019 4
010550106021012 4
010550107001042 4
010550107001058 4
010550107001053 4
010550107001051 4
010550107001052 4
010550107001044 4
010550107001046 4
010550107001045 4
010550106021011 4
010550106021018 4
010550106021017 4
010550107001043 4
010550107001037 4
010550107001035 4
010550106013006 4
010550106013008 4
010550106013007 4
010550106013005 4
010199559001023 3
010199559003040 3
010199559003039 3
010199559003015 3
010199559003041 3
010199559003037 3
010199559003038 3
010199559003014 3
010199559003042 3
010199559003034 3
010199559003029 3
010199559003036 3
```

```
010199559003033 3
010199559003051 3
010199559003016 3
010199559003052 3
010199559003028 3
010199559003003 3
010199559003001 3
010199559003006 3
010199559003002 3
010199560001028 3
010199559003007 3
010199560001025 3
010199560002017 3
010199560001026 3
010199559003010 3
010199559003009 3
010199559003008 3
010199559003011 3
010199559003012 3
010199559003013 3
010199561012054 3
010199561012058 3
010299595001016 3
010199561012055 3
010199561012048 3
010199561012046 3
010199561012044 3
010199561012043 3
010199561012040 3
010299595001017 3
010299595001010 3
010299595001018 3
010199561012056 3
010199561012057 3
010199561012051 3
010299595001019 3
010299595001002 3
010299595001001 3
010299595001004 3
010299595001003 3
010299595001000 3
010199561012049 3
010199561012042 3
010199561012041 3
010199561012039 3
010199561012032 3
010199561012013 3
```

010199561012033  3
010199561012031  3
010199561012002  3
010199561012003  3
010199561012009  3
010550108001014  4
010550107001060  4
010550107001023  4
010550107001010  4
010550107001020  4
010550107001022  4
010550107001021  4
010550107001019  4
010550107001013  4
010550107001009  4
010550107001008  4
010550107001014  4
010550107001004  4
010550107001003  4
010550107001002  4
010550108001035  4
010550108001034  4
010550108001033  4
010550108002011  4
010550108002027  4
010550108002010  4
010550108001046  4
010550108001032  4
010550108001031  4
010550108001047  4
010550108002008  4
010550108002029  4
010550108001030  4
010550108002007  4
010550108002013  4
010550109001000  4
010499608004101  4
010199559002046  3
010199559001047  3
010199559001052  3
010199559001049  3
010199559002027  3
010199559001048  3
010199559001039  3
010199559001016  3
010199559001050  3
010199559001037  3

```
010199559001038  3
010199559001031  3
010199559002025  3
010199559002024  3
010199559002026  3
010199559001029  3
010199559001030  3
010199559001028  3
010150023001076  3
010150023001039  3
010150023001003  3
010150023001044  3
010199559002062  3
010199559002064  3
010150023001035  3
010150023001002  3
010550109001003  4
010550108002024  4
010550108002009  4
010550108002025  4
010550108001036  4
010550108002026  4
010550109001007  4
010550109001002  4
010499608002053  4
010499608002049  4
010550109001006  4
010550108002012  4
010550109001001  4
010550107001047  4
010550107001050  4
010550107002009  4
010550107001040  4
010550107001041  4
010550107001048  4
010550107001049  4
010550107001039  4
010550107001038  4
010550107001063  4
010550107001061  4
010550107001062  4
010550107001011  4
010550107001012  4
010550107001028  4
010550108001007  4
010550108001048  4
010550108001010  4
```

```
010550108001018  4
010199561022016  3
010199561022012  3
010199561022010  3
010199561022039  3
010199561022021  3
010199561022013  3
010199561022015  3
010199561022014  3
010199561012052  3
010199561022040  3
010199561022043  3
010199561022046  3
010199561022042  3
010199561012047  3
010199561022041  3
010199561012045  3
010199561022004  3
010199561022003  3
010199561023070  3
010199561022009  3
010199561022002  3
010199561022001  3
010199561012037  3
010199561022000  3
010199561023064  3
010199561023047  3
010199561023069  3
010199561023067  3
010199561012038  3
010199561012036  3
010199561012034  3
010199561012035  3
010199559002077  3
010199559002011  3
010199559002005  3
010199559002023  3
010199559002022  3
010199559001043  3
010199559001042  3
010199559002010  3
010199559002090  3
010199559001044  3
010199559001045  3
010199559003050  3
010199559002012  3
010199559002021  3
```

```
010199559002006  3
010199559002009  3
010199559002007  3
010199559001046  3
010199559002008  3
010199559002003  3
010199559002002  3
010199559003053  3
010199559003049  3
010199559003046  3
010150020012006  3
010150020012000  3
010299595001059  3
010299595001060  3
010299595001037  3
010299595001056  3
010299595001057  3
010299595001061  3
010299595001082  3
010299595001083  3
010299595001084  3
010299595001085  3
010299595001068  3
010299595001088  3
010299595001092  3
010299595001054  3
010299595001055  3
010299595001052  3
010299595001066  3
010299595001039  3
010299595001065  3
010299595001067  3
010299595001049  3
010299595001046  3
010299595001048  3
010299595001050  3
010299595001064  3
010299595001047  3
010299595001040  3
010299595001038  3
010299595001026  3
010299595001029  3
010299595001030  3
010299595001025  3
010299595001033  3
010299595001034  3
010299595001020  3
```

```
010299595001021  3
010299595001022  3
010299595001028  3
010299595001027  3
010299595001014  3
010299595001011  3
010299595001012  3
010299595001005  3
010299595001015  3
010299595001013  3
010150023003006  3
010150023003041  3
010150023003007  3
010150023003005  3
010150023003071  3
010150023003004  3
010150023003002  3
010150023003001  3
010199559002087  3
010199559002089  3
010199559002086  3
010150022001005  3
010150023003073  3
010150023003003  3
010150023003000  3
010150022001004  3
010150022001003  3
010199561022061  3
010199561022057  3
010199561022053  3
010199561022052  3
010199561022055  3
010199561022062  3
010199559002085  3
010199559002076  3
010199559002001  3
010199559003047  3
010199559003045  3
010199559002000  3
010199559003048  3
010199561023065  3
010199561023061  3
010199561023056  3
010199561023059  3
010199561023057  3
010199561023073  3
010199561023071  3
```

010199561023072  3
010199561023062  3
010199561023074  3
010199561023066  3
010199561023049  3
010199561023055  3
010199561023051  3
010199561023050  3
010199561023063  3
010199561023048  3
010199561022047  3
010199561022045  3
010199561022044  3
010199561022037  3
010199561022024  3
010199561022038  3
010199561022022  3
010199561022018  3
010199561022011  3
010199561022023  3
010550106021023  4
010550106021020  4
010550106021016  4
010550106021015  4
010550106021022  4
010550106021024  4
010550106021021  4
010550106021014  4
010550106021000  4
010550106021010  4
010550107001033  4
010550107001034  4
010550107001036  4
010550107001067  4
010550107001068  4
010550107001032  4
010550107001066  4
010550107001027  4
010550107001065  4
010150025033000  3
010150025022027  3
010150025022026  3
010150024002015  3
010150024002004  3
010150025022028  3
010150024002031  3
010150024002018  3

```
010150024002020 3
010150024002021 3
010150024002019 3
010150024002024 3
010150024002006 3
010150021051028 3
010150021051017 3
010150021051025 3
010150021051024 3
010150021051026 3
010150021051023 3
010150021051027 3
010150021051030 3
010150021051004 3
010150021051013 3
010150021051002 3
010150021051007 3
010150021022052 3
010150021022026 3
010150021051006 3
010150021021016 3
010150021021018 3
010150021051014 3
010150021051003 3
010150021021019 3
010150021021017 3
010150021021004 3
010150021051005 3
010150021051022 3
010150021051015 3
010150021051020 3
010150021051021 3
010150021051019 3
010150021021020 3
010150021051001 3
010150021051000 3
010550105061032 4
010550105061037 4
010550105062015 4
010550105062016 4
010550105061024 4
010550105061031 4
010550105061027 4
010550105061028 4
010550105061025 4
010550105062035 4
010550105062034 4
```

```
010550105062019  4
010550105062017  4
010550105052038  4
010550105052037  4
010150025024008  3
010150025024010  3
010150025033012  3
010150025033011  3
010150025024023  3
010150025033010  3
010150025033009  3
010150025024016  3
010150025024015  3
010150025024013  3
010150025024002  3
010150025024005  3
010150025024001  3
010150025024004  3
010150025024017  3
010150025024014  3
010150025033008  3
010150021022032  3
010150021022029  3
010150021022038  3
010150021022037  3
010150021022031  3
010150021022028  3
010150021051008  3
010150021022055  3
010150021022051  3
010150021022050  3
010150021022027  3
010150021022049  3
010150018011013  3
010150018011017  3
010150018011014  3
010150018011002  3
010150021052022  3
010150021052020  3
010150021052021  3
010150021052019  3
010150018011000  3
010150020022051  3
010150020022049  3
010150020022050  3
010150020022048  3
010150018011001  3
```

```
010150021052017 3
010150021052003 3
010150021051029 3
010150021051016 3
010150025022007 3
010150025025019 3
010150025025036 3
010150025033005 3
010150025033004 3
010150025033002 3
010150025022008 3
010150025033001 3
010150025022018 3
010150025022009 3
010150025022015 3
010150025022017 3
010150025022016 3
010150025022014 3
010150025022003 3
010150025022010 3
010150025022011 3
010150025022004 3
010150025025034 3
010150025025035 3
010150025022012 3
010150025022013 3
010150025022001 3
010150025021036 3
010150025021033 3
010150025021034 3
010150025025031 3
010150025025021 3
010150025025023 3
010150025025022 3
010150025025030 3
010150025025027 3
010150022001007 3
010299595001035 3
010150022001041 3
010150022001059 3
010299595001036 3
010150022001060 3
010150022001065 3
010299595001031 3
010299595001153 3
010299595001032 3
010299595001154 3
```

```
010150022001042  3
010150022001043  3
010150022001026  3
010150022001056  3
010150022001061  3
010150022001066  3
010150022001062  3
010150022001006  3
010150022001064  3
010150022001063  3
010150022001057  3
010150022001058  3
010150022001000  3
010299595001078  3
010299595001081  3
010299595001080  3
010299595001156  3
010299595001053  3
010299595001155  3
010299595001051  3
010299595001079  3
010150021013011  3
010150021013008  3
010150021051012  3
010150021051011  3
010150021051009  3
010150021051010  3
010150021042006  3
010150021042024  3
010150021042000  3
010150021022053  3
010150021022046  3
010150021022045  3
010150021022047  3
010150021022044  3
010150021022054  3
010150021022048  3
010150021013025  3
010150021013021  3
010150021013019  3
010150021013017  3
010150021013020  3
010150021022041  3
010150021022042  3
010150021022040  3
010150021022043  3
010150021022039  3
```

010150021022035 3
010150021022034 3
010150021022036 3
010150021013010 3
010150021013009 3
010150021022033 3
010150025041006 3
010150025041002 3
010150025042002 3
010150025042001 3
010159819021047 3
010159819021022 3
010159819021019 3
010159819021044 3
010159819021018 3
010159819021017 3
010159819021013 3
010159819021000 3
010159819021015 3
010159819021014 3
010159819021016 3
010150025043045 3
010150025043046 3
010150025043044 3
010150025043025 3
010150025032026 3
010150025032021 3
010150025043041 3
010150004001003 3
010150014001000 3
010150014001001 3
010150016001015 3
010150016001011 3
010150018012000 3
010150018011005 3
010150021052026 3
010150021052025 3
010150021052024 3
010150021052023 3
010150021041021 3
010150021041012 3
010150021041014 3
010150021041015 3
010150021041013 3
010150021041016 3
010150021043025 3
010150021043026 3

```
010150021043018  3
010150021041024  3
010150021043008  3
010150021043011  3
010150021043003  3
010150021042015  3
010150021042017  3
010150021042014  3
010150021043010  3
010150021043004  3
010150021043013  3
010150021041010  3
010150021041009  3
010150021042013  3
010150021043024  3
010150021043019  3
010150021042023  3
010150021042016  3
010150023001019  3
010150023001015  3
010150023001008  3
010150023001007  3
010150023001020  3
010150023001021  3
010150023001027  3
010150023001006  3
010150023001022  3
010150023001026  3
010199559002032  3
010199559002092  3
010199559002035  3
010199559002036  3
010199559002037  3
010199559002060  3
010199559002031  3
010199559002058  3
010199559002059  3
010150023001025  3
010150023001023  3
010150023001024  3
010150023001028  3
010150023001005  3
010150023001004  3
010199559002091  3
010199559002061  3
010199559002033  3
010199559002034  3
```

010199559002028  3
010199559002030  3
010199559002029  3
010150022004030  3
010150022004016  3
010150022004001  3
010150023003066  3
010150023003065  3
010150023003064  3
010150023003050  3
010150023003047  3
010150023003063  3
010150023003049  3
010150023003048  3
010150023003034  3
010150023003028  3
010150023003031  3
010150023003056  3
010150023003054  3
010150023003055  3
010150023003057  3
010150023003058  3
010150023003052  3
010150023003053  3
010150023003045  3
010150022004000  3
010150023003042  3
010150023003051  3
010150023003035  3
010150023003044  3
010150023003032  3
010150023001018  3
010150023001009  3
010150023001017  3
010150023001016  3
010159819031006  3
010150018011018  3
010159819031001  3
010159819031014  3
010150020022043  3
010159819031004  3
010159819031000  3
010150020022037  3
010150018011028  3
010150018012029  3
010150018011027  3
010150018012027  3

010150018012028 3
010150018011029 3
010150018012026 3
010150018011032 3
010150018011033 3
010150018011020 3
010150018011030 3
010150018012018 3
010150018011023 3
010150018011025 3
010150018011022 3
010150018012014 3
010150018011026 3
010150018012015 3
010150018011010 3
010150020012003 3
010150022001072 3
010150022001070 3
010150022001068 3
010150022002058 3
010150022002059 3
010150022001080 3
010150022001069 3
010150022002060 3
010150022001067 3
010150020012008 3
010150020012009 3
010150020012002 3
010150020012004 3
010150020012007 3
010150020012005 3
010150020012001 3
010299595001058 3
010150022002028 3
010150022002067 3
010150022002066 3
010150022002034 3
010150023001066 3
010150022002068 3
010150023001067 3
010150024001002 3
010150023001063 3
010150023001059 3
010150023001054 3
010150023001053 3
010150023001048 3
010150023001052 3

```
010150023001049  3
010150023001050  3
010150023001051  3
010150023001047  3
010150024001009  3
010150024001005  3
010150024001006  3
010150023001064  3
010150022002031  3
010150022002065  3
010150023001074  3
010150023001046  3
010150023001045  3
010150023001055  3
010150023001056  3
010150023001058  3
010150023001057  3
010150023001032  3
010150023001029  3
010150020012012  3
010150020012011  3
010150020012013  3
010150020012043  3
010150020012016  3
010150020012044  3
010150020012047  3
010150022001078  3
010150022001079  3
010150020012048  3
010150022001077  3
010150020012015  3
010150022001076  3
010150020012014  3
010150022001075  3
010150020012017  3
010150020012019  3
010150022001073  3
010150022002063  3
010150022001074  3
010150022002061  3
010150022001071  3
010150024001019  3
010150024001012  3
010150024001058  3
010150024001016  3
010150024001013  3
010150023001089  3
```

```
010150024001011  3
010150024001015  3
010150024001001  3
010150024001008  3
010150024001061  3
010150024001010  3
010150024001007  3
010150018012017  3
010150018012016  3
010150018012020  3
010150018012012  3
010150021041030  3
010150024002028  3
010150024002025  3
010150024002030  3
010150018023000  3
010150024002029  3
010150021041011  3
010150024002023  3
010150021041006  3
010150021041005  3
010150021041004  3
010150007003048  3
010150007003047  3
010150007003046  3
010150007003045  3
010150007003006  3
010150007004070  3
010150007003005  3
010150007004069  3
010150007004066  3
010150007003004  3
010150007003003  3
010150007003050  3
010150007004083  3
010150007004068  3
010150007004063  3
010150007004064  3
010150024002026  3
010150018022006  3
010150018022015  3
010150018022003  3
010150018022004  3
010150018022000  3
010150018023008  3
010150018023005  3
010150018023017  3
```

010150018023014 3
010150018012054 3
010150018012044 3
010150018012050 3
010150018012051 3
010150018023025 3
010150018012045 3
010150018012043 3
010150018012048 3
010150018012035 3
010150018012042 3
010150018012036 3
010150018023006 3
010150018012040 3
010150018023026 3
010150018012038 3
010150018023027 3
010150018023016 3
010150018023003 3
010150018023002 3
010150018023028 3
010150018023009 3
010150018023015 3
010150018024014 3
010150018024002 3
010150018021004 3
010150018024013 3
010150018024006 3
010150018024008 3
010150018023011 3
010150018023007 3
010150018022010 3
010150018021001 3
010150018021002 3
010150018022008 3
010150018021000 3
010150018024005 3
010150018024012 3
010150018023013 3
010150018022007 3
010150018022002 3
010150018022001 3
010150018023012 3
010150018023010 3
010150018023022 3
010150018023023 3
010150024002032 3

```
010150018023024 3
010150025031002 3
010150025031001 3
010150025031000 3
010150025033023 3
010150025033021 3
010150025033022 3
010150024002027 3
010150020012032 3
010150020012037 3
010150020022020 3
010150020012031 3
010150020022017 3
010150020022014 3
010150020012068 3
010150020012026 3
010150020022021 3
010150020012030 3
010150020012025 3
010150020012050 3
010150020012036 3
010299596001080 3
010299596001012 3
010299596001007 3
010150020012035 3
010150020012039 3
010299596001009 3
010299596001079 3
010299596001054 3
010299596001053 3
010299596001006 3
010299596001008 3
010299596001001 3
010299596001022 3
010299596001020 3
010150020012042 3
010150020012033 3
010150020022035 3
010150020022009 3
010150020022028 3
010150020022036 3
010150020022040 3
010150020022026 3
010150020022038 3
010150020022016 3
010150020022027 3
010150020022031 3
```

010150020022030 3
010150020022008 3
010150020022005 3
010150020022006 3
010150020022002 3
010150020022007 3
010150020022003 3
010150020022001 3
010150020022010 3
010150020022011 3
010150020022029 3
010150020022012 3
010150020022018 3
010150020022004 3
010150020012066 3
010150020012065 3
010150020022013 3
010150020012067 3
010150020022019 3
010150020022015 3
010150020022045 3
010150020022047 3
010150020012061 3
010150020022044 3
010150020022041 3
010150020022039 3
010150020021005 3
010150020012069 3
010150020012054 3
010150020012053 3
010150020012052 3
010150020022052 3
010150020012070 3
010150020012041 3
010150020012040 3
010150020012056 3
010150020012055 3
010150020012062 3
010150020022033 3
010150020022032 3
010150020022034 3
010150020012057 3
010150020012058 3
010150020022023 3
010150020022042 3
010150020022025 3
010150020022024 3

```
010150020022022  3
010150020012034  3
010299596003045  3
010299596003044  3
010299596003041  3
010299596003038  3
010299596003039  3
010299596003040  3
010299596001137  3
010299596003010  3
010299596003008  3
010299596001138  3
010299596001134  3
010299596001140  3
010299596001139  3
010299596001141  3
010299596001077  3
010150020021002  3
010150020022056  3
010150020021003  3
010150020022059  3
010150020022057  3
010150020022046  3
010150020012072  3
010150020021008  3
010150020021004  3
010150020021000  3
010150020022058  3
010150020021001  3
010150020022055  3
010150020022054  3
010150020022053  3
010150020012060  3
010150020023019  3
010150020023020  3
010150020023017  3
010150020023018  3
010150020021016  3
010159819031016  3
010150020021010  3
010150004002012  3
010150004002007  3
010150004002005  3
010150004002036  3
010150004002031  3
010150004002004  3
010150004002006  3
```

```
010150016004005  3
010150016004003  3
010150016004001  3
010150016002021  3
010150016002020  3
010150016004007  3
010150016004013  3
010150016004006  3
010150016004012  3
010150004002029  3
010150004002039  3
010150004002038  3
010150004002030  3
010150004002003  3
010150004002002  3
010150004002018  3
010150004002019  3
010150004002001  3
010159819031018  3
010159819031019  3
010159819031017  3
010150011011006  3
010150020011052  3
010150011011000  3
010150020011048  3
010150010002026  3
010150020011051  3
010150010001032  3
010150020011050  3
010150010001036  3
010150010001035  3
010150020011049  3
010150020011047  3
010150010001033  3
010150020011046  3
010150020023024  3
010150020023025  3
010150020023030  3
010150010001000  3
010150020023022  3
010150020023023  3
010150020023021  3
010150020011045  3
010150020023029  3
010150020023028  3
010150020011069  3
010150020011035  3
```

```
010150020011043  3
010150020023027  3
010150020023016  3
010150020011061  3
010150020011062  3
010150020011075  3
010150011011025  3
010150011011012  3
010150020011060  3
010150020011058  3
010150020011057  3
010150020011053  3
010150011012038  3
010150020011065  3
010150020011074  3
010150011012037  3
010150020011054  3
010150020011063  3
010150020011064  3
010299597002029  3
010150020011077  3
010150020011068  3
010150020011067  3
010150020011059  3
010150020011044  3
010150020011070  3
010150020011066  3
010150020011041  3
010299597002032  3
010150020011071  3
010150020011073  3
010150020011072  3
010150020011040  3
010150020011038  3
010150020011039  3
010150024003003  3
010550106022048  4
010150024001034  3
010150024001024  3
010150024001028  3
010150023001091  3
010150024001027  3
010150024001033  3
010150023001092  3
010150024001026  3
010150024003020  3
010150024001032  3
```

010150024001029 3
010150023001090 3
010150024001014 3
010150024001031 3
010150023001088 3
010150024003000 3
010150024003001 3
010150024001030 3
010150023001061 3
010150023001060 3
010150024003002 3
010150023001062 3
010150023001014 3
010150025023001 3
010550106013085 4
010550106022057 4
010150021021002 3
010150021014001 3
010150024001055 3
010150024001053 3
010150024001052 3
010150024001051 3
010150024001025 3
010150024001057 3
010150024001054 3
010150024001050 3
010150024001049 3
010150024001056 3
010150024001021 3
010150024001022 3
010150024001020 3
010150024001004 3
010150024001023 3
010150024003012 3
010150024003021 3
010150024003015 3
010150024003016 3
010150024003019 3
010150024001037 3
010150024001038 3
010150024001036 3
010150024001035 3
010150024003018 3
010150024003017 3
010150024003008 3
010150024003007 3
010150024003004 3

010150021023036  3
010150021023004  3
010150021023028  3
010150021023029  3
010150021023030  3
010150021023031  3
010150021023003  3
010150021023002  3
010150021023005  3
010150021023016  3
010150021023015  3
010150021021014  3
010150021023042  3
010150021023032  3
010150021023043  3
010150021023044  3
010150021023033  3
010150021023048  3
010150021023045  3
010150021023001  3
010150021023000  3
010150021021012  3
010150021023047  3
010150021023046  3
010150021021007  3
010150021021003  3
010150021021008  3
010150021021001  3
010150021014009  3
010150021014003  3
010150021014002  3
010150021014000  3
010150021021013  3
010150021021010  3
010150021021009  3
010150021014010  3
010150021014011  3
010150021014015  3
010150024001042  3
010150024001039  3
010150021014007  3
010150021014005  3
010150024001060  3
010150021014008  3
010150021014004  3
010150024001043  3
010150021022020  3

010150021022021  3
010150021022025  3
010150021022012  3
010150021022024  3
010150021022022  3
010150021021021  3
010150021022000  3
010150021022001  3
010150021023051  3
010150021023035  3
010150021023034  3
010150021021005  3
010150021022030  3
010150021023050  3
010150021021015  3
010150021023049  3
010150021023027  3
010150021011020  3
010150021011022  3
010150021011019  3
010150021011011  3
010150021011018  3
010150021011014  3
010150021011012  3
010150021011004  3
010150021011013  3
010150021011006  3
010150021011000  3
010150021011017  3
010150021022017  3
010150021022008  3
010150021022016  3
010150021022009  3
010150021011038  3
010150021011021  3
010150021022007  3
010150021022004  3
010150021022006  3
010150021022005  3
010150021023041  3
010150021023040  3
010150021022023  3
010150021022015  3
010150021022010  3
010150021022018  3
010150021022014  3
010150021022019  3

010150021022013  3
010150021022011  3
010150021011031  3
010150021014022  3
010150021014013  3
010150021014014  3
010150021014012  3
010150021013004  3
010150021011042  3
010150021013003  3
010150021013002  3
010150021011033  3
010150021011041  3
010150021011044  3
010150021011029  3
010150021011045  3
010150021011039  3
010150021011035  3
010150021011032  3
010150021013001  3
010150021011034  3
010150021013000  3
010150021011040  3
010150021011037  3
010150021011036  3
010150021011026  3
010150021011025  3
010150021011024  3
010150021011008  3
010150021011009  3
010150021011001  3
010150021011010  3
010150021011005  3
010150021011023  3
010150024003009  3
010150021014021  3
010150021041008  3
010150021041000  3
010150021012004  3
010150021012003  3
010150021012002  3
010150021014018  3
010150021041001  3
010150021041003  3
010150021012013  3
010150021012010  3
010150021041002  3

010150021041031  3
010150021012006  3
010150021012012  3
010150021012007  3
010150021012005  3
010150021012011  3
010150021012008  3
010150021012000  3
010150021013006  3
010150021013005  3
010150021011043  3
010150021012009  3
010150021011030  3
010150021011028  3
010150021011027  3
010150021012001  3
010150021014025  3
010150021014024  3
010150021014023  3
010150025033030  3
010150025033025  3
010150025033028  3
010150025033027  3
010150025033016  3
010150025033024  3
010150025033017  3
010150025033035  3
010150025033015  3
010150025033014  3
010150025032019  3
010150025032006  3
010150025032017  3
010150025032009  3
010150025032004  3
010150025032005  3
010150025031017  3
010150025031018  3
010150025031011  3
010150025031006  3
010150025031005  3
010150025032027  3
010150025031004  3
010150025032002  3
010150025032000  3
010150025032003  3
010150025032001  3
010150025031019  3

```
010150025031020 3
010150025031008 3
010150025033026 3
010150025033034 3
010150025043027 3
010150025032011 3
010150025032010 3
010150025031025 3
010150025031024 3
010150025031026 3
010150025031023 3
010150025032007 3
010150025032016 3
010150025032008 3
010150025043008 3
010150025031016 3
010150025043001 3
010150025042019 3
010150025043000 3
010150025031015 3
010150025031021 3
010150025031013 3
010150025031022 3
010150025031012 3
010150025031014 3
010150025031007 3
010150025042013 3
010150025042012 3
010150025042017 3
010150025042006 3
010150025042003 3
010150025042000 3
010150025042005 3
010150025033029 3
010150025033013 3
010150025033031 3
010150025022002 3
010150025022000 3
010150024002005 3
010150024002003 3
010150025023019 3
010150024002002 3
010150024002017 3
010150024002016 3
010150024002007 3
010150024002008 3
010150024002009 3
```

```
010150024001044  3
010150024001045  3
010150024002022  3
010150021014019  3
010150021041007  3
010150021014020  3
010150021014017  3
010150021014016  3
010150024002013  3
010150024002014  3
010150024002010  3
010150024002012  3
010150024002001  3
010150024003024  3
010150024001046  3
010150024001041  3
010150024002011  3
010150024001048  3
010150024001047  3
010150003002039  3
010150003002017  3
010150003002045  3
010150003002044  3
010150003002016  3
010150003002014  3
010150003002015  3
010150003002041  3
010150003002022  3
010150003002033  3
010150003002042  3
010150003002043  3
010150003002023  3
010150003002032  3
010150003002024  3
010150003002025  3
010150003002046  3
010150003002047  3
010150003002038  3
010150003002037  3
010150003001018  3
010150003001019  3
010150003001014  3
010150003001011  3
010150003001007  3
010150003001008  3
010150003001013  3
010150003002034  3
```

010150003002035  3
010150003002036  3
010150003002031  3
010150003002030  3
011210101013062  3
011210101011033  3
011210101013020  3
011210101013011  3
011210101013027  3
010150011031023  3
011210101013022  3
011210101013017  3
011210101013002  3
011210101013061  3
011210101011035  3
011210101013000  3
010150011031017  3
010150011033019  3
010150011033047  3
010150011033046  3
010150011033020  3
010150011033041  3
010150011033044  3
010150012022003  3
010150011033013  3
010150012022005  3
010150012022034  3
010150011033012  3
010150011033018  3
010150011033021  3
010150011033022  3
010150011033050  3
010150011033023  3
010150011033014  3
010150011033010  3
010150011033011  3
010150012022008  3
010150011033043  3
010150011033042  3
010150011033051  3
010150011033031  3
010150011033049  3
010150011033052  3
010150011033048  3
010150011033045  3
010150011033035  3
010150011033036  3

```
010150011033024  3
010150011033009  3
010150011033025  3
010150011033008  3
010150011033034  3
010150011033028  3
010150011033030  3
010150011033027  3
010150011033029  3
010150011033026  3
010150011033006  3
010150011033007  3
010150012013064  3
010150012011015  3
010150012013063  3
010150012013040  3
010150012013018  3
010150012013046  3
010150012013039  3
010150012013017  3
010150012013019  3
010150017002020  3
010150016001002  3
010150016001001  3
010150016001000  3
010150016001005  3
010150017002019  3
010150017002016  3
010150017002018  3
010150016001008  3
010150016001014  3
010150017002021  3
010150017002015  3
010150017002013  3
010150025043043  3
010150025043047  3
010150025043042  3
010150025032025  3
010150017002017  3
010150025032022  3
010150025032023  3
010150017002022  3
010150017002010  3
010150017002004  3
010150017002012  3
010150017002011  3
010150017002014  3
```

```
010150017002009 3
010150017002003 3
010150017002000 3
010150025032024 3
010150025043035 3
010150025043040 3
010150015013040 3
010150015013035 3
010150015013009 3
010150015013010 3
010159819011067 3
010150015013007 3
010159819011070 3
010159819011066 3
010159819011069 3
010150014002005 3
010150014002013 3
010150014002008 3
010159819011011 3
010159819011006 3
010159819011005 3
010159819011008 3
010159819011000 3
010159819011010 3
010159819011009 3
010159819011001 3
010159819011071 3
010159819011012 3
010159819011073 3
010159819011064 3
010159819011013 3
010159819011007 3
010159819011065 3
010159819011063 3
010150015013025 3
010150015013024 3
010150015013020 3
010150015013011 3
010150015013008 3
010150015013021 3
010150016001016 3
010150016001012 3
010150016001013 3
010150016004002 3
010150016004000 3
010150004002016 3
010150004002017 3
```

010150004002010  3
010150004002013  3
010150004002011  3
010150004002009  3
010150004002008  3
010150016004004  3
010150016001017  3
010150016001018  3
010150016001019  3
010150016001020  3
010150017002032  3
010150016001026  3
010150016002028  3
010150016001025  3
010150016001021  3
010150016001022  3
010150016001024  3
010150016001023  3
010150017002033  3
010150016001004  3
010150016001003  3
010150016001010  3
010150016001009  3
010150016001006  3
010150016001007  3
010150014004014  3
010150014004012  3
010150014004011  3
010150014003012  3
010150014003001  3
010150014004010  3
010150014004005  3
010150014004006  3
010150014003014  3
010150014003000  3
010150013002013  3
010150014004009  3
010150014004003  3
010150014004008  3
010150014004001  3
010150014004000  3
010150014004002  3
010159819021045  3
010150012021000  3
010150012021010  3
010150014003034  3
010150013002045  3

```
010150013002046  3
010150013002048  3
010150013001027  3
010150013002044  3
010150007004084  3
010150007004047  3
010150007004044  3
010150007004041  3
010150007004040  3
010150007004003  3
010150007004002  3
010159819031008  3
010159819031007  3
010150007004000  3
010150007004001  3
010159819031009  3
010150018011034  3
010150007004007  3
010159819031003  3
010159819031002  3
010159819031012  3
010159819031011  3
010159819031015  3
010159819031013  3
010159819031005  3
010150007003049  3
010150007003002  3
010150007004082  3
010150007003001  3
010150007004081  3
010150007004043  3
010150007003052  3
010150007004080  3
010150007003000  3
010159819031010  3
010150007004067  3
010150007004065  3
010150007004057  3
010150007004058  3
010150007004060  3
010150007004076  3
010150007004054  3
010150007004051  3
010150007004053  3
010150007004061  3
010150007004062  3
010150007004059  3
```

```
010150007004042 3
010150007004052 3
010150007004048 3
010150007004038 3
010150007004049 3
010150007004039 3
010150007004012 3
010150007004011 3
010150007004045 3
010150007004046 3
010150018012075 3
010150018012074 3
010150007001003 3
010150018012070 3
010150007001002 3
010150007004008 3
010150007001004 3
010150007004005 3
010150007004009 3
010150007004004 3
010150007004006 3
010150007001000 3
010150007001001 3
010150018012069 3
010150018011031 3
010150018024001 3
010150018024011 3
010150018024003 3
010150018024021 3
010150018024004 3
010150018024010 3
010150018024007 3
010150018024009 3
010150018024000 3
010150025031009 3
010150025031010 3
010150018024020 3
010150018024017 3
010150018024016 3
010150018024018 3
010150018024019 3
010150018024015 3
010150007003026 3
010150007003040 3
010150007003057 3
010150007003061 3
010150007003034 3
```

```
010150007003032  3
010150007003033  3
010150007003028  3
010150007003035  3
010150007003027  3
010150007003031  3
010150007003009  3
010150007003029  3
010150007003013  3
010150007003030  3
010150007003012  3
010150007003065  3
010150007003010  3
010150007003041  3
010150007003042  3
010150007003056  3
010150007003062  3
010150007003055  3
010150007003054  3
010150007003053  3
010150007003044  3
010150007003043  3
010150007003039  3
010150007003007  3
010150007004078  3
010150007004079  3
010150007003022  3
010150013002054  3
010150013001008  3
010150013002053  3
010150013002019  3
010150013002052  3
010150013002020  3
010150013002006  3
010150013002011  3
010150012021007  3
010150012021042  3
010150012021002  3
010150013001011  3
010150013001021  3
010150013001043  3
010150013001009  3
010150013001006  3
010150013001016  3
010150013001005  3
010150013001030  3
010150013001004  3
```

```
010150013001031  3
010150013001007  3
010150013002050  3
010150013002051  3
010150013002018  3
010150013002049  3
010150013002040  3
010150013002030  3
010150013002008  3
010150013002023  3
010150013002010  3
010150013002039  3
010150005001064  3
010150005001062  3
010150005001061  3
010150005001060  3
010150005001058  3
010150005001059  3
010150004001024  3
010150004003036  3
010150004001025  3
010150004003021  3
010150004003030  3
010150004003031  3
010150004003033  3
010150004003032  3
010150004003029  3
010150004003028  3
010150004003035  3
010150004003026  3
010150004003027  3
010150004003034  3
010150004003022  3
010150004003023  3
010150004003025  3
010150004003016  3
010150004003024  3
010150004003017  3
010150004001009  3
010150004003018  3
010150004003019  3
010150004003039  3
010150004001008  3
010150004003038  3
010150014003010  3
010150014003011  3
010150014003035  3
```

```
010150014003036 3
010150014003013 3
010150014003025 3
010150014003030 3
010150013001045 3
010150013001044 3
010150014003033 3
010150014003026 3
010150014003029 3
010150014003027 3
010150014003028 3
010150014003020 3
010150014003023 3
010150014003019 3
010150014003021 3
010150014003022 3
010150013002015 3
010150014002010 3
010150014002007 3
010150014002000 3
010150014002001 3
010150014002012 3
010150014003003 3
010150014004013 3
010150014002003 3
010159819021046 3
010150014002002 3
010150014003002 3
010150014004004 3
010150006001066 3
010150006001065 3
010150013002014 3
010150013002012 3
010150014001004 3
010150014004007 3
010150014001015 3
010150013002005 3
010150014001017 3
010150014001014 3
010150014001018 3
010150014001013 3
010150014001012 3
010150014001011 3
010150014001010 3
010150014001009 3
010150014001005 3
010150014001008 3
```

```
010150014001007 3
010150014001006 3
010150014001003 3
010150014001002 3
010150004001000 3
010150013002009 3
010150013002004 3
010150013002003 3
010150014001016 3
010150013002002 3
010150004001031 3
010150014001019 3
010150004001020 3
010150004001029 3
010150017001034 3
010150017001001 3
010150018021013 3
010150018021009 3
010150018021003 3
010150018021010 3
010150018021016 3
010150018021017 3
010150018022014 3
010150018021012 3
010150018021011 3
010150018021008 3
010150018021005 3
010150017001033 3
010150018022011 3
010150018021007 3
010150018021006 3
010150018022009 3
010150018022012 3
010150018022022 3
010150018022013 3
010150007003059 3
010150007003060 3
010150007003036 3
010150007003037 3
010150007003020 3
010150007002020 3
010150007003018 3
010150007002021 3
010150007003021 3
010150007003038 3
010150007003023 3
010150012022007 3
```

```
010150011033015  3
010150012011023  3
010150012011024  3
010150012022004  3
010150012022009  3
010150012022002  3
010150012022006  3
010150012011013  3
010150012022000  3
010150012011018  3
010150012011019  3
010150012011011  3
010150012011006  3
010150012011002  3
010150012011004  3
010150012021008  3
010150012011005  3
010150012021003  3
010150012011000  3
010150012011001  3
010150012011014  3
010150012011003  3
010150012013020  3
010150015013036  3
010150015013043  3
010150015013023  3
010150015013038  3
010150015013022  3
010150015013002  3
010150015013003  3
010150015013005  3
010150012011010  3
010150012011009  3
010150012011008  3
010150012021006  3
010150012022020  3
010150012022024  3
010150011033059  3
010150011033057  3
010150012022017  3
010150012022013  3
010150012022015  3
010150011033056  3
010150012022023  3
010150012022019  3
010150012022016  3
010150012022012  3
```

```
010150012022018  3
010150012011021  3
010150012011022  3
010150012011017  3
010150012022014  3
010150012022010  3
010150012022011  3
010150012011012  3
010150012011016  3
010150012022021  3
010150011033055  3
010150011033054  3
010150012022022  3
010150012022001  3
010150011033017  3
010150011033016  3
010150017003005  3
010150017001040  3
010150017003010  3
010150017003003  3
010150017003009  3
010150017003002  3
010150017001039  3
010150017001025  3
010150017001019  3
010150017001022  3
010150017001018  3
010150017001020  3
010150017001021  3
010150017001016  3
010150017001006  3
010150017001017  3
010150017001008  3
010150017001026  3
010150017001009  3
010150017001011  3
010150017002001  3
010150017002037  3
010150017002002  3
010150018021021  3
010150017002038  3
010150017001005  3
010150018021023  3
010150018021022  3
010150018021020  3
010150018021019  3
010150018021018  3
```

```
010150018021015  3
010150017003026  3
010150017004010  3
010150017004001  3
010150017004012  3
010150017004011  3
010150007002022  3
010150007002017  3
010150007002023  3
010150017004008  3
010150017004007  3
010150017004009  3
010150017004002  3
010150007002015  3
010150007002018  3
010150007002016  3
010150007002019  3
010150017002023  3
010150017002025  3
010150017002026  3
010150017002006  3
010150017002007  3
010150017002028  3
010150017002005  3
010150017002008  3
010150017001014  3
010150017001023  3
010150017001013  3
010150017001012  3
010150017001007  3
010150017001015  3
010150017001010  3
010150017003004  3
010150006001071  3
010150006002015  3
010150006001070  3
010150006002009  3
010150006001018  3
010150006001019  3
010150006001020  3
010150006001034  3
010150006001028  3
010150006001042  3
010150006001023  3
010150006001026  3
010150006001046  3
010150006001047  3
```

010150006001029  3
010150006001030  3
010150006001052  3
010150006001027  3
010150006001051  3
010150012013004  3
010150012013025  3
010150012013005  3
010150012013002  3
010150006002022  3
010150006002021  3
010150012013003  3
010150006002016  3
010150012012060  3
010150012012061  3
010150012012059  3
010150006002020  3
010150008001196  3
010150016002019  3
010150016002011  3
010150016002012  3
010150016004024  3
010150016004018  3
010150016004019  3
010150016003040  3
010150016003030  3
010150016002025  3
010150016002026  3
010150016002027  3
010150016003026  3
010150016003029  3
010150016003037  3
010150016003038  3
010150016003034  3
010150016003027  3
010150016003025  3
010150016003022  3
010150016003021  3
010150016002004  3
010150016002006  3
010150016002005  3
010150016002014  3
010150016002002  3
010150016002008  3
010150016002001  3
010150017002034  3
010150017002027  3

```
010150017002024  3
010150017002031  3
010150016002003  3
010150008001104  3
010150008001091  3
010150009002053  3
010150009002054  3
010150009002057  3
010150009002058  3
010150009002056  3
010150009002038  3
010150009002055  3
010150009002035  3
010150009002037  3
010150008001113  3
010150008001102  3
010150008001101  3
010150008001092  3
010150008001093  3
010150009002039  3
010150009002036  3
010150008001100  3
010150008001099  3
010150008001098  3
010150008001094  3
010150008001095  3
010150006001072  3
010150006001016  3
010150005001072  3
010150006001017  3
010150005001074  3
010150005001073  3
010150005001057  3
010150005001056  3
010150005001032  3
010150010002022  3
010150010002023  3
010150010001009  3
010150010001013  3
010150010001015  3
010150010001014  3
010150010001011  3
010150010001012  3
010150011011003  3
010150011011002  3
010150011011010  3
010150010002025  3
```

```
010150011011001  3
010150010002024  3
010150010001029  3
010150010001031  3
010150010001030  3
010150010001007  3
010150010001004  3
010150010001003  3
010150010001006  3
010150009001001  3
010150010001002  3
010150010001008  3
010150010001001  3
010150009001000  3
010150009001009  3
010150007003063  3
010150007003051  3
011210101012069  3
011210101012048  3
011210101012100  3
011210101012054  3
011210101012053  3
011210101012049  3
011210101013089  3
011210101013088  3
011210101012050  3
011210101012046  3
011210101012026  3
011210101012037  3
011210101012041  3
011210101012047  3
011210101012051  3
011210101012038  3
011210101012042  3
011210101012040  3
011210101012045  3
011210101013058  3
011210101013057  3
011210101013052  3
011210101013049  3
011210101021000  3
011210101013087  3
011210101012039  3
011210101013038  3
011210101013059  3
011210101013048  3
011210101013050  3
```

010150012023009 3
010150012021040 3
010150005001055 3
010150005001033 3
010150005001054 3
010150006001005 3
010150005001034 3
010150005001050 3
010150006001021 3
010150006001022 3
010150006001006 3
010150006001004 3
010150005001051 3
010150005001052 3
010150005001053 3
010150005001045 3
010150005001046 3
010150005001044 3
010150005001047 3
010150005001031 3
010150005001006 3
010150005001078 3
010150005001035 3
010150005001036 3
010150005001007 3
010150005001030 3
010150005001018 3
010150005001008 3
010150005001001 3
010150005001037 3
010150005001029 3
010150005001019 3
010150005001009 3
010150005001038 3
010150004003006 3
010150004003007 3
010150004003008 3
010150004003001 3
010150004003003 3
010150004003042 3
010150004002037 3
010150004003002 3
010150004003000 3
010150004002032 3
010150004002035 3
010150004002034 3
010150004002033 3

010150004003009 3
010150004003012 3
010150005002005 3
010150005002004 3
010150004003015 3
010150004003011 3
010150004003010 3
010150004003014 3
010150004003013 3
010150005002002 3
010150005002001 3
010150004002025 3
010150005002003 3
010150004002023 3
010150004002024 3
010150003001037 3
010150003002090 3
010150003002013 3
010150003002009 3
010150004002026 3
010150004002027 3
010150004002028 3
010150004002040 3
010150004002020 3
010150004002021 3
010150004002022 3
010150003002012 3
010150003002057 3
010150003002007 3
010150003002010 3
010150003002056 3
010150003002018 3
010150003002008 3
010150006001012 3
010150006001011 3
010150008001045 3
010150008001038 3
010150006001001 3
010150006001000 3
010150005002040 3
010150005002039 3
010150008001007 3
010150008001036 3
010150008001037 3
010150008001035 3
010150008001008 3
010150008001018 3

```
010150008001017 3
010150008001048 3
010150008001039 3
010150008001049 3
010150003001012 3
010150003001006 3
010150003001005 3
010150002001006 3
010150003001009 3
010150002001010 3
010150003001004 3
010150003001001 3
010150003001000 3
010150002001001 3
010150010004019 3
010150010004042 3
010150010004016 3
010150010004022 3
010150010004015 3
010150010004018 3
010150010004017 3
010150010004025 3
010150010004014 3
010150009002049 3
010150010004013 3
010150010004041 3
010150010004033 3
010150010004036 3
010150009003014 3
010150009002050 3
010150009003011 3
010150010004034 3
010150009003017 3
010150009003021 3
010150009003019 3
010150009003016 3
010150003002026 3
010150003002027 3
010150003002029 3
010150003002028 3
010150003001003 3
010150003001002 3
010150002001030 3
010150002001031 3
010150002001029 3
010150002001027 3
010150003001022 3
```

```
010150002001028  3
010150002001032  3
010150002001026  3
010150002001003  3
010150002001004  3
010150003001010  3
010150002001011  3
010150002001049  3
010150002001005  3
010150002001013  3
010150002001024  3
010150002001025  3
010150002001048  3
010150002001020  3
010150002001019  3
010150002001018  3
010150002001022  3
010150002001021  3
010150002001009  3
010150002001008  3
010150002001007  3
010150009002021  3
010150009002014  3
010150009002000  3
010150009002015  3
010150002002011  3
010150002002003  3
010150002002010  3
010150009001021  3
010150009001011  3
010150009001012  3
010150009001015  3
010150002002000  3
010150002002006  3
010150002002004  3
010150002001017  3
010150002001016  3
010150002001012  3
010150002001015  3
010150002001047  3
010150002001046  3
010150002001014  3
010150002001002  3
010150002001000  3
010150009001010  3
010150009001016  3
010150007003064  3
```

```
010150009001013  3
010150009001017  3
010150007003058  3
010150011012052  3
010150011012053  3
010150011012089  3
010150015013006  3
010150015013001  3
010150014003031  3
010150015013000  3
010150015013004  3
010159819011068  3
010150014002021  3
010150014002020  3
010150014002017  3
010150014002009  3
010150014002019  3
010150014002006  3
010150014002018  3
010150014002011  3
010150014002016  3
010150014003015  3
010150014002014  3
010150014002015  3
010150014003017  3
010150014003016  3
010150014003009  3
010150014003005  3
010150014003008  3
010150014003004  3
010150014003007  3
010150014003006  3
010150015013013  3
010150015013012  3
010150014003032  3
010150014003018  3
010150014003024  3
010150015011021  3
010150015021002  3
010150015011001  3
010150015011003  3
010159819011061  3
010150015011012  3
010150015011013  3
010150015011004  3
010150015011005  3
010150015011002  3
```

```
010150015011000 3
010150015013031 3
010150015021001 3
010150015021007 3
010150015021000 3
010150015011022 3
010150015011023 3
010150012023033 3
010150012023034 3
010150012021021 3
010150012021017 3
010150012021022 3
010150012021027 3
010150015011014 3
010150015013032 3
010150015011015 3
010150015013026 3
010150015013033 3
010150015013042 3
010150015013019 3
010150015013030 3
010150015013027 3
011210101021069 3
011210101021004 3
011210101021009 3
011210101021070 3
011210101021010 3
010150012023030 3
010150012023019 3
010150012023031 3
011210101021002 3
010150012023032 3
011210101021028 3
011210101021006 3
011210101021030 3
010150012022033 3
010150012023020 3
010150012023024 3
010150012023023 3
010150012021020 3
010150012021011 3
010150012021025 3
010150012021014 3
010150012021026 3
010150012023021 3
010150012021012 3
010150015013015 3
```

```
010150012021004  3
010150015013018  3
010150015013014  3
010150012021015  3
010150012021023  3
010150012023018  3
010150012021019  3
010150012021041  3
010150012022029  3
010150012023003  3
010150012021030  3
010150012021005  3
010150012021018  3
010150012021031  3
010150012021033  3
010150012021047  3
010150012021032  3
010150012021035  3
010150012021034  3
010150012022028  3
010150012022026  3
010150012023005  3
010150012023004  3
010150012023002  3
010150012022025  3
010150012023007  3
010150012023008  3
010150012022027  3
010150012023006  3
010150012023001  3
010150012023000  3
010150012021050  3
010150012021037  3
010150012021036  3
010150012021048  3
010150012021049  3
010150012011020  3
010150012021009  3
010150012011007  3
010150013002016  3
010150013001010  3
010150013001026  3
010150013001025  3
010150013001014  3
010150013001012  3
010150013001015  3
010150013001020  3
```

```
010150013001023  3
010150013001018  3
010150013001013  3
010150013001041  3
010150013001019  3
010150013001022  3
010150013001024  3
010150013001017  3
010150013001048  3
010150013001040  3
010150013001046  3
010150013001039  3
010150013001029  3
010150013001038  3
010150013001047  3
010150013001042  3
010150013001037  3
010150013001036  3
010150013002047  3
010150013001028  3
010150013002056  3
010150013002017  3
010150013002055  3
010150013002022  3
010150004001028  3
010150004001030  3
010150013002000  3
010150004001027  3
010150004001022  3
010150004001018  3
010150004001019  3
010150004001017  3
010150004001016  3
010150004001011  3
010150004001015  3
010150004001012  3
010150004001014  3
010150004001013  3
010150004001010  3
010150004001021  3
010150004001023  3
010150004003037  3
010150004003020  3
010150005001077  3
010150005001076  3
010150005001067  3
010150005001068  3
```

010150004001026 3
010150005001075 3
010150005001069 3
010150005001070 3
010150006001069 3
010150005001071 3
010150005001066 3
010150005001065 3
010150005001063 3
010150013002007 3
010150013002038 3
010150013002037 3
010150013002021 3
010150013002035 3
010150013002036 3
010150013002041 3
010150013002031 3
010150013002042 3
010150013002043 3
010150013002032 3
010150013002029 3
010150013002024 3
010150013002028 3
010150013002027 3
010150013002001 3
010150013001034 3
010150013001033 3
010150013001032 3
010150013001035 3
010150013001003 3
010150013001002 3
010150013002034 3
010150013002033 3
010150006001074 3
010150006001073 3
010150013001001 3
010150006001068 3
010150013002026 3
010150013002025 3
010150013001000 3
010150006001067 3
010150025043034 3
010150025043009 3
010150025043010 3
010150025043033 3
010150025043039 3
010150025043032 3

```
010150025043036  3
010150025043020  3
010150025043011  3
010150025043012  3
010150025043013  3
010150025043006  3
010150025042016  3
010150025043003  3
010150025043002  3
010150025042018  3
010150025043029  3
010150025043031  3
010150025043030  3
010150025043019  3
010150025043024  3
010150025043014  3
010150025043015  3
010150025043007  3
010150025043028  3
010150025043026  3
010150025032012  3
010150025032013  3
010150025032020  3
010150025032014  3
010150025032015  3
010150025032018  3
010150020011056  3
010150020011042  3
010150020011055  3
010150010002035  3
010150010002033  3
010150010002014  3
010150010002012  3
010150010002009  3
010150010002008  3
010150010002007  3
010150010002013  3
010150010002006  3
010150010002015  3
010150010002036  3
010150010002027  3
010150010002029  3
010150010002016  3
010150010002021  3
010150010002032  3
010150010002019  3
010150010002017  3
```

010150010002028  3
010150010001037  3
010150010002010  3
010150010002011  3
010150010002005  3
010150010001027  3
010150010001026  3
010150010002030  3
010150010002031  3
010150010001034  3
010150010001028  3
010150010001010  3
010150010002002  3
010150010002003  3
010150010002004  3
010150010002001  3
010150010002000  3
010150009001019  3
010150009001020  3
010150009001006  3
010150009001008  3
010150009001004  3
010150010001022  3
010150010001021  3
010150010001020  3
010150010001019  3
010150010001018  3
010150010001017  3
010150010001023  3
010150010001024  3
010150010001025  3
010150010001016  3
010150010001005  3
010150009001005  3
010150009001018  3
010150009001007  3
010150009001003  3
010150009001002  3
010150011011005  3
010150011011008  3
010150010002020  3
010150010002018  3
010150011011004  3
010150009003022  3
010150009003023  3
010150010004035  3
010150009003018  3

```
010150009003020  3
010150009003025  3
010150009003024  3
010150009003013  3
010150009003026  3
010150009003012  3
010150009002048  3
010150009002047  3
010150008001097  3
010150008001096  3
010150009002034  3
010150009002046  3
010150009002045  3
010150009003010  3
010150009003015  3
010150009002044  3
010150009002040  3
010150009002041  3
010150009002043  3
010150009002042  3
010150010004005  3
010150010004003  3
010150010004002  3
010150010004001  3
010150010004037  3
010150010003011  3
010150010003010  3
010150010003009  3
010150011011015  3
010150011011013  3
010150011011011  3
010150011012084  3
010150011012083  3
010150011012071  3
010150011012075  3
010150011012082  3
010150011012081  3
010150011012074  3
010150011012072  3
010299597002039  3
010150011012044  3
010150011012045  3
010150011012042  3
010150011012087  3
010150011012073  3
010150011012043  3
010150011012088  3
```

```
010150011012047  3
010150011012050  3
010150011012046  3
010150011012051  3
010150011012048  3
010150011012015  3
010150011012035  3
010150011012034  3
010150011012049  3
010150011012090  3
010150011012036  3
010150011012014  3
010150011012000  3
010150011012056  3
010150011012055  3
010150011012057  3
010150011012086  3
010150011012085  3
010150011012054  3
010150011012025  3
010150011012026  3
010150011012029  3
010150011012070  3
010150011012028  3
010150011012027  3
010150011012041  3
010150011012061  3
010150011012060  3
010150011012058  3
010150011012059  3
010150011012020  3
010150011012019  3
010150011012008  3
010150011012018  3
010150011012017  3
010150011012022  3
010150011012023  3
010150011012021  3
010150011012009  3
010150011012004  3
010150011011030  3
010150011021011  3
010150010002034  3
010150011011023  3
010150011011022  3
010150011032001  3
010150011032000  3
```

```
010150011021009  3
010150011021001  3
010150011021002  3
010150010004007  3
010150011021010  3
010150011021000  3
010150010004009  3
010150012021001  3
010150012021028  3
010150012013014  3
010150012021043  3
010150012013013  3
010150006002018  3
010150006002017  3
010150006002013  3
010150012013026  3
010150012013012  3
010150012013008  3
010150012013021  3
010150012013011  3
010150012013007  3
010150012021044  3
010150012013009  3
010150012013010  3
010150012013006  3
010150012013001  3
010150012021045  3
010150012021046  3
010150012013000  3
010150006002014  3
010150011032049  3
010150011032038  3
010150011032029  3
010150011032014  3
010150011032012  3
010150011032055  3
010150011032056  3
010150011032017  3
010150011032013  3
010150011032007  3
010150011032018  3
010150011032019  3
010150011032011  3
010150011032016  3
010150011032006  3
010150011032015  3
010150011032009  3
```

010150011021018  3
010150011021024  3
010150011032004  3
010150011021023  3
010150011021007  3
010150011021004  3
010150010004010  3
010150010004040  3
010150011021003  3
010150011021013  3
010150011021008  3
010150010004039  3
010150011032003  3
010150011021012  3
010150011032002  3
010150011022019  3
010150011022021  3
010150011022016  3
010150011022028  3
010150011022010  3
010150011022011  3
010150011022023  3
010150011022012  3
010150011022013  3
010150011022014  3
010150011022002  3
010150011022024  3
010150010004026  3
010150010004038  3
010150011032005  3
010150011021022  3
010150011021020  3
010150011021021  3
010150011021016  3
010150011022001  3
010150010004023  3
010150011022000  3
010150010004024  3
010150011021017  3
010150011021025  3
010150011021015  3
010150011021006  3
010150011021019  3
010150011021014  3
010150011021005  3
010150010004012  3
010150010004011  3

```
010150006002019  3
010150006002012  3
010150012012006  3
010150008001197  3
010150012012001  3
010150010004032  3
010150010004031  3
010150010004030  3
010150008001195  3
010150008001193  3
010150008001190  3
010150008001189  3
010150006002010  3
010150006002008  3
010150006002003  3
010150006002005  3
010150006002011  3
010150006002007  3
010150006002002  3
010150006002006  3
010150006002001  3
010150006001045  3
010150006001032  3
010150006002004  3
010150006002000  3
010150008001188  3
010150006001064  3
010150006001062  3
010150006001063  3
010150008001176  3
010150010004028  3
010150008001191  3
010150012013016  3
010150012013067  3
010150012013066  3
010150012012058  3
010150012013065  3
010150012013068  3
010150012013045  3
010150012013061  3
010150012013041  3
010150012013043  3
010150012013042  3
010150012012044  3
010150012012045  3
010150012012046  3
010150012012027  3
```

```
010150012013060  3
010150012013059  3
010150012012047  3
010150012013062  3
010150012013057  3
010150012013058  3
010150012012049  3
010150012012050  3
010150012012048  3
010150012012043  3
010150012013044  3
010150012013038  3
010150012013015  3
010150012013036  3
010150012013027  3
010150012013054  3
010150012013053  3
011210101011022  3
011210101011020  3
011210101011021  3
011210101011025  3
011210101011024  3
011210101011039  3
011210101012001  3
011210101012000  3
011210101011038  3
011210101011008  3
011210101011007  3
011210101011002  3
010150011031009  3
011210101011003  3
010150011032051  3
010150011031011  3
010150011031014  3
010150011031012  3
011210101011004  3
011210101011001  3
010150011031013  3
010150011032010  3
011210101011000  3
010150011032008  3
010150011012068  3
010150011012066  3
010150011012065  3
010150011012067  3
010150011012063  3
010150011012062  3
```

010150011012064  3
010150011031003  3
011210101011014  3
011210101011019  3
011210101011016  3
011210101011034  3
011210101011030  3
011210101011018  3
011210101011015  3
011210101011026  3
011210101011012  3
011210101011011  3
011210101011010  3
011210101011029  3
011210101011027  3
011210101011028  3
011210101011009  3
011210101011005  3
011210101011006  3
010150011031008  3
010150011031007  3
010150011032054  3
010150011031010  3
010150011032053  3
010150011032050  3
011210101012010  3
011210101012009  3
010150011012077  3
010150011012076  3
010150011012079  3
010150011012080  3
010150011012078  3
010150011012069  3
011210101011023  3
010150011012005  3
010150011012003  3
010150011011029  3
010150011011024  3
010150011011020  3
010150011011021  3
010150011011019  3
010150011011018  3
010150011011007  3
010150011012024  3
010150011012016  3
010150011012011  3
010150011012012  3

010150011012030  3
010150011012031  3
010150011012033  3
010150011012039  3
010150011012040  3
010150011012032  3
010150011012013  3
010150011012010  3
010150011011027  3
010150011012001  3
010150011011017  3
010150011011028  3
010150011011009  3
010150011011016  3
010150011012006  3
010150011012007  3
010150011012002  3
010150011011026  3
010150011011014  3
010150012012039  3
010150012012015  3
010150012012014  3
010150012012018  3
010150012013032  3
010150012013033  3
010150012013023  3
010150012012019  3
010150012013024  3
010150012012004  3
010150012012002  3
010150012012013  3
010150012012003  3
010150012012021  3
010150012012022  3
010150012012011  3
010150012012012  3
010150012012007  3
010150012012005  3
010150012012000  3
010150012012008  3
010150012012009  3
010150011022025  3
010150011022026  3
010150011022027  3
010150011022034  3
010150011033000  3
010150011022017  3

010150011022032 3
010150011022031 3
010150011022033 3
010150011022006 3
010150012013055 3
010150012013052 3
010150012013056 3
010150012013051 3
010150012013047 3
010150012013048 3
010150012013050 3
010150012012042 3
010150012012032 3
010150012012033 3
010150012013049 3
010150012012031 3
010150012013037 3
010150012013028 3
010150012013029 3
010150012013035 3
010150012013034 3
010150012013031 3
010150012013030 3
010150012013022 3
010150011031019 3
010150011031018 3
010150011033005 3
010150011033053 3
010150011033037 3
010150011033033 3
010150011033038 3
010150011031000 3
010150011033032 3
010150011033002 3
010150011033001 3
010150011031015 3
010150010003006 3
010150010003003 3
010150010003016 3
010150010003002 3
010150010003005 3
010150010003008 3
010150010003013 3
010150010003012 3
010150010004006 3
010150010004008 3
010150010004004 3

```
010150010004000 3
010150010003001 3
010150010003004 3
010150010003000 3
010150010003017 3
010150009003009 3
010150009003008 3
010150010003014 3
010150009003006 3
010150010003015 3
010150010003018 3
010150009003005 3
010150009001014 3
010150009003003 3
010150009003002 3
010150010003007 3
010150009003004 3
010150009003000 3
010150009003001 3
010150009003007 3
010150008001077 3
010150011032052 3
010150011032046 3
010150011032035 3
010150011032032 3
010150011032033 3
010150011032037 3
010150011032030 3
010150011032027 3
010150011032023 3
010150011032024 3
010150011032036 3
010150011031006 3
010150011032045 3
010150011032021 3
010150011032047 3
010150011032025 3
010150011032048 3
010150011032042 3
010150011032041 3
010150011032044 3
010150011032043 3
010150011032039 3
010150011032040 3
010150011032028 3
010150011032034 3
010150011032026 3
```

010150011032022  3
010150011032020  3
010150011022018  3
010150011022022  3
010150011022015  3
010150011022020  3
011210101013078  3
011210101013084  3
011210101013083  3
011210101013079  3
011210101013080  3
011210101013064  3
011210101013065  3
011210101013082  3
011210101013081  3
011210101011043  3
011210101011047  3
011210101013001  3
011210101013016  3
011210101013010  3
011210101013029  3
011210101013003  3
011210101013026  3
011210101013018  3
011210101013023  3
011210101013028  3
011210101013024  3
011210101013025  3
011210101013021  3
011210101013012  3
011210101013007  3
011210101013006  3
011210101013063  3
011210101013013  3
011210101013009  3
011210101011037  3
011210101013005  3
011210101013019  3
010150011031001  3
010150011031016  3
010150011031004  3
010150011031002  3
010150011032031  3
010150011033039  3
010150012012057  3
010150011033004  3
010150011033003  3

010150012012024  3
010150012012029  3
010150012012051  3
010150012012052  3
010150012012056  3
010150012012053  3
010150012012055  3
010150012012054  3
010150012012025  3
010150012012028  3
010150012012026  3
010150012012020  3
010150012012023  3
010150012012041  3
010150012012034  3
010150012012040  3
010150012012037  3
010150012012035  3
010150012012030  3
010150012012017  3
010150012012036  3
010150012012016  3
010150012012038  3
010150005001039  3
010150005001028  3
010150005001020  3
010150005001027  3
010150005001021  3
010150005001010  3
010150005001011  3
010150005001004  3
010150005001000  3
010150005001005  3
010150005001016  3
010150005001012  3
010150005001013  3
010150005001002  3
010150005001003  3
010150006001007  3
010150006001008  3
010150006001015  3
010150006001003  3
010150005001049  3
010150005001048  3
010150005002058  3
010150005002057  3
010150005002059  3

```
010150006001048 3
010150006001014 3
010150006001009 3
010150006001013 3
010150006001010 3
010150006001002 3
010150005002063 3
010150005002052 3
010150006001035 3
010150006001041 3
010150006001025 3
010150006001044 3
010150006001024 3
010150006001033 3
010150006001053 3
010150006001054 3
010150006001056 3
010150006001057 3
010150006001055 3
010150006001050 3
010150006001058 3
010150006001059 3
010150006001049 3
010150006001060 3
010150008001083 3
010150008001084 3
010150008001082 3
010150008001046 3
010150008001047 3
010150008001081 3
010150008001065 3
010150008001080 3
010150008001066 3
010150008001170 3
010150008001151 3
010150008001149 3
010150008001153 3
010150008001154 3
010150008001173 3
010150008001171 3
010150002001035 3
010150002001037 3
010150002001044 3
010150002001043 3
010150002001038 3
010150002001034 3
010150002001033 3
```

010150002002046 3
010150002002035 3
010150002002045 3
010150002002038 3
010150002002036 3
010150002002037 3
010150002002029 3
010150002001042 3
010150002001039 3
010150002002069 3
010150002002031 3
010150002001023 3
010150002001040 3
010150003001047 3
010150003001036 3
010150003001046 3
010150003001035 3
010150003002091 3
010150003002086 3
010150003001038 3
010150003001039 3
010150003001034 3
010150003001033 3
010150003001040 3
010150003001041 3
010150008001074 3
010150008001075 3
010150008001057 3
010150008001059 3
010150008001058 3
010150002002066 3
010150002002055 3
010150002002054 3
010150002002033 3
010150002002034 3
010150002002059 3
010150002002072 3
010150002002060 3
010150008001025 3
010150008001026 3
010150002002050 3
010150008001000 3
010150003001073 3
010150003001074 3
010150002002042 3
010150002002041 3
010150002002049 3

```
010150002002048 3
010150002002047 3
010150002002043 3
010150002002040 3
010150002002044 3
010150002002039 3
010150003001061 3
010150003001060 3
010150002001045 3
010150002001036 3
010150008001076 3
010150009002033 3
010150009002032 3
010150009002029 3
010150009002007 3
010150009002028 3
010150009002006 3
010150009002031 3
010150009002030 3
010150009002008 3
010150009002005 3
010150009002027 3
010150009002009 3
010150009002004 3
010150002002061 3
010150002002030 3
010150002002063 3
010150002002062 3
010150002002016 3
010150009002025 3
010150009002017 3
010150009002026 3
010150009002010 3
010150009002011 3
010150009002003 3
010150009002018 3
010150009002052 3
010150009002051 3
010150009002024 3
010150009002016 3
010150009002019 3
010150009002023 3
010150009002012 3
010150009002002 3
010150009002022 3
010150009002013 3
010150009002001 3
```

010150002002014  3
010150002002015  3
010150002002012  3
010150002002013  3
010150002002071  3
010150002002026  3
010150002002028  3
010150002002027  3
010150002002025  3
010150002002019  3
010150002002070  3
010150002002032  3
010150002001041  3
010150002002024  3
010150002002023  3
010150002002022  3
010150002002020  3
010150002002021  3
010150002002017  3
010150002002018  3
010150002002002  3
010150002002001  3
010150002002008  3
010150002002009  3
010150002002007  3
010150002002005  3
010150009002020  3
010150008001148  3
010150008001158  3
010150008001147  3
010150008001144  3
010150008001145  3
010150008001146  3
010150008001130  3
010150008001120  3
010150008001119  3
010150008001085  3
010150008001086  3
010150008001109  3
010150008001118  3
010150008001117  3
010150008001116  3
010150008001114  3
010150008001115  3
010150008001112  3
010150008001111  3
010150008001079  3

```
010150008001087  3
010150008001108  3
010150008001088  3
010150008001067  3
010150008001089  3
010150008001068  3
010150008001107  3
010150008001110  3
010150008001106  3
010150008001105  3
010150008001090  3
010150008001103  3
010150008001172  3
010150008001167  3
010150008001168  3
010150008001166  3
010150008001138  3
010150008001139  3
010150008001140  3
010150008001135  3
010150008001125  3
010150008001134  3
010150008001133  3
010150008001126  3
010150008001127  3
010150008001155  3
010150008001141  3
010150008001156  3
010150008001142  3
010150008001132  3
010150008001131  3
010150008001128  3
010150008001143  3
010150008001129  3
010150008001174  3
010150008001165  3
010150008001175  3
010150008001164  3
010150008001160  3
010150008001159  3
010150008001161  3
010150008001163  3
010150008001162  3
010150008001157  3
010150010004020  3
010150008001192  3
010150008001187  3
```

```
010150008001186 3
010150010004021 3
010150008001185 3
010150008001177 3
010150008001178 3
010150008001184 3
010150008001179 3
010150008001183 3
010150008001180 3
010150008001194 3
010150008001182 3
010150008001181 3
010150006001037 3
010150006001038 3
010150006001061 3
010150006001031 3
010150008001169 3
010150008001152 3
010150008001150 3
010150006001040 3
010150006001039 3
010150008001121 3
010150008001137 3
010150008001122 3
010150008001123 3
010150008001136 3
010150008001124 3
010150006001043 3
010150006001036 3
010150005002060 3
010150005002041 3
010150005002061 3
010150005002062 3
010150005002051 3
010150005001042 3
010150005001043 3
010150005001040 3
010150005001041 3
010150005002055 3
010150005002056 3
010150005001026 3
010150005001025 3
010150005001022 3
010150005001024 3
010150005001023 3
010150005002049 3
010150005002048 3
```

010150005002054  3
010150005002053  3
010150005002047  3
010150005002050  3
010150005002046  3
010150005001017  3
010150005001014  3
010150005002021  3
010150005002020  3
010150005001015  3
010150005002022  3
010150005002019  3
010150005002023  3
010150005002018  3
010150003001027  3
010150003001056  3
010150003001025  3
010150003001057  3
010150003001026  3
010150003001024  3
010150003001023  3
010150003002080  3
010150003002079  3
010150003002073  3
010150003002074  3
010150003002078  3
010150003002077  3
010150003002048  3
010150003002075  3
010150003002076  3
010150003002049  3
010150003001015  3
010150003001016  3
010150003001021  3
010150003001017  3
010150003001020  3
010150003002054  3
010150003002053  3
010150003002052  3
010150003002051  3
010150003002055  3
010150003002019  3
010150003002020  3
010150003002050  3
010150003002040  3
010150003002021  3
010150003001032  3

```
010150003001031 3
010150003002085 3
010150003002084 3
010150003002083 3
010150003002082 3
010150003002089 3
010150003002088 3
010150003002011 3
010150003002061 3
010150003002087 3
010150003002062 3
010150003002060 3
010150003002059 3
010150003002063 3
010150003002058 3
010150003002068 3
010150003002069 3
010150003002067 3
010150003002066 3
010150003002070 3
010150003002071 3
010150003002072 3
010150003002064 3
010150003002065 3
010150003001042 3
010150003001030 3
010150003001029 3
010150003001043 3
010150003001028 3
010150003002081 3
010150003002092 3
010150005002006 3
010150005002007 3
010150005002008 3
010150005002064 3
010150005002045 3
010150005002044 3
010150005002026 3
010150005002043 3
010150005002027 3
010150005002042 3
010150005002065 3
010150005002037 3
010150005002028 3
010150005002038 3
010150005002036 3
010150005002035 3
```

010150005002032 3
010150005002024 3
010150005002025 3
010150005002017 3
010150005002016 3
010150005002015 3
010150005002012 3
010150005002009 3
010150005002010 3
010150005002011 3
010150005002029 3
010150005002030 3
010150005002013 3
010150005002031 3
010150005002014 3
010150005002000 3
010150008001040 3
010150008001064 3
010150008001063 3
010150008001062 3
010150008001050 3
010150008001041 3
010150008001051 3
010150008001042 3
010150008001034 3
010150008001033 3
010150008001019 3
010150008001014 3
010150008001032 3
010150008001031 3
010150008001030 3
010150008001020 3
010150008001021 3
010150008001013 3
010150008001012 3
010150008001022 3
010150008001023 3
010150005002034 3
010150005002033 3
010150008001006 3
010150003001075 3
010150003001076 3
010150008001009 3
010150008001016 3
010150003001077 3
010150008001005 3
010150003001069 3

```
010150003001070 3
010150003001054 3
010150003001055 3
010150003001058 3
010150008001061 3
010150008001060 3
010150008001069 3
010150008001052 3
010150008001043 3
010150008001053 3
010150008001054 3
010150008001070 3
010150008001055 3
010150008001044 3
010150002002065 3
010150008001029 3
010150008001028 3
010150008001024 3
010150008001027 3
010150002002058 3
010150002002051 3
010150002002064 3
010150002002068 3
010150002002067 3
010150002002057 3
010150002002052 3
010150002002056 3
010150002002053 3
010150008001073 3
010150008001071 3
010150008001072 3
010150008001056 3
010150008001078 3
010150003001071 3
010150003001072 3
010150003001045 3
010150003001068 3
010150003001048 3
010150003001067 3
010150003001049 3
010150003001066 3
010150003001044 3
010150003001050 3
010150003001051 3
010150008001015 3
010150003001079 3
010150003001078 3
```

```
010150008001004  3
010150003001081  3
010150008001010  3
010150008001011  3
010150008001003  3
010150008001002  3
010150003001082  3
010150003001083  3
010150008001001  3
010150003001084  3
010150003001080  3
010150003001065  3
010150003001052  3
010150003001053  3
010150003001063  3
010150003001064  3
010150003001062  3
010150003001059  3
010150018012011  3
010150021041020  3
010150018012007  3
010150021041018  3
010150018012006  3
010150021041017  3
010150021041028  3
010150021041029  3
010150018011015  3
010150018011021  3
010150018011024  3
010150018011012  3
010150018011011  3
010150018011019  3
010150018011016  3
010150018011008  3
010150018011009  3
010150018012008  3
010150018012009  3
010150018012010  3
010150018012013  3
010150021041027  3
010150021041023  3
010150018012003  3
010150018012004  3
010150018012005  3
010150018012002  3
010150018012001  3
010150018011003  3
```

010150018011007  3
010150018011006  3
010150018011004  3
010150007002013  3
010150007002014  3
010150007003019  3
010150007003017  3
010150007002004  3
010150007002003  3
010150007003016  3
010150007002005  3
010150007002002  3
010150007001015  3
010150007002006  3
010150007002001  3
010150007001014  3
010150007001016  3
010150007002000  3
010150007003025  3
010150007003024  3
010150007003015  3
010150007004075  3
010150007001017  3
010150007001013  3
010150007001018  3
010150007001010  3
010150007001008  3
010150017001000  3
010150007001007  3
010150018012062  3
010150018022023  3
010150018022024  3
010150018022018  3
010150018022020  3
010150018022019  3
010150018022021  3
010150018022005  3
010150018012056  3
010150018022017  3
010150018022016  3
010150018012055  3
010150018012058  3
010150007001006  3
010150018012057  3
010150018012052  3
010150018012053  3
010150018012049  3

```
010150018012061  3
010150018012059  3
010150018012060  3
010150007003014  3
010150007003011  3
010150007004074  3
010150007004031  3
010150007004030  3
010150007004032  3
010150007004029  3
010150007001019  3
010150007001012  3
010150007001009  3
010150007001011  3
010150007004028  3
010150007001020  3
010150007004022  3
010150007001025  3
010150007001021  3
010150007001024  3
010150007001023  3
010150007004020  3
010150007004021  3
010150007001022  3
010150007001005  3
010150007003008  3
010150007004077  3
010150007004073  3
010150007004072  3
010150007004055  3
010150007004023  3
010150007004033  3
010150007004071  3
010150007004056  3
010150007004034  3
010150007004050  3
010150007004024  3
010150007004026  3
010150007004035  3
010150007004025  3
010150007004018  3
010150007004019  3
010150007004027  3
010150007004036  3
010150007004037  3
010150007004014  3
010150007004017  3
```

010150007004015  3
010150007004016  3
010150007004013  3
010150007004010  3
010150018012047  3
010150018023018  3
010150018023020  3
010150018023004  3
010150018023029  3
010150018023019  3
010150018023001  3
010150018012033  3
010150018012034  3
010150018012037  3
010150018012071  3
010150018012072  3
010150018012039  3
010150018012073  3
010150018012046  3
010150018012032  3
010150018012025  3
010150018012041  3
010150018012022  3
010150018012031  3
010150018012076  3
010150018012063  3
010150018012064  3
010150018012030  3
010150018012068  3
010150018012065  3
010150018012067  3
010150018012066  3
010150018012024  3
010150018012021  3
010150018012023  3
010150018023021  3
010150018012019  3
010150016002000  3
010150017002035  3
010150017002036  3
010150017002030  3
010150017002029  3
010150017003014  3
010150016002007  3
010150016002015  3
010150016002018  3
010150016002017  3

```
010150016002016  3
010150016002013  3
010150016003005  3
010150016003004  3
010150016003006  3
010150016003001  3
010150017003033  3
010150016003003  3
010150016003002  3
010150017003032  3
010150017003022  3
010150017003016  3
010150016003000  3
010150017003015  3
010150017003012  3
010150017003013  3
010150017003011  3
010150017003028  3
010150017003027  3
010150017003018  3
010150017003021  3
010150003002005  3
010150018021014  3
010150017003020  3
010150017003008  3
010150017003001  3
010150017003007  3
010150017003000  3
010150017001038  3
010150017001029  3
010150017003006  3
010150017001028  3
010150017004006  3
010150017001024  3
010150017001027  3
010150017001002  3
010150017001004  3
010150017004000  3
010150017004004  3
010150017004003  3
010150017001030  3
010150017004005  3
010150007002012  3
010150007002011  3
010150007002009  3
010150007002010  3
010150007002007  3
```

010150017001031  3
010150017001003  3
010150007002008  3
010150017001032  3
010150017001037  3
010150017001035  3
010150017001036  3
010150007002029  3
010150007002028  3
010150007002027  3
010150016003052  3
010150007002033  3
010150007002032  3
010150007002031  3
010150007002026  3
010150007002024  3
010150016003016  3
010150017004016  3
010150017004015  3
010150017004014  3
010150017004013  3
010150007002030  3
010150007002025  3
010150016003008  3
010150016003007  3
010150017003037  3
010150017003038  3
010150017003031  3
010150017003029  3
010150017003036  3
010150017003035  3
010150017003042  3
010150017003030  3
010150017003034  3
010150017003023  3
010150017003025  3
010150017003017  3
010150017003019  3
010150017003024  3
010150016004008  3
010150016004010  3
010150016004020  3
010150016004009  3
010150016004021  3
010150016004026  3
010150004002000  3
010150016003064  3

```
010150016003065  3
010150016003060  3
010150016003061  3
010150016003062  3
010150016003044  3
010150016004025  3
010150016003043  3
010150016003039  3
010150016003066  3
010150016003045  3
010150016003042  3
010150016003041  3
010150016004015  3
010150016004011  3
010150016004014  3
010150016004016  3
010150016002009  3
010150016004017  3
010150016004022  3
010150016004023  3
010150016002010  3
010150016002024  3
010150016002022  3
010150016002023  3
010150003002006  3
010150003002004  3
010150003002003  3
010150016003063  3
010150016003058  3
010150007002041  3
010150007002053  3
010150003002002  3
010150003002001  3
010150007002044  3
010150007002043  3
010150016003056  3
010150016003059  3
010150016003046  3
010150016003055  3
010150016003035  3
010150016003036  3
010150016003054  3
010150016003048  3
010150007002042  3
010150016003047  3
010150016003057  3
010150007002050  3
```

```
010150003002000 3
010150007002051 3
010150007002052 3
010150007002045 3
010150007002040 3
010150007002054 3
010150007002046 3
010150007002048 3
010150007002047 3
010150016003033 3
010150016003032 3
010150016003031 3
010150016003028 3
010150016003024 3
010150016003053 3
010150016003020 3
010150016003023 3
010150016003019 3
010150016003049 3
010150007002034 3
010150016003050 3
010150016003051 3
010150016003010 3
010150016003011 3
010150016003018 3
010150016003009 3
010150017003041 3
010150016003013 3
010150016003012 3
010150016003017 3
010150016003014 3
010150017004017 3
010150016003015 3
010150017003040 3
010150017003039 3
010150007002038 3
010150007002049 3
010150007002035 3
010150007002037 3
010150007002036 3
010150007002039 3
010150021042018 3
010150021042011 3
010150021042012 3
010150021042009 3
010150021013015 3
010150021041019 3
```

010150021043009  3
010150021043012  3
010150021041025  3
010150021041026  3
010150021043020  3
010150021041022  3
010150021043016  3
010150021043002  3
010150021043017  3
010150021043001  3
010150021043005  3
010150021043023  3
010150021043022  3
010150021043014  3
010150021043007  3
010150021043021  3
010150021043006  3
010150021052018  3
010150021052012  3
010150021052013  3
010150021052015  3
010150021052016  3
010150021052014  3
010150021052010  3
010150021052011  3
010150021052009  3
010150021052008  3
010150021043015  3
010150021052006  3
010150021052005  3
010150021052001  3
010150021052007  3
010150021052004  3
010150021052000  3
010150021052002  3
010150021042021  3
010150021042022  3
010150021042020  3
010150021043000  3
010150021042019  3
010150021042010  3
010150021042008  3
010150021042007  3
010150021013014  3
010150021013013  3
010150021013016  3
010150021042004  3

```
010150021042003  3
010150021042005  3
010150021042025  3
010150021042002  3
010150021042001  3
010150021013012  3
010150021013007  3
010150021013023  3
010150021013024  3
010150021013022  3
010150021013018  3
010550105062003  4
010550105062010  4
010550105062000  4
010550105061014  4
010550016001050  4
010550016001088  4
010550016001057  4
010550016001089  4
010550016001049  4
010550016001056  4
010550017002049  4
010550016001044  4
010550016001045  4
010550016001041  4
010550016001043  4
010550016001040  4
010550016001048  4
010550016001042  4
010550016001046  4
010550016001047  4
010550017002048  4
010550017002037  4
010550017002035  4
010550017002047  4
010550017002036  4
010550017002033  4
010550017002034  4
010550017002025  4
010550017002021  4
010550017002024  4
010550017002022  4
010550017002019  4
010550106022058  4
010550106022024  4
010550106022022  4
010150025023000  3
```

```
010550106022051 4
010550106022053 4
010550106022025 4
010550106022061 4
010550106022026 4
010550106022019 4
010550106013041 4
010550106013038 4
010550106013036 4
010550106013026 4
010550106013027 4
010550106013037 4
010550106022023 4
010550106023036 4
010550106023037 4
010550106013025 4
010550106013024 4
010550106021039 4
010550106013022 4
010550106023040 4
010550106023021 4
010550106013023 4
010550106023041 4
010550106023039 4
010550106023023 4
010550106023019 4
010550106022021 4
010550106023028 4
010550106013033 4
010550106013034 4
010550106013001 4
010550106013046 4
010550106012033 4
010550106013050 4
010550106013042 4
010550106013043 4
010550106012031 4
010550106012030 4
010550106012021 4
010550106013029 4
010550106013044 4
010550106013030 4
010550106013032 4
010550106013035 4
010550106013040 4
010550106013039 4
010550106013031 4
```

010550106013028  4
010550106012003  4
010550106012022  4
010550106012002  4
010550106012001  4
010550106012000  4
010550106012023  4
010550106013016  4
010550106013002  4
010550106013004  4
010550106013018  4
010550106013003  4
010550106013020  4
010550017002075  4
010550017002004  4
010550017002005  4
010550017002003  4
010550017002002  4
010550017002066  4
010550105051009  4
010550105051011  4
010550105051010  4
010550017002069  4
010550017002067  4
010550017002068  4
010550017002070  4
010550017002001  4
010550017002000  4
010550105061040  4
010550105061036  4
010550105061020  4
010550105061019  4
010550105051021  4
010550105051022  4
010550105061041  4
010550105052036  4
010550105052035  4
010550105051024  4
010550105061018  4
010550105051012  4
010550105051016  4
010550105051017  4
010550105051015  4
010550105051018  4
010550105051014  4
010550106013053  4
010550106013061  4

010550106013055 4
010550106013048 4
010550105052001 4
010550105052000 4
010550105052003 4
010550106022063 4
010550106013089 4
010550106013052 4
010550106013087 4
010550106013047 4
010550106013051 4
010550106022064 4
010550106013086 4
010550106013045 4
010550106013059 4
010550106012040 4
010550106013057 4
010550106013058 4
010550106012039 4
010550106012015 4
010550106012014 4
010550106012017 4
010550106012024 4
010550106012048 4
010550106013091 4
010550106012038 4
010550106013056 4
010550106012037 4
010550106012036 4
010550106012026 4
010150024001040 3
010150025023021 3
010150025023023 3
010150025023020 3
010150025023016 3
010150025023013 3
010150025023012 3
010150025023011 3
010150025023002 3
010150025023010 3
010150025023005 3
010150025023006 3
010150025023007 3
010150025023003 3
010150025023004 3
010150025023024 3
010150024002000 3

```
010150025023017  3
010150024003022  3
010150024003023  3
010150024003013  3
010150024003014  3
010150025023009  3
010150024003011  3
010150025023008  3
010150024003006  3
010150024003005  3
010150024003010  3
010550112001026  4
010550112001004  4
010550112001015  4
010550112001016  4
010550013001007  4
010550112001027  4
010550017001006  4
010550112001003  4
010550013001000  4
010550013001022  4
010550106011060  4
010550106011021  4
010550106011034  4
010550105062002  4
010550105062006  4
010550105061011  4
010550105061035  4
010550105061005  4
010550105061013  4
010550105061007  4
010550105061012  4
010550105061030  4
010550105061026  4
010550105061029  4
010550105061034  4
010550105061033  4
010550105061023  4
010550105061039  4
010550105061022  4
010550105061038  4
010550105061021  4
010550105061009  4
010150025025029  3
010150025025026  3
010150025025025  3
010550105052048  4
```

```
010550105052047  4
010150025025024  3
010550105052046  4
010550105052041  4
010150025025020  3
010150025025018  3
010150025025017  3
010150025025008  3
010150025025009  3
010550105062018  4
010550105052043  4
010550105052042  4
010550105052044  4
010550105052022  4
010550105052045  4
010550105052021  4
010150025025005  3
010150025025015  3
010150025025014  3
010150025025016  3
010150025025010  3
010150025025011  3
010150025023018  3
010150025025012  3
010150025023015  3
010150025023022  3
010150025025004  3
010150025023014  3
010550105051006  4
010550105051007  4
010550105051023  4
010550105051019  4
010550105051020  4
010550105051004  4
010550105051005  4
010550105051002  4
010550105051003  4
010550105052034  4
010550105052033  4
010550105052032  4
010550105052031  4
010550105051001  4
010550105051000  4
010550105053015  4
010550105053016  4
010550105053012  4
010550105053013  4
```

```
010550105053005 4
010550105053014 4
010550105053011 4
010550105053006 4
010550105053007 4
010550105053008 4
010550105053009 4
010550105053004 4
010550105053003 4
010550105053001 4
010550105053010 4
010550105053002 4
010550105053000 4
010550106013071 4
010550106013075 4
010550106013072 4
010550106012043 4
010550106012044 4
010550106012016 4
010550106012050 4
010550106011010 4
010550106011009 4
010550106011002 4
010550106011006 4
010550106011011 4
010550106011004 4
010550106011005 4
010550106011003 4
010550107002028 4
010550107002026 4
010550107002029 4
010550107002032 4
010550106012047 4
010550106012042 4
010550106012046 4
010550106013077 4
010550106013076 4
010550106012041 4
010550106013060 4
010550105052002 4
010550105052005 4
010550106013084 4
010550106013063 4
010550106013062 4
010550106013090 4
010150025024018 3
010150025024021 3
```

```
010150025033006  3
010150025024022  3
010150025024020  3
010150025024019  3
010150025024007  3
010150025033007  3
010150025022024  3
010150025022025  3
010150025024006  3
010150025022021  3
010150025021053  3
010150025021054  3
010150025021046  3
010150025021044  3
010150025022019  3
010150025024000  3
010150025022022  3
010150025022023  3
010150025021055  3
010150025021047  3
010150025021041  3
010150025021038  3
010150025021035  3
010150025021049  3
010150025021048  3
010150025025037  3
010150025022020  3
010150025022005  3
010150025021050  3
010150025022006  3
010550105052014  4
010550017001054  4
010550017001032  4
010550017001008  4
010550017001007  4
010550017001053  4
010550106011048  4
010550106011045  4
010550106011044  4
010550106011046  4
010550106011047  4
010550106011049  4
010550106011036  4
010550017001039  4
010550017001038  4
010550017001005  4
010550112001000  4
```

010550017001004  4
010550112001002  4
010550106011033  4
010550112001001  4
010550106011057  4
010550106011058  4
010550106011032  4
010550106011031  4
010550106011035  4
010550017001036  4
010550017001037  4
010550106011029  4
010550017001001  4
010550017001002  4
010550017001003  4
010550106012035  4
010550106013049  4
010550106012034  4
010550106012032  4
010550106012025  4
010550106012019  4
010550106012027  4
010550106012049  4
010550106012028  4
010550106012029  4
010550106012020  4
010550106012013  4
010550106013010  4
010550106012012  4
010550106012011  4
010550106012010  4
010550106012007  4
010550106012009  4
010550106013013  4
010550106013014  4
010550106012018  4
010550106012006  4
010550106012005  4
010550106012008  4
010550106013094  4
010550106013093  4
010550106012004  4
010550106013088  4
010550106013092  4
010550106013015  4
010550106013011  4
010550106013012  4

```
010550105052015  4
010550105052025  4
010550105052026  4
010550105052008  4
010550105052007  4
010550105052029  4
010550105052049  4
010550105052011  4
010550105052013  4
010550105052012  4
010550105052010  4
010550105052019  4
010550105052020  4
010550105052018  4
010550105052006  4
010550105052004  4
010550105052017  4
010550105052009  4
010550106013082  4
010550106013083  4
010550106013064  4
010550106013054  4
010550106013081  4
010550106013080  4
010550106013066  4
010550106013074  4
010550106013073  4
010550106013069  4
010550106013070  4
010550106011042  4
010550106012045  4
010550106013065  4
010550002002059  4
010550107002045  4
010550002002061  4
010550107002043  4
010550107002050  4
010550107002044  4
010550107002046  4
010550107002047  4
010550107002052  4
010550107002021  4
010550107002051  4
010550107002036  4
010550107002049  4
010550002002013  4
010550002002016  4
```

```
010550002002008 4
010550002002012 4
010550002002010 4
010550002002011 4
010550002002001 4
010550002001010 4
010550002002000 4
010550002001017 4
010550107002048 4
010550107002034 4
010550107002040 4
010550107002038 4
010550107002041 4
010550002001019 4
010550107002039 4
010550002001018 4
010550002001020 4
010550017001000 4
010550106011030 4
010550106011061 4
010550106011024 4
010550106011018 4
010550106011019 4
010550106011017 4
010550106011037 4
010550106011027 4
010550106011028 4
010550106011022 4
010550106011020 4
010550106011062 4
010550106011023 4
010550106011016 4
010550106011055 4
010550106011056 4
010550106011059 4
010550106011038 4
010550106011039 4
010550106011040 4
010550106011050 4
010550106013079 4
010550106013078 4
010550106013067 4
010550106011051 4
010550106011041 4
010550106011054 4
010550106011053 4
010550106011052 4
```

```
010550106013068 4
010550106011043 4
010550017001020 4
010550017001018 4
010550017001019 4
010550017001009 4
010550017001016 4
010550017001010 4
010550017002011 4
010550017001047 4
010550017001034 4
010550017001033 4
010550017001055 4
010550017001035 4
010550017001015 4
010550112001019 4
010550017001014 4
010550112001014 4
010550112001017 4
010550112001018 4
010550112001028 4
010550112001006 4
010550112001005 4
010550017001013 4
010550112001022 4
010550112001023 4
010550017001017 4
010550017001011 4
010550112001031 4
010550112001029 4
010550017001012 4
010550112001024 4
010550112001025 4
010550112001030 4
010550105061008 4
010550105061002 4
010550105061001 4
010550105061006 4
010550105061000 4
010550105051013 4
010550105061015 4
010550105061017 4
010550105061016 4
010550105051008 4
010550105061010 4
010550017002055 4
010550105061004 4
```

```
010550017002058  4
010550017002071  4
010550017002073  4
010550017002087  4
010550017002088  4
010550017002085  4
010550105061003  4
010550017002084  4
010550017002086  4
010550017002076  4
010550017002083  4
010550017002080  4
010550017002078  4
010550017002077  4
010550017002082  4
010550017002079  4
010550017002081  4
010550017002074  4
010550017002072  4
010550013002001  4
010550013002007  4
010550013002000  4
010550112001010  4
010550112001008  4
010550112001009  4
010550112001007  4
010550016001039  4
010550017002023  4
010550017002016  4
010550017002015  4
010550017002013  4
010550017001045  4
010550017001040  4
010550017001048  4
010550017002017  4
010550017002012  4
010550017001046  4
010550017002018  4
010550017001041  4
010550017001044  4
010550017001042  4
010550017001043  4
010550017001030  4
010550017001029  4
010550017001027  4
010550017001026  4
010550017001023  4
```

010550017001024 4
010550017001022 4
010550017001021 4
010550017001025 4
010550017002050 4
010550017002064 4
010550017002057 4
010550017002062 4
010550017002056 4
010550017002065 4
010550017002059 4
010550017002061 4
010550017002063 4
010550017002060 4
010550017002054 4
010550017002051 4
010550017002046 4
010550017002038 4
010550017002039 4
010550017002032 4
010550017002045 4
010550017002040 4
010550017002043 4
010550017002041 4
010550017002031 4
010550017002029 4
010550017002020 4
010550017002010 4
010550017002044 4
010550017002042 4
010550017002030 4
010550017002052 4
010550017002027 4
010550017002026 4
010550017002028 4
010550017002008 4
010550112003012 4
010550112003009 4
010550112002018 4
010550112002017 4
010550112002010 4
010550112002007 4
010550112003000 4
010550112002003 4
010550013002016 4
010550013002006 4
010550112002011 4

```
010550112002002 4
010550013002015 4
010550013002010 4
010550013002009 4
010550112002008 4
010550112002006 4
010550112002009 4
010550112002004 4
010550112002001 4
010550112002005 4
010550112002000 4
010550013002014 4
010550013002011 4
010550013002008 4
010550013002013 4
010550013002012 4
010550112001021 4
010550112001020 4
010550112001011 4
010550112001012 4
010550112001013 4
010150021022003 3
010150021023039 3
010150021022002 3
010150021023038 3
010150021011015 3
010150021023023 3
010150021023022 3
010150021023017 3
010150021011016 3
010150021023011 3
010150021023010 3
010150021023024 3
010150021023021 3
010150021023018 3
010150021023020 3
010150021023019 3
010150021023025 3
010150021023037 3
010150021023026 3
010150021023012 3
010150021023013 3
010150021023009 3
010150021023008 3
010150021023014 3
010150021023007 3
010150021023006 3
```

010150021011002  3
010150021011003  3
010150021021006  3
010150021011007  3
010150021014006  3
010150021021011  3
010550106023032  4
010550106023031  4
010550106023026  4
010550106023030  4
010550106023027  4
010550106023022  4
010550106023017  4
010550106023029  4
010550106023018  4
010550106023015  4
010550106023016  4
010550106022052  4
010550106022054  4
010550106022062  4
010550106022056  4
010550106022032  4
010550106022065  4
010550106022055  4
010550106022031  4
010550106022027  4
010550106022028  4
010550106022045  4
010550106022029  4
010550106022046  4
010550106022018  4
010550106022050  4
010550106022030  4
010550106022033  4
010550106022034  4
010550106022035  4
010550106022020  4
010550106023043  4
010299596003054  3
010299596003009  3
010299596003056  3
010299596003055  3
010299596002053  3
010299596002054  3
010299596002060  3
010299596002059  3
010299596002061  3

```
010299596002051  3
010299596002052  3
010299596003007  3
010299596002043  3
010299596002042  3
010299596003005  3
010299596003004  3
010299596003003  3
010299596003000  3
010299596001136  3
010299596003006  3
010299596003002  3
010299596002041  3
010299596002040  3
010299596003001  3
010299596002039  3
010299596002022  3
010299596002021  3
010299596002044  3
010299596002038  3
010299596002045  3
010299596002036  3
010299596002075  3
010299596001061  3
010299596001060  3
010299596001055  3
010299596001021  3
010299596001019  3
010299596001010  3
010299596001011  3
010299596001062  3
010299596001046  3
010299596001056  3
010299596001047  3
010299596001057  3
010299596001048  3
010299596001045  3
010299596001014  3
010299596001013  3
010299596001003  3
010299596001004  3
010299595001128  3
010299595001063  3
010299596001005  3
010299595001129  3
010299596001035  3
010299596001050  3
```

```
010299596001049  3
010299596001036  3
010299596001037  3
010299596001051  3
010299596001044  3
010299596001038  3
010299596001040  3
010299596001043  3
010299596002027  3
010299596002008  3
010299596001135  3
010299596001088  3
010299596001087  3
010299596001082  3
010299596001132  3
010299596001089  3
010299596002017  3
010299596002016  3
010299596001083  3
010299596002015  3
010299596002014  3
010299596002013  3
010299596001090  3
010299596001091  3
010299596001086  3
010299596001084  3
010299596001085  3
010299596002012  3
010299596002011  3
010299596001093  3
010299596001092  3
010299596001130  3
010299596001131  3
010299596001095  3
010299596001073  3
010299596001094  3
010299596001097  3
010299596001096  3
010299596001074  3
010299596001078  3
010299596003031  3
010150020011015  3
010150020023009  3
010150020023008  3
010150020011010  3
010150020021018  3
010150020023003  3
```

010150020023015  3
010150020023004  3
010150020021013  3
010150020021015  3
010150020023005  3
010150020023007  3
010150020023002  3
010150020021017  3
010150020021014  3
010150020023006  3
010150020023001  3
010150020021007  3
010299596003030  3
010150020011022  3
010150020011027  3
010150020011028  3
010150020011021  3
010150020011013  3
010150020011014  3
010150020011020  3
010150020011012  3
010150020011019  3
010150020011016  3
010150020011018  3
010150020011017  3
010299597001058  3
010299596003062  3
010299596003059  3
010299596003035  3
010299596003025  3
010299596003019  3
010299596003020  3
010299596003060  3
010299596003024  3
010299596003017  3
010299596003016  3
010299596003023  3
010299596003015  3
010299596003018  3
010299596003061  3
010299596003046  3
010299597001057  3
010299597001060  3
010299596003052  3
010299596003047  3
010299596003048  3
010299596003049  3

010299596003051  3
010299596003036  3
010299596003013  3
010299596003037  3
010299596003014  3
010299596001146  3
010299596003043  3
010299596003042  3
010299596003012  3
010299596003011  3
010299596001072  3
010299596001075  3
010299596001076  3
010299596001071  3
010299597001039  3
010299596002070  3
010299597001043  3
010299597001038  3
010299597001037  3
010299597001042  3
010299596002072  3
010299596002071  3
010299596002029  3
010299596002028  3
010299596002007  3
010299596002031  3
010299596002006  3
010299596002073  3
010299597001041  3
010299597001040  3
010299597001025  3
010299596002030  3
010299596002005  3
010299596002004  3
010299597001026  3
010299596002001  3
010299596001098  3
010299596001099  3
010299596001067  3
010299596001068  3
010299596001069  3
010299596001070  3
010299596002035  3
010299596002020  3
010299596002019  3
010299596002037  3
010299596002034  3

010299596002062  3
010299596002057  3
010299596002058  3
010299596002050  3
010299596002046  3
010299596002049  3
010299596002032  3
010299596002074  3
010299596002033  3
010299596002018  3
010299596002023  3
010299596002025  3
010299596002047  3
010299596002024  3
010299597001055  3
010299596002068  3
010299596002048  3
010299597001047  3
010299596002069  3
010299597001050  3
010299597001052  3
010299597001048  3
010299596002065  3
010299597001051  3
010299596002026  3
010299596002010  3
010299596002009  3
010299595001062  3
010150022001037  3
010150022001033  3
010150022001044  3
010150022001045  3
010150022001032  3
010150022001040  3
010150022001039  3
010150022001029  3
010150022001021  3
010150022001022  3
010150022001028  3
010150022004003  3
010150022001023  3
010150022001015  3
010150022001014  3
010150022001027  3
010150022001020  3
010150022001012  3
010150022001016  3

010150022001013  3
010150023003040  3
010150022001011  3
010150023003039  3
010150022001008  3
010150022001019  3
010150022001018  3
010150022001010  3
010150022001024  3
010150022001025  3
010150022001017  3
010150022001009  3
010150023001031  3
010150023001030  3
010150023001075  3
010150023001033  3
010150023001042  3
010150023001037  3
010150023001043  3
010150023001034  3
010150023001097  3
010150023002058  3
010150023001079  3
010150023002059  3
010150023001071  3
010150023002060  3
010150023001087  3
010150022002026  3
010150022002025  3
010150022002024  3
010150023002057  3
010150023002056  3
010150022002023  3
010150022002022  3
010150023002039  3
010150023002032  3
010150023002030  3
010150023002040  3
010150023002041  3
010150023002022  3
010150023002023  3
010150023001072  3
010150023001073  3
010150023002021  3
010150023002006  3
010150023001036  3
010150023002005  3

010150023002009 3
010150023001040 3
010150023002004 3
010150023002007 3
010150023002029 3
010150023002019 3
010150023002018 3
010150023002015 3
010150023002031 3
010150023002014 3
010150023002045 3
010150023002017 3
010150023002016 3
010150023002020 3
010150023002003 3
010150023002008 3
010150022001053 3
010150022001054 3
010150022002044 3
010150022002050 3
010150022002049 3
010150022002047 3
010150022002045 3
010150022002051 3
010150022002048 3
010150022001051 3
010150022001052 3
010150022001050 3
010150022002046 3
010150022002043 3
010150022003038 3
010150022003037 3
010150022003036 3
010150022003035 3
010150022003041 3
010150022003039 3
010150022003040 3
010150022001049 3
010150022001048 3
010150022004036 3
010150022004035 3
010150022001047 3
010150022004034 3
010150022001046 3
010150022001038 3
010150022004037 3
010150022001034 3

010150022001036 3
010150022001035 3
010150022002052 3
010150022002011 3
010150022002010 3
010150022002009 3
010150022002008 3
010150022002002 3
010150022002037 3
010150022002019 3
010150022002038 3
010150022002039 3
010150022002040 3
010150022002018 3
010150023003013 3
010150023003014 3
010199559002080 3
010199559002069 3
010199559002070 3
010199559002071 3
010199559002075 3
010150023003038 3
010150023003037 3
010150023003036 3
010150023003011 3
010199559002083 3
010150023003033 3
010150023003029 3
010150023003046 3
010150023003030 3
010150023003010 3
010150023003009 3
010150023003043 3
010150023003008 3
010199559002081 3
010199559002072 3
010199559002082 3
010199559002084 3
010199559002088 3
010199559002066 3
010199559002067 3
010199559002074 3
010199559002068 3
010199559002016 3
010199559002017 3
010199559002073 3
010199561022030 3

```
010199559002004  3
010199561022032  3
010199561022031  3
010199561022033  3
010199561022029  3
010199561022007  3
010150022001002  3
010150022001081  3
010199561022056  3
010199561022059  3
010199561022054  3
010199561022058  3
010199561022050  3
010150022001001  3
010199561022060  3
010199561022048  3
010199561022034  3
010199561022035  3
010199561022028  3
010199561022051  3
010199561022027  3
010199561022008  3
010199561022020  3
010199561022006  3
010199561022049  3
010199561022026  3
010199561022036  3
010199561022025  3
010199561022019  3
010199561022017  3
010199561022005  3
010150023002024  3
010150023002013  3
010150023002025  3
010150023002034  3
010150023002033  3
010150023002036  3
010150023002035  3
010150023002027  3
010150023002026  3
010150023002010  3
010150023001094  3
010150023002012  3
010150023002011  3
010150023001095  3
010150023003020  3
010150023001096  3
```

```
010150023004005 3
010150023004004 3
010150023002028 3
010150023004003 3
010150023004006 3
010150023003068 3
010150023003069 3
010150023003070 3
010150023003026 3
010150023004002 3
010150023004007 3
010150023004001 3
010150023004000 3
010150023003067 3
010150023003022 3
010150023003024 3
010150023003025 3
010150023003027 3
010150023003019 3
010150023003021 3
010150023003023 3
010150022004007 3
010150022004005 3
010150022003011 3
010150022003012 3
010150022003006 3
010150022003013 3
010150022003014 3
010150022003015 3
010150022004042 3
010150022004009 3
010150022004014 3
010150022004012 3
010150022004013 3
010150022004038 3
010150022004008 3
010150022003008 3
010150022004041 3
010150023004036 3
010150022004040 3
010150023004029 3
010150023004030 3
010150023004031 3
010150023004032 3
010150023003074 3
010150023004035 3
010150023004033 3
```

```
010150023003061  3
010150023004034  3
010150023003075  3
010150022004043  3
010150022004039  3
010150022004027  3
010150022004029  3
010150022004028  3
010150023003072  3
010150022004026  3
010150022004032  3
010150022004031  3
010150022004025  3
010150022004024  3
010150022004023  3
010150022004019  3
010150023003062  3
010150023003060  3
010150022004033  3
010150022004004  3
010150022001031  3
010150022001030  3
010150022004010  3
010150022004011  3
010150022004022  3
010150022004021  3
010150022004020  3
010150022004015  3
010150022004018  3
010150023003059  3
010150022004017  3
010150022004002  3
010150022004006  3
010150023001001  3
010150023001041  3
010150023001038  3
010150023002002  3
010150023001086  3
010150023002000  3
010150023002001  3
010150023001083  3
010150023001078  3
010199559002065  3
010199559002019  3
010199559002063  3
010199559002020  3
010199559002018  3
```

```
010199559002015  3
010199559002014  3
010199559002013  3
010150023001084  3
010150023001080  3
010150023001085  3
010150023001082  3
010150023001093  3
010150023003017  3
010150023003016  3
010150023003018  3
010150023001081  3
010150023001077  3
010150023001000  3
010199559002078  3
010199559002079  3
010150023003015  3
010150023003012  3
010150023002063  3
010150023002062  3
010150023002064  3
010150022001055  3
010150022002030  3
010150022002057  3
010150022002033  3
010150022002056  3
010150022002055  3
010150023002067  3
010150023002066  3
010150023002065  3
010150022002054  3
010150022002053  3
010150022002035  3
010150022002027  3
010150022002032  3
010150022002036  3
010150022002021  3
010150022002029  3
010150022002020  3
010150023001065  3
010150023001069  3
010150023001068  3
010150023001070  3
010150023002061  3
010150022003024  3
010150022003025  3
010150022003034  3
```

010150022003021  3
010150022003026  3
010150022003027  3
010150022002013  3
010150022002014  3
010150022002003  3
010150022003019  3
010150022003018  3
010150022003020  3
010150022003017  3
010150022003004  3
010150022003003  3
010150022003033  3
010150022003032  3
010150022003028  3
010150022003030  3
010150022003031  3
010150022003029  3
010150022003016  3
010150022003009  3
010150022003005  3
010150022003010  3
010150022003001  3
010150023002072  3
010150023004042  3
010150023002071  3
010150023004043  3
010150023004047  3
010150023004044  3
010150022002017  3
010150022002007  3
010150022002006  3
010150022002001  3
010150022002005  3
010150022002012  3
010150022002004  3
010150022002000  3
010150023002042  3
010150023002044  3
010150023002043  3
010150023002046  3
010150023002068  3
010150023002073  3
010150023002069  3
010150023002051  3
010150023002070  3
010150023002047  3

010150023002048 3
010150023002049 3
010150023002038 3
010150023002052 3
010150023002055 3
010150023002054 3
010150023002050 3
010150023002037 3
010150022002041 3
010150022002042 3
010150022003023 3
010150022002016 3
010150022002015 3
010150022003022 3
010150023004041 3
010150023004045 3
010150023004040 3
010150023004017 3
010150023004018 3
010150023004019 3
010150023002053 3
010150023004010 3
010150023004014 3
010150023004015 3
010150023004011 3
010150023004012 3
010150023004009 3
010150023004016 3
010150023004013 3
010150023004008 3
010150022003002 3
010150023004046 3
010150023004039 3
010150023004020 3
010150023004038 3
010150022003007 3
010150022003000 3
010150023004026 3
010150023004027 3
010150023004037 3
010150023004024 3
010150023004023 3
010150023004025 3
010150023004028 3
010150023004022 3
010150023004021 3
010499604021031 4

010499604021042  4
010499604021027  4
010499604021041  4
010499604021093  4
010499604021018  4
010499604021019  4
010499604021056  4
010499604021058  4
010499604021057  4
010499604011087  4
010499604011079  4
010499604011078  4
010499604011080  4
010499604011059  4
010499604021017  4
010499604011060  4
010499604011057  4
010499604011062  4
010499611003012  4
010499611003007  4
010499604021080  4
010499604021081  4
010499612001046  4
010499611003006  4
010499612001075  4
010499611003005  4
010499611003003  4
010499611003002  4
010499612001041  4
010499612001040  4
010499612001042  4
010199557021016  3
010199557021021  3
010199557021007  3
010199557021008  3
010199557021067  3
010199557021111  3
010199557021110  3
010199557021102  3
010199557021092  3
010199557021044  3
010199557021105  3
010199557021103  3
010199557021040  3
010199557021041  3
010199557021104  3
010199557021106  3

010199557021093 3
010199557021094 3
010199557021042 3
010199557021096 3
010199557021095 3
010199557021038 3
010199557021034 3
010199557021037 3
010199557021036 3
010199557021035 3
010199557021026 3
010199557021025 3
010199557021024 3
010199557021022 3
010199557021023 3
010199557021014 3
010199559004043 3
010199559004036 3
010199559001021 3
010199559003024 3
010199559003018 3
010199559003017 3
010199559003023 3
010199559003019 3
010199559003022 3
010199559003020 3
010199559004040 3
010199559003021 3
010199559004039 3
010199559004038 3
010199559003005 3
010199559003000 3
010199559003004 3
010199559004044 3
010199559004012 3
010199560004035 3
010199559004045 3
010199560004034 3
010199560004020 3
010199560004053 3
010199560004016 3
010199560004013 3
010199560004033 3
010199560004032 3
010199559004026 3
010199559004023 3
010199560004031 3

```
010199560004043 3
010199560004030 3
010199560004029 3
010199560004044 3
010199559004011 3
010199560004028 3
010199560004027 3
010199560004019 3
010199560004012 3
010199560004011 3
010199560004010 3
010199560004009 3
010199560004003 3
010199560004001 3
010199558022025 3
010199558022026 3
010199558022009 3
010199558022008 3
010199560004005 3
010199560004008 3
010199560004007 3
010199560003031 3
010199560003030 3
010199560003032 3
010199560003034 3
010199558022001 3
010199558022037 3
010199558022002 3
010199560004006 3
010199560003006 3
010199559004022 3
010199559004028 3
010199559004027 3
010499612001043 4
010499612001033 4
010499612001044 4
010499604011084 4
010499604011082 4
010499604011083 4
010499604011081 4
010499604011072 4
010499604011058 4
010499604011056 4
010499604011085 4
010499604011070 4
010499612001032 4
010499612001029 4
```

```
010499612001028  4
010499604011077  4
010499604011075  4
010499604011076  4
010499604011074  4
010499604011063  4
010499604011071  4
010499604011073  4
010499604011069  4
010499604021012  4
010499604021009  4
010499604021020  4
010499604021016  4
010499604021015  4
010499604021014  4
010499604021007  4
010499604021008  4
010499604011038  4
010499610002018  4
010499610002016  4
010499610002017  4
010499610002000  4
010499610001013  4
010499611001065  4
010499610001014  4
010499610001012  4
010499610001038  4
010499610001022  4
010499610001016  4
010499610001017  4
010499610001015  4
010499611001055  4
010499611001053  4
010499611001054  4
010499611001049  4
010499611001052  4
010499611001047  4
010499611001046  4
010499611001050  4
010499611001051  4
010499613003048  4
010499613003047  4
010499611001041  4
010499611001040  4
010499611001042  4
010499610001020  4
010499610001023  4
```

```
010499610001024  4
010499610001006  4
010499610001008  4
010199557021017  3
010199557021088  3
010199557021071  3
010199557021089  3
010199557021069  3
010199557021070  3
010199557021066  3
010199557021090  3
010199557021065  3
010199557021068  3
010199557021047  3
010199557021030  3
010199557021046  3
010199557021032  3
010199557021031  3
010199557021049  3
010199557021045  3
010199557021048  3
010199557021039  3
010199557021059  3
010199557021019  3
010199557021060  3
010199557021010  3
010499613004039  4
010199557021011  3
010499614003071  4
010199557021009  3
010199557021015  3
010199557021033  3
010199557021020  3
010199557021027  3
010499608002000  4
010499606011077  4
010499607011001  4
010499607011000  4
010499606011052  4
010499606011063  4
010499606011058  4
010499606011057  4
010499606011065  4
010499606011056  4
010499606011081  4
010499606011080  4
010499606011051  4
```

```
010499606011099  4
010499606011053  4
010499606011041  4
010499606011040  4
010499606011067  4
010499606011066  4
010499606011072  4
010499606011073  4
010499606011078  4
010499606011054  4
010499606011042  4
010499606011055  4
010499606011043  4
010499606011082  4
010499606011079  4
010499606011044  4
010499608002039  4
010499608004100  4
010499608004091  4
010499609001000  4
010499611003041  4
010499604021096  4
010499604024057  4
010499604021095  4
010499604021092  4
010499609001045  4
010499609001028  4
010499609001046  4
010499609001047  4
010499609001071  4
010499609001066  4
010499609001069  4
010499609001070  4
010499609001063  4
010499609001065  4
010499609002030  4
010499609002021  4
010499609002018  4
010499609002017  4
010499609001029  4
010499609003048  4
010499609003049  4
010499609003050  4
010499609003051  4
010499609003052  4
010499609002016  4
010499609003033  4
```

```
010499609002015  4
010499609003030  4
010499609003026  4
010499609003036  4
010499609003034  4
010499609003029  4
010499609003031  4
010499609003043  4
010499609003035  4
010499609003028  4
010499609003032  4
010499609003044  4
010499609003042  4
010499609001062  4
010499609001064  4
010499610003034  4
010499609001068  4
010499610003033  4
010499609002027  4
010499609002029  4
010499609002028  4
010499609002024  4
010499609002020  4
010499609002022  4
010499609002026  4
010499609002025  4
010499610003025  4
010499610003026  4
010499610003024  4
010499609002023  4
010499610002036  4
010499610002035  4
010499610002034  4
010499610002032  4
010499609003020  4
010499609003040  4
010499606011009  4
010499606011038  4
010499606011016  4
010499606011008  4
010499606011029  4
010499606011037  4
010499606011000  4
010499606011020  4
010499606011021  4
010499606011018  4
010499606011019  4
```

```
010499606011032 4
010499606011030 4
010499606011031 4
010499606023001 4
010499606023000 4
010499606011022 4
010499606011023 4
010499606011014 4
010499605004069 4
010499606011015 4
010499605004111 4
010499605004064 4
010499608001002 4
010499608001001 4
010499606011010 4
010499606011027 4
010499606011026 4
010499606011005 4
010499608001003 4
010499608001004 4
010499609001015 4
010199560002000 3
010199560005019 3
010199560005003 3
010199560005000 3
010199560005005 3
010199560005002 3
010199557012040 3
010199557012061 3
010199557012063 3
010199558022010 3
010199558022007 3
010199558022004 3
010199558022006 3
010199558022000 3
010199558022005 3
010199558023047 3
010199558023057 3
010199558023056 3
010199558023043 3
010199558023061 3
010199558023062 3
010199558023045 3
010199558023055 3
010199558021037 3
010199558023058 3
010199558023059 3
```

```
010199558021029 3
010199558021030 3
010199558021028 3
010199558023048 3
010199558023031 3
010199558023037 3
010199558023041 3
010199558023054 3
010199558023042 3
010199558023049 3
010199558023044 3
010199558023050 3
010199558023060 3
010199558023040 3
010199558023039 3
010199558023038 3
010199558023052 3
010199558023051 3
010199557023045 3
010199558023053 3
010199557023043 3
010199558021001 3
010199558023030 3
010199558021000 3
010199558023019 3
010199558023020 3
010199558023029 3
010199558023023 3
010199558023024 3
010199558023018 3
010199558023017 3
010199558023012 3
010199558023011 3
010199558023016 3
010199558023015 3
010499610003049 4
010499610003050 4
010199558023021 3
010499610003028 4
010499610003030 4
010199558023022 3
010199558023014 3
010499610003051 4
010499610003029 4
010499610003052 4
010499610003031 4
010199558023032 3
```

```
010199558023027  3
010199558023034  3
010199558023033  3
010199558023035  3
010199558023028  3
010199558023025  3
010199558023026  3
010199558023036  3
010199558023010  3
010199558023007  3
010199557023006  3
010199557023007  3
010199557023008  3
010199558023008  3
010199558023013  3
010199558023009  3
010199558023005  3
010199558023006  3
010199558023003  3
010199558023004  3
010199558023002  3
010199558023001  3
010199558023000  3
010199557023004  3
010199557023042  3
010199557023065  3
010199557023050  3
010199557023059  3
010199557023051  3
010199557011028  3
010199557011025  3
010199557023064  3
010199557023061  3
010199557023058  3
010199557023063  3
010199557023060  3
010199557023049  3
010199557023062  3
010199557023046  3
010199557023044  3
010199557023041  3
010499612002003  4
010499612002002  4
010499612002016  4
010499612002030  4
010499612002027  4
010499612002026  4
```

```
010499612002048 4
010499612002047 4
010499612002049 4
010499612002043 4
010499612002015 4
010499612002007 4
010499612002010 4
010499612002008 4
010499612002009 4
010499612002013 4
010499612002012 4
010499612002011 4
010499614002101 4
010499614002098 4
010499604011065 4
010499604011066 4
010499604011049 4
010499602002077 4
010499602002090 4
010499604011048 4
010499602002089 4
010499602002079 4
010499602002080 4
010499602002078 4
010499602002086 4
010499602002073 4
010499605003046 4
010499606023011 4
010499606023008 4
010499606023005 4
010499605004099 4
010499605004101 4
010499605004096 4
010499605004102 4
010499605004093 4
010499605004089 4
010499605003047 4
010499605004087 4
010499605004091 4
010499605004090 4
010499606023004 4
010499606023006 4
010499605004104 4
010499605004092 4
010499606011068 4
010499606011059 4
010499606023088 4
```

```
010499606023087  4
010499606011036  4
010499606023089  4
010499606011074  4
010499606011075  4
010499606011076  4
010499606011034  4
010499606011069  4
010499606011045  4
010499606011046  4
010499606011033  4
010199557022095  3
010199557022096  3
010199557023056  3
010199557022093  3
010199557022094  3
010199557022092  3
010199557022103  3
010199557022098  3
010199557022097  3
010199557022099  3
010199557022086  3
010199557022104  3
010199557022100  3
010199557022087  3
010199557022090  3
010199557022089  3
010199557022091  3
010199557022042  3
010199557022056  3
010199557023018  3
010199557023009  3
010199557023019  3
010199557023030  3
010199557023031  3
010199557023033  3
010199557023032  3
010199557023020  3
010199557023005  3
010199557023010  3
010199557023011  3
010199557023034  3
010199557023036  3
010499609001067  4
010499610003044  4
010499610003043  4
010499610003042  4
```

```
010499609001061  4
010499608003023  4
010499610003065  4
010499610003067  4
010199558021005  3
010499610003061  4
010499610003062  4
010499610003068  4
010199558021007  3
010199558021006  3
010199558021004  3
010199558021025  3
010199558021027  3
010199558021003  3
010499610003070  4
010499610003069  4
010499610003071  4
010499610003063  4
010499610003047  4
010199558021002  3
010499610003048  4
010499610003040  4
010499610003041  4
010499610003035  4
010499610003039  4
010499610003037  4
010499610003036  4
010499610003038  4
010499612001053  4
010499612001060  4
010499612001063  4
010499613001025  4
010499612001069  4
010499612001068  4
010499612001070  4
010499612001056  4
010499612001047  4
010499612001049  4
010499612001058  4
010499612001057  4
010499612001054  4
010499612001025  4
010499612001016  4
010499612001026  4
010499612001018  4
010499612001017  4
010499612001015  4
```

010499612002051 4
010499612001027 4
010499612001030 4
010499612001024 4
010499612001023 4
010499604011086 4
010499612001022 4
010499612001065 4
010499604011068 4
010499604011067 4
010499612001004 4
010499612001003 4
010499612001074 4
010499608001027 4
010499606011003 4
010499608001028 4
010499608001029 4
010499606011004 4
010499606011050 4
010499606011006 4
010499606011002 4
010499608001025 4
010499608001050 4
010499608001059 4
010499608001058 4
010499608001051 4
010499608001046 4
010499608001045 4
010499608001041 4
010499608001042 4
010499608001043 4
010499608001018 4
010499608001017 4
010499608001020 4
010499608001019 4
010499608001044 4
010499608001054 4
010499608001065 4
010499608001055 4
010499608001015 4
010499608001056 4
010499608004038 4
010499608001013 4
010499608001023 4
010499608001021 4
010499613004040 4
010499613004032 4

```
010499613004047  4
010499613004029  4
010499613004011  4
010499613004055  4
010499613004041  4
010499613004033  4
010499613004034  4
010499613004038  4
010499611003001  4
010499611002001  4
010499611002000  4
010499611003000  4
010499612001039  4
010499611002002  4
010499611002003  4
010499612001064  4
010499612001038  4
010499612001052  4
010499612001045  4
010499612001031  4
010499612001034  4
010499612001021  4
010499612001020  4
010499612001035  4
010499612001037  4
010499612001036  4
010499612001019  4
010499612001059  4
010499612001062  4
010499612001061  4
010499611001072  4
010499611001077  4
010499611001070  4
010499611001069  4
010499611001064  4
010499611001078  4
010499610001029  4
010499610001028  4
010499611001073  4
010499611001068  4
010499611001067  4
010499611001066  4
010499611001012  4
010499611001008  4
010499611001058  4
010499611001057  4
010499611001056  4
```

```
010499611001006 4
010499611001048 4
010499611001011 4
010499611001018 4
010499611003014 4
010499611003004 4
010499611003019 4
010499611001020 4
010499611003016 4
010499611002015 4
010499611003015 4
010499604023048 4
010499604023027 4
010499604023038 4
010499604023026 4
010499610001045 4
010499610001044 4
010499610001043 4
010499610001039 4
010499610001034 4
010499610001033 4
010499611001063 4
010499610001037 4
010499610001032 4
010499610001031 4
010499611003023 4
010499611003064 4
010499611003020 4
010499611003009 4
010499611003021 4
010499611003065 4
010499611003018 4
010499611003008 4
010499611003010 4
010499611003013 4
010499611001000 4
010499611003017 4
010499611001015 4
010499611001019 4
010499611001074 4
010499611001075 4
010499611001076 4
010499611001003 4
010499611001002 4
010499611001014 4
010499611001079 4
010499611001071 4
```

010199558021024  3
010199558021022  3
010199558021089  3
010199558021023  3
010199558021026  3
010499608003015  4
010499608003005  4
010499608003002  4
010499608003004  4
010499608003003  4
010499609001053  4
010499610003064  4
010499610003059  4
010499608003020  4
010499608003001  4
010499608003021  4
010499608003022  4
010499608003000  4
010499610003060  4
010499610003066  4
010499610003053  4
010499609001049  4
010499609001050  4
010499610003058  4
010499609001052  4
010499610003057  4
010499609001051  4
010499610003056  4
010499610003055  4
010499610003045  4
010499610003054  4
010499610003046  4
010499610003081  4
010499613004049  4
010499613004050  4
010499613004052  4
010499610003083  4
010499613004053  4
010499613004054  4
010199557023015  3
010199557023016  3
010199557021077  3
010199557023014  3
010199557021079  3
010199557021078  3
010199557021076  3
010199557021056  3

```
010199557023001 3
010199557023003 3
010199557023002 3
010199557021107 3
010499613004042 4
010199557021109 3
010199557021057 3
010199557021108 3
010499610002019 4
010499610002010 4
010499613005039 4
010499613005040 4
010499613005030 4
010499613005031 4
010499613005028 4
010499613005037 4
010499613005024 4
010199558022036 3
010199558022032 3
010199558022035 3
010199558022039 3
010199558022033 3
010199558022038 3
010199558022030 3
010199558022029 3
010199558022020 3
010199558022028 3
010199558022018 3
010199558021083 3
010199558011051 3
010199558011052 3
010199558021086 3
010199558021084 3
010199558012044 3
010199558012037 3
010199559004019 3
010199560004040 3
010199559004018 3
010199560004039 3
010199559004046 3
010199559004017 3
010199560004017 3
010199560004038 3
010199558012035 3
010199559004016 3
010199559004013 3
010199559004015 3
```

010199560004037  3
010199560004021  3
010199560004055  3
010199559004014  3
010199560004036  3
010199560004054  3
010199560004015  3
010199560004002  3
010199558022024  3
010199558022031  3
010199558022027  3
010199558022021  3
010199558022019  3
010199558022022  3
010199558022015  3
010199558021085  3
010199558022017  3
010199558021079  3
010199558022016  3
010199560004000  3
010199560004014  3
010199560004004  3
010199560004056  3
010199558022023  3
010199558022012  3
010199558022013  3
010199558022011  3
010199558022014  3
010499608004096  4
010499608004086  4
010499608004087  4
010499608004088  4
010199558021016  3
010199558021014  3
010199558021090  3
010199558021013  3
010199558021012  3
010199558021011  3
010199558021070  3
010199558021067  3
010199558021069  3
010199558021046  3
010199558021068  3
010199558021042  3
010199558021071  3
010199558021072  3
010199558021073  3

010199558022003  3
010199558023046  3
010199558021045  3
010199558021044  3
010199558021039  3
010199558021038  3
010199558021018  3
010199558021017  3
010199558021020  3
010199558021010  3
010199558021009  3
010199558021008  3
010199558021041  3
010199558021040  3
010199558021032  3
010199558021031  3
010199558021021  3
010499608003006  4
010499608004024  4
010499608004022  4
010499608004023  4
010499609001058  4
010499609001056  4
010499609001057  4
010499609001041  4
010499609001040  4
010499609001043  4
010499609001059  4
010499609001055  4
010499609001048  4
010499609001054  4
010499609001044  4
010199558011027  3
010199558011001  3
010199558011029  3
010199558011040  3
010199558011039  3
010199558011028  3
010199558021076  3
010199558011031  3
010199558011032  3
010199558011030  3
010199558021078  3
010199558021058  3
010199558021077  3
010199558021059  3
010199558021064  3

```
010199558021060  3
010199558021065  3
010499609004026  4
010499609003037  4
010499609004027  4
010499609004020  4
010499609002001  4
010499609004010  4
010499609004012  4
010499609004021  4
010499609002006  4
010499609004018  4
010499609004007  4
010499609004022  4
010499609003001  4
010499609004008  4
010499609004009  4
010499609004015  4
010499609004013  4
010499611001059  4
010499609004028  4
010499609004006  4
010499609004029  4
010499609004000  4
010499609004011  4
010499609004014  4
010499609004034  4
010499609004030  4
010499609004016  4
010499609004033  4
010499609004017  4
010499609004005  4
010499609004032  4
010499609004031  4
010499610003032  4
010499610003020  4
010499610003010  4
010499610003009  4
010499610003008  4
010499610002037  4
010499610002033  4
010499610002030  4
010499610003011  4
010499610002027  4
010499610002028  4
010499610002023  4
010499610002029  4
```

```
010499610003019  4
010499610003018  4
010499610003105  4
010499610003017  4
010499610003015  4
010499610003016  4
010499610003014  4
010499610003012  4
010499610003013  4
010499610003006  4
010199557023000  3
010499610003101  4
010499610003102  4
010499610003007  4
010499610003074  4
010499610003075  4
010499610003099  4
010499610003005  4
010499610002025  4
010499610002026  4
010499610003004  4
010499610003002  4
010499610003091  4
010499610003003  4
010499610003001  4
010499610002031  4
010499609002002  4
010499610001042  4
010499610001040  4
010499610001041  4
010499609002000  4
010499610001035  4
010499610001036  4
010499610001027  4
010499610001030  4
010499610001026  4
010499610001011  4
010499610001002  4
010499610001025  4
010499610001010  4
010499610001009  4
010499610001005  4
010499610001021  4
010499610001007  4
010499610002013  4
010499610002015  4
010499610002014  4
```

```
010499610002012 4
010499610002024 4
010499610002022 4
010499610002021 4
010499608004012 4
010499608001012 4
010499608004010 4
010499608004009 4
010499608004005 4
010499608004079 4
010499608004004 4
010499608001009 4
010499608001011 4
010499609001036 4
010499609001060 4
010499609001072 4
010499608004002 4
010499608004003 4
010499608004001 4
010499608004000 4
010499608001010 4
010499609001025 4
010499608001016 4
010499608004018 4
010499608004019 4
010499608004020 4
010499608004021 4
010499608004008 4
010499608004006 4
010499608004007 4
010499608003008 4
010499608003007 4
010499608004025 4
010499608003016 4
010499610001018 4
010499610001019 4
010499613003051 4
010499613003044 4
010499613003049 4
010499613003050 4
010499610001003 4
010499610001004 4
010499613003043 4
010499613003031 4
010499613003017 4
010499613003045 4
010499613003046 4
```

```
010499613003033  4
010499613003034  4
010499613003032  4
010499613003041  4
010499613003042  4
010499613003018  4
010499613003024  4
010499613003025  4
010499613003035  4
010499613003026  4
010499613003040  4
010499613003039  4
010499611001013  4
010499611001045  4
010499611001010  4
010499611001004  4
010499611001044  4
010499611001043  4
010499611001034  4
010499611001035  4
010499611001037  4
010499611001036  4
010499611001017  4
010499611001032  4
010499611001033  4
010499611001021  4
010499611002016  4
010499611002062  4
010499611001038  4
010499611001039  4
010499611001029  4
010499611001031  4
010499611001030  4
010499611001023  4
010499611001024  4
010499611001025  4
010499611001028  4
010499613003037  4
010499613003036  4
010499611001027  4
010499611001026  4
010499611002064  4
010499611001022  4
010499611002061  4
010499611002059  4
010499611002060  4
010499611002017  4
```

010499611002058  4
010499611002057  4
010499611002047  4
010499611002063  4
010499613003001  4
010499613003003  4
010499613003012  4
010499613003011  4
010499613003014  4
010499613003016  4
010499613003010  4
010499613003005  4
010499613003004  4
010499613002018  4
010499613002025  4
010499613002019  4
010499613002016  4
010499613002017  4
010499613002026  4
010499613002021  4
010499613002027  4
010499613002020  4
010499613002015  4
010499613002014  4
010499611002013  4
010499611002012  4
010499611002010  4
010499611002004  4
010499611002020  4
010499611002021  4
010499611002044  4
010499611002014  4
010499611002022  4
010499611002045  4
010499611002023  4
010499611002046  4
010499609001011  4
010499609001039  4
010499609001034  4
010499609001021  4
010499609001032  4
010499609001031  4
010499608001000  4
010499605004077  4
010499609001014  4
010499609001005  4
010499605004076  4

```
010499609001004 4
010499609001012 4
010499609001006 4
010499609001007 4
010499609001008 4
010499609001022 4
010499609001026 4
010499609001033 4
010499609001030 4
010499609001010 4
010499609001023 4
010499609001017 4
010499609001019 4
010499609001042 4
010499609001027 4
010499609001016 4
010499609001018 4
010499609001009 4
010499608002048 4
010499608002040 4
010499608002035 4
010499608002036 4
010499608002008 4
010499608002027 4
010499608002037 4
010499608002009 4
010499608002028 4
010499608002038 4
010499608002030 4
010499608002071 4
010499608002032 4
010499608002070 4
010499608002031 4
010499608004092 4
010499608004093 4
010499608004084 4
010499608004090 4
010499608004083 4
010499608004094 4
010499608004095 4
010499608004082 4
010499608004085 4
010499608004089 4
010499608004081 4
010499608002072 4
010499608002050 4
010499608002051 4
```

```
010499608002033  4
010499608002034  4
010499608002041  4
010199558011020  3
010199558011021  3
010199558011005  3
010499608003031  4
010199558011003  3
010199558021055  3
010199558011022  3
010199558011025  3
010199558011026  3
010199558011038  3
010199558011004  3
010199558011002  3
010199558021056  3
010199558011000  3
010199558021057  3
010499608004074  4
010499608003030  4
010199558021054  3
010499608003017  4
010499608004077  4
010499608004078  4
010499608003029  4
010499608003013  4
010499608003010  4
010499608003011  4
010499608003009  4
010199558021053  3
010499608003012  4
010499608003014  4
010499608004016  4
010499608004039  4
010499608004011  4
010199558021061  3
010199558021063  3
010199558021062  3
010199558011041  3
010199558021082  3
010199558021080  3
010199558021081  3
010199558021075  3
010199558021074  3
010199558021048  3
010199558021049  3
010199558021066  3
```

010199558021047  3
010199558021043  3
010199558021052  3
010199558021051  3
010199558021050  3
010499608003028  4
010499608003027  4
010499608003018  4
010499608003025  4
010499608003026  4
010499608003024  4
010199558021036  3
010499608003019  4
010199558021088  3
010199558021034  3
010199558021035  3
010199558021033  3
010199558021087  3
010199558021015  3
010199558021019  3
010199558011007  3
010199558011018  3
010199558011015  3
010199558011017  3
010199558011006  3
010499608004080  4
010499608004064  4
010499608004028  4
010499608004065  4
010199558011008  3
010199558011009  3
010199558011010  3
010499608004066  4
010499608004026  4
010499608004070  4
010499608004027  4
010499608004013  4
010499608004068  4
010499608004067  4
010499608004069  4
010499608004071  4
010499608004017  4
010499608004073  4
010499608004104  4
010499608004015  4
010499608004072  4
010499608004075  4

```
010499608004076  4
010199558011019  3
010199558011016  3
010199558011023  3
010199558011024  3
010499608001057  4
010499608004059  4
010499608004055  4
010499608004054  4
010499608004056  4
010499608004057  4
010499608004063  4
010499608004029  4
010499608002044  4
010499608002043  4
010499608002042  4
010499608004058  4
010499608004050  4
010499608002045  4
010499608001064  4
010499608004052  4
010499608004053  4
010499608004051  4
010499608004045  4
010499608001063  4
010499608004049  4
010499608004048  4
010499608001052  4
010499608001061  4
010499608001062  4
010499608001053  4
010499608004031  4
010499608004030  4
010499608004042  4
010499608004041  4
010499608004040  4
010499608004032  4
010199558012022  3
010199558012023  3
010550106021001  4
010199558012030  3
010199558012031  3
010199558012032  3
010550107001006  4
010199558011062  3
010550107001000  4
010199558011059  3
```

010199558011063  3
010550108001003  4
010550108001001  4
010199558011049  3
010550108001000  4
010499608004097  4
010199558011048  3
010199558011011  3
010199558011012  3
010199558011047  3
010199558011013  3
010199558011014  3
010199558012021  3
010199558012024  3
010199558012020  3
010199558012003  3
010199558011091  3
010199558011061  3
010199558011064  3
010199558011060  3
010199558011076  3
010199558012058  3
010499608004044  4
010499608004043  4
010499608004061  4
010499608004014  4
010499608004060  4
010499608004033  4
010499608004062  4
010499608004047  4
010499608004046  4
010499608004034  4
010499608004037  4
010499608004035  4
010499608004036  4
010499608001035  4
010499608002006  4
010499608001034  4
010499608001037  4
010499608001038  4
010499608002007  4
010499608002029  4
010499608001060  4
010499608001033  4
010499608001047  4
010499608001048  4
010499608001032  4

```
010499608002011  4
010499608002010  4
010499608001049  4
010499608001031  4
010499608001039  4
010499608001030  4
010499608001026  4
010499606011070  4
010499607011003  4
010499607011002  4
010499606011062  4
010499606023084  4
010499606011061  4
010499606011064  4
010499607011081  4
010499607021002  4
010499607011082  4
010499607011083  4
010499607021003  4
010499607011011  4
010499607011012  4
010499607011006  4
010499608002012  4
010499608002002  4
010499608002003  4
010499608002004  4
010499608002013  4
010499608002005  4
010499607011010  4
010499607011007  4
010499607011008  4
010499607011009  4
010499607021004  4
010499607021001  4
010499606011039  4
010499608002001  4
010499608001036  4
010499608001040  4
010499607021000  4
010199558012011  3
010199558012015  3
010199558011085  3
010199558012013  3
010199558012033  3
010199558012000  3
010199558012057  3
010199558012014  3
```

```
010199558012018  3
010199558012001  3
010199558012019  3
010199559004020  3
010199558011067  3
010199558011058  3
010199558011043  3
010199558011057  3
010199558011042  3
010199558011070  3
010199558011071  3
010199558011072  3
010199558011073  3
010199558011050  3
010199558011055  3
010199558011054  3
010199558011053  3
010199558011081  3
010199558011083  3
010199558011082  3
010199558011075  3
010199558011079  3
010199558011074  3
010199558022034  3
010499604023024  4
010499604023039  4
010499604023025  4
010499604023023  4
010499603032054  4
010499603032053  4
010499604023020  4
010499604023019  4
010499603033039  4
010499604023021  4
010499604023018  4
010499604023022  4
010499604023017  4
010499604023014  4
010499604023016  4
010499604023015  4
010499603033038  4
010499604022037  4
010499603033040  4
010499603033031  4
010499603033034  4
010499603033035  4
010499603033032  4
```

```
010499603033036  4
010499603033037  4
010499603033028  4
010499604023013  4
010499604023012  4
010499604023011  4
010499604023010  4
010499604022034  4
010499603033033  4
010499603033025  4
010499603033003  4
010499603033002  4
010499603033001  4
010499603033000  4
010499603031052  4
010499603031051  4
010499603031024  4
010499603031026  4
010499604022025  4
010499604022027  4
010499604022024  4
010499604022019  4
010499604022023  4
010499603031065  4
010499603031034  4
010499603031035  4
010499603031055  4
010499604022016  4
010499604022018  4
010499603031037  4
010499604024004  4
010499604023044  4
010499604023001  4
010499604023002  4
010499604023000  4
010499604022040  4
010499604022039  4
010499604023045  4
010499604021075  4
010499604023046  4
010499604021076  4
010499603032000  4
010499603021032  4
010499603021033  4
010499603021034  4
010499603021021  4
010499603021068  4
```

010499603021069 4
010499603032003 4
010499603021031 4
010499603021028 4
010499603021022 4
010499603021020 4
010499603021019 4
010499603021010 4
010499603032038 4
010499603032056 4
010499603032040 4
010499603032027 4
010499603032028 4
010499603032039 4
010499603032034 4
010499603032032 4
010499603032030 4
010499603032033 4
010499603032055 4
010499603032059 4
010499603032064 4
010499603032041 4
010499603032031 4
010499603032029 4
010499603032035 4
010499603032065 4
010499603021060 4
010499603021030 4
010499603021017 4
010499603021066 4
010499603021061 4
010499603021014 4
010499603033013 4
010499603033012 4
010499603033014 4
010499603033011 4
010499603033041 4
010499603033007 4
010499603033010 4
010499603033006 4
010499603033008 4
010499603031059 4
010499603031058 4
010499603031056 4
010499603021065 4
010499603021062 4
010499603021063 4

```
010499603021064  4
010499603033009  4
010499603031054  4
010499603031022  4
010499603031021  4
010499603031053  4
010499603031033  4
010499603031032  4
010499603031023  4
010499603021027  4
010719511021051  5
010499605004108  4
010499605004084  4
010499605004085  4
010499605003035  4
010499605003028  4
010499605004057  4
010499605004086  4
010499605004056  4
010499605004058  4
010499605003036  4
010499605004059  4
010499605003029  4
010499605004061  4
010499605003030  4
010499605004060  4
010499605004032  4
010499605003032  4
010499605003027  4
010499605003010  4
010499605003003  4
010499605003002  4
010499605003011  4
010499605003031  4
010499605003001  4
010499605001021  4
010499605003000  4
010499605001023  4
010499606011049  4
010499606011048  4
010499606011047  4
010499606011017  4
010499606011007  4
010499605004001  4
010499605004002  4
010499605004003  4
010499605001055  4
```

010499605001061  4
010499605001062  4
010499603032057  4
010499603032073  4
010499603032068  4
010499603032067  4
010499603032063  4
010499604024029  4
010499604024056  4
010499604024034  4
010499604024030  4
010499603032062  4
010499604024026  4
010499604024028  4
010499604024027  4
010499603032069  4
010499604024025  4
010499603032066  4
010499604024037  4
010499604024042  4
010499604024020  4
010499604024038  4
010499604024035  4
010499604024041  4
010499604024036  4
010499604024019  4
010499604024039  4
010499604024033  4
010499604021091  4
010499604022028  4
010499604021074  4
010499604022029  4
010499604022030  4
010499604023051  4
010499604021077  4
010499604021090  4
010499604021089  4
010499604021088  4
010499604021097  4
010499604021072  4
010499604021073  4
010499604021087  4
010499604021086  4
010499604021070  4
010499604021071  4
010499604021068  4
010499604021067  4

```
010499604021049  4
010499604021053  4
010499604021052  4
010499604022022  4
010499604022021  4
010499604022015  4
010499604022017  4
010499603031050  4
010499604022008  4
010499604022009  4
010499604022020  4
010499604022012  4
010499604022010  4
010499604022013  4
010499604021048  4
010499604021043  4
010499604021044  4
010499604021045  4
010499604021050  4
010499604021037  4
010499604021039  4
010499604021038  4
010499604022011  4
010499604022014  4
010499604021030  4
010499604021034  4
010499604021046  4
010499604021035  4
010499604021033  4
010499604021036  4
010499603031025  4
010499603031015  4
010499603031014  4
010499603031028  4
010499603031027  4
010499603031029  4
010499603031030  4
010499603031012  4
010499603031010  4
010499603031006  4
010499603031013  4
010499603031005  4
010499603031036  4
010499603031031  4
010499603031038  4
010499604024006  4
010499604024008  4
```

```
010499609001073  4
010499609003017  4
010499609001002  4
010499604024052  4
010499604024053  4
010499609003016  4
010499609003019  4
010499609003013  4
010499609003009  4
010499609003010  4
010499604024012  4
010499604024013  4
010499604024011  4
010499604024043  4
010499604024000  4
010499604024010  4
010499604024005  4
010499604024003  4
010499604024002  4
010499604023050  4
010499604024055  4
010499609003007  4
010499609003008  4
010499611003066  4
010499611003051  4
010499611003050  4
010499611003052  4
010499604023049  4
010499609001001  4
010499604024001  4
010499609001024  4
010499609001020  4
010499609003018  4
010499609003053  4
010499609003047  4
010499605004068  4
010499605004052  4
010499605004046  4
010499605004051  4
010499604024058  4
010499604024048  4
010499604024049  4
010499604024050  4
010499609001003  4
010499604024054  4
010499604024051  4
010499604024047  4
```

```
010499604024046  4
010499604024018  4
010499604024016  4
010499604023047  4
010499604023037  4
010499604024007  4
010499604023036  4
010499604024045  4
010499604024017  4
010499604024015  4
010499604024044  4
010499604024014  4
010499604023034  4
010499604024009  4
010499604023033  4
010499603033029  4
010499604022032  4
010499604023030  4
010499604023031  4
010499604023008  4
010499604023009  4
010499604023007  4
010499604023006  4
010499604023035  4
010499604023032  4
010499604023005  4
010499604023004  4
010499604023003  4
010499604022036  4
010499604022035  4
010499604022031  4
010499604022033  4
010499604022038  4
010499604022026  4
010499603033022  4
010499603033023  4
010499603033005  4
010499603031063  4
010499603033004  4
010499603033024  4
010499603031064  4
010499603031057  4
010499603031061  4
010499603031062  4
010499603031060  4
010499603033027  4
010499603033026  4
```

010499605004017 4
010499605004013 4
010499605004010 4
010499605004009 4
010499605004008 4
010499605004007 4
010499605001066 4
010499605001052 4
010499605001051 4
010499605001063 4
010499605001053 4
010499605004000 4
010499605001064 4
010499605001054 4
010499605001057 4
010499605004066 4
010499605004038 4
010499605004054 4
010499605004067 4
010499605004044 4
010499605004021 4
010499605004043 4
010499605004042 4
010499605004041 4
010499605004039 4
010499605004053 4
010499605004040 4
010499605004045 4
010499605004018 4
010499605004005 4
010499605004006 4
010499605004004 4
010499606011024 4
010499606011025 4
010499606011012 4
010499606011013 4
010499605004065 4
010499605004073 4
010499606011011 4
010499606011001 4
010499605004074 4
010499605004079 4
010499605004075 4
010499605004078 4
010499605004071 4
010499605004070 4
010499605004062 4

010499605004048  4
010499605004027  4
010499605004031  4
010499605004030  4
010499605004028  4
010499605004049  4
010499605004050  4
010499605004033  4
010499605004063  4
010499605004047  4
010499605004034  4
010499605004107  4
010499605004035  4
010499605004022  4
010499605004036  4
010499605004037  4
010499605004029  4
010499605003017  4
010499605003020  4
010499605003015  4
010499605003014  4
010499605003013  4
010499605003012  4
010499605004080  4
010499605004025  4
010499605004024  4
010499605003018  4
010499605004026  4
010499605003016  4
010499605003019  4
010499605003022  4
010499605004023  4
010499605004020  4
010499605004019  4
010499605001068  4
010499605003021  4
010499605001058  4
010499605001046  4
010499605001067  4
010499605001050  4
010499605001049  4
010499605004015  4
010499605004014  4
010499605001069  4
010499605001070  4
010499605004012  4
010499605001065  4

```
010499605004011  4
010499605004016  4
010499603032058  4
010499604023029  4
010499603032043  4
010499603032042  4
010499604023041  4
010499604023028  4
010499603032061  4
010499603032060  4
010499603032044  4
010499603032036  4
010499603032046  4
010499603032047  4
010499603032045  4
010499603032048  4
010499603032077  4
010499603032050  4
010499603032051  4
010499603032052  4
010499603032049  4
010499603033020  4
010499603032037  4
010499603033030  4
010499603033021  4
010499603033016  4
010499603033017  4
010499603021075  4
010499603021071  4
010499603021070  4
010499603033019  4
010499603033018  4
010499603033015  4
010499603021029  4
010499605001017  4
010499605001018  4
010499605001007  4
010499605001019  4
010499605001000  4
010499605001006  4
010499605001020  4
010499605001005  4
010499605001022  4
010499605001024  4
010499605001004  4
010499603021055  4
010499603032078  4
```

```
010499603021047  4
010499603021054  4
010499603021046  4
010499603021074  4
010719511021056  5
010719511021059  5
010719511021053  5
010719511021052  5
010719511021049  5
010719511021047  5
010499603021048  4
010499603021056  4
010499603021045  4
010499603021044  4
010719511021050  5
010499603021040  4
010499603021043  4
010719511021048  5
010499603021049  4
010499603032016  4
010499603032022  4
010499603032014  4
010499603032021  4
010499603032075  4
010499603032023  4
010499603032024  4
010499603021057  4
010499603032010  4
010499603032011  4
010499603021050  4
010499603032005  4
010499603021051  4
010499603021036  4
010499603021058  4
010499603021035  4
010499603021026  4
010499603021025  4
010499603032025  4
010499603032015  4
010499603032012  4
010499603032002  4
010499603032009  4
010499603032006  4
010499603032004  4
010499603032007  4
010499603032008  4
010499603021067  4
```

```
010499603021073  4
010499603021072  4
010499603021059  4
010499603032001  4
010499611003046  4
010499611003053  4
010499611003037  4
010499611003057  4
010499611003055  4
010499611003054  4
010499611003026  4
010499611003056  4
010499611003025  4
010499611003027  4
010499611003036  4
010499611003040  4
010499611003033  4
010499611003034  4
010499604021085  4
010499604021084  4
010499604021083  4
010499611003035  4
010499611003060  4
010499611003024  4
010499611003061  4
010499611003029  4
010499611003028  4
010499611003067  4
010499611003022  4
010499611003048  4
010499611003049  4
010499611003042  4
010499611003030  4
010499611003011  4
010499609003046  4
010499609003045  4
010499609003041  4
010499609003039  4
010499609003038  4
010499609003024  4
010499609003025  4
010499609003011  4
010499609003023  4
010499609003022  4
010499609003012  4
010499609003006  4
010499609003005  4
```

010499611003058 4
010499609003004 4
010499609003003 4
010499609004023 4
010499609004024 4
010499609003027 4
010499609003021 4
010499609003015 4
010499611003059 4
010499609003002 4
010499609003014 4
010499609004025 4
010499609003000 4
010499611003062 4
010499611003063 4
010499611003043 4
010499611003044 4
010499611003045 4
010499611003038 4
010499611003039 4
010499611003047 4
010499609004001 4
010499609004002 4
010499609004019 4
010499609004004 4
010499609004003 4
010499609002004 4
010499609002003 4
010499611001060 4
010499611001086 4
010499611001016 4
010499609002009 4
010499609002008 4
010499609002011 4
010499609002007 4
010499611001061 4
010499609002010 4
010499611001005 4
010499611001085 4
010499611001001 4
010499611001082 4
010499611001009 4
010499611001083 4
010499611001062 4
010499611001084 4
010499611001007 4
010499611001081 4

```
010499611001080  4
010499609002012  4
010499609002019  4
010499609002013  4
010499609002014  4
010499609002005  4
010499603031048  4
010499604022006  4
010499604022007  4
010499603031047  4
010499604022001  4
010499603031043  4
010499603031044  4
010499603031045  4
010499604022000  4
010499604022002  4
010499604022005  4
010499604022003  4
010499603031046  4
010499604021026  4
010499603011056  4
010499604022004  4
010499604021025  4
010499603011057  4
010499604021024  4
010499603031002  4
010499603031003  4
010499603031001  4
010499603031000  4
010499603011052  4
010499603011051  4
010499603011055  4
010499604021023  4
010499603011050  4
010499603011034  4
010499603011047  4
010499604021029  4
010499604021028  4
010499604011037  4
010499604011036  4
010499604011026  4
010499604021010  4
010499604011035  4
010499604011053  4
010499604011024  4
010499604011025  4
010499604011041  4
```

```
010499604011051 4
010499604011052 4
010499604011042 4
010499604011022 4
010499604011061 4
010499604011043 4
010499604011023 4
010499604011018 4
010499604011013 4
010499604011028 4
010499604011027 4
010499604011029 4
010499604011031 4
010499604011089 4
010499604011030 4
010499604011033 4
010499604011032 4
010499604011039 4
010499604011034 4
010499604011040 4
010499604011009 4
010499604011008 4
010499603011024 4
010199557012064 3
010199557011031 3
010199557011012 3
010199557011010 3
010199557011008 3
010199557012068 3
010199557012079 3
010199557012070 3
010199557012071 3
010199557012072 3
010199557012010 3
010199557012043 3
010199557012058 3
010199557012053 3
010199557012055 3
010199557012051 3
010199557012049 3
010199557012045 3
010199557012057 3
010199557012073 3
010199557012078 3
010199557012080 3
010199557012054 3
010199557012056 3
```

010199557012074  3
010199557012081  3
010199557012082  3
010199557012077  3
010199557012075  3
010199557012076  3
010199557012011  3
010199557012012  3
010199560005046  3
010199560005045  3
010199560005044  3
010199560005034  3
010199560005035  3
010199560005012  3
010199560005008  3
010199560005023  3
010199560005024  3
010199560005016  3
010199560005004  3
010199560005022  3
010199560005021  3
010199560005015  3
010199560005013  3
010199560005017  3
010199560005018  3
010199560005020  3
010199560005007  3
010199560005027  3
010199560002001  3
010199560005030  3
010199560005028  3
010199560005029  3
010199560005036  3
010199560005037  3
010199560005040  3
010199560005038  3
010199560005039  3
010199560005001  3
010199560002002  3
010199560002003  3
010199557011047  3
010199557011058  3
010199557011048  3
010199557011053  3
010199557011059  3
010199557011052  3
010199557011050  3

```
010199557011022 3
010199557011049 3
010199557011018 3
010199557011060 3
010199557011051 3
010199557011015 3
010199557012060 3
010199557011016 3
010199557011023 3
010199557011020 3
010199557011021 3
010199557011019 3
010199557011026 3
010199557022102 3
010199557011014 3
010199557022101 3
010199557023048 3
010199557023053 3
010199557023039 3
010199557023047 3
010199557023037 3
010199557023052 3
010199557023055 3
010199557023066 3
010199557023054 3
010199557013008 3
010199557013007 3
010199557022083 3
010199557022046 3
010199557022050 3
010199557022048 3
010199557022082 3
010199557013038 3
010199557013040 3
010199557013041 3
010199557013039 3
010199557013042 3
010199557022044 3
010199557022045 3
010199557013006 3
010199557022036 3
010199557022062 3
010199557022039 3
010199557022037 3
010199557022030 3
010199557022029 3
010199557022038 3
```

010199557022035  3
010199557022033  3
010199557022034  3
010199557022032  3
010199557022028  3
010199557022027  3
010199557022026  3
010199557022025  3
010199557021082  3
010199557021086  3
010199561021041  3
010199561021037  3
010199561021029  3
010199561023014  3
010199561023015  3
010199561023004  3
010199561023002  3
010199561023003  3
010199561023001  3
010199561023017  3
010199561023000  3
010199561021031  3
010199561021030  3
010199561021033  3
010199561021036  3
010199561021010  3
010199561021009  3
010199561021013  3
010199561021028  3
010199561021011  3
010199561021024  3
010199561021023  3
010199557012044  3
010199557012065  3
010199557012069  3
010199557012066  3
010199561021012  3
010199561021020  3
010199557012046  3
010199557012047  3
010199557012052  3
010199561021021  3
010199557012003  3
010199557011007  3
010199557012004  3
010199557011009  3
010199557011011  3

010199557022063 3
010199557022084 3
010199557022066 3
010199557022064 3
010199557022065 3
010199557022068 3
010199557022067 3
010199557022058 3
010199557022060 3
010199557022059 3
010199557022069 3
010199557022106 3
010199557022061 3
010199557011005 3
010199557022085 3
010199557011003 3
010199557011006 3
010199557011002 3
010199557022071 3
010199557022070 3
010199557022105 3
010199557022072 3
010199557022057 3
010199557022073 3
010199557022088 3
010199557022075 3
010199557011004 3
010199559004030 3
010199559004029 3
010199559004008 3
010199559004025 3
010199559004007 3
010199560004045 3
010199559004010 3
010199560004024 3
010199560004046 3
010199560004025 3
010199560004023 3
010199559004009 3
010199560004047 3
010199560004048 3
010199560004049 3
010199560004022 3
010199559004035 3
010199559004034 3
010199559004033 3
010199559004006 3

```
010199559004032  3
010199559004031  3
010199559004005  3
010199560001019  3
010199559004003  3
010199559004004  3
010199560001018  3
010199560001017  3
010199559004037  3
010199559004002  3
010199560004050  3
010199560004051  3
010199560001007  3
010199560003025  3
010199560003022  3
010199560003019  3
010199560003018  3
010199560003014  3
010199560001002  3
010199560003024  3
010199560001003  3
010199560001001  3
010199560003023  3
010199560005050  3
010199560003015  3
010199560005010  3
010199560003016  3
010199560003017  3
010199560003029  3
010199560003011  3
010199560003040  3
010199560003008  3
010199560003033  3
010199560003013  3
010199560003012  3
010199560003005  3
010199560003002  3
010199560003021  3
010199560003003  3
010199560003000  3
010199560005009  3
010199560005051  3
010199560005011  3
010199560005014  3
010199560001020  3
010199560001016  3
010199560004052  3
```

```
010199560003038  3
010199560004041  3
010199560004042  3
010199560003037  3
010199560004026  3
010199560004018  3
010199560003028  3
010199560003039  3
010199560003027  3
010199560003004  3
010199560003010  3
010199560003009  3
010199560003007  3
010199560003035  3
010199560003036  3
010199560003001  3
010199560003020  3
010199559004001  3
010199559004000  3
010199560001014  3
010199560001015  3
010199560001011  3
010199560001010  3
010199560001009  3
010199560001008  3
010199560001023  3
010199560001022  3
010199560001012  3
010199560003026  3
010199557023017  3
010199557023067  3
010199557023040  3
010199557023057  3
010199557023038  3
010199560005006  3
010199557011036  3
010199557011032  3
010199557011035  3
010199557011041  3
010199557011034  3
010199557011042  3
010199557011033  3
010199557011039  3
010199557011056  3
010199557011057  3
010199557011040  3
010199557011044  3
```

```
010199557011055  3
010199557011045  3
010199557011054  3
010199557011046  3
010199557011043  3
010199557011038  3
010199557011037  3
010199557011029  3
010199557011027  3
010199557011030  3
010199557011024  3
010199557012062  3
010199557011062  3
010199557011061  3
010199557022080  3
010199557011000  3
010199557022076  3
010199557022079  3
010199557011001  3
010199557022081  3
010199557022078  3
010199557013043  3
010199557013044  3
010199557022074  3
010199557022053  3
010199557022052  3
010199557022077  3
010199557022047  3
010199557022055  3
010199557022054  3
010199557022049  3
010199557022051  3
010199557012041  3
010199557012085  3
010199557012050  3
010199557012042  3
010199557012015  3
010199557012013  3
010199557012059  3
010199557012014  3
010199557012039  3
010199557012016  3
010199557012037  3
010199557012017  3
010199557012048  3
010199557012038  3
010199557012028  3
```

```
010199557012083  3
010199557012032  3
010199557012022  3
010199557012020  3
010199557012021  3
010199557012029  3
010199557012033  3
010199557012023  3
010199557012030  3
010199557012018  3
010199557012034  3
010199557012031  3
010199557012024  3
010199557012084  3
010199557012019  3
010199557012025  3
010199557012026  3
010199557012027  3
010199557012005  3
010199557012000  3
010199557012006  3
010199557012007  3
010199557012002  3
010199557012001  3
010199557012036  3
010199557012035  3
010199557013046  3
010199557013045  3
010199557012008  3
010199557013011  3
010199557012009  3
010499613002002  4
010499613002000  4
010499611002032  4
010499613002001  4
010499613002011  4
010499613001037  4
010499613001036  4
010499613001035  4
010499611002027  4
010499611002033  4
010499611002006  4
010499611002035  4
010499611002034  4
010499611002028  4
010499611002029  4
010499611002008  4
```

```
010499611002031  4
010499611002030  4
010499612001072  4
010499612001066  4
010499613001039  4
010499613001032  4
010499613001033  4
010499612001067  4
010499613001028  4
010499613001034  4
010499613001030  4
010499610002020  4
010499610002006  4
010499610002007  4
010499610002004  4
010499610002003  4
010499612001048  4
010499612001050  4
010499613001010  4
010499612001051  4
010499613001006  4
010499613001005  4
010499613001012  4
010499612002041  4
010499613001013  4
010499612002033  4
010499613001015  4
010499613001008  4
010499612002050  4
010499612002023  4
010499612002020  4
010499612002039  4
010499612002032  4
010499612002042  4
010499612002034  4
010499612002036  4
010499612002018  4
010499612002021  4
010499612002038  4
010499612002040  4
010499612002035  4
010499612002031  4
010499612002019  4
010499612002029  4
010499612002037  4
010499612002028  4
010499612002017  4
```

```
010499612002022  4
010499613005016  4
010499613005043  4
010499613005025  4
010499613005023  4
010499613005015  4
010499613005034  4
010499613005032  4
010499613005022  4
010499613004046  4
010499613005033  4
010499613005012  4
010499613005013  4
010499613005000  4
010499613005001  4
010499613004024  4
010499613004022  4
010499613005014  4
010499613004028  4
010499613004045  4
010499613004031  4
010499613004030  4
010499613004025  4
010499613004027  4
010499613004019  4
010499613004017  4
010499613004026  4
010499613004048  4
010499613004020  4
010499613004021  4
010499613004043  4
010499613004044  4
010199557021061  3
010499612001009  4
010499612001005  4
010499612001014  4
010499612001012  4
010499612001013  4
010499612001010  4
010499612002025  4
010499612002024  4
010499612001071  4
010499612002052  4
010499612001007  4
010499612001006  4
010499612001011  4
010499612001001  4
```

010499612001008  4
010499612002004  4
010499613001029  4
010499613001024  4
010499613001018  4
010499613001026  4
010499613001027  4
010499613001019  4
010499613001011  4
010499613001020  4
010499613001014  4
010499613001021  4
010499612001055  4
010499613001017  4
010499613001016  4
010499613001007  4
010499613001023  4
010499613001022  4
010499613004037  4
010499614003069  4
010499614003046  4
010499614003049  4
010499614003048  4
010499614003047  4
010499614003053  4
010499614003051  4
010499614003054  4
010499614003050  4
010499614003044  4
010499614003045  4
010499614003040  4
010499614002099  4
010499614002100  4
010499614002103  4
010499614002067  4
010499614002097  4
010499614002107  4
010499614002062  4
010499614002068  4
010499614002069  4
010499614002106  4
010499614002105  4
010499614002078  4
010499614002070  4
010499614002090  4
010499614002109  4
010499614002091  4

010499614002089  4
010499613005020  4
010499610002008  4
010499610002005  4
010499610002009  4
010499610002011  4
010499613005042  4
010499613005041  4
010499613005021  4
010499613005019  4
010499613005029  4
010499613005027  4
010499613005026  4
010499613005018  4
010499613005017  4
010499610002001  4
010499613005008  4
010499613001038  4
010499610002002  4
010499613005007  4
010499613005006  4
010499613005005  4
010499613001009  4
010499613001031  4
010499613005004  4
010499613005003  4
010499613004006  4
010499613005009  4
010499613005010  4
010499613005011  4
010499613005002  4
010499613004005  4
010499613004004  4
010499614001086  4
010499614001085  4
010499614003021  4
010499614003000  4
010499614003007  4
010499614001019  4
010499614001043  4
010499614001017  4
010499614001013  4
010499614001018  4
010499614001020  4
010499614003008  4
010499614001080  4
010499614003009  4

```
010499614001081  4
010499614001079  4
010499614001040  4
010499614001021  4
010499614001039  4
010499614001083  4
010499614001084  4
010499614001041  4
010499614001022  4
010499614001024  4
010499614001036  4
010499614001037  4
010499614001025  4
010499614001038  4
010499614001023  4
010499614003029  4
010499614003027  4
010499614003026  4
010199557021013  3
010199557021012  3
010199557021043  3
010499614003070  4
010499614003043  4
010499614003042  4
010499614003038  4
010499614003039  4
010499614003041  4
010499614003037  4
010499614003036  4
010499614003033  4
010199557021003  3
010199557021004  3
010499614003035  4
010499614003034  4
010499614003060  4
010499614003028  4
010499614003062  4
010499614003061  4
010499614001076  4
010499614003031  4
010499614003016  4
010499614003018  4
010499614003032  4
010499614003030  4
010499614003015  4
010499614003006  4
010499614003017  4
```

```
010499614003019  4
010499614003020  4
010499614003010  4
010199557023013  3
010499610003098  4
010499610003100  4
010199557023012  3
010499610003097  4
010499610003090  4
010499610003096  4
010499610003094  4
010499610003095  4
010499610003076  4
010499610003077  4
010499610003089  4
010499610003088  4
010499610003079  4
010499610003072  4
010499610003078  4
010499610003000  4
010499610003073  4
010499613005038  4
010499613005036  4
010499613005035  4
010499610003103  4
010499610003093  4
010499610003092  4
010499610003087  4
010499610003086  4
010499610003104  4
010499610003085  4
010499610003084  4
010499610003080  4
010499610003082  4
010499613004051  4
010499611002041  4
010499611002009  4
010499611002024  4
010499611002025  4
010499611002011  4
010499611002036  4
010499611002007  4
010499611002042  4
010499613001043  4
010499611002040  4
010499613001041  4
010499611002026  4
```

```
010499611002037  4
010499611002038  4
010499611002039  4
010499611002005  4
010499613002009  4
010499613002028  4
010499613002008  4
010499613002022  4
010499613002023  4
010499613002012  4
010499613002010  4
010499613002007  4
010499613002006  4
010499613002024  4
010499613002013  4
010499613001042  4
010499613002004  4
010499613001040  4
010499613002005  4
010499613002003  4
010499611002056  4
010499611002055  4
010499611002018  4
010499611002048  4
010499611002019  4
010499610001001  4
010499613003019  4
010499613003020  4
010499613003027  4
010499613003013  4
010499610001000  4
010499613003038  4
010499613003028  4
010499613003021  4
010499613003030  4
010499613003006  4
010499613003029  4
010499613003022  4
010499613003015  4
010499613003007  4
010499613003008  4
010499613003023  4
010499613003002  4
010499613003009  4
010499611002054  4
010499613003000  4
010499611002053  4
```

```
010499611002052  4
010499611002049  4
010499611002050  4
010499611002043  4
010499611002051  4
010499613004003  4
010499613001004  4
010499613004002  4
010499613001003  4
010499613004008  4
010499613004018  4
010499613004001  4
010499614003055  4
010499613004009  4
010499613004000  4
010499612002044  4
010499612002014  4
010499612002045  4
010499613001000  4
010499613001002  4
010499612002046  4
010499614002112  4
010499614002111  4
010499613001001  4
010499614003056  4
010499614003052  4
010499614002108  4
010499613004012  4
010499613004013  4
010499613004010  4
010499613004015  4
010499614003059  4
010499614003058  4
010499613004014  4
010499614003057  4
010499613004035  4
010499613004036  4
010299595002030  3
010299595001104  3
010299595002029  3
010299595002028  3
010299595002027  3
010299595001105  3
010299595001094  3
010299595001095  3
010299595002012  3
010299595002047  3
```

010299595002033  3
010299595002048  3
010299595002022  3
010299595002036  3
010299595002034  3
010299595002026  3
010299595002035  3
010299595002023  3
010299595002024  3
010299595002051  3
010299595002050  3
010299595002021  3
010299595002015  3
010299595002014  3
010299595002025  3
010299595002018  3
010299595002011  3
010299595002017  3
010299595002016  3
010299595002009  3
010299598001008  3
010299595002086  3
010299595002098  3
010299598001007  3
010299598001005  3
010299598001004  3
010299595002087  3
010299595002088  3
010299595002077  3
010299595002067  3
010299595002076  3
010299595002075  3
010299595002074  3
010299595002066  3
010299595002068  3
010299595002073  3
010299598001001  3
010299598001000  3
010299595002070  3
010299595002019  3
010299598001010  3
010299598001006  3
010299598001011  3
010299598001003  3
010299598001002  3
010299595002072  3
010299595002069  3

```
010299595002020  3
010299595002013  3
010299595002008  3
010299595002010  3
010299595002007  3
010299595002071  3
010299598002006  3
010299598001063  3
010299598001064  3
010299598001077  3
010299598001066  3
010299598001068  3
010299598001069  3
010299598001074  3
010299598001067  3
010299598001029  3
010299598001039  3
010299598001026  3
010299598001023  3
010299598001025  3
010299598001017  3
010299598001030  3
010299598001019  3
010299598001031  3
010299598001016  3
010299598001015  3
010299598001009  3
010299598001038  3
010299598001037  3
010299598001036  3
010299598001035  3
010299598001032  3
010299598001014  3
010299598001020  3
010299598001013  3
010299598001012  3
010299598001034  3
010299598001033  3
010299598001021  3
010499602001011  4
010499602001012  4
010499602001003  4
010499602001013  4
010499602001002  4
010499602001014  4
010719510004011  5
010719510004012  5
```

```
010719510004013  5
010719510004004  5
010719510003012  5
010719510003013  5
010719510004015  5
010719510004014  5
010719510004003  5
010719510004000  5
010719510004022  5
010719510004017  5
010719510004018  5
010719510001046  5
010719510004002  5
010719510004016  5
010719510004001  5
010719510001028  5
010719510001027  5
010719510001026  5
010719510003002  5
010719510002010  5
010719510002009  5
010719510003003  5
010719510003001  5
010719510003000  5
010719501022023  5
010719501022008  5
010719510002012  5
010719501022006  5
010719501022007  5
010719501022058  5
010719501022030  5
010719503023054  5
010719503012084  5
010719503012082  5
010719503023100  5
010719503023052  5
010719503023051  5
010719503012083  5
010719503023062  5
010719503023063  5
010719503023031  5
010719501022022  5
010719503023055  5
010719503023056  5
010719503023046  5
010719503023009  5
010719503023019  5
```

010719503023030 5
010719503023006 5
010719503023007 5
010719503023008 5
010719503023004 5
010719503023003 5
010719503023011 5
010719503023012 5
010719503023032 5
010719503023033 5
010719503023020 5
010719503023034 5
010719503023049 5
010719503023021 5
010719503023022 5
010719503023035 5
010719503023026 5
010719503023036 5
010719503023050 5
010719503023047 5
010719503023048 5
010719503023038 5
010719503023024 5
010719503023025 5
010719503023023 5
010719503023015 5
010719503023013 5
010719503022026 5
010719503022025 5
010719503022047 5
010719503022056 5
010719503023037 5
010719503023027 5
010719503023028 5
010719503023029 5
010719503023039 5
010719503022055 5
010719503021092 5
010719503021091 5
010719503022054 5
010719501022025 5
010719501022060 5
010719501022011 5
010719503023057 5
010719503023058 5
010719501022015 5
010719501022017 5

```
010719501022016 5
010719501022014 5
010719501022013 5
010719501021054 5
010719503023099 5
010719503023041 5
010719503023040 5
010719503023044 5
010719503023043 5
010719503023042 5
010719503023045 5
010719503021087 5
010719503021065 5
010719503021068 5
010719503021084 5
010719503021083 5
010719503021069 5
010719503021070 5
010719503021066 5
010719503021063 5
010719501021052 5
010719503021088 5
010719503021062 5
010719503021060 5
010719501022028 5
010719510002007 5
010719510002005 5
010719501022057 5
010719501022029 5
010719501022052 5
010719501022050 5
010719501022049 5
010719510002004 5
010719501022056 5
010719510002001 5
010719510002053 5
010719510002003 5
010719510002054 5
010719510002002 5
010719501022053 5
010719501022048 5
010719501022047 5
010719501022040 5
010719510002000 5
010719501022054 5
010719501022046 5
010719501022045 5
```

```
010719501022042 5
010719501022055 5
010719501022044 5
010719501022043 5
010719501022031 5
010719501022051 5
010719501021053 5
010719501022005 5
010719501021050 5
010719501022039 5
010719501022032 5
010719501022004 5
010719501022033 5
010719501021051 5
010719501021032 5
010719501021033 5
010719501021034 5
010719501021035 5
010719501022038 5
010719501022035 5
010719501022034 5
010719501022036 5
010719501022003 5
010719501022002 5
010719501022041 5
010719501023047 5
010719501022037 5
010719501023046 5
010719501023018 5
010719501022000 5
010719501022001 5
010719501021036 5
010719501021028 5
010719501021029 5
010719501021037 5
010719501021038 5
010719501021025 5
010719503012033 5
010719503012030 5
010719503012031 5
010719503011040 5
010719503011031 5
010719503011033 5
010719501012073 5
010719501012066 5
010719501012034 5
010719501012097 5
```

```
010719501012065  5
010719501012035  5
010719502004026  5
010719502002042  5
010719502002049  5
010719502004014  5
010719502004015  5
010719502002043  5
010719502002038  5
010719502001085  5
010719502001086  5
010719502001083  5
010719502001087  5
010719502002039  5
010719502002040  5
010719502002041  5
010719502004033  5
010719502004032  5
010719502001061  5
010719502001062  5
010719502004009  5
010719502001064  5
010719502001065  5
010719502004025  5
010719502004024  5
010719502004022  5
010719502004016  5
010719502004031  5
010719503011136  5
010719503011150  5
010719503011023  5
010719503011022  5
010719503011010  5
010719503011002  5
010719503012001  5
010719503011135  5
010719503012000  5
010719503011134  5
010719503011108  5
010719503011107  5
010719503012014  5
010719503011143  5
010719503011113  5
010719503012016  5
010719503012015  5
010719503011129  5
010719503011114  5
```

```
010719503011118 5
010719503011115 5
010719503011112 5
010719503011111 5
010719503011019 5
010719503011109 5
010719503011001 5
010719503011007 5
010719503011004 5
010719503011009 5
010719503011106 5
010719503011006 5
010719503011104 5
010719503011016 5
010719503011013 5
010719503011003 5
010719503011152 5
010719503011015 5
010719503011011 5
010719503011012 5
010719503011000 5
010719503012017 5
010719503012018 5
010719503011119 5
010719503023002 5
010719503023001 5
010719503023005 5
010719503023000 5
010719503011130 5
010719503011121 5
010719503011151 5
010719503023016 5
010719503023014 5
010719503011157 5
010719503011146 5
010719503022029 5
010719503011148 5
010719503011147 5
010719503011120 5
010719503011126 5
010719503011145 5
010719503011144 5
010719503011127 5
010719503011117 5
010719503022027 5
010719503022028 5
010719503022041 5
```

```
010719503022042 5
010719503022043 5
010719503022040 5
010719503022030 5
010719503022039 5
010719503022031 5
010719503022048 5
010719503022049 5
010719503022050 5
010719503022044 5
010719503022051 5
010719503022052 5
010719503022038 5
010719503022045 5
010719503022032 5
010719503022037 5
010719503022046 5
010719503022036 5
010719503011149 5
010719503011142 5
010719503011138 5
010719503011125 5
010719503011139 5
010719503011141 5
010719503011140 5
010719503022033 5
010719503022034 5
010719503022035 5
010719503011158 5
010719503022018 5
010719503022014 5
010719503022015 5
010719503022017 5
010719503022020 5
010719503022019 5
010719503022012 5
010719503011122 5
010719503011124 5
010719503011128 5
010719503011123 5
010719503022011 5
010719503022016 5
010719503022013 5
010719503022021 5
010719503022024 5
010719503011132 5
010719503011133 5
```

010719503022023 5
010719503011131 5
010719503022022 5
010719503022003 5
010719503011116 5
010719503011110 5
010719503011105 5
010719503011008 5
010719503011156 5
010719503011103 5
010719503011102 5
010719503011058 5
010719503011005 5
010719503021085 5
010719503021080 5
010719503022002 5
010719503021086 5
010719503021071 5
010719503021081 5
010719503021072 5
010719503021077 5
010719503021078 5
010719503021075 5
010719503021076 5
010719503021082 5
010719503022001 5
010719503021073 5
010719503022053 5
010719503022005 5
010719503022006 5
010719503022007 5
010719503022010 5
010719503022009 5
010719503022008 5
010719503011098 5
010719503022004 5
010719503021074 5
010719503021019 5
010719503022000 5
010719503021020 5
010719503021079 5
010719503021064 5
010719503021021 5
010719503021023 5
010719503011099 5
010719503011100 5
010719503011097 5

010719501012088 5
010719501021009 5
010719501012087 5
010719502004055 5
010719502004054 5
010719502004048 5
010719502004036 5
010719502004053 5
010719502004049 5
010719502004050 5
010719502004037 5
010719501012024 5
010719501012025 5
010719501012023 5
010719502004038 5
010719501012021 5
010719501021008 5
010719501021048 5
010719501012089 5
010719501012085 5
010719501012071 5
010719501012070 5
010719501012031 5
010719501012069 5
010719501012086 5
010719501012074 5
010719501012072 5
010719501012067 5
010719501012032 5
010719501012028 5
010719501012068 5
010719501012033 5
010719503011083 5
010719503011070 5
010719503011069 5
010719503011068 5
010719502002014 5
010719502002015 5
010719502002019 5
010719502002021 5
010719502002010 5
010719502002020 5
010719502002008 5
010719502002022 5
010719502002006 5
010719502002018 5
010719502002013 5

```
010719502002016 5
010719502002017 5
010719502002012 5
010719502002009 5
010719503021061 5
010719503021027 5
010719503021097 5
010719503021013 5
010719503021014 5
010719503021028 5
010719503021093 5
010719503021029 5
010719503021094 5
010719503021012 5
010719503021055 5
010719501021031 5
010719503021058 5
010499601011001 4
010499601011007 4
010499601011006 4
010499601011003 4
010499601011004 4
010499601024034 4
010499601024035 4
010499601024021 4
010499601024015 4
010499601024036 4
010499601024014 4
010499601024020 4
010499601011000 4
010499601024005 4
010499601024003 4
010499601024016 4
010499601024000 4
010499601024004 4
010719501021023 5
010719501021024 5
010719501021021 5
010719501021016 5
010719501021022 5
010719501021015 5
010719501021010 5
010719502004062 5
010719502004064 5
010719501012022 5
010719501012096 5
010719502004027 5
```

```
010719502004052  5
010719502004028  5
010719503021005  5
010719503011065  5
010719503011074  5
010719503011071  5
010719503011072  5
010719503011073  5
010719503011066  5
010719503011067  5
010719503011085  5
010719503011075  5
010719502002029  5
010719503011086  5
010719502002026  5
010719502002028  5
010719503021033  5
010719503021032  5
010719503021034  5
010719503021001  5
010719503021043  5
010719503021044  5
010719503021036  5
010719503021035  5
010719503021037  5
010719503021038  5
010719503021000  5
010719502002056  5
010719502004068  5
010719502002057  5
010719502002027  5
010719502002030  5
010719502004067  5
010719501021030  5
010719501021049  5
010719503021040  5
010719503021059  5
010719501021026  5
010719501021043  5
010719501021027  5
010719501021019  5
010719502004056  5
010719501021020  5
010719501021018  5
010719501021017  5
010719502004059  5
010719502004041  5
```

010719502004063 5
010719502004040 5
010719502004066 5
010719502002033 5
010719502002032 5
010719502004042 5
010719502004043 5
010719502004057 5
010719502004034 5
010719502004051 5
010719502004060 5
010719502004061 5
010719502004035 5
010719502004065 5
010719502004030 5
010719502004047 5
010719502004044 5
010719502004045 5
010719502004029 5
010719502004023 5
010719502004021 5
010719502004020 5
010719502004010 5
010719502004008 5
010719502004018 5
010719502004011 5
010719502004019 5
010719502004017 5
010719502004012 5
010719502001056 5
010719502001055 5
010719502001043 5
010719502001084 5
010719502001053 5
010719502001044 5
010719502001054 5
010719502001045 5
010719502001042 5
010719502001041 5
010719502001031 5
010719502001039 5
010719502001029 5
010719502001028 5
010719502001027 5
010719502001030 5
010719502001060 5
010719502001082 5

010719502001052  5
010719502001048  5
010719502001046  5
010719502001051  5
010719502003012  5
010719502003011  5
010719502003030  5
010719502003007  5
010719502002034  5
010719502002047  5
010719502002035  5
010719502003050  5
010719502003049  5
010719502002048  5
010719502002053  5
010719502002050  5
010719502002052  5
010719502002051  5
010719502002044  5
010719502002036  5
010719502001081  5
010719502002045  5
010719502002046  5
010719502001080  5
010719502001078  5
010719502001079  5
010719502002037  5
010719502001077  5
010719502003046  5
010719502003014  5
010719502003013  5
010719502003029  5
010719502003003  5
010719502003016  5
010719502003048  5
010719502003047  5
010719502003027  5
010719502003028  5
010719502003017  5
010719502003015  5
010719502003018  5
010719502003019  5
010719502003022  5
010719502003020  5
010719502001074  5
010719502001073  5
010719502001059  5

```
010719502001040 5
010719502001076 5
010719502001075 5
010719502001057 5
010719502001058 5
010719502001037 5
010719502001036 5
010719502001033 5
010719502001038 5
010719502001032 5
010719502003002 5
010719502003001 5
010719502003021 5
010719502001021 5
010719502001026 5
010719502001008 5
010719502001035 5
010719502001034 5
010719502001022 5
010719502003010 5
010719502003009 5
010719502001063 5
010719502001050 5
010719502001047 5
010719502001018 5
010719502001019 5
010719502001020 5
010719502001024 5
010719502001016 5
010719502001049 5
010719502001014 5
010719502001067 5
010719502001069 5
010719502001013 5
010719502001072 5
010719502001012 5
010719502001068 5
010719502004006 5
010719502001066 5
010719502004007 5
010719502004004 5
010719502001071 5
010719502001070 5
010719502004013 5
010719502004005 5
010719502004003 5
010719502004001 5
```

010719502004002 5
010719502004000 5
010719502004039 5
010719501012018 5
010719501012019 5
010719502001011 5
010719502001023 5
010719502001015 5
010719502001017 5
010719502001002 5
010719502001001 5
010719501012017 5
010719501012016 5
010719502001000 5
010719501012015 5
010719501012026 5
010719501012020 5
010719501012027 5
010719501012029 5
010719501012037 5
010719501012036 5
010719501012044 5
010719501012038 5
010719501012030 5
010719501012011 5
010719501012014 5
010719501012012 5
010719501012013 5
010719501012095 5
010719501012010 5
010719501012009 5
010719501012092 5
010719501021003 5
010719501012094 5
010719501012084 5
010719501012079 5
010719501012091 5
010719501012080 5
010719501012090 5
010719501012082 5
010719501012063 5
010719501012064 5
010719501012060 5
010719501012062 5
010719501012058 5
010719501012059 5
010719501012081 5

```
010719501012075  5
010719501012078  5
010719501012076  5
010719501012057  5
010719501012077  5
010719501012056  5
010719501012055  5
010719501012083  5
010719501011040  5
010719501011039  5
010719501012093  5
010719501011041  5
010719501011036  5
010719501011035  5
010719501011024  5
010719501012054  5
010719501011034  5
010719501011023  5
010719501021004  5
010719501021002  5
010719501021000  5
010719501021001  5
010719501011052  5
010499601022046  4
010499601022006  4
010499601022023  4
010499601022021  4
010499601022022  4
010499601022039  4
010499601022031  4
010499601022018  4
010499601012065  4
010499601022017  4
010499601022019  4
010499601022014  4
010499601022020  4
010499601022012  4
010499601022013  4
010499601022007  4
010499601022008  4
010719510001032  5
010499601022005  4
010719510001031  5
010499601022004  4
010499601022003  4
010719510001008  5
010719510001015  5
```

010719510001016  5
010719510001018  5
010719510001017  5
010499601021025  4
010499601021026  4
010499601022002  4
010499601022001  4
010499601021016  4
010719501011053  5
010719501011056  5
010719501011050  5
010719501011051  5
010719501011048  5
010719501011045  5
010719501011046  5
010719501011047  5
010719501011042  5
010719501011038  5
010719501011037  5
010719501011033  5
010719501011025  5
010719501011018  5
010719501011032  5
010719501011031  5
010719501011026  5
010719501011019  5
010719501011043  5
010719501011044  5
010719501011030  5
010719501011027  5
010719501011020  5
010719501011029  5
010719501011028  5
010719501012061  5
010719501012043  5
010719501012045  5
010719501012039  5
010719501012040  5
010719501012048  5
010719501012053  5
010719510002008  5
010719510002006  5
010719510001045  5
010719510001047  5
010499601022033  4
010499601022037  4
010719510001044  5

```
010499601022038  4
010719510001042  5
010499601022034  4
010719510001033  5
010719510001034  5
010719510001024  5
010719510001025  5
010719510001043  5
010719510001035  5
010719510001048  5
010499601022032  4
010499601022035  4
010499601022028  4
010719510001036  5
010499601022036  4
010499601022026  4
010719510001049  5
010719510001041  5
010719510001040  5
010499601022027  4
010719510001039  5
010719510001037  5
010499601022025  4
010499601022010  4
010499601022011  4
010719510001012  5
010719510001022  5
010719510001023  5
010719510001021  5
010719510002050  5
010719510001011  5
010719510002051  5
010719510001020  5
010719510001019  5
010719510001038  5
010719510001013  5
010719510001029  5
010719510001030  5
010719510001009  5
010719510001010  5
010719510002052  5
010719510001014  5
010719510001007  5
010719510002018  5
010719501022027  5
010719501022026  5
010719501022018  5
```

```
010719510002016  5
010719510002013  5
010719501022012  5
010719501022024  5
010719503023074  5
010719501022021  5
010719501022020  5
010719501022019  5
010719501022010  5
010719501022009  5
010719501023040  5
010499601024031  4
010499601024032  4
010719501023030  5
010499601024029  4
010719501023033  5
010719501023044  5
010719501023031  5
010719501023032  5
010719501023006  5
010499601024030  4
010499601024028  4
010719501023005  5
010499601024027  4
010499601024010  4
010719501021011  5
010719501021044  5
010719501021007  5
010719501021006  5
010719501023003  5
010719501021045  5
010719501023004  5
010719501023002  5
010719501021046  5
010719501021047  5
010499601024040  4
010499601024038  4
010499601024024  4
010499601024026  4
010499601024011  4
010499601024025  4
010499601024023  4
010499601012006  4
010499601011029  4
010499601011028  4
010499614002013  4
010499614002017  4
```

```
010499601011030 4
010499614002006 4
010499601011026 4
010499601011027 4
010499601023044 4
010499601023042 4
010499601011023 4
010499601011022 4
010499601023040 4
010499601011020 4
010499601011021 4
010499601011015 4
010719510001006 5
010719510001004 5
010719510001005 5
010499601022000 4
010499601021018 4
010499601021019 4
010719510001003 5
010719510001001 5
010719510001002 5
010719501022059 5
010719510002067 5
010719501023036 5
010719501023016 5
010719510001000 5
010719501023037 5
010719501023026 5
010719501023025 5
010719501023027 5
010719501023017 5
010499601021020 4
010499601021009 4
010719510001051 5
010499601021010 4
010719510001050 5
010719501023024 5
010499601021008 4
010499601023047 4
010499601023028 4
010499601023027 4
010719501023041 5
010499601023025 4
010499601023023 4
010719501023042 5
010499601023024 4
010719501023045 5
```

```
010719501023019 5
010719501023038 5
010719501023015 5
010719501021040 5
010719501021039 5
010719501021041 5
010719501021042 5
010719501023013 5
010719501023014 5
010719501023021 5
010719501023020 5
010719501023023 5
010719501023012 5
010719501023011 5
010719501023022 5
010719501021014 5
010719501021013 5
010719501021012 5
010719501023010 5
010499601023038 4
010499601023029 4
010499601023026 4
010499601023012 4
010499601023006 4
010499601023022 4
010499601023021 4
010499601023013 4
010499601023033 4
010499601023032 4
010499601023030 4
010499601023020 4
010499601023014 4
010499601023019 4
010499601023018 4
010719501023043 5
010499601023005 4
010719501023039 5
010499601023011 4
010499601023010 4
010499601023009 4
010499601023008 4
010499601023003 4
010499601023004 4
010499601024046 4
010719510004035 5
010719510003043 5
010719510002059 5
```

010719510002063 5
010719510003035 5
010719510003034 5
010719510003031 5
010719510003032 5
010719510003024 5
010719510003030 5
010719510003033 5
010719510003029 5
010719510002056 5
010719510002044 5
010719510003023 5
010719510003022 5
010719510003017 5
010719510003021 5
010719510002055 5
010719510003016 5
010719510003044 5
010719510003036 5
010719510003037 5
010719510003028 5
010719510003038 5
010719510003025 5
010719510003026 5
010719510003020 5
010719510003019 5
010719510003015 5
010719510003007 5
010719510002043 5
010719509011005 5
010719506011078 5
010719506011094 5
010719509011024 5
010719509011025 5
010719509011026 5
010719509011004 5
010719506011095 5
010719506011096 5
010719506011132 5
010719509011003 5
010719509011002 5
010719506011074 5
010719506011076 5
010719506011075 5
010719506011097 5
010719506011077 5
010719506011073 5

```
010719506011072  5
010719506011098  5
010719506011069  5
010719506011068  5
010719506011099  5
010719506011071  5
010719506011070  5
010719506011065  5
010719506011066  5
010719509011027  5
010719503023097  5
010719509011001  5
010719506011119  5
010719509011000  5
010719503012098  5
010719503023087  5
010719503012076  5
010719503023084  5
010719503012087  5
010719503012086  5
010719503023079  5
010719503023098  5
010719503023086  5
010719503023081  5
010719503023080  5
010719503023083  5
010719503023085  5
010719503023082  5
010719503023067  5
010719503023068  5
010719503012096  5
010719503012097  5
010719503023069  5
010719503023077  5
010719503023065  5
010719503023066  5
010719503023070  5
010719503023064  5
010719503023076  5
010719503023075  5
010719503023078  5
010719503023071  5
010719503023073  5
010719503012070  5
010719503012085  5
010719503012072  5
010719510002039  5
```

010719510002035 5
010719510002032 5
010719510002017 5
010719510002030 5
010719510002028 5
010719510002031 5
010719510002029 5
010719510003006 5
010719510002037 5
010719510002033 5
010719510002034 5
010719510002036 5
010719510004008 5
010719510003027 5
010719510004025 5
010719510004026 5
010719510004007 5
010719510003018 5
010719510003014 5
010719510004009 5
010719510004029 5
010719510004010 5
010719510004006 5
010719510003010 5
010719510004005 5
010719510003011 5
010719510003008 5
010719510002014 5
010719510002038 5
010719510002015 5
010719510003009 5
010719506011112 5
010719506011107 5
010719506011108 5
010719506021016 5
010719509011052 5
010719506011110 5
010719506011105 5
010719509011051 5
010719506011111 5
010719509011049 5
010719506011104 5
010719506011103 5
010719509011033 5
010719509011028 5
010719509011066 5
010719509011073 5

010719509011072  5
010719509011042  5
010719509011070  5
010719509011067  5
010719509011059  5
010719509011068  5
010719509011069  5
010719509011044  5
010719509011050  5
010719509011043  5
010719509011060  5
010719509011015  5
010719509011016  5
010719509011061  5
010719509011062  5
010719509011008  5
010719506011067  5
010719503012108  5
010719503012107  5
010719503023096  5
010719503023091  5
010719503012090  5
010719503012079  5
010719503012091  5
010719503012081  5
010719503012080  5
010719503012077  5
010719503012078  5
010719503012092  5
010719503012110  5
010719503012109  5
010719503012105  5
010719503012101  5
010719503012103  5
010719503012100  5
010719503012104  5
010719503012106  5
010719503012102  5
010719503023092  5
010719503012099  5
010719503023095  5
010719503023094  5
010719503023090  5
010719503012088  5
010719503012093  5
010719503023088  5
010719503023093  5

```
010719503023089 5
010719502004046 5
010719502004058 5
010719502002054 5
010719502002023 5
010719502002024 5
010719502003038 5
010719502002025 5
010719502003034 5
010719502003033 5
010719502002031 5
010719502003039 5
010719502003042 5
010719502003037 5
010719502003035 5
010719502003036 5
010719502002005 5
010719502002007 5
010719502002004 5
010719502003040 5
010719502003043 5
010719502003044 5
010719502003051 5
010719502003045 5
010719502003023 5
010719502003032 5
010719502003024 5
010719502003041 5
010719502003031 5
010719502003026 5
010719502003025 5
010719502002011 5
010719502003006 5
010719503021018 5
010719503011078 5
010719503011079 5
010719503011101 5
010719503021017 5
010719503011094 5
010719503011095 5
010719503011077 5
010719503021067 5
010719503021022 5
010719503021024 5
010719503021026 5
010719503021025 5
010719503021015 5
```

```
010719503021016 5
010719503011096 5
010719503011060 5
010719503011061 5
010719503011059 5
010719503011076 5
010719503011062 5
010719503011063 5
010719503011092 5
010719503011093 5
010719503011080 5
010719503011082 5
010719503011064 5
010719503011091 5
010719503021008 5
010719503021010 5
010719503011089 5
010719503011081 5
010719503021056 5
010719503021053 5
010719503021030 5
010719503021052 5
010719503021031 5
010719503021050 5
010719503021049 5
010719503021051 5
010719503021046 5
010719503021089 5
010719503021057 5
010719503021090 5
010719503021047 5
010719503021054 5
010719503021095 5
010719503021048 5
010719503021045 5
010719503021042 5
010719503021041 5
010719503021039 5
010719503021011 5
010719503021004 5
010719503021007 5
010719503021009 5
010719503011090 5
010719503011088 5
010719503011087 5
010719503011084 5
010719503021002 5
```

010719503021006  5
010719503021003  5
010719503021096  5
010499601012047  4
010499601012046  4
010499601012034  4
010499601012045  4
010499601012032  4
010499601012023  4
010499601012033  4
010499601012024  4
010499601012043  4
010499601012035  4
010499601012004  4
010499601012036  4
010499601012027  4
010499601012028  4
010499601012021  4
010499601012029  4
010499601021045  4
010499601021023  4
010499601012025  4
010499601012022  4
010499601021024  4
010499601023037  4
010499601021000  4
010499601023039  4
010499601012026  4
010499601011031  4
010499601011032  4
010499601011025  4
010499601011024  4
010499601021001  4
010499601021050  4
010499601023043  4
010499601021017  4
010499601012059  4
010499601022016  4
010499601012060  4
010499601012050  4
010499601022015  4
010499601022009  4
010499601021044  4
010499601012040  4
010499601012039  4
010499601021037  4
010499601012049  4

010499601012054  4
010499601012041  4
010499601012048  4
010499601012016  4
010499601012015  4
010499601012042  4
010499601012017  4
010499601012038  4
010499601012031  4
010499601012037  4
010499601012030  4
010499601012018  4
010499601012019  4
010499601012020  4
010499601021041  4
010499601021040  4
010499601021043  4
010499601021042  4
010499601021039  4
010499601021029  4
010499601024039  4
010499601023041  4
010499601023034  4
010499601023031  4
010499601011019  4
010499601023035  4
010499601023036  4
010499601023017  4
010499601023015  4
010499601023016  4
010499601011018  4
010499601011017  4
010499601011016  4
010499601011013  4
010499601011014  4
010499601023007  4
010499601023002  4
010499601023001  4
010499601024045  4
010499601024043  4
010499601023000  4
010499601011008  4
010499601024044  4
010499601011002  4
010499601024042  4
010719501023035  5
010719501023034  5

```
010719501023028 5
010719501023009 5
010719501023008 5
010719501023029 5
010719501023007 5
010719501012002 5
010719501011001 5
010719501012001 5
010719501012000 5
010719501011000 5
010719501011055 5
010719501011054 5
010719501011049 5
010719501012049 5
010719501012046 5
010719501012006 5
010719501012052 5
010719501012050 5
010719501011011 5
010719501011022 5
010719501012051 5
010719501012047 5
010719501011010 5
010719501012041 5
010719501011009 5
010719501012008 5
010719501012004 5
010719501012007 5
010719501012005 5
010719501012042 5
010719501011002 5
010719501011017 5
010719501011012 5
010719501011016 5
010719501011013 5
010719501011008 5
010719501011007 5
010719501011006 5
010719501011003 5
010719501011004 5
010719501011021 5
010719501011015 5
010719501011005 5
010719501011014 5
010719501012003 5
```