FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| Block | District |
|---|---|
| 10970034021000 | 1 |
| 10970034021001 | 1 |
| 10970034021002 | 1 |
| 10970034021003 | 1 |
| 10970034021004 | 1 |
| 10970034021005 | 1 |
| 10970034021006 | 1 |
| 10970034021007 | 1 |
| 10970034021008 | 1 |
| 10970034021009 | 1 |
| 10970034021010 | 1 |
| 10970034021011 | 1 |
| 10970034021012 | 1 |
| 10970034021013 | 1 |
| 10970034021014 | 1 |
| 10970034021015 | 1 |
| 10970034021016 | 1 |
| 10970034022001 | 1 |
| 10970034022002 | 1 |
| 10970034022003 | 1 |
| 10970034022004 | 1 |
| 10970034022005 | 1 |
| 10970034022006 | 1 |
| 10970034022007 | 1 |
| 10970034022008 | 1 |
| 10970034022009 | 1 |
| 10970034022010 | 1 |
| 10970034022011 | 1 |
| 10970034022012 | 1 |
| 10970034022013 | 1 |
| 10970034022014 | 1 |
| 10970034022015 | 1 |
| 10970034022016 | 1 |
| 10970034022017 | 1 |
| 10970034022018 | 1 |
| 10970034022019 | 1 |
| 10970034022020 | 1 |
| 10970034022021 | 1 |
| 10970034022022 | 1 |
| 10970034022023 | 1 |
| 10970034022024 | 1 |
| 10970034022025 | 1 |
| 10970034022026 | 1 |
| 10970034022027 | 1 |
| 10970034022028 | 1 |

| | |
|---|---|
| 10970034022029 | 1 |
| 10970034022030 | 1 |
| 10970034022031 | 1 |
| 10970034022032 | 1 |
| 10970034023000 | 1 |
| 10970034023001 | 1 |
| 10970034023002 | 1 |
| 10970034023003 | 1 |
| 10970034061000 | 1 |
| 10970034061001 | 1 |
| 10970034061002 | 1 |
| 10970034061003 | 1 |
| 10970034061004 | 1 |
| 10970034061005 | 1 |
| 10970034061006 | 1 |
| 10970034061007 | 1 |
| 10970034061008 | 1 |
| 10970034061009 | 1 |
| 10970034061010 | 1 |
| 10970034061011 | 1 |
| 10970034062000 | 1 |
| 10970034062001 | 1 |
| 10970034062002 | 1 |
| 10970034062003 | 1 |
| 10970034062004 | 1 |
| 10970034062005 | 1 |
| 10970034062006 | 1 |
| 10970034062007 | 1 |
| 10970034062008 | 1 |
| 10970034062009 | 1 |
| 10970034062010 | 1 |
| 10970034062011 | 1 |
| 10970034062012 | 1 |
| 10970034062013 | 1 |
| 10970034062014 | 1 |
| 10970034062015 | 1 |
| 10970034062016 | 1 |
| 10970034062017 | 1 |
| 10970034062018 | 1 |
| 10970034062019 | 1 |
| 10970034062020 | 1 |
| 10970034062021 | 1 |
| 10970034063000 | 1 |
| 10970034063001 | 1 |
| 10970034063002 | 1 |
| 10970034063003 | 1 |

| | |
|---|---|
| 10970034081000 | 1 |
| 10970009031000 | 1 |
| 10970009031001 | 1 |
| 10970009031002 | 1 |
| 10970009031003 | 1 |
| 10970009031004 | 1 |
| 10970009031005 | 1 |
| 10970009031006 | 1 |
| 10970009031007 | 1 |
| 10970009031008 | 1 |
| 10970009031009 | 1 |
| 10970009031010 | 1 |
| 10970009031011 | 1 |
| 10970009031012 | 1 |
| 10970009031013 | 1 |
| 10970009031014 | 1 |
| 10970009031015 | 1 |
| 10970009031016 | 1 |
| 10970009031017 | 1 |
| 10970009031018 | 1 |
| 10970009031019 | 1 |
| 10970009031020 | 1 |
| 10970009031021 | 1 |
| 10970009031022 | 1 |
| 10970009031023 | 1 |
| 10970009031024 | 1 |
| 10970009031025 | 1 |
| 10970009031026 | 1 |
| 10970009031027 | 1 |
| 10970009031028 | 1 |
| 10970009031029 | 1 |
| 10970009031030 | 1 |
| 10970009031031 | 1 |
| 10970009031032 | 1 |
| 10970009031033 | 1 |
| 10970009031034 | 1 |
| 10970009031035 | 1 |
| 10970014001000 | 1 |
| 10970014001001 | 1 |
| 10970014001002 | 1 |
| 10970014001003 | 1 |
| 10970014001004 | 1 |
| 10970014001005 | 1 |
| 10970014001006 | 1 |
| 10970014001007 | 1 |
| 10970014001008 | 1 |

| | |
|---|---|
| 10970014001009 | 1 |
| 10970014001010 | 1 |
| 10970014001011 | 1 |
| 10970014001012 | 1 |
| 10970014001013 | 1 |
| 10970014001014 | 1 |
| 10970014001015 | 1 |
| 10970014001016 | 1 |
| 10970014001017 | 1 |
| 10970014001018 | 1 |
| 10970014001019 | 1 |
| 10970014001020 | 1 |
| 10970014001021 | 1 |
| 10970014001022 | 1 |
| 10970014001023 | 1 |
| 10970014001024 | 1 |
| 10970014001025 | 1 |
| 10970014001026 | 1 |
| 10970014001027 | 1 |
| 10970014001028 | 1 |
| 10970014001029 | 1 |
| 10970014001030 | 1 |
| 10970014001031 | 1 |
| 10970014001032 | 1 |
| 10970014001033 | 1 |
| 10970014001034 | 1 |
| 10970014001035 | 1 |
| 10970014001036 | 1 |
| 10970014002000 | 1 |
| 10970014002001 | 1 |
| 10970014002002 | 1 |
| 10970014002003 | 1 |
| 10970014002004 | 1 |
| 10970014002005 | 1 |
| 10970014002006 | 1 |
| 10970014002007 | 1 |
| 10970014002008 | 1 |
| 10970014002009 | 1 |
| 10970014002010 | 1 |
| 10970014002011 | 1 |
| 10970014002012 | 1 |
| 10970014002013 | 1 |
| 10970014002014 | 1 |
| 10970014002015 | 1 |
| 10970014002016 | 1 |
| 10970014002017 | 1 |

| | |
|---|---|
| 10970014002018 | 1 |
| 10970014002019 | 1 |
| 10970014002020 | 1 |
| 10970014002021 | 1 |
| 10970014002022 | 1 |
| 10970014002023 | 1 |
| 10970014002024 | 1 |
| 10970014002025 | 1 |
| 10970014002026 | 1 |
| 10970014002027 | 1 |
| 10970014003000 | 1 |
| 10970014003001 | 1 |
| 10970014003002 | 1 |
| 10970014003003 | 1 |
| 10970014003004 | 1 |
| 10970014003005 | 1 |
| 10970014003006 | 1 |
| 10970014003007 | 1 |
| 10970014003008 | 1 |
| 10970014003009 | 1 |
| 10970014003010 | 1 |
| 10970014003011 | 1 |
| 10970014003012 | 1 |
| 10970014003013 | 1 |
| 10970014003014 | 1 |
| 10970014003015 | 1 |
| 10970014003016 | 1 |
| 10970021001000 | 1 |
| 10970024001000 | 1 |
| 10970024001001 | 1 |
| 10970024001002 | 1 |
| 10970024001003 | 1 |
| 10970024001004 | 1 |
| 10970024001005 | 1 |
| 10970024001006 | 1 |
| 10970024001007 | 1 |
| 10970024001008 | 1 |
| 10970024001009 | 1 |
| 10970024001010 | 1 |
| 10970024001011 | 1 |
| 10970024001012 | 1 |
| 10970024001013 | 1 |
| 10970024001014 | 1 |
| 10970024001015 | 1 |
| 10970024001016 | 1 |
| 10970024001017 | 1 |

| | |
|---|---|
| 10970024001018 | 1 |
| 10970024001019 | 1 |
| 10970024001020 | 1 |
| 10970024001021 | 1 |
| 10970024001022 | 1 |
| 10970024001023 | 1 |
| 10970024001024 | 1 |
| 10970024001025 | 1 |
| 10970024001026 | 1 |
| 10970024001027 | 1 |
| 10970024001028 | 1 |
| 10970024001029 | 1 |
| 10970024001030 | 1 |
| 10970024001031 | 1 |
| 10970024001032 | 1 |
| 10970024002000 | 1 |
| 10970024002001 | 1 |
| 10970024002002 | 1 |
| 10970024002003 | 1 |
| 10970024002004 | 1 |
| 10970024002005 | 1 |
| 10970024002006 | 1 |
| 10970024002007 | 1 |
| 10970024002008 | 1 |
| 10970024002009 | 1 |
| 10970024002010 | 1 |
| 10970024002011 | 1 |
| 10970024002012 | 1 |
| 10970024002013 | 1 |
| 10970024002014 | 1 |
| 10970024002015 | 1 |
| 10970024002016 | 1 |
| 10970024002017 | 1 |
| 10970024002018 | 1 |
| 10970024002019 | 1 |
| 10970024002020 | 1 |
| 10970024002021 | 1 |
| 10970024002022 | 1 |
| 10970024002023 | 1 |
| 10970024002024 | 1 |
| 10970024003001 | 1 |
| 10970024003002 | 1 |
| 10970024003003 | 1 |
| 10970024003004 | 1 |
| 10970024003005 | 1 |
| 10970024003006 | 1 |

| | |
|---|---|
| 10970024003007 | 1 |
| 10970024003008 | 1 |
| 10970024003009 | 1 |
| 10970024003010 | 1 |
| 10970024003011 | 1 |
| 10970024003014 | 1 |
| 10970024003015 | 1 |
| 10970024003017 | 1 |
| 10970024003018 | 1 |
| 10970024003019 | 1 |
| 10970024003020 | 1 |
| 10970024003021 | 1 |
| 10970024003022 | 1 |
| 10970024003023 | 1 |
| 10970024003024 | 1 |
| 10970024003025 | 1 |
| 10970024003026 | 1 |
| 10970034041014 | 1 |
| 10970034041015 | 1 |
| 10970034041016 | 1 |
| 10970034041017 | 1 |
| 10970034041018 | 1 |
| 10970034041019 | 1 |
| 10970034041020 | 1 |
| 10970034041021 | 1 |
| 10970034041024 | 1 |
| 10970034041025 | 1 |
| 10970034041036 | 1 |
| 10970034041037 | 1 |
| 10970036021000 | 1 |
| 10970036021001 | 1 |
| 10970036021002 | 1 |
| 10970036021003 | 1 |
| 10970036021004 | 1 |
| 10970036021005 | 1 |
| 10970036021006 | 1 |
| 10970036021007 | 1 |
| 10970036021008 | 1 |
| 10970036021009 | 1 |
| 10970036022000 | 1 |
| 10970036022001 | 1 |
| 10970036022002 | 1 |
| 10970036022003 | 1 |
| 10970036022004 | 1 |
| 10970036022005 | 1 |
| 10970036022006 | 1 |

| | |
|---|---|
| 10970036022007 | 1 |
| 10970036022008 | 1 |
| 10970036022009 | 1 |
| 10970036022010 | 1 |
| 10970036022011 | 1 |
| 10970036022012 | 1 |
| 10970036022013 | 1 |
| 10970036022014 | 1 |
| 10970036022015 | 1 |
| 10970036022016 | 1 |
| 10970036023000 | 1 |
| 10970036023001 | 1 |
| 10970036023002 | 1 |
| 10970036023003 | 1 |
| 10970036023004 | 1 |
| 10970064021000 | 1 |
| 10970064021001 | 1 |
| 10970064021002 | 1 |
| 10970064021003 | 1 |
| 10970064021004 | 1 |
| 10970064021005 | 1 |
| 10970064021006 | 1 |
| 10970064021007 | 1 |
| 10970064021008 | 1 |
| 10970064021009 | 1 |
| 10970064021010 | 1 |
| 10970064021011 | 1 |
| 10970064021012 | 1 |
| 10970064021013 | 1 |
| 10970064021014 | 1 |
| 10970064021015 | 1 |
| 10970064021016 | 1 |
| 10970064021017 | 1 |
| 10970064021018 | 1 |
| 10970064021019 | 1 |
| 10970064021020 | 1 |
| 10970064021021 | 1 |
| 10970064021022 | 1 |
| 10970064021023 | 1 |
| 10970064021024 | 1 |
| 10970064021025 | 1 |
| 10970064021026 | 1 |
| 10970064021027 | 1 |
| 10970064021028 | 1 |
| 10970064021029 | 1 |
| 10970064021030 | 1 |

| | |
|---|---|
| 10970064021031 | 1 |
| 10970064021032 | 1 |
| 10970064021033 | 1 |
| 10970064021034 | 1 |
| 10970064021035 | 1 |
| 10970064021036 | 1 |
| 10970064021037 | 1 |
| 10970064021038 | 1 |
| 10970064021039 | 1 |
| 10970064021040 | 1 |
| 10970064021041 | 1 |
| 10970064021042 | 1 |
| 10970064021043 | 1 |
| 10970064021044 | 1 |
| 10970064021045 | 1 |
| 10970064021046 | 1 |
| 10970064021047 | 1 |
| 10970064021048 | 1 |
| 10970064021049 | 1 |
| 10970064021050 | 1 |
| 10970064021051 | 1 |
| 10970064021052 | 1 |
| 10970064021053 | 1 |
| 10970064021054 | 1 |
| 10970064021055 | 1 |
| 10970064021056 | 1 |
| 10970064021057 | 1 |
| 10970064031000 | 1 |
| 10970064031001 | 1 |
| 10970064031002 | 1 |
| 10970064031003 | 1 |
| 10970064031004 | 1 |
| 10970064031005 | 1 |
| 10970064031006 | 1 |
| 10970064031007 | 1 |
| 10970064031008 | 1 |
| 10970064031009 | 1 |
| 10970064031010 | 1 |
| 10970064031011 | 1 |
| 10970064031012 | 1 |
| 10970064031013 | 1 |
| 10970064031014 | 1 |
| 10970064031015 | 1 |
| 10970064031016 | 1 |
| 10970064031017 | 1 |
| 10970064031018 | 1 |

| | |
|---|---|
| 10970064031019 | 1 |
| 10970064031020 | 1 |
| 10970064031021 | 1 |
| 10970064031022 | 1 |
| 10970064031023 | 1 |
| 10970064031024 | 1 |
| 10970064031025 | 1 |
| 10970064031026 | 1 |
| 10970064031027 | 1 |
| 10970064031028 | 1 |
| 10970064031029 | 1 |
| 10970064031030 | 1 |
| 10970064031031 | 1 |
| 10970064031032 | 1 |
| 10970064031033 | 1 |
| 10970064031034 | 1 |
| 10970026003000 | 1 |
| 10970026003001 | 1 |
| 10970026003002 | 1 |
| 10970026003003 | 1 |
| 10970026003004 | 1 |
| 10970026003005 | 1 |
| 10970026003016 | 1 |
| 10970026003017 | 1 |
| 10970027002000 | 1 |
| 10970027002003 | 1 |
| 10970039011007 | 1 |
| 10970039011010 | 1 |
| 10970039011011 | 1 |
| 10970039011012 | 1 |
| 10970039011013 | 1 |
| 10970039011014 | 1 |
| 10970039011015 | 1 |
| 10970039011018 | 1 |
| 10970039011019 | 1 |
| 10970039011020 | 1 |
| 10970039011021 | 1 |
| 10970039011022 | 1 |
| 10970039011028 | 1 |
| 10970039011029 | 1 |
| 10970039011031 | 1 |
| 10970039011032 | 1 |
| 10970039011033 | 1 |
| 10970039011034 | 1 |
| 10970039011035 | 1 |
| 10970039011036 | 1 |

| | |
|---|---|
| 10970039011037 | 1 |
| 10970039011038 | 1 |
| 10970039011039 | 1 |
| 10970039011040 | 1 |
| 10970039011041 | 1 |
| 10970039011042 | 1 |
| 10970039011043 | 1 |
| 10970039011044 | 1 |
| 10970039012000 | 1 |
| 10970039012001 | 1 |
| 10970039012002 | 1 |
| 10970039012003 | 1 |
| 10970039012004 | 1 |
| 10970039012005 | 1 |
| 10970039012006 | 1 |
| 10970039012007 | 1 |
| 10970039012008 | 1 |
| 10970039012009 | 1 |
| 10970039012010 | 1 |
| 10970039012011 | 1 |
| 10970039012012 | 1 |
| 10970039012013 | 1 |
| 10970039012014 | 1 |
| 10970039012015 | 1 |
| 10970039012016 | 1 |
| 10970039012017 | 1 |
| 10970039012018 | 1 |
| 10970039012019 | 1 |
| 10970039012020 | 1 |
| 10970039012021 | 1 |
| 10970039012022 | 1 |
| 10970039012023 | 1 |
| 10970039012024 | 1 |
| 10970039012025 | 1 |
| 10970039012026 | 1 |
| 10970039012027 | 1 |
| 10970039012028 | 1 |
| 10970039021001 | 1 |
| 10970039021002 | 1 |
| 10970039021007 | 1 |
| 10970039021008 | 1 |
| 10970039021009 | 1 |
| 10970039021010 | 1 |
| 10970039021011 | 1 |
| 10970039021012 | 1 |
| 10970039021013 | 1 |

| | |
|---|---|
| 10970039021014 | 1 |
| 10970039021015 | 1 |
| 10970039021024 | 1 |
| 10970039021025 | 1 |
| 10970039021026 | 1 |
| 10970039021027 | 1 |
| 10970039021028 | 1 |
| 10970039021029 | 1 |
| 10970039021030 | 1 |
| 10970039021031 | 1 |
| 10970039021032 | 1 |
| 10970039021033 | 1 |
| 10970039021034 | 1 |
| 10970039021035 | 1 |
| 10970039011000 | 1 |
| 10970039011001 | 1 |
| 10970039011002 | 1 |
| 10970039011003 | 1 |
| 10970039011004 | 1 |
| 10970039011005 | 1 |
| 10970039011006 | 1 |
| 10970039011016 | 1 |
| 10970039011017 | 1 |
| 10970039011023 | 1 |
| 10970039011024 | 1 |
| 10970039011025 | 1 |
| 10970039011026 | 1 |
| 10970039011027 | 1 |
| 10970039011030 | 1 |
| 10970040001000 | 1 |
| 10970040001001 | 1 |
| 10970040001002 | 1 |
| 10970040001003 | 1 |
| 10970040001004 | 1 |
| 10970040001005 | 1 |
| 10970040001006 | 1 |
| 10970040001007 | 1 |
| 10970040001008 | 1 |
| 10970040001009 | 1 |
| 10970040001010 | 1 |
| 10970040001011 | 1 |
| 10970040001012 | 1 |
| 10970040001013 | 1 |
| 10970040001014 | 1 |
| 10970040001015 | 1 |
| 10970040001016 | 1 |

| | |
|---|---|
| 10970040001017 | 1 |
| 10970040001018 | 1 |
| 10970040001019 | 1 |
| 10970040001020 | 1 |
| 10970040001021 | 1 |
| 10970040001022 | 1 |
| 10970040001023 | 1 |
| 10970040001024 | 1 |
| 10970040001025 | 1 |
| 10970040001026 | 1 |
| 10970040002000 | 1 |
| 10970040002001 | 1 |
| 10970040002002 | 1 |
| 10970040002003 | 1 |
| 10970040002004 | 1 |
| 10970040002005 | 1 |
| 10970040002006 | 1 |
| 10970040002007 | 1 |
| 10970040002008 | 1 |
| 10970040002009 | 1 |
| 10970040002010 | 1 |
| 10970040002011 | 1 |
| 10970040002012 | 1 |
| 10970040002013 | 1 |
| 10970040002014 | 1 |
| 10970040002015 | 1 |
| 10970040002016 | 1 |
| 10970040002017 | 1 |
| 10970040002018 | 1 |
| 10970040002019 | 1 |
| 10970040002020 | 1 |
| 10970040002021 | 1 |
| 10970040002022 | 1 |
| 10970040002023 | 1 |
| 10970040003000 | 1 |
| 10970040003001 | 1 |
| 10970040003002 | 1 |
| 10970040003003 | 1 |
| 10970040003004 | 1 |
| 10970040003005 | 1 |
| 10970040003006 | 1 |
| 10970040003007 | 1 |
| 10970040003008 | 1 |
| 10970040003009 | 1 |
| 10970040003010 | 1 |
| 10970040003011 | 1 |

| | |
|---|---|
| 10970040003012 | 1 |
| 10970040003013 | 1 |
| 10970040003014 | 1 |
| 10970040003015 | 1 |
| 10970040003016 | 1 |
| 10970040003017 | 1 |
| 10970040003018 | 1 |
| 10970040003019 | 1 |
| 10970040003020 | 1 |
| 10970040003021 | 1 |
| 10970040003022 | 1 |
| 10970040003023 | 1 |
| 10970040003024 | 1 |
| 10970040003025 | 1 |
| 10970040003026 | 1 |
| 10970040003027 | 1 |
| 10970040003028 | 1 |
| 10970040003029 | 1 |
| 10970040003030 | 1 |
| 10970040003031 | 1 |
| 10970040003032 | 1 |
| 10970040003033 | 1 |
| 10970040003034 | 1 |
| 10970040003035 | 1 |
| 10970040003036 | 1 |
| 10970040003037 | 1 |
| 10970040003038 | 1 |
| 10970030001035 | 1 |
| 10970031001003 | 1 |
| 10970031001004 | 1 |
| 10970031001005 | 1 |
| 10970031001006 | 1 |
| 10970031001008 | 1 |
| 10970031001009 | 1 |
| 10970037101002 | 1 |
| 10970037101003 | 1 |
| 10970037101004 | 1 |
| 10970037101005 | 1 |
| 10970037101006 | 1 |
| 10970037101007 | 1 |
| 10970037101011 | 1 |
| 10970037101012 | 1 |
| 10970037101013 | 1 |
| 10970037101014 | 1 |
| 10970037101015 | 1 |
| 10970037101016 | 1 |

| | |
|---|---|
| 10970037101017 | 1 |
| 10970037101018 | 1 |
| 10970037101019 | 1 |
| 10970037101020 | 1 |
| 10970037101021 | 1 |
| 10970037102000 | 1 |
| 10970037102001 | 1 |
| 10970037102002 | 1 |
| 10970037102003 | 1 |
| 10970037102004 | 1 |
| 10970037102005 | 1 |
| 10970037103000 | 1 |
| 10970037103001 | 1 |
| 10970037103002 | 1 |
| 10970037103003 | 1 |
| 10970037103004 | 1 |
| 10970037103005 | 1 |
| 10970037103006 | 1 |
| 10970037103007 | 1 |
| 10970037103008 | 1 |
| 10970037103009 | 1 |
| 10970037103010 | 1 |
| 10970037103011 | 1 |
| 10970037103012 | 1 |
| 10970037103013 | 1 |
| 10970037103014 | 1 |
| 10970037103015 | 1 |
| 10970037103016 | 1 |
| 10970037103017 | 1 |
| 10970037103018 | 1 |
| 10970037103019 | 1 |
| 10970037103020 | 1 |
| 10970037103021 | 1 |
| 10970037103022 | 1 |
| 10970037103023 | 1 |
| 10970037103024 | 1 |
| 10970037103025 | 1 |
| 10970037103026 | 1 |
| 10970037103027 | 1 |
| 10970037103028 | 1 |
| 10970037103029 | 1 |
| 10970037103030 | 1 |
| 10970037103031 | 1 |
| 10970037103032 | 1 |
| 10970037103033 | 1 |
| 10970037103034 | 1 |

| | |
|---|---|
| 10970037103035 | 1 |
| 10970059001065 | 1 |
| 10970059001066 | 1 |
| 10970059003000 | 1 |
| 10970059003001 | 1 |
| 10970059003002 | 1 |
| 10970059003003 | 1 |
| 10970059003007 | 1 |
| 10970059003008 | 1 |
| 10970059003009 | 1 |
| 10970059003010 | 1 |
| 10970059003018 | 1 |
| 10970059003019 | 1 |
| 10970059003020 | 1 |
| 10970059003021 | 1 |
| 10970059003022 | 1 |
| 10970059003023 | 1 |
| 10970059003024 | 1 |
| 10970059003025 | 1 |
| 10970059003026 | 1 |
| 10970059003027 | 1 |
| 10970059003028 | 1 |
| 10970059003029 | 1 |
| 10970059003030 | 1 |
| 10970059003031 | 1 |
| 10970059003032 | 1 |
| 10970059003046 | 1 |
| 10970059003048 | 1 |
| 10970059003049 | 1 |
| 10970059003050 | 1 |
| 10970059003051 | 1 |
| 10970059003052 | 1 |
| 10970059003053 | 1 |
| 10970059003054 | 1 |
| 10970059003055 | 1 |
| 10970059003056 | 1 |
| 10970059003057 | 1 |
| 10970059003058 | 1 |
| 10970059003059 | 1 |
| 10970059003060 | 1 |
| 10970059003061 | 1 |
| 10970059003062 | 1 |
| 10970059003101 | 1 |
| 10970060001024 | 1 |
| 10970060002068 | 1 |
| 10970060002069 | 1 |

| | |
|---|---|
| 10970060002070 | 1 |
| 10970060002077 | 1 |
| 10970060002078 | 1 |
| 10970060002079 | 1 |
| 10970061041000 | 1 |
| 10970061041019 | 1 |
| 10970061041021 | 1 |
| 10970061041022 | 1 |
| 10970061041023 | 1 |
| 10970061041027 | 1 |
| 10970061041028 | 1 |
| 10970061041029 | 1 |
| 10970061041030 | 1 |
| 10970061042002 | 1 |
| 10970061042003 | 1 |
| 10970061042010 | 1 |
| 10970061042011 | 1 |
| 10970061042012 | 1 |
| 10970061042013 | 1 |
| 10970061042014 | 1 |
| 10970061042015 | 1 |
| 10970061042016 | 1 |
| 10970061042021 | 1 |
| 10970061042022 | 1 |
| 10970061042023 | 1 |
| 10970061042024 | 1 |
| 10970061042025 | 1 |
| 10970061042028 | 1 |
| 10970061042033 | 1 |
| 10970061042034 | 1 |
| 10970061042035 | 1 |
| 10970061042036 | 1 |
| 10970061042037 | 1 |
| 10970061042038 | 1 |
| 10970061042039 | 1 |
| 10970061042040 | 1 |
| 10970061042041 | 1 |
| 10970061042042 | 1 |
| 10970061042043 | 1 |
| 10970061042045 | 1 |
| 10970061042046 | 1 |
| 10970061042047 | 1 |
| 10970061042048 | 1 |
| 10970061042049 | 1 |
| 10970061042050 | 1 |
| 10970061042051 | 1 |

| | |
|---|---|
| 10970061042052 | 1 |
| 10970061042053 | 1 |
| 10970061043000 | 1 |
| 10970061043014 | 1 |
| 10970061044000 | 1 |
| 10970061044001 | 1 |
| 10970061044002 | 1 |
| 10970061044003 | 1 |
| 10970061044004 | 1 |
| 10970061044005 | 1 |
| 10970061044006 | 1 |
| 10970061044007 | 1 |
| 10970061044008 | 1 |
| 10970061044009 | 1 |
| 10970061044010 | 1 |
| 10970061044011 | 1 |
| 10970061044012 | 1 |
| 10970061044013 | 1 |
| 10970061044014 | 1 |
| 10970061044015 | 1 |
| 10970061044016 | 1 |
| 10970061044017 | 1 |
| 10970061044018 | 1 |
| 10970061044019 | 1 |
| 10970061044020 | 1 |
| 10970061044021 | 1 |
| 10970061044022 | 1 |
| 10970061044023 | 1 |
| 10970061044024 | 1 |
| 10970061044025 | 1 |
| 10970061044026 | 1 |
| 10970061044027 | 1 |
| 10970061044028 | 1 |
| 10970061044029 | 1 |
| 10970061044030 | 1 |
| 10970061044031 | 1 |
| 10970061044032 | 1 |
| 10970061044033 | 1 |
| 10970061044034 | 1 |
| 10970061044035 | 1 |
| 10970061044036 | 1 |
| 10970061044037 | 1 |
| 10970061044038 | 1 |
| 10970061044039 | 1 |
| 10970061044040 | 1 |
| 10970061044041 | 1 |

| | |
|---|---|
| 10970061044042 | 1 |
| 10970061071006 | 1 |
| 10970034101015 | 1 |
| 10970034102014 | 1 |
| 10970034102015 | 1 |
| 10970034102016 | 1 |
| 10970034102017 | 1 |
| 10970034102019 | 1 |
| 10970034102020 | 1 |
| 10970034102021 | 1 |
| 10970034102022 | 1 |
| 10970034102023 | 1 |
| 10970034102024 | 1 |
| 10970034102025 | 1 |
| 10970034102026 | 1 |
| 10970034102027 | 1 |
| 10970034103009 | 1 |
| 10970034103010 | 1 |
| 10970034103011 | 1 |
| 10970034103012 | 1 |
| 10970034103013 | 1 |
| 10970034103014 | 1 |
| 10970034103016 | 1 |
| 10970034103017 | 1 |
| 10970034103018 | 1 |
| 10970034103019 | 1 |
| 10970034103020 | 1 |
| 10970034103021 | 1 |
| 10970034103022 | 1 |
| 10970034103023 | 1 |
| 10970034103024 | 1 |
| 10970034103028 | 1 |
| 10970034103029 | 1 |
| 10970034103030 | 1 |
| 10970034103031 | 1 |
| 10970063041020 | 1 |
| 10970063041022 | 1 |
| 10970063041023 | 1 |
| 10970063041024 | 1 |
| 10970063041025 | 1 |
| 10970063041029 | 1 |
| 10970063041030 | 1 |
| 10970063041031 | 1 |
| 10970063041032 | 1 |
| 10970063041033 | 1 |
| 10970063041034 | 1 |

| | |
|---|---|
| 10970063041035 | 1 |
| 10970063041036 | 1 |
| 10970063041037 | 1 |
| 10970063041038 | 1 |
| 10970063041039 | 1 |
| 10970063041040 | 1 |
| 10970063041041 | 1 |
| 10970063041042 | 1 |
| 10970063041043 | 1 |
| 10970063041044 | 1 |
| 10970063041045 | 1 |
| 10970063041046 | 1 |
| 10970063041047 | 1 |
| 10970063041048 | 1 |
| 10970063041049 | 1 |
| 10970063051036 | 1 |
| 10970063051037 | 1 |
| 10970063061000 | 1 |
| 10970063061001 | 1 |
| 10970063061002 | 1 |
| 10970063061003 | 1 |
| 10970063061004 | 1 |
| 10970063061005 | 1 |
| 10970063061006 | 1 |
| 10970063061007 | 1 |
| 10970063061008 | 1 |
| 10970063061009 | 1 |
| 10970063061010 | 1 |
| 10970063061011 | 1 |
| 10970063061012 | 1 |
| 10970063061013 | 1 |
| 10970063061014 | 1 |
| 10970063061015 | 1 |
| 10970063061016 | 1 |
| 10970063061017 | 1 |
| 10970063061018 | 1 |
| 10970063061019 | 1 |
| 10970063061020 | 1 |
| 10970063061021 | 1 |
| 10970063061022 | 1 |
| 10970063061023 | 1 |
| 10970063061024 | 1 |
| 10970063061025 | 1 |
| 10970063061026 | 1 |
| 10970063061027 | 1 |
| 10970063061028 | 1 |

| | |
|---|---|
| 10970063061029 | 1 |
| 10970063061030 | 1 |
| 10970063061031 | 1 |
| 10970063061032 | 1 |
| 10970063061033 | 1 |
| 10970063061034 | 1 |
| 10970063061035 | 1 |
| 10970063061036 | 1 |
| 10970063061037 | 1 |
| 10970063061038 | 1 |
| 10970063061039 | 1 |
| 10970063061040 | 1 |
| 10970063061041 | 1 |
| 10970063061042 | 1 |
| 10970063061043 | 1 |
| 10970063061044 | 1 |
| 10970063061045 | 1 |
| 10970063061046 | 1 |
| 10970063061047 | 1 |
| 10970063061048 | 1 |
| 10970063061049 | 1 |
| 10970063061050 | 1 |
| 10970063061051 | 1 |
| 10970063062000 | 1 |
| 10970063062001 | 1 |
| 10970063062002 | 1 |
| 10970063062003 | 1 |
| 10970063062004 | 1 |
| 10970063062005 | 1 |
| 10970063062006 | 1 |
| 10970063062007 | 1 |
| 10970063062008 | 1 |
| 10970063062009 | 1 |
| 10970063062010 | 1 |
| 10970063062011 | 1 |
| 10970063062012 | 1 |
| 10970063062013 | 1 |
| 10970063062014 | 1 |
| 10970063062015 | 1 |
| 10970063062016 | 1 |
| 10970063062022 | 1 |
| 10970063062023 | 1 |
| 10970063062024 | 1 |
| 10970063062025 | 1 |
| 10970063062026 | 1 |
| 10970063062027 | 1 |

| | |
|---|---|
| 10970063062028 | 1 |
| 10970063062029 | 1 |
| 10970063062030 | 1 |
| 10970063062031 | 1 |
| 10970063062032 | 1 |
| 10970063062033 | 1 |
| 10970063062034 | 1 |
| 10970063062035 | 1 |
| 10970063062036 | 1 |
| 10970063062037 | 1 |
| 10970063062038 | 1 |
| 10970063062041 | 1 |
| 10970063071063 | 1 |
| 10970063072000 | 1 |
| 10970063072001 | 1 |
| 10970063072002 | 1 |
| 10970063072003 | 1 |
| 10970063072004 | 1 |
| 10970063072005 | 1 |
| 10970063072006 | 1 |
| 10970063072007 | 1 |
| 10970063072008 | 1 |
| 10970063072009 | 1 |
| 10970063072010 | 1 |
| 10970063072011 | 1 |
| 10970063072012 | 1 |
| 10970063072013 | 1 |
| 10970063072014 | 1 |
| 10970063072015 | 1 |
| 10970063072016 | 1 |
| 10970063072017 | 1 |
| 10970063072018 | 1 |
| 10970063072019 | 1 |
| 10970063072020 | 1 |
| 10970063072021 | 1 |
| 10970063072022 | 1 |
| 10970063072023 | 1 |
| 10970063072024 | 1 |
| 10970063072025 | 1 |
| 10970063072026 | 1 |
| 10970063072027 | 1 |
| 10970063072028 | 1 |
| 10970063072029 | 1 |
| 10970063072030 | 1 |
| 10970063072031 | 1 |
| 10970063072032 | 1 |

| | |
|---|---|
| 10970063072033 | 1 |
| 10970063072034 | 1 |
| 10970063072035 | 1 |
| 10970063072036 | 1 |
| 10970063072037 | 1 |
| 10970063072038 | 1 |
| 10970063072039 | 1 |
| 10970063072040 | 1 |
| 10970063072041 | 1 |
| 10970063072042 | 1 |
| 10970063072043 | 1 |
| 10970063072044 | 1 |
| 10970063072046 | 1 |
| 10970063072047 | 1 |
| 10970063072048 | 1 |
| 10970063072049 | 1 |
| 10970063072050 | 1 |
| 10970063072051 | 1 |
| 10970063072052 | 1 |
| 10970063072053 | 1 |
| 10970063072054 | 1 |
| 10970063072055 | 1 |
| 10970063072056 | 1 |
| 10970063072057 | 1 |
| 10970063072058 | 1 |
| 10970063072059 | 1 |
| 10970063072060 | 1 |
| 10970063072061 | 1 |
| 10970063072062 | 1 |
| 10970063072063 | 1 |
| 10970063072064 | 1 |
| 10970063072065 | 1 |
| 10970063072066 | 1 |
| 10970063072067 | 1 |
| 10970063072068 | 1 |
| 10970063072069 | 1 |
| 10970063072070 | 1 |
| 10970063072071 | 1 |
| 10970063072072 | 1 |
| 10970063072073 | 1 |
| 10970063072074 | 1 |
| 10970063072075 | 1 |
| 10970063072076 | 1 |
| 10970026001000 | 1 |
| 10970026001001 | 1 |
| 10970026001002 | 1 |

| | |
|---|---|
| 10970026001003 | 1 |
| 10970026001004 | 1 |
| 10970026001005 | 1 |
| 10970026001006 | 1 |
| 10970026001007 | 1 |
| 10970026001008 | 1 |
| 10970026002001 | 1 |
| 10970026002002 | 1 |
| 10970026002003 | 1 |
| 10970026002004 | 1 |
| 10970026002005 | 1 |
| 10970026002008 | 1 |
| 10970026002009 | 1 |
| 10970026002010 | 1 |
| 10970026002011 | 1 |
| 10970026002012 | 1 |
| 10970026002013 | 1 |
| 10970026002014 | 1 |
| 10970026002015 | 1 |
| 10970026002016 | 1 |
| 10970026002017 | 1 |
| 10970026002018 | 1 |
| 10970026003006 | 1 |
| 10970026003007 | 1 |
| 10970026003008 | 1 |
| 10970026003009 | 1 |
| 10970026003010 | 1 |
| 10970026003011 | 1 |
| 10970026003012 | 1 |
| 10970026003013 | 1 |
| 10970026003014 | 1 |
| 10970026003015 | 1 |
| 10970026003018 | 1 |
| 10970026003019 | 1 |
| 10970026003020 | 1 |
| 10970026003021 | 1 |
| 10970026003022 | 1 |
| 10970026003023 | 1 |
| 10970026003024 | 1 |
| 10970026003025 | 1 |
| 10970026003026 | 1 |
| 10970026003027 | 1 |
| 10970026003028 | 1 |
| 10970026003029 | 1 |
| 10970026003030 | 1 |
| 10970026003031 | 1 |

| | |
|---|---|
| 10970026003032 | 1 |
| 10970026003033 | 1 |
| 10970026003034 | 1 |
| 10970026003035 | 1 |
| 10970026003036 | 1 |
| 10970026003037 | 1 |
| 10970027002027 | 1 |
| 10970064073014 | 1 |
| 10970064073017 | 1 |
| 10970064073018 | 1 |
| 10970064073019 | 1 |
| 10970064073021 | 1 |
| 10970064073022 | 1 |
| 10970064073023 | 1 |
| 10970064073024 | 1 |
| 10970064073025 | 1 |
| 10970064073026 | 1 |
| 10970064073027 | 1 |
| 10970064073028 | 1 |
| 10970064073029 | 1 |
| 10970064073030 | 1 |
| 10970064073031 | 1 |
| 10970064073032 | 1 |
| 10970064073033 | 1 |
| 10970064073034 | 1 |
| 10970064073035 | 1 |
| 10970064132002 | 1 |
| 10970064132003 | 1 |
| 10970064132004 | 1 |
| 10970064132005 | 1 |
| 10970064132006 | 1 |
| 10970065051000 | 1 |
| 10970065051001 | 1 |
| 10970065051002 | 1 |
| 10970065051003 | 1 |
| 10970065051004 | 1 |
| 10970065051005 | 1 |
| 10970065051006 | 1 |
| 10970065051009 | 1 |
| 10970065051010 | 1 |
| 10970002001000 | 1 |
| 10970002001001 | 1 |
| 10970002001002 | 1 |
| 10970002001003 | 1 |
| 10970002001004 | 1 |
| 10970002001005 | 1 |

| | |
|---|---|
| 10970002001006 | 1 |
| 10970002001007 | 1 |
| 10970002001008 | 1 |
| 10970002001009 | 1 |
| 10970002001010 | 1 |
| 10970002001011 | 1 |
| 10970002001012 | 1 |
| 10970002001013 | 1 |
| 10970002001014 | 1 |
| 10970002001015 | 1 |
| 10970002001016 | 1 |
| 10970002001017 | 1 |
| 10970002001018 | 1 |
| 10970002001019 | 1 |
| 10970002001020 | 1 |
| 10970002001021 | 1 |
| 10970002001022 | 1 |
| 10970002001023 | 1 |
| 10970002001033 | 1 |
| 10970002001034 | 1 |
| 10970002001035 | 1 |
| 10970002001036 | 1 |
| 10970002001037 | 1 |
| 10970002001038 | 1 |
| 10970002001064 | 1 |
| 10970002001065 | 1 |
| 10970002001066 | 1 |
| 10970002001067 | 1 |
| 10970002002000 | 1 |
| 10970002002001 | 1 |
| 10970002002002 | 1 |
| 10970002002003 | 1 |
| 10970002002004 | 1 |
| 10970002002005 | 1 |
| 10970002002006 | 1 |
| 10970002002007 | 1 |
| 10970002002008 | 1 |
| 10970002002009 | 1 |
| 10970002002010 | 1 |
| 10970002002011 | 1 |
| 10970002002012 | 1 |
| 10970002002013 | 1 |
| 10970002002014 | 1 |
| 10970002002015 | 1 |
| 10970002002016 | 1 |
| 10970002002017 | 1 |

| | |
|---|---|
| 10970002002018 | 1 |
| 10970002002019 | 1 |
| 10970002002020 | 1 |
| 10970002002021 | 1 |
| 10970002002022 | 1 |
| 10970002002023 | 1 |
| 10970002002024 | 1 |
| 10970002002025 | 1 |
| 10970002002026 | 1 |
| 10970002002027 | 1 |
| 10970002002028 | 1 |
| 10970002002029 | 1 |
| 10970002002030 | 1 |
| 10970002002031 | 1 |
| 10970002002032 | 1 |
| 10970002002033 | 1 |
| 10970002002034 | 1 |
| 10970002002035 | 1 |
| 10970002002036 | 1 |
| 10970002002037 | 1 |
| 10970002002038 | 1 |
| 10970002002039 | 1 |
| 10970002002040 | 1 |
| 10970002002041 | 1 |
| 10970002002042 | 1 |
| 10970002002043 | 1 |
| 10970002002044 | 1 |
| 10970002002045 | 1 |
| 10970002002046 | 1 |
| 10970002002047 | 1 |
| 10970002002048 | 1 |
| 10970002002049 | 1 |
| 10970002002050 | 1 |
| 10970002002051 | 1 |
| 10970002002052 | 1 |
| 10970002002053 | 1 |
| 10970002002054 | 1 |
| 10970002002055 | 1 |
| 10970002002056 | 1 |
| 10970002002057 | 1 |
| 10970002002058 | 1 |
| 10970002002059 | 1 |
| 10970002002060 | 1 |
| 10970002002061 | 1 |
| 10970002002062 | 1 |
| 10970002002063 | 1 |

| | |
|---|---|
| 10970002002064 | 1 |
| 10970002002065 | 1 |
| 10970002002066 | 1 |
| 10970002002067 | 1 |
| 10970002002068 | 1 |
| 10970002002069 | 1 |
| 10970002002070 | 1 |
| 10970002002071 | 1 |
| 10970002002072 | 1 |
| 10970002002073 | 1 |
| 10970002002074 | 1 |
| 10970002002075 | 1 |
| 10970002002076 | 1 |
| 10970002002077 | 1 |
| 10970002002078 | 1 |
| 10970002002079 | 1 |
| 10970002002080 | 1 |
| 10970002002081 | 1 |
| 10970002002082 | 1 |
| 10970002002083 | 1 |
| 10970002002084 | 1 |
| 10970002002085 | 1 |
| 10970002002086 | 1 |
| 10970002002087 | 1 |
| 10970002002088 | 1 |
| 10970002002089 | 1 |
| 10970002002090 | 1 |
| 10970002002091 | 1 |
| 10970002002092 | 1 |
| 10970002002093 | 1 |
| 10970004011000 | 1 |
| 10970004011001 | 1 |
| 10970004011002 | 1 |
| 10970004011003 | 1 |
| 10970004011004 | 1 |
| 10970004011005 | 1 |
| 10970004011006 | 1 |
| 10970004011007 | 1 |
| 10970004011008 | 1 |
| 10970004012000 | 1 |
| 10970004012001 | 1 |
| 10970004012002 | 1 |
| 10970004012003 | 1 |
| 10970004012004 | 1 |
| 10970004012005 | 1 |
| 10970004012006 | 1 |

| | |
|---|---|
| 10970004012007 | 1 |
| 10970004012008 | 1 |
| 10970004012009 | 1 |
| 10970004012010 | 1 |
| 10970004012011 | 1 |
| 10970004012012 | 1 |
| 10970004012013 | 1 |
| 10970004012014 | 1 |
| 10970004012015 | 1 |
| 10970004012016 | 1 |
| 10970004012017 | 1 |
| 10970004012018 | 1 |
| 10970004012019 | 1 |
| 10970004012020 | 1 |
| 10970004012021 | 1 |
| 10970004012022 | 1 |
| 10970004012023 | 1 |
| 10970004012024 | 1 |
| 10970004012025 | 1 |
| 10970004012026 | 1 |
| 10970004012027 | 1 |
| 10970004013000 | 1 |
| 10970004013001 | 1 |
| 10970004013002 | 1 |
| 10970004013003 | 1 |
| 10970004013004 | 1 |
| 10970004013005 | 1 |
| 10970004013006 | 1 |
| 10970004013007 | 1 |
| 10970004013008 | 1 |
| 10970004013009 | 1 |
| 10970004013010 | 1 |
| 10970004013011 | 1 |
| 10970004013012 | 1 |
| 10970004013013 | 1 |
| 10970004013014 | 1 |
| 10970004013015 | 1 |
| 10970004013016 | 1 |
| 10970004013017 | 1 |
| 10970004013018 | 1 |
| 10970004013019 | 1 |
| 10970004013020 | 1 |
| 10970004014000 | 1 |
| 10970004014001 | 1 |
| 10970004014002 | 1 |
| 10970004014003 | 1 |

| | |
|---|---|
| 10970004014004 | 1 |
| 10970004014005 | 1 |
| 10970004014006 | 1 |
| 10970004014007 | 1 |
| 10970004014008 | 1 |
| 10970004014009 | 1 |
| 10970004014010 | 1 |
| 10970004014011 | 1 |
| 10970004014012 | 1 |
| 10970004014013 | 1 |
| 10970004014014 | 1 |
| 10970004014015 | 1 |
| 10970004014016 | 1 |
| 10970004014017 | 1 |
| 10970004014018 | 1 |
| 10970004014019 | 1 |
| 10970004014020 | 1 |
| 10970004014021 | 1 |
| 10970004021000 | 1 |
| 10970004021001 | 1 |
| 10970004021002 | 1 |
| 10970004021003 | 1 |
| 10970004021004 | 1 |
| 10970004021005 | 1 |
| 10970004021006 | 1 |
| 10970004021007 | 1 |
| 10970004021008 | 1 |
| 10970004021009 | 1 |
| 10970004021010 | 1 |
| 10970004021011 | 1 |
| 10970004021012 | 1 |
| 10970004021013 | 1 |
| 10970004021014 | 1 |
| 10970004021015 | 1 |
| 10970004021016 | 1 |
| 10970004021017 | 1 |
| 10970004021018 | 1 |
| 10970004021019 | 1 |
| 10970004021020 | 1 |
| 10970004021021 | 1 |
| 10970004021022 | 1 |
| 10970004021023 | 1 |
| 10970004021024 | 1 |
| 10970004021025 | 1 |
| 10970005001043 | 1 |
| 10970005002000 | 1 |

| | |
|---|---|
| 10970005002001 | 1 |
| 10970005002002 | 1 |
| 10970005002003 | 1 |
| 10970005002004 | 1 |
| 10970005002005 | 1 |
| 10970005002006 | 1 |
| 10970005002007 | 1 |
| 10970005002008 | 1 |
| 10970005002009 | 1 |
| 10970005002010 | 1 |
| 10970005002011 | 1 |
| 10970005002014 | 1 |
| 10970005002015 | 1 |
| 10970010011000 | 1 |
| 10970010012000 | 1 |
| 10970012001000 | 1 |
| 10970012001001 | 1 |
| 10970012001002 | 1 |
| 10970012001004 | 1 |
| 10970012001005 | 1 |
| 10970012001006 | 1 |
| 10970012001007 | 1 |
| 10970012001008 | 1 |
| 10970012001009 | 1 |
| 10970012001010 | 1 |
| 10970012001011 | 1 |
| 10970012001012 | 1 |
| 10970012001013 | 1 |
| 10970012001024 | 1 |
| 10970012001025 | 1 |
| 10970012001026 | 1 |
| 10970012001027 | 1 |
| 10970012001028 | 1 |
| 10970012001029 | 1 |
| 10970012001030 | 1 |
| 10970012001031 | 1 |
| 10970012001032 | 1 |
| 10970012001039 | 1 |
| 10970012001040 | 1 |
| 10970012001041 | 1 |
| 10970012001042 | 1 |
| 10970012001043 | 1 |
| 10970012001044 | 1 |
| 10970012001045 | 1 |
| 10970012001080 | 1 |
| 10970012001085 | 1 |

| | |
|---|---|
| 10970012001086 | 1 |
| 10970012001087 | 1 |
| 10970012001090 | 1 |
| 10970012001091 | 1 |
| 10970012001092 | 1 |
| 10970012001093 | 1 |
| 10970012001094 | 1 |
| 10970012001095 | 1 |
| 10970012001096 | 1 |
| 10970012001097 | 1 |
| 10970012001098 | 1 |
| 10970012001099 | 1 |
| 10970012001100 | 1 |
| 10970012001101 | 1 |
| 10970012001102 | 1 |
| 10970012001103 | 1 |
| 10970012001104 | 1 |
| 10970012001105 | 1 |
| 10970012001106 | 1 |
| 10970012001107 | 1 |
| 10970012001108 | 1 |
| 10970012001194 | 1 |
| 10970012001199 | 1 |
| 10970012001200 | 1 |
| 10970012001203 | 1 |
| 10970038001104 | 1 |
| 10970038001105 | 1 |
| 10970038001106 | 1 |
| 10970038001107 | 1 |
| 10970038001155 | 1 |
| 10970038001156 | 1 |
| 10970009011000 | 1 |
| 10970009011002 | 1 |
| 10970009011004 | 1 |
| 10970009011005 | 1 |
| 10970009011006 | 1 |
| 10970009011007 | 1 |
| 10970009011008 | 1 |
| 10970009011009 | 1 |
| 10970009011010 | 1 |
| 10970009011013 | 1 |
| 10970009011014 | 1 |
| 10970009011015 | 1 |
| 10970009011016 | 1 |
| 10970009011017 | 1 |
| 10970009011018 | 1 |

| | |
|---|---|
| 10970009011024 | 1 |
| 10970009011025 | 1 |
| 10970009011026 | 1 |
| 10970009011027 | 1 |
| 10970009011028 | 1 |
| 10970009011029 | 1 |
| 10970009011030 | 1 |
| 10970009011031 | 1 |
| 10970009011032 | 1 |
| 10970009011033 | 1 |
| 10970009011034 | 1 |
| 10970009011035 | 1 |
| 10970009011036 | 1 |
| 10970009011037 | 1 |
| 10970009011038 | 1 |
| 10970009021000 | 1 |
| 10970009021001 | 1 |
| 10970009021002 | 1 |
| 10970009021003 | 1 |
| 10970009021004 | 1 |
| 10970009021005 | 1 |
| 10970009021006 | 1 |
| 10970009021007 | 1 |
| 10970009021008 | 1 |
| 10970009021009 | 1 |
| 10970009021010 | 1 |
| 10970009021011 | 1 |
| 10970009021012 | 1 |
| 10970009021013 | 1 |
| 10970009021014 | 1 |
| 10970009021015 | 1 |
| 10970009022000 | 1 |
| 10970009022001 | 1 |
| 10970009022002 | 1 |
| 10970009022003 | 1 |
| 10970009022004 | 1 |
| 10970009022005 | 1 |
| 10970009022006 | 1 |
| 10970009022007 | 1 |
| 10970009022008 | 1 |
| 10970009022009 | 1 |
| 10970009022010 | 1 |
| 10970009022011 | 1 |
| 10970009022012 | 1 |
| 10970009022013 | 1 |
| 10970009022014 | 1 |

| | |
|---|---|
| 10970009022015 | 1 |
| 10970009022016 | 1 |
| 10970009022017 | 1 |
| 10970009022018 | 1 |
| 10970009022019 | 1 |
| 10970009022020 | 1 |
| 10970009022021 | 1 |
| 10970009022022 | 1 |
| 10970009022023 | 1 |
| 10970009022024 | 1 |
| 10970009022025 | 1 |
| 10970025011000 | 1 |
| 10970025011001 | 1 |
| 10970025011002 | 1 |
| 10970025011003 | 1 |
| 10970025011004 | 1 |
| 10970025011005 | 1 |
| 10970025011006 | 1 |
| 10970025011007 | 1 |
| 10970025011008 | 1 |
| 10970025011009 | 1 |
| 10970025011010 | 1 |
| 10970025011011 | 1 |
| 10970025011012 | 1 |
| 10970025011013 | 1 |
| 10970025011014 | 1 |
| 10970025011015 | 1 |
| 10970025011016 | 1 |
| 10970025011017 | 1 |
| 10970025011018 | 1 |
| 10970025011019 | 1 |
| 10970025011020 | 1 |
| 10970025011021 | 1 |
| 10970025011022 | 1 |
| 10970025011023 | 1 |
| 10970025011024 | 1 |
| 10970025011025 | 1 |
| 10970025011026 | 1 |
| 10970025012009 | 1 |
| 10970025012010 | 1 |
| 10970025012018 | 1 |
| 10970025022000 | 1 |
| 10970025022001 | 1 |
| 10970025022002 | 1 |
| 10970025022003 | 1 |
| 10970025022004 | 1 |

| | |
|---|---|
| 10970025022005 | 1 |
| 10970025022006 | 1 |
| 10970025022007 | 1 |
| 10970025022008 | 1 |
| 10970025022009 | 1 |
| 10970038001082 | 1 |
| 10970038001083 | 1 |
| 10970038001084 | 1 |
| 10970038001085 | 1 |
| 10970038001086 | 1 |
| 10970038001087 | 1 |
| 10970038001096 | 1 |
| 10970038001097 | 1 |
| 10970038001098 | 1 |
| 10970038001103 | 1 |
| 10970038001108 | 1 |
| 10970038001109 | 1 |
| 10970038001110 | 1 |
| 10970038001111 | 1 |
| 10970038001112 | 1 |
| 10970038001113 | 1 |
| 10970038001118 | 1 |
| 10970038001119 | 1 |
| 10970038001120 | 1 |
| 10970038001121 | 1 |
| 10970038001122 | 1 |
| 10970038001123 | 1 |
| 10970038001124 | 1 |
| 10970038001125 | 1 |
| 10970038001126 | 1 |
| 10970038001127 | 1 |
| 10970038001157 | 1 |
| 10970038001158 | 1 |
| 10970038001159 | 1 |
| 10970038001160 | 1 |
| 10970038001161 | 1 |
| 10970038001162 | 1 |
| 10970038001163 | 1 |
| 10970038001164 | 1 |
| 10970038001165 | 1 |
| 10970038001166 | 1 |
| 10970038001176 | 1 |
| 10970050001000 | 1 |
| 10970050001001 | 1 |
| 10970050001002 | 1 |
| 10970050001003 | 1 |

| | |
|---|---|
| 10970050001004 | 1 |
| 10970050001005 | 1 |
| 10970050001006 | 1 |
| 10970050001007 | 1 |
| 10970050001008 | 1 |
| 10970050001009 | 1 |
| 10970050001010 | 1 |
| 10970050001011 | 1 |
| 10970050001012 | 1 |
| 10970050001013 | 1 |
| 10970050001014 | 1 |
| 10970050001015 | 1 |
| 10970050001016 | 1 |
| 10970050001017 | 1 |
| 10970050001018 | 1 |
| 10970050001019 | 1 |
| 10970050001020 | 1 |
| 10970050001021 | 1 |
| 10970050001022 | 1 |
| 10970050001023 | 1 |
| 10970050001024 | 1 |
| 10970050001025 | 1 |
| 10970050001026 | 1 |
| 10970050001027 | 1 |
| 10970050001028 | 1 |
| 10970050001029 | 1 |
| 10970050001030 | 1 |
| 10970050001031 | 1 |
| 10970050001032 | 1 |
| 10970050001033 | 1 |
| 10970051001000 | 1 |
| 10970051001001 | 1 |
| 10970051001002 | 1 |
| 10970051001003 | 1 |
| 10970051001004 | 1 |
| 10970051001005 | 1 |
| 10970051001006 | 1 |
| 10970051001007 | 1 |
| 10970051001008 | 1 |
| 10970051001009 | 1 |
| 10970051001010 | 1 |
| 10970051001011 | 1 |
| 10970051001012 | 1 |
| 10970051001013 | 1 |
| 10970051001014 | 1 |
| 10970051001015 | 1 |

| | |
|---|---|
| 10970051001016 | 1 |
| 10970051001017 | 1 |
| 10970051001018 | 1 |
| 10970051001019 | 1 |
| 10970051001020 | 1 |
| 10970051001021 | 1 |
| 10970051001022 | 1 |
| 10970051001023 | 1 |
| 10970051001024 | 1 |
| 10970051001025 | 1 |
| 10970051001026 | 1 |
| 10970051001027 | 1 |
| 10970051001028 | 1 |
| 10970051001029 | 1 |
| 10970051001030 | 1 |
| 10970051001031 | 1 |
| 10970051001032 | 1 |
| 10970051001033 | 1 |
| 10970051001034 | 1 |
| 10970051001035 | 1 |
| 10970051001036 | 1 |
| 10970051001037 | 1 |
| 10970051001038 | 1 |
| 10970051001039 | 1 |
| 10970051001040 | 1 |
| 10970051001041 | 1 |
| 10970051001042 | 1 |
| 10970051001043 | 1 |
| 10970051001044 | 1 |
| 10970051001045 | 1 |
| 10970051001046 | 1 |
| 10970051001047 | 1 |
| 10970051001048 | 1 |
| 10970051001049 | 1 |
| 10970051001050 | 1 |
| 10970051001051 | 1 |
| 10970051001052 | 1 |
| 10970051001053 | 1 |
| 10970051001054 | 1 |
| 10970051001055 | 1 |
| 10970051001056 | 1 |
| 10970051001057 | 1 |
| 10970051001058 | 1 |
| 10970051001059 | 1 |
| 10970051002000 | 1 |
| 10970051002001 | 1 |

| | |
|---|---|
| 10970051002002 | 1 |
| 10970051002003 | 1 |
| 10970051002004 | 1 |
| 10970051002005 | 1 |
| 10970051002006 | 1 |
| 10970051002007 | 1 |
| 10970051002008 | 1 |
| 10970051002009 | 1 |
| 10970051002010 | 1 |
| 10970051002011 | 1 |
| 10970051002012 | 1 |
| 10970051002013 | 1 |
| 10970051002014 | 1 |
| 10970051002015 | 1 |
| 10970051002016 | 1 |
| 10970051002017 | 1 |
| 10970051002018 | 1 |
| 10970051002019 | 1 |
| 10970051002020 | 1 |
| 10970051002021 | 1 |
| 10970051002022 | 1 |
| 10970051002023 | 1 |
| 10970051002024 | 1 |
| 10970051002025 | 1 |
| 10970051002026 | 1 |
| 10970051002027 | 1 |
| 10970051002028 | 1 |
| 10970051002029 | 1 |
| 10970051002030 | 1 |
| 10970051002031 | 1 |
| 10970051002032 | 1 |
| 10970051002033 | 1 |
| 10970051002034 | 1 |
| 10970051002035 | 1 |
| 10970051002036 | 1 |
| 10970051002037 | 1 |
| 10970051002038 | 1 |
| 10970051002039 | 1 |
| 10970051002040 | 1 |
| 10970051002041 | 1 |
| 10970051002042 | 1 |
| 10970051002043 | 1 |
| 10970051002044 | 1 |
| 10970052001000 | 1 |
| 10970052001001 | 1 |
| 10970052001002 | 1 |

| | |
|---|---|
| 10970052001003 | 1 |
| 10970052001004 | 1 |
| 10970052001005 | 1 |
| 10970052001006 | 1 |
| 10970052001007 | 1 |
| 10970052001008 | 1 |
| 10970052001009 | 1 |
| 10970052001010 | 1 |
| 10970052001011 | 1 |
| 10970052001012 | 1 |
| 10970052001013 | 1 |
| 10970052001014 | 1 |
| 10970052001015 | 1 |
| 10970052001016 | 1 |
| 10970052001017 | 1 |
| 10970052001018 | 1 |
| 10970052001019 | 1 |
| 10970052001020 | 1 |
| 10970052001021 | 1 |
| 10970052001022 | 1 |
| 10970052001023 | 1 |
| 10970052001024 | 1 |
| 10970052001025 | 1 |
| 10970052001026 | 1 |
| 10970052001027 | 1 |
| 10970052001028 | 1 |
| 10970052001029 | 1 |
| 10970052001030 | 1 |
| 10970052001031 | 1 |
| 10970052001032 | 1 |
| 10970052001033 | 1 |
| 10970052001034 | 1 |
| 10970052001035 | 1 |
| 10970052001036 | 1 |
| 10970052001037 | 1 |
| 10970052001038 | 1 |
| 10970052001039 | 1 |
| 10970052001040 | 1 |
| 10970052001041 | 1 |
| 10970052001042 | 1 |
| 10970052001043 | 1 |
| 10970052001044 | 1 |
| 10970052002000 | 1 |
| 10970052002001 | 1 |
| 10970052002002 | 1 |
| 10970052002003 | 1 |

| | |
|---|---|
| 10970052002004 | 1 |
| 10970052002005 | 1 |
| 10970052002006 | 1 |
| 10970052002007 | 1 |
| 10970052002008 | 1 |
| 10970052002009 | 1 |
| 10970052002010 | 1 |
| 10970052002011 | 1 |
| 10970052002012 | 1 |
| 10970052002013 | 1 |
| 10970052002014 | 1 |
| 10970052002015 | 1 |
| 10970052002016 | 1 |
| 10970052002017 | 1 |
| 10970052002018 | 1 |
| 10970052002019 | 1 |
| 10970052002020 | 1 |
| 10970052002021 | 1 |
| 10970052002022 | 1 |
| 10970052002023 | 1 |
| 10970052002024 | 1 |
| 10970052002025 | 1 |
| 10970052002026 | 1 |
| 10970053001000 | 1 |
| 10970053001001 | 1 |
| 10970053001002 | 1 |
| 10970053001003 | 1 |
| 10970053001004 | 1 |
| 10970053001005 | 1 |
| 10970053001006 | 1 |
| 10970053001007 | 1 |
| 10970053001008 | 1 |
| 10970053001009 | 1 |
| 10970053001010 | 1 |
| 10970053001011 | 1 |
| 10970053001012 | 1 |
| 10970053001013 | 1 |
| 10970053001014 | 1 |
| 10970053001015 | 1 |
| 10970053001016 | 1 |
| 10970053001017 | 1 |
| 10970053001018 | 1 |
| 10970053001019 | 1 |
| 10970053001020 | 1 |
| 10970053001021 | 1 |
| 10970053001022 | 1 |

| | |
|---|---|
| 10970053001026 | 1 |
| 10970053001027 | 1 |
| 10970053001028 | 1 |
| 10970053001029 | 1 |
| 10970053001030 | 1 |
| 10970053001031 | 1 |
| 10970053001032 | 1 |
| 10970053001033 | 1 |
| 10970053001034 | 1 |
| 10970053001035 | 1 |
| 10970053001036 | 1 |
| 10970053001037 | 1 |
| 10970053001038 | 1 |
| 10970053001039 | 1 |
| 10970053001040 | 1 |
| 10970053001041 | 1 |
| 10970053001042 | 1 |
| 10970053001043 | 1 |
| 10970053001044 | 1 |
| 10970053001045 | 1 |
| 10970053001046 | 1 |
| 10970053001047 | 1 |
| 10970053001048 | 1 |
| 10970053001049 | 1 |
| 10970053001050 | 1 |
| 10970054003034 | 1 |
| 10970054003038 | 1 |
| 10970054003039 | 1 |
| 10970009011001 | 1 |
| 10970009011003 | 1 |
| 10970009011011 | 1 |
| 10970009011012 | 1 |
| 10970009011019 | 1 |
| 10970009011020 | 1 |
| 10970009011021 | 1 |
| 10970025012000 | 1 |
| 10970025012001 | 1 |
| 10970025012002 | 1 |
| 10970025012003 | 1 |
| 10970025012004 | 1 |
| 10970025012005 | 1 |
| 10970025012006 | 1 |
| 10970025012007 | 1 |
| 10970025012008 | 1 |
| 10970025012011 | 1 |
| 10970025012012 | 1 |

| | |
|---|---|
| 10970025012013 | 1 |
| 10970025012014 | 1 |
| 10970025012015 | 1 |
| 10970025012016 | 1 |
| 10970025012017 | 1 |
| 10970025012019 | 1 |
| 10970025012020 | 1 |
| 10970025012021 | 1 |
| 10970025012022 | 1 |
| 10970025012023 | 1 |
| 10970025012024 | 1 |
| 10970025012025 | 1 |
| 10970025012027 | 1 |
| 10970025012033 | 1 |
| 10970025013000 | 1 |
| 10970025013001 | 1 |
| 10970025013002 | 1 |
| 10970025013003 | 1 |
| 10970025013004 | 1 |
| 10970025013005 | 1 |
| 10970025013006 | 1 |
| 10970025013008 | 1 |
| 10970025013009 | 1 |
| 10970025013010 | 1 |
| 10970025013011 | 1 |
| 10970025021000 | 1 |
| 10970025021001 | 1 |
| 10970025021002 | 1 |
| 10970025021003 | 1 |
| 10970025021004 | 1 |
| 10970025021005 | 1 |
| 10970025021006 | 1 |
| 10970025021007 | 1 |
| 10970025021008 | 1 |
| 10970025021009 | 1 |
| 10970025021010 | 1 |
| 10970025021011 | 1 |
| 10970025021012 | 1 |
| 10970025021013 | 1 |
| 10970025021014 | 1 |
| 10970025021015 | 1 |
| 10970025021016 | 1 |
| 10970025023000 | 1 |
| 10970025023001 | 1 |
| 10970025023002 | 1 |
| 10970025023003 | 1 |

| | |
|---|---|
| 10970025023004 | 1 |
| 10970025023005 | 1 |
| 10970025023006 | 1 |
| 10970025023007 | 1 |
| 10970025023008 | 1 |
| 10970025023009 | 1 |
| 10970025023010 | 1 |
| 10970025023011 | 1 |
| 10970025023012 | 1 |
| 10970025023013 | 1 |
| 10970025023014 | 1 |
| 10970025023015 | 1 |
| 10970025023016 | 1 |
| 10970025023017 | 1 |
| 10970025023018 | 1 |
| 10970025023019 | 1 |
| 10970025023020 | 1 |
| 10970025023021 | 1 |
| 10970025023022 | 1 |
| 10970025023023 | 1 |
| 10970025023024 | 1 |
| 10970025023025 | 1 |
| 10970025023026 | 1 |
| 10970025023027 | 1 |
| 10970025023028 | 1 |
| 10970025023029 | 1 |
| 10970025023030 | 1 |
| 10970025023031 | 1 |
| 10970025023032 | 1 |
| 10970025023033 | 1 |
| 10970025023034 | 1 |
| 10970025023035 | 1 |
| 10970025023036 | 1 |
| 10970025023037 | 1 |
| 10970026002020 | 1 |
| 10970027001000 | 1 |
| 10970027001001 | 1 |
| 10970027001003 | 1 |
| 10970027001004 | 1 |
| 10970027001005 | 1 |
| 10970027001006 | 1 |
| 10970027001007 | 1 |
| 10970027001008 | 1 |
| 10970027001009 | 1 |
| 10970027001010 | 1 |
| 10970027001011 | 1 |

| | |
|---|---|
| 10970027001012 | 1 |
| 10970027001013 | 1 |
| 10970027001014 | 1 |
| 10970027001015 | 1 |
| 10970027001016 | 1 |
| 10970027001017 | 1 |
| 10970027001018 | 1 |
| 10970027001019 | 1 |
| 10970027001020 | 1 |
| 10970027001021 | 1 |
| 10970027001022 | 1 |
| 10970027001023 | 1 |
| 10970027001024 | 1 |
| 10970027001025 | 1 |
| 10970027001027 | 1 |
| 10970027001028 | 1 |
| 10970027001029 | 1 |
| 10970027001030 | 1 |
| 10970027001031 | 1 |
| 10970027001032 | 1 |
| 10970027001033 | 1 |
| 10970027001034 | 1 |
| 10970027001035 | 1 |
| 10970027001036 | 1 |
| 10970027001037 | 1 |
| 10970027001038 | 1 |
| 10970027001039 | 1 |
| 10970027001040 | 1 |
| 10970027001041 | 1 |
| 10970027001042 | 1 |
| 10970027001043 | 1 |
| 10970027001044 | 1 |
| 10970027001045 | 1 |
| 10970027001046 | 1 |
| 10970028001000 | 1 |
| 10970028001001 | 1 |
| 10970028001002 | 1 |
| 10970028001003 | 1 |
| 10970028001013 | 1 |
| 10970028001014 | 1 |
| 10970058002149 | 1 |
| 10970059001004 | 1 |
| 10970059002005 | 1 |
| 10970059002006 | 1 |
| 10970059002007 | 1 |
| 10970059002008 | 1 |

| | |
|---|---|
| 10970059002011 | 1 |
| 10970059002012 | 1 |
| 10970059002013 | 1 |
| 10970059002014 | 1 |
| 10970059002015 | 1 |
| 10970059002019 | 1 |
| 10970059002022 | 1 |
| 10970060001000 | 1 |
| 10970060001001 | 1 |
| 10970060001002 | 1 |
| 10970060001003 | 1 |
| 10970060001004 | 1 |
| 10970060001005 | 1 |
| 10970060001006 | 1 |
| 10970060001007 | 1 |
| 10970060001008 | 1 |
| 10970060001009 | 1 |
| 10970060001010 | 1 |
| 10970060001011 | 1 |
| 10970060001012 | 1 |
| 10970060001013 | 1 |
| 10970060001014 | 1 |
| 10970060001015 | 1 |
| 10970060001016 | 1 |
| 10970060001017 | 1 |
| 10970060001018 | 1 |
| 10970060001019 | 1 |
| 10970060001020 | 1 |
| 10970060001021 | 1 |
| 10970060001022 | 1 |
| 10970060001023 | 1 |
| 10970060001025 | 1 |
| 10970060001026 | 1 |
| 10970060002000 | 1 |
| 10970060002001 | 1 |
| 10970060002002 | 1 |
| 10970060002003 | 1 |
| 10970060002004 | 1 |
| 10970060002005 | 1 |
| 10970060002006 | 1 |
| 10970060002007 | 1 |
| 10970060002008 | 1 |
| 10970060002009 | 1 |
| 10970060002010 | 1 |
| 10970060002011 | 1 |
| 10970060002012 | 1 |

| | |
|---|---|
| 10970060002013 | 1 |
| 10970060002014 | 1 |
| 10970060002015 | 1 |
| 10970060002016 | 1 |
| 10970060002017 | 1 |
| 10970060002018 | 1 |
| 10970060002019 | 1 |
| 10970060002020 | 1 |
| 10970060002021 | 1 |
| 10970060002022 | 1 |
| 10970060002023 | 1 |
| 10970060002024 | 1 |
| 10970060002025 | 1 |
| 10970060002026 | 1 |
| 10970060002027 | 1 |
| 10970060002028 | 1 |
| 10970060002029 | 1 |
| 10970060002030 | 1 |
| 10970060002031 | 1 |
| 10970060002032 | 1 |
| 10970060002033 | 1 |
| 10970060002034 | 1 |
| 10970060002035 | 1 |
| 10970060002036 | 1 |
| 10970060002037 | 1 |
| 10970060002038 | 1 |
| 10970060002039 | 1 |
| 10970060002040 | 1 |
| 10970060002041 | 1 |
| 10970060002042 | 1 |
| 10970060002043 | 1 |
| 10970060002044 | 1 |
| 10970060002045 | 1 |
| 10970060002046 | 1 |
| 10970060002047 | 1 |
| 10970060002048 | 1 |
| 10970060002049 | 1 |
| 10970060002050 | 1 |
| 10970060002051 | 1 |
| 10970060002052 | 1 |
| 10970060002053 | 1 |
| 10970060002054 | 1 |
| 10970060002055 | 1 |
| 10970060002056 | 1 |
| 10970060002057 | 1 |
| 10970060002058 | 1 |

| | |
|---|---|
| 10970060002059 | 1 |
| 10970060002060 | 1 |
| 10970060002061 | 1 |
| 10970060002062 | 1 |
| 10970060002063 | 1 |
| 10970060002064 | 1 |
| 10970060002065 | 1 |
| 10970060002066 | 1 |
| 10970060002071 | 1 |
| 10970060002072 | 1 |
| 10970060002073 | 1 |
| 10970060002074 | 1 |
| 10970060002075 | 1 |
| 10970060002076 | 1 |
| 10970060002080 | 1 |
| 10970060002081 | 1 |
| 10970060002082 | 1 |
| 10970060003000 | 1 |
| 10970060003001 | 1 |
| 10970060003002 | 1 |
| 10970060003003 | 1 |
| 10970060003004 | 1 |
| 10970060003005 | 1 |
| 10970060003006 | 1 |
| 10970060003007 | 1 |
| 10970060003008 | 1 |
| 10970060003009 | 1 |
| 10970060003010 | 1 |
| 10970060003011 | 1 |
| 10970060003012 | 1 |
| 10970060003013 | 1 |
| 10970060003014 | 1 |
| 10970060003015 | 1 |
| 10970060003016 | 1 |
| 10970060003017 | 1 |
| 10970060003018 | 1 |
| 10970060003019 | 1 |
| 10970060003020 | 1 |
| 10970060003021 | 1 |
| 10970060003022 | 1 |
| 10970060003023 | 1 |
| 10970060003024 | 1 |
| 10970060003025 | 1 |
| 10970060003026 | 1 |
| 10970060003027 | 1 |
| 10970060003029 | 1 |

| | |
|---|---|
| 10970060003030 | 1 |
| 10970060003031 | 1 |
| 10970060003032 | 1 |
| 10970060003033 | 1 |
| 10970060003034 | 1 |
| 10970060003035 | 1 |
| 10970060003036 | 1 |
| 10970060003037 | 1 |
| 10970060003038 | 1 |
| 10970060003039 | 1 |
| 10970060003040 | 1 |
| 10970060003041 | 1 |
| 10970060003042 | 1 |
| 10970060003043 | 1 |
| 10970060003044 | 1 |
| 10970060003045 | 1 |
| 10970060003046 | 1 |
| 10970060003047 | 1 |
| 10970060003048 | 1 |
| 10970060003049 | 1 |
| 10970060003050 | 1 |
| 10970060003051 | 1 |
| 10970060003052 | 1 |
| 10970060003053 | 1 |
| 10970060003054 | 1 |
| 10970060003055 | 1 |
| 10970060003056 | 1 |
| 10970060003057 | 1 |
| 10970060003058 | 1 |
| 10970060003059 | 1 |
| 10970060003060 | 1 |
| 10970060003061 | 1 |
| 10970060003062 | 1 |
| 10970060003063 | 1 |
| 10970060003064 | 1 |
| 10970060003065 | 1 |
| 10970060003066 | 1 |
| 10970060003067 | 1 |
| 10970060003068 | 1 |
| 10970060003069 | 1 |
| 10970060003070 | 1 |
| 10970060003071 | 1 |
| 10970060003072 | 1 |
| 10970060003073 | 1 |
| 10970060003074 | 1 |
| 10970060003075 | 1 |

| | |
|---|---|
| 10970060003076 | 1 |
| 10970060003077 | 1 |
| 10970060003078 | 1 |
| 10970060003079 | 1 |
| 10970060003080 | 1 |
| 10970060003081 | 1 |
| 10970060003082 | 1 |
| 10970060003083 | 1 |
| 10970060004000 | 1 |
| 10970060004001 | 1 |
| 10970060004002 | 1 |
| 10970060004003 | 1 |
| 10970060004004 | 1 |
| 10970060004005 | 1 |
| 10970060004006 | 1 |
| 10970060004007 | 1 |
| 10970060004008 | 1 |
| 10970060004009 | 1 |
| 10970060004010 | 1 |
| 10970060004011 | 1 |
| 10970060004015 | 1 |
| 10970060004016 | 1 |
| 10970060004017 | 1 |
| 10970060004018 | 1 |
| 10970060004019 | 1 |
| 10970060004020 | 1 |
| 10970060004021 | 1 |
| 10970060004022 | 1 |
| 10970060004023 | 1 |
| 10970060004024 | 1 |
| 10970060004025 | 1 |
| 10970060004026 | 1 |
| 10970060004028 | 1 |
| 10970060004033 | 1 |
| 10970060004037 | 1 |
| 10970060004038 | 1 |
| 10970060004040 | 1 |
| 10970060004044 | 1 |
| 10970060004045 | 1 |
| 10970060004046 | 1 |
| 10970060004047 | 1 |
| 10970060004048 | 1 |
| 10970060004049 | 1 |
| 10970060004050 | 1 |
| 10970060004055 | 1 |
| 10970060004060 | 1 |

| | |
|---|---|
| 10970060004062 | 1 |
| 10970060004063 | 1 |
| 10970060004064 | 1 |
| 10970060004065 | 1 |
| 10970059001000 | 1 |
| 10970059001001 | 1 |
| 10970059001002 | 1 |
| 10970059001003 | 1 |
| 10970059001005 | 1 |
| 10970059001006 | 1 |
| 10970059001007 | 1 |
| 10970059001008 | 1 |
| 10970059001009 | 1 |
| 10970059001010 | 1 |
| 10970059001011 | 1 |
| 10970059001012 | 1 |
| 10970059001013 | 1 |
| 10970059001014 | 1 |
| 10970059001015 | 1 |
| 10970059001016 | 1 |
| 10970059001017 | 1 |
| 10970059001018 | 1 |
| 10970059001019 | 1 |
| 10970059001020 | 1 |
| 10970059001021 | 1 |
| 10970059001022 | 1 |
| 10970059001023 | 1 |
| 10970059001024 | 1 |
| 10970059001025 | 1 |
| 10970059001026 | 1 |
| 10970059001027 | 1 |
| 10970059001028 | 1 |
| 10970059001029 | 1 |
| 10970059001030 | 1 |
| 10970059001031 | 1 |
| 10970059001032 | 1 |
| 10970059001033 | 1 |
| 10970059001034 | 1 |
| 10970059001035 | 1 |
| 10970059001036 | 1 |
| 10970059001037 | 1 |
| 10970059001038 | 1 |
| 10970059001039 | 1 |
| 10970059001040 | 1 |
| 10970059001041 | 1 |
| 10970059001042 | 1 |

| | |
|---|---|
| 10970059001043 | 1 |
| 10970059001044 | 1 |
| 10970059001045 | 1 |
| 10970059001046 | 1 |
| 10970059001047 | 1 |
| 10970059001048 | 1 |
| 10970059001049 | 1 |
| 10970059001050 | 1 |
| 10970059001051 | 1 |
| 10970059001052 | 1 |
| 10970059001053 | 1 |
| 10970059001054 | 1 |
| 10970059001055 | 1 |
| 10970059001056 | 1 |
| 10970059001057 | 1 |
| 10970059001058 | 1 |
| 10970059001059 | 1 |
| 10970059001060 | 1 |
| 10970059001061 | 1 |
| 10970059001062 | 1 |
| 10970059001063 | 1 |
| 10970059001064 | 1 |
| 10970059001067 | 1 |
| 10970059001068 | 1 |
| 10970059001069 | 1 |
| 10970059001070 | 1 |
| 10970059001071 | 1 |
| 10970059001072 | 1 |
| 10970059001073 | 1 |
| 10970059001074 | 1 |
| 10970059001075 | 1 |
| 10970059001076 | 1 |
| 10970059001077 | 1 |
| 10970059001078 | 1 |
| 10970059001079 | 1 |
| 10970059001080 | 1 |
| 10970059001082 | 1 |
| 10970059001083 | 1 |
| 10970059001084 | 1 |
| 10970059001085 | 1 |
| 10970059001086 | 1 |
| 10970059001087 | 1 |
| 10970059001088 | 1 |
| 10970059001089 | 1 |
| 10970059001090 | 1 |
| 10970059001091 | 1 |

| | |
|---|---|
| 10970059001092 | 1 |
| 10970059001093 | 1 |
| 10970059001100 | 1 |
| 10970059003033 | 1 |
| 10970059003034 | 1 |
| 10970059003035 | 1 |
| 10970059003036 | 1 |
| 10970059003037 | 1 |
| 10970059003038 | 1 |
| 10970059003039 | 1 |
| 10970059003040 | 1 |
| 10970059003041 | 1 |
| 10970059003042 | 1 |
| 10970059003043 | 1 |
| 10970059003044 | 1 |
| 10970059003045 | 1 |
| 10970059003068 | 1 |
| 10970059003069 | 1 |
| 10970059003070 | 1 |
| 10970059003071 | 1 |
| 10970059003077 | 1 |
| 10970059003083 | 1 |
| 10970059003084 | 1 |
| 10970059003085 | 1 |
| 10970059003097 | 1 |
| 10970059003103 | 1 |
| 10970060003028 | 1 |
| 10970060004012 | 1 |
| 10970060004013 | 1 |
| 10970060004014 | 1 |
| 10970060004027 | 1 |
| 10970060004029 | 1 |
| 10970060004030 | 1 |
| 10970060004031 | 1 |
| 10970060004032 | 1 |
| 10970060004034 | 1 |
| 10970060004035 | 1 |
| 10970060004036 | 1 |
| 10970060004039 | 1 |
| 10970060004041 | 1 |
| 10970060004042 | 1 |
| 10970060004043 | 1 |
| 10970060004051 | 1 |
| 10970060004052 | 1 |
| 10970060004053 | 1 |
| 10970060004054 | 1 |

| | |
|---|---|
| 10970060004056 | 1 |
| 10970060004057 | 1 |
| 10970060004058 | 1 |
| 10970060004059 | 1 |
| 10970060004061 | 1 |
| 10970060004066 | 1 |
| 10970060004067 | 1 |
| 10970065013013 | 1 |
| 10970065013014 | 1 |
| 10970065041000 | 1 |
| 10970065041001 | 1 |
| 10970065041002 | 1 |
| 10970065041003 | 1 |
| 10970065041004 | 1 |
| 10970065041005 | 1 |
| 10970065041006 | 1 |
| 10970065051007 | 1 |
| 10970065051011 | 1 |
| 10970065051012 | 1 |
| 10970065051013 | 1 |
| 10970065051014 | 1 |
| 10970065051015 | 1 |
| 10970065051016 | 1 |
| 10970065051017 | 1 |
| 10970065051018 | 1 |
| 10970065051019 | 1 |
| 10970065051020 | 1 |
| 10970065051021 | 1 |
| 10970065051022 | 1 |
| 10970065051023 | 1 |
| 10970065051024 | 1 |
| 10970065051025 | 1 |
| 10970065051026 | 1 |
| 10970065051027 | 1 |
| 10970065051028 | 1 |
| 10970065051029 | 1 |
| 10970065051030 | 1 |
| 10970065051031 | 1 |
| 10970065051032 | 1 |
| 10970065051033 | 1 |
| 10970065052000 | 1 |
| 10970065052001 | 1 |
| 10970065052002 | 1 |
| 10970065052003 | 1 |
| 10970065052004 | 1 |
| 10970065052005 | 1 |

| | |
|---|---|
| 10970065052006 | 1 |
| 10970065052007 | 1 |
| 10970065052008 | 1 |
| 10970065052009 | 1 |
| 10970065052010 | 1 |
| 10970065052011 | 1 |
| 10970065052012 | 1 |
| 10970065053000 | 1 |
| 10970065053004 | 1 |
| 10970065053005 | 1 |
| 10970065053008 | 1 |
| 10970030001037 | 1 |
| 10970030001044 | 1 |
| 10970068023000 | 1 |
| 10970068023001 | 1 |
| 10970068023002 | 1 |
| 10970068023003 | 1 |
| 10970068023004 | 1 |
| 10970068023005 | 1 |
| 10970068023006 | 1 |
| 10970068023007 | 1 |
| 10970068023008 | 1 |
| 10970068023009 | 1 |
| 10970068023010 | 1 |
| 10970068023014 | 1 |
| 10970068023015 | 1 |
| 10970068023016 | 1 |
| 10970068023017 | 1 |
| 10970068023018 | 1 |
| 10970068023019 | 1 |
| 10970068023020 | 1 |
| 10970068023021 | 1 |
| 10970068023022 | 1 |
| 10970068023023 | 1 |
| 10970068023024 | 1 |
| 10970068023025 | 1 |
| 10970068023026 | 1 |
| 10970068023028 | 1 |
| 10970068023029 | 1 |
| 10970068023030 | 1 |
| 10970068023031 | 1 |
| 10970068023032 | 1 |
| 10970068023033 | 1 |
| 10970070002000 | 1 |
| 10970070002001 | 1 |
| 10970070002002 | 1 |

| | |
|---|---|
| 10970070002003 | 1 |
| 10970070002004 | 1 |
| 10970070002005 | 1 |
| 10970070002006 | 1 |
| 10970070002007 | 1 |
| 10970070002008 | 1 |
| 10970070002009 | 1 |
| 10970070002010 | 1 |
| 10970070002011 | 1 |
| 10970070002012 | 1 |
| 10970070002013 | 1 |
| 10970070002014 | 1 |
| 10970070002015 | 1 |
| 10970070002016 | 1 |
| 10970070002017 | 1 |
| 10970070002018 | 1 |
| 10970070002019 | 1 |
| 10970070002020 | 1 |
| 10970070002021 | 1 |
| 10970070002022 | 1 |
| 10970070002023 | 1 |
| 10970070002026 | 1 |
| 10970070002027 | 1 |
| 10970070002028 | 1 |
| 10970070002029 | 1 |
| 10970070002030 | 1 |
| 10970070002031 | 1 |
| 10970070002032 | 1 |
| 10970070002033 | 1 |
| 10970070002034 | 1 |
| 10970070002035 | 1 |
| 10970070002036 | 1 |
| 10970070002037 | 1 |
| 10970070003000 | 1 |
| 10970070003001 | 1 |
| 10970070003002 | 1 |
| 10970070003003 | 1 |
| 10970070003004 | 1 |
| 10970070003005 | 1 |
| 10970070003006 | 1 |
| 10970070003007 | 1 |
| 10970070003008 | 1 |
| 10970070003009 | 1 |
| 10970070003010 | 1 |
| 10970070003011 | 1 |
| 10970070003012 | 1 |

| | |
|---|---|
| 10970070003013 | 1 |
| 10970070003014 | 1 |
| 10970070003015 | 1 |
| 10970070003016 | 1 |
| 10970070003017 | 1 |
| 10970070003018 | 1 |
| 10970070003019 | 1 |
| 10970070003020 | 1 |
| 10970070003021 | 1 |
| 10970070003022 | 1 |
| 10970070003023 | 1 |
| 10970070003027 | 1 |
| 10970070003039 | 1 |
| 10970070003041 | 1 |
| 10970070003044 | 1 |
| 10970070003045 | 1 |
| 10970070003046 | 1 |
| 10970070003047 | 1 |
| 10970070003048 | 1 |
| 10970070003049 | 1 |
| 10970070003050 | 1 |
| 10970070003051 | 1 |
| 10970070003053 | 1 |
| 10970034092009 | 1 |
| 10970061021034 | 1 |
| 10970061021035 | 1 |
| 10970061021036 | 1 |
| 10970061021037 | 1 |
| 10970061021038 | 1 |
| 10970061021039 | 1 |
| 10970061021040 | 1 |
| 10970061021042 | 1 |
| 10970061021045 | 1 |
| 10970061021059 | 1 |
| 10970061021060 | 1 |
| 10970061021061 | 1 |
| 10970061021062 | 1 |
| 10970061021064 | 1 |
| 10970061021065 | 1 |
| 10970061021066 | 1 |
| 10970061021067 | 1 |
| 10970061021068 | 1 |
| 10970061021069 | 1 |
| 10970061021070 | 1 |
| 10970061021071 | 1 |
| 10970061022000 | 1 |

| | |
|---|---|
| 10970061022001 | 1 |
| 10970061022002 | 1 |
| 10970061022003 | 1 |
| 10970061022004 | 1 |
| 10970061022005 | 1 |
| 10970061022006 | 1 |
| 10970061022007 | 1 |
| 10970061022008 | 1 |
| 10970061022009 | 1 |
| 10970061022010 | 1 |
| 10970061022011 | 1 |
| 10970061022012 | 1 |
| 10970061022013 | 1 |
| 10970061022014 | 1 |
| 10970061022015 | 1 |
| 10970061022016 | 1 |
| 10970061022017 | 1 |
| 10970061022018 | 1 |
| 10970061022019 | 1 |
| 10970061022020 | 1 |
| 10970061022029 | 1 |
| 10970061022030 | 1 |
| 10970061022031 | 1 |
| 10970061022032 | 1 |
| 10970061022033 | 1 |
| 10970061022034 | 1 |
| 10970061022035 | 1 |
| 10970061022036 | 1 |
| 10970061022037 | 1 |
| 10970061022038 | 1 |
| 10970061022039 | 1 |
| 10970061022040 | 1 |
| 10970061022041 | 1 |
| 10970061022042 | 1 |
| 10970061022043 | 1 |
| 10970061022044 | 1 |
| 10970061022045 | 1 |
| 10970061022046 | 1 |
| 10970061022047 | 1 |
| 10970061022048 | 1 |
| 10970061022049 | 1 |
| 10970061022050 | 1 |
| 10970061022051 | 1 |
| 10970061022052 | 1 |
| 10970061022053 | 1 |
| 10970061022054 | 1 |

| | |
|---|---|
| 10970061022055 | 1 |
| 10970061022056 | 1 |
| 10970061022057 | 1 |
| 10970061022058 | 1 |
| 10970061022059 | 1 |
| 10970061022060 | 1 |
| 10970061022061 | 1 |
| 10970061022062 | 1 |
| 10970061032001 | 1 |
| 10970061032002 | 1 |
| 10970061032003 | 1 |
| 109700610710 04 | 1 |
| 109700610710 05 | 1 |
| 10970061071007 | 1 |
| 10970061071008 | 1 |
| 10970061071009 | 1 |
| 10970061071010 | 1 |
| 10970061071011 | 1 |
| 10970061071012 | 1 |
| 10970061071014 | 1 |
| 10970061071015 | 1 |
| 10970061071016 | 1 |
| 10970061071018 | 1 |
| 10970061071019 | 1 |
| 10970061071020 | 1 |
| 10970061071021 | 1 |
| 10970061071022 | 1 |
| 10970061071023 | 1 |
| 10970061071024 | 1 |
| 10970061071025 | 1 |
| 10970061071026 | 1 |
| 10970061071027 | 1 |
| 10970061071028 | 1 |
| 10970061071029 | 1 |
| 10970061071030 | 1 |
| 10970061071031 | 1 |
| 10970061071032 | 1 |
| 10970061071033 | 1 |
| 10970061071034 | 1 |
| 10970061071035 | 1 |
| 10970061071036 | 1 |
| 10970061071038 | 1 |
| 10970061071039 | 1 |
| 10970061071040 | 1 |
| 10970061071041 | 1 |
| 10970061071042 | 1 |

| | |
|---|---|
| 10970061071055 | 1 |
| 10970061071066 | 1 |
| 10970061071067 | 1 |
| 10970061071073 | 1 |
| 10970061071074 | 1 |
| 10970061071075 | 1 |
| 10970061071076 | 1 |
| 10970061071077 | 1 |
| 10970061071078 | 1 |
| 10970061071079 | 1 |
| 10970061071080 | 1 |
| 10970061071083 | 1 |
| 10970061071084 | 1 |
| 10970061071086 | 1 |
| 10970061071093 | 1 |
| 10970061072040 | 1 |
| 10970021001001 | 1 |
| 10970021001002 | 1 |
| 10970021001003 | 1 |
| 10970021001004 | 1 |
| 10970021001005 | 1 |
| 10970021001006 | 1 |
| 10970021001007 | 1 |
| 10970021001008 | 1 |
| 10970021001009 | 1 |
| 10970021001010 | 1 |
| 10970021001011 | 1 |
| 10970021001012 | 1 |
| 10970021001013 | 1 |
| 10970021001014 | 1 |
| 10970021001015 | 1 |
| 10970021002000 | 1 |
| 10970021002001 | 1 |
| 10970021002002 | 1 |
| 10970021002003 | 1 |
| 10970022001000 | 1 |
| 10970022001001 | 1 |
| 10970022001002 | 1 |
| 10970022001003 | 1 |
| 10970022001004 | 1 |
| 10970022001005 | 1 |
| 10970022001006 | 1 |
| 10970022001007 | 1 |
| 10970022001008 | 1 |
| 10970022001009 | 1 |
| 10970022001010 | 1 |

| | |
|---|---|
| 10970022001011 | 1 |
| 10970022001012 | 1 |
| 10970022001013 | 1 |
| 10970022003000 | 1 |
| 10970022003001 | 1 |
| 10970022003002 | 1 |
| 10970022003003 | 1 |
| 10970022003004 | 1 |
| 10970022003005 | 1 |
| 10970022003006 | 1 |
| 10970022003007 | 1 |
| 10970022003008 | 1 |
| 10970022003009 | 1 |
| 10970022003010 | 1 |
| 10970022003011 | 1 |
| 10970022003012 | 1 |
| 10970022003013 | 1 |
| 10970023011012 | 1 |
| 10970030002000 | 1 |
| 10970064032014 | 1 |
| 10970064032015 | 1 |
| 10970064032016 | 1 |
| 10970064032018 | 1 |
| 10970064032019 | 1 |
| 10970064032020 | 1 |
| 10970064032021 | 1 |
| 10970064032022 | 1 |
| 10970064032023 | 1 |
| 10970064032024 | 1 |
| 10970064032025 | 1 |
| 10970064032026 | 1 |
| 10970064032034 | 1 |
| 10970064071030 | 1 |
| 10970064071031 | 1 |
| 10970064071032 | 1 |
| 10970064071033 | 1 |
| 10970064071034 | 1 |
| 10970064071035 | 1 |
| 10970064071036 | 1 |
| 10970064071037 | 1 |
| 10970064071038 | 1 |
| 10970064071039 | 1 |
| 10970064071040 | 1 |
| 10970064071041 | 1 |
| 10970064071042 | 1 |
| 10970064071043 | 1 |

| | |
|---|---|
| 10970064071044 | 1 |
| 10970064073000 | 1 |
| 10970064073001 | 1 |
| 10970064073002 | 1 |
| 10970064073004 | 1 |
| 10970064073005 | 1 |
| 10970064073006 | 1 |
| 10970064073010 | 1 |
| 10970064073011 | 1 |
| 10970064073012 | 1 |
| 10970064073013 | 1 |
| 10970064081003 | 1 |
| 10970064081004 | 1 |
| 10970064081005 | 1 |
| 10970064081008 | 1 |
| 10970064081009 | 1 |
| 10970064081010 | 1 |
| 10970064081013 | 1 |
| 10970064082000 | 1 |
| 10970064082001 | 1 |
| 10970064082002 | 1 |
| 10970064082003 | 1 |
| 10970064082004 | 1 |
| 10970064082005 | 1 |
| 10970064082006 | 1 |
| 10970064082007 | 1 |
| 10970064082008 | 1 |
| 10970064082009 | 1 |
| 10970064082010 | 1 |
| 10970064101005 | 1 |
| 10970064101006 | 1 |
| 10970064101007 | 1 |
| 10970064101008 | 1 |
| 10970064101009 | 1 |
| 10970064101010 | 1 |
| 10970064101011 | 1 |
| 10970064101012 | 1 |
| 10970068032001 | 1 |
| 10970068032008 | 1 |
| 10970068041000 | 1 |
| 10970068041001 | 1 |
| 10970068041002 | 1 |
| 10970068041003 | 1 |
| 10970068041004 | 1 |
| 10970068041005 | 1 |
| 10970068041006 | 1 |

| | |
|---|---|
| 10970068041007 | 1 |
| 10970068041008 | 1 |
| 10970068041009 | 1 |
| 10970068041010 | 1 |
| 10970068041011 | 1 |
| 10970068041012 | 1 |
| 10970068041013 | 1 |
| 10970068041014 | 1 |
| 10970068041015 | 1 |
| 10970068041016 | 1 |
| 10970068041017 | 1 |
| 10970068041018 | 1 |
| 10970068041019 | 1 |
| 10970068042000 | 1 |
| 10970068042001 | 1 |
| 10970068042002 | 1 |
| 10970068042003 | 1 |
| 10970068042004 | 1 |
| 10970068042005 | 1 |
| 10970068042006 | 1 |
| 10970068042007 | 1 |
| 10970068042008 | 1 |
| 10970068042009 | 1 |
| 10970068042010 | 1 |
| 10970068042011 | 1 |
| 10970068042012 | 1 |
| 10970068042013 | 1 |
| 10970068042014 | 1 |
| 10970068042015 | 1 |
| 10970068043000 | 1 |
| 10970068043001 | 1 |
| 10970068043002 | 1 |
| 10970068043003 | 1 |
| 10970068043004 | 1 |
| 10970068043005 | 1 |
| 10970068043006 | 1 |
| 10970068043007 | 1 |
| 10970068043008 | 1 |
| 10970068043009 | 1 |
| 10970002001024 | 1 |
| 10970002001025 | 1 |
| 10970002001026 | 1 |
| 10970002001027 | 1 |
| 10970002001028 | 1 |
| 10970002001029 | 1 |
| 10970002001030 | 1 |

| | |
|---|---|
| 10970002001031 | 1 |
| 10970002001032 | 1 |
| 10970002001039 | 1 |
| 10970002001040 | 1 |
| 10970002001041 | 1 |
| 10970002001042 | 1 |
| 10970002001043 | 1 |
| 10970002001044 | 1 |
| 10970002001045 | 1 |
| 10970002001046 | 1 |
| 10970002001047 | 1 |
| 10970002001048 | 1 |
| 10970002001049 | 1 |
| 10970002001050 | 1 |
| 10970002001051 | 1 |
| 10970002001052 | 1 |
| 10970002001053 | 1 |
| 10970002001054 | 1 |
| 10970002001055 | 1 |
| 10970002001056 | 1 |
| 10970002001057 | 1 |
| 10970002001058 | 1 |
| 10970002001059 | 1 |
| 10970002001060 | 1 |
| 10970002001061 | 1 |
| 10970002001062 | 1 |
| 10970002001063 | 1 |
| 10970002001068 | 1 |
| 10970002001069 | 1 |
| 10970002001070 | 1 |
| 10970002001071 | 1 |
| 10970002001072 | 1 |
| 10970002001073 | 1 |
| 10970002001074 | 1 |
| 10970002001075 | 1 |
| 10970002001076 | 1 |
| 10970002001077 | 1 |
| 10970002001078 | 1 |
| 10970002001079 | 1 |
| 10970002001080 | 1 |
| 10970002001081 | 1 |
| 10970002001082 | 1 |
| 10970002001083 | 1 |
| 10970002001084 | 1 |
| 10970002001085 | 1 |
| 10970002001086 | 1 |

| | |
|---|---|
| 10970002001087 | 1 |
| 10970010012007 | 1 |
| 10970010012008 | 1 |
| 10970010012016 | 1 |
| 10970011001000 | 1 |
| 10970011001001 | 1 |
| 10970011001002 | 1 |
| 10970011001003 | 1 |
| 10970011001004 | 1 |
| 10970011001005 | 1 |
| 10970011001006 | 1 |
| 10970011001007 | 1 |
| 10970011001008 | 1 |
| 10970011001009 | 1 |
| 10970011001010 | 1 |
| 10970011001011 | 1 |
| 10970011001012 | 1 |
| 10970011001013 | 1 |
| 10970011001014 | 1 |
| 10970011001015 | 1 |
| 10970011001016 | 1 |
| 10970011001017 | 1 |
| 10970011002000 | 1 |
| 10970011002001 | 1 |
| 10970011002003 | 1 |
| 10970011003000 | 1 |
| 10970011003001 | 1 |
| 10970011003002 | 1 |
| 10970011003003 | 1 |
| 10970011003004 | 1 |
| 10970011003005 | 1 |
| 10970012001003 | 1 |
| 10970012001014 | 1 |
| 10970012001015 | 1 |
| 10970012001016 | 1 |
| 10970012001017 | 1 |
| 10970012001018 | 1 |
| 10970012001019 | 1 |
| 10970012001020 | 1 |
| 10970012001021 | 1 |
| 10970012001022 | 1 |
| 10970012001023 | 1 |
| 10970012001109 | 1 |
| 10970012001110 | 1 |
| 10970012001111 | 1 |
| 10970012001112 | 1 |

| | |
|---|---|
| 1097001200111: | 1 |
| 1097001200111₄ | 1 |
| 1097001200111₅ | 1 |
| 1097001200111₆ | 1 |
| 1097001200111₇ | 1 |
| 1097001200111₈ | 1 |
| 1097001200111₉ | 1 |
| 1097001200112₀ | 1 |
| 1097001200112· | 1 |
| 1097001200112₂ | 1 |
| 1097001200112₃ | 1 |
| 1097001200112₄ | 1 |
| 1097001200112₇ | 1 |
| 1097001200112₈ | 1 |
| 1097001200112₉ | 1 |
| 1097001200113₀ | 1 |
| 1097001200113· | 1 |
| 1097001200113₂ | 1 |
| 1097001200113₃ | 1 |
| 1097001200113₄ | 1 |
| 1097001200113₅ | 1 |
| 1097001200113₆ | 1 |
| 1097001200113₇ | 1 |
| 1097001200113₈ | 1 |
| 1097001200113₉ | 1 |
| 1097001200114₀ | 1 |
| 1097001200114· | 1 |
| 1097001200114₂ | 1 |
| 1097001200114₃ | 1 |
| 1097001200114₄ | 1 |
| 1097001200114₅ | 1 |
| 1097001200114₆ | 1 |
| 1097001200114₈ | 1 |
| 1097001200115₅ | 1 |
| 1097001200117₈ | 1 |
| 1097001200117₉ | 1 |
| 1097001200118₀ | 1 |
| 1097001200118· | 1 |
| 1097001200118₂ | 1 |
| 1097001200118₃ | 1 |
| 1097001200118₄ | 1 |
| 1097001200118₅ | 1 |
| 1097001200120₄ | 1 |
| 1097001200120₇ | 1 |
| 1097005400301₀ | 1 |
| 1097005400301₃ | 1 |

| | |
|---|---|
| 10970054003014 | 1 |
| 10970054003015 | 1 |
| 10970054003033 | 1 |
| 10970056023026 | 1 |
| 10970056023027 | 1 |
| 10970056023028 | 1 |
| 10970057011032 | 1 |
| 10970057011033 | 1 |
| 10970057011034 | 1 |
| 10970057011035 | 1 |
| 10970057011036 | 1 |
| 10970057011037 | 1 |
| 10970057011038 | 1 |
| 10970057011039 | 1 |
| 10970057011040 | 1 |
| 10970057011041 | 1 |
| 10970057011042 | 1 |
| 10970057011043 | 1 |
| 10970057011044 | 1 |
| 10970057011045 | 1 |
| 10970057011046 | 1 |
| 10970057011047 | 1 |
| 10970057011048 | 1 |
| 10970057011049 | 1 |
| 10970057011050 | 1 |
| 10970057011051 | 1 |
| 10970057011052 | 1 |
| 10970057011053 | 1 |
| 10970057011054 | 1 |
| 10970057011055 | 1 |
| 10970057011056 | 1 |
| 10970057011057 | 1 |
| 10970057011058 | 1 |
| 10970057011059 | 1 |
| 10970057011060 | 1 |
| 10970057011061 | 1 |
| 10970057011062 | 1 |
| 10970057012048 | 1 |
| 10970057012049 | 1 |
| 10970057012050 | 1 |
| 10970057012051 | 1 |
| 10970057012052 | 1 |
| 10970057012053 | 1 |
| 10970057012054 | 1 |
| 10970057012065 | 1 |
| 10970057012068 | 1 |

| | |
|---|---|
| 10970057012069 | 1 |
| 10970057012072 | 1 |
| 10970057021064 | 1 |
| 10970057021065 | 1 |
| 10970061042004 | 1 |
| 10970061042005 | 1 |
| 10970061042006 | 1 |
| 10970061042007 | 1 |
| 10970061042008 | 1 |
| 10970061042009 | 1 |
| 10970061042017 | 1 |
| 10970061042018 | 1 |
| 10970061042019 | 1 |
| 10970061042020 | 1 |
| 10970061042026 | 1 |
| 10970061042027 | 1 |
| 10970061042029 | 1 |
| 10970061042030 | 1 |
| 10970061042031 | 1 |
| 10970061042032 | 1 |
| 10970061042044 | 1 |
| 10970061042054 | 1 |
| 10970061061000 | 1 |
| 10970061061001 | 1 |
| 10970061061002 | 1 |
| 10970061061003 | 1 |
| 10970061061004 | 1 |
| 10970061061005 | 1 |
| 10970061061006 | 1 |
| 10970061061007 | 1 |
| 10970061061008 | 1 |
| 10970061061010 | 1 |
| 10970061061011 | 1 |
| 10970061061012 | 1 |
| 10970061061013 | 1 |
| 10970061061014 | 1 |
| 10970061061015 | 1 |
| 10970061061016 | 1 |
| 10970061061017 | 1 |
| 10970061061018 | 1 |
| 10970061061019 | 1 |
| 10970061061020 | 1 |
| 10970061061021 | 1 |
| 10970061061022 | 1 |
| 10970061061023 | 1 |
| 10970061061024 | 1 |

| | |
|---|---|
| 10970061061025 | 1 |
| 10970061061026 | 1 |
| 10970061061027 | 1 |
| 10970061061028 | 1 |
| 10970061061039 | 1 |
| 10970061061040 | 1 |
| 10970061062000 | 1 |
| 10970061062001 | 1 |
| 10970061062002 | 1 |
| 10970061062003 | 1 |
| 10970061062004 | 1 |
| 10970061062005 | 1 |
| 10970061062006 | 1 |
| 10970061062007 | 1 |
| 10970061062008 | 1 |
| 10970061062009 | 1 |
| 10970061062010 | 1 |
| 10970061062011 | 1 |
| 10970061062012 | 1 |
| 10970061062013 | 1 |
| 10970061062014 | 1 |
| 10970061062015 | 1 |
| 10970061062016 | 1 |
| 10970061062017 | 1 |
| 10970061062018 | 1 |
| 10970061062019 | 1 |
| 10970061062020 | 1 |
| 10970061062021 | 1 |
| 10970061062022 | 1 |
| 10970061062023 | 1 |
| 10970061062024 | 1 |
| 10970061062025 | 1 |
| 10970061062026 | 1 |
| 10970061062027 | 1 |
| 10970061071000 | 1 |
| 10970061071001 | 1 |
| 10970061071002 | 1 |
| 10970061071003 | 1 |
| 10970061071013 | 1 |
| 10970061071017 | 1 |
| 10970061072000 | 1 |
| 10970061072001 | 1 |
| 10970061072002 | 1 |
| 10970061072003 | 1 |
| 10970061072004 | 1 |
| 10970061072005 | 1 |

| | |
|---|---|
| 10970061072006 | 1 |
| 10970061072007 | 1 |
| 10970061072008 | 1 |
| 10970061072009 | 1 |
| 10970061072010 | 1 |
| 10970061072011 | 1 |
| 10970061072012 | 1 |
| 10970061072013 | 1 |
| 10970061072014 | 1 |
| 10970061072015 | 1 |
| 10970061072016 | 1 |
| 10970061072017 | 1 |
| 10970061072018 | 1 |
| 10970061072019 | 1 |
| 10970061072020 | 1 |
| 10970061072021 | 1 |
| 10970061072022 | 1 |
| 10970061072023 | 1 |
| 10970061072024 | 1 |
| 10970061072025 | 1 |
| 10970061072026 | 1 |
| 10970061072027 | 1 |
| 10970061072028 | 1 |
| 10970061072029 | 1 |
| 10970061072030 | 1 |
| 10970061072031 | 1 |
| 10970061072032 | 1 |
| 10970061072033 | 1 |
| 10970061072034 | 1 |
| 10970061072035 | 1 |
| 10970061072036 | 1 |
| 10970061072037 | 1 |
| 10970061072038 | 1 |
| 10970061072039 | 1 |
| 10970061072043 | 1 |
| 10970061072048 | 1 |
| 10970061072049 | 1 |
| 10970061072050 | 1 |
| 10970061072053 | 1 |
| 10970061072054 | 1 |
| 10970050002000 | 1 |
| 10970050002001 | 1 |
| 10970050002002 | 1 |
| 10970050002005 | 1 |
| 10970050002006 | 1 |
| 10970050002007 | 1 |

| | |
|---|---|
| 10970050002008 | 1 |
| 10970050002009 | 1 |
| 10970050002010 | 1 |
| 10970050002011 | 1 |
| 10970050002012 | 1 |
| 10970050002013 | 1 |
| 10970050002014 | 1 |
| 10970050002015 | 1 |
| 10970050002016 | 1 |
| 10970050002017 | 1 |
| 10970050002018 | 1 |
| 10970050002019 | 1 |
| 10970050002020 | 1 |
| 10970050002021 | 1 |
| 10970050002022 | 1 |
| 10970050002023 | 1 |
| 10970050002024 | 1 |
| 10970050002025 | 1 |
| 10970050002026 | 1 |
| 10970050002027 | 1 |
| 10970050002028 | 1 |
| 10970050002029 | 1 |
| 10970053001023 | 1 |
| 10970053001024 | 1 |
| 10970053001025 | 1 |
| 10970061061009 | 1 |
| 10970061061029 | 1 |
| 10970061061030 | 1 |
| 10970061061031 | 1 |
| 10970061061032 | 1 |
| 10970061061033 | 1 |
| 10970061061034 | 1 |
| 10970061061035 | 1 |
| 10970061061036 | 1 |
| 10970061061037 | 1 |
| 10970061061038 | 1 |
| 10970038001045 | 1 |
| 10970038001046 | 1 |
| 10970038001047 | 1 |
| 10970038001048 | 1 |
| 10970038001049 | 1 |
| 10970038001050 | 1 |
| 10970038001051 | 1 |
| 10970038001062 | 1 |
| 10970038001063 | 1 |
| 10970038001065 | 1 |

| | |
|---|---|
| 10970038001066 | 1 |
| 10970038001067 | 1 |
| 10970038001069 | 1 |
| 10970038001070 | 1 |
| 10970038001071 | 1 |
| 10970038001072 | 1 |
| 10970038001073 | 1 |
| 10970038001075 | 1 |
| 10970038001076 | 1 |
| 10970038001077 | 1 |
| 10970038001078 | 1 |
| 10970038001079 | 1 |
| 10970038001080 | 1 |
| 10970038001081 | 1 |
| 10970038001088 | 1 |
| 10970038001089 | 1 |
| 10970038001090 | 1 |
| 10970038001091 | 1 |
| 10970038001092 | 1 |
| 10970038001093 | 1 |
| 10970038001094 | 1 |
| 10970038001095 | 1 |
| 10970038001099 | 1 |
| 10970038001100 | 1 |
| 10970038001101 | 1 |
| 10970038001102 | 1 |
| 10970038001168 | 1 |
| 10970038001170 | 1 |
| 10970038001173 | 1 |
| 10970038001174 | 1 |
| 10970038001175 | 1 |
| 10970054001000 | 1 |
| 10970054001001 | 1 |
| 10970054001002 | 1 |
| 10970054001003 | 1 |
| 10970054001004 | 1 |
| 10970054001005 | 1 |
| 10970054001006 | 1 |
| 10970054001007 | 1 |
| 10970054001008 | 1 |
| 10970054001009 | 1 |
| 10970054001010 | 1 |
| 10970054001011 | 1 |
| 10970054001012 | 1 |
| 10970054001013 | 1 |
| 10970054001014 | 1 |

| | |
|---|---|
| 10970054001015 | 1 |
| 10970054001016 | 1 |
| 10970054001017 | 1 |
| 10970054001018 | 1 |
| 10970054001019 | 1 |
| 10970054001020 | 1 |
| 10970054001021 | 1 |
| 10970054001022 | 1 |
| 10970054002000 | 1 |
| 10970054002001 | 1 |
| 10970054002002 | 1 |
| 10970054002003 | 1 |
| 10970054002004 | 1 |
| 10970054002005 | 1 |
| 10970054002006 | 1 |
| 10970054002007 | 1 |
| 10970054002008 | 1 |
| 10970054002009 | 1 |
| 10970054002010 | 1 |
| 10970054002011 | 1 |
| 10970054002012 | 1 |
| 10970054002013 | 1 |
| 10970054002014 | 1 |
| 10970054002015 | 1 |
| 10970054002016 | 1 |
| 10970054002017 | 1 |
| 10970054002018 | 1 |
| 10970054002019 | 1 |
| 10970054002020 | 1 |
| 10970054003000 | 1 |
| 10970054003001 | 1 |
| 10970054003002 | 1 |
| 10970054003003 | 1 |
| 10970054003004 | 1 |
| 10970054003005 | 1 |
| 10970054003006 | 1 |
| 10970054003007 | 1 |
| 10970054003008 | 1 |
| 10970054003009 | 1 |
| 10970054003011 | 1 |
| 10970054003012 | 1 |
| 10970054003016 | 1 |
| 10970054003017 | 1 |
| 10970054003018 | 1 |
| 10970054003019 | 1 |
| 10970054003020 | 1 |

| | |
|---|---|
| 10970054003021 | 1 |
| 10970054003022 | 1 |
| 10970054003023 | 1 |
| 10970054003024 | 1 |
| 10970054003025 | 1 |
| 10970054003026 | 1 |
| 10970054003027 | 1 |
| 10970054003028 | 1 |
| 10970054003029 | 1 |
| 10970054003030 | 1 |
| 10970054003031 | 1 |
| 10970054003032 | 1 |
| 10970054003035 | 1 |
| 10970054003036 | 1 |
| 10970054003037 | 1 |
| 10970054003040 | 1 |
| 10970054003041 | 1 |
| 10970056022030 | 1 |
| 10970056022033 | 1 |
| 10970030001036 | 1 |
| 10970037081000 | 1 |
| 10970037081001 | 1 |
| 10970037081002 | 1 |
| 10970037081003 | 1 |
| 10970037081012 | 1 |
| 10970037082000 | 1 |
| 10970037082001 | 1 |
| 10970037082002 | 1 |
| 10970037082004 | 1 |
| 10970037082005 | 1 |
| 10970037082006 | 1 |
| 10970037082007 | 1 |
| 10970037082008 | 1 |
| 10970037082009 | 1 |
| 10970037083000 | 1 |
| 10970037083001 | 1 |
| 10970037083002 | 1 |
| 10970037083003 | 1 |
| 10970037083004 | 1 |
| 10970037083005 | 1 |
| 10970037083006 | 1 |
| 10970037083007 | 1 |
| 10970037111000 | 1 |
| 10970037111001 | 1 |
| 10970037111002 | 1 |
| 10970037111003 | 1 |

| | |
|---|---|
| 10970037111004 | 1 |
| 10970037111005 | 1 |
| 10970037111006 | 1 |
| 10970037111007 | 1 |
| 10970037111008 | 1 |
| 10970037111009 | 1 |
| 10970037111010 | 1 |
| 10970037111011 | 1 |
| 10970037111012 | 1 |
| 10970037111013 | 1 |
| 10970037111014 | 1 |
| 10970037111015 | 1 |
| 10970037112000 | 1 |
| 10970037112001 | 1 |
| 10970037112002 | 1 |
| 10970037112003 | 1 |
| 10970037112004 | 1 |
| 10970037112005 | 1 |
| 10970037112006 | 1 |
| 10970037112007 | 1 |
| 10970037121000 | 1 |
| 10970037121001 | 1 |
| 10970037121002 | 1 |
| 10970037121003 | 1 |
| 10970037121004 | 1 |
| 10970037121005 | 1 |
| 10970037121006 | 1 |
| 10970037121007 | 1 |
| 10970037121008 | 1 |
| 10970037121009 | 1 |
| 10970037121010 | 1 |
| 10970037121011 | 1 |
| 10970037121012 | 1 |
| 10970037121013 | 1 |
| 10970037121014 | 1 |
| 10970037121015 | 1 |
| 10970037121016 | 1 |
| 10970037121017 | 1 |
| 10970037121018 | 1 |
| 10970037121019 | 1 |
| 10970037122000 | 1 |
| 10970037122001 | 1 |
| 10970037122002 | 1 |
| 10970037122003 | 1 |
| 10970037122004 | 1 |
| 10970037122005 | 1 |

| | |
|---|---|
| 10970037122006 | 1 |
| 10970037122007 | 1 |
| 10970037122008 | 1 |
| 10970037122009 | 1 |
| 10970037122010 | 1 |
| 10970037122011 | 1 |
| 10970037122012 | 1 |
| 10970037122013 | 1 |
| 10970037122014 | 1 |
| 10970037122015 | 1 |
| 10970037123000 | 1 |
| 10970037123001 | 1 |
| 10970037123002 | 1 |
| 10970037123003 | 1 |
| 10970037123004 | 1 |
| 10970037123005 | 1 |
| 10970037123006 | 1 |
| 10970020001000 | 1 |
| 10970020001001 | 1 |
| 10970020001002 | 1 |
| 10970020001003 | 1 |
| 10970020001004 | 1 |
| 10970020001005 | 1 |
| 10970020001006 | 1 |
| 10970020001007 | 1 |
| 10970020001008 | 1 |
| 10970020001009 | 1 |
| 10970020001010 | 1 |
| 10970020001011 | 1 |
| 10970020002000 | 1 |
| 10970020002001 | 1 |
| 10970020002002 | 1 |
| 10970020002003 | 1 |
| 10970020002004 | 1 |
| 10970020002005 | 1 |
| 10970020002006 | 1 |
| 10970020002007 | 1 |
| 10970020002008 | 1 |
| 10970020002009 | 1 |
| 10970020002011 | 1 |
| 10970020002012 | 1 |
| 10970020002027 | 1 |
| 10970020002038 | 1 |
| 10970021002004 | 1 |
| 10970021002005 | 1 |
| 10970021002006 | 1 |

| | |
|---|---|
| 10970021002007 | 1 |
| 10970021002008 | 1 |
| 10970021002009 | 1 |
| 10970021002010 | 1 |
| 10970021002011 | 1 |
| 10970021002012 | 1 |
| 10970021002013 | 1 |
| 10970021002014 | 1 |
| 10970021003000 | 1 |
| 10970021003001 | 1 |
| 10970021003002 | 1 |
| 10970021003003 | 1 |
| 10970021003004 | 1 |
| 10970021003005 | 1 |
| 10970021003006 | 1 |
| 10970021003007 | 1 |
| 10970021003008 | 1 |
| 10970021003009 | 1 |
| 10970021003010 | 1 |
| 10970021003011 | 1 |
| 10970021003012 | 1 |
| 10970021003013 | 1 |
| 10970021003014 | 1 |
| 10970021003015 | 1 |
| 10970021003016 | 1 |
| 10970021003017 | 1 |
| 10970021003018 | 1 |
| 10970022002000 | 1 |
| 10970022002001 | 1 |
| 10970022002002 | 1 |
| 10970022002003 | 1 |
| 10970022002004 | 1 |
| 10970022002005 | 1 |
| 10970022002006 | 1 |
| 10970022002007 | 1 |
| 10970022002008 | 1 |
| 10970022002009 | 1 |
| 10970022002010 | 1 |
| 10970022002011 | 1 |
| 10970022002012 | 1 |
| 10970023011006 | 1 |
| 10970023011007 | 1 |
| 10970023011008 | 1 |
| 10970023011009 | 1 |
| 10970023011010 | 1 |
| 10970023011011 | 1 |

| | |
|---|---|
| 10970023011013 | 1 |
| 10970030002025 | 1 |
| 10970030002028 | 1 |
| 10970030002029 | 1 |
| 10970012001033 | 1 |
| 10970012001034 | 1 |
| 10970012001035 | 1 |
| 10970012001036 | 1 |
| 10970012001037 | 1 |
| 10970012001038 | 1 |
| 10970012001046 | 1 |
| 10970012001048 | 1 |
| 10970012001049 | 1 |
| 10970012001050 | 1 |
| 10970012001051 | 1 |
| 10970012001052 | 1 |
| 10970012001053 | 1 |
| 10970012001054 | 1 |
| 10970012001055 | 1 |
| 10970012001056 | 1 |
| 10970012001057 | 1 |
| 10970012001058 | 1 |
| 10970012001059 | 1 |
| 10970012001060 | 1 |
| 10970012001061 | 1 |
| 10970012001062 | 1 |
| 10970012001063 | 1 |
| 10970012001064 | 1 |
| 10970012001065 | 1 |
| 10970012001066 | 1 |
| 10970012001067 | 1 |
| 10970012001068 | 1 |
| 10970012001069 | 1 |
| 10970012001070 | 1 |
| 10970012001071 | 1 |
| 10970012001072 | 1 |
| 10970012001073 | 1 |
| 10970012001074 | 1 |
| 10970012001075 | 1 |
| 10970012001076 | 1 |
| 10970012001077 | 1 |
| 10970012001078 | 1 |
| 10970012001186 | 1 |
| 10970012001187 | 1 |
| 10970012001188 | 1 |
| 10970012001189 | 1 |

| | |
|---|---|
| 10970012001192 | 1 |
| 10970012001193 | 1 |
| 10970012001201 | 1 |
| 10970012001202 | 1 |
| 10970012001205 | 1 |
| 10970012001206 | 1 |
| 10970038001114 | 1 |
| 10970038001115 | 1 |
| 10970038001116 | 1 |
| 10970038001117 | 1 |
| 10970038001128 | 1 |
| 10970038001129 | 1 |
| 10970038001130 | 1 |
| 10970038001131 | 1 |
| 10970038001132 | 1 |
| 10970038001133 | 1 |
| 10970038001134 | 1 |
| 10970038001135 | 1 |
| 10970038001136 | 1 |
| 10970038001137 | 1 |
| 10970038001138 | 1 |
| 10970038001139 | 1 |
| 10970038001140 | 1 |
| 10970038001141 | 1 |
| 10970038001142 | 1 |
| 10970038001143 | 1 |
| 10970038001144 | 1 |
| 10970038001145 | 1 |
| 10970038001146 | 1 |
| 10970038001147 | 1 |
| 10970038001148 | 1 |
| 10970038001149 | 1 |
| 10970038001150 | 1 |
| 10970038001151 | 1 |
| 10970038001152 | 1 |
| 10970038001153 | 1 |
| 10970038001154 | 1 |
| 10970038001171 | 1 |
| 10970075001026 | 1 |
| 10970075001027 | 1 |
| 10970075001029 | 1 |
| 10970075001030 | 1 |
| 10970075001031 | 1 |
| 10970075001032 | 1 |
| 10970075001033 | 1 |
| 10970075001034 | 1 |

| | |
|---|---|
| 10970075001035 | 1 |
| 10970075001036 | 1 |
| 10970075001040 | 1 |
| 10970075001041 | 1 |
| 10970075001042 | 1 |
| 10970075001043 | 1 |
| 10970075001044 | 1 |
| 10970076001000 | 1 |
| 10970076001001 | 1 |
| 10970076001002 | 1 |
| 10970076001003 | 1 |
| 10970076001004 | 1 |
| 10970076001005 | 1 |
| 10970076001006 | 1 |
| 10970076001007 | 1 |
| 10970076001008 | 1 |
| 10970076001009 | 1 |
| 10970076001010 | 1 |
| 10970076001011 | 1 |
| 10970076001012 | 1 |
| 10970076001013 | 1 |
| 10970076001014 | 1 |
| 10970076001015 | 1 |
| 10970076001016 | 1 |
| 10970076001017 | 1 |
| 10970076001018 | 1 |
| 10970076001019 | 1 |
| 10970076001020 | 1 |
| 10970076001021 | 1 |
| 10970076001022 | 1 |
| 10970076001023 | 1 |
| 10970076001024 | 1 |
| 10970076001025 | 1 |
| 10970076001026 | 1 |
| 10970076001027 | 1 |
| 10970076001028 | 1 |
| 10970076001029 | 1 |
| 10970076001030 | 1 |
| 10970076001031 | 1 |
| 10970076001032 | 1 |
| 10970076002035 | 1 |
| 10970076002036 | 1 |
| 10970076002039 | 1 |
| 10970076002040 | 1 |
| 10970076002041 | 1 |
| 10970076002042 | 1 |

| | |
|---|---|
| 10970038001172 | 1 |
| 10970048001000 | 1 |
| 10970048001001 | 1 |
| 10970048001002 | 1 |
| 10970048001003 | 1 |
| 10970048001004 | 1 |
| 10970048001005 | 1 |
| 10970048001006 | 1 |
| 10970048001007 | 1 |
| 10970048001008 | 1 |
| 10970048001009 | 1 |
| 10970048001010 | 1 |
| 10970048001011 | 1 |
| 10970048001012 | 1 |
| 10970048001013 | 1 |
| 10970048001014 | 1 |
| 10970048001015 | 1 |
| 10970048001016 | 1 |
| 10970048001017 | 1 |
| 10970048001018 | 1 |
| 10970048001019 | 1 |
| 10970048001020 | 1 |
| 10970048001021 | 1 |
| 10970048001022 | 1 |
| 10970048001023 | 1 |
| 10970048001024 | 1 |
| 10970048001025 | 1 |
| 10970048001026 | 1 |
| 10970048001027 | 1 |
| 10970048001028 | 1 |
| 10970048001029 | 1 |
| 10970048001030 | 1 |
| 10970048001031 | 1 |
| 10970048001032 | 1 |
| 10970048001033 | 1 |
| 10970048001034 | 1 |
| 10970048001035 | 1 |
| 10970048001036 | 1 |
| 10970048001037 | 1 |
| 10970048001038 | 1 |
| 10970048001039 | 1 |
| 10970048001040 | 1 |
| 10970048001041 | 1 |
| 10970048001042 | 1 |
| 10970048001043 | 1 |
| 10970048001044 | 1 |

| | |
|---|---|
| 10970048001045 | 1 |
| 10970048001046 | 1 |
| 10970048001047 | 1 |
| 10970048001048 | 1 |
| 10970048001049 | 1 |
| 10970048001050 | 1 |
| 10970048001051 | 1 |
| 10970048001052 | 1 |
| 10970048001053 | 1 |
| 10970048001054 | 1 |
| 10970048002000 | 1 |
| 10970048002001 | 1 |
| 10970048002002 | 1 |
| 10970048002003 | 1 |
| 10970048002004 | 1 |
| 10970048002005 | 1 |
| 10970048002006 | 1 |
| 10970048002007 | 1 |
| 10970048002008 | 1 |
| 10970048002009 | 1 |
| 10970048002010 | 1 |
| 10970048002011 | 1 |
| 10970048002012 | 1 |
| 10970048002013 | 1 |
| 10970048002014 | 1 |
| 10970048002015 | 1 |
| 10970048002016 | 1 |
| 10970048002017 | 1 |
| 10970075001000 | 1 |
| 10970075001001 | 1 |
| 10970075001002 | 1 |
| 10970075001003 | 1 |
| 10970075001004 | 1 |
| 10970075001005 | 1 |
| 10970075001006 | 1 |
| 10970075001007 | 1 |
| 10970075001008 | 1 |
| 10970075001009 | 1 |
| 10970075001010 | 1 |
| 10970075001011 | 1 |
| 10970075001012 | 1 |
| 10970075001013 | 1 |
| 10970075001014 | 1 |
| 10970075001015 | 1 |
| 10970075001016 | 1 |
| 10970075001017 | 1 |

| | |
|---|---|
| 10970075001018 | 1 |
| 10970075001019 | 1 |
| 10970075001020 | 1 |
| 10970075001021 | 1 |
| 10970075001022 | 1 |
| 10970075001023 | 1 |
| 10970075001024 | 1 |
| 10970075001025 | 1 |
| 10970075001028 | 1 |
| 10970075001037 | 1 |
| 10970075001038 | 1 |
| 10970075001039 | 1 |
| 10970075002000 | 1 |
| 10970075002001 | 1 |
| 10970075002002 | 1 |
| 10970075002003 | 1 |
| 10970075002004 | 1 |
| 10970075002005 | 1 |
| 10970075002006 | 1 |
| 10970075002007 | 1 |
| 10970075002008 | 1 |
| 10970075002009 | 1 |
| 10970075002010 | 1 |
| 10970075002011 | 1 |
| 10970075002012 | 1 |
| 10970075002013 | 1 |
| 10970075002014 | 1 |
| 10970075002015 | 1 |
| 10970075002016 | 1 |
| 10970075002017 | 1 |
| 10970075002018 | 1 |
| 10970075002019 | 1 |
| 10970075002020 | 1 |
| 10970075002021 | 1 |
| 10970075002022 | 1 |
| 10970075002023 | 1 |
| 10970075002024 | 1 |
| 10970075002025 | 1 |
| 10970075002026 | 1 |
| 10970075002027 | 1 |
| 10970075002028 | 1 |
| 10970076002000 | 1 |
| 10970076002001 | 1 |
| 10970076002002 | 1 |
| 10970076002003 | 1 |
| 10970076002004 | 1 |

| | |
|---|---|
| 10970076002005 | 1 |
| 10970076002006 | 1 |
| 10970076002007 | 1 |
| 10970076002008 | 1 |
| 10970076002009 | 1 |
| 10970076002010 | 1 |
| 10970076002011 | 1 |
| 10970076002012 | 1 |
| 10970076002013 | 1 |
| 10970076002014 | 1 |
| 10970076002015 | 1 |
| 10970076002016 | 1 |
| 10970076002017 | 1 |
| 10970076002018 | 1 |
| 10970076002019 | 1 |
| 10970076002020 | 1 |
| 10970076002021 | 1 |
| 10970076002022 | 1 |
| 10970076002023 | 1 |
| 10970076002024 | 1 |
| 10970076002025 | 1 |
| 10970076002026 | 1 |
| 10970076002027 | 1 |
| 10970076002028 | 1 |
| 10970076002029 | 1 |
| 10970076002030 | 1 |
| 10970076002031 | 1 |
| 10970076002032 | 1 |
| 10970076002033 | 1 |
| 10970076002034 | 1 |
| 10970076002037 | 1 |
| 10970076002038 | 1 |
| 10970066004032 | 1 |
| 10970066004033 | 1 |
| 10970066004034 | 1 |
| 10970066004036 | 1 |
| 10970066004043 | 1 |
| 10970066004044 | 1 |
| 10970066004045 | 1 |
| 10970066004046 | 1 |
| 10970066004047 | 1 |
| 10970066004052 | 1 |
| 10970067031000 | 1 |
| 10970067031001 | 1 |
| 10970067031002 | 1 |
| 10970067031003 | 1 |

| | |
|---|---|
| 10970067031004 | 1 |
| 10970067031005 | 1 |
| 10970067031006 | 1 |
| 10970067031007 | 1 |
| 10970067031008 | 1 |
| 10970067031009 | 1 |
| 10970067031010 | 1 |
| 10970067031011 | 1 |
| 10970067031012 | 1 |
| 10970067031013 | 1 |
| 10970067031014 | 1 |
| 10970067031015 | 1 |
| 10970067031016 | 1 |
| 10970067032000 | 1 |
| 10970067032001 | 1 |
| 10970067032002 | 1 |
| 10970067032003 | 1 |
| 10970067032004 | 1 |
| 10970067032005 | 1 |
| 10970067032006 | 1 |
| 10970067032007 | 1 |
| 10970067032008 | 1 |
| 10970067032009 | 1 |
| 10970067032010 | 1 |
| 10970067032011 | 1 |
| 10970067032012 | 1 |
| 10970067032013 | 1 |
| 10970067032014 | 1 |
| 10970067032015 | 1 |
| 10970067032016 | 1 |
| 10970067032017 | 1 |
| 10970067032018 | 1 |
| 10970067032019 | 1 |
| 10970067032020 | 1 |
| 10970067032021 | 1 |
| 10970067032022 | 1 |
| 10970067041024 | 1 |
| 10970067041025 | 1 |
| 10970067042004 | 1 |
| 10970067042005 | 1 |
| 10970067042006 | 1 |
| 10970067042007 | 1 |
| 10970067042008 | 1 |
| 10970067042009 | 1 |
| 10970067042010 | 1 |
| 10970067042011 | 1 |

| | |
|---|---|
| 10970067042012 | 1 |
| 10970067043010 | 1 |
| 10970067043011 | 1 |
| 10970067043012 | 1 |
| 10970067043013 | 1 |
| 10970067043014 | 1 |
| 10970067043015 | 1 |
| 10970067043016 | 1 |
| 10970067043017 | 1 |
| 10970067043018 | 1 |
| 10970067043019 | 1 |
| 10970067043020 | 1 |
| 10970067043021 | 1 |
| 10970067043022 | 1 |
| 10970067043023 | 1 |
| 10970067043024 | 1 |
| 10970072041077 | 1 |
| 10970072041078 | 1 |
| 10970072041079 | 1 |
| 10970073001000 | 1 |
| 10970073001001 | 1 |
| 10970073001002 | 1 |
| 10970073001003 | 1 |
| 10970073001004 | 1 |
| 10970073001005 | 1 |
| 10970073001006 | 1 |
| 10970073001007 | 1 |
| 10970073001008 | 1 |
| 10970073001009 | 1 |
| 10970073001010 | 1 |
| 10970073001011 | 1 |
| 10970073001012 | 1 |
| 10970073001013 | 1 |
| 10970073001014 | 1 |
| 10970073001015 | 1 |
| 10970073001016 | 1 |
| 10970073001017 | 1 |
| 10970073001018 | 1 |
| 10970073001019 | 1 |
| 10970073001020 | 1 |
| 10970073001021 | 1 |
| 10970073001022 | 1 |
| 10970073001023 | 1 |
| 10970073001024 | 1 |
| 10970073001025 | 1 |
| 10970073001026 | 1 |

| | |
|---|---|
| 10970073001027 | 1 |
| 10970073001028 | 1 |
| 10970073001029 | 1 |
| 10970073001030 | 1 |
| 10970073001031 | 1 |
| 10970073001032 | 1 |
| 10970073001033 | 1 |
| 10970073001034 | 1 |
| 10970073001035 | 1 |
| 10970073001036 | 1 |
| 10970073001037 | 1 |
| 10970073001038 | 1 |
| 10970073002000 | 1 |
| 10970073002001 | 1 |
| 10970073002002 | 1 |
| 10970073002003 | 1 |
| 10970073002004 | 1 |
| 10970073002005 | 1 |
| 10970073002006 | 1 |
| 10970073002007 | 1 |
| 10970073002008 | 1 |
| 10970073002009 | 1 |
| 10970073002010 | 1 |
| 10970073002011 | 1 |
| 10970073002012 | 1 |
| 10970073002013 | 1 |
| 10970073002014 | 1 |
| 10970073002015 | 1 |
| 10970073002016 | 1 |
| 10970073002017 | 1 |
| 10970073002018 | 1 |
| 10970073002019 | 1 |
| 10970073002020 | 1 |
| 10970073002021 | 1 |
| 10970073002022 | 1 |
| 10970073002023 | 1 |
| 10970073002024 | 1 |
| 10970073002025 | 1 |
| 10970073002026 | 1 |
| 10970073002027 | 1 |
| 10970073002028 | 1 |
| 10970073002029 | 1 |
| 10970073002030 | 1 |
| 10970073002031 | 1 |
| 10970073002032 | 1 |
| 10970073002033 | 1 |

| | |
|---|---|
| 10970073002034 | 1 |
| 10970073002035 | 1 |
| 10970073002036 | 1 |
| 10970073002037 | 1 |
| 10970073002038 | 1 |
| 10970073002039 | 1 |
| 10970073002040 | 1 |
| 10970073002041 | 1 |
| 10970073002042 | 1 |
| 10970073002043 | 1 |
| 10970073002044 | 1 |
| 10970073002045 | 1 |
| 10970073002046 | 1 |
| 10970073002047 | 1 |
| 10970073002048 | 1 |
| 10970073002049 | 1 |
| 10970073002050 | 1 |
| 10970073002051 | 1 |
| 10970073002052 | 1 |
| 10970073002053 | 1 |
| 10970073002054 | 1 |
| 10970073002055 | 1 |
| 10970073002056 | 1 |
| 10970073002057 | 1 |
| 10970073002058 | 1 |
| 10970073002059 | 1 |
| 10970073002060 | 1 |
| 10970073002061 | 1 |
| 10970073002062 | 1 |
| 10970073002063 | 1 |
| 10970073002064 | 1 |
| 10970073002065 | 1 |
| 10970073002066 | 1 |
| 10970073002067 | 1 |
| 10970073002068 | 1 |
| 10970073002069 | 1 |
| 10970073002070 | 1 |
| 10970073002071 | 1 |
| 10970073002072 | 1 |
| 10970073002073 | 1 |
| 10970073002074 | 1 |
| 10970073002075 | 1 |
| 10970073002076 | 1 |
| 10970073002077 | 1 |
| 10970073002078 | 1 |
| 10970073002079 | 1 |

| | |
|---|---|
| 10970073002080 | 1 |
| 10970073002081 | 1 |
| 10970073002082 | 1 |
| 10970073002083 | 1 |
| 10970073002084 | 1 |
| 10970073002085 | 1 |
| 10970073002086 | 1 |
| 10970073002087 | 1 |
| 10970073002088 | 1 |
| 10970073002089 | 1 |
| 10970073002090 | 1 |
| 10970073002091 | 1 |
| 10970073002092 | 1 |
| 10970073002093 | 1 |
| 10970073003003 | 1 |
| 10970073003004 | 1 |
| 10970073003005 | 1 |
| 10970073003006 | 1 |
| 10970073003007 | 1 |
| 10970073003008 | 1 |
| 10970073003009 | 1 |
| 10970073003010 | 1 |
| 10970073003011 | 1 |
| 10970073003012 | 1 |
| 10970073003013 | 1 |
| 10970073003014 | 1 |
| 10970073003016 | 1 |
| 10970073003017 | 1 |
| 10970073003018 | 1 |
| 10970073003019 | 1 |
| 10970073003020 | 1 |
| 10970073003032 | 1 |
| 10970073003033 | 1 |
| 10970073003034 | 1 |
| 10970073003035 | 1 |
| 10970073003036 | 1 |
| 10970073003037 | 1 |
| 10970073003038 | 1 |
| 10970073003039 | 1 |
| 10970073003040 | 1 |
| 10970073003047 | 1 |
| 10970073004001 | 1 |
| 10970073004002 | 1 |
| 10970073004003 | 1 |
| 10970073004004 | 1 |
| 10970073004005 | 1 |

| | |
|---|---|
| 10970073004006 | 1 |
| 10970073004007 | 1 |
| 10970073004008 | 1 |
| 10970073004009 | 1 |
| 10970073004010 | 1 |
| 10970073004011 | 1 |
| 10970073004012 | 1 |
| 10970073004013 | 1 |
| 10970073004014 | 1 |
| 10970073004015 | 1 |
| 10970073004016 | 1 |
| 10970073004017 | 1 |
| 10970073004018 | 1 |
| 10970073004019 | 1 |
| 10970073004020 | 1 |
| 10970073004021 | 1 |
| 10970073004022 | 1 |
| 10970073004023 | 1 |
| 10970073004024 | 1 |
| 10970073004025 | 1 |
| 10970073004026 | 1 |
| 10970073004027 | 1 |
| 10970073004028 | 1 |
| 10970073004029 | 1 |
| 10970073004030 | 1 |
| 10970073004031 | 1 |
| 10970073004032 | 1 |
| 10970073004033 | 1 |
| 10970073004034 | 1 |
| 10970073004035 | 1 |
| 10970073004036 | 1 |
| 10970073004037 | 1 |
| 10970073004038 | 1 |
| 10970073004039 | 1 |
| 10970073004040 | 1 |
| 10970073004041 | 1 |
| 10970073004042 | 1 |
| 10970073004043 | 1 |
| 10970073004044 | 1 |
| 10970073004045 | 1 |
| 10970073004046 | 1 |
| 10970073004047 | 1 |
| 10970073004048 | 1 |
| 10970073004049 | 1 |
| 10970073004050 | 1 |
| 10970073004051 | 1 |

| | |
|---|---|
| 10970073004052 | 1 |
| 10970073004053 | 1 |
| 10970038001000 | 1 |
| 10970038001001 | 1 |
| 10970038001002 | 1 |
| 10970038001003 | 1 |
| 10970038001004 | 1 |
| 10970038001005 | 1 |
| 10970038001006 | 1 |
| 10970038001007 | 1 |
| 10970038001008 | 1 |
| 10970038001009 | 1 |
| 10970038001010 | 1 |
| 10970038001011 | 1 |
| 10970038001012 | 1 |
| 10970038001013 | 1 |
| 10970038001014 | 1 |
| 10970038001015 | 1 |
| 10970038001016 | 1 |
| 10970038001017 | 1 |
| 10970038001018 | 1 |
| 10970038001019 | 1 |
| 10970038001020 | 1 |
| 10970038001021 | 1 |
| 10970038001022 | 1 |
| 10970038001023 | 1 |
| 10970038001024 | 1 |
| 10970038001025 | 1 |
| 10970038001026 | 1 |
| 10970038001027 | 1 |
| 10970038001028 | 1 |
| 10970038001029 | 1 |
| 10970038001030 | 1 |
| 10970038001031 | 1 |
| 10970038001032 | 1 |
| 10970038001034 | 1 |
| 10970038001035 | 1 |
| 10970038001037 | 1 |
| 10970038001054 | 1 |
| 10970038001177 | 1 |
| 10970038001178 | 1 |
| 10970057012000 | 1 |
| 10970057012001 | 1 |
| 10970057012002 | 1 |
| 10970057012003 | 1 |
| 10970057012004 | 1 |

| | |
|---|---|
| 10970057012005 | 1 |
| 10970057012006 | 1 |
| 10970057012007 | 1 |
| 10970057012008 | 1 |
| 10970057012011 | 1 |
| 10970057012012 | 1 |
| 10970057012013 | 1 |
| 10970057012015 | 1 |
| 10970057012016 | 1 |
| 10970057012030 | 1 |
| 10970057012034 | 1 |
| 10970057012035 | 1 |
| 10970057012070 | 1 |
| 10970057021000 | 1 |
| 10970057021001 | 1 |
| 10970057021003 | 1 |
| 10970057021004 | 1 |
| 10970057021005 | 1 |
| 10970057021006 | 1 |
| 10970057021007 | 1 |
| 10970057021009 | 1 |
| 10970057021014 | 1 |
| 10970057021015 | 1 |
| 10970057021016 | 1 |
| 10970057021078 | 1 |
| 10970057022000 | 1 |
| 10970057022001 | 1 |
| 10970057022002 | 1 |
| 10970057022003 | 1 |
| 10970057022004 | 1 |
| 10970057022005 | 1 |
| 10970057022006 | 1 |
| 10970057022007 | 1 |
| 10970057022008 | 1 |
| 10970057022009 | 1 |
| 10970057022010 | 1 |
| 10970057022011 | 1 |
| 10970057022012 | 1 |
| 10970057022013 | 1 |
| 10970057022014 | 1 |
| 10970057022015 | 1 |
| 10970057022016 | 1 |
| 10970057022017 | 1 |
| 10970057022018 | 1 |
| 10970057022019 | 1 |
| 10970057022020 | 1 |

| | |
|---|---|
| 10970057022021 | 1 |
| 10970057022022 | 1 |
| 10970057022023 | 1 |
| 10970057022024 | 1 |
| 10970057022025 | 1 |
| 10970057022026 | 1 |
| 10970057022027 | 1 |
| 10970057022028 | 1 |
| 10970057022029 | 1 |
| 10970057022030 | 1 |
| 10970057022031 | 1 |
| 10970057022032 | 1 |
| 10970057022033 | 1 |
| 10970057022034 | 1 |
| 10970057022035 | 1 |
| 10970057022036 | 1 |
| 10970057022037 | 1 |
| 10970057022038 | 1 |
| 10970057022039 | 1 |
| 10970057022040 | 1 |
| 10970057022041 | 1 |
| 10970057022042 | 1 |
| 10970057022043 | 1 |
| 10970057022044 | 1 |
| 10970057022045 | 1 |
| 10970057022046 | 1 |
| 10970057022047 | 1 |
| 10970057022048 | 1 |
| 10970057022049 | 1 |
| 10970057022050 | 1 |
| 10970057022051 | 1 |
| 10970057022052 | 1 |
| 10970057022053 | 1 |
| 10970057022054 | 1 |
| 10970057022055 | 1 |
| 10970057022056 | 1 |
| 10970057022057 | 1 |
| 10970057022058 | 1 |
| 10970057022059 | 1 |
| 10970057022060 | 1 |
| 10970057022061 | 1 |
| 10970057022062 | 1 |
| 10970057022063 | 1 |
| 10970057022064 | 1 |
| 10970057022065 | 1 |
| 10970057022066 | 1 |

| | |
|---|---|
| 10970057022067 | 1 |
| 10970057022068 | 1 |
| 10970057022069 | 1 |
| 10970057022070 | 1 |
| 10970057022071 | 1 |
| 10970057022072 | 1 |
| 10970057022074 | 1 |
| 10970057022075 | 1 |
| 10970057022076 | 1 |
| 10970057023004 | 1 |
| 10970057023008 | 1 |
| 10970057023009 | 1 |
| 10970057023010 | 1 |
| 10970057023011 | 1 |
| 10970057023012 | 1 |
| 10970057023013 | 1 |
| 10970057023014 | 1 |
| 10970057023015 | 1 |
| 10970057023016 | 1 |
| 10970057023017 | 1 |
| 10970057023018 | 1 |
| 10970057023019 | 1 |
| 10970057023020 | 1 |
| 10970057023021 | 1 |
| 10970057023022 | 1 |
| 10970057023023 | 1 |
| 10970057023024 | 1 |
| 10970057023025 | 1 |
| 10970057023026 | 1 |
| 10970057023027 | 1 |
| 10970057023028 | 1 |
| 10970057023029 | 1 |
| 10970057023030 | 1 |
| 10970057023031 | 1 |
| 10970057023032 | 1 |
| 10970057023033 | 1 |
| 10970057023034 | 1 |
| 10970057023035 | 1 |
| 10970057023036 | 1 |
| 10970057023037 | 1 |
| 10970057023038 | 1 |
| 10970057023039 | 1 |
| 10970057023040 | 1 |
| 10970057023041 | 1 |
| 10970057023042 | 1 |
| 10970057023043 | 1 |

| | |
|---|---|
| 10970057023044 | 1 |
| 10970057023045 | 1 |
| 10970057023046 | 1 |
| 10970057023047 | 1 |
| 10970057023048 | 1 |
| 10970057023049 | 1 |
| 10970057023050 | 1 |
| 10970057023051 | 1 |
| 10970057023052 | 1 |
| 10970057023053 | 1 |
| 10970057023054 | 1 |
| 10970057023055 | 1 |
| 10970057023056 | 1 |
| 10970057023057 | 1 |
| 10970057023058 | 1 |
| 10970057023059 | 1 |
| 10970057023060 | 1 |
| 10970057023061 | 1 |
| 10970057023062 | 1 |
| 10970057023063 | 1 |
| 10970057023064 | 1 |
| 10970057023065 | 1 |
| 10970058001124 | 1 |
| 10970058001137 | 1 |
| 10970058001138 | 1 |
| 10970058001140 | 1 |
| 10970058001142 | 1 |
| 10970058001143 | 1 |
| 10970058001144 | 1 |
| 10970058001145 | 1 |
| 10970058001146 | 1 |
| 10970058001147 | 1 |
| 10970058001148 | 1 |
| 10970058001149 | 1 |
| 10970058001154 | 1 |
| 10970058001155 | 1 |
| 10970058001156 | 1 |
| 10970058001159 | 1 |
| 10970038001033 | 1 |
| 10970038001036 | 1 |
| 10970038001038 | 1 |
| 10970038001039 | 1 |
| 10970038001040 | 1 |
| 10970038001041 | 1 |
| 10970038001042 | 1 |
| 10970038001043 | 1 |

| | |
|---|---|
| 10970038001044 | 1 |
| 10970038001052 | 1 |
| 10970038001053 | 1 |
| 10970038001055 | 1 |
| 10970038001056 | 1 |
| 10970038001057 | 1 |
| 10970038001058 | 1 |
| 10970038001059 | 1 |
| 10970038001060 | 1 |
| 10970038001061 | 1 |
| 10970038001064 | 1 |
| 10970038001068 | 1 |
| 10970038001074 | 1 |
| 10970038001167 | 1 |
| 10970038001169 | 1 |
| 10970056011000 | 1 |
| 10970056011001 | 1 |
| 10970056011002 | 1 |
| 10970056011003 | 1 |
| 10970056011004 | 1 |
| 10970056011005 | 1 |
| 10970056011006 | 1 |
| 10970056011007 | 1 |
| 10970056011008 | 1 |
| 10970056011009 | 1 |
| 10970056011010 | 1 |
| 10970056011011 | 1 |
| 10970056011012 | 1 |
| 10970056011013 | 1 |
| 10970056011014 | 1 |
| 10970056011015 | 1 |
| 10970056011016 | 1 |
| 10970056011017 | 1 |
| 10970056011018 | 1 |
| 10970056011019 | 1 |
| 10970056011020 | 1 |
| 10970056011021 | 1 |
| 10970056011022 | 1 |
| 10970056011023 | 1 |
| 10970056011024 | 1 |
| 10970056011025 | 1 |
| 10970056011026 | 1 |
| 10970056011027 | 1 |
| 10970056011028 | 1 |
| 10970056011029 | 1 |
| 10970056011030 | 1 |

| | |
|---|---|
| 10970056011031 | 1 |
| 10970056011032 | 1 |
| 10970056011033 | 1 |
| 10970056011034 | 1 |
| 10970056011035 | 1 |
| 10970056011036 | 1 |
| 10970056011037 | 1 |
| 10970056011038 | 1 |
| 10970056011039 | 1 |
| 10970056011040 | 1 |
| 10970056011041 | 1 |
| 10970056011042 | 1 |
| 10970056011043 | 1 |
| 10970056011044 | 1 |
| 10970056011045 | 1 |
| 10970056011046 | 1 |
| 10970056011047 | 1 |
| 10970056011048 | 1 |
| 10970056011049 | 1 |
| 10970056011050 | 1 |
| 10970056011051 | 1 |
| 10970056011052 | 1 |
| 10970056011053 | 1 |
| 10970056011054 | 1 |
| 10970056011055 | 1 |
| 10970056011056 | 1 |
| 10970056011057 | 1 |
| 10970056011058 | 1 |
| 10970056011059 | 1 |
| 10970056011060 | 1 |
| 10970056012000 | 1 |
| 10970056012001 | 1 |
| 10970056012002 | 1 |
| 10970056012003 | 1 |
| 10970056012004 | 1 |
| 10970056012005 | 1 |
| 10970056012006 | 1 |
| 10970056012007 | 1 |
| 10970056012008 | 1 |
| 10970056012009 | 1 |
| 10970056012010 | 1 |
| 10970056012011 | 1 |
| 10970056012012 | 1 |
| 10970056012013 | 1 |
| 10970056012014 | 1 |
| 10970056012015 | 1 |

| | |
|---|---|
| 10970056012016 | 1 |
| 10970056012017 | 1 |
| 10970056012018 | 1 |
| 10970056012019 | 1 |
| 10970056012020 | 1 |
| 10970056021000 | 1 |
| 10970056021001 | 1 |
| 10970056021002 | 1 |
| 10970056021003 | 1 |
| 10970056021004 | 1 |
| 10970056021005 | 1 |
| 10970056021006 | 1 |
| 10970056021007 | 1 |
| 10970056021008 | 1 |
| 10970056021009 | 1 |
| 10970056021010 | 1 |
| 10970056021011 | 1 |
| 10970056021012 | 1 |
| 10970056021013 | 1 |
| 10970056021014 | 1 |
| 10970056021015 | 1 |
| 10970056021016 | 1 |
| 10970056021017 | 1 |
| 10970056021018 | 1 |
| 10970056021019 | 1 |
| 10970056021020 | 1 |
| 10970056021021 | 1 |
| 10970056021022 | 1 |
| 10970056021023 | 1 |
| 10970056021024 | 1 |
| 10970056021025 | 1 |
| 10970056021026 | 1 |
| 10970056021027 | 1 |
| 10970056021028 | 1 |
| 10970056021029 | 1 |
| 10970056021030 | 1 |
| 10970056021031 | 1 |
| 10970056021032 | 1 |
| 10970056021033 | 1 |
| 10970056021034 | 1 |
| 10970056021035 | 1 |
| 10970056021036 | 1 |
| 10970056021037 | 1 |
| 10970056021038 | 1 |
| 10970056021039 | 1 |
| 10970056021040 | 1 |

| | |
|---|---|
| 10970056021041 | 1 |
| 10970056021042 | 1 |
| 10970056021043 | 1 |
| 10970056021044 | 1 |
| 10970056021045 | 1 |
| 10970056021046 | 1 |
| 10970056021047 | 1 |
| 10970056021048 | 1 |
| 10970056021049 | 1 |
| 10970056021050 | 1 |
| 10970056022000 | 1 |
| 10970056022001 | 1 |
| 10970056022002 | 1 |
| 10970056022003 | 1 |
| 10970056022004 | 1 |
| 10970056022005 | 1 |
| 10970056022006 | 1 |
| 10970056022007 | 1 |
| 10970056022008 | 1 |
| 10970056022009 | 1 |
| 10970056022010 | 1 |
| 10970056022011 | 1 |
| 10970056022012 | 1 |
| 10970056022013 | 1 |
| 10970056022014 | 1 |
| 10970056022015 | 1 |
| 10970056022016 | 1 |
| 10970056022017 | 1 |
| 10970056022018 | 1 |
| 10970056022019 | 1 |
| 10970056022020 | 1 |
| 10970056022021 | 1 |
| 10970056022024 | 1 |
| 10970056022025 | 1 |
| 10970056022031 | 1 |
| 10970056022035 | 1 |
| 10970056022036 | 1 |
| 10970056022037 | 1 |
| 10970056022040 | 1 |
| 10970056022046 | 1 |
| 10970056022056 | 1 |
| 10970056022057 | 1 |
| 10970056022058 | 1 |
| 10970056023000 | 1 |
| 10970056023001 | 1 |
| 10970056023002 | 1 |

| | |
|---|---|
| 10970056023003 | 1 |
| 10970056023004 | 1 |
| 10970056023005 | 1 |
| 10970056023006 | 1 |
| 10970056023007 | 1 |
| 10970056023008 | 1 |
| 10970056023010 | 1 |
| 10970056023011 | 1 |
| 10970056023014 | 1 |
| 10970056023015 | 1 |
| 10970056023016 | 1 |
| 10970056023017 | 1 |
| 10970056023018 | 1 |
| 10970056023021 | 1 |
| 10970056023023 | 1 |
| 10970056023024 | 1 |
| 10970056023025 | 1 |
| 10970056023030 | 1 |
| 10970056023036 | 1 |
| 10970056023037 | 1 |
| 10970056023041 | 1 |
| 10970056023042 | 1 |
| 10970056023043 | 1 |
| 10970057012009 | 1 |
| 10970057012014 | 1 |
| 10970057012017 | 1 |
| 10970057012018 | 1 |
| 10970057012019 | 1 |
| 10970057012021 | 1 |
| 10970057012022 | 1 |
| 10970057012025 | 1 |
| 10970057012026 | 1 |
| 10970057012027 | 1 |
| 10970057012028 | 1 |
| 10970057012029 | 1 |
| 10970057012031 | 1 |
| 10970057012032 | 1 |
| 10970057012033 | 1 |
| 10970057012036 | 1 |
| 10970057012037 | 1 |
| 10970057012038 | 1 |
| 10970057012039 | 1 |
| 10970057012063 | 1 |
| 10970057012064 | 1 |
| 10970057012066 | 1 |
| 10970057012067 | 1 |

| | |
|---|---|
| 10970057012073 | 1 |
| 10970057022073 | 1 |
| 10970009011022 | 1 |
| 10970009011023 | 1 |
| 10970009011039 | 1 |
| 10970009011040 | 1 |
| 10970009012000 | 1 |
| 10970009012001 | 1 |
| 10970009012002 | 1 |
| 10970009012003 | 1 |
| 10970009012004 | 1 |
| 10970009012005 | 1 |
| 10970009012006 | 1 |
| 10970009012007 | 1 |
| 10970009012008 | 1 |
| 10970009012009 | 1 |
| 10970009012010 | 1 |
| 10970009012011 | 1 |
| 10970009012012 | 1 |
| 10970010011001 | 1 |
| 10970010011002 | 1 |
| 10970010011003 | 1 |
| 10970010011004 | 1 |
| 10970010011005 | 1 |
| 10970010011006 | 1 |
| 10970010011007 | 1 |
| 10970010011008 | 1 |
| 10970010011009 | 1 |
| 10970010011010 | 1 |
| 10970010011011 | 1 |
| 10970010011012 | 1 |
| 10970010011013 | 1 |
| 10970010011014 | 1 |
| 10970010012001 | 1 |
| 10970010012002 | 1 |
| 10970010012003 | 1 |
| 10970010012004 | 1 |
| 10970010012005 | 1 |
| 10970010012006 | 1 |
| 10970010012009 | 1 |
| 10970010012010 | 1 |
| 10970010012011 | 1 |
| 10970010012012 | 1 |
| 10970010012013 | 1 |
| 10970010012014 | 1 |
| 10970010012015 | 1 |

| | |
|---|---|
| 10970010012017 | 1 |
| 10970010012018 | 1 |
| 10970010012019 | 1 |
| 10970010012020 | 1 |
| 10970010012021 | 1 |
| 10970010012022 | 1 |
| 10970010012023 | 1 |
| 10970010012024 | 1 |
| 10970010012025 | 1 |
| 10970010021000 | 1 |
| 10970010021001 | 1 |
| 10970010021002 | 1 |
| 10970010021003 | 1 |
| 10970010021004 | 1 |
| 10970010021005 | 1 |
| 10970010021006 | 1 |
| 10970010021007 | 1 |
| 10970010021008 | 1 |
| 10970010021009 | 1 |
| 10970010021010 | 1 |
| 10970010021011 | 1 |
| 10970010021012 | 1 |
| 10970010021013 | 1 |
| 10970010021014 | 1 |
| 10970010021015 | 1 |
| 10970010021016 | 1 |
| 10970010021017 | 1 |
| 10970010021018 | 1 |
| 10970010021019 | 1 |
| 10970010021020 | 1 |
| 10970010021021 | 1 |
| 10970010021022 | 1 |
| 10970010021023 | 1 |
| 10970010021024 | 1 |
| 10970010021025 | 1 |
| 10970010021026 | 1 |
| 10970010021027 | 1 |
| 10970010021028 | 1 |
| 10970010021029 | 1 |
| 10970010021030 | 1 |
| 10970010022000 | 1 |
| 10970010022001 | 1 |
| 10970010022002 | 1 |
| 10970010022003 | 1 |
| 10970010022004 | 1 |
| 10970010022005 | 1 |

| | |
|---|---|
| 10970010022006 | 1 |
| 10970010022007 | 1 |
| 10970010022008 | 1 |
| 10970010022009 | 1 |
| 10970010022010 | 1 |
| 10970010022011 | 1 |
| 10970010022012 | 1 |
| 10970010022013 | 1 |
| 10970010022014 | 1 |
| 10970010022015 | 1 |
| 10970010022016 | 1 |
| 10970010022017 | 1 |
| 10970010022018 | 1 |
| 10970010022019 | 1 |
| 10970010022020 | 1 |
| 10970010022021 | 1 |
| 10970010022022 | 1 |
| 10970010022023 | 1 |
| 10970010022024 | 1 |
| 10970010022025 | 1 |
| 10970010022026 | 1 |
| 10970010022027 | 1 |
| 10970010022028 | 1 |
| 10970010022029 | 1 |
| 10970010022030 | 1 |
| 10970010022031 | 1 |
| 10970010022032 | 1 |
| 10970010022033 | 1 |
| 10970010022034 | 1 |
| 10970010022035 | 1 |
| 10970010022036 | 1 |
| 10970010022037 | 1 |
| 10970010022038 | 1 |
| 10970010022039 | 1 |
| 10970010022040 | 1 |
| 10970010022041 | 1 |
| 10970011002002 | 1 |
| 10970011002004 | 1 |
| 10970011002005 | 1 |
| 10970011002006 | 1 |
| 10970011002007 | 1 |
| 10970011002008 | 1 |
| 10970011002009 | 1 |
| 10970011002010 | 1 |
| 10970011002011 | 1 |
| 10970011002012 | 1 |

| | |
|---|---|
| 10970011002013 | 1 |
| 10970011002014 | 1 |
| 10970011002015 | 1 |
| 10970011002016 | 1 |
| 10970011002017 | 1 |
| 10970011002018 | 1 |
| 10970011002019 | 1 |
| 10970011002020 | 1 |
| 10970011003006 | 1 |
| 10970011003007 | 1 |
| 10970011003008 | 1 |
| 10970011003009 | 1 |
| 10970011003010 | 1 |
| 10970011003011 | 1 |
| 10970011003012 | 1 |
| 10970011003013 | 1 |
| 10970011003014 | 1 |
| 10970011003015 | 1 |
| 10970011003016 | 1 |
| 10970011003017 | 1 |
| 10970011003018 | 1 |
| 10970012001154 | 1 |
| 10970065011000 | 1 |
| 10970065011001 | 1 |
| 10970065011003 | 1 |
| 10970065011014 | 1 |
| 10970065011015 | 1 |
| 10970065011016 | 1 |
| 10970065011021 | 1 |
| 10970065012000 | 1 |
| 10970065012001 | 1 |
| 10970065012002 | 1 |
| 10970065012003 | 1 |
| 10970065012004 | 1 |
| 10970065012005 | 1 |
| 10970065012006 | 1 |
| 10970065012007 | 1 |
| 10970065012008 | 1 |
| 10970065012009 | 1 |
| 10970065012010 | 1 |
| 10970065012011 | 1 |
| 10970065012012 | 1 |
| 10970065013000 | 1 |
| 10970065013001 | 1 |
| 10970065013002 | 1 |
| 10970065013003 | 1 |

| | |
|---|---|
| 10970065013006 | 1 |
| 10970065013007 | 1 |
| 10970065013008 | 1 |
| 10970065013009 | 1 |
| 10970065013010 | 1 |
| 10970065013011 | 1 |
| 10970065013012 | 1 |
| 10970065013015 | 1 |
| 10970065013016 | 1 |
| 10970065032010 | 1 |
| 10970065032011 | 1 |
| 10970065032012 | 1 |
| 10970065032013 | 1 |
| 10970065051008 | 1 |
| 10970069031001 | 1 |
| 10970069031002 | 1 |
| 10970069031005 | 1 |
| 10970069031006 | 1 |
| 10970069031007 | 1 |
| 10970069031008 | 1 |
| 10970069031009 | 1 |
| 10970069031010 | 1 |
| 10970069031011 | 1 |
| 10970069031012 | 1 |
| 10970069031013 | 1 |
| 10970069032000 | 1 |
| 10970069032001 | 1 |
| 10970069032002 | 1 |
| 10970069032003 | 1 |
| 10970069032004 | 1 |
| 10970069032005 | 1 |
| 10970069032006 | 1 |
| 10970069032007 | 1 |
| 10970069032008 | 1 |
| 10970069032009 | 1 |
| 10970069032010 | 1 |
| 10970069032011 | 1 |
| 10970069032012 | 1 |
| 10970069032013 | 1 |
| 10970069041000 | 1 |
| 10970069041001 | 1 |
| 10970069041002 | 1 |
| 10970069041003 | 1 |
| 10970069041004 | 1 |
| 10970069041005 | 1 |
| 10970069041006 | 1 |

| | |
|---|---|
| 10970069041007 | 1 |
| 10970069041008 | 1 |
| 10970069041009 | 1 |
| 10970069041010 | 1 |
| 10970069041011 | 1 |
| 10970069041012 | 1 |
| 10970069041013 | 1 |
| 10970069041014 | 1 |
| 10970069041015 | 1 |
| 10970069041016 | 1 |
| 10970069041017 | 1 |
| 10970069041018 | 1 |
| 10970069041019 | 1 |
| 10970069041020 | 1 |
| 10970069041021 | 1 |
| 10970069043001 | 1 |
| 10970069043002 | 1 |
| 10970069043003 | 1 |
| 10970069043004 | 1 |
| 10970069043005 | 1 |
| 10970069043006 | 1 |
| 10970020002010 | 1 |
| 10970020002013 | 1 |
| 10970020002014 | 1 |
| 10970020002015 | 1 |
| 10970020002016 | 1 |
| 10970020002017 | 1 |
| 10970020002018 | 1 |
| 10970020002019 | 1 |
| 10970020002020 | 1 |
| 10970020002021 | 1 |
| 10970020002022 | 1 |
| 10970020002023 | 1 |
| 10970020002024 | 1 |
| 10970020002025 | 1 |
| 10970020002026 | 1 |
| 10970020002028 | 1 |
| 10970020002029 | 1 |
| 10970020002030 | 1 |
| 10970020002031 | 1 |
| 10970020002032 | 1 |
| 10970020002033 | 1 |
| 10970020002034 | 1 |
| 10970020002035 | 1 |
| 10970020002036 | 1 |
| 10970020002037 | 1 |

| | |
|---|---|
| 10970030001000 | 1 |
| 10970030001001 | 1 |
| 10970030001002 | 1 |
| 10970030001003 | 1 |
| 10970030001004 | 1 |
| 10970030001005 | 1 |
| 10970030001006 | 1 |
| 10970030001007 | 1 |
| 10970030001008 | 1 |
| 10970030001009 | 1 |
| 10970030001010 | 1 |
| 10970030001011 | 1 |
| 10970030001012 | 1 |
| 10970030001013 | 1 |
| 10970030001014 | 1 |
| 10970030001015 | 1 |
| 10970030001016 | 1 |
| 10970030001017 | 1 |
| 10970030001018 | 1 |
| 10970030001019 | 1 |
| 10970030001020 | 1 |
| 10970030001021 | 1 |
| 10970030001022 | 1 |
| 10970030001023 | 1 |
| 10970030001024 | 1 |
| 10970030001025 | 1 |
| 10970030001026 | 1 |
| 10970030001027 | 1 |
| 10970030001028 | 1 |
| 10970030001029 | 1 |
| 10970030001030 | 1 |
| 10970030001031 | 1 |
| 10970030001032 | 1 |
| 10970030001033 | 1 |
| 10970030001034 | 1 |
| 10970030001038 | 1 |
| 10970030001039 | 1 |
| 10970030001040 | 1 |
| 10970030001041 | 1 |
| 10970030001042 | 1 |
| 10970030001043 | 1 |
| 10970030001045 | 1 |
| 10970030001046 | 1 |
| 10970030001047 | 1 |
| 10970030002001 | 1 |
| 10970030002002 | 1 |

| | |
|---|---|
| 10970030002003 | 1 |
| 10970030002004 | 1 |
| 10970030002005 | 1 |
| 10970030002006 | 1 |
| 10970030002007 | 1 |
| 10970030002008 | 1 |
| 10970030002009 | 1 |
| 10970030002010 | 1 |
| 10970030002011 | 1 |
| 10970030002012 | 1 |
| 10970030002013 | 1 |
| 10970030002014 | 1 |
| 10970030002015 | 1 |
| 10970030002016 | 1 |
| 10970030002017 | 1 |
| 10970030002018 | 1 |
| 10970030002019 | 1 |
| 10970030002020 | 1 |
| 10970030002021 | 1 |
| 10970030002022 | 1 |
| 10970030002023 | 1 |
| 10970030002024 | 1 |
| 10970030002026 | 1 |
| 10970030002027 | 1 |
| 10970031001000 | 1 |
| 10970031001001 | 1 |
| 10970031001002 | 1 |
| 10970031001007 | 1 |
| 10970031001010 | 1 |
| 10970031001011 | 1 |
| 10970031001012 | 1 |
| 10970031001013 | 1 |
| 10970031001014 | 1 |
| 10970031001015 | 1 |
| 10970031001016 | 1 |
| 10970031001017 | 1 |
| 10970031001018 | 1 |
| 10970031001019 | 1 |
| 10970031001020 | 1 |
| 10970031001021 | 1 |
| 10970031001022 | 1 |
| 10970031001023 | 1 |
| 10970031001024 | 1 |
| 10970031001025 | 1 |
| 10970031001026 | 1 |
| 10970032031000 | 1 |

| | |
|---|---|
| 10970032031001 | 1 |
| 10970032031002 | 1 |
| 10970032031003 | 1 |
| 10970032031004 | 1 |
| 10970032031005 | 1 |
| 10970032031006 | 1 |
| 10970032031007 | 1 |
| 10970032031008 | 1 |
| 10970032031009 | 1 |
| 10970032031010 | 1 |
| 10970032031015 | 1 |
| 10970032031016 | 1 |
| 10970032031017 | 1 |
| 10970032031018 | 1 |
| 10970032032000 | 1 |
| 10970032032001 | 1 |
| 10970032032003 | 1 |
| 10970032032004 | 1 |
| 10970032032005 | 1 |
| 10970032032008 | 1 |
| 10970032032010 | 1 |
| 10970032032011 | 1 |
| 10970032032012 | 1 |
| 10970032032017 | 1 |
| 10970032032026 | 1 |
| 10970032051000 | 1 |
| 10970032051001 | 1 |
| 10970032051002 | 1 |
| 10970032051003 | 1 |
| 10970032051004 | 1 |
| 10970032051005 | 1 |
| 10970032051006 | 1 |
| 10970032051007 | 1 |
| 10970032051008 | 1 |
| 10970032051009 | 1 |
| 10970032051010 | 1 |
| 10970032061000 | 1 |
| 10970032061001 | 1 |
| 10970032061002 | 1 |
| 10970032061003 | 1 |
| 10970032061004 | 1 |
| 10970032061005 | 1 |
| 10970032061006 | 1 |
| 10970032061007 | 1 |
| 10970032061008 | 1 |
| 10970032061009 | 1 |

| | |
|---|---|
| 10970032061010 | 1 |
| 10970032061011 | 1 |
| 10970032061012 | 1 |
| 10970032061013 | 1 |
| 10970032061014 | 1 |
| 10970032061015 | 1 |
| 10970032061016 | 1 |
| 10970032061017 | 1 |
| 10970032061018 | 1 |
| 10970032061019 | 1 |
| 10970032061020 | 1 |
| 10970032061021 | 1 |
| 10970032061022 | 1 |
| 10970032061023 | 1 |
| 10970032061024 | 1 |
| 10970032061025 | 1 |
| 10970032061026 | 1 |
| 10970032061027 | 1 |
| 10970032061028 | 1 |
| 10970032061029 | 1 |
| 10970032061030 | 1 |
| 10970032061031 | 1 |
| 10970032061032 | 1 |
| 10970032061033 | 1 |
| 10970032061034 | 1 |
| 10970032061035 | 1 |
| 10970032061036 | 1 |
| 10970032061037 | 1 |
| 10970032061038 | 1 |
| 10970032061039 | 1 |
| 10970032061040 | 1 |
| 10970032071000 | 1 |
| 10970032071001 | 1 |
| 10970032071002 | 1 |
| 10970032071003 | 1 |
| 10970032071004 | 1 |
| 10970032071005 | 1 |
| 10970032071006 | 1 |
| 10970032071007 | 1 |
| 10970032072000 | 1 |
| 10970032072001 | 1 |
| 10970032072002 | 1 |
| 10970032072003 | 1 |
| 10970032072004 | 1 |
| 10970032072005 | 1 |
| 10970032072006 | 1 |

| | |
|---|---|
| 10970032072007 | 1 |
| 10970032072008 | 1 |
| 10970032072009 | 1 |
| 10970032072010 | 1 |
| 10970032072011 | 1 |
| 10970032072012 | 1 |
| 10970032072013 | 1 |
| 10970032072014 | 1 |
| 10970032073000 | 1 |
| 10970032073001 | 1 |
| 10970032073002 | 1 |
| 10970032073003 | 1 |
| 10970032073004 | 1 |
| 10970032073005 | 1 |
| 10970032073006 | 1 |
| 10970006002010 | 1 |
| 10970007021000 | 1 |
| 10970007021001 | 1 |
| 10970007021002 | 1 |
| 10970007021003 | 1 |
| 10970007021004 | 1 |
| 10970007021008 | 1 |
| 10970007021010 | 1 |
| 10970007021011 | 1 |
| 10970007021012 | 1 |
| 10970007021020 | 1 |
| 10970007021021 | 1 |
| 10970007021022 | 1 |
| 10970007021023 | 1 |
| 10970007021024 | 1 |
| 10970007021025 | 1 |
| 10970012001190 | 1 |
| 10970012001191 | 1 |
| 10970012001195 | 1 |
| 10970012001196 | 1 |
| 10970012001197 | 1 |
| 10970012001198 | 1 |
| 10970039021000 | 1 |
| 10970039021003 | 1 |
| 10970039021004 | 1 |
| 10970039021005 | 1 |
| 10970039021006 | 1 |
| 10970039021016 | 1 |
| 10970039021017 | 1 |
| 10970039021018 | 1 |
| 10970039021019 | 1 |

| | |
|---|---|
| 10970039021020 | 1 |
| 10970039021021 | 1 |
| 10970039021022 | 1 |
| 10970039021023 | 1 |
| 10970041001000 | 1 |
| 10970041001001 | 1 |
| 10970041001002 | 1 |
| 10970041001003 | 1 |
| 10970041001004 | 1 |
| 10970041001005 | 1 |
| 10970041001006 | 1 |
| 10970041001007 | 1 |
| 10970041001008 | 1 |
| 10970041001009 | 1 |
| 10970041001010 | 1 |
| 10970041001011 | 1 |
| 10970041001012 | 1 |
| 10970041001013 | 1 |
| 10970041001014 | 1 |
| 10970041001015 | 1 |
| 10970041001016 | 1 |
| 10970041001017 | 1 |
| 10970041001018 | 1 |
| 10970041001019 | 1 |
| 10970041001020 | 1 |
| 10970041001021 | 1 |
| 10970041001022 | 1 |
| 10970041001023 | 1 |
| 10970041001024 | 1 |
| 10970041001025 | 1 |
| 10970041001026 | 1 |
| 10970041001027 | 1 |
| 10970041001028 | 1 |
| 10970041001029 | 1 |
| 10970041001030 | 1 |
| 10970041001031 | 1 |
| 10970041001032 | 1 |
| 10970041001033 | 1 |
| 10970041001034 | 1 |
| 10970041001035 | 1 |
| 10970077001000 | 1 |
| 10970077001001 | 1 |
| 10970077001002 | 1 |
| 10970077001003 | 1 |
| 10970077001004 | 1 |
| 10970077001005 | 1 |

| | |
|---|---|
| 10970077001006 | 1 |
| 10970077001007 | 1 |
| 10970077001008 | 1 |
| 10970077001009 | 1 |
| 10970077001010 | 1 |
| 10970077001011 | 1 |
| 10970077001012 | 1 |
| 10970077001013 | 1 |
| 10970077001014 | 1 |
| 10970077001015 | 1 |
| 10970077001016 | 1 |
| 10970077001017 | 1 |
| 10970077001018 | 1 |
| 10970077001019 | 1 |
| 10970077001020 | 1 |
| 10970077001021 | 1 |
| 10970077001022 | 1 |
| 10970077001023 | 1 |
| 10970077001024 | 1 |
| 10970077001025 | 1 |
| 10970077001026 | 1 |
| 10970077001027 | 1 |
| 10970077001028 | 1 |
| 10970077001029 | 1 |
| 10970077001030 | 1 |
| 10970077001031 | 1 |
| 10970077001032 | 1 |
| 10970077001033 | 1 |
| 10970077001034 | 1 |
| 10970077001035 | 1 |
| 10970077001036 | 1 |
| 10970077001037 | 1 |
| 10970077001038 | 1 |
| 10970077001039 | 1 |
| 10970077001040 | 1 |
| 10970077001041 | 1 |
| 10970077001042 | 1 |
| 10970077001043 | 1 |
| 10970077001044 | 1 |
| 10970077001045 | 1 |
| 10970077001046 | 1 |
| 10970077001047 | 1 |
| 10970077001048 | 1 |
| 10970077001049 | 1 |
| 10970077001050 | 1 |
| 10970077001051 | 1 |

| | |
|---|---|
| 10970077001052 | 1 |
| 10970077001053 | 1 |
| 10970077001054 | 1 |
| 10970077002000 | 1 |
| 10970077002001 | 1 |
| 10970077002002 | 1 |
| 10970077002003 | 1 |
| 10970077002004 | 1 |
| 10970077002005 | 1 |
| 10970077002006 | 1 |
| 10970077002007 | 1 |
| 10970077002008 | 1 |
| 10970077002009 | 1 |
| 10970077002010 | 1 |
| 10970077002011 | 1 |
| 10970077002012 | 1 |
| 10970077002013 | 1 |
| 10970077002014 | 1 |
| 10970077002015 | 1 |
| 10970077002016 | 1 |
| 10970077002017 | 1 |
| 10970077002018 | 1 |
| 10970077002019 | 1 |
| 10970077002020 | 1 |
| 10970077002021 | 1 |
| 10970077002022 | 1 |
| 10970077002023 | 1 |
| 10970077002024 | 1 |
| 10970077002025 | 1 |
| 10970077002026 | 1 |
| 10970077002027 | 1 |
| 10970061022063 | 1 |
| 10970061031000 | 1 |
| 10970061031001 | 1 |
| 10970061031002 | 1 |
| 10970061031003 | 1 |
| 10970061031004 | 1 |
| 10970061031005 | 1 |
| 10970061031006 | 1 |
| 10970061031007 | 1 |
| 10970061031008 | 1 |
| 10970061031009 | 1 |
| 10970061031010 | 1 |
| 10970061031011 | 1 |
| 10970061031012 | 1 |
| 10970061031013 | 1 |

| | |
|---|---|
| 10970061031014 | 1 |
| 10970061031015 | 1 |
| 10970061031016 | 1 |
| 10970061031017 | 1 |
| 10970061031018 | 1 |
| 10970061031019 | 1 |
| 10970061031020 | 1 |
| 10970061031021 | 1 |
| 10970061031022 | 1 |
| 10970061031023 | 1 |
| 10970061031024 | 1 |
| 10970061031025 | 1 |
| 10970061031026 | 1 |
| 10970061031027 | 1 |
| 10970061031028 | 1 |
| 10970061031029 | 1 |
| 10970061031030 | 1 |
| 10970061031031 | 1 |
| 10970061031032 | 1 |
| 10970061031033 | 1 |
| 10970061031034 | 1 |
| 10970061031035 | 1 |
| 10970061031036 | 1 |
| 10970061031037 | 1 |
| 10970061031038 | 1 |
| 10970061031039 | 1 |
| 10970061031040 | 1 |
| 10970061031041 | 1 |
| 10970061031042 | 1 |
| 10970061031043 | 1 |
| 10970061031044 | 1 |
| 10970061031045 | 1 |
| 10970061031046 | 1 |
| 10970061032000 | 1 |
| 10970061032004 | 1 |
| 10970061032005 | 1 |
| 10970061032006 | 1 |
| 10970061032007 | 1 |
| 10970061032008 | 1 |
| 10970061032009 | 1 |
| 10970061032010 | 1 |
| 10970061032011 | 1 |
| 10970061032012 | 1 |
| 10970061032013 | 1 |
| 10970061032014 | 1 |
| 10970061033000 | 1 |

| | |
|---|---|
| 10970061033001 | 1 |
| 10970061033002 | 1 |
| 10970061033003 | 1 |
| 10970061033004 | 1 |
| 10970061033005 | 1 |
| 10970061033006 | 1 |
| 10970061033007 | 1 |
| 10970061033008 | 1 |
| 10970061033009 | 1 |
| 10970061033010 | 1 |
| 10970061033011 | 1 |
| 10970061033012 | 1 |
| 10970061071081 | 1 |
| 10970061071082 | 1 |
| 10970061071085 | 1 |
| 10970061072041 | 1 |
| 10970061072042 | 1 |
| 10970061072044 | 1 |
| 10970061072045 | 1 |
| 10970061072046 | 1 |
| 10970061072047 | 1 |
| 10970061072051 | 1 |
| 10970061072052 | 1 |
| 10970061072055 | 1 |
| 10970061072056 | 1 |
| 10970024003000 | 1 |
| 10970024003012 | 1 |
| 10970024003013 | 1 |
| 10970024003016 | 1 |
| 10970025011027 | 1 |
| 10970025012026 | 1 |
| 10970025012028 | 1 |
| 10970025012029 | 1 |
| 10970025012030 | 1 |
| 10970025012031 | 1 |
| 10970025012032 | 1 |
| 10970025013014 | 1 |
| 10970025013015 | 1 |
| 10970025013016 | 1 |
| 10970025013019 | 1 |
| 10970025013020 | 1 |
| 10970025013021 | 1 |
| 10970025013025 | 1 |
| 10970029001000 | 1 |
| 10970029001001 | 1 |
| 10970029001002 | 1 |

| | |
|---|---|
| 10970029001003 | 1 |
| 10970029001004 | 1 |
| 10970029001005 | 1 |
| 10970029001006 | 1 |
| 10970029001007 | 1 |
| 10970029001008 | 1 |
| 10970029001009 | 1 |
| 10970029001010 | 1 |
| 10970029001011 | 1 |
| 10970029001012 | 1 |
| 10970029001013 | 1 |
| 10970029001014 | 1 |
| 10970029001015 | 1 |
| 10970029002000 | 1 |
| 10970029002001 | 1 |
| 10970029002002 | 1 |
| 10970029002003 | 1 |
| 10970029002004 | 1 |
| 10970029002005 | 1 |
| 10970029002006 | 1 |
| 10970029002007 | 1 |
| 10970029002008 | 1 |
| 10970029002009 | 1 |
| 10970029002010 | 1 |
| 10970029002011 | 1 |
| 10970029002012 | 1 |
| 10970029002013 | 1 |
| 10970029002014 | 1 |
| 10970029002015 | 1 |
| 10970029002016 | 1 |
| 10970029002017 | 1 |
| 10970029002018 | 1 |
| 10970029002019 | 1 |
| 10970029002020 | 1 |
| 10970029002021 | 1 |
| 10970029002022 | 1 |
| 10970029002023 | 1 |
| 10970029002024 | 1 |
| 10970029002025 | 1 |
| 10970029003000 | 1 |
| 10970029003001 | 1 |
| 10970029003002 | 1 |
| 10970029003003 | 1 |
| 10970029003004 | 1 |
| 10970029003005 | 1 |
| 10970029003006 | 1 |

| | |
|---|---|
| 10970029003007 | 1 |
| 10970029003008 | 1 |
| 10970029003009 | 1 |
| 10970029003010 | 1 |
| 10970029003011 | 1 |
| 10970029003012 | 1 |
| 10970029003013 | 1 |
| 10970029003014 | 1 |
| 10970029003015 | 1 |
| 10970029003016 | 1 |
| 10970029003017 | 1 |
| 10970029003018 | 1 |
| 10970029003019 | 1 |
| 10970029003020 | 1 |
| 10970029003021 | 1 |
| 10970029003022 | 1 |
| 10970029003023 | 1 |
| 10970029003024 | 1 |
| 10970029003025 | 1 |
| 10970029003026 | 1 |
| 10970029003027 | 1 |
| 10970029003028 | 1 |
| 10970029003029 | 1 |
| 10970029003030 | 1 |
| 10970029003031 | 1 |
| 10970029003032 | 1 |
| 10970029003033 | 1 |
| 10970029003034 | 1 |
| 10970029003035 | 1 |
| 10970029003036 | 1 |
| 10970029003037 | 1 |
| 10970063031011 | 1 |
| 10970063031012 | 1 |
| 10970063031013 | 1 |
| 10970063031014 | 1 |
| 10970063031015 | 1 |
| 10970063031016 | 1 |
| 10970063031017 | 1 |
| 10970063031020 | 1 |
| 10970063031021 | 1 |
| 10970063031022 | 1 |
| 10970063031023 | 1 |
| 10970063031024 | 1 |
| 10970063031028 | 1 |
| 10970063031029 | 1 |
| 10970063031030 | 1 |

| | |
|---|---|
| 10970063031031 | 1 |
| 10970063031032 | 1 |
| 10970063031034 | 1 |
| 10970063031035 | 1 |
| 10970063061052 | 1 |
| 10970063061053 | 1 |
| 10970063061054 | 1 |
| 10970063061055 | 1 |
| 10970063062017 | 1 |
| 10970063062018 | 1 |
| 10970063062019 | 1 |
| 10970063062020 | 1 |
| 10970063062021 | 1 |
| 10970063062039 | 1 |
| 10970063062040 | 1 |
| 10970064022000 | 1 |
| 10970064022001 | 1 |
| 10970064022002 | 1 |
| 10970064022003 | 1 |
| 10970064022004 | 1 |
| 10970064022005 | 1 |
| 10970064022006 | 1 |
| 10970064022007 | 1 |
| 10970064022008 | 1 |
| 10970064022009 | 1 |
| 10970064022010 | 1 |
| 10970064023000 | 1 |
| 10970064023001 | 1 |
| 10970064023002 | 1 |
| 10970064023003 | 1 |
| 10970064023004 | 1 |
| 10970064023005 | 1 |
| 10970064023006 | 1 |
| 10970064023007 | 1 |
| 10970064023008 | 1 |
| 10970064023009 | 1 |
| 10970064023010 | 1 |
| 10970064023011 | 1 |
| 10970064023012 | 1 |
| 10970064023013 | 1 |
| 10970064023014 | 1 |
| 10970064023015 | 1 |
| 10970064023016 | 1 |
| 10970064023017 | 1 |
| 10970064023018 | 1 |
| 10970064023019 | 1 |

| | |
|---|---|
| 10970064023020 | 1 |
| 10970064023021 | 1 |
| 10970064023022 | 1 |
| 10970064023023 | 1 |
| 10970064023024 | 1 |
| 10970064023025 | 1 |
| 10970064023026 | 1 |
| 10970064032000 | 1 |
| 10970064032001 | 1 |
| 10970064032002 | 1 |
| 10970064032003 | 1 |
| 10970064032004 | 1 |
| 10970064032005 | 1 |
| 10970064032006 | 1 |
| 10970064032007 | 1 |
| 10970064032008 | 1 |
| 10970064032009 | 1 |
| 10970064032010 | 1 |
| 10970064032011 | 1 |
| 10970064032012 | 1 |
| 10970064032013 | 1 |
| 10970064032017 | 1 |
| 10970064032027 | 1 |
| 10970064032028 | 1 |
| 10970064032029 | 1 |
| 10970064032030 | 1 |
| 10970064071000 | 1 |
| 10970064071001 | 1 |
| 10970064071002 | 1 |
| 10970064071003 | 1 |
| 10970064071004 | 1 |
| 10970064071005 | 1 |
| 10970064071006 | 1 |
| 10970064071007 | 1 |
| 10970064071008 | 1 |
| 10970064071009 | 1 |
| 10970064071010 | 1 |
| 10970064071011 | 1 |
| 10970064071012 | 1 |
| 10970064071013 | 1 |
| 10970064071014 | 1 |
| 10970064071015 | 1 |
| 10970064071016 | 1 |
| 10970064071017 | 1 |
| 10970064071018 | 1 |
| 10970064071019 | 1 |

| | |
|---|---|
| 10970064071020 | 1 |
| 10970064071021 | 1 |
| 10970064071022 | 1 |
| 10970064071023 | 1 |
| 10970064071024 | 1 |
| 10970064071025 | 1 |
| 10970064071026 | 1 |
| 10970064071027 | 1 |
| 10970064071028 | 1 |
| 10970064071029 | 1 |
| 10970064091000 | 1 |
| 10970064091003 | 1 |
| 10970064093000 | 1 |
| 10970069043000 | 1 |
| 10970071011000 | 1 |
| 10970071011001 | 1 |
| 10970071011002 | 1 |
| 10970071011003 | 1 |
| 10970071011004 | 1 |
| 10970071011005 | 1 |
| 10970071011006 | 1 |
| 10970071011007 | 1 |
| 10970071011008 | 1 |
| 10970071011009 | 1 |
| 10970071012000 | 1 |
| 10970071012001 | 1 |
| 10970071012002 | 1 |
| 10970071012003 | 1 |
| 10970071012004 | 1 |
| 10970071012005 | 1 |
| 10970071012006 | 1 |
| 10970071012007 | 1 |
| 10970071012008 | 1 |
| 10970071012009 | 1 |
| 10970071012010 | 1 |
| 10970071012011 | 1 |
| 10970071012012 | 1 |
| 10970071012013 | 1 |
| 10970071012014 | 1 |
| 10970071012015 | 1 |
| 10970071012016 | 1 |
| 10970071012017 | 1 |
| 10970071012018 | 1 |
| 10970071012019 | 1 |
| 10970071012020 | 1 |
| 10970071012021 | 1 |

| | |
|---|---|
| 10970071013000 | 1 |
| 10970071013001 | 1 |
| 10970071013002 | 1 |
| 10970071013003 | 1 |
| 10970071013004 | 1 |
| 10970071013005 | 1 |
| 10970071013006 | 1 |
| 10970071013007 | 1 |
| 10970071013008 | 1 |
| 10970071014000 | 1 |
| 10970071014001 | 1 |
| 10970071014002 | 1 |
| 10970071014003 | 1 |
| 10970071014004 | 1 |
| 10970071014005 | 1 |
| 10970071014006 | 1 |
| 10970071014007 | 1 |
| 10970071014008 | 1 |
| 10970071015000 | 1 |
| 10970071015001 | 1 |
| 10970071015002 | 1 |
| 10970071015003 | 1 |
| 10970071015004 | 1 |
| 10970071015005 | 1 |
| 10970071021003 | 1 |
| 10970071021004 | 1 |
| 10970071021005 | 1 |
| 10970071021006 | 1 |
| 10970071021007 | 1 |
| 10970071021008 | 1 |
| 10970071022000 | 1 |
| 10970071022001 | 1 |
| 10970071022002 | 1 |
| 10970071022006 | 1 |
| 10970071022010 | 1 |
| 10970071022011 | 1 |
| 10970031002000 | 1 |
| 10970031002001 | 1 |
| 10970031002002 | 1 |
| 10970031002003 | 1 |
| 10970031002004 | 1 |
| 10970031002005 | 1 |
| 10970031002006 | 1 |
| 10970031002007 | 1 |
| 10970031002008 | 1 |
| 10970031002009 | 1 |

| | |
|---|---|
| 10970031002010 | 1 |
| 10970031002011 | 1 |
| 10970031002012 | 1 |
| 10970031002013 | 1 |
| 10970031002014 | 1 |
| 10970031002015 | 1 |
| 10970031002016 | 1 |
| 10970031002017 | 1 |
| 10970031002018 | 1 |
| 10970031002019 | 1 |
| 10970031002020 | 1 |
| 10970031002021 | 1 |
| 10970031002022 | 1 |
| 10970031002023 | 1 |
| 10970031003000 | 1 |
| 10970031003001 | 1 |
| 10970031003002 | 1 |
| 10970031003003 | 1 |
| 10970031003004 | 1 |
| 10970031003005 | 1 |
| 10970031003006 | 1 |
| 10970031003007 | 1 |
| 10970031003008 | 1 |
| 10970031003009 | 1 |
| 10970031003010 | 1 |
| 10970031003011 | 1 |
| 10970031003012 | 1 |
| 10970031003013 | 1 |
| 10970031003014 | 1 |
| 10970031003015 | 1 |
| 10970031003016 | 1 |
| 10970031003017 | 1 |
| 10970031003018 | 1 |
| 10970031003019 | 1 |
| 10970031003020 | 1 |
| 10970031003021 | 1 |
| 10970031003022 | 1 |
| 10970031003023 | 1 |
| 10970031003024 | 1 |
| 10970031003025 | 1 |
| 10970031003026 | 1 |
| 10970031003027 | 1 |
| 10970031003028 | 1 |
| 10970031003029 | 1 |
| 10970031003030 | 1 |
| 10970037101000 | 1 |

| | |
|---|---|
| 10970037101001 | 1 |
| 10970037101008 | 1 |
| 10970037101009 | 1 |
| 10970037101010 | 1 |
| 10970037101022 | 1 |
| 10970065011002 | 1 |
| 10970065011004 | 1 |
| 10970065011005 | 1 |
| 10970065011006 | 1 |
| 10970065011007 | 1 |
| 10970065011008 | 1 |
| 10970065011009 | 1 |
| 10970065011010 | 1 |
| 10970065011011 | 1 |
| 10970065011012 | 1 |
| 10970065011013 | 1 |
| 10970065011017 | 1 |
| 10970065011018 | 1 |
| 10970065011019 | 1 |
| 10970065011020 | 1 |
| 10970065011022 | 1 |
| 10970065041007 | 1 |
| 10970065041008 | 1 |
| 10970065041009 | 1 |
| 10970065041010 | 1 |
| 10970065041011 | 1 |
| 10970065041012 | 1 |
| 10970065041013 | 1 |
| 10970065041014 | 1 |
| 10970065041015 | 1 |
| 10970065041016 | 1 |
| 10970067021000 | 1 |
| 10970067021001 | 1 |
| 10970067021002 | 1 |
| 10970067021003 | 1 |
| 10970067021004 | 1 |
| 10970067021005 | 1 |
| 10970067021006 | 1 |
| 10970067021007 | 1 |
| 10970067021008 | 1 |
| 10970067021009 | 1 |
| 10970067021010 | 1 |
| 10970067021011 | 1 |
| 10970067021012 | 1 |
| 10970067021013 | 1 |
| 10970067021014 | 1 |

| | |
|---|---|
| 10970067021015 | 1 |
| 10970067021016 | 1 |
| 10970067021017 | 1 |
| 10970067021018 | 1 |
| 10970067023000 | 1 |
| 10970067023001 | 1 |
| 10970067023002 | 1 |
| 10970067023003 | 1 |
| 10970067023004 | 1 |
| 10970067023005 | 1 |
| 10970067023019 | 1 |
| 10970067023020 | 1 |
| 10970067023021 | 1 |
| 10970067023022 | 1 |
| 10970067023023 | 1 |
| 10970067023024 | 1 |
| 10970067023027 | 1 |
| 10970061041033 | 1 |
| 10970061043001 | 1 |
| 10970061043002 | 1 |
| 10970061043003 | 1 |
| 10970061043004 | 1 |
| 10970061043005 | 1 |
| 10970061043006 | 1 |
| 10970061043007 | 1 |
| 10970061043008 | 1 |
| 10970061043009 | 1 |
| 10970061043010 | 1 |
| 10970061043011 | 1 |
| 10970061043012 | 1 |
| 10970061043013 | 1 |
| 10970061043015 | 1 |
| 10970061043016 | 1 |
| 10970061043017 | 1 |
| 10970061043018 | 1 |
| 10970061043019 | 1 |
| 10970061043020 | 1 |
| 10970061043021 | 1 |
| 10970061043022 | 1 |
| 10970061043023 | 1 |
| 10970061043024 | 1 |
| 10970061043025 | 1 |
| 10970061043026 | 1 |
| 10970061043027 | 1 |
| 10970062011004 | 1 |
| 10970062011005 | 1 |

| | |
|---|---|
| 10970062011006 | 1 |
| 10970062011007 | 1 |
| 10970062011008 | 1 |
| 10970062011009 | 1 |
| 10970062011010 | 1 |
| 10970062011011 | 1 |
| 10970062011012 | 1 |
| 10970062012071 | 1 |
| 10970062012072 | 1 |
| 10970062012073 | 1 |
| 10970063051018 | 1 |
| 10970063051019 | 1 |
| 10970063051020 | 1 |
| 10970063051021 | 1 |
| 10970063051022 | 1 |
| 10970063051023 | 1 |
| 10970063051024 | 1 |
| 10970063052000 | 1 |
| 10970063052001 | 1 |
| 10970063052002 | 1 |
| 10970063052003 | 1 |
| 10970063052004 | 1 |
| 10970063052005 | 1 |
| 10970063052006 | 1 |
| 10970063052007 | 1 |
| 10970063052008 | 1 |
| 10970063052012 | 1 |
| 10970063052013 | 1 |
| 10970005001000 | 1 |
| 10970005001001 | 1 |
| 10970005001002 | 1 |
| 10970005001003 | 1 |
| 10970005001004 | 1 |
| 10970005001005 | 1 |
| 10970005001006 | 1 |
| 10970005001007 | 1 |
| 10970005001008 | 1 |
| 10970005001009 | 1 |
| 10970005001010 | 1 |
| 10970005001011 | 1 |
| 10970005001012 | 1 |
| 10970005001013 | 1 |
| 10970005001014 | 1 |
| 10970005001015 | 1 |
| 10970005001016 | 1 |
| 10970005001017 | 1 |

| | |
|---|---|
| 10970005001018 | 1 |
| 10970005001019 | 1 |
| 10970005001020 | 1 |
| 10970005001021 | 1 |
| 10970005001022 | 1 |
| 10970005001023 | 1 |
| 10970005001024 | 1 |
| 10970005001025 | 1 |
| 10970005001026 | 1 |
| 10970005001027 | 1 |
| 10970005001028 | 1 |
| 10970005001029 | 1 |
| 10970005001030 | 1 |
| 10970005001031 | 1 |
| 10970005001032 | 1 |
| 10970005001033 | 1 |
| 10970005001034 | 1 |
| 10970005001035 | 1 |
| 10970005001036 | 1 |
| 10970005001037 | 1 |
| 10970005001038 | 1 |
| 10970005001039 | 1 |
| 10970005001040 | 1 |
| 10970005001041 | 1 |
| 10970005001042 | 1 |
| 10970005001044 | 1 |
| 10970005001045 | 1 |
| 10970005001046 | 1 |
| 10970005001047 | 1 |
| 10970005001048 | 1 |
| 10970005001049 | 1 |
| 10970005001050 | 1 |
| 10970005001051 | 1 |
| 10970005002012 | 1 |
| 10970005002013 | 1 |
| 10970012001047 | 1 |
| 10970012001079 | 1 |
| 10970012001081 | 1 |
| 10970012001082 | 1 |
| 10970012001083 | 1 |
| 10970012001084 | 1 |
| 10970012001088 | 1 |
| 10970012001089 | 1 |
| 10970034041008 | 1 |
| 10970034041009 | 1 |
| 10970034041010 | 1 |

| | |
|---|---|
| 10970034041011 | 1 |
| 10970034041022 | 1 |
| 10970034041023 | 1 |
| 10970034041026 | 1 |
| 10970034041027 | 1 |
| 10970034041028 | 1 |
| 10970034041029 | 1 |
| 10970034041030 | 1 |
| 10970034041031 | 1 |
| 10970034041032 | 1 |
| 10970034041033 | 1 |
| 10970034041034 | 1 |
| 10970034041035 | 1 |
| 10970034051000 | 1 |
| 10970034051001 | 1 |
| 10970034051002 | 1 |
| 10970034051003 | 1 |
| 10970034051004 | 1 |
| 10970034051005 | 1 |
| 10970034051006 | 1 |
| 10970034051008 | 1 |
| 10970034051009 | 1 |
| 10970034051010 | 1 |
| 10970034051011 | 1 |
| 10970034051012 | 1 |
| 10970034051013 | 1 |
| 10970034051014 | 1 |
| 10970034051015 | 1 |
| 10970034051016 | 1 |
| 10970034051017 | 1 |
| 10970034051018 | 1 |
| 10970034051019 | 1 |
| 10970034051020 | 1 |
| 10970034051021 | 1 |
| 10970034051022 | 1 |
| 10970034051023 | 1 |
| 10970034051024 | 1 |
| 10970034051025 | 1 |
| 10970034051026 | 1 |
| 10970034051027 | 1 |
| 10970034051028 | 1 |
| 10970034051029 | 1 |
| 10970034051030 | 1 |
| 10970034051031 | 1 |
| 10970034051032 | 1 |
| 10970034051033 | 1 |

| | |
|---|---|
| 10970034051034 | 1 |
| 10970036061000 | 1 |
| 10970036081000 | 1 |
| 10970036081001 | 1 |
| 10970036081002 | 1 |
| 10970036081003 | 1 |
| 10970036081004 | 1 |
| 10970036081005 | 1 |
| 10970036081006 | 1 |
| 10970036081007 | 1 |
| 10970036081008 | 1 |
| 10970036081009 | 1 |
| 10970036081010 | 1 |
| 10970036081011 | 1 |
| 10970036081012 | 1 |
| 10970036081013 | 1 |
| 10970036081014 | 1 |
| 10970036081015 | 1 |
| 10970036081016 | 1 |
| 10970036081017 | 1 |
| 10970036081018 | 1 |
| 10970036081019 | 1 |
| 10970036081020 | 1 |
| 10970036081021 | 1 |
| 10970036081022 | 1 |
| 10970036081023 | 1 |
| 10970036081024 | 1 |
| 10970036081025 | 1 |
| 10970036081026 | 1 |
| 10970036081027 | 1 |
| 10970036081028 | 1 |
| 10970036081029 | 1 |
| 10979800001000 | 1 |
| 10979800001001 | 1 |
| 10979800001002 | 1 |
| 10979800001003 | 1 |
| 10979800001004 | 1 |
| 10979800001005 | 1 |
| 10979800001006 | 1 |
| 10979800001007 | 1 |
| 10979800001008 | 1 |
| 10970035011000 | 1 |
| 10970035011001 | 1 |
| 10970035011002 | 1 |
| 10970035011003 | 1 |
| 10970035011004 | 1 |

| | |
|---|---|
| 10970035011005 | 1 |
| 10970035011006 | 1 |
| 10970035011007 | 1 |
| 10970035011008 | 1 |
| 10970035011009 | 1 |
| 10970035011010 | 1 |
| 10970035011011 | 1 |
| 10970035011012 | 1 |
| 10970035011013 | 1 |
| 10970035011014 | 1 |
| 10970035011015 | 1 |
| 10970035011016 | 1 |
| 10970035011017 | 1 |
| 10970035011018 | 1 |
| 10970035011019 | 1 |
| 10970035011020 | 1 |
| 10970035011021 | 1 |
| 10970035011022 | 1 |
| 10970035012000 | 1 |
| 10970035012001 | 1 |
| 10970035012002 | 1 |
| 10970035012003 | 1 |
| 10970035012004 | 1 |
| 10970035012005 | 1 |
| 10970035012006 | 1 |
| 10970035012007 | 1 |
| 10970035012008 | 1 |
| 10970035012009 | 1 |
| 10970035012010 | 1 |
| 10970035012011 | 1 |
| 10970035012012 | 1 |
| 10970035012013 | 1 |
| 10970035012014 | 1 |
| 10970035012015 | 1 |
| 10970035012016 | 1 |
| 10970035012017 | 1 |
| 10970035012018 | 1 |
| 10970035012019 | 1 |
| 10970035012020 | 1 |
| 10970035012021 | 1 |
| 10970035012022 | 1 |
| 10970035012023 | 1 |
| 10970035012024 | 1 |
| 10970035012025 | 1 |
| 10970035012026 | 1 |
| 10970035012027 | 1 |

| | |
|---|---|
| 10970035012028 | 1 |
| 10970035012029 | 1 |
| 10970035012030 | 1 |
| 10970035012031 | 1 |
| 10970035012032 | 1 |
| 10970035012033 | 1 |
| 10970035012034 | 1 |
| 10970035013000 | 1 |
| 10970035013001 | 1 |
| 10970035013002 | 1 |
| 10970035013003 | 1 |
| 10970035013004 | 1 |
| 10970035013005 | 1 |
| 10970035013006 | 1 |
| 10970035013007 | 1 |
| 10970035013008 | 1 |
| 10970035013009 | 1 |
| 10970035013010 | 1 |
| 10970035013011 | 1 |
| 10970035013012 | 1 |
| 10970035021009 | 1 |
| 10970057023000 | 1 |
| 10970057023001 | 1 |
| 10970057023002 | 1 |
| 10970057023003 | 1 |
| 10970057023005 | 1 |
| 10970057023006 | 1 |
| 10970057023007 | 1 |
| 10970058001001 | 1 |
| 10970058001002 | 1 |
| 10970058001003 | 1 |
| 10970058001004 | 1 |
| 10970058001007 | 1 |
| 10970058001008 | 1 |
| 10970058001009 | 1 |
| 10970058001010 | 1 |
| 10970058001011 | 1 |
| 10970058001013 | 1 |
| 10970058001014 | 1 |
| 10970058001022 | 1 |
| 10970058001023 | 1 |
| 10970058001024 | 1 |
| 10970058001025 | 1 |
| 10970058001026 | 1 |
| 10970058001027 | 1 |
| 10970058001028 | 1 |

| | |
|---|---|
| 1097005800102⁹ | 1 |
| 1097005800103⁰ | 1 |
| 1097005800103¹ | 1 |
| 1097005800103² | 1 |
| 1097005800103³ | 1 |
| 1097005800103⁴ | 1 |
| 1097005800103⁵ | 1 |
| 1097005800103⁶ | 1 |
| 1097005800103⁷ | 1 |
| 1097005800103⁸ | 1 |
| 1097005800103⁹ | 1 |
| 1097005800104⁰ | 1 |
| 1097005800104⁹ | 1 |
| 1097005800105⁰ | 1 |
| 1097005800105¹ | 1 |
| 1097005800105² | 1 |
| 1097005800105³ | 1 |
| 1097005800105⁴ | 1 |
| 1097005800105⁵ | 1 |
| 1097005800105⁶ | 1 |
| 1097005800105⁷ | 1 |
| 1097005800105⁸ | 1 |
| 1097005800105⁹ | 1 |
| 1097005800106⁰ | 1 |
| 1097005800106¹ | 1 |
| 1097005800106² | 1 |
| 1097005800106³ | 1 |
| 1097005800106⁴ | 1 |
| 1097005800106⁵ | 1 |
| 1097005800106⁶ | 1 |
| 1097005800106⁷ | 1 |
| 1097005800106⁸ | 1 |
| 1097005800106⁹ | 1 |
| 1097005800107⁰ | 1 |
| 1097005800107¹ | 1 |
| 1097005800107² | 1 |
| 1097005800107³ | 1 |
| 1097005800107⁴ | 1 |
| 1097005800107⁵ | 1 |
| 1097005800107⁶ | 1 |
| 1097005800107⁷ | 1 |
| 1097005800107⁸ | 1 |
| 1097005800107⁹ | 1 |
| 1097005800108⁰ | 1 |
| 1097005800108¹ | 1 |
| 1097005800108² | 1 |

| | |
|---|---|
| 10970058001083 | 1 |
| 10970058001084 | 1 |
| 10970058001085 | 1 |
| 10970058001086 | 1 |
| 10970058001087 | 1 |
| 10970058001088 | 1 |
| 10970058001089 | 1 |
| 10970058001090 | 1 |
| 10970058001091 | 1 |
| 10970058001092 | 1 |
| 10970058001093 | 1 |
| 10970058001094 | 1 |
| 10970058001095 | 1 |
| 10970058001096 | 1 |
| 10970058001099 | 1 |
| 10970058001100 | 1 |
| 10970058001109 | 1 |
| 10970058001129 | 1 |
| 10970058001130 | 1 |
| 10970058001131 | 1 |
| 10970058001133 | 1 |
| 10970058001134 | 1 |
| 10970058001135 | 1 |
| 10970058001136 | 1 |
| 10970058001139 | 1 |
| 10970058001141 | 1 |
| 10970058001160 | 1 |
| 10970058001161 | 1 |
| 10970058001162 | 1 |
| 10970058002006 | 1 |
| 10970058002007 | 1 |
| 10970058002008 | 1 |
| 10970058002009 | 1 |
| 10970058002010 | 1 |
| 10970058002011 | 1 |
| 10970058002012 | 1 |
| 10970058002013 | 1 |
| 10970058002014 | 1 |
| 10970058002015 | 1 |
| 10970058002016 | 1 |
| 10970058002017 | 1 |
| 10970058002018 | 1 |
| 10970058002019 | 1 |
| 10970058002020 | 1 |
| 10970058002021 | 1 |
| 10970058002022 | 1 |

| | |
|---|---|
| 10970058002023 | 1 |
| 10970058002024 | 1 |
| 10970058002025 | 1 |
| 10970058002026 | 1 |
| 10970058002027 | 1 |
| 10970058002028 | 1 |
| 10970058002029 | 1 |
| 10970058002030 | 1 |
| 10970058002031 | 1 |
| 10970058002032 | 1 |
| 10970058002033 | 1 |
| 10970058002034 | 1 |
| 10970058002035 | 1 |
| 10970058002036 | 1 |
| 10970058002037 | 1 |
| 10970058002038 | 1 |
| 10970058002039 | 1 |
| 10970058002040 | 1 |
| 10970058002041 | 1 |
| 10970058002042 | 1 |
| 10970058002043 | 1 |
| 10970058002044 | 1 |
| 10970058002045 | 1 |
| 10970058002046 | 1 |
| 10970058002047 | 1 |
| 10970058002048 | 1 |
| 10970058002049 | 1 |
| 10970058002050 | 1 |
| 10970058002051 | 1 |
| 10970058002052 | 1 |
| 10970058002053 | 1 |
| 10970058002054 | 1 |
| 10970058002055 | 1 |
| 10970058002056 | 1 |
| 10970058002057 | 1 |
| 10970058002058 | 1 |
| 10970058002059 | 1 |
| 10970058002060 | 1 |
| 10970058002061 | 1 |
| 10970058002062 | 1 |
| 10970058002063 | 1 |
| 10970058002064 | 1 |
| 10970058002065 | 1 |
| 10970058002066 | 1 |
| 10970058002067 | 1 |
| 10970058002068 | 1 |

| | |
|---|---|
| 10970058002069 | 1 |
| 10970058002070 | 1 |
| 10970058002071 | 1 |
| 10970058002072 | 1 |
| 10970058002073 | 1 |
| 10970058002074 | 1 |
| 10970058002075 | 1 |
| 10970058002076 | 1 |
| 10970058002077 | 1 |
| 10970058002078 | 1 |
| 10970058002079 | 1 |
| 10970058002080 | 1 |
| 10970058002081 | 1 |
| 10970058002082 | 1 |
| 10970058002083 | 1 |
| 10970058002084 | 1 |
| 10970058002085 | 1 |
| 10970058002086 | 1 |
| 10970058002087 | 1 |
| 10970058002088 | 1 |
| 10970058002089 | 1 |
| 10970058002090 | 1 |
| 10970058002091 | 1 |
| 10970058002092 | 1 |
| 10970058002093 | 1 |
| 10970058002094 | 1 |
| 10970058002095 | 1 |
| 10970058002096 | 1 |
| 10970058002097 | 1 |
| 10970058002098 | 1 |
| 10970058002099 | 1 |
| 10970058002100 | 1 |
| 10970058002101 | 1 |
| 10970058002102 | 1 |
| 10970058002103 | 1 |
| 10970058002104 | 1 |
| 10970058002105 | 1 |
| 10970058002106 | 1 |
| 10970058002107 | 1 |
| 10970058002108 | 1 |
| 10970058002109 | 1 |
| 10970058002111 | 1 |
| 10970058002112 | 1 |
| 10970058002113 | 1 |
| 10970058002114 | 1 |
| 10970058002115 | 1 |

| | |
|---|---|
| 10970058002116 | 1 |
| 10970058002117 | 1 |
| 10970058002118 | 1 |
| 10970058002119 | 1 |
| 10970058002120 | 1 |
| 10970058002121 | 1 |
| 10970058002122 | 1 |
| 10970058002123 | 1 |
| 10970058002124 | 1 |
| 10970058002125 | 1 |
| 10970058002126 | 1 |
| 10970058002127 | 1 |
| 10970058002128 | 1 |
| 10970058002129 | 1 |
| 10970058002130 | 1 |
| 10970058002131 | 1 |
| 10970058002132 | 1 |
| 10970058002133 | 1 |
| 10970058002134 | 1 |
| 10970058002135 | 1 |
| 10970058002136 | 1 |
| 10970058002137 | 1 |
| 10970058002138 | 1 |
| 10970058002139 | 1 |
| 10970058002140 | 1 |
| 10970058002141 | 1 |
| 10970058002142 | 1 |
| 10970058002143 | 1 |
| 10970058002144 | 1 |
| 10970058002145 | 1 |
| 10970058002146 | 1 |
| 10970058002147 | 1 |
| 10970058002148 | 1 |
| 10970058002150 | 1 |
| 10970058002151 | 1 |
| 10970058002152 | 1 |
| 10970058002153 | 1 |
| 10970058002154 | 1 |
| 10970058003054 | 1 |
| 10970058003056 | 1 |
| 10970058003057 | 1 |
| 10970058003060 | 1 |
| 10970058003061 | 1 |
| 10970058003062 | 1 |
| 10970058003069 | 1 |
| 10970058003070 | 1 |

| | |
|---|---|
| 10970058003071 | 1 |
| 10970058003072 | 1 |
| 10970058003073 | 1 |
| 10970058003074 | 1 |
| 10970058003075 | 1 |
| 10970058003076 | 1 |
| 10970058003077 | 1 |
| 10970058003078 | 1 |
| 10970058003079 | 1 |
| 10970058003080 | 1 |
| 10970058003081 | 1 |
| 10970058003082 | 1 |
| 10970058003083 | 1 |
| 10970058003084 | 1 |
| 10970057011000 | 1 |
| 10970057011001 | 1 |
| 10970057011002 | 1 |
| 10970057011003 | 1 |
| 10970057011004 | 1 |
| 10970057011005 | 1 |
| 10970057011006 | 1 |
| 10970057011007 | 1 |
| 10970057011008 | 1 |
| 10970057011009 | 1 |
| 10970057011010 | 1 |
| 10970057011011 | 1 |
| 10970057011012 | 1 |
| 10970057011013 | 1 |
| 10970057011014 | 1 |
| 10970057011015 | 1 |
| 10970057011016 | 1 |
| 10970057011017 | 1 |
| 10970057011018 | 1 |
| 10970057011019 | 1 |
| 10970057011020 | 1 |
| 10970057011021 | 1 |
| 10970057011022 | 1 |
| 10970057011023 | 1 |
| 10970057011024 | 1 |
| 10970057011025 | 1 |
| 10970057011026 | 1 |
| 10970057011027 | 1 |
| 10970057011028 | 1 |
| 10970057011029 | 1 |
| 10970057011030 | 1 |
| 10970057011031 | 1 |

| | |
|---|---|
| 10970057012010 | 1 |
| 10970057012020 | 1 |
| 10970057012023 | 1 |
| 10970057012024 | 1 |
| 10970057012040 | 1 |
| 10970057012041 | 1 |
| 10970057012042 | 1 |
| 10970057012043 | 1 |
| 10970057012044 | 1 |
| 10970057012045 | 1 |
| 10970057012046 | 1 |
| 10970057012047 | 1 |
| 10970057012055 | 1 |
| 10970057012056 | 1 |
| 10970057012057 | 1 |
| 10970057012058 | 1 |
| 10970057012059 | 1 |
| 10970057012060 | 1 |
| 10970057012061 | 1 |
| 10970057012062 | 1 |
| 10970057012071 | 1 |
| 10970057012074 | 1 |
| 10970057021002 | 1 |
| 10970057021008 | 1 |
| 10970057021010 | 1 |
| 10970057021011 | 1 |
| 10970057021012 | 1 |
| 10970057021013 | 1 |
| 10970057021017 | 1 |
| 10970057021018 | 1 |
| 10970057021019 | 1 |
| 10970057021020 | 1 |
| 10970057021021 | 1 |
| 10970057021022 | 1 |
| 10970057021023 | 1 |
| 10970057021024 | 1 |
| 10970057021025 | 1 |
| 10970057021026 | 1 |
| 10970057021027 | 1 |
| 10970057021028 | 1 |
| 10970057021029 | 1 |
| 10970057021030 | 1 |
| 10970057021031 | 1 |
| 10970057021032 | 1 |
| 10970057021033 | 1 |
| 10970057021034 | 1 |

| | |
|---|---|
| 10970057021035 | 1 |
| 10970057021036 | 1 |
| 10970057021037 | 1 |
| 10970057021038 | 1 |
| 10970057021039 | 1 |
| 10970057021040 | 1 |
| 10970057021041 | 1 |
| 10970057021042 | 1 |
| 10970057021043 | 1 |
| 10970057021044 | 1 |
| 10970057021045 | 1 |
| 10970057021046 | 1 |
| 10970057021047 | 1 |
| 10970057021048 | 1 |
| 10970057021049 | 1 |
| 10970057021050 | 1 |
| 10970057021051 | 1 |
| 10970057021052 | 1 |
| 10970057021053 | 1 |
| 10970057021054 | 1 |
| 10970057021055 | 1 |
| 10970057021056 | 1 |
| 10970057021057 | 1 |
| 10970057021058 | 1 |
| 10970057021059 | 1 |
| 10970057021060 | 1 |
| 10970057021061 | 1 |
| 10970057021062 | 1 |
| 10970057021063 | 1 |
| 10970057021066 | 1 |
| 10970057021067 | 1 |
| 10970057021068 | 1 |
| 10970057021069 | 1 |
| 10970057021070 | 1 |
| 10970057021071 | 1 |
| 10970057021072 | 1 |
| 10970057021073 | 1 |
| 10970057021074 | 1 |
| 10970057021075 | 1 |
| 10970057021076 | 1 |
| 10970057021077 | 1 |
| 10970057021079 | 1 |
| 10970057021080 | 1 |
| 10970057021081 | 1 |
| 10970058001097 | 1 |
| 10970058001098 | 1 |

| | |
|---|---|
| 10970058001101 | 1 |
| 10970058001102 | 1 |
| 10970058001103 | 1 |
| 10970058001104 | 1 |
| 10970058001105 | 1 |
| 10970058001106 | 1 |
| 10970058001107 | 1 |
| 10970058001108 | 1 |
| 10970058001110 | 1 |
| 10970058001111 | 1 |
| 10970058001112 | 1 |
| 10970058001113 | 1 |
| 10970058001114 | 1 |
| 10970058001115 | 1 |
| 10970058001116 | 1 |
| 10970058001117 | 1 |
| 10970058001118 | 1 |
| 10970058001119 | 1 |
| 10970058001120 | 1 |
| 10970058001121 | 1 |
| 10970058001122 | 1 |
| 10970058001123 | 1 |
| 10970058001125 | 1 |
| 10970058001126 | 1 |
| 10970058001127 | 1 |
| 10970058001128 | 1 |
| 10970058001132 | 1 |
| 10970058001150 | 1 |
| 10970058001151 | 1 |
| 10970058001152 | 1 |
| 10970058001153 | 1 |
| 10970058001157 | 1 |
| 10970058001158 | 1 |
| 10970059002000 | 1 |
| 10970059002001 | 1 |
| 10970059002002 | 1 |
| 10970059002003 | 1 |
| 10970059002004 | 1 |
| 10970059002009 | 1 |
| 10970059002010 | 1 |
| 10970059002016 | 1 |
| 10970059002017 | 1 |
| 10970059002018 | 1 |
| 10970059002020 | 1 |
| 10970059002021 | 1 |
| 10970059002023 | 1 |

| | |
|---|---|
| 10970059002024 | 1 |
| 10970059002025 | 1 |
| 10970059002026 | 1 |
| 10970059002027 | 1 |
| 10970059002028 | 1 |
| 10970059002029 | 1 |
| 10970059002030 | 1 |
| 10970059002031 | 1 |
| 10970059002032 | 1 |
| 10970059002033 | 1 |
| 10970059002034 | 1 |
| 10970059002035 | 1 |
| 10970059002036 | 1 |
| 10970059003004 | 1 |
| 10970059003005 | 1 |
| 10970059003006 | 1 |
| 10970059003011 | 1 |
| 10970059003012 | 1 |
| 10970059003013 | 1 |
| 10970059003014 | 1 |
| 10970059003015 | 1 |
| 10970059003016 | 1 |
| 10970059003017 | 1 |
| 10970059003086 | 1 |
| 10970059003087 | 1 |
| 10970059003088 | 1 |
| 10970059003089 | 1 |
| 10970059003090 | 1 |
| 10970059003091 | 1 |
| 10970059003092 | 1 |
| 10970059003093 | 1 |
| 10970059003094 | 1 |
| 10970059003095 | 1 |
| 10970059003096 | 1 |
| 10970059003098 | 1 |
| 10970059003099 | 1 |
| 10970059003100 | 1 |
| 10970059003102 | 1 |
| 10970059003104 | 1 |
| 10970059003105 | 1 |
| 10970059003106 | 1 |
| 10970059003107 | 1 |
| 10970060002067 | 1 |
| 10970061042000 | 1 |
| 10970061042001 | 1 |
| 10970067022000 | 1 |

| | |
|---|---|
| 10970067022001 | 1 |
| 10970067022002 | 1 |
| 10970067022003 | 1 |
| 10970067022004 | 1 |
| 10970067022005 | 1 |
| 10970067022006 | 1 |
| 10970067022007 | 1 |
| 10970067022008 | 1 |
| 10970067022009 | 1 |
| 10970067022010 | 1 |
| 10970067022011 | 1 |
| 10970067022012 | 1 |
| 10970067022013 | 1 |
| 10970067022014 | 1 |
| 10970067022015 | 1 |
| 10970067022016 | 1 |
| 10970067022017 | 1 |
| 10970067022018 | 1 |
| 10970067022019 | 1 |
| 10970067022020 | 1 |
| 10970067022021 | 1 |
| 10970067023006 | 1 |
| 10970067023007 | 1 |
| 10970067023008 | 1 |
| 10970067023009 | 1 |
| 10970067023010 | 1 |
| 10970067023011 | 1 |
| 10970067023012 | 1 |
| 10970067023013 | 1 |
| 10970067023014 | 1 |
| 10970067023015 | 1 |
| 10970067023016 | 1 |
| 10970067023017 | 1 |
| 10970067023018 | 1 |
| 10970067023028 | 1 |
| 10970067023029 | 1 |
| 10970067023030 | 1 |
| 10970067023031 | 1 |
| 10970067041000 | 1 |
| 10970067041001 | 1 |
| 10970067041002 | 1 |
| 10970067041003 | 1 |
| 10970067041004 | 1 |
| 10970067041005 | 1 |
| 10970067041006 | 1 |
| 10970067041007 | 1 |

| | |
|---|---|
| 10970067041008 | 1 |
| 10970067041009 | 1 |
| 10970067041010 | 1 |
| 10970067041011 | 1 |
| 10970067041012 | 1 |
| 10970067041013 | 1 |
| 10970067041014 | 1 |
| 10970067041015 | 1 |
| 10970067041016 | 1 |
| 10970067041017 | 1 |
| 10970067041018 | 1 |
| 10970067041019 | 1 |
| 10970067041020 | 1 |
| 10970067041021 | 1 |
| 10970067041022 | 1 |
| 10970067041023 | 1 |
| 10970067041026 | 1 |
| 10970067041027 | 1 |
| 10970067041028 | 1 |
| 10970067042000 | 1 |
| 10970067042001 | 1 |
| 10970067042002 | 1 |
| 10970067042003 | 1 |
| 10970067043000 | 1 |
| 10970067043001 | 1 |
| 10970067043002 | 1 |
| 10970072011000 | 1 |
| 10970072011001 | 1 |
| 10970072011002 | 1 |
| 10970072011003 | 1 |
| 10970072011004 | 1 |
| 10970072011005 | 1 |
| 10970072011006 | 1 |
| 10970072011007 | 1 |
| 10970072011008 | 1 |
| 10970072011009 | 1 |
| 10970072011010 | 1 |
| 10970072011011 | 1 |
| 10970072011012 | 1 |
| 10970072011013 | 1 |
| 10970072011014 | 1 |
| 10970072011015 | 1 |
| 10970072011016 | 1 |
| 10970072011017 | 1 |
| 10970072011018 | 1 |
| 10970072011019 | 1 |

| | |
|---|---|
| 10970072011020 | 1 |
| 10970072011021 | 1 |
| 10970072011022 | 1 |
| 10970072011023 | 1 |
| 10970072011024 | 1 |
| 10970072011025 | 1 |
| 10970072011026 | 1 |
| 10970072011027 | 1 |
| 10970072011028 | 1 |
| 10970072011029 | 1 |
| 10970072012000 | 1 |
| 10970072012001 | 1 |
| 10970072012002 | 1 |
| 10970072012003 | 1 |
| 10970072012019 | 1 |
| 10970073003001 | 1 |
| 10970073003002 | 1 |
| 10970037051000 | 1 |
| 10970037051001 | 1 |
| 10970037051002 | 1 |
| 10970037051003 | 1 |
| 10970037051004 | 1 |
| 10970037051005 | 1 |
| 10970037051006 | 1 |
| 10970037051007 | 1 |
| 10970037051008 | 1 |
| 10970037051009 | 1 |
| 10970037051010 | 1 |
| 10970037051011 | 1 |
| 10970037052000 | 1 |
| 10970037052001 | 1 |
| 10970037052002 | 1 |
| 10970037052003 | 1 |
| 10970037052004 | 1 |
| 10970037052005 | 1 |
| 10970037052006 | 1 |
| 10970037052007 | 1 |
| 10970037053000 | 1 |
| 10970037053001 | 1 |
| 10970037053002 | 1 |
| 10970037053003 | 1 |
| 10970037053004 | 1 |
| 10970037053005 | 1 |
| 10970037053006 | 1 |
| 10970037053007 | 1 |
| 10970037053008 | 1 |

| | |
|---|---|
| 10970037061000 | 1 |
| 10970037061001 | 1 |
| 10970037061002 | 1 |
| 10970037061003 | 1 |
| 10970037061004 | 1 |
| 10970037061005 | 1 |
| 10970037061006 | 1 |
| 10970037061007 | 1 |
| 10970037061008 | 1 |
| 10970037061009 | 1 |
| 10970037061010 | 1 |
| 10970037061011 | 1 |
| 10970037062000 | 1 |
| 10970037062001 | 1 |
| 10970037062002 | 1 |
| 10970037062003 | 1 |
| 10970037062004 | 1 |
| 10970037062005 | 1 |
| 10970037062006 | 1 |
| 10970037062007 | 1 |
| 10970037062008 | 1 |
| 10970037062009 | 1 |
| 10970037062010 | 1 |
| 10970037062011 | 1 |
| 10970037062012 | 1 |
| 10970037062013 | 1 |
| 10970037062014 | 1 |
| 10970037062015 | 1 |
| 10970037081004 | 1 |
| 10970037081005 | 1 |
| 10970037081006 | 1 |
| 10970037081007 | 1 |
| 10970037081008 | 1 |
| 10970037081009 | 1 |
| 10970037081010 | 1 |
| 10970037081011 | 1 |
| 10970037082003 | 1 |
| 10970074001010 | 1 |
| 10970074001011 | 1 |
| 10970074001012 | 1 |
| 10970074001013 | 1 |
| 10970074001014 | 1 |
| 10970074001015 | 1 |
| 10970074001016 | 1 |
| 10970074001017 | 1 |
| 10970074001018 | 1 |

| | |
|---|---|
| 10970074001019 | 1 |
| 10970074001020 | 1 |
| 10970074001021 | 1 |
| 10970074001022 | 1 |
| 10970074001023 | 1 |
| 10970074001024 | 1 |
| 10970074001025 | 1 |
| 10970074001026 | 1 |
| 10970074001027 | 1 |
| 10970074001028 | 1 |
| 10970074001029 | 1 |
| 10970074001030 | 1 |
| 10970074001031 | 1 |
| 10970074001032 | 1 |
| 10970074001033 | 1 |
| 10970074001035 | 1 |
| 10970074001036 | 1 |
| 10970074001037 | 1 |
| 10970074001038 | 1 |
| 10970074001039 | 1 |
| 10970074001040 | 1 |
| 10970074001041 | 1 |
| 10970074001042 | 1 |
| 10970074001043 | 1 |
| 10970074001044 | 1 |
| 10970074001045 | 1 |
| 10970074001046 | 1 |
| 10970074001047 | 1 |
| 10970074001048 | 1 |
| 10970074001049 | 1 |
| 10970074001050 | 1 |
| 10970074001052 | 1 |
| 10970074001053 | 1 |
| 10970074001054 | 1 |
| 10970074001055 | 1 |
| 10970074001056 | 1 |
| 10970074001059 | 1 |
| 10970074001060 | 1 |
| 10970074001061 | 1 |
| 10970074001062 | 1 |
| 10970074002000 | 1 |
| 10970074002001 | 1 |
| 10970074002002 | 1 |
| 10970074002003 | 1 |
| 10970074002004 | 1 |
| 10970074002005 | 1 |

| | |
|---|---|
| 10970074002006 | 1 |
| 10970074002007 | 1 |
| 10970074002008 | 1 |
| 10970074002009 | 1 |
| 10970074002010 | 1 |
| 10970074002011 | 1 |
| 10970074002012 | 1 |
| 10970074002013 | 1 |
| 10970074002014 | 1 |
| 10970074003000 | 1 |
| 10970074003001 | 1 |
| 10970074003002 | 1 |
| 10970074003003 | 1 |
| 10970074003004 | 1 |
| 10970074003005 | 1 |
| 10970074003006 | 1 |
| 10970074003007 | 1 |
| 10970074003009 | 1 |
| 10970074003010 | 1 |
| 10970074003011 | 1 |
| 10970074003012 | 1 |
| 10970074003013 | 1 |
| 10970074003014 | 1 |
| 10970074003015 | 1 |
| 10970074003016 | 1 |
| 10970074004000 | 1 |
| 10970074004001 | 1 |
| 10970074004002 | 1 |
| 10970074004003 | 1 |
| 10970074004004 | 1 |
| 10970074004005 | 1 |
| 10970074004006 | 1 |
| 10970074004007 | 1 |
| 10970074004008 | 1 |
| 10970074004009 | 1 |
| 10970074004010 | 1 |
| 10970074004011 | 1 |
| 10970074004012 | 1 |
| 10970074004013 | 1 |
| 10970074004014 | 1 |
| 10970074004015 | 1 |
| 10970074004016 | 1 |
| 10970074004017 | 1 |
| 10970074004018 | 1 |
| 10970074004019 | 1 |
| 10970074004020 | 1 |

| | |
|---|---|
| 10970074004021 | 1 |
| 10970074004022 | 1 |
| 10970074004023 | 1 |
| 10970033011000 | 1 |
| 10970033011001 | 1 |
| 10970033011002 | 1 |
| 10970033011003 | 1 |
| 10970033011004 | 1 |
| 10970033011005 | 1 |
| 10970033011006 | 1 |
| 10970033011007 | 1 |
| 10970033011008 | 1 |
| 10970033011009 | 1 |
| 10970033011010 | 1 |
| 10970033011011 | 1 |
| 10970033011012 | 1 |
| 10970033011013 | 1 |
| 10970033011014 | 1 |
| 10970033011015 | 1 |
| 10970033011016 | 1 |
| 10970033011017 | 1 |
| 10970033011018 | 1 |
| 10970033011019 | 1 |
| 10970033011020 | 1 |
| 10970033011021 | 1 |
| 10970033011022 | 1 |
| 10970033011023 | 1 |
| 10970033011024 | 1 |
| 10970033011025 | 1 |
| 10970033011026 | 1 |
| 10970033012000 | 1 |
| 10970033012001 | 1 |
| 10970033012002 | 1 |
| 10970033012003 | 1 |
| 10970033012004 | 1 |
| 10970033012005 | 1 |
| 10970033012006 | 1 |
| 10970033012007 | 1 |
| 10970033012008 | 1 |
| 10970033012009 | 1 |
| 10970033012010 | 1 |
| 10970033012011 | 1 |
| 10970033013000 | 1 |
| 10970033013001 | 1 |
| 10970033013002 | 1 |
| 10970033013003 | 1 |

| | |
|---|---|
| 10970033013004 | 1 |
| 10970033013005 | 1 |
| 10970033013006 | 1 |
| 10970033013007 | 1 |
| 10970033013008 | 1 |
| 10970033013009 | 1 |
| 10970033013010 | 1 |
| 10970033021027 | 1 |
| 10970033021028 | 1 |
| 10970033021029 | 1 |
| 10970033021033 | 1 |
| 10970033021034 | 1 |
| 10970033021037 | 1 |
| 10970035021000 | 1 |
| 10970035021001 | 1 |
| 10970035021002 | 1 |
| 10970035021003 | 1 |
| 10970035021004 | 1 |
| 10970035021005 | 1 |
| 10970035021006 | 1 |
| 10970035021007 | 1 |
| 10970035021008 | 1 |
| 10970035021012 | 1 |
| 10970035021013 | 1 |
| 10970035021014 | 1 |
| 10970035021015 | 1 |
| 10970035021016 | 1 |
| 10970035021017 | 1 |
| 10970035021018 | 1 |
| 10970035021019 | 1 |
| 10970035021020 | 1 |
| 10970035021021 | 1 |
| 10970035021022 | 1 |
| 10970035021023 | 1 |
| 10970035021024 | 1 |
| 10970035021025 | 1 |
| 10970035022000 | 1 |
| 10970035022001 | 1 |
| 10970035022002 | 1 |
| 10970035022003 | 1 |
| 10970035022004 | 1 |
| 10970035022005 | 1 |
| 10970035022006 | 1 |
| 10970035022007 | 1 |
| 10970035022008 | 1 |
| 10970035022009 | 1 |

| | |
|---|---|
| 10970035022010 | 1 |
| 10970035022011 | 1 |
| 10970035022012 | 1 |
| 10970035022013 | 1 |
| 10970035022014 | 1 |
| 10970035022015 | 1 |
| 10970035022016 | 1 |
| 10970035022017 | 1 |
| 10970035022018 | 1 |
| 10970035022019 | 1 |
| 10970035022020 | 1 |
| 10970035022021 | 1 |
| 10970035022022 | 1 |
| 10970035022023 | 1 |
| 10970035022024 | 1 |
| 10970035022025 | 1 |
| 10970034022000 | 1 |
| 10970039011008 | 1 |
| 10970039011009 | 1 |
| 10970049001000 | 1 |
| 10970049001001 | 1 |
| 10970049001002 | 1 |
| 10970049001003 | 1 |
| 10970049001004 | 1 |
| 10970049001005 | 1 |
| 10970049001006 | 1 |
| 10970049001007 | 1 |
| 10970049001008 | 1 |
| 10970049001009 | 1 |
| 10970049001010 | 1 |
| 10970049001011 | 1 |
| 10970049001012 | 1 |
| 10970049001013 | 1 |
| 10970049001014 | 1 |
| 10970049001015 | 1 |
| 10970049001016 | 1 |
| 10970049002000 | 1 |
| 10970049002001 | 1 |
| 10970049002002 | 1 |
| 10970049002003 | 1 |
| 10970049002004 | 1 |
| 10970049002005 | 1 |
| 10970049002006 | 1 |
| 10970049002007 | 1 |
| 10970049002008 | 1 |
| 10970049002009 | 1 |

| | |
|---|---|
| 10970049002010 | 1 |
| 10970049002011 | 1 |
| 10970049002012 | 1 |
| 10970049003000 | 1 |
| 10970049003001 | 1 |
| 10970049003002 | 1 |
| 10970049003003 | 1 |
| 10970049003004 | 1 |
| 10970049003005 | 1 |
| 10970049003006 | 1 |
| 10970049003007 | 1 |
| 10970049003008 | 1 |
| 10970049003009 | 1 |
| 10970049003010 | 1 |
| 10970049003011 | 1 |
| 10970049003012 | 1 |
| 10970049003013 | 1 |
| 10970049003014 | 1 |
| 10970049003015 | 1 |
| 10970049003016 | 1 |
| 10970049004000 | 1 |
| 10970049004001 | 1 |
| 10970049004002 | 1 |
| 10970049004003 | 1 |
| 10970049004004 | 1 |
| 10970049004005 | 1 |
| 10970049004006 | 1 |
| 10970049004007 | 1 |
| 10970049004008 | 1 |
| 10970049004009 | 1 |
| 10970049004010 | 1 |
| 10970049004011 | 1 |
| 10970049004012 | 1 |
| 10970049004013 | 1 |
| 10970049004014 | 1 |
| 10970049004015 | 1 |
| 10970049004016 | 1 |
| 10970049004017 | 1 |
| 10970049004018 | 1 |
| 10970049004019 | 1 |
| 10970049004020 | 1 |
| 10970049004021 | 1 |
| 10970050002003 | 1 |
| 10970050002004 | 1 |
| 10970071021009 | 1 |
| 10970071021010 | 1 |

| | |
|---|---|
| 10970071021011 | 1 |
| 10970071021012 | 1 |
| 10970071021013 | 1 |
| 10970071021014 | 1 |
| 10970071021015 | 1 |
| 10970071021016 | 1 |
| 10970071021020 | 1 |
| 10970071021021 | 1 |
| 10970071021022 | 1 |
| 10970071021023 | 1 |
| 10970071021024 | 1 |
| 10970071021025 | 1 |
| 10970071021026 | 1 |
| 10970071021027 | 1 |
| 10970071021028 | 1 |
| 10970071021029 | 1 |
| 10970071021030 | 1 |
| 10970071021031 | 1 |
| 10970071021032 | 1 |
| 10970071021033 | 1 |
| 10970071021034 | 1 |
| 10970071021035 | 1 |
| 10970071021036 | 1 |
| 10970071021037 | 1 |
| 10970071021038 | 1 |
| 10970071021039 | 1 |
| 10970071021040 | 1 |
| 10970071021041 | 1 |
| 10970071022003 | 1 |
| 10970071022004 | 1 |
| 10970071022005 | 1 |
| 10970071022007 | 1 |
| 10970071022008 | 1 |
| 10970071022009 | 1 |
| 10970071022012 | 1 |
| 10970071022013 | 1 |
| 10970071022014 | 1 |
| 10970071022015 | 1 |
| 10970071022016 | 1 |
| 10970071022017 | 1 |
| 10970071022018 | 1 |
| 10970071022019 | 1 |
| 10970071022020 | 1 |
| 10970071022021 | 1 |
| 10970071022022 | 1 |
| 10970071022023 | 1 |

| | |
|---|---|
| 10970071022024 | 1 |
| 10970071022025 | 1 |
| 10970071022026 | 1 |
| 10970071022027 | 1 |
| 10970071022028 | 1 |
| 10970035021010 | 1 |
| 10970035021011 | 1 |
| 10970036061001 | 1 |
| 10970036061002 | 1 |
| 10970036061003 | 1 |
| 10970036061004 | 1 |
| 10970036061005 | 1 |
| 10970036061006 | 1 |
| 10970036061007 | 1 |
| 10970036061008 | 1 |
| 10970036061009 | 1 |
| 10970036061010 | 1 |
| 10970036061011 | 1 |
| 10970036061012 | 1 |
| 10970036061013 | 1 |
| 10970036061014 | 1 |
| 10970036061015 | 1 |
| 10970036061016 | 1 |
| 10970036061017 | 1 |
| 10970036061018 | 1 |
| 10970036061019 | 1 |
| 10970036062000 | 1 |
| 10970036062001 | 1 |
| 10970036062002 | 1 |
| 10970036062003 | 1 |
| 10970036062004 | 1 |
| 10970036062005 | 1 |
| 10970036062006 | 1 |
| 10970036062007 | 1 |
| 10970036062008 | 1 |
| 10970036062009 | 1 |
| 10970036062010 | 1 |
| 10970036062011 | 1 |
| 10970036062012 | 1 |
| 10970036062013 | 1 |
| 10970036062014 | 1 |
| 10970036062015 | 1 |
| 10970036062016 | 1 |
| 10970036063000 | 1 |
| 10970036071000 | 1 |
| 10970036071001 | 1 |

| | |
|---|---|
| 10970036071002 | 1 |
| 10970036071003 | 1 |
| 10970036071004 | 1 |
| 10970036071005 | 1 |
| 10970036071006 | 1 |
| 10970036071007 | 1 |
| 10970036071008 | 1 |
| 10970036071011 | 1 |
| 10970036071012 | 1 |
| 10970036072000 | 1 |
| 10970036072001 | 1 |
| 10970036072002 | 1 |
| 10970036072003 | 1 |
| 10970036072004 | 1 |
| 10970036072005 | 1 |
| 10970036072007 | 1 |
| 10970036072011 | 1 |
| 10970036072012 | 1 |
| 10970036072013 | 1 |
| 10970036073000 | 1 |
| 10970036073001 | 1 |
| 10970036073002 | 1 |
| 10970036073003 | 1 |
| 10970036073004 | 1 |
| 10970036073005 | 1 |
| 10970036073006 | 1 |
| 10970036073007 | 1 |
| 10970036073008 | 1 |
| 10970036073009 | 1 |
| 10970036073010 | 1 |
| 10970036073011 | 1 |
| 10970032031011 | 1 |
| 10970032031012 | 1 |
| 10970032031013 | 1 |
| 10970032032002 | 1 |
| 10970032032006 | 1 |
| 10970032032007 | 1 |
| 10970032032009 | 1 |
| 10970032032013 | 1 |
| 10970032032014 | 1 |
| 10970032032015 | 1 |
| 10970037071000 | 1 |
| 10970037071002 | 1 |
| 10970037071003 | 1 |
| 10970037071004 | 1 |
| 10970037071005 | 1 |

| | |
|---|---|
| 10970037071006 | 1 |
| 10970037071007 | 1 |
| 10970037071008 | 1 |
| 10970037071009 | 1 |
| 10970037071010 | 1 |
| 10970037071011 | 1 |
| 10970037071012 | 1 |
| 10970037071013 | 1 |
| 10970037071014 | 1 |
| 10970037071015 | 1 |
| 10970037071016 | 1 |
| 10970037071017 | 1 |
| 10970037071018 | 1 |
| 10970037071019 | 1 |
| 10970037071020 | 1 |
| 10970037071021 | 1 |
| 10970037071022 | 1 |
| 10970037071023 | 1 |
| 10970037071024 | 1 |
| 10970037071025 | 1 |
| 10970037071026 | 1 |
| 10970037071027 | 1 |
| 10970037071028 | 1 |
| 10970037071029 | 1 |
| 10970037071030 | 1 |
| 10970037071032 | 1 |
| 10970037072001 | 1 |
| 10970037072002 | 1 |
| 10970037072003 | 1 |
| 10970037072004 | 1 |
| 10970037072005 | 1 |
| 10970037072006 | 1 |
| 10970037072007 | 1 |
| 10970037072008 | 1 |
| 10970037073003 | 1 |
| 10970037073004 | 1 |
| 10970037073005 | 1 |
| 10970037073006 | 1 |
| 10970037073007 | 1 |
| 10970037073008 | 1 |
| 10970037073009 | 1 |
| 10970070001000 | 1 |
| 10970070001001 | 1 |
| 10970070001002 | 1 |
| 10970070001003 | 1 |
| 10970070001004 | 1 |

| | |
|---|---|
| 10970070001005 | 1 |
| 10970070001006 | 1 |
| 10970070001007 | 1 |
| 10970070001008 | 1 |
| 10970070001009 | 1 |
| 10970070001010 | 1 |
| 10970070001011 | 1 |
| 10970070001012 | 1 |
| 10970070001013 | 1 |
| 10970070001014 | 1 |
| 10970070001015 | 1 |
| 10970070001016 | 1 |
| 10970070001017 | 1 |
| 10970070001018 | 1 |
| 10970070001019 | 1 |
| 10970070001020 | 1 |
| 10970070001021 | 1 |
| 10970070001022 | 1 |
| 10970070001023 | 1 |
| 10970070001024 | 1 |
| 10970070001025 | 1 |
| 10970070001026 | 1 |
| 10970070001027 | 1 |
| 10970070001028 | 1 |
| 10970070001029 | 1 |
| 10970070001030 | 1 |
| 10970070001032 | 1 |
| 10970070001033 | 1 |
| 10970070002024 | 1 |
| 10970070002025 | 1 |
| 10970070003024 | 1 |
| 10970070003025 | 1 |
| 10970070003026 | 1 |
| 10970070003028 | 1 |
| 10970070003029 | 1 |
| 10970070003030 | 1 |
| 10970070003031 | 1 |
| 10970070003032 | 1 |
| 10970070003033 | 1 |
| 10970070003034 | 1 |
| 10970070003035 | 1 |
| 10970070003036 | 1 |
| 10970070003037 | 1 |
| 10970070003038 | 1 |
| 10970070003040 | 1 |
| 10970070003042 | 1 |

| | |
|---|---|
| 10970070003043 | 1 |
| 10970070003052 | 1 |
| 10970070004000 | 1 |
| 10970070004001 | 1 |
| 10970070004002 | 1 |
| 10970070004003 | 1 |
| 10970070004004 | 1 |
| 10970070004005 | 1 |
| 10970070004006 | 1 |
| 10970070004007 | 1 |
| 10970070004008 | 1 |
| 10970070004009 | 1 |
| 10970070004010 | 1 |
| 10970070004011 | 1 |
| 10970070004012 | 1 |
| 10970070004013 | 1 |
| 10970070004014 | 1 |
| 10970070004015 | 1 |
| 10970070004016 | 1 |
| 10970070004017 | 1 |
| 10970070004018 | 1 |
| 10970070004019 | 1 |
| 10970070004020 | 1 |
| 10970070004021 | 1 |
| 10970070004022 | 1 |
| 10970070004023 | 1 |
| 10970070004024 | 1 |
| 10970070004025 | 1 |
| 10970070004026 | 1 |
| 10970070004027 | 1 |
| 10970070004028 | 1 |
| 10970070004029 | 1 |
| 10970070004030 | 1 |
| 10970070004031 | 1 |
| 10970070004032 | 1 |
| 10970071021000 | 1 |
| 10970071021001 | 1 |
| 10970071021002 | 1 |
| 10970071021017 | 1 |
| 10970071021018 | 1 |
| 10970071021019 | 1 |
| 10970071031000 | 1 |
| 10970071031001 | 1 |
| 10970071031002 | 1 |
| 10970071031003 | 1 |
| 10970071031004 | 1 |

| | |
|---|---|
| 10970071031005 | 1 |
| 10970071031006 | 1 |
| 10970012001125 | 1 |
| 10970012001126 | 1 |
| 10970012001147 | 1 |
| 10970012001149 | 1 |
| 10970012001150 | 1 |
| 10970012001151 | 1 |
| 10970012001152 | 1 |
| 10970012001153 | 1 |
| 10970012001156 | 1 |
| 10970012001157 | 1 |
| 10970012001158 | 1 |
| 10970012001159 | 1 |
| 10970012001160 | 1 |
| 10970012001161 | 1 |
| 10970012001162 | 1 |
| 10970012001163 | 1 |
| 10970012001164 | 1 |
| 10970012001165 | 1 |
| 10970012001166 | 1 |
| 10970012001167 | 1 |
| 10970012001168 | 1 |
| 10970012001169 | 1 |
| 10970012001170 | 1 |
| 10970012001171 | 1 |
| 10970012001172 | 1 |
| 10970012001173 | 1 |
| 10970012001174 | 1 |
| 10970012001175 | 1 |
| 10970012001176 | 1 |
| 10970012001177 | 1 |
| 10970012002000 | 1 |
| 10970012002001 | 1 |
| 10970012002002 | 1 |
| 10970012002003 | 1 |
| 10970012002004 | 1 |
| 10970012002005 | 1 |
| 10970012002006 | 1 |
| 10970012002007 | 1 |
| 10970012002008 | 1 |
| 10970012002009 | 1 |
| 10970012002010 | 1 |
| 10970012002011 | 1 |
| 10970012002012 | 1 |
| 10970012002013 | 1 |

| | |
|---|---|
| 10970012002014 | 1 |
| 10970012002015 | 1 |
| 10970012002016 | 1 |
| 10970012002017 | 1 |
| 10970012002018 | 1 |
| 10970012002019 | 1 |
| 10970012002020 | 1 |
| 10970012002021 | 1 |
| 10970012002022 | 1 |
| 10970012002023 | 1 |
| 10970012002024 | 1 |
| 10970012002025 | 1 |
| 10970012002026 | 1 |
| 10970012002027 | 1 |
| 10970012002028 | 1 |
| 10970013021000 | 1 |
| 10970013021001 | 1 |
| 10970013021002 | 1 |
| 10970013021003 | 1 |
| 10970013021004 | 1 |
| 10970013021005 | 1 |
| 10970013021006 | 1 |
| 10970013021007 | 1 |
| 10970013021008 | 1 |
| 10970013021009 | 1 |
| 10970013021010 | 1 |
| 10970013021011 | 1 |
| 10970013021012 | 1 |
| 10970013021013 | 1 |
| 10970013021014 | 1 |
| 10970013021015 | 1 |
| 10970013021016 | 1 |
| 10970013021017 | 1 |
| 10970013021018 | 1 |
| 10970013021019 | 1 |
| 10970013021020 | 1 |
| 10970013021021 | 1 |
| 10970013021022 | 1 |
| 10970013021023 | 1 |
| 10970013021024 | 1 |
| 10970013021025 | 1 |
| 10970013021026 | 1 |
| 10970013021027 | 1 |
| 10970013021028 | 1 |
| 10970013021029 | 1 |
| 10970013021030 | 1 |

| | |
|---|---|
| 10970013021031 | 1 |
| 10970013021032 | 1 |
| 10970013021033 | 1 |
| 10970013021034 | 1 |
| 10970013021035 | 1 |
| 10970013022000 | 1 |
| 10970013022001 | 1 |
| 10970013022002 | 1 |
| 10970013022003 | 1 |
| 10970013022004 | 1 |
| 10970013022005 | 1 |
| 10970013022006 | 1 |
| 10970013022007 | 1 |
| 10970013022008 | 1 |
| 10970013022009 | 1 |
| 10970013022010 | 1 |
| 10970013022011 | 1 |
| 10970013022012 | 1 |
| 10970013022013 | 1 |
| 10970013022014 | 1 |
| 10970013022015 | 1 |
| 10970013022016 | 1 |
| 10970013022017 | 1 |
| 10970013022018 | 1 |
| 10970013022019 | 1 |
| 10970013022020 | 1 |
| 10970013022021 | 1 |
| 10970013022022 | 1 |
| 10970013022023 | 1 |
| 10970013022024 | 1 |
| 10970013022025 | 1 |
| 10970013022026 | 1 |
| 10970013022027 | 1 |
| 10970013022028 | 1 |
| 10970013022029 | 1 |
| 10970013022030 | 1 |
| 10970013022031 | 1 |
| 10970013022032 | 1 |
| 10970013022033 | 1 |
| 10970013022034 | 1 |
| 10970013022035 | 1 |
| 10970013022036 | 1 |
| 10970013022037 | 1 |
| 10970013022038 | 1 |
| 10970013023000 | 1 |
| 10970013023001 | 1 |

| | |
|---|---|
| 10970013023002 | 1 |
| 10970013023003 | 1 |
| 10970013023004 | 1 |
| 10970013023005 | 1 |
| 10970013023006 | 1 |
| 10970013023007 | 1 |
| 10970013023008 | 1 |
| 10970013023009 | 1 |
| 10970013023010 | 1 |
| 10970013023011 | 1 |
| 10970013023012 | 1 |
| 10970013023013 | 1 |
| 10970013023014 | 1 |
| 10970013023015 | 1 |
| 10970013023016 | 1 |
| 10970013023017 | 1 |
| 10970013023018 | 1 |
| 10970013023019 | 1 |
| 10970013023020 | 1 |
| 10970013023021 | 1 |
| 10970013023022 | 1 |
| 10970015021000 | 1 |
| 10970015021001 | 1 |
| 10970015021002 | 1 |
| 10970015021003 | 1 |
| 10970015021004 | 1 |
| 10970015021005 | 1 |
| 10970015021006 | 1 |
| 10970015021007 | 1 |
| 10970015021008 | 1 |
| 10970015021009 | 1 |
| 10970015021010 | 1 |
| 10970015021011 | 1 |
| 10970015021012 | 1 |
| 10970015021013 | 1 |
| 10970015021014 | 1 |
| 10970015021015 | 1 |
| 10970015021016 | 1 |
| 10970074001000 | 1 |
| 10970074001001 | 1 |
| 10970074001002 | 1 |
| 10970074001003 | 1 |
| 10970074001004 | 1 |
| 10970074001005 | 1 |
| 10970074001006 | 1 |
| 10970074001007 | 1 |

| | |
|---|---|
| 10970074001008 | 1 |
| 10970074001009 | 1 |
| 10970074001034 | 1 |
| 10970074001057 | 1 |
| 10970074001058 | 1 |
| 10970055001000 | 1 |
| 10970055001001 | 1 |
| 10970055001002 | 1 |
| 10970055001003 | 1 |
| 10970055001004 | 1 |
| 10970055001005 | 1 |
| 10970055001006 | 1 |
| 10970055001007 | 1 |
| 10970055001008 | 1 |
| 10970055001009 | 1 |
| 10970055001010 | 1 |
| 10970055001011 | 1 |
| 10970055001012 | 1 |
| 10970055001013 | 1 |
| 10970055001014 | 1 |
| 10970055001015 | 1 |
| 10970055001016 | 1 |
| 10970055001017 | 1 |
| 10970055001018 | 1 |
| 10970055001019 | 1 |
| 10970055001020 | 1 |
| 10970055002000 | 1 |
| 10970055002001 | 1 |
| 10970055002002 | 1 |
| 10970055002003 | 1 |
| 10970055002004 | 1 |
| 10970055002005 | 1 |
| 10970055002006 | 1 |
| 10970055002007 | 1 |
| 10970055002008 | 1 |
| 10970055002009 | 1 |
| 10970055002010 | 1 |
| 10970055002011 | 1 |
| 10970055002012 | 1 |
| 10970055002013 | 1 |
| 10970055002014 | 1 |
| 10970055002015 | 1 |
| 10970055002016 | 1 |
| 10970055002017 | 1 |
| 10970055002018 | 1 |
| 10970055002019 | 1 |

| | |
|---|---|
| 10970055002020 | 1 |
| 10970055002021 | 1 |
| 10970055002022 | 1 |
| 10970055002023 | 1 |
| 10970055002024 | 1 |
| 10970055002025 | 1 |
| 10970055002026 | 1 |
| 10970055002027 | 1 |
| 10970055002028 | 1 |
| 10970055002029 | 1 |
| 10970056022022 | 1 |
| 10970056022023 | 1 |
| 10970056022026 | 1 |
| 10970056022027 | 1 |
| 10970056022028 | 1 |
| 10970056022029 | 1 |
| 10970056022032 | 1 |
| 10970056022034 | 1 |
| 10970056022038 | 1 |
| 10970056022039 | 1 |
| 10970056022041 | 1 |
| 10970056022042 | 1 |
| 10970056022043 | 1 |
| 10970056022044 | 1 |
| 10970056022045 | 1 |
| 10970056022047 | 1 |
| 10970056022048 | 1 |
| 10970056022049 | 1 |
| 10970056022050 | 1 |
| 10970056022051 | 1 |
| 10970056022052 | 1 |
| 10970056022053 | 1 |
| 10970056022054 | 1 |
| 10970056022055 | 1 |
| 10970056022059 | 1 |
| 10970056023009 | 1 |
| 10970056023012 | 1 |
| 10970056023013 | 1 |
| 10970056023019 | 1 |
| 10970056023020 | 1 |
| 10970056023022 | 1 |
| 10970056023029 | 1 |
| 10970056023031 | 1 |
| 10970056023032 | 1 |
| 10970056023033 | 1 |
| 10970056023034 | 1 |

| | |
|---|---|
| 10970056023035 | 1 |
| 10970056023038 | 1 |
| 10970056023039 | 1 |
| 10970056023040 | 1 |
| 10970032021000 | 1 |
| 10970032021001 | 1 |
| 10970032021002 | 1 |
| 10970032021003 | 1 |
| 10970032021004 | 1 |
| 10970032021005 | 1 |
| 10970032021006 | 1 |
| 10970032021007 | 1 |
| 10970032021008 | 1 |
| 10970032021009 | 1 |
| 10970032021010 | 1 |
| 10970032021011 | 1 |
| 10970032021012 | 1 |
| 10970032021013 | 1 |
| 10970032021014 | 1 |
| 10970032021015 | 1 |
| 10970032021016 | 1 |
| 10970032021017 | 1 |
| 10970032021018 | 1 |
| 10970032022000 | 1 |
| 10970032022001 | 1 |
| 10970032022002 | 1 |
| 10970032022003 | 1 |
| 10970032022004 | 1 |
| 10970032022005 | 1 |
| 10970032022006 | 1 |
| 10970032022007 | 1 |
| 10970032022008 | 1 |
| 10970032022009 | 1 |
| 10970032022010 | 1 |
| 10970032022011 | 1 |
| 10970032022012 | 1 |
| 10970032022013 | 1 |
| 10970032022014 | 1 |
| 10970032022015 | 1 |
| 10970032022016 | 1 |
| 10970032022017 | 1 |
| 10970032032018 | 1 |
| 10970032032019 | 1 |
| 10970032032020 | 1 |
| 10970032032021 | 1 |
| 10970032032022 | 1 |

| | |
|---|---|
| 10970032032023 | 1 |
| 10970032032024 | 1 |
| 10970032032025 | 1 |
| 10970032052000 | 1 |
| 10970032052001 | 1 |
| 10970032052002 | 1 |
| 10970032052003 | 1 |
| 10970032052004 | 1 |
| 10970032052005 | 1 |
| 10970032053000 | 1 |
| 10970032053001 | 1 |
| 10970032053002 | 1 |
| 10970032053003 | 1 |
| 10970032053004 | 1 |
| 10970032053005 | 1 |
| 10970032053006 | 1 |
| 10970032053007 | 1 |
| 10970032053008 | 1 |
| 10970032053009 | 1 |
| 10970032053010 | 1 |
| 10970032053011 | 1 |
| 10970034041000 | 1 |
| 10970034041001 | 1 |
| 10970034041002 | 1 |
| 10970034041003 | 1 |
| 10970034041004 | 1 |
| 10970034041005 | 1 |
| 10970034041006 | 1 |
| 10970034041007 | 1 |
| 10970034041012 | 1 |
| 10970034041013 | 1 |
| 10970034051007 | 1 |
| 10970034081001 | 1 |
| 10970034081002 | 1 |
| 10970034081003 | 1 |
| 10970034081004 | 1 |
| 10970034081005 | 1 |
| 10970034081006 | 1 |
| 10970034081007 | 1 |
| 10970034081008 | 1 |
| 10970034081009 | 1 |
| 10970034081010 | 1 |
| 10970034081011 | 1 |
| 10970034081012 | 1 |
| 10970034081013 | 1 |
| 10970034081014 | 1 |

| | |
|---|---|
| 10970034081015 | 1 |
| 10970034081016 | 1 |
| 10970034082000 | 1 |
| 10970034082001 | 1 |
| 10970034082002 | 1 |
| 10970034082003 | 1 |
| 10970034082004 | 1 |
| 10970034082005 | 1 |
| 10970034082006 | 1 |
| 10970034082007 | 1 |
| 10970034082008 | 1 |
| 10970034082009 | 1 |
| 10970034082010 | 1 |
| 10970034082011 | 1 |
| 10970034082012 | 1 |
| 10970034083000 | 1 |
| 10970034083001 | 1 |
| 10970034083002 | 1 |
| 10970034083003 | 1 |
| 10970034083004 | 1 |
| 10970034083005 | 1 |
| 10970034083006 | 1 |
| 10970034083007 | 1 |
| 10970034083008 | 1 |
| 10970034083009 | 1 |
| 10970034083010 | 1 |
| 10970034083011 | 1 |
| 10970034083012 | 1 |
| 10970034083013 | 1 |
| 10970034083014 | 1 |
| 10970034083015 | 1 |
| 10970034083016 | 1 |
| 10970034083017 | 1 |
| 10970034083018 | 1 |
| 10970034101006 | 1 |
| 10970034101007 | 1 |
| 10970034101008 | 1 |
| 10970034101009 | 1 |
| 10970034101010 | 1 |
| 10970034101011 | 1 |
| 10970034101012 | 1 |
| 10970034101013 | 1 |
| 10970034101016 | 1 |
| 10970034101017 | 1 |
| 10970034102000 | 1 |
| 10970034102001 | 1 |

| | |
|---|---|
| 10970034102002 | 1 |
| 10970034102003 | 1 |
| 10970034102004 | 1 |
| 10970034102005 | 1 |
| 10970034102006 | 1 |
| 10970034102007 | 1 |
| 10970034102008 | 1 |
| 10970034102009 | 1 |
| 10970034102010 | 1 |
| 10970034102011 | 1 |
| 10970034102012 | 1 |
| 10970034102013 | 1 |
| 10970034102018 | 1 |
| 10970034102028 | 1 |
| 10970034102029 | 1 |
| 10970034102030 | 1 |
| 10970064092010 | 1 |
| 10970064092011 | 1 |
| 10970064092012 | 1 |
| 10970064092013 | 1 |
| 10970064092014 | 1 |
| 10970064121000 | 1 |
| 10970064121001 | 1 |
| 10970064121002 | 1 |
| 10970064121003 | 1 |
| 10970064121004 | 1 |
| 10970064121005 | 1 |
| 10970064121006 | 1 |
| 10970064121007 | 1 |
| 10970064121008 | 1 |
| 10970064121009 | 1 |
| 10970064121010 | 1 |
| 10970064121011 | 1 |
| 10970064121012 | 1 |
| 10970064121013 | 1 |
| 10970064121014 | 1 |
| 10970064121015 | 1 |
| 10970064121016 | 1 |
| 10970064122000 | 1 |
| 10970064122001 | 1 |
| 10970064122002 | 1 |
| 10970064122003 | 1 |
| 10970064122004 | 1 |
| 10970064122005 | 1 |
| 10970064122006 | 1 |
| 10970064123000 | 1 |

| | |
|---|---|
| 10970064123001 | 1 |
| 10970064123002 | 1 |
| 10970064123003 | 1 |
| 10970064123004 | 1 |
| 10970064123005 | 1 |
| 10970064123006 | 1 |
| 10970064131006 | 1 |
| 10970064131008 | 1 |
| 10970064131009 | 1 |
| 10970065013004 | 1 |
| 10970065013005 | 1 |
| 10970065031000 | 1 |
| 10970065031001 | 1 |
| 10970065031002 | 1 |
| 10970065031003 | 1 |
| 10970065031004 | 1 |
| 10970065031005 | 1 |
| 10970065031006 | 1 |
| 10970065031007 | 1 |
| 10970065031008 | 1 |
| 10970065031009 | 1 |
| 10970065031010 | 1 |
| 10970065031011 | 1 |
| 10970065032000 | 1 |
| 10970065032001 | 1 |
| 10970065032002 | 1 |
| 10970065032003 | 1 |
| 10970065032004 | 1 |
| 10970065032005 | 1 |
| 10970065032006 | 1 |
| 10970065032007 | 1 |
| 10970065032008 | 1 |
| 10970065032009 | 1 |
| 10970066002000 | 1 |
| 10970066002001 | 1 |
| 10970066002002 | 1 |
| 10970066002003 | 1 |
| 10970066002004 | 1 |
| 10970066002005 | 1 |
| 10970066002006 | 1 |
| 10970066002007 | 1 |
| 10970066002008 | 1 |
| 10970066002009 | 1 |
| 10970066002010 | 1 |
| 10970066002011 | 1 |
| 10970066002012 | 1 |

| | |
|---|---|
| 10970066002013 | 1 |
| 10970066002014 | 1 |
| 10970066002015 | 1 |
| 10970066002016 | 1 |
| 10970066002017 | 1 |
| 10970066002018 | 1 |
| 10970066002019 | 1 |
| 10970066002020 | 1 |
| 10970066002021 | 1 |
| 10970066002022 | 1 |
| 10970066002023 | 1 |
| 10970066002024 | 1 |
| 10970066002025 | 1 |
| 10970066002026 | 1 |
| 10970066002027 | 1 |
| 10970066003000 | 1 |
| 10970066003001 | 1 |
| 10970066003002 | 1 |
| 10970066003003 | 1 |
| 10970066003004 | 1 |
| 10970066003005 | 1 |
| 10970066003006 | 1 |
| 10970066003007 | 1 |
| 10970066003008 | 1 |
| 10970066003009 | 1 |
| 10970066003010 | 1 |
| 10970066003011 | 1 |
| 10970066003012 | 1 |
| 10970066003013 | 1 |
| 10970066003014 | 1 |
| 10970066003015 | 1 |
| 10970066003016 | 1 |
| 10970066003017 | 1 |
| 10970066003018 | 1 |
| 10970066003019 | 1 |
| 10970066004000 | 1 |
| 10970066004001 | 1 |
| 10970066004002 | 1 |
| 10970066004003 | 1 |
| 10970066004004 | 1 |
| 10970066004005 | 1 |
| 10970066004006 | 1 |
| 10970066004007 | 1 |
| 10970066004008 | 1 |
| 10970066004009 | 1 |
| 10970066004010 | 1 |

| | |
|---|---|
| 10970066004011 | 1 |
| 10970066004012 | 1 |
| 10970066004013 | 1 |
| 10970066004014 | 1 |
| 10970066004015 | 1 |
| 10970066004016 | 1 |
| 10970066004017 | 1 |
| 10970066004018 | 1 |
| 10970066004019 | 1 |
| 10970066004020 | 1 |
| 10970066004021 | 1 |
| 10970066004022 | 1 |
| 10970066004023 | 1 |
| 10970066004024 | 1 |
| 10970066004025 | 1 |
| 10970066004026 | 1 |
| 10970066004027 | 1 |
| 10970066004028 | 1 |
| 10970066004029 | 1 |
| 10970066004030 | 1 |
| 10970066004031 | 1 |
| 10970066004035 | 1 |
| 10970066004037 | 1 |
| 10970066004038 | 1 |
| 10970066004039 | 1 |
| 10970066004040 | 1 |
| 10970066004041 | 1 |
| 10970066004042 | 1 |
| 10970066004048 | 1 |
| 10970066004049 | 1 |
| 10970066004050 | 1 |
| 10970066004051 | 1 |
| 10970067023025 | 1 |
| 10970067023026 | 1 |
| 10970067043003 | 1 |
| 10970067043004 | 1 |
| 10970067043005 | 1 |
| 10970067043006 | 1 |
| 10970067043007 | 1 |
| 10970067043008 | 1 |
| 10970067043009 | 1 |
| 10970067043025 | 1 |
| 10970067043026 | 1 |
| 10970073004000 | 1 |
| 10970064072000 | 1 |
| 10970064072001 | 1 |

| | |
|---|---|
| 10970064072002 | 1 |
| 10970064072003 | 1 |
| 10970064072004 | 1 |
| 10970064072005 | 1 |
| 10970064072006 | 1 |
| 10970064072007 | 1 |
| 10970064072008 | 1 |
| 10970064072009 | 1 |
| 10970064072010 | 1 |
| 10970064072011 | 1 |
| 10970064072012 | 1 |
| 10970064072013 | 1 |
| 10970064072014 | 1 |
| 10970064072015 | 1 |
| 10970064072016 | 1 |
| 10970064072017 | 1 |
| 10970064072018 | 1 |
| 10970064072019 | 1 |
| 10970064072020 | 1 |
| 10970064072021 | 1 |
| 10970064072022 | 1 |
| 10970064072023 | 1 |
| 10970064072024 | 1 |
| 10970064072025 | 1 |
| 10970064072026 | 1 |
| 10970064072027 | 1 |
| 10970064072028 | 1 |
| 10970064072029 | 1 |
| 10970064072030 | 1 |
| 10970064072031 | 1 |
| 10970064072032 | 1 |
| 10970064072033 | 1 |
| 10970064072034 | 1 |
| 10970064072035 | 1 |
| 10970064072036 | 1 |
| 10970064072037 | 1 |
| 10970064072038 | 1 |
| 10970064072039 | 1 |
| 10970064072040 | 1 |
| 10970064072041 | 1 |
| 10970064072042 | 1 |
| 10970064072043 | 1 |
| 10970064072044 | 1 |
| 10970064072045 | 1 |
| 10970064072046 | 1 |
| 10970064073003 | 1 |

| | |
|---|---|
| 10970064073007 | 1 |
| 10970064073008 | 1 |
| 10970064073009 | 1 |
| 10970064073015 | 1 |
| 10970064073016 | 1 |
| 10970064073020 | 1 |
| 10970061021000 | 1 |
| 10970061021001 | 1 |
| 10970061021002 | 1 |
| 10970061021003 | 1 |
| 10970061021004 | 1 |
| 10970061021005 | 1 |
| 10970061021006 | 1 |
| 10970061021007 | 1 |
| 10970061021008 | 1 |
| 10970061021009 | 1 |
| 10970061021010 | 1 |
| 10970061021011 | 1 |
| 10970061021012 | 1 |
| 10970061021013 | 1 |
| 10970061021014 | 1 |
| 10970061021015 | 1 |
| 10970061021016 | 1 |
| 10970061021017 | 1 |
| 10970061021018 | 1 |
| 10970061021019 | 1 |
| 10970061021020 | 1 |
| 10970061021021 | 1 |
| 10970061021022 | 1 |
| 10970061021023 | 1 |
| 10970061021024 | 1 |
| 10970061021025 | 1 |
| 10970061021026 | 1 |
| 10970061021027 | 1 |
| 10970061021028 | 1 |
| 10970061021029 | 1 |
| 10970061021030 | 1 |
| 10970061021031 | 1 |
| 10970061021032 | 1 |
| 10970061021033 | 1 |
| 10970061021043 | 1 |
| 10970061021044 | 1 |
| 10970061021046 | 1 |
| 10970061021047 | 1 |
| 10970061021048 | 1 |
| 10970061021049 | 1 |

| | |
|---|---|
| 10970061021050 | 1 |
| 10970061021051 | 1 |
| 10970061021052 | 1 |
| 10970061021053 | 1 |
| 10970061021054 | 1 |
| 10970061021055 | 1 |
| 10970061021056 | 1 |
| 10970061021057 | 1 |
| 10970061021058 | 1 |
| 10970061021072 | 1 |
| 10970061021073 | 1 |
| 10970061022021 | 1 |
| 10970061022022 | 1 |
| 10970061022023 | 1 |
| 10970061022024 | 1 |
| 10970061022025 | 1 |
| 10970061022026 | 1 |
| 10970061022027 | 1 |
| 10970061022028 | 1 |
| 10970061071037 | 1 |
| 10970061071043 | 1 |
| 10970061071044 | 1 |
| 10970061071045 | 1 |
| 10970061071046 | 1 |
| 10970061071047 | 1 |
| 10970061071048 | 1 |
| 10970061071049 | 1 |
| 10970061071050 | 1 |
| 10970061071051 | 1 |
| 10970061071052 | 1 |
| 10970061071053 | 1 |
| 10970061071054 | 1 |
| 10970061071056 | 1 |
| 10970061071057 | 1 |
| 10970061071058 | 1 |
| 10970061071059 | 1 |
| 10970061071060 | 1 |
| 10970061071061 | 1 |
| 10970061071062 | 1 |
| 10970061071063 | 1 |
| 10970061071064 | 1 |
| 10970061071065 | 1 |
| 10970061071068 | 1 |
| 10970061071069 | 1 |
| 10970061071070 | 1 |
| 10970061071071 | 1 |

| | |
|---|---|
| 10970061071072 | 1 |
| 10970061071087 | 1 |
| 10970061071088 | 1 |
| 10970061071089 | 1 |
| 10970061071090 | 1 |
| 10970061071091 | 1 |
| 10970061071092 | 1 |
| 10970063051000 | 1 |
| 10970063051001 | 1 |
| 10970063051002 | 1 |
| 10970063051003 | 1 |
| 10970063051004 | 1 |
| 10970063051005 | 1 |
| 10970063051006 | 1 |
| 10970063051007 | 1 |
| 10970063051008 | 1 |
| 10970063051009 | 1 |
| 10970063051010 | 1 |
| 10970063051011 | 1 |
| 10970063051012 | 1 |
| 10970063051013 | 1 |
| 10970063051014 | 1 |
| 10970063051015 | 1 |
| 10970063051016 | 1 |
| 10970063051017 | 1 |
| 10970063051025 | 1 |
| 10970063051026 | 1 |
| 10970063051027 | 1 |
| 10970063051028 | 1 |
| 10970063051029 | 1 |
| 10970063051030 | 1 |
| 10970063051031 | 1 |
| 10970063051032 | 1 |
| 10970063051033 | 1 |
| 10970063051034 | 1 |
| 10970063051035 | 1 |
| 10970063051038 | 1 |
| 10970063051039 | 1 |
| 10970063052009 | 1 |
| 10970063052010 | 1 |
| 10970063052011 | 1 |
| 10970063071000 | 1 |
| 10970063071001 | 1 |
| 10970063071002 | 1 |
| 10970063071003 | 1 |
| 10970063071004 | 1 |

| | |
|---|---|
| 10970063071005 | 1 |
| 10970063071006 | 1 |
| 10970063071007 | 1 |
| 10970063071008 | 1 |
| 10970063071009 | 1 |
| 10970063071010 | 1 |
| 10970063071011 | 1 |
| 10970063071012 | 1 |
| 10970063071013 | 1 |
| 10970063071014 | 1 |
| 10970063071015 | 1 |
| 10970063071016 | 1 |
| 10970063071017 | 1 |
| 10970063071018 | 1 |
| 10970063071019 | 1 |
| 10970063071020 | 1 |
| 10970063071021 | 1 |
| 10970063071022 | 1 |
| 10970063071023 | 1 |
| 10970063071024 | 1 |
| 10970063071025 | 1 |
| 10970063071026 | 1 |
| 10970063071027 | 1 |
| 10970063071028 | 1 |
| 10970063071029 | 1 |
| 10970063071030 | 1 |
| 10970063071031 | 1 |
| 10970063071032 | 1 |
| 10970063071033 | 1 |
| 10970063071034 | 1 |
| 10970063071035 | 1 |
| 10970063071036 | 1 |
| 10970063071037 | 1 |
| 10970063071038 | 1 |
| 10970063071039 | 1 |
| 10970063071040 | 1 |
| 10970063071041 | 1 |
| 10970063071042 | 1 |
| 10970063071043 | 1 |
| 10970063071044 | 1 |
| 10970063071045 | 1 |
| 10970063071046 | 1 |
| 10970063071047 | 1 |
| 10970063071048 | 1 |
| 10970063071049 | 1 |
| 10970063071050 | 1 |

| | |
|---|---|
| 10970063071051 | 1 |
| 10970063071052 | 1 |
| 10970063071053 | 1 |
| 10970063071054 | 1 |
| 10970063071055 | 1 |
| 10970063071056 | 1 |
| 10970063071057 | 1 |
| 10970063071058 | 1 |
| 10970063071059 | 1 |
| 10970063071060 | 1 |
| 10970063071061 | 1 |
| 10970063071062 | 1 |
| 10970063072045 | 1 |
| 10970064081000 | 1 |
| 10970064081001 | 1 |
| 10970064081002 | 1 |
| 10970064081006 | 1 |
| 10970064081007 | 1 |
| 10970064081011 | 1 |
| 10970064081012 | 1 |
| 10970064093001 | 1 |
| 10970064093002 | 1 |
| 10970064093004 | 1 |
| 10970064093005 | 1 |
| 10970064093006 | 1 |
| 10970064093007 | 1 |
| 10970064093008 | 1 |
| 10970064093009 | 1 |
| 10970064093010 | 1 |
| 10970064093011 | 1 |
| 10970064093012 | 1 |
| 10970064093013 | 1 |
| 10970064093014 | 1 |
| 10970064093015 | 1 |
| 10970064093016 | 1 |
| 10970064093017 | 1 |
| 10970064093018 | 1 |
| 10970064101000 | 1 |
| 10970064101001 | 1 |
| 10970064101002 | 1 |
| 10970064101003 | 1 |
| 10970064101004 | 1 |
| 10970064102000 | 1 |
| 10970064102001 | 1 |
| 10970064102002 | 1 |
| 10970064102003 | 1 |

| | |
|---|---|
| 10970064102004 | 1 |
| 10970064102005 | 1 |
| 10970064102006 | 1 |
| 10970064102007 | 1 |
| 10970064102008 | 1 |
| 10970064102009 | 1 |
| 10970064102010 | 1 |
| 10970064102011 | 1 |
| 10970064111000 | 1 |
| 10970064111001 | 1 |
| 10970064111002 | 1 |
| 10970064111003 | 1 |
| 10970064111004 | 1 |
| 10970064111005 | 1 |
| 10970064111006 | 1 |
| 10970064111007 | 1 |
| 10970064111008 | 1 |
| 10970064111009 | 1 |
| 10970064111010 | 1 |
| 10970064111011 | 1 |
| 10970064111012 | 1 |
| 10970064112000 | 1 |
| 10970064112001 | 1 |
| 10970064112002 | 1 |
| 10970064112003 | 1 |
| 10970064112004 | 1 |
| 10970064112005 | 1 |
| 10970064112006 | 1 |
| 10970064112007 | 1 |
| 10970064112008 | 1 |
| 10970064112009 | 1 |
| 10970064112010 | 1 |
| 10970064112011 | 1 |
| 10970064112012 | 1 |
| 10970064112013 | 1 |
| 10970064113000 | 1 |
| 10970064113001 | 1 |
| 10970064113002 | 1 |
| 10970064113003 | 1 |
| 10970064113004 | 1 |
| 10970064113005 | 1 |
| 10970064113006 | 1 |
| 10970064113007 | 1 |
| 10970064113008 | 1 |
| 10970064113009 | 1 |
| 10970064113010 | 1 |

| | |
|---|---|
| 10970064113011 | 1 |
| 10970064113012 | 1 |
| 10970064113013 | 1 |
| 10970064113014 | 1 |
| 10970064113015 | 1 |
| 10970064114000 | 1 |
| 10970064114001 | 1 |
| 10970064114002 | 1 |
| 10970064114003 | 1 |
| 10970064114004 | 1 |
| 10970064114005 | 1 |
| 10970064114006 | 1 |
| 10970064114007 | 1 |
| 10970064114008 | 1 |
| 10970064114009 | 1 |
| 10970064114010 | 1 |
| 10970064114011 | 1 |
| 10970068031000 | 1 |
| 10970068031001 | 1 |
| 10970068031002 | 1 |
| 10970068031003 | 1 |
| 10970068031004 | 1 |
| 10970068031005 | 1 |
| 10970068031006 | 1 |
| 10970068031007 | 1 |
| 10970068031008 | 1 |
| 10970068031009 | 1 |
| 10970068031010 | 1 |
| 10970068031011 | 1 |
| 10970068031012 | 1 |
| 10970068031013 | 1 |
| 10970068032000 | 1 |
| 10970068032002 | 1 |
| 10970068032003 | 1 |
| 10970068032004 | 1 |
| 10970068032005 | 1 |
| 10970068032006 | 1 |
| 10970068032007 | 1 |
| 10970068032009 | 1 |
| 10970068032010 | 1 |
| 10970068032011 | 1 |
| 10970069031000 | 1 |
| 10970069031003 | 1 |
| 10970069031004 | 1 |
| 10970069031014 | 1 |
| 10970069031015 | 1 |

| | |
|---|---|
| 10970069031016 | 1 |
| 10970069031017 | 1 |
| 10970069031018 | 1 |
| 10970069031019 | 1 |
| 10970069031020 | 1 |
| 10970069031021 | 1 |
| 10970069031022 | 1 |
| 10970069031023 | 1 |
| 10970069031024 | 1 |
| 10970069042000 | 1 |
| 10970069042001 | 1 |
| 10970069042002 | 1 |
| 10970069042003 | 1 |
| 10970069042004 | 1 |
| 10970069042005 | 1 |
| 10970069042006 | 1 |
| 10970069042007 | 1 |
| 10970069042008 | 1 |
| 10970069042009 | 1 |
| 10970069042010 | 1 |
| 10970069042011 | 1 |
| 10970069042012 | 1 |
| 10970069042013 | 1 |
| 10970069042014 | 1 |
| 10970069042015 | 1 |
| 10970069042016 | 1 |
| 10970069042017 | 1 |
| 10970065042000 | 1 |
| 10970065042001 | 1 |
| 10970065042002 | 1 |
| 10970065042003 | 1 |
| 10970065042004 | 1 |
| 10970065042005 | 1 |
| 10970065042006 | 1 |
| 10970065042007 | 1 |
| 10970065042008 | 1 |
| 10970065042009 | 1 |
| 10970065042010 | 1 |
| 10970065042011 | 1 |
| 10970065042012 | 1 |
| 10970065042013 | 1 |
| 10970065042014 | 1 |
| 10970065042015 | 1 |
| 10970065042016 | 1 |
| 10970065042017 | 1 |
| 10970065042018 | 1 |

| | |
|---|---|
| 10970065053001 | 1 |
| 10970065053002 | 1 |
| 10970065053003 | 1 |
| 10970065053006 | 1 |
| 10970065053007 | 1 |
| 10970065053009 | 1 |
| 10970065053010 | 1 |
| 10970065053011 | 1 |
| 10970066001000 | 1 |
| 10970066001001 | 1 |
| 10970066001002 | 1 |
| 10970066001003 | 1 |
| 10970066001004 | 1 |
| 10970066001005 | 1 |
| 10970066001006 | 1 |
| 10970066001007 | 1 |
| 10970066001008 | 1 |
| 10970066001009 | 1 |
| 10970066001010 | 1 |
| 10970066001011 | 1 |
| 10970066001012 | 1 |
| 10970066001013 | 1 |
| 10970066001014 | 1 |
| 10970066001015 | 1 |
| 10970066001016 | 1 |
| 10970066001017 | 1 |
| 10970066001018 | 1 |
| 10970066001019 | 1 |
| 10970072012016 | 1 |
| 10970072012017 | 1 |
| 10970072031000 | 1 |
| 10970072031001 | 1 |
| 10970072031002 | 1 |
| 10970072041000 | 1 |
| 10970072041001 | 1 |
| 10970072041002 | 1 |
| 10970072041003 | 1 |
| 10970072041004 | 1 |
| 10970072041005 | 1 |
| 10970072041006 | 1 |
| 10970072041007 | 1 |
| 10970072041008 | 1 |
| 10970072041009 | 1 |
| 10970072041010 | 1 |
| 10970072041011 | 1 |
| 10970072041012 | 1 |

| | |
|---|---|
| 10970072041013 | 1 |
| 10970072041014 | 1 |
| 10970072041015 | 1 |
| 10970072041016 | 1 |
| 10970072041017 | 1 |
| 10970072041018 | 1 |
| 10970072041019 | 1 |
| 10970072041020 | 1 |
| 10970072041021 | 1 |
| 10970072041022 | 1 |
| 10970072041023 | 1 |
| 10970072041024 | 1 |
| 10970072041025 | 1 |
| 10970072041026 | 1 |
| 10970072041027 | 1 |
| 10970072041028 | 1 |
| 10970072041029 | 1 |
| 10970072041030 | 1 |
| 10970072041031 | 1 |
| 10970072041032 | 1 |
| 10970072041033 | 1 |
| 10970072041034 | 1 |
| 10970072041035 | 1 |
| 10970072041036 | 1 |
| 10970072041037 | 1 |
| 10970072041038 | 1 |
| 10970072041039 | 1 |
| 10970072041040 | 1 |
| 10970072041041 | 1 |
| 10970072041042 | 1 |
| 10970072041043 | 1 |
| 10970072041044 | 1 |
| 10970072041045 | 1 |
| 10970072041046 | 1 |
| 10970072041047 | 1 |
| 10970072041048 | 1 |
| 10970072041049 | 1 |
| 10970072041050 | 1 |
| 10970072041051 | 1 |
| 10970072041052 | 1 |
| 10970072041053 | 1 |
| 10970072041054 | 1 |
| 10970072041055 | 1 |
| 10970072041056 | 1 |
| 10970072041057 | 1 |
| 10970072041058 | 1 |

| | |
|---|---|
| 10970072041059 | 1 |
| 10970072041060 | 1 |
| 10970072041061 | 1 |
| 10970072041062 | 1 |
| 10970072041063 | 1 |
| 10970072041064 | 1 |
| 10970072041065 | 1 |
| 10970072041066 | 1 |
| 10970072041067 | 1 |
| 10970072041068 | 1 |
| 10970072041069 | 1 |
| 10970072041070 | 1 |
| 10970072041071 | 1 |
| 10970072041072 | 1 |
| 10970072041073 | 1 |
| 10970072041074 | 1 |
| 10970072041075 | 1 |
| 10970072041076 | 1 |
| 10970072041080 | 1 |
| 10970072041081 | 1 |
| 10970072041082 | 1 |
| 10970072041083 | 1 |
| 10970073003000 | 1 |
| 10970073003015 | 1 |
| 10970073003021 | 1 |
| 10970073003022 | 1 |
| 10970073003023 | 1 |
| 10970073003024 | 1 |
| 10970073003025 | 1 |
| 10970073003026 | 1 |
| 10970073003027 | 1 |
| 10970073003028 | 1 |
| 10970073003029 | 1 |
| 10970073003030 | 1 |
| 10970073003031 | 1 |
| 10970073003041 | 1 |
| 10970073003042 | 1 |
| 10970073003043 | 1 |
| 10970073003044 | 1 |
| 10970073003045 | 1 |
| 10970073003046 | 1 |
| 10970062012000 | 1 |
| 10970062012001 | 1 |
| 10970062012002 | 1 |
| 10970062012003 | 1 |
| 10970062012004 | 1 |

| | |
|---|---|
| 10970062012005 | 1 |
| 10970062012006 | 1 |
| 10970062012007 | 1 |
| 10970062012008 | 1 |
| 10970062012009 | 1 |
| 10970062012010 | 1 |
| 10970062012011 | 1 |
| 10970062012012 | 1 |
| 10970062012013 | 1 |
| 10970062012014 | 1 |
| 10970062012015 | 1 |
| 10970062012016 | 1 |
| 10970062012017 | 1 |
| 10970062012018 | 1 |
| 10970062012019 | 1 |
| 10970062012020 | 1 |
| 10970062012021 | 1 |
| 10970062012022 | 1 |
| 10970062012023 | 1 |
| 10970062012024 | 1 |
| 10970062012025 | 1 |
| 10970062012026 | 1 |
| 10970062012027 | 1 |
| 10970062012028 | 1 |
| 10970062012029 | 1 |
| 10970062012030 | 1 |
| 10970062012031 | 1 |
| 10970062012032 | 1 |
| 10970062012033 | 1 |
| 10970062012034 | 1 |
| 10970062012035 | 1 |
| 10970062012036 | 1 |
| 10970062012037 | 1 |
| 10970062012038 | 1 |
| 10970062012039 | 1 |
| 10970062012040 | 1 |
| 10970062012041 | 1 |
| 10970062012042 | 1 |
| 10970062012043 | 1 |
| 10970062012044 | 1 |
| 10970062012045 | 1 |
| 10970062012046 | 1 |
| 10970062012047 | 1 |
| 10970062012048 | 1 |
| 10970062012049 | 1 |
| 10970062012050 | 1 |

| | |
|---|---|
| 10970062012051 | 1 |
| 10970062012052 | 1 |
| 10970062012053 | 1 |
| 10970062012054 | 1 |
| 10970062012055 | 1 |
| 10970062012056 | 1 |
| 10970062012057 | 1 |
| 10970062012058 | 1 |
| 10970062012059 | 1 |
| 10970062012060 | 1 |
| 10970062012061 | 1 |
| 10970062012062 | 1 |
| 10970062012063 | 1 |
| 10970062012064 | 1 |
| 10970062012065 | 1 |
| 10970062012066 | 1 |
| 10970062012067 | 1 |
| 10970062012068 | 1 |
| 10970062012069 | 1 |
| 10970062012070 | 1 |
| 10970062012074 | 1 |
| 10970062012075 | 1 |
| 10970062012076 | 1 |
| 10970062012077 | 1 |
| 10970062012078 | 1 |
| 10970062012079 | 1 |
| 10970062012080 | 1 |
| 10970062012081 | 1 |
| 10970062012082 | 1 |
| 10970062012083 | 1 |
| 10970062012084 | 1 |
| 10970062021000 | 1 |
| 10970062021001 | 1 |
| 10970062021002 | 1 |
| 10970062021003 | 1 |
| 10970062021004 | 1 |
| 10970062021005 | 1 |
| 10970062021006 | 1 |
| 10970062021007 | 1 |
| 10970062021008 | 1 |
| 10970062021009 | 1 |
| 10970062021010 | 1 |
| 10970062021011 | 1 |
| 10970062021012 | 1 |
| 10970062021013 | 1 |
| 10970062021014 | 1 |

| | |
|---|---|
| 10970062021015 | 1 |
| 10970062021016 | 1 |
| 10970062021017 | 1 |
| 10970062021018 | 1 |
| 10970062021019 | 1 |
| 10970062021020 | 1 |
| 10970062021021 | 1 |
| 10970062021022 | 1 |
| 10970062021023 | 1 |
| 10970062021024 | 1 |
| 10970062021025 | 1 |
| 10970062021026 | 1 |
| 10970062021027 | 1 |
| 10970062021028 | 1 |
| 10970062021029 | 1 |
| 10970062021030 | 1 |
| 10970062021031 | 1 |
| 10970062021032 | 1 |
| 10970062021033 | 1 |
| 10970062021034 | 1 |
| 10970062021035 | 1 |
| 10970062021036 | 1 |
| 10970062021037 | 1 |
| 10970062021038 | 1 |
| 10970033021000 | 1 |
| 10970033021001 | 1 |
| 10970033021002 | 1 |
| 10970033021003 | 1 |
| 10970033021004 | 1 |
| 10970033021005 | 1 |
| 10970033021006 | 1 |
| 10970033021007 | 1 |
| 10970033021008 | 1 |
| 10970033021009 | 1 |
| 10970033021010 | 1 |
| 10970033021011 | 1 |
| 10970033021012 | 1 |
| 10970033021013 | 1 |
| 10970033021014 | 1 |
| 10970033021015 | 1 |
| 10970033021016 | 1 |
| 10970033021017 | 1 |
| 10970033021018 | 1 |
| 10970033021019 | 1 |
| 10970033021020 | 1 |
| 10970033021021 | 1 |

| | |
|---|---|
| 10970033021022 | 1 |
| 10970033021023 | 1 |
| 10970033021024 | 1 |
| 10970033021025 | 1 |
| 10970033021026 | 1 |
| 10970033021030 | 1 |
| 10970033021031 | 1 |
| 10970033021032 | 1 |
| 10970033021035 | 1 |
| 10970033021036 | 1 |
| 10970033021038 | 1 |
| 10970033021039 | 1 |
| 10970033021040 | 1 |
| 10970033022000 | 1 |
| 10970033022001 | 1 |
| 10970033022002 | 1 |
| 10970033022003 | 1 |
| 10970033022004 | 1 |
| 10970033022005 | 1 |
| 10970033022006 | 1 |
| 10970033022007 | 1 |
| 10970033022008 | 1 |
| 10970033022009 | 1 |
| 10970033023000 | 1 |
| 10970033023001 | 1 |
| 10970033023002 | 1 |
| 10970033023003 | 1 |
| 10970033023004 | 1 |
| 10970033023005 | 1 |
| 10970033023006 | 1 |
| 10970033023007 | 1 |
| 10970033023008 | 1 |
| 10970033023009 | 1 |
| 10970033023010 | 1 |
| 10970033023011 | 1 |
| 10970033023012 | 1 |
| 10970033023013 | 1 |
| 10970033023014 | 1 |
| 10970033023015 | 1 |
| 10970033023016 | 1 |
| 10970033023017 | 1 |
| 10970033023018 | 1 |
| 10970033023019 | 1 |
| 10970033023020 | 1 |
| 10970033023021 | 1 |
| 10970033023022 | 1 |

| | |
|---|---|
| 10970033023023 | 1 |
| 10970033023024 | 1 |
| 10970033023025 | 1 |
| 10970033023026 | 1 |
| 10970033023027 | 1 |
| 10970033023028 | 1 |
| 10970033023029 | 1 |
| 10970033023030 | 1 |
| 10970033023031 | 1 |
| 10970033023032 | 1 |
| 10970033023033 | 1 |
| 10970033023034 | 1 |
| 10970068021000 | 1 |
| 10970068021001 | 1 |
| 10970068021002 | 1 |
| 10970068021003 | 1 |
| 10970068021004 | 1 |
| 10970068021005 | 1 |
| 10970068021006 | 1 |
| 10970068021007 | 1 |
| 10970068021008 | 1 |
| 10970068021009 | 1 |
| 10970068021010 | 1 |
| 10970068021011 | 1 |
| 10970068021012 | 1 |
| 10970068021013 | 1 |
| 10970068021014 | 1 |
| 10970068021015 | 1 |
| 10970068021016 | 1 |
| 10970068021017 | 1 |
| 10970068021018 | 1 |
| 10970068021019 | 1 |
| 10970068021020 | 1 |
| 10970068021021 | 1 |
| 10970068021022 | 1 |
| 10970068021023 | 1 |
| 10970068021024 | 1 |
| 10970068021025 | 1 |
| 10970068021026 | 1 |
| 10970068022000 | 1 |
| 10970068022001 | 1 |
| 10970068022002 | 1 |
| 10970068022003 | 1 |
| 10970068022004 | 1 |
| 10970068022005 | 1 |
| 10970068022006 | 1 |

| | |
|---|---|
| 10970068022007 | 1 |
| 10970068022008 | 1 |
| 10970068022009 | 1 |
| 10970068022010 | 1 |
| 10970068022011 | 1 |
| 10970068022012 | 1 |
| 10970068022013 | 1 |
| 10970068022014 | 1 |
| 10970068022015 | 1 |
| 10970068022016 | 1 |
| 10970068023011 | 1 |
| 10970068023012 | 1 |
| 10970068023013 | 1 |
| 10970068023027 | 1 |
| 10970068023034 | 1 |
| 10970068023035 | 1 |
| 10970068023036 | 1 |
| 10970068023037 | 1 |
| 10970068023038 | 1 |
| 10970068023039 | 1 |
| 10970068023040 | 1 |
| 10970068023041 | 1 |
| 10970068023042 | 1 |
| 10970068023043 | 1 |
| 10970068023044 | 1 |
| 10970069021000 | 1 |
| 10970069021001 | 1 |
| 10970069021002 | 1 |
| 10970069021003 | 1 |
| 10970069021004 | 1 |
| 10970069021005 | 1 |
| 10970069021006 | 1 |
| 10970069021007 | 1 |
| 10970069021008 | 1 |
| 10970069021009 | 1 |
| 10970069021010 | 1 |
| 10970069021011 | 1 |
| 10970069021012 | 1 |
| 10970069021013 | 1 |
| 10970069021014 | 1 |
| 10970069021015 | 1 |
| 10970069021016 | 1 |
| 10970069021017 | 1 |
| 10970069021018 | 1 |
| 10970069021019 | 1 |
| 10970069021020 | 1 |

| | |
|---|---|
| 10970069021021 | 1 |
| 10970069022000 | 1 |
| 10970069022001 | 1 |
| 10970069022002 | 1 |
| 10970069022003 | 1 |
| 10970069022004 | 1 |
| 10970069022005 | 1 |
| 10970069022006 | 1 |
| 10970069022007 | 1 |
| 10970069022008 | 1 |
| 10970069022009 | 1 |
| 10970069022010 | 1 |
| 10970069022011 | 1 |
| 10970069022012 | 1 |
| 10970069022013 | 1 |
| 10970069022014 | 1 |
| 10970069023000 | 1 |
| 10970069023001 | 1 |
| 10970069023002 | 1 |
| 10970069023003 | 1 |
| 10970069023004 | 1 |
| 10970069023005 | 1 |
| 10970069023006 | 1 |
| 10970069023007 | 1 |
| 10970069023008 | 1 |
| 10970069023009 | 1 |
| 10970069023010 | 1 |
| 10970069023011 | 1 |
| 10970069023012 | 1 |
| 10970069023013 | 1 |
| 10970018001000 | 1 |
| 10970018001001 | 1 |
| 10970018001002 | 1 |
| 10970018001003 | 1 |
| 10970018001004 | 1 |
| 10970018001005 | 1 |
| 10970018001006 | 1 |
| 10970018001007 | 1 |
| 10970018001008 | 1 |
| 10970018001009 | 1 |
| 10970018001010 | 1 |
| 10970018001011 | 1 |
| 10970018001012 | 1 |
| 10970018001013 | 1 |
| 10970018001014 | 1 |
| 10970018001015 | 1 |

| | |
|---|---|
| 10970018001016 | 1 |
| 10970018001017 | 1 |
| 10970018001018 | 1 |
| 10970018001019 | 1 |
| 10970018001020 | 1 |
| 10970018002000 | 1 |
| 10970018002001 | 1 |
| 10970018002002 | 1 |
| 10970018002003 | 1 |
| 10970018002004 | 1 |
| 10970018002005 | 1 |
| 10970018002006 | 1 |
| 10970018002007 | 1 |
| 10970018002008 | 1 |
| 10970018002009 | 1 |
| 10970018002010 | 1 |
| 10970018002011 | 1 |
| 10970018002012 | 1 |
| 10970018002013 | 1 |
| 10970018002014 | 1 |
| 10970018002015 | 1 |
| 10970018002016 | 1 |
| 10970018002017 | 1 |
| 10970018002018 | 1 |
| 10970018002019 | 1 |
| 10970018002020 | 1 |
| 10970018002021 | 1 |
| 10970019011000 | 1 |
| 10970019011001 | 1 |
| 10970019011002 | 1 |
| 10970019011003 | 1 |
| 10970019011004 | 1 |
| 10970019011005 | 1 |
| 10970019011006 | 1 |
| 10970019011007 | 1 |
| 10970019011008 | 1 |
| 10970019012000 | 1 |
| 10970019012001 | 1 |
| 10970019012002 | 1 |
| 10970019012003 | 1 |
| 10970019012004 | 1 |
| 10970019012005 | 1 |
| 10970019012006 | 1 |
| 10970019012007 | 1 |
| 10970019012008 | 1 |
| 10970019012009 | 1 |

| | |
|---|---|
| 10970019012010 | 1 |
| 10970019012011 | 1 |
| 10970019012012 | 1 |
| 10970019012013 | 1 |
| 10970019012014 | 1 |
| 10970019012015 | 1 |
| 10970019012016 | 1 |
| 10970019021000 | 1 |
| 10970019021001 | 1 |
| 10970019021002 | 1 |
| 10970019021003 | 1 |
| 10970019021004 | 1 |
| 10970019021005 | 1 |
| 10970019021006 | 1 |
| 10970019021007 | 1 |
| 10970019021008 | 1 |
| 10970019021009 | 1 |
| 10970019021010 | 1 |
| 10970019021011 | 1 |
| 10970019021012 | 1 |
| 10970019021013 | 1 |
| 10970019021014 | 1 |
| 10970019021015 | 1 |
| 10970019021016 | 1 |
| 10970019021017 | 1 |
| 10970019021018 | 1 |
| 10970019021019 | 1 |
| 10970019021020 | 1 |
| 10970019022000 | 1 |
| 10970019022001 | 1 |
| 10970019022002 | 1 |
| 10970019022003 | 1 |
| 10970019022004 | 1 |
| 10970019022005 | 1 |
| 10970019022006 | 1 |
| 10970019022007 | 1 |
| 10970019022008 | 1 |
| 10970019022009 | 1 |
| 10970019022010 | 1 |
| 10970019022011 | 1 |
| 10970019022012 | 1 |
| 10970019022013 | 1 |
| 10970019022014 | 1 |
| 10970019023000 | 1 |
| 10970019023001 | 1 |
| 10970019023002 | 1 |

| | |
|---|---|
| 10970019023003 | 1 |
| 10970019023004 | 1 |
| 10970019023005 | 1 |
| 10970019023006 | 1 |
| 10970019023007 | 1 |
| 10970019023008 | 1 |
| 10970019023009 | 1 |
| 10970019023010 | 1 |
| 10970074002015 | 1 |
| 10970074002016 | 1 |
| 10970074003008 | 1 |
| 10970074003017 | 1 |
| 10970074003018 | 1 |
| 10970015011000 | 1 |
| 10970015011001 | 1 |
| 10970015011002 | 1 |
| 10970015011003 | 1 |
| 10970015011004 | 1 |
| 10970015011005 | 1 |
| 10970015011006 | 1 |
| 10970015011007 | 1 |
| 10970015011008 | 1 |
| 10970015011009 | 1 |
| 10970015011010 | 1 |
| 10970015011011 | 1 |
| 10970015011012 | 1 |
| 10970015011013 | 1 |
| 10970015011014 | 1 |
| 10970015011015 | 1 |
| 10970015011016 | 1 |
| 10970015011017 | 1 |
| 10970015011018 | 1 |
| 10970015011019 | 1 |
| 10970015011020 | 1 |
| 10970015011021 | 1 |
| 10970015011022 | 1 |
| 10970015011023 | 1 |
| 10970015011024 | 1 |
| 10970015011025 | 1 |
| 10970015011026 | 1 |
| 10970015011027 | 1 |
| 10970015011028 | 1 |
| 10970015012000 | 1 |
| 10970015012001 | 1 |
| 10970015012002 | 1 |
| 10970015012003 | 1 |

| | |
|---|---|
| 10970015012004 | 1 |
| 10970015012005 | 1 |
| 10970015012006 | 1 |
| 10970015012007 | 1 |
| 10970015012008 | 1 |
| 10970015012009 | 1 |
| 10970015012010 | 1 |
| 10970015012011 | 1 |
| 10970015012012 | 1 |
| 10970015012013 | 1 |
| 10970015012014 | 1 |
| 10970015012015 | 1 |
| 10970023011000 | 1 |
| 10970023011001 | 1 |
| 10970023011002 | 1 |
| 10970023011003 | 1 |
| 10970023011004 | 1 |
| 10970023011005 | 1 |
| 10970023012000 | 1 |
| 10970023012001 | 1 |
| 10970023012002 | 1 |
| 10970023012003 | 1 |
| 10970023012004 | 1 |
| 10970023012005 | 1 |
| 10970023012006 | 1 |
| 10970023012007 | 1 |
| 10970023012008 | 1 |
| 10970023012009 | 1 |
| 10970023012010 | 1 |
| 10970023012011 | 1 |
| 10970023012012 | 1 |
| 10970023012013 | 1 |
| 10970023012014 | 1 |
| 10970023012015 | 1 |
| 10970023012016 | 1 |
| 10970023012017 | 1 |
| 10970023012018 | 1 |
| 10970023012019 | 1 |
| 10970023012020 | 1 |
| 10970023012021 | 1 |
| 10970023012022 | 1 |
| 10970023012023 | 1 |
| 10970023012024 | 1 |
| 10970023012025 | 1 |
| 10970023012026 | 1 |
| 10970023012027 | 1 |

| | |
|---|---|
| 10970023012028 | 1 |
| 10970023021000 | 1 |
| 10970023021001 | 1 |
| 10970023021002 | 1 |
| 10970023021003 | 1 |
| 10970023021004 | 1 |
| 10970023021005 | 1 |
| 10970023021006 | 1 |
| 10970023021007 | 1 |
| 10970023021008 | 1 |
| 10970023021009 | 1 |
| 10970023021010 | 1 |
| 10970023021011 | 1 |
| 10970023021012 | 1 |
| 10970023021013 | 1 |
| 10970023021014 | 1 |
| 10970023021015 | 1 |
| 10970023021016 | 1 |
| 10970023022000 | 1 |
| 10970023022001 | 1 |
| 10970023022002 | 1 |
| 10970023022003 | 1 |
| 10970023022004 | 1 |
| 10970023022005 | 1 |
| 10970023022006 | 1 |
| 10970023022007 | 1 |
| 10970023022008 | 1 |
| 10970023022009 | 1 |
| 10970074001051 | 1 |
| 10970059001081 | 1 |
| 10970059001094 | 1 |
| 10970059001095 | 1 |
| 10970059001096 | 1 |
| 10970059001097 | 1 |
| 10970059001098 | 1 |
| 10970059001099 | 1 |
| 10970059001101 | 1 |
| 10970059001102 | 1 |
| 10970059001103 | 1 |
| 10970059001104 | 1 |
| 10970059001105 | 1 |
| 10970059001106 | 1 |
| 10970059001107 | 1 |
| 10970059001108 | 1 |
| 10970059003047 | 1 |
| 10970059003063 | 1 |

| | |
|---|---|
| 10970059003064 | 1 |
| 10970059003065 | 1 |
| 10970059003066 | 1 |
| 10970059003067 | 1 |
| 10970059003072 | 1 |
| 10970059003073 | 1 |
| 10970059003074 | 1 |
| 10970059003075 | 1 |
| 10970059003076 | 1 |
| 10970059003078 | 1 |
| 10970059003079 | 1 |
| 10970059003080 | 1 |
| 10970059003081 | 1 |
| 10970059003082 | 1 |
| 10970061041001 | 1 |
| 10970061041002 | 1 |
| 10970061041003 | 1 |
| 10970061041004 | 1 |
| 10970061041005 | 1 |
| 10970061041006 | 1 |
| 10970061041007 | 1 |
| 10970061041008 | 1 |
| 10970061041009 | 1 |
| 10970061041010 | 1 |
| 10970061041011 | 1 |
| 10970061041012 | 1 |
| 10970061041013 | 1 |
| 10970061041014 | 1 |
| 10970061041015 | 1 |
| 10970061041016 | 1 |
| 10970061041017 | 1 |
| 10970061041018 | 1 |
| 10970061041020 | 1 |
| 10970061041024 | 1 |
| 10970061041025 | 1 |
| 10970061041026 | 1 |
| 10970061041031 | 1 |
| 10970061041032 | 1 |
| 10970062011000 | 1 |
| 10970062011001 | 1 |
| 10970062011002 | 1 |
| 10970062011003 | 1 |
| 10970062011013 | 1 |
| 10970072031003 | 1 |
| 10970072031004 | 1 |
| 10970072031005 | 1 |

| | |
|---|---|
| 10970072031006 | 1 |
| 10970072031007 | 1 |
| 10970072031008 | 1 |
| 10970072031009 | 1 |
| 10970072031010 | 1 |
| 10970072031011 | 1 |
| 10970072031012 | 1 |
| 10970072031013 | 1 |
| 10970072031014 | 1 |
| 10970072031015 | 1 |
| 10970072031016 | 1 |
| 10970072031017 | 1 |
| 10970072031018 | 1 |
| 10970072031019 | 1 |
| 10970072031020 | 1 |
| 10970072031021 | 1 |
| 10970072031022 | 1 |
| 10970072031023 | 1 |
| 10970072031024 | 1 |
| 10970072031025 | 1 |
| 10970072031026 | 1 |
| 10970072031027 | 1 |
| 10970072031028 | 1 |
| 10970072031029 | 1 |
| 10970072031030 | 1 |
| 10970072031031 | 1 |
| 10970072031032 | 1 |
| 10970072031033 | 1 |
| 10970072031034 | 1 |
| 10970072031035 | 1 |
| 10970072031036 | 1 |
| 10970072031037 | 1 |
| 10970072031038 | 1 |
| 10970072031039 | 1 |
| 10970072031040 | 1 |
| 10970072031041 | 1 |
| 10970072031042 | 1 |
| 10970072031043 | 1 |
| 10970072031044 | 1 |
| 10970072031045 | 1 |
| 10970072031046 | 1 |
| 10970072031047 | 1 |
| 10970072031048 | 1 |
| 10970072031049 | 1 |
| 10970072032000 | 1 |
| 10970072032001 | 1 |

| | |
|---|---|
| 10970072032002 | 1 |
| 10970072032003 | 1 |
| 10970072032004 | 1 |
| 10970072032005 | 1 |
| 10970072032006 | 1 |
| 10970072032007 | 1 |
| 10970072032008 | 1 |
| 10970072032009 | 1 |
| 10970072032010 | 1 |
| 10970072032011 | 1 |
| 10970072032012 | 1 |
| 10970072032013 | 1 |
| 10970072032014 | 1 |
| 10970072032015 | 1 |
| 10970072032016 | 1 |
| 10970072032017 | 1 |
| 10970072032018 | 1 |
| 10970072032019 | 1 |
| 10970072032020 | 1 |
| 10970072032021 | 1 |
| 10970072032022 | 1 |
| 10970072032023 | 1 |
| 10970072032024 | 1 |
| 10970072032025 | 1 |
| 10970072032026 | 1 |
| 10970072032027 | 1 |
| 10970072032028 | 1 |
| 10970072032029 | 1 |
| 10970072032030 | 1 |
| 10970072032031 | 1 |
| 10970072032032 | 1 |
| 10970072032033 | 1 |
| 10970072032034 | 1 |
| 10970072032035 | 1 |
| 10970072032036 | 1 |
| 10970072032037 | 1 |
| 10970072032038 | 1 |
| 10970072032039 | 1 |
| 10970072032040 | 1 |
| 10970072032041 | 1 |
| 10970072032042 | 1 |
| 10970072032043 | 1 |
| 10970072032044 | 1 |
| 10970072032045 | 1 |
| 10970072032046 | 1 |
| 10970072032047 | 1 |

| | |
|---|---|
| 10970072032048 | 1 |
| 10970072032049 | 1 |
| 10970072032050 | 1 |
| 10970072032051 | 1 |
| 10970072032052 | 1 |
| 10970072032053 | 1 |
| 10970072032054 | 1 |
| 10970072032055 | 1 |
| 10970072032056 | 1 |
| 10970072032057 | 1 |
| 10970072032058 | 1 |
| 10970072032059 | 1 |
| 10970072032060 | 1 |
| 10970072032061 | 1 |
| 10970072032062 | 1 |
| 10970072032063 | 1 |
| 10970072032064 | 1 |
| 10970072032065 | 1 |
| 10970072032066 | 1 |
| 10970072032067 | 1 |
| 10970072032068 | 1 |
| 10970072032069 | 1 |
| 10970072032070 | 1 |
| 10970072032071 | 1 |
| 10970072032072 | 1 |
| 10979900000001 | 1 |
| 10979900000002 | 1 |
| 10979900000003 | 1 |
| 10979900000004 | 1 |
| 10979900000005 | 1 |
| 10979900000006 | 1 |
| 10979900000007 | 1 |
| 10979900000008 | 1 |
| 10979900000009 | 1 |
| 10979900000010 | 1 |
| 10979900000011 | 1 |
| 10979900000012 | 1 |
| 10979900000013 | 1 |
| 10979900000014 | 1 |
| 10979900000015 | 1 |
| 10979900000016 | 1 |
| 10970032031014 | 1 |
| 10970032032016 | 1 |
| 10970036071009 | 1 |
| 10970036071010 | 1 |
| 10970036072006 | 1 |

| | |
|---|---|
| 10970036072008 | 1 |
| 10970036072009 | 1 |
| 10970036072010 | 1 |
| 10970037031000 | 1 |
| 10970037031001 | 1 |
| 10970037031002 | 1 |
| 10970037031003 | 1 |
| 10970037031004 | 1 |
| 10970037031005 | 1 |
| 10970037031006 | 1 |
| 10970037031007 | 1 |
| 10970037031008 | 1 |
| 10970037031009 | 1 |
| 10970037031010 | 1 |
| 10970037031011 | 1 |
| 10970037031012 | 1 |
| 10970037032000 | 1 |
| 10970037032001 | 1 |
| 10970037032002 | 1 |
| 10970037032003 | 1 |
| 10970037032004 | 1 |
| 10970037032005 | 1 |
| 10970037032006 | 1 |
| 10970037032007 | 1 |
| 10970037032008 | 1 |
| 10970037032009 | 1 |
| 10970037032010 | 1 |
| 10970037032011 | 1 |
| 10970037032012 | 1 |
| 10970037032013 | 1 |
| 10970037041000 | 1 |
| 10970037041001 | 1 |
| 10970037041002 | 1 |
| 10970037041003 | 1 |
| 10970037041004 | 1 |
| 10970037041005 | 1 |
| 10970037041006 | 1 |
| 10970037042000 | 1 |
| 10970037042001 | 1 |
| 10970037042002 | 1 |
| 10970037042003 | 1 |
| 10970037042004 | 1 |
| 10970037042005 | 1 |
| 10970037042006 | 1 |
| 10970037042007 | 1 |
| 10970037042008 | 1 |

| | |
|---|---|
| 10970037042009 | 1 |
| 10970037042010 | 1 |
| 10970037042011 | 1 |
| 10970037042012 | 1 |
| 10970037042013 | 1 |
| 10970037042014 | 1 |
| 10970037042015 | 1 |
| 10970037042016 | 1 |
| 10970037042017 | 1 |
| 10970037042018 | 1 |
| 10970037042019 | 1 |
| 10970037042020 | 1 |
| 10970037043000 | 1 |
| 10970037043001 | 1 |
| 10970037043002 | 1 |
| 10970037043003 | 1 |
| 10970037043004 | 1 |
| 10970037043005 | 1 |
| 10970037043006 | 1 |
| 10970037043007 | 1 |
| 10970037043008 | 1 |
| 10970037043009 | 1 |
| 10970037043010 | 1 |
| 10970037043011 | 1 |
| 10970037043012 | 1 |
| 10970037043013 | 1 |
| 10970037043014 | 1 |
| 10970037043015 | 1 |
| 10970037043016 | 1 |
| 10970037043017 | 1 |
| 10970037043018 | 1 |
| 10970037043019 | 1 |
| 10970037043020 | 1 |
| 10970037043021 | 1 |
| 10970037043022 | 1 |
| 10970037043023 | 1 |
| 10970037043024 | 1 |
| 10970037043025 | 1 |
| 10970037043026 | 1 |
| 10970037043027 | 1 |
| 10970037043028 | 1 |
| 10970037043029 | 1 |
| 10970037043030 | 1 |
| 10970037043031 | 1 |
| 10970037044000 | 1 |
| 10970037044001 | 1 |

| | |
|---|---|
| 10970037044002 | 1 |
| 10970037044003 | 1 |
| 10970037044004 | 1 |
| 10970037044005 | 1 |
| 10970037044006 | 1 |
| 10970037044007 | 1 |
| 10970037044008 | 1 |
| 10970037044009 | 1 |
| 10970037044010 | 1 |
| 10970037044011 | 1 |
| 10970037044012 | 1 |
| 10970037044013 | 1 |
| 10970037044014 | 1 |
| 10970037044015 | 1 |
| 10970037044016 | 1 |
| 10970037071001 | 1 |
| 10970037071031 | 1 |
| 10970037072000 | 1 |
| 10970037073000 | 1 |
| 10970037073001 | 1 |
| 10970037073002 | 1 |
| 10970008011000 | 1 |
| 10970008011001 | 1 |
| 10970008011002 | 1 |
| 10970008011003 | 1 |
| 10970008011004 | 1 |
| 10970008011005 | 1 |
| 10970008011006 | 1 |
| 10970008011007 | 1 |
| 10970008011008 | 1 |
| 10970008011009 | 1 |
| 10970008011010 | 1 |
| 10970008011011 | 1 |
| 10970008011012 | 1 |
| 10970008012004 | 1 |
| 10970008012005 | 1 |
| 10970008012006 | 1 |
| 10970008012007 | 1 |
| 10970008012008 | 1 |
| 10970008012009 | 1 |
| 10970008012010 | 1 |
| 10970008012016 | 1 |
| 10970008012017 | 1 |
| 10970008012018 | 1 |
| 10970008012019 | 1 |
| 10970008012020 | 1 |

| | |
|---|---|
| 10970008012021 | 1 |
| 10970008012022 | 1 |
| 10970008012023 | 1 |
| 10970008012024 | 1 |
| 10970008012025 | 1 |
| 10970008012026 | 1 |
| 10970008012028 | 1 |
| 10970008021000 | 1 |
| 10970008021001 | 1 |
| 10970008021002 | 1 |
| 10970008021003 | 1 |
| 10970008021004 | 1 |
| 10970008021005 | 1 |
| 10970008021006 | 1 |
| 10970008021007 | 1 |
| 10970008021008 | 1 |
| 10970008021009 | 1 |
| 10970008021010 | 1 |
| 10970008021011 | 1 |
| 10970008022006 | 1 |
| 10970008022007 | 1 |
| 10970008022008 | 1 |
| 10970026002006 | 1 |
| 10970026002007 | 1 |
| 10970026002019 | 1 |
| 10970027001002 | 1 |
| 10970070001031 | 1 |
| 10970071031007 | 1 |
| 10970071031008 | 1 |
| 10970071031009 | 1 |
| 10970071031010 | 1 |
| 10970071031011 | 1 |
| 10970071031012 | 1 |
| 10970071031013 | 1 |
| 10970071031014 | 1 |
| 10970071031015 | 1 |
| 10970071031016 | 1 |
| 10970071031017 | 1 |
| 10970071031018 | 1 |
| 10970071031019 | 1 |
| 10970071031020 | 1 |
| 10970071031021 | 1 |
| 10970071031022 | 1 |
| 10970071031023 | 1 |
| 10970071031024 | 1 |
| 10970071031025 | 1 |

| | |
|---|---|
| 10970071031026 | 1 |
| 10970071031027 | 1 |
| 10970071031028 | 1 |
| 10970071031029 | 1 |
| 10970071031030 | 1 |
| 10970071031031 | 1 |
| 10970071031032 | 1 |
| 10970071031033 | 1 |
| 10970071031034 | 1 |
| 10970071031035 | 1 |
| 10970071031036 | 1 |
| 10970071031037 | 1 |
| 10970071031038 | 1 |
| 10970071031039 | 1 |
| 10970071031040 | 1 |
| 10970071031041 | 1 |
| 10970071031042 | 1 |
| 10970071031043 | 1 |
| 10970071031044 | 1 |
| 10970071031045 | 1 |
| 10970071031046 | 1 |
| 10970071031047 | 1 |
| 10970071031048 | 1 |
| 10970071031049 | 1 |
| 10970071031050 | 1 |
| 10970071031051 | 1 |
| 10970071031052 | 1 |
| 10970071031053 | 1 |
| 10970071031054 | 1 |
| 10970071031055 | 1 |
| 10970071031056 | 1 |
| 10970071031057 | 1 |
| 10970071031058 | 1 |
| 10970071031059 | 1 |
| 10970071031060 | 1 |
| 10970071031061 | 1 |
| 10970071031062 | 1 |
| 10970071031063 | 1 |
| 10970071031064 | 1 |
| 10970071031065 | 1 |
| 10970071031066 | 1 |
| 10970071031067 | 1 |
| 10970071031068 | 1 |
| 10970071031069 | 1 |
| 10970071031070 | 1 |
| 10970071031071 | 1 |

| | |
|---|---|
| 10970071032000 | 1 |
| 10970071032001 | 1 |
| 10970071032002 | 1 |
| 10970071032003 | 1 |
| 10970071032004 | 1 |
| 10970071032005 | 1 |
| 10970071032006 | 1 |
| 10970071032007 | 1 |
| 10970071032008 | 1 |
| 10970071032009 | 1 |
| 10970071032010 | 1 |
| 10970071032011 | 1 |
| 10970071032012 | 1 |
| 10970071032013 | 1 |
| 10970071032014 | 1 |
| 10970071032015 | 1 |
| 10970071032016 | 1 |
| 10970071032017 | 1 |
| 10970071032018 | 1 |
| 10970071032019 | 1 |
| 10970071032020 | 1 |
| 10970071032021 | 1 |
| 10970071033000 | 1 |
| 10970071033001 | 1 |
| 10970071033002 | 1 |
| 10970071033003 | 1 |
| 10970071033004 | 1 |
| 10970071033005 | 1 |
| 10970071033006 | 1 |
| 10970071033007 | 1 |
| 10970071033008 | 1 |
| 10970071033009 | 1 |
| 10970071033010 | 1 |
| 10970071033011 | 1 |
| 10970071033012 | 1 |
| 10970071033013 | 1 |
| 10970071033014 | 1 |
| 10970071033015 | 1 |
| 10970071033016 | 1 |
| 10970071033017 | 1 |
| 10970071033018 | 1 |
| 10970071033019 | 1 |
| 10970071033020 | 1 |
| 10970071033021 | 1 |
| 10970071033022 | 1 |
| 10970071033023 | 1 |

| | |
|---|---|
| 10970071033024 | 1 |
| 10970071033025 | 1 |
| 10970071033026 | 1 |
| 10970071033027 | 1 |
| 10970071033028 | 1 |
| 10970072012004 | 1 |
| 10970072012005 | 1 |
| 10970072012006 | 1 |
| 10970072012007 | 1 |
| 10970072012008 | 1 |
| 10970072012009 | 1 |
| 10970072012010 | 1 |
| 10970072012011 | 1 |
| 10970072012012 | 1 |
| 10970072012013 | 1 |
| 10970072012014 | 1 |
| 10970072012015 | 1 |
| 10970072012018 | 1 |
| 10970025013007 | 1 |
| 10970025013012 | 1 |
| 10970025013013 | 1 |
| 10970025013017 | 1 |
| 10970025013018 | 1 |
| 10970025013022 | 1 |
| 10970025013023 | 1 |
| 10970025013024 | 1 |
| 10970027001026 | 1 |
| 10970027002001 | 1 |
| 10970027002002 | 1 |
| 10970027002004 | 1 |
| 10970027002005 | 1 |
| 10970027002006 | 1 |
| 10970027002007 | 1 |
| 10970027002008 | 1 |
| 10970027002009 | 1 |
| 10970027002010 | 1 |
| 10970027002011 | 1 |
| 10970027002012 | 1 |
| 10970027002013 | 1 |
| 10970027002014 | 1 |
| 10970027002015 | 1 |
| 10970027002016 | 1 |
| 10970027002017 | 1 |
| 10970027002018 | 1 |
| 10970027002019 | 1 |
| 10970027002020 | 1 |

| | |
|---|---|
| 10970027002021 | 1 |
| 10970027002022 | 1 |
| 10970027002023 | 1 |
| 10970027002024 | 1 |
| 10970027002025 | 1 |
| 10970027002026 | 1 |
| 10970027002028 | 1 |
| 10970027002029 | 1 |
| 10970027002030 | 1 |
| 10970027002031 | 1 |
| 10970027002032 | 1 |
| 10970027002033 | 1 |
| 10970027002034 | 1 |
| 10970027002035 | 1 |
| 10970027002036 | 1 |
| 10970027002037 | 1 |
| 10970027002038 | 1 |
| 10970027002039 | 1 |
| 10970027002040 | 1 |
| 10970027002041 | 1 |
| 10970027002042 | 1 |
| 10970028001004 | 1 |
| 10970028001005 | 1 |
| 10970028001006 | 1 |
| 10970028001007 | 1 |
| 10970028001008 | 1 |
| 10970028001009 | 1 |
| 10970028001010 | 1 |
| 10970028001011 | 1 |
| 10970028001012 | 1 |
| 10970028001015 | 1 |
| 10970028002000 | 1 |
| 10970028002001 | 1 |
| 10970028002002 | 1 |
| 10970028002003 | 1 |
| 10970028002004 | 1 |
| 10970028002005 | 1 |
| 10970028002006 | 1 |
| 10970028002007 | 1 |
| 10970028002008 | 1 |
| 10970028002009 | 1 |
| 10970028003000 | 1 |
| 10970028003001 | 1 |
| 10970028003002 | 1 |
| 10970028003003 | 1 |
| 10970028003004 | 1 |

| | |
|---|---|
| 10970028003005 | 1 |
| 10970028003006 | 1 |
| 10970028003007 | 1 |
| 10970028003008 | 1 |
| 10970028003009 | 1 |
| 10970028003010 | 1 |
| 10970028004000 | 1 |
| 10970028004001 | 1 |
| 10970028004002 | 1 |
| 10970028004003 | 1 |
| 10970028004004 | 1 |
| 10970028004005 | 1 |
| 10970028004006 | 1 |
| 10970028004007 | 1 |
| 10970028004008 | 1 |
| 10970028004009 | 1 |
| 10970028004010 | 1 |
| 10970028004011 | 1 |
| 10970028004012 | 1 |
| 10970028004013 | 1 |
| 10970028004014 | 1 |
| 10970028004015 | 1 |
| 10970028004016 | 1 |
| 10970028004017 | 1 |
| 10970028004018 | 1 |
| 10970028004019 | 1 |
| 10970028005000 | 1 |
| 10970028005001 | 1 |
| 10970028005002 | 1 |
| 10970028005003 | 1 |
| 10970028005004 | 1 |
| 10970028005005 | 1 |
| 10970028005006 | 1 |
| 10970028005007 | 1 |
| 10970028005008 | 1 |
| 10970028005009 | 1 |
| 10970028005010 | 1 |
| 10970028005011 | 1 |
| 10970028005012 | 1 |
| 10970028005013 | 1 |
| 10970028005014 | 1 |
| 10970028005015 | 1 |
| 10970028005016 | 1 |
| 10970028005017 | 1 |
| 10970028005018 | 1 |
| 10970007021005 | 1 |

| | |
|---|---|
| 10970007021006 | 1 |
| 10970007021007 | 1 |
| 10970007021009 | 1 |
| 10970007021013 | 1 |
| 10970007021014 | 1 |
| 10970007021015 | 1 |
| 10970007021016 | 1 |
| 10970007021017 | 1 |
| 10970007021018 | 1 |
| 10970007021019 | 1 |
| 10970007022000 | 1 |
| 10970007022001 | 1 |
| 10970007022002 | 1 |
| 10970007022003 | 1 |
| 10970007022004 | 1 |
| 10970007022005 | 1 |
| 10970007022006 | 1 |
| 10970007022007 | 1 |
| 10970007022008 | 1 |
| 10970007022009 | 1 |
| 10970007022010 | 1 |
| 10970007022011 | 1 |
| 10970007022012 | 1 |
| 10970007022013 | 1 |
| 10970007022014 | 1 |
| 10970007022015 | 1 |
| 10970007022016 | 1 |
| 10970007023000 | 1 |
| 10970007023001 | 1 |
| 10970007023002 | 1 |
| 10970007023003 | 1 |
| 10970007023004 | 1 |
| 10970007023005 | 1 |
| 10970007023006 | 1 |
| 10970007023007 | 1 |
| 10970007023008 | 1 |
| 10970007023009 | 1 |
| 10970007023010 | 1 |
| 10970008012000 | 1 |
| 10970008012001 | 1 |
| 10970008012002 | 1 |
| 10970008012003 | 1 |
| 10970008012011 | 1 |
| 10970008012012 | 1 |
| 10970008012013 | 1 |
| 10970008012014 | 1 |

| | |
|---|---|
| 10970008012015 | 1 |
| 10970008012027 | 1 |
| 10970008013000 | 1 |
| 10970008013001 | 1 |
| 10970008013002 | 1 |
| 10970008013003 | 1 |
| 10970008013004 | 1 |
| 10970008013005 | 1 |
| 10970008013006 | 1 |
| 10970008013007 | 1 |
| 10970008013008 | 1 |
| 10970008013009 | 1 |
| 10970008013010 | 1 |
| 10970008013011 | 1 |
| 10970008013012 | 1 |
| 10970008013013 | 1 |
| 10970008013014 | 1 |
| 10970008013015 | 1 |
| 10970008013016 | 1 |
| 10970008013017 | 1 |
| 10970008013018 | 1 |
| 10970008013019 | 1 |
| 10970026002000 | 1 |
| 10970063031000 | 1 |
| 10970063031001 | 1 |
| 10970063031002 | 1 |
| 10970063031003 | 1 |
| 10970063031004 | 1 |
| 10970063031005 | 1 |
| 10970063031006 | 1 |
| 10970063031007 | 1 |
| 10970063031008 | 1 |
| 10970063031009 | 1 |
| 10970063031010 | 1 |
| 10970063031018 | 1 |
| 10970063031019 | 1 |
| 10970063031025 | 1 |
| 10970063031026 | 1 |
| 10970063031027 | 1 |
| 10970063031033 | 1 |
| 10970063031036 | 1 |
| 10970063032000 | 1 |
| 10970063032001 | 1 |
| 10970063032002 | 1 |
| 10970063032003 | 1 |
| 10970063032004 | 1 |

| | |
|---|---|
| 10970063032005 | 1 |
| 10970063032006 | 1 |
| 10970063032007 | 1 |
| 10970063032008 | 1 |
| 10970063032009 | 1 |
| 10970063032010 | 1 |
| 10970063032011 | 1 |
| 10970063032012 | 1 |
| 10970063032013 | 1 |
| 10970063032014 | 1 |
| 10970063032015 | 1 |
| 10970063041000 | 1 |
| 10970063041001 | 1 |
| 10970063041002 | 1 |
| 10970063041003 | 1 |
| 10970063041004 | 1 |
| 10970063041005 | 1 |
| 10970063041006 | 1 |
| 10970063041007 | 1 |
| 10970063041008 | 1 |
| 10970063041009 | 1 |
| 10970063041010 | 1 |
| 10970063041011 | 1 |
| 10970063041012 | 1 |
| 10970063041013 | 1 |
| 10970063041014 | 1 |
| 10970063041015 | 1 |
| 10970063041016 | 1 |
| 10970063041017 | 1 |
| 10970063041018 | 1 |
| 10970063041019 | 1 |
| 10970063041021 | 1 |
| 10970063041026 | 1 |
| 10970063041027 | 1 |
| 10970063041028 | 1 |
| 10970063041050 | 1 |
| 10970063042000 | 1 |
| 10970063042001 | 1 |
| 10970063042002 | 1 |
| 10970063042003 | 1 |
| 10970063042004 | 1 |
| 10970063042005 | 1 |
| 10970063042006 | 1 |
| 10970063042007 | 1 |
| 10970063042008 | 1 |
| 10970063042009 | 1 |

| | |
|---|---|
| 10970063042010 | 1 |
| 10970063042011 | 1 |
| 10970063042012 | 1 |
| 10970063042013 | 1 |
| 10970063042014 | 1 |
| 10970063042015 | 1 |
| 10970063042016 | 1 |
| 10970063042017 | 1 |
| 10970058001000 | 1 |
| 10970058001005 | 1 |
| 10970058001006 | 1 |
| 10970058001012 | 1 |
| 10970058001015 | 1 |
| 10970058001016 | 1 |
| 10970058001017 | 1 |
| 10970058001018 | 1 |
| 10970058001019 | 1 |
| 10970058001020 | 1 |
| 10970058001021 | 1 |
| 10970058001041 | 1 |
| 10970058001042 | 1 |
| 10970058001043 | 1 |
| 10970058001044 | 1 |
| 10970058001045 | 1 |
| 10970058001046 | 1 |
| 10970058001047 | 1 |
| 10970058001048 | 1 |
| 10970058002000 | 1 |
| 10970058002001 | 1 |
| 10970058002002 | 1 |
| 10970058002003 | 1 |
| 10970058002004 | 1 |
| 10970058002005 | 1 |
| 10970058002110 | 1 |
| 10970058003000 | 1 |
| 10970058003001 | 1 |
| 10970058003002 | 1 |
| 10970058003003 | 1 |
| 10970058003004 | 1 |
| 10970058003005 | 1 |
| 10970058003006 | 1 |
| 10970058003007 | 1 |
| 10970058003008 | 1 |
| 10970058003009 | 1 |
| 10970058003010 | 1 |
| 10970058003011 | 1 |

| | |
|---|---|
| 10970058003012 | 1 |
| 10970058003013 | 1 |
| 10970058003014 | 1 |
| 10970058003015 | 1 |
| 10970058003016 | 1 |
| 10970058003017 | 1 |
| 10970058003018 | 1 |
| 10970058003019 | 1 |
| 10970058003020 | 1 |
| 10970058003021 | 1 |
| 10970058003022 | 1 |
| 10970058003023 | 1 |
| 10970058003024 | 1 |
| 10970058003025 | 1 |
| 10970058003026 | 1 |
| 10970058003027 | 1 |
| 10970058003028 | 1 |
| 10970058003029 | 1 |
| 10970058003030 | 1 |
| 10970058003031 | 1 |
| 10970058003032 | 1 |
| 10970058003033 | 1 |
| 10970058003034 | 1 |
| 10970058003035 | 1 |
| 10970058003036 | 1 |
| 10970058003037 | 1 |
| 10970058003038 | 1 |
| 10970058003039 | 1 |
| 10970058003040 | 1 |
| 10970058003041 | 1 |
| 10970058003042 | 1 |
| 10970058003043 | 1 |
| 10970058003044 | 1 |
| 10970058003045 | 1 |
| 10970058003046 | 1 |
| 10970058003047 | 1 |
| 10970058003048 | 1 |
| 10970058003049 | 1 |
| 10970058003050 | 1 |
| 10970058003051 | 1 |
| 10970058003052 | 1 |
| 10970058003053 | 1 |
| 10970058003055 | 1 |
| 10970058003058 | 1 |
| 10970058003059 | 1 |
| 10970058003063 | 1 |

| | |
|---|---|
| 10970058003064 | 1 |
| 10970058003065 | 1 |
| 10970058003066 | 1 |
| 10970058003067 | 1 |
| 10970058003068 | 1 |
| 10970058003085 | 1 |
| 10970058003086 | 1 |
| 10970058003087 | 1 |
| 10970058003088 | 1 |
| 10970034091000 | 1 |
| 10970034091001 | 1 |
| 10970034091002 | 1 |
| 10970034091003 | 1 |
| 10970034091004 | 1 |
| 10970034091005 | 1 |
| 10970034091006 | 1 |
| 10970034091007 | 1 |
| 10970034091008 | 1 |
| 10970034091009 | 1 |
| 10970034091010 | 1 |
| 10970034091011 | 1 |
| 10970034091012 | 1 |
| 10970034091013 | 1 |
| 10970034091014 | 1 |
| 10970034091015 | 1 |
| 10970034091016 | 1 |
| 10970034091017 | 1 |
| 10970034091018 | 1 |
| 10970034091019 | 1 |
| 10970034092000 | 1 |
| 10970034092001 | 1 |
| 10970034092002 | 1 |
| 10970034092003 | 1 |
| 10970034092004 | 1 |
| 10970034092005 | 1 |
| 10970034092006 | 1 |
| 10970034092007 | 1 |
| 10970034092008 | 1 |
| 10970034092010 | 1 |
| 10970034092011 | 1 |
| 10970034092012 | 1 |
| 10970034092013 | 1 |
| 10970034092014 | 1 |
| 10970034092015 | 1 |
| 10970034092016 | 1 |
| 10970034092017 | 1 |

| | |
|---|---|
| 10970034092018 | 1 |
| 10970034092019 | 1 |
| 10970034092020 | 1 |
| 10970034092021 | 1 |
| 10970034092022 | 1 |
| 10970034092023 | 1 |
| 10970034101000 | 1 |
| 10970034101001 | 1 |
| 10970034101002 | 1 |
| 10970034101003 | 1 |
| 10970034101004 | 1 |
| 10970034101005 | 1 |
| 10970034101014 | 1 |
| 10970034103000 | 1 |
| 10970034103001 | 1 |
| 10970034103002 | 1 |
| 10970034103003 | 1 |
| 10970034103004 | 1 |
| 10970034103005 | 1 |
| 10970034103006 | 1 |
| 10970034103007 | 1 |
| 10970034103008 | 1 |
| 10970034103015 | 1 |
| 10970034103025 | 1 |
| 10970034103026 | 1 |
| 10970034103027 | 1 |
| 10970034103032 | 1 |
| 10970061021041 | 1 |
| 10970061021063 | 1 |
| 10970064032031 | 1 |
| 10970064032032 | 1 |
| 10970064032033 | 1 |
| 10970064091001 | 1 |
| 10970064091002 | 1 |
| 10970064091004 | 1 |
| 10970064091005 | 1 |
| 10970064091006 | 1 |
| 10970064091007 | 1 |
| 10970064091008 | 1 |
| 10970064091009 | 1 |
| 10970064091010 | 1 |
| 10970064091011 | 1 |
| 10970064091012 | 1 |
| 10970064091013 | 1 |
| 10970064091014 | 1 |
| 10970064091015 | 1 |

| | |
|---|---|
| 10970064091016 | 1 |
| 10970064091017 | 1 |
| 10970064091018 | 1 |
| 10970064091019 | 1 |
| 10970064091020 | 1 |
| 10970064091021 | 1 |
| 10970064091022 | 1 |
| 10970064091023 | 1 |
| 10970064091024 | 1 |
| 10970064091025 | 1 |
| 10970064092000 | 1 |
| 10970064092001 | 1 |
| 10970064092002 | 1 |
| 10970064092003 | 1 |
| 10970064092004 | 1 |
| 10970064092005 | 1 |
| 10970064092006 | 1 |
| 10970064092007 | 1 |
| 10970064092008 | 1 |
| 10970064092009 | 1 |
| 10970064093003 | 1 |
| 10970064093019 | 1 |
| 10970064093020 | 1 |
| 10970064093021 | 1 |
| 10970064093022 | 1 |
| 10970064093023 | 1 |
| 10970064093024 | 1 |
| 10970064093025 | 1 |
| 10970064131000 | 1 |
| 10970064131001 | 1 |
| 10970064131002 | 1 |
| 10970064131003 | 1 |
| 10970064131004 | 1 |
| 10970064131005 | 1 |
| 10970064131007 | 1 |
| 10970064132000 | 1 |
| 10970064132001 | 1 |
| 10970064133000 | 1 |
| 10970064133001 | 1 |
| 10970064133002 | 1 |
| 10970064133003 | 1 |
| 10970064133004 | 1 |
| 10970064133005 | 1 |
| 10970064133006 | 1 |
| 10970064133007 | 1 |
| 10970064133008 | 1 |

| | |
|---|---|
| 10970064133009 | 1 |
| 10970064133010 | 1 |
| 10970064133011 | 1 |
| 10970064133012 | 1 |
| 10970064133013 | 1 |
| 10970064133014 | 1 |
| 10970064133015 | 1 |
| 10970006001000 | 1 |
| 10970006001001 | 1 |
| 10970006001002 | 1 |
| 10970006001003 | 1 |
| 10970006001004 | 1 |
| 10970006001005 | 1 |
| 10970006001006 | 1 |
| 10970006001007 | 1 |
| 10970006001008 | 1 |
| 10970006001009 | 1 |
| 10970006001010 | 1 |
| 10970006001011 | 1 |
| 10970006001012 | 1 |
| 10970006001013 | 1 |
| 10970006002000 | 1 |
| 10970006002001 | 1 |
| 10970006002002 | 1 |
| 10970006002003 | 1 |
| 10970006002004 | 1 |
| 10970006002005 | 1 |
| 10970006002006 | 1 |
| 10970006002007 | 1 |
| 10970006002008 | 1 |
| 10970006002009 | 1 |
| 10970006002011 | 1 |
| 10970006002012 | 1 |
| 10970006002013 | 1 |
| 10970006002014 | 1 |
| 10970006002015 | 1 |
| 10970007011000 | 1 |
| 10970007011001 | 1 |
| 10970007011002 | 1 |
| 10970007011003 | 1 |
| 10970007011004 | 1 |
| 10970007011005 | 1 |
| 10970007011006 | 1 |
| 10970007011007 | 1 |
| 10970007011008 | 1 |
| 10970007011009 | 1 |

| | |
|---|---|
| 10970007011010 | 1 |
| 10970007011011 | 1 |
| 10970007011012 | 1 |
| 10970007011013 | 1 |
| 10970007012000 | 1 |
| 10970007012001 | 1 |
| 10970007012002 | 1 |
| 10970007012003 | 1 |
| 10970007012004 | 1 |
| 10970007012005 | 1 |
| 10970007012006 | 1 |
| 10970007012007 | 1 |
| 10970007012008 | 1 |
| 10970007012009 | 1 |
| 10970007013000 | 1 |
| 10970007013001 | 1 |
| 10970007013002 | 1 |
| 10970007013003 | 1 |
| 10970007013004 | 1 |
| 10970007013005 | 1 |
| 10970007013006 | 1 |
| 10970008022000 | 1 |
| 10970008022001 | 1 |
| 10970008022002 | 1 |
| 10970008022003 | 1 |
| 10970008022004 | 1 |
| 10970008022005 | 1 |
| 11290439002009 | 1 |
| 11290439002010 | 1 |
| 11290439002011 | 1 |
| 11290439002012 | 1 |
| 11290439002013 | 1 |
| 11290439002015 | 1 |
| 11290439002016 | 1 |
| 11290439002021 | 1 |
| 11290439002022 | 1 |
| 11290439002023 | 1 |
| 11290439002024 | 1 |
| 11290439002025 | 1 |
| 11290439002026 | 1 |
| 11290439002027 | 1 |
| 11290439002029 | 1 |
| 11290439002030 | 1 |
| 11290439002031 | 1 |
| 11290439002032 | 1 |
| 11290439002033 | 1 |

| | |
|---|---|
| 11290439003037 | 1 |
| 11290439001017 | 1 |
| 11290439002017 | 1 |
| 11290439002034 | 1 |
| 11290440001041 | 1 |
| 11290440001043 | 1 |
| 11290440001044 | 1 |
| 11290440001045 | 1 |
| 11290440001046 | 1 |
| 11290440001047 | 1 |
| 11290440001055 | 1 |
| 11290440001061 | 1 |
| 11290440001062 | 1 |
| 11290440004002 | 1 |
| 11290440004003 | 1 |
| 11290440004004 | 1 |
| 11290440004005 | 1 |
| 11290440004006 | 1 |
| 11290440004007 | 1 |
| 11290440004009 | 1 |
| 11290440004010 | 1 |
| 11290440004011 | 1 |
| 11290440004012 | 1 |
| 11290440004013 | 1 |
| 11290440004014 | 1 |
| 11290440004015 | 1 |
| 11290440004018 | 1 |
| 11290440004019 | 1 |
| 11290440004020 | 1 |
| 11290440004021 | 1 |
| 11290440004022 | 1 |
| 11290440004023 | 1 |
| 11290440004024 | 1 |
| 11290440004025 | 1 |
| 11290440004026 | 1 |
| 11290440004027 | 1 |
| 11290440004030 | 1 |
| 11290440004031 | 1 |
| 11290440004040 | 1 |
| 11290439002020 | 1 |
| 11290439002028 | 1 |
| 11290440003008 | 1 |
| 11290440003009 | 1 |
| 11290440003010 | 1 |
| 11290440003011 | 1 |
| 11290440003012 | 1 |

| | |
|---|---|
| 11290440003013 | 1 |
| 11290440003014 | 1 |
| 11290440003015 | 1 |
| 11290440003024 | 1 |
| 11290440003025 | 1 |
| 11290440003032 | 1 |
| 11290440003033 | 1 |
| 11290440003034 | 1 |
| 11290440004016 | 1 |
| 11290440004017 | 1 |
| 11290440004047 | 1 |
| 11290440004048 | 1 |
| 11290440004049 | 1 |
| 11290443003000 | 1 |
| 11290443003001 | 1 |
| 11290443003002 | 1 |
| 11290443003003 | 1 |
| 11290443003004 | 1 |
| 11290443003005 | 1 |
| 11290443003006 | 1 |
| 11290443003007 | 1 |
| 11290443003008 | 1 |
| 11290443003009 | 1 |
| 11290443003010 | 1 |
| 11290443003013 | 1 |
| 11290443003014 | 1 |
| 11290443003015 | 1 |
| 11290443003016 | 1 |
| 11290443003017 | 1 |
| 11290443003018 | 1 |
| 11290443003039 | 1 |
| 11290442001000 | 1 |
| 11290442001001 | 1 |
| 11290442001002 | 1 |
| 11290442001003 | 1 |
| 11290442001004 | 1 |
| 11290442001005 | 1 |
| 11290442001006 | 1 |
| 11290442001007 | 1 |
| 11290442001008 | 1 |
| 11290442001009 | 1 |
| 11290442001010 | 1 |
| 11290442001011 | 1 |
| 11290442001012 | 1 |
| 11290442001013 | 1 |
| 11290442001014 | 1 |

| | |
|---|---|
| 11290442001015 | 1 |
| 11290442001016 | 1 |
| 11290442001017 | 1 |
| 11290442001018 | 1 |
| 11290442001019 | 1 |
| 11290442001020 | 1 |
| 11290442001021 | 1 |
| 11290442001022 | 1 |
| 11290442001023 | 1 |
| 11290442001024 | 1 |
| 11290442001025 | 1 |
| 11290442001026 | 1 |
| 11290442001027 | 1 |
| 11290442001028 | 1 |
| 11290442001029 | 1 |
| 11290442001030 | 1 |
| 11290442001031 | 1 |
| 11290442001032 | 1 |
| 11290442001033 | 1 |
| 11290442001034 | 1 |
| 11290442001035 | 1 |
| 11290442001036 | 1 |
| 11290442001037 | 1 |
| 11290442001038 | 1 |
| 11290442001039 | 1 |
| 11290442001040 | 1 |
| 11290442001041 | 1 |
| 11290442001042 | 1 |
| 11290442001043 | 1 |
| 11290442001044 | 1 |
| 11290442001045 | 1 |
| 11290442001046 | 1 |
| 11290442001047 | 1 |
| 11290442001048 | 1 |
| 11290442001049 | 1 |
| 11290442001050 | 1 |
| 11290442001051 | 1 |
| 11290442001052 | 1 |
| 11290442001053 | 1 |
| 11290442001054 | 1 |
| 11290442001055 | 1 |
| 11290442001056 | 1 |
| 11290442001057 | 1 |
| 11290442001058 | 1 |
| 11290442001059 | 1 |
| 11290442001060 | 1 |

| | |
|---|---|
| 11290442001061 | 1 |
| 11290442001062 | 1 |
| 11290442002000 | 1 |
| 11290442002001 | 1 |
| 11290442002002 | 1 |
| 11290442002003 | 1 |
| 11290442002004 | 1 |
| 11290442002005 | 1 |
| 11290442002006 | 1 |
| 11290442002007 | 1 |
| 11290442002008 | 1 |
| 11290442002009 | 1 |
| 11290442002010 | 1 |
| 11290442002011 | 1 |
| 11290442002012 | 1 |
| 11290442002013 | 1 |
| 11290442002014 | 1 |
| 11290442002015 | 1 |
| 11290442002016 | 1 |
| 11290442002017 | 1 |
| 11290442002018 | 1 |
| 11290442002019 | 1 |
| 11290442002020 | 1 |
| 11290442002021 | 1 |
| 11290442002022 | 1 |
| 11290442002023 | 1 |
| 11290442002024 | 1 |
| 11290442002025 | 1 |
| 11290442002026 | 1 |
| 11290442002027 | 1 |
| 11290442002028 | 1 |
| 11290442002029 | 1 |
| 11290442002030 | 1 |
| 11290442002031 | 1 |
| 11290442002032 | 1 |
| 11290442002033 | 1 |
| 11290442002034 | 1 |
| 11290442002035 | 1 |
| 11290442002036 | 1 |
| 11290442002037 | 1 |
| 11290442002038 | 1 |
| 11290442002039 | 1 |
| 11290442002040 | 1 |
| 11290442002041 | 1 |
| 11290442002042 | 1 |
| 11290442002043 | 1 |

| | |
|---|---|
| 11290442002044 | 1 |
| 11290442002045 | 1 |
| 11290442002046 | 1 |
| 11290442002047 | 1 |
| 11290442002048 | 1 |
| 11290442002049 | 1 |
| 11290442002050 | 1 |
| 11290442002051 | 1 |
| 11290442002052 | 1 |
| 11290442002053 | 1 |
| 11290442002054 | 1 |
| 11290442002055 | 1 |
| 11290442002056 | 1 |
| 11290442002057 | 1 |
| 11290442002058 | 1 |
| 11290442002059 | 1 |
| 11290442002062 | 1 |
| 11290442002063 | 1 |
| 11290442002064 | 1 |
| 11290442002065 | 1 |
| 11290442002066 | 1 |
| 11290442002067 | 1 |
| 11290442002070 | 1 |
| 11290442002071 | 1 |
| 11290442004000 | 1 |
| 11290442004009 | 1 |
| 11290442004010 | 1 |
| 11290442004011 | 1 |
| 11290442004012 | 1 |
| 11290442004013 | 1 |
| 11290442004014 | 1 |
| 11290442004015 | 1 |
| 11290442004016 | 1 |
| 11290442004018 | 1 |
| 11290442004019 | 1 |
| 11290442004020 | 1 |
| 11290442004021 | 1 |
| 11290442004022 | 1 |
| 11290442004023 | 1 |
| 11290442004024 | 1 |
| 11290442004025 | 1 |
| 11290442004034 | 1 |
| 11290442004035 | 1 |
| 11290442004036 | 1 |
| 11290442004037 | 1 |
| 11290442004038 | 1 |

| | |
|---|---|
| 11290442005000 | 1 |
| 11290442005001 | 1 |
| 11290440001001 | 1 |
| 11290440001002 | 1 |
| 11290440001003 | 1 |
| 11290440001004 | 1 |
| 11290440001005 | 1 |
| 11290440001006 | 1 |
| 11290440001007 | 1 |
| 11290440001008 | 1 |
| 11290440001011 | 1 |
| 11290440001012 | 1 |
| 11290440001013 | 1 |
| 11290440001014 | 1 |
| 11290440001015 | 1 |
| 11290440001016 | 1 |
| 11290440001017 | 1 |
| 11290440001018 | 1 |
| 11290440001024 | 1 |
| 11290440001025 | 1 |
| 11290440001026 | 1 |
| 11290440001028 | 1 |
| 11290440001029 | 1 |
| 11290440001030 | 1 |
| 11290440001031 | 1 |
| 11290440001032 | 1 |
| 11290440001033 | 1 |
| 11290440001035 | 1 |
| 11290440001036 | 1 |
| 11290440001037 | 1 |
| 11290440001038 | 1 |
| 11290440001039 | 1 |
| 11290440001040 | 1 |
| 11290440001042 | 1 |
| 11290440001048 | 1 |
| 11290440001049 | 1 |
| 11290440001050 | 1 |
| 11290440001051 | 1 |
| 11290440001052 | 1 |
| 11290440001053 | 1 |
| 11290440001054 | 1 |
| 11290440001056 | 1 |
| 11290440001057 | 1 |
| 11290440001058 | 1 |
| 11290440001059 | 1 |
| 11290440001060 | 1 |

| | |
|---|---|
| 11290440002000 | 1 |
| 11290440002001 | 1 |
| 11290440002015 | 1 |
| 11290440002016 | 1 |
| 11290441001017 | 1 |
| 11290441001018 | 1 |
| 11290441001019 | 1 |
| 11290441001020 | 1 |
| 11290441001021 | 1 |
| 11290441001022 | 1 |
| 11290441001062 | 1 |
| 11290442003024 | 1 |
| 11290442003025 | 1 |
| 11290442003026 | 1 |
| 11290442003027 | 1 |
| 11290442003030 | 1 |
| 11290442003031 | 1 |
| 11290442003032 | 1 |
| 11290442003033 | 1 |
| 11290442004006 | 1 |
| 11290442004007 | 1 |
| 11290442004017 | 1 |
| 11290442004026 | 1 |
| 11290442004027 | 1 |
| 11290442004028 | 1 |
| 11290442004029 | 1 |
| 11290442004030 | 1 |
| 11290442004031 | 1 |
| 11290442004032 | 1 |
| 11290442004033 | 1 |
| 11290443001031 | 1 |
| 11290443001032 | 1 |
| 11290443001033 | 1 |
| 11290443001034 | 1 |
| 11290443001044 | 1 |
| 11290443001046 | 1 |
| 11290443001047 | 1 |
| 11290443001048 | 1 |
| 11290443001049 | 1 |
| 11290443001050 | 1 |
| 11290443001051 | 1 |
| 11290443001052 | 1 |
| 11290443001053 | 1 |
| 11290443001054 | 1 |
| 11290443001055 | 1 |
| 11290443001056 | 1 |

| | |
|---|---|
| 11290443001057 | 1 |
| 11290443001058 | 1 |
| 11290443001059 | 1 |
| 11290443001060 | 1 |
| 11290443001061 | 1 |
| 11290443001062 | 1 |
| 11290443001063 | 1 |
| 11290443001064 | 1 |
| 11290443001065 | 1 |
| 11290443001066 | 1 |
| 11290443001067 | 1 |
| 11290443001068 | 1 |
| 11290443001069 | 1 |
| 11290443001070 | 1 |
| 11290443001075 | 1 |
| 11290443001076 | 1 |
| 11290439001006 | 1 |
| 11290439001007 | 1 |
| 11290439001011 | 1 |
| 11290439001012 | 1 |
| 11290439001013 | 1 |
| 11290439001014 | 1 |
| 11290439001015 | 1 |
| 11290439001016 | 1 |
| 11290439001018 | 1 |
| 11290439001019 | 1 |
| 11290439001029 | 1 |
| 11290439001030 | 1 |
| 11290439002000 | 1 |
| 11290439002001 | 1 |
| 11290439002002 | 1 |
| 11290439002003 | 1 |
| 11290439002004 | 1 |
| 11290439002005 | 1 |
| 11290439002006 | 1 |
| 11290439002007 | 1 |
| 11290439002008 | 1 |
| 11290439002014 | 1 |
| 11290439002018 | 1 |
| 11290439002019 | 1 |
| 11290439003000 | 1 |
| 11290439003001 | 1 |
| 11290439003002 | 1 |
| 11290439003003 | 1 |
| 11290439003004 | 1 |
| 11290439003005 | 1 |

| | |
|---|---|
| 11290439003010 | 1 |
| 11290439003011 | 1 |
| 11290439003012 | 1 |
| 11290439003013 | 1 |
| 11290439003014 | 1 |
| 11290439003015 | 1 |
| 11290439003016 | 1 |
| 11290439003017 | 1 |
| 11290439003018 | 1 |
| 11290439003019 | 1 |
| 11290439003020 | 1 |
| 11290439003021 | 1 |
| 11290439003022 | 1 |
| 11290439003023 | 1 |
| 11290439003024 | 1 |
| 11290439003025 | 1 |
| 11290439003026 | 1 |
| 11290439003027 | 1 |
| 11290439003028 | 1 |
| 11290439003029 | 1 |
| 11290439003030 | 1 |
| 11290439003031 | 1 |
| 11290439003049 | 1 |
| 11290443002001 | 1 |
| 11290443002002 | 1 |
| 11290443002003 | 1 |
| 11290443002004 | 1 |
| 11290443002005 | 1 |
| 11290443002006 | 1 |
| 11290443002007 | 1 |
| 11290443002008 | 1 |
| 11290443002009 | 1 |
| 11290443002010 | 1 |
| 11290443002011 | 1 |
| 11290443002012 | 1 |
| 11290443002013 | 1 |
| 11290443002014 | 1 |
| 11290443002015 | 1 |
| 11290443002016 | 1 |
| 11290443002017 | 1 |
| 11290443002018 | 1 |
| 11290443002019 | 1 |
| 11290443002020 | 1 |
| 11290443002021 | 1 |
| 11290443002022 | 1 |
| 11290443002023 | 1 |

| | |
|---|---|
| 11290443002024 | 1 |
| 11290443002025 | 1 |
| 11290443002026 | 1 |
| 11290443002027 | 1 |
| 11290443002028 | 1 |
| 11290443002029 | 1 |
| 11290443002030 | 1 |
| 11290443002031 | 1 |
| 11290443002032 | 1 |
| 11290443002033 | 1 |
| 11290443002034 | 1 |
| 11290443002035 | 1 |
| 11290443002036 | 1 |
| 11290443002037 | 1 |
| 11290443002038 | 1 |
| 11290443002039 | 1 |
| 11290443002040 | 1 |
| 11290443002041 | 1 |
| 11290443002042 | 1 |
| 11290443002043 | 1 |
| 11290443002044 | 1 |
| 11290443002045 | 1 |
| 11290443002046 | 1 |
| 11290443002047 | 1 |
| 11290443002048 | 1 |
| 11290443002049 | 1 |
| 11290443002050 | 1 |
| 11290443002051 | 1 |
| 11290443002052 | 1 |
| 11290442003000 | 1 |
| 11290442003001 | 1 |
| 11290442003002 | 1 |
| 11290442003003 | 1 |
| 11290442003004 | 1 |
| 11290442003005 | 1 |
| 11290442003006 | 1 |
| 11290442003007 | 1 |
| 11290442003008 | 1 |
| 11290442003009 | 1 |
| 11290442003010 | 1 |
| 11290442003011 | 1 |
| 11290442003012 | 1 |
| 11290442003013 | 1 |
| 11290442003014 | 1 |
| 11290442003015 | 1 |
| 11290442003016 | 1 |

| | |
|---|---|
| 11290442003017 | 1 |
| 11290442003018 | 1 |
| 11290442003019 | 1 |
| 11290442003020 | 1 |
| 11290442003021 | 1 |
| 11290442003022 | 1 |
| 11290442003023 | 1 |
| 11290442003028 | 1 |
| 11290442003029 | 1 |
| 11290442003034 | 1 |
| 11290442003035 | 1 |
| 11290442003036 | 1 |
| 11290442003037 | 1 |
| 11290442003038 | 1 |
| 11290442003039 | 1 |
| 11290442003040 | 1 |
| 11290442003041 | 1 |
| 11290442003042 | 1 |
| 11290442003043 | 1 |
| 11290442003044 | 1 |
| 11290442003045 | 1 |
| 11290442003046 | 1 |
| 11290442003047 | 1 |
| 11290442003048 | 1 |
| 11290442003049 | 1 |
| 11290442003050 | 1 |
| 11290442003051 | 1 |
| 11290442003052 | 1 |
| 11290442003053 | 1 |
| 11290442003054 | 1 |
| 11290442003055 | 1 |
| 11290442003056 | 1 |
| 11290442003057 | 1 |
| 11290442003058 | 1 |
| 11290442003059 | 1 |
| 11290442003060 | 1 |
| 11290442003061 | 1 |
| 11290442003062 | 1 |
| 11290442003063 | 1 |
| 11290442003064 | 1 |
| 11290442003065 | 1 |
| 11290442003066 | 1 |
| 11290442003067 | 1 |
| 11290442003068 | 1 |
| 11290442003069 | 1 |
| 11290442003070 | 1 |

| | |
|---|---|
| 11290442003071 | 1 |
| 11290442003072 | 1 |
| 11290442003073 | 1 |
| 11290442002060 | 1 |
| 11290442002061 | 1 |
| 11290442002068 | 1 |
| 11290442002069 | 1 |
| 11290442004039 | 1 |
| 11290442004040 | 1 |
| 11290442004041 | 1 |
| 11290442004042 | 1 |
| 11290442005002 | 1 |
| 11290442005003 | 1 |
| 11290442005004 | 1 |
| 11290442005005 | 1 |
| 11290442005006 | 1 |
| 11290442005007 | 1 |
| 11290442005008 | 1 |
| 11290442005009 | 1 |
| 11290442005010 | 1 |
| 11290442005011 | 1 |
| 11290442005012 | 1 |
| 11290442005013 | 1 |
| 11290442005014 | 1 |
| 11290442005015 | 1 |
| 11290442005016 | 1 |
| 11290442005017 | 1 |
| 11290442005018 | 1 |
| 11290442005019 | 1 |
| 11290442005020 | 1 |
| 11290442005021 | 1 |
| 11290442005022 | 1 |
| 11290442005023 | 1 |
| 11290442005024 | 1 |
| 11290442005025 | 1 |
| 11290442005026 | 1 |
| 11290442005027 | 1 |
| 11290442005028 | 1 |
| 11290442005029 | 1 |
| 11290442005030 | 1 |
| 11290442005031 | 1 |
| 11290442005032 | 1 |
| 11290442005033 | 1 |
| 11290442005034 | 1 |
| 11290442005035 | 1 |
| 11290442005036 | 1 |

| | |
|---|---|
| 11290442005037 | 1 |
| 11290442005038 | 1 |
| 11290442005039 | 1 |
| 11290441001027 | 1 |
| 11290441001028 | 1 |
| 11290441001037 | 1 |
| 11290441001038 | 1 |
| 11290441001039 | 1 |
| 11290441001042 | 1 |
| 11290441001043 | 1 |
| 11290441001044 | 1 |
| 11290441001045 | 1 |
| 11290441001046 | 1 |
| 11290441001047 | 1 |
| 11290441001048 | 1 |
| 11290441001049 | 1 |
| 11290441001051 | 1 |
| 11290441001052 | 1 |
| 11290441001053 | 1 |
| 11290441001055 | 1 |
| 11290441001056 | 1 |
| 11290441001057 | 1 |
| 11290441001058 | 1 |
| 11290441001059 | 1 |
| 11290441001060 | 1 |
| 11290441001061 | 1 |
| 11290441001063 | 1 |
| 11290441003000 | 1 |
| 11290441003001 | 1 |
| 11290441003002 | 1 |
| 11290441003003 | 1 |
| 11290441003004 | 1 |
| 11290441003005 | 1 |
| 11290441003006 | 1 |
| 11290441003007 | 1 |
| 11290441003008 | 1 |
| 11290441003009 | 1 |
| 11290441003010 | 1 |
| 11290441003011 | 1 |
| 11290441003012 | 1 |
| 11290441003013 | 1 |
| 11290441003014 | 1 |
| 11290441003015 | 1 |
| 11290441003016 | 1 |
| 11290441003017 | 1 |
| 11290441003018 | 1 |

| | |
|---|---|
| 11290441003019 | 1 |
| 11290441003020 | 1 |
| 11290441003021 | 1 |
| 11290441003022 | 1 |
| 11290441003023 | 1 |
| 11290441003024 | 1 |
| 11290441003025 | 1 |
| 11290441003026 | 1 |
| 11290441003027 | 1 |
| 11290441003028 | 1 |
| 11290441003029 | 1 |
| 11290441003030 | 1 |
| 11290441003031 | 1 |
| 11290441003032 | 1 |
| 11290441003033 | 1 |
| 11290441003034 | 1 |
| 11290441003035 | 1 |
| 11290441003036 | 1 |
| 11290441003037 | 1 |
| 11290441003038 | 1 |
| 11290441003039 | 1 |
| 11290441003040 | 1 |
| 11290441003041 | 1 |
| 11290441003042 | 1 |
| 11290441003043 | 1 |
| 11290441003044 | 1 |
| 11290441003045 | 1 |
| 11290441003046 | 1 |
| 11290441003047 | 1 |
| 11290441003048 | 1 |
| 11290441003049 | 1 |
| 11290441003050 | 1 |
| 11290441003051 | 1 |
| 11290441003052 | 1 |
| 11290441003053 | 1 |
| 11290441003054 | 1 |
| 11290441003055 | 1 |
| 11290441003056 | 1 |
| 11290441003057 | 1 |
| 11290441003062 | 1 |
| 11290441003081 | 1 |
| 11290441003114 | 1 |
| 11290441003116 | 1 |
| 11290441003118 | 1 |
| 11290441001023 | 1 |
| 11290441001024 | 1 |

| | |
|---|---|
| 11290441001025 | 1 |
| 11290441001026 | 1 |
| 11290441001030 | 1 |
| 11290441002000 | 1 |
| 11290441002001 | 1 |
| 11290441002002 | 1 |
| 11290441002003 | 1 |
| 11290441002004 | 1 |
| 11290441002005 | 1 |
| 11290441002006 | 1 |
| 11290441002007 | 1 |
| 11290441002008 | 1 |
| 11290441002009 | 1 |
| 11290441002010 | 1 |
| 11290441002011 | 1 |
| 11290441002012 | 1 |
| 11290441002013 | 1 |
| 11290441002015 | 1 |
| 11290441002016 | 1 |
| 11290441002021 | 1 |
| 11290441002022 | 1 |
| 11290441002023 | 1 |
| 11290441002032 | 1 |
| 11290441002033 | 1 |
| 11290441002034 | 1 |
| 11290441002035 | 1 |
| 11290441002036 | 1 |
| 11290441002037 | 1 |
| 11290441002038 | 1 |
| 11290441002039 | 1 |
| 11290441002040 | 1 |
| 11290441002041 | 1 |
| 11290441002042 | 1 |
| 11290441002043 | 1 |
| 11290441002044 | 1 |
| 11290441002045 | 1 |
| 11290441002046 | 1 |
| 11290441002047 | 1 |
| 11290441002048 | 1 |
| 11290441002049 | 1 |
| 11290441002050 | 1 |
| 11290441002051 | 1 |
| 11290441002052 | 1 |
| 11290441002053 | 1 |
| 11290441002056 | 1 |
| 11290441002057 | 1 |

| | |
|---|---|
| 11290441002058 | 1 |
| 11290441002059 | 1 |
| 11290441002060 | 1 |
| 11290441002061 | 1 |
| 11290441002062 | 1 |
| 11290443001006 | 1 |
| 11290443001010 | 1 |
| 11290443001012 | 1 |
| 11290443001013 | 1 |
| 11290443001014 | 1 |
| 11290443001015 | 1 |
| 11290443001020 | 1 |
| 11290443001021 | 1 |
| 11290443001023 | 1 |
| 11290443001024 | 1 |
| 11290443001025 | 1 |
| 11290443001026 | 1 |
| 11290443001027 | 1 |
| 11290443001028 | 1 |
| 11290443001029 | 1 |
| 11290443001030 | 1 |
| 11290443001071 | 1 |
| 11290443001072 | 1 |
| 11290443001073 | 1 |
| 11290443001074 | 1 |
| 11290443002000 | 1 |
| 11290443003011 | 1 |
| 11290443003019 | 1 |
| 11290443003020 | 1 |
| 11290443003021 | 1 |
| 11290443003022 | 1 |
| 11290443003023 | 1 |
| 11290443003024 | 1 |
| 11290443003025 | 1 |
| 11290443003026 | 1 |
| 11290443003027 | 1 |
| 11290443003028 | 1 |
| 11290443003029 | 1 |
| 11290443003030 | 1 |
| 11290443003031 | 1 |
| 11290443003032 | 1 |
| 11290443003033 | 1 |
| 11290443003034 | 1 |
| 11290443003035 | 1 |
| 11290443003036 | 1 |
| 11290443003037 | 1 |

| | |
|---|---|
| 11290443003038 | 1 |
| 11290443003040 | 1 |
| 11290443003041 | 1 |
| 11290443003042 | 1 |
| 11290443003043 | 1 |
| 11290443003044 | 1 |
| 11290443003045 | 1 |
| 11290443003046 | 1 |
| 11290443003047 | 1 |
| 11290443003048 | 1 |
| 11290443003049 | 1 |
| 11290443003050 | 1 |
| 11290440001063 | 1 |
| 11290440002002 | 1 |
| 11290440002003 | 1 |
| 11290440002004 | 1 |
| 11290440002005 | 1 |
| 11290440002006 | 1 |
| 11290440002007 | 1 |
| 11290440002008 | 1 |
| 11290440002009 | 1 |
| 11290440002010 | 1 |
| 11290440002011 | 1 |
| 11290440002012 | 1 |
| 11290440002013 | 1 |
| 11290440002014 | 1 |
| 11290440002018 | 1 |
| 11290440002019 | 1 |
| 11290440002020 | 1 |
| 11290440002021 | 1 |
| 11290440002022 | 1 |
| 11290440002023 | 1 |
| 11290440002024 | 1 |
| 11290440002025 | 1 |
| 11290440002026 | 1 |
| 11290440002027 | 1 |
| 11290440002028 | 1 |
| 11290440002029 | 1 |
| 11290440003000 | 1 |
| 11290440003001 | 1 |
| 11290440003002 | 1 |
| 11290440003003 | 1 |
| 11290440003004 | 1 |
| 11290440003005 | 1 |
| 11290440003006 | 1 |
| 11290440003007 | 1 |

| | |
|---|---|
| 11290440003016 | 1 |
| 11290440003017 | 1 |
| 11290440003018 | 1 |
| 11290440003019 | 1 |
| 11290440003020 | 1 |
| 11290440003021 | 1 |
| 11290440003022 | 1 |
| 11290440003023 | 1 |
| 11290440003026 | 1 |
| 11290440003027 | 1 |
| 11290440003028 | 1 |
| 11290440003029 | 1 |
| 11290440003030 | 1 |
| 11290440003031 | 1 |
| 11290440003035 | 1 |
| 11290440004028 | 1 |
| 11290440004029 | 1 |
| 11290440004032 | 1 |
| 11290440004033 | 1 |
| 11290440004034 | 1 |
| 11290440004035 | 1 |
| 11290440004036 | 1 |
| 11290440004037 | 1 |
| 11290440004038 | 1 |
| 11290440004039 | 1 |
| 11290440004041 | 1 |
| 11290440004042 | 1 |
| 11290440004043 | 1 |
| 11290440004044 | 1 |
| 11290440004045 | 1 |
| 11290440004046 | 1 |
| 11290443001000 | 1 |
| 11290443001001 | 1 |
| 11290443001002 | 1 |
| 11290443001003 | 1 |
| 11290443001004 | 1 |
| 11290443001005 | 1 |
| 11290443001007 | 1 |
| 11290443001022 | 1 |
| 11290443003012 | 1 |
| 11290440002017 | 1 |
| 11290441002014 | 1 |
| 11290441002017 | 1 |
| 11290441002018 | 1 |
| 11290441002019 | 1 |
| 11290441002020 | 1 |

| | |
|---|---|
| 11290441002024 | 1 |
| 11290441002025 | 1 |
| 11290441002026 | 1 |
| 11290441002027 | 1 |
| 11290441002028 | 1 |
| 11290441002029 | 1 |
| 11290441002030 | 1 |
| 11290441002031 | 1 |
| 11290441002054 | 1 |
| 11290441002055 | 1 |
| 11290441002063 | 1 |
| 11290441002064 | 1 |
| 11290441002065 | 1 |
| 11290441002066 | 1 |
| 11290441002067 | 1 |
| 11290441002068 | 1 |
| 11290441002069 | 1 |
| 11290441002070 | 1 |
| 11290442004001 | 1 |
| 11290442004002 | 1 |
| 11290442004003 | 1 |
| 11290442004004 | 1 |
| 11290442004005 | 1 |
| 11290442004008 | 1 |
| 11290443001008 | 1 |
| 11290443001009 | 1 |
| 11290443001011 | 1 |
| 11290443001016 | 1 |
| 11290443001017 | 1 |
| 11290443001018 | 1 |
| 11290443001019 | 1 |
| 11290443001035 | 1 |
| 11290443001036 | 1 |
| 11290443001037 | 1 |
| 11290443001038 | 1 |
| 11290443001039 | 1 |
| 11290443001040 | 1 |
| 11290443001041 | 1 |
| 11290443001042 | 1 |
| 11290443001043 | 1 |
| 11290443001045 | 1 |
| 11290443001077 | 1 |
| 11290440001009 | 1 |
| 11290440001010 | 1 |
| 11290440001019 | 1 |
| 11290440001020 | 1 |

| | |
|---|---|
| 11290440001021 | 1 |
| 11290440001022 | 1 |
| 11290440001023 | 1 |
| 11290440001027 | 1 |
| 11290440001034 | 1 |
| 11290441001000 | 1 |
| 11290441001001 | 1 |
| 11290441001002 | 1 |
| 11290441001003 | 1 |
| 11290441001004 | 1 |
| 11290441001005 | 1 |
| 11290441001006 | 1 |
| 11290441001007 | 1 |
| 11290441001008 | 1 |
| 11290441001009 | 1 |
| 11290441001010 | 1 |
| 11290441001011 | 1 |
| 11290441001012 | 1 |
| 11290441001013 | 1 |
| 11290441001014 | 1 |
| 11290441001015 | 1 |
| 11290441001016 | 1 |
| 11290441001029 | 1 |
| 11290441001031 | 1 |
| 11290441001032 | 1 |
| 11290441001033 | 1 |
| 11290441001034 | 1 |
| 11290441001035 | 1 |
| 11290441001036 | 1 |
| 11290441001040 | 1 |
| 11290441001041 | 1 |
| 11290441001050 | 1 |
| 11290441001054 | 1 |
| 11290441003058 | 1 |
| 11290441003059 | 1 |
| 11290441003060 | 1 |
| 11290441003061 | 1 |
| 11290441003063 | 1 |
| 11290441003064 | 1 |
| 11290441003065 | 1 |
| 11290441003066 | 1 |
| 11290441003067 | 1 |
| 11290441003068 | 1 |
| 11290441003069 | 1 |
| 11290441003070 | 1 |
| 11290441003071 | 1 |

| | |
|---|---|
| 11290441003072 | 1 |
| 11290441003073 | 1 |
| 11290441003074 | 1 |
| 11290441003075 | 1 |
| 11290441003076 | 1 |
| 11290441003077 | 1 |
| 11290441003078 | 1 |
| 11290441003079 | 1 |
| 11290441003080 | 1 |
| 11290441003082 | 1 |
| 11290441003083 | 1 |
| 11290441003084 | 1 |
| 11290441003085 | 1 |
| 11290441003086 | 1 |
| 11290441003087 | 1 |
| 11290441003088 | 1 |
| 11290441003089 | 1 |
| 11290441003090 | 1 |
| 11290441003091 | 1 |
| 11290441003092 | 1 |
| 11290441003093 | 1 |
| 11290441003094 | 1 |
| 11290441003095 | 1 |
| 11290441003096 | 1 |
| 11290441003097 | 1 |
| 11290441003098 | 1 |
| 11290441003099 | 1 |
| 11290441003100 | 1 |
| 11290441003101 | 1 |
| 11290441003102 | 1 |
| 11290441003103 | 1 |
| 11290441003104 | 1 |
| 11290441003105 | 1 |
| 11290441003106 | 1 |
| 11290441003107 | 1 |
| 11290441003108 | 1 |
| 11290441003109 | 1 |
| 11290441003110 | 1 |
| 11290441003111 | 1 |
| 11290441003112 | 1 |
| 11290441003113 | 1 |
| 11290441003115 | 1 |
| 11290441003117 | 1 |
| 11290439001000 | 1 |
| 11290439001001 | 1 |
| 11290439001002 | 1 |

| | |
|---|---|
| 11290439001003 | 1 |
| 11290439001004 | 1 |
| 11290439001005 | 1 |
| 11290439001008 | 1 |
| 11290439001009 | 1 |
| 11290439001010 | 1 |
| 11290439001020 | 1 |
| 11290439001021 | 1 |
| 11290439001022 | 1 |
| 11290439001023 | 1 |
| 11290439001024 | 1 |
| 11290439001025 | 1 |
| 11290439001026 | 1 |
| 11290439001027 | 1 |
| 11290439001028 | 1 |
| 11290440001000 | 1 |
| 11290440004000 | 1 |
| 11290440004001 | 1 |
| 11290440004008 | 1 |
| 11290439003006 | 1 |
| 11290439003007 | 1 |
| 11290439003008 | 1 |
| 11290439003009 | 1 |
| 11290439003032 | 1 |
| 11290439003033 | 1 |
| 11290439003034 | 1 |
| 11290439003035 | 1 |
| 11290439003036 | 1 |
| 11290439003038 | 1 |
| 11290439003039 | 1 |
| 11290439003040 | 1 |
| 11290439003041 | 1 |
| 11290439003042 | 1 |
| 11290439003043 | 1 |
| 11290439003044 | 1 |
| 11290439003045 | 1 |
| 11290439003046 | 1 |
| 11290439003047 | 1 |
| 11290439003048 | 1 |
| 11290439003050 | 1 |
| 10239568001005 | 7 |
| 10239568001006 | 7 |
| 10239568001020 | 7 |
| 10239568001032 | 7 |
| 10239568002000 | 7 |
| 10239568002001 | 7 |

| | |
|---|---|
| 10239568002002 | 7 |
| 10239568002022 | 7 |
| 10239568002023 | 7 |
| 10239568002024 | 7 |
| 10239568002025 | 7 |
| 10239568002026 | 7 |
| 10239568002027 | 7 |
| 10239568002028 | 7 |
| 10239568002029 | 7 |
| 10239568002030 | 7 |
| 10239568002031 | 7 |
| 10239568002032 | 7 |
| 10239568002033 | 7 |
| 10239568002034 | 7 |
| 10239568002035 | 7 |
| 10239568002036 | 7 |
| 10239568002037 | 7 |
| 10239568002038 | 7 |
| 10239568002039 | 7 |
| 10239568002040 | 7 |
| 10239568002041 | 7 |
| 10239568002042 | 7 |
| 10239568002043 | 7 |
| 10239568002044 | 7 |
| 10239568002045 | 7 |
| 10239568002046 | 7 |
| 10239568002047 | 7 |
| 10239568002048 | 7 |
| 10239568002049 | 7 |
| 10239568002050 | 7 |
| 10239568002051 | 7 |
| 10239568002052 | 7 |
| 10239568002053 | 7 |
| 10239568002054 | 7 |
| 10239568002055 | 7 |
| 10239568003000 | 7 |
| 10239568003001 | 7 |
| 10239568003002 | 7 |
| 10239568003003 | 7 |
| 10239568003004 | 7 |
| 10239568003005 | 7 |
| 10239568003006 | 7 |
| 10239568003007 | 7 |
| 10239568003008 | 7 |
| 10239568003009 | 7 |
| 10239568003010 | 7 |

| | |
|---|---|
| 10239568003011 | 7 |
| 10239568003012 | 7 |
| 10239568003013 | 7 |
| 10239568003014 | 7 |
| 10239568003015 | 7 |
| 10239568003016 | 7 |
| 10239568003017 | 7 |
| 10239568003018 | 7 |
| 10239568003019 | 7 |
| 10239568003020 | 7 |
| 10239568003021 | 7 |
| 10239568003022 | 7 |
| 10239568003023 | 7 |
| 10239568003024 | 7 |
| 10239568003025 | 7 |
| 10239568003026 | 7 |
| 10239568003027 | 7 |
| 10239568003031 | 7 |
| 10239568004012 | 7 |
| 10239568005000 | 7 |
| 10239568005003 | 7 |
| 10239568005010 | 7 |
| 10239568005011 | 7 |
| 10239568005012 | 7 |
| 10239568005019 | 7 |
| 10239568005020 | 7 |
| 10239568005021 | 7 |
| 10239568005022 | 7 |
| 10239568005023 | 7 |
| 10239568005024 | 7 |
| 10239568005025 | 7 |
| 10239568005026 | 7 |
| 10239568005027 | 7 |
| 10239568005028 | 7 |
| 10239568005029 | 7 |
| 10239568005030 | 7 |
| 10239568005031 | 7 |
| 10239568005032 | 7 |
| 10239568005033 | 7 |
| 10239568005034 | 7 |
| 10239568005035 | 7 |
| 10239568005036 | 7 |
| 10239568005037 | 7 |
| 10239568005038 | 7 |
| 10239568005039 | 7 |
| 10239568005040 | 7 |

| | |
|---|---|
| 10239568005042 | 7 |
| 10239568005043 | 7 |
| 10239568005044 | 7 |
| 10239568005045 | 7 |
| 10239567004043 | 7 |
| 10239567004044 | 7 |
| 10239567004045 | 7 |
| 10239567004046 | 7 |
| 10239567004047 | 7 |
| 10239567004048 | 7 |
| 10239567004050 | 7 |
| 10239567004051 | 7 |
| 10239567004052 | 7 |
| 10239567004053 | 7 |
| 10239567004054 | 7 |
| 10239567004055 | 7 |
| 10239567004056 | 7 |
| 10239567004057 | 7 |
| 10239567004058 | 7 |
| 10239567004059 | 7 |
| 10239567004061 | 7 |
| 10239567004062 | 7 |
| 10239567004063 | 7 |
| 10239567004064 | 7 |
| 10239567004065 | 7 |
| 10239567004066 | 7 |
| 10239567004067 | 7 |
| 10239567004068 | 7 |
| 10239567004069 | 7 |
| 10239567004070 | 7 |
| 10239567004071 | 7 |
| 10239567004072 | 7 |
| 10239567004073 | 7 |
| 10239567004074 | 7 |
| 10239567004075 | 7 |
| 10239567004076 | 7 |
| 10239567004077 | 7 |
| 10239567004078 | 7 |
| 10239567004079 | 7 |
| 10239567004080 | 7 |
| 10239567004081 | 7 |
| 10239567004082 | 7 |
| 10239567004083 | 7 |
| 10239567004084 | 7 |
| 10239567004085 | 7 |
| 10239567004086 | 7 |

| | |
|---|---|
| 10239567004087 | 7 |
| 10239567004088 | 7 |
| 10239567004089 | 7 |
| 10239567004090 | 7 |
| 10239567004091 | 7 |
| 10239567004092 | 7 |
| 10239567004093 | 7 |
| 10239567004094 | 7 |
| 10239567004095 | 7 |
| 10239567004096 | 7 |
| 10239567004097 | 7 |
| 10239567004098 | 7 |
| 10239567004099 | 7 |
| 10239567004100 | 7 |
| 10239567004101 | 7 |
| 10239567004102 | 7 |
| 10239567004103 | 7 |
| 10239567004104 | 7 |
| 10239567004105 | 7 |
| 10239567004106 | 7 |
| 10239567004107 | 7 |
| 10239567004108 | 7 |
| 10239567004109 | 7 |
| 10239567004110 | 7 |
| 10239567004111 | 7 |
| 10239567004112 | 7 |
| 10239567004113 | 7 |
| 10239567004114 | 7 |
| 10239567004116 | 7 |
| 10239567002000 | 7 |
| 10239567004000 | 7 |
| 10239567004001 | 7 |
| 10239567004002 | 7 |
| 10239567004003 | 7 |
| 10239567004004 | 7 |
| 10239567004005 | 7 |
| 10239567004006 | 7 |
| 10239567004007 | 7 |
| 10239567004008 | 7 |
| 10239567004009 | 7 |
| 10239567004010 | 7 |
| 10239567004011 | 7 |
| 10239567004012 | 7 |
| 10239567004013 | 7 |
| 10239567004014 | 7 |
| 10239567004015 | 7 |

| | |
|---|---|
| 10239567004017 | 7 |
| 10239567004018 | 7 |
| 10239567004019 | 7 |
| 10239567004020 | 7 |
| 10239567004021 | 7 |
| 10239567004022 | 7 |
| 10239567004023 | 7 |
| 10239567004024 | 7 |
| 10239567004034 | 7 |
| 10239567004035 | 7 |
| 10239567004036 | 7 |
| 10239567004037 | 7 |
| 10239567004038 | 7 |
| 10239567004039 | 7 |
| 10239567004042 | 7 |
| 10239567004049 | 7 |
| 10239567004060 | 7 |
| 10239570001013 | 7 |
| 10239570001015 | 7 |
| 10239570001016 | 7 |
| 10239570001017 | 7 |
| 10239570001018 | 7 |
| 10239570001019 | 7 |
| 10239570001020 | 7 |
| 10239570001021 | 7 |
| 10239570001022 | 7 |
| 10239570001023 | 7 |
| 10239570001032 | 7 |
| 10239570001035 | 7 |
| 10239570001036 | 7 |
| 10239570001037 | 7 |
| 10239570001038 | 7 |
| 10239570001039 | 7 |
| 10239570001055 | 7 |
| 10239570001056 | 7 |
| 10239570001057 | 7 |
| 10239570001058 | 7 |
| 10239570001059 | 7 |
| 10239570001064 | 7 |
| 10239570001065 | 7 |
| 10239570001066 | 7 |
| 10239570001067 | 7 |
| 10239570002011 | 7 |
| 10239570002012 | 7 |
| 10239570002015 | 7 |
| 10239570002016 | 7 |

| | |
|---|---|
| 10239570002017 | 7 |
| 10239570002018 | 7 |
| 10239570002019 | 7 |
| 10239570002020 | 7 |
| 10239570002021 | 7 |
| 10239570002022 | 7 |
| 10239570002023 | 7 |
| 10239570002024 | 7 |
| 10239570002025 | 7 |
| 10239570002026 | 7 |
| 10239570002027 | 7 |
| 10239570002028 | 7 |
| 10239570002029 | 7 |
| 10239570002030 | 7 |
| 10239570002031 | 7 |
| 10239570002032 | 7 |
| 10239570002033 | 7 |
| 10239570002034 | 7 |
| 10239570002036 | 7 |
| 10239570002037 | 7 |
| 10239570002038 | 7 |
| 10239570002053 | 7 |
| 10239570002065 | 7 |
| 10239570002069 | 7 |
| 10239570002070 | 7 |
| 10239570002071 | 7 |
| 10239570002072 | 7 |
| 10239570002073 | 7 |
| 10239570002074 | 7 |
| 10239570002075 | 7 |
| 10239570002076 | 7 |
| 10239570002078 | 7 |
| 10239570002079 | 7 |
| 10239570002080 | 7 |
| 10239570002081 | 7 |
| 10239567001006 | 7 |
| 10239567001016 | 7 |
| 10239567002009 | 7 |
| 10239567002010 | 7 |
| 10239567002012 | 7 |
| 10239567002013 | 7 |
| 10239567002014 | 7 |
| 10239567002015 | 7 |
| 10239567002016 | 7 |
| 10239567002017 | 7 |
| 10239567002018 | 7 |

| | |
|---|---|
| 10239567002019 | 7 |
| 10239567002020 | 7 |
| 10239567002021 | 7 |
| 10239567002025 | 7 |
| 10239567002026 | 7 |
| 10239567002027 | 7 |
| 10239567002028 | 7 |
| 10239567002029 | 7 |
| 10239567002030 | 7 |
| 10239567002032 | 7 |
| 10239567003000 | 7 |
| 10239567003001 | 7 |
| 10239567003002 | 7 |
| 10239567003003 | 7 |
| 10239567003004 | 7 |
| 10239567003005 | 7 |
| 10239567003006 | 7 |
| 10239567003007 | 7 |
| 10239567003008 | 7 |
| 10239567003009 | 7 |
| 10239567003010 | 7 |
| 10239567003011 | 7 |
| 10239567003012 | 7 |
| 10239567003013 | 7 |
| 10239567003014 | 7 |
| 10239567003015 | 7 |
| 10239567003016 | 7 |
| 10239567003017 | 7 |
| 10239567003018 | 7 |
| 10239567003019 | 7 |
| 10239567003020 | 7 |
| 10239567003021 | 7 |
| 10239567003022 | 7 |
| 10239567003023 | 7 |
| 10239567003024 | 7 |
| 10239567003025 | 7 |
| 10239567003026 | 7 |
| 10239567003027 | 7 |
| 10239567003030 | 7 |
| 10239567003031 | 7 |
| 10239567003032 | 7 |
| 10239567001015 | 7 |
| 10239567001018 | 7 |
| 10239567001019 | 7 |
| 10239567001026 | 7 |
| 10239567001027 | 7 |

| | |
|---|---|
| 10239567001028 | 7 |
| 10239567001029 | 7 |
| 10239567001030 | 7 |
| 10239567001034 | 7 |
| 10239567001035 | 7 |
| 10239567001042 | 7 |
| 10239567001043 | 7 |
| 10239567001044 | 7 |
| 10239567001045 | 7 |
| 10239567001046 | 7 |
| 10239567001047 | 7 |
| 10239567001048 | 7 |
| 10239567001049 | 7 |
| 10239567001050 | 7 |
| 10239567001051 | 7 |
| 10239567001052 | 7 |
| 10239567001053 | 7 |
| 10239567001054 | 7 |
| 10239567001055 | 7 |
| 10239567001056 | 7 |
| 10239567001057 | 7 |
| 10239567001058 | 7 |
| 10239567001059 | 7 |
| 10239567001060 | 7 |
| 10239567001061 | 7 |
| 10239567001062 | 7 |
| 10239567001063 | 7 |
| 10239567001064 | 7 |
| 10239567001065 | 7 |
| 10239567001066 | 7 |
| 10239567001067 | 7 |
| 10239567001068 | 7 |
| 10239567001069 | 7 |
| 10239567001070 | 7 |
| 10239567001071 | 7 |
| 10239567001072 | 7 |
| 10239567001073 | 7 |
| 10239567001074 | 7 |
| 10239567001075 | 7 |
| 10239567001076 | 7 |
| 10239567001077 | 7 |
| 10239567001078 | 7 |
| 10239568002003 | 7 |
| 10239568002004 | 7 |
| 10239568002005 | 7 |
| 10239568001011 | 7 |

| | |
|---|---|
| 10239568001012 | 7 |
| 10239568001013 | 7 |
| 10239568001014 | 7 |
| 10239568001017 | 7 |
| 10239568001018 | 7 |
| 10239568001019 | 7 |
| 10239568001026 | 7 |
| 10239568001030 | 7 |
| 10239568001031 | 7 |
| 10239568001033 | 7 |
| 10239568001034 | 7 |
| 10239568001036 | 7 |
| 10239568001037 | 7 |
| 10239568005001 | 7 |
| 10239568005002 | 7 |
| 10239568005004 | 7 |
| 10239568005005 | 7 |
| 10239568005006 | 7 |
| 10239568005007 | 7 |
| 10239568005008 | 7 |
| 10239568005009 | 7 |
| 10239568005013 | 7 |
| 10239568005014 | 7 |
| 10239568005015 | 7 |
| 10239568005016 | 7 |
| 10239568005017 | 7 |
| 10239568005018 | 7 |
| 10239568005041 | 7 |
| 10239568005046 | 7 |
| 10239568005047 | 7 |
| 10239568005048 | 7 |
| 10239568005049 | 7 |
| 10239568005052 | 7 |
| 10239568004013 | 7 |
| 10239568004014 | 7 |
| 10239568004020 | 7 |
| 10239568004021 | 7 |
| 10239568004022 | 7 |
| 10239568004023 | 7 |
| 10239568004026 | 7 |
| 10239568004027 | 7 |
| 10239568004028 | 7 |
| 10239569001000 | 7 |
| 10239569001002 | 7 |
| 10239569001003 | 7 |
| 10239569001010 | 7 |

| | |
|---|---|
| 10239569001013 | 7 |
| 10239569001015 | 7 |
| 10239569001016 | 7 |
| 10239569001017 | 7 |
| 10239569001018 | 7 |
| 10239569001019 | 7 |
| 10239569001020 | 7 |
| 10239569001021 | 7 |
| 10239569001022 | 7 |
| 10239569002057 | 7 |
| 10239569002058 | 7 |
| 10239569002059 | 7 |
| 10239569002060 | 7 |
| 10239569002061 | 7 |
| 10239569002062 | 7 |
| 10239569002063 | 7 |
| 10239569002064 | 7 |
| 10239569002065 | 7 |
| 10239569002067 | 7 |
| 10239569002068 | 7 |
| 10239569002069 | 7 |
| 10239569002070 | 7 |
| 10239569002071 | 7 |
| 10239569002072 | 7 |
| 10239569002073 | 7 |
| 10239569002074 | 7 |
| 10239569002075 | 7 |
| 10239569002076 | 7 |
| 10239569002077 | 7 |
| 10239569002078 | 7 |
| 10239569002079 | 7 |
| 10239569002080 | 7 |
| 10239569002081 | 7 |
| 10239569004008 | 7 |
| 10239569004009 | 7 |
| 10239569004010 | 7 |
| 10239567001000 | 7 |
| 10239567001001 | 7 |
| 10239567001002 | 7 |
| 10239567001003 | 7 |
| 10239567001004 | 7 |
| 10239567001005 | 7 |
| 10239567001007 | 7 |
| 10239567001008 | 7 |
| 10239567001009 | 7 |
| 10239567001010 | 7 |

| | |
|---|---|
| 10239567001011 | 7 |
| 10239567001012 | 7 |
| 10239567001013 | 7 |
| 10239567001014 | 7 |
| 10239567001017 | 7 |
| 10239567001020 | 7 |
| 10239567001021 | 7 |
| 10239567001022 | 7 |
| 10239567001023 | 7 |
| 10239567001024 | 7 |
| 10239567001025 | 7 |
| 10239567002003 | 7 |
| 10239567002004 | 7 |
| 10239567002005 | 7 |
| 10239567002006 | 7 |
| 10239567002007 | 7 |
| 10239567002008 | 7 |
| 10239567002011 | 7 |
| 10239567002022 | 7 |
| 10239567002023 | 7 |
| 10239567002024 | 7 |
| 10239567002033 | 7 |
| 10239567002034 | 7 |
| 10239569003031 | 7 |
| 10239570002009 | 7 |
| 10239570002010 | 7 |
| 10239570002014 | 7 |
| 10239570002040 | 7 |
| 10239570002041 | 7 |
| 10239570002042 | 7 |
| 10239570002043 | 7 |
| 10239570002044 | 7 |
| 10239570002045 | 7 |
| 10239570002046 | 7 |
| 10239570002077 | 7 |
| 10239569004049 | 7 |
| 10239569004050 | 7 |
| 10239569004051 | 7 |
| 10239569004052 | 7 |
| 10239569004053 | 7 |
| 10239569004054 | 7 |
| 10239569004055 | 7 |
| 10239569004056 | 7 |
| 10239569004057 | 7 |
| 10239569004061 | 7 |
| 10239569004063 | 7 |

| | |
|---|---|
| 10239569004065 | 7 |
| 10239569003010 | 7 |
| 10239569003011 | 7 |
| 10239569003012 | 7 |
| 10239569003013 | 7 |
| 10239569003014 | 7 |
| 10239569003015 | 7 |
| 10239569003016 | 7 |
| 10239569003017 | 7 |
| 10239569003018 | 7 |
| 10239569003019 | 7 |
| 10239569003020 | 7 |
| 10239569003021 | 7 |
| 10239569003023 | 7 |
| 10239569003024 | 7 |
| 10239569003026 | 7 |
| 10239569003028 | 7 |
| 10239569003029 | 7 |
| 10239569003030 | 7 |
| 10239569004013 | 7 |
| 10239569004014 | 7 |
| 10239569004015 | 7 |
| 10239569004016 | 7 |
| 10239569004017 | 7 |
| 10239569004018 | 7 |
| 10239569004019 | 7 |
| 10239569004020 | 7 |
| 10239569004021 | 7 |
| 10239569004022 | 7 |
| 10239569004023 | 7 |
| 10239569004024 | 7 |
| 10239569004027 | 7 |
| 10239569004028 | 7 |
| 10239569004029 | 7 |
| 10239569004030 | 7 |
| 10239569004031 | 7 |
| 10239569004032 | 7 |
| 10239569004033 | 7 |
| 10239569004034 | 7 |
| 10239569004035 | 7 |
| 10239569004036 | 7 |
| 10239569004037 | 7 |
| 10239569004038 | 7 |
| 10239569004039 | 7 |
| 10239569004040 | 7 |
| 10239569004041 | 7 |

| | |
|---|---|
| 10239569004042 | 7 |
| 10239569004043 | 7 |
| 10239569004044 | 7 |
| 10239569004045 | 7 |
| 10239569004046 | 7 |
| 10239569004047 | 7 |
| 10239569004048 | 7 |
| 10239569004058 | 7 |
| 10239569004059 | 7 |
| 10239569004064 | 7 |
| 10239569004074 | 7 |
| 10239569004075 | 7 |
| 10239569002007 | 7 |
| 10239569002011 | 7 |
| 10239569002012 | 7 |
| 10239569002013 | 7 |
| 10239569002014 | 7 |
| 10239569002015 | 7 |
| 10239569002016 | 7 |
| 10239569002017 | 7 |
| 10239569002018 | 7 |
| 10239569002019 | 7 |
| 10239569002020 | 7 |
| 10239569002021 | 7 |
| 10239569002022 | 7 |
| 10239569002023 | 7 |
| 10239569002024 | 7 |
| 10239569002025 | 7 |
| 10239569002026 | 7 |
| 10239569002027 | 7 |
| 10239569002028 | 7 |
| 10239569002029 | 7 |
| 10239569002030 | 7 |
| 10239569002031 | 7 |
| 10239569002032 | 7 |
| 10239569002033 | 7 |
| 10239569002034 | 7 |
| 10239569002035 | 7 |
| 10239569002036 | 7 |
| 10239569002037 | 7 |
| 10239569002038 | 7 |
| 10239569002039 | 7 |
| 10239569002040 | 7 |
| 10239569002041 | 7 |
| 10239569002042 | 7 |
| 10239569002043 | 7 |

| | |
|---|---|
| 10239569002044 | 7 |
| 10239569002045 | 7 |
| 10239569002046 | 7 |
| 10239569002047 | 7 |
| 10239569002048 | 7 |
| 10239569002049 | 7 |
| 10239569002050 | 7 |
| 10239569002051 | 7 |
| 10239569002052 | 7 |
| 10239569002053 | 7 |
| 10239569002054 | 7 |
| 10239569002055 | 7 |
| 10239569002056 | 7 |
| 10239569002066 | 7 |
| 10239569002082 | 7 |
| 10239568004000 | 7 |
| 10239568004001 | 7 |
| 10239568004002 | 7 |
| 10239568004003 | 7 |
| 10239568004004 | 7 |
| 10239568004005 | 7 |
| 10239568004006 | 7 |
| 10239568004007 | 7 |
| 10239568004008 | 7 |
| 10239568004009 | 7 |
| 10239568004010 | 7 |
| 10239568004011 | 7 |
| 10239568004015 | 7 |
| 10239568004016 | 7 |
| 10239568004017 | 7 |
| 10239568004018 | 7 |
| 10239568004019 | 7 |
| 10239568004024 | 7 |
| 10239568004025 | 7 |
| 10239568004029 | 7 |
| 10239568004030 | 7 |
| 10239568004031 | 7 |
| 10239568004036 | 7 |
| 10239568004037 | 7 |
| 10239568004039 | 7 |
| 10239568005050 | 7 |
| 10239568005051 | 7 |
| 10239567002001 | 7 |
| 10239567002002 | 7 |
| 10239567002031 | 7 |
| 10239567004016 | 7 |

| | |
|---|---|
| 10239567004025 | 7 |
| 10239567004026 | 7 |
| 10239567004027 | 7 |
| 10239567004028 | 7 |
| 10239567004029 | 7 |
| 10239567004030 | 7 |
| 10239567004031 | 7 |
| 10239567004032 | 7 |
| 10239567004033 | 7 |
| 10239567004040 | 7 |
| 10239567004041 | 7 |
| 10239567004115 | 7 |
| 10239570001000 | 7 |
| 10239570001001 | 7 |
| 10239570001002 | 7 |
| 10239570001003 | 7 |
| 10239570001004 | 7 |
| 10239570001005 | 7 |
| 10239570001006 | 7 |
| 10239570001007 | 7 |
| 10239570001008 | 7 |
| 10239570001009 | 7 |
| 10239570001010 | 7 |
| 10239570001011 | 7 |
| 10239570001012 | 7 |
| 10239570001024 | 7 |
| 10239570001025 | 7 |
| 10239570001026 | 7 |
| 10239570001027 | 7 |
| 10239570001028 | 7 |
| 10239570001029 | 7 |
| 10239570001030 | 7 |
| 10239570001031 | 7 |
| 10239570001033 | 7 |
| 10239570001034 | 7 |
| 10239570001051 | 7 |
| 10239570002039 | 7 |
| 10239570002047 | 7 |
| 10239570002048 | 7 |
| 10239570002049 | 7 |
| 10239570002050 | 7 |
| 10239570002051 | 7 |
| 10239570002052 | 7 |
| 10239570002054 | 7 |
| 10239570002055 | 7 |
| 10239570002056 | 7 |

| | |
|---|---|
| 10239570002057 | 7 |
| 10239570002058 | 7 |
| 10239570002059 | 7 |
| 10239570002060 | 7 |
| 10239570002061 | 7 |
| 10239570002062 | 7 |
| 10239570002063 | 7 |
| 10239568002012 | 7 |
| 10239568002017 | 7 |
| 10239568003028 | 7 |
| 10239568003029 | 7 |
| 10239568003030 | 7 |
| 10239569002000 | 7 |
| 10239569002001 | 7 |
| 10239569002002 | 7 |
| 10239569002003 | 7 |
| 10239569002004 | 7 |
| 10239569002005 | 7 |
| 10239569002006 | 7 |
| 10239569002008 | 7 |
| 10239569002009 | 7 |
| 10239569002010 | 7 |
| 10239570001041 | 7 |
| 10239570001042 | 7 |
| 10239570001043 | 7 |
| 10239570001044 | 7 |
| 10239570001045 | 7 |
| 10239570001046 | 7 |
| 10239570001047 | 7 |
| 10239570001048 | 7 |
| 10239570001049 | 7 |
| 10239570001050 | 7 |
| 10239570001052 | 7 |
| 10239570001053 | 7 |
| 10239570001054 | 7 |
| 10239570001062 | 7 |
| 10239570001068 | 7 |
| 10239569003000 | 7 |
| 10239569003001 | 7 |
| 10239569003002 | 7 |
| 10239569003003 | 7 |
| 10239569003004 | 7 |
| 10239569003005 | 7 |
| 10239568004032 | 7 |
| 10239568004033 | 7 |
| 10239568004034 | 7 |

| | |
|---|---|
| 10239568004035 | 7 |
| 10239568004038 | 7 |
| 10239569004000 | 7 |
| 10239569004001 | 7 |
| 10239569004002 | 7 |
| 10239569004066 | 7 |
| 10239569004067 | 7 |
| 10239569004068 | 7 |
| 10239569004069 | 7 |
| 10239569004070 | 7 |
| 10239569004071 | 7 |
| 10239569004072 | 7 |
| 10239569004073 | 7 |
| 10239568002006 | 7 |
| 10239568002007 | 7 |
| 10239568002008 | 7 |
| 10239568002009 | 7 |
| 10239568002010 | 7 |
| 10239568002011 | 7 |
| 10239568002015 | 7 |
| 10239568002016 | 7 |
| 10239568002018 | 7 |
| 10239568002019 | 7 |
| 10239568002020 | 7 |
| 10239568002021 | 7 |
| 10239569003025 | 7 |
| 10239569003027 | 7 |
| 10239569004060 | 7 |
| 10239569004062 | 7 |
| 10239570001014 | 7 |
| 10239570002000 | 7 |
| 10239570002001 | 7 |
| 10239570002002 | 7 |
| 10239570002003 | 7 |
| 10239570002004 | 7 |
| 10239570002005 | 7 |
| 10239570002006 | 7 |
| 10239570002007 | 7 |
| 10239570002008 | 7 |
| 10239570002013 | 7 |
| 10239568001000 | 7 |
| 10239568001001 | 7 |
| 10239568001002 | 7 |
| 10239568001003 | 7 |
| 10239568001004 | 7 |
| 10239568001007 | 7 |

| | |
|---|---|
| 10239568001008 | 7 |
| 10239568001009 | 7 |
| 10239568001010 | 7 |
| 10239568001015 | 7 |
| 10239568001016 | 7 |
| 10239568001021 | 7 |
| 10239568001022 | 7 |
| 10239568001023 | 7 |
| 10239568001024 | 7 |
| 10239568001025 | 7 |
| 10239568001027 | 7 |
| 10239568001028 | 7 |
| 10239568001029 | 7 |
| 10239568001035 | 7 |
| 10239570001040 | 7 |
| 10239570001060 | 7 |
| 10239570001061 | 7 |
| 10239570001063 | 7 |
| 10239570002035 | 7 |
| 10239570002064 | 7 |
| 10239570002066 | 7 |
| 10239570002067 | 7 |
| 10239570002068 | 7 |
| 10239569003006 | 7 |
| 10239569003007 | 7 |
| 10239569003008 | 7 |
| 10239569003009 | 7 |
| 10239569003022 | 7 |
| 10239569001011 | 7 |
| 10239569001012 | 7 |
| 10239569004003 | 7 |
| 10239569004004 | 7 |
| 10239569004005 | 7 |
| 10239569004006 | 7 |
| 10239569004007 | 7 |
| 10239569004011 | 7 |
| 10239569004012 | 7 |
| 10239569004025 | 7 |
| 10239569004026 | 7 |
| 10239567001031 | 7 |
| 10239567001032 | 7 |
| 10239567001033 | 7 |
| 10239567001036 | 7 |
| 10239567001037 | 7 |
| 10239567001038 | 7 |
| 10239567001039 | 7 |

| | |
|---|---|
| 10239567001040 | 7 |
| 10239567001041 | 7 |
| 10239567003028 | 7 |
| 10239567003029 | 7 |
| 10239567003033 | 7 |
| 10239567003034 | 7 |
| 10239567003035 | 7 |
| 10239567003036 | 7 |
| 10239568002013 | 7 |
| 10239568002014 | 7 |
| 10239569001001 | 7 |
| 10239569001004 | 7 |
| 10239569001005 | 7 |
| 10239569001006 | 7 |
| 10239569001007 | 7 |
| 10239569001008 | 7 |
| 10239569001009 | 7 |
| 10239569001014 | 7 |
| 11190115003005 | 7 |
| 11190115003006 | 7 |
| 11190115003007 | 7 |
| 11190115003008 | 7 |
| 11190115003009 | 7 |
| 11190115003010 | 7 |
| 11190115003011 | 7 |
| 11190115003012 | 7 |
| 11190115003013 | 7 |
| 11190115003014 | 7 |
| 11190115003021 | 7 |
| 11190115003022 | 7 |
| 11190115003023 | 7 |
| 11190115003024 | 7 |
| 11190115003025 | 7 |
| 11190115003026 | 7 |
| 11190115003029 | 7 |
| 11190115003030 | 7 |
| 11190115003031 | 7 |
| 11190115003032 | 7 |
| 11190115003033 | 7 |
| 11190115003034 | 7 |
| 11190115003035 | 7 |
| 11190115003036 | 7 |
| 11190115003037 | 7 |
| 11190115003038 | 7 |
| 11190115003039 | 7 |
| 11190115003040 | 7 |

| | |
|---|---|
| 1119011500304 | 7 |
| 1119011500304 | 7 |
| 1119011500304 | 7 |
| 1119011500404 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600100 | 7 |
| 1119011600101 | 7 |
| 1119011600101 | 7 |
| 1119011600101 | 7 |
| 1119011600101 | 7 |
| 1119011600101 | 7 |
| 1119011600103 | 7 |
| 1119011600103 | 7 |
| 1119011600103 | 7 |
| 1119011600103 | 7 |
| 1119011600200 | 7 |
| 1119011600200 | 7 |
| 1119011600200 | 7 |
| 1119011600200 | 7 |
| 1119011600200 | 7 |
| 1119011600200 | 7 |
| 1119011600200 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600201 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |
| 1119011600202 | 7 |

| | |
|---|---|
| 11190116002028 | 7 |
| 11190116002029 | 7 |
| 11190116002030 | 7 |
| 11190116002031 | 7 |
| 11190116002032 | 7 |
| 11190116002033 | 7 |
| 11190116002034 | 7 |
| 11190116002035 | 7 |
| 11190116002036 | 7 |
| 11190116002037 | 7 |
| 11190116002038 | 7 |
| 11190116002039 | 7 |
| 11190116002040 | 7 |
| 11190116002041 | 7 |
| 11190116002042 | 7 |
| 11190116002043 | 7 |
| 11190116002044 | 7 |
| 11190116002045 | 7 |
| 11190116002052 | 7 |
| 11190116002053 | 7 |
| 11190116002054 | 7 |
| 11190116002055 | 7 |
| 11190116002056 | 7 |
| 11190116002057 | 7 |
| 11190116002058 | 7 |
| 11190116002059 | 7 |
| 11190116002060 | 7 |
| 11190116002061 | 7 |
| 11190116002062 | 7 |
| 11190116002063 | 7 |
| 11190116002064 | 7 |
| 11190116002065 | 7 |
| 11190116002066 | 7 |
| 11190116002067 | 7 |
| 11190116002068 | 7 |
| 11190116002069 | 7 |
| 11190116002070 | 7 |
| 11190116002071 | 7 |
| 11190113022000 | 7 |
| 11190113022001 | 7 |
| 11190113022002 | 7 |
| 11190113022003 | 7 |
| 11190113022004 | 7 |
| 11190113022005 | 7 |
| 11190113022006 | 7 |
| 11190113022007 | 7 |

| | |
|---|---|
| 11190113022008 | 7 |
| 11190113022009 | 7 |
| 11190113022010 | 7 |
| 11190113022011 | 7 |
| 11190113022012 | 7 |
| 11190113022013 | 7 |
| 11190113022014 | 7 |
| 11190113022015 | 7 |
| 11190113022016 | 7 |
| 11190113022017 | 7 |
| 11190113022018 | 7 |
| 11190113022019 | 7 |
| 11190113022020 | 7 |
| 11190113022021 | 7 |
| 11190113022022 | 7 |
| 11190113022023 | 7 |
| 11190113022024 | 7 |
| 11190113022025 | 7 |
| 11190113022026 | 7 |
| 11190113022058 | 7 |
| 11190113022059 | 7 |
| 11190113022060 | 7 |
| 11190113022061 | 7 |
| 11190113022062 | 7 |
| 11190113022063 | 7 |
| 11190113022064 | 7 |
| 11190113022065 | 7 |
| 11190113022066 | 7 |
| 11190113022067 | 7 |
| 11190113022068 | 7 |
| 11190113022069 | 7 |
| 11190113022070 | 7 |
| 11190113022071 | 7 |
| 11190113022072 | 7 |
| 11190113022073 | 7 |
| 11190113022074 | 7 |
| 11190113022075 | 7 |
| 11190113022076 | 7 |
| 11190113022077 | 7 |
| 11190113022078 | 7 |
| 11190113022079 | 7 |
| 11190113022080 | 7 |
| 11190113022081 | 7 |
| 11190113022082 | 7 |
| 11190113022083 | 7 |
| 11190113022084 | 7 |

| | |
|---|---|
| 11190113022085 | 7 |
| 11190113022086 | 7 |
| 11190113022087 | 7 |
| 11190113022088 | 7 |
| 11190113022089 | 7 |
| 11190113022090 | 7 |
| 11190113022091 | 7 |
| 11190113022092 | 7 |
| 11190113022093 | 7 |
| 11190113022094 | 7 |
| 11190113022095 | 7 |
| 11190113022096 | 7 |
| 11190113022097 | 7 |
| 11190113022098 | 7 |
| 11190113022099 | 7 |
| 11190113022101 | 7 |
| 11190113022102 | 7 |
| 11190113022103 | 7 |
| 11190113022104 | 7 |
| 11190113022105 | 7 |
| 11190113022106 | 7 |
| 11190113022107 | 7 |
| 11190113022108 | 7 |
| 11190113012017 | 7 |
| 11190113013011 | 7 |
| 11190113013012 | 7 |
| 11190113013013 | 7 |
| 11190113013014 | 7 |
| 11190113013015 | 7 |
| 11190113013016 | 7 |
| 11190113013017 | 7 |
| 11190113013018 | 7 |
| 11190113013019 | 7 |
| 11190113013023 | 7 |
| 11190113013024 | 7 |
| 11190113013025 | 7 |
| 11190113013026 | 7 |
| 11190113013027 | 7 |
| 11190113013028 | 7 |
| 11190113013029 | 7 |
| 11190113013030 | 7 |
| 11190113013031 | 7 |
| 11190113013032 | 7 |
| 11190113013033 | 7 |
| 11190113013047 | 7 |
| 11190113013048 | 7 |

| | |
|---|---|
| 11190115003000 | 7 |
| 11190115003001 | 7 |
| 11190115003002 | 7 |
| 11190114001019 | 7 |
| 11190114001020 | 7 |
| 11190114001021 | 7 |
| 11190114001022 | 7 |
| 11190114001023 | 7 |
| 11190114002014 | 7 |
| 11190114002015 | 7 |
| 11190114002016 | 7 |
| 11190114002017 | 7 |
| 11190114002018 | 7 |
| 11190114002038 | 7 |
| 11190114002039 | 7 |
| 11190114002040 | 7 |
| 11190114002041 | 7 |
| 11190114002042 | 7 |
| 11190114002043 | 7 |
| 11190114002044 | 7 |
| 11190114002045 | 7 |
| 11190114002046 | 7 |
| 11190114002047 | 7 |
| 11190114002048 | 7 |
| 11190114002049 | 7 |
| 11190114002050 | 7 |
| 11190114002051 | 7 |
| 11190114002052 | 7 |
| 11190114002053 | 7 |
| 11190114002054 | 7 |
| 11190114002055 | 7 |
| 11190114002056 | 7 |
| 11190114002057 | 7 |
| 11190114002058 | 7 |
| 11190114002059 | 7 |
| 11190114002060 | 7 |
| 11190114002061 | 7 |
| 11190114002062 | 7 |
| 11190114002063 | 7 |
| 11190114002064 | 7 |
| 11190114002065 | 7 |
| 11190114002066 | 7 |
| 11190114002067 | 7 |
| 11190114002068 | 7 |
| 11190114002069 | 7 |
| 11190113012003 | 7 |

| | |
|---|---|
| 11190113012004 | 7 |
| 11190113012005 | 7 |
| 11190113012006 | 7 |
| 11190113012016 | 7 |
| 11190113012018 | 7 |
| 11190113013000 | 7 |
| 11190113013001 | 7 |
| 11190113013002 | 7 |
| 11190113013003 | 7 |
| 11190113013004 | 7 |
| 11190113013005 | 7 |
| 11190113013006 | 7 |
| 11190113013007 | 7 |
| 11190113013008 | 7 |
| 11190113013009 | 7 |
| 11190113013010 | 7 |
| 11190113013020 | 7 |
| 11190113013049 | 7 |
| 11190114001024 | 7 |
| 11190114001025 | 7 |
| 11190114001042 | 7 |
| 11190114001066 | 7 |
| 11190114001067 | 7 |
| 11190114001068 | 7 |
| 11190114001069 | 7 |
| 11190114001070 | 7 |
| 11190114001071 | 7 |
| 11190114001072 | 7 |
| 11190114001073 | 7 |
| 11190114001076 | 7 |
| 11190114001077 | 7 |
| 11190114001078 | 7 |
| 11190114001079 | 7 |
| 11190114002070 | 7 |
| 11190114002071 | 7 |
| 11190114002072 | 7 |
| 11190113011000 | 7 |
| 11190113011001 | 7 |
| 11190113011002 | 7 |
| 11190113011003 | 7 |
| 11190113011004 | 7 |
| 11190113011005 | 7 |
| 11190113011006 | 7 |
| 11190113011007 | 7 |
| 11190113011008 | 7 |
| 11190113011009 | 7 |

| | |
|---|---|
| 11190113011010 | 7 |
| 11190113011011 | 7 |
| 11190113011012 | 7 |
| 11190113011013 | 7 |
| 11190113011014 | 7 |
| 11190113011015 | 7 |
| 11190113011016 | 7 |
| 11190113011017 | 7 |
| 11190113011018 | 7 |
| 11190113011019 | 7 |
| 11190113011020 | 7 |
| 11190113011021 | 7 |
| 11190113011022 | 7 |
| 11190113011023 | 7 |
| 11190113011024 | 7 |
| 11190113011025 | 7 |
| 11190113011026 | 7 |
| 11190113011027 | 7 |
| 11190113011028 | 7 |
| 11190113011029 | 7 |
| 11190113011030 | 7 |
| 11190113011031 | 7 |
| 11190113011032 | 7 |
| 11190113011033 | 7 |
| 11190113011034 | 7 |
| 11190113011035 | 7 |
| 11190113011036 | 7 |
| 11190113011037 | 7 |
| 11190113011038 | 7 |
| 11190113011039 | 7 |
| 11190113011040 | 7 |
| 11190113011041 | 7 |
| 11190113011042 | 7 |
| 11190113011043 | 7 |
| 11190113012023 | 7 |
| 11190113012024 | 7 |
| 11190113012028 | 7 |
| 11190113012029 | 7 |
| 11190113012030 | 7 |
| 11190113012031 | 7 |
| 11190113012032 | 7 |
| 11190113012033 | 7 |
| 11190113012034 | 7 |
| 11190113012035 | 7 |
| 11190113012036 | 7 |
| 11190113012037 | 7 |

| | |
|---|---|
| 11190113012040 | 7 |
| 11190113012041 | 7 |
| 11190113012042 | 7 |
| 11190113012043 | 7 |
| 11190113013021 | 7 |
| 11190113013022 | 7 |
| 11190113013034 | 7 |
| 11190113013035 | 7 |
| 11190113013036 | 7 |
| 11190113013037 | 7 |
| 11190113013038 | 7 |
| 11190113013039 | 7 |
| 11190113013040 | 7 |
| 11190113013041 | 7 |
| 11190113013042 | 7 |
| 11190113013043 | 7 |
| 11190113013044 | 7 |
| 11190113013045 | 7 |
| 11190113013046 | 7 |
| 11190113021028 | 7 |
| 11190113021029 | 7 |
| 11190113021030 | 7 |
| 11190113021031 | 7 |
| 11190113021032 | 7 |
| 11190113021033 | 7 |
| 11190113021034 | 7 |
| 11190113021035 | 7 |
| 11190113021036 | 7 |
| 11190113021037 | 7 |
| 11190113021038 | 7 |
| 11190113021039 | 7 |
| 11190113021040 | 7 |
| 11190113021041 | 7 |
| 11190113021042 | 7 |
| 11190113021043 | 7 |
| 11190113021044 | 7 |
| 11190113021045 | 7 |
| 11190113021046 | 7 |
| 11190113021047 | 7 |
| 11190113021048 | 7 |
| 11190113021049 | 7 |
| 11190113021050 | 7 |
| 11190113021051 | 7 |
| 11190113021052 | 7 |
| 11190113021053 | 7 |
| 11190113021054 | 7 |

| | |
|---|---|
| 11190113021055 | 7 |
| 11190113022027 | 7 |
| 11190113022028 | 7 |
| 11190113022030 | 7 |
| 11190113022031 | 7 |
| 11190113022032 | 7 |
| 11190113022033 | 7 |
| 11190113022034 | 7 |
| 11190113022035 | 7 |
| 11190113022036 | 7 |
| 11190113022037 | 7 |
| 11190113022038 | 7 |
| 11190113022039 | 7 |
| 11190113022043 | 7 |
| 11190113022044 | 7 |
| 11190113022045 | 7 |
| 11190113022046 | 7 |
| 11190113022047 | 7 |
| 11190113022048 | 7 |
| 11190113022049 | 7 |
| 11190113022050 | 7 |
| 11190113022054 | 7 |
| 11190113022055 | 7 |
| 11190113022056 | 7 |
| 11190113022057 | 7 |
| 11190113022109 | 7 |
| 11190113022110 | 7 |
| 11190115002021 | 7 |
| 11190115001061 | 7 |
| 11190115001062 | 7 |
| 11190115001072 | 7 |
| 11190115001073 | 7 |
| 11190115001074 | 7 |
| 11190115001075 | 7 |
| 11190115001077 | 7 |
| 11190115001078 | 7 |
| 11190115001079 | 7 |
| 11190115001080 | 7 |
| 11190115001081 | 7 |
| 11190115001082 | 7 |
| 11190115001083 | 7 |
| 11190115001084 | 7 |
| 11190115001085 | 7 |
| 11190115001086 | 7 |
| 11190115001087 | 7 |
| 11190115001088 | 7 |

| | |
|---|---|
| 11190115001089 | 7 |
| 11190115001090 | 7 |
| 11190115001091 | 7 |
| 11190115001092 | 7 |
| 11190115001093 | 7 |
| 11190115001095 | 7 |
| 11190115001096 | 7 |
| 11190115001097 | 7 |
| 11190115001098 | 7 |
| 11190115001109 | 7 |
| 11190115001110 | 7 |
| 11190115001111 | 7 |
| 11190115001112 | 7 |
| 11190115001113 | 7 |
| 11190115001114 | 7 |
| 11190115001115 | 7 |
| 11190115001116 | 7 |
| 11190115001117 | 7 |
| 11190115001118 | 7 |
| 11190115001119 | 7 |
| 11190115001120 | 7 |
| 11190115001121 | 7 |
| 11190115001122 | 7 |
| 11190115001123 | 7 |
| 11190115001124 | 7 |
| 11190115001125 | 7 |
| 11190115001126 | 7 |
| 11190115001127 | 7 |
| 11190115001130 | 7 |
| 11190115001132 | 7 |
| 11190116001015 | 7 |
| 11190116001016 | 7 |
| 11190116001017 | 7 |
| 11190116001018 | 7 |
| 11190116001019 | 7 |
| 11190116001020 | 7 |
| 11190116001021 | 7 |
| 11190116001022 | 7 |
| 11190116001023 | 7 |
| 11190116001024 | 7 |
| 11190116001025 | 7 |
| 11190116001026 | 7 |
| 11190116001027 | 7 |
| 11190116001028 | 7 |
| 11190116001029 | 7 |
| 11190116001034 | 7 |

| | |
|---|---|
| 11190116001035 | 7 |
| 11190116001036 | 7 |
| 11190116001037 | 7 |
| 11190116001038 | 7 |
| 11190116001039 | 7 |
| 11190116001040 | 7 |
| 11190116001041 | 7 |
| 11190116001042 | 7 |
| 11190116001043 | 7 |
| 11190116001044 | 7 |
| 11190116001045 | 7 |
| 11190116001046 | 7 |
| 11190116001047 | 7 |
| 11190116001048 | 7 |
| 11190116001049 | 7 |
| 11190116001050 | 7 |
| 11190116001051 | 7 |
| 11190116001052 | 7 |
| 11190116001053 | 7 |
| 11190116001054 | 7 |
| 11190116001055 | 7 |
| 11190116001056 | 7 |
| 11190116001057 | 7 |
| 11190116001058 | 7 |
| 11190116001059 | 7 |
| 11190116001060 | 7 |
| 11190116001061 | 7 |
| 11190116001062 | 7 |
| 11190116001063 | 7 |
| 11190116001064 | 7 |
| 11190116001065 | 7 |
| 11190116001066 | 7 |
| 11190116001067 | 7 |
| 11190116001068 | 7 |
| 11190113022029 | 7 |
| 11190113022040 | 7 |
| 11190113022041 | 7 |
| 11190113022042 | 7 |
| 11190113022051 | 7 |
| 11190113022052 | 7 |
| 11190113022053 | 7 |
| 11190113022100 | 7 |
| 11190115001000 | 7 |
| 11190115001001 | 7 |
| 11190115001002 | 7 |
| 11190115001003 | 7 |

| | |
|---|---|
| 11190115001004 | 7 |
| 11190115001005 | 7 |
| 11190115001006 | 7 |
| 11190115001007 | 7 |
| 11190115001008 | 7 |
| 11190115001013 | 7 |
| 11190115001014 | 7 |
| 11190115001015 | 7 |
| 11190115001016 | 7 |
| 11190115001017 | 7 |
| 11190115001018 | 7 |
| 11190115001019 | 7 |
| 11190115001020 | 7 |
| 11190115001021 | 7 |
| 11190115001022 | 7 |
| 11190115001023 | 7 |
| 11190115001024 | 7 |
| 11190115001025 | 7 |
| 11190115001026 | 7 |
| 11190115001027 | 7 |
| 11190115001028 | 7 |
| 11190115001029 | 7 |
| 11190115001030 | 7 |
| 11190115001031 | 7 |
| 11190115001032 | 7 |
| 11190115001033 | 7 |
| 11190115001034 | 7 |
| 11190115001035 | 7 |
| 11190115001036 | 7 |
| 11190115001037 | 7 |
| 11190115001038 | 7 |
| 11190115001039 | 7 |
| 11190115001040 | 7 |
| 11190115001041 | 7 |
| 11190115001052 | 7 |
| 11190115001053 | 7 |
| 11190115001054 | 7 |
| 11190115001133 | 7 |
| 11190115002029 | 7 |
| 11190115002047 | 7 |
| 11190115002048 | 7 |
| 11190115001009 | 7 |
| 11190115001010 | 7 |
| 11190115001011 | 7 |
| 11190115001012 | 7 |
| 11190115001063 | 7 |

| | |
|---|---|
| 11190115001064 | 7 |
| 11190115001065 | 7 |
| 11190115001066 | 7 |
| 11190115001067 | 7 |
| 11190115001068 | 7 |
| 11190115001069 | 7 |
| 11190115001070 | 7 |
| 11190115001071 | 7 |
| 11190115001076 | 7 |
| 11190115001128 | 7 |
| 11190115001129 | 7 |
| 11190115002000 | 7 |
| 11190115002001 | 7 |
| 11190115002002 | 7 |
| 11190115002003 | 7 |
| 11190115002004 | 7 |
| 11190115002005 | 7 |
| 11190115002006 | 7 |
| 11190115002007 | 7 |
| 11190115002008 | 7 |
| 11190115002009 | 7 |
| 11190115002010 | 7 |
| 11190115002011 | 7 |
| 11190115002012 | 7 |
| 11190115002013 | 7 |
| 11190115002014 | 7 |
| 11190115002015 | 7 |
| 11190115002016 | 7 |
| 11190115002017 | 7 |
| 11190115002018 | 7 |
| 11190115002019 | 7 |
| 11190115002020 | 7 |
| 11190115002022 | 7 |
| 11190115002023 | 7 |
| 11190115002024 | 7 |
| 11190115002025 | 7 |
| 11190115002026 | 7 |
| 11190115002027 | 7 |
| 11190115002028 | 7 |
| 11190115002030 | 7 |
| 11190115002031 | 7 |
| 11190115002032 | 7 |
| 11190115002033 | 7 |
| 11190115002034 | 7 |
| 11190115002035 | 7 |
| 11190115002036 | 7 |

| | |
|---|---|
| 11190115002037 | 7 |
| 11190115002038 | 7 |
| 11190115002039 | 7 |
| 11190115002040 | 7 |
| 11190115002041 | 7 |
| 11190115002042 | 7 |
| 11190115002043 | 7 |
| 11190115002044 | 7 |
| 11190115002045 | 7 |
| 11190115002046 | 7 |
| 11190115002049 | 7 |
| 11190115002050 | 7 |
| 11190115002051 | 7 |
| 11190115002052 | 7 |
| 11190115003003 | 7 |
| 11190115003004 | 7 |
| 11190115003015 | 7 |
| 11190115003016 | 7 |
| 11190115003017 | 7 |
| 11190115003018 | 7 |
| 11190115003019 | 7 |
| 11190115003020 | 7 |
| 11190115003027 | 7 |
| 11190115003028 | 7 |
| 11190115003042 | 7 |
| 11190115003043 | 7 |
| 11190115003044 | 7 |
| 11190115003045 | 7 |
| 11190115004000 | 7 |
| 11190115004001 | 7 |
| 11190115004002 | 7 |
| 11190115004003 | 7 |
| 11190115004004 | 7 |
| 11190115004005 | 7 |
| 11190115004006 | 7 |
| 11190115004007 | 7 |
| 11190115004008 | 7 |
| 11190115004009 | 7 |
| 11190115004010 | 7 |
| 11190115004011 | 7 |
| 11190115004012 | 7 |
| 11190115004013 | 7 |
| 11190115004014 | 7 |
| 11190115004015 | 7 |
| 11190115004016 | 7 |
| 11190115004017 | 7 |

| | |
|---|---|
| 11190115004018 | 7 |
| 11190115004019 | 7 |
| 11190115004020 | 7 |
| 11190115004021 | 7 |
| 11190115004022 | 7 |
| 11190115004023 | 7 |
| 11190115004024 | 7 |
| 11190115004025 | 7 |
| 11190115004026 | 7 |
| 11190115004027 | 7 |
| 11190115004028 | 7 |
| 11190115004029 | 7 |
| 11190115004030 | 7 |
| 11190115004031 | 7 |
| 11190115004032 | 7 |
| 11190115004033 | 7 |
| 11190115004034 | 7 |
| 11190115004035 | 7 |
| 11190115004036 | 7 |
| 11190115004037 | 7 |
| 11190115004038 | 7 |
| 11190115004039 | 7 |
| 11190115004040 | 7 |
| 11190115004041 | 7 |
| 11190115004042 | 7 |
| 11190115004044 | 7 |
| 11190115005000 | 7 |
| 11190115005001 | 7 |
| 11190115005002 | 7 |
| 11190115005003 | 7 |
| 11190115005004 | 7 |
| 11190115005005 | 7 |
| 11190115005006 | 7 |
| 11190115005007 | 7 |
| 11190115005008 | 7 |
| 11190115005009 | 7 |
| 11190115005010 | 7 |
| 11190115005011 | 7 |
| 11190115005012 | 7 |
| 11190115005013 | 7 |
| 11190115005014 | 7 |
| 11190115005015 | 7 |
| 11190115005016 | 7 |
| 11190115005017 | 7 |
| 11190115005018 | 7 |
| 11190115005019 | 7 |

| | |
|---|---|
| 11190115005020 | 7 |
| 11190115005021 | 7 |
| 11190115005022 | 7 |
| 11190115005023 | 7 |
| 11190115005024 | 7 |
| 11190115005025 | 7 |
| 11190115005026 | 7 |
| 11190115005027 | 7 |
| 11190115005028 | 7 |
| 11190115005029 | 7 |
| 11190115005030 | 7 |
| 11190116001000 | 7 |
| 11190116001001 | 7 |
| 11190116002000 | 7 |
| 11190116002001 | 7 |
| 11190116002002 | 7 |
| 11190116002046 | 7 |
| 11190116002047 | 7 |
| 11190116002048 | 7 |
| 11190116002049 | 7 |
| 11190116002050 | 7 |
| 11190116002051 | 7 |
| 11190114001000 | 7 |
| 11190114001001 | 7 |
| 11190114001002 | 7 |
| 11190114001003 | 7 |
| 11190114001004 | 7 |
| 11190114001005 | 7 |
| 11190114001006 | 7 |
| 11190114001007 | 7 |
| 11190114001008 | 7 |
| 11190114001009 | 7 |
| 11190114001010 | 7 |
| 11190114001011 | 7 |
| 11190114001012 | 7 |
| 11190114001013 | 7 |
| 11190114001014 | 7 |
| 11190114001015 | 7 |
| 11190114001016 | 7 |
| 11190114001017 | 7 |
| 11190114001018 | 7 |
| 11190114001026 | 7 |
| 11190114001027 | 7 |
| 11190114001028 | 7 |
| 11190114001029 | 7 |
| 11190114001030 | 7 |

| | |
|---|---|
| 11190114001031 | 7 |
| 11190114001032 | 7 |
| 11190114001033 | 7 |
| 11190114001034 | 7 |
| 11190114001035 | 7 |
| 11190114001036 | 7 |
| 11190114001037 | 7 |
| 11190114001038 | 7 |
| 11190114001039 | 7 |
| 11190114001040 | 7 |
| 11190114001041 | 7 |
| 11190114001043 | 7 |
| 11190114001044 | 7 |
| 11190114001045 | 7 |
| 11190114001046 | 7 |
| 11190114001047 | 7 |
| 11190114001048 | 7 |
| 11190114001049 | 7 |
| 11190114001050 | 7 |
| 11190114001051 | 7 |
| 11190114001052 | 7 |
| 11190114001053 | 7 |
| 11190114001054 | 7 |
| 11190114001055 | 7 |
| 11190114001056 | 7 |
| 11190114001057 | 7 |
| 11190114001058 | 7 |
| 11190114001059 | 7 |
| 11190114001060 | 7 |
| 11190114001061 | 7 |
| 11190114001062 | 7 |
| 11190114001063 | 7 |
| 11190114001064 | 7 |
| 11190114001065 | 7 |
| 11190114001075 | 7 |
| 11190114001080 | 7 |
| 11190114002028 | 7 |
| 11190114002036 | 7 |
| 11190114002037 | 7 |
| 11190114002073 | 7 |
| 11190114002074 | 7 |
| 11190115001042 | 7 |
| 11190115001043 | 7 |
| 11190115001044 | 7 |
| 11190115001045 | 7 |
| 11190115001046 | 7 |

| | |
|---|---|
| 11190115001047 | 7 |
| 11190115001048 | 7 |
| 11190115001049 | 7 |
| 11190115001050 | 7 |
| 11190115001051 | 7 |
| 11190115001055 | 7 |
| 11190115001056 | 7 |
| 11190115001057 | 7 |
| 11190115001058 | 7 |
| 11190115001059 | 7 |
| 11190115001060 | 7 |
| 11190115001094 | 7 |
| 11190115001099 | 7 |
| 11190115001100 | 7 |
| 11190115001101 | 7 |
| 11190115001102 | 7 |
| 11190115001103 | 7 |
| 11190115001104 | 7 |
| 11190115001105 | 7 |
| 11190115001106 | 7 |
| 11190115001107 | 7 |
| 11190115001108 | 7 |
| 11190115001131 | 7 |
| 11190114002000 | 7 |
| 11190114002001 | 7 |
| 11190114002002 | 7 |
| 11190114002003 | 7 |
| 11190114002004 | 7 |
| 11190114002005 | 7 |
| 11190114002006 | 7 |
| 11190114002007 | 7 |
| 11190114002008 | 7 |
| 11190114002009 | 7 |
| 11190114002010 | 7 |
| 11190114002011 | 7 |
| 11190114002012 | 7 |
| 11190114002013 | 7 |
| 11190114002019 | 7 |
| 11190114002020 | 7 |
| 11190114002021 | 7 |
| 11190114002022 | 7 |
| 11190114002023 | 7 |
| 11190114002024 | 7 |
| 11190114002025 | 7 |
| 11190114002026 | 7 |
| 11190114002027 | 7 |

| | |
|---|---|
| 11190114002029 | 7 |
| 11190114002030 | 7 |
| 11190114002031 | 7 |
| 11190114002032 | 7 |
| 11190114002033 | 7 |
| 11190114002034 | 7 |
| 11190114002035 | 7 |
| 11190113012000 | 7 |
| 11190113012001 | 7 |
| 11190113012002 | 7 |
| 11190113012007 | 7 |
| 11190113012008 | 7 |
| 11190113012009 | 7 |
| 11190113012010 | 7 |
| 11190113012011 | 7 |
| 11190113012012 | 7 |
| 11190113012013 | 7 |
| 11190113012014 | 7 |
| 11190113012015 | 7 |
| 11190113012019 | 7 |
| 11190113012020 | 7 |
| 11190113012021 | 7 |
| 11190113012022 | 7 |
| 11190113012025 | 7 |
| 11190113012026 | 7 |
| 11190113012027 | 7 |
| 11190113012038 | 7 |
| 11190113012039 | 7 |
| 11190113021000 | 7 |
| 11190113021001 | 7 |
| 11190113021002 | 7 |
| 11190113021003 | 7 |
| 11190113021004 | 7 |
| 11190113021005 | 7 |
| 11190113021006 | 7 |
| 11190113021007 | 7 |
| 11190113021008 | 7 |
| 11190113021009 | 7 |
| 11190113021010 | 7 |
| 11190113021011 | 7 |
| 11190113021012 | 7 |
| 11190113021013 | 7 |
| 11190113021014 | 7 |
| 11190113021015 | 7 |
| 11190113021016 | 7 |
| 11190113021017 | 7 |

| | |
|---|---|
| 11190113021018 | 7 |
| 11190113021019 | 7 |
| 11190113021020 | 7 |
| 11190113021021 | 7 |
| 11190113021022 | 7 |
| 11190113021023 | 7 |
| 11190113021024 | 7 |
| 11190113021025 | 7 |
| 11190113021026 | 7 |
| 11190113021027 | 7 |
| 11190113021056 | 7 |
| 11190114001074 | 7 |
| 11190114001081 | 7 |
| 11190114001082 | 7 |
| 11070502001043 | 6 |
| 11070502001044 | 6 |
| 11070502001045 | 6 |
| 11070502001046 | 6 |
| 11070502001049 | 6 |
| 11070502001055 | 6 |
| 11070502001056 | 6 |
| 11070502001057 | 6 |
| 11070502001060 | 6 |
| 11070502001061 | 6 |
| 11070502001068 | 6 |
| 11070502001069 | 6 |
| 11070502001070 | 6 |
| 11070502001071 | 6 |
| 11070502001072 | 6 |
| 11070502001073 | 6 |
| 11070502001074 | 6 |
| 11070502001075 | 6 |
| 11070502001076 | 6 |
| 11070502001077 | 6 |
| 11070502001078 | 6 |
| 11070502002020 | 6 |
| 11070502002023 | 6 |
| 11070502002024 | 6 |
| 11070502002025 | 6 |
| 11070502002026 | 6 |
| 11070502002027 | 6 |
| 11070502002028 | 6 |
| 11070502002029 | 6 |
| 11070502002033 | 6 |
| 11070502002034 | 6 |
| 11070502002035 | 6 |

| | |
|---|---|
| 11070502002036 | 6 |
| 11070502002037 | 6 |
| 11070502002038 | 6 |
| 11070502002041 | 6 |
| 11070502001015 | 6 |
| 11070502001016 | 6 |
| 11070502001017 | 6 |
| 11070502001018 | 6 |
| 11070502001019 | 6 |
| 11070502001020 | 6 |
| 11070502001021 | 6 |
| 11070502001022 | 6 |
| 11070502001023 | 6 |
| 11070502001024 | 6 |
| 11070502001038 | 6 |
| 11070502001039 | 6 |
| 11070502001040 | 6 |
| 11070502001041 | 6 |
| 11070502001042 | 6 |
| 11070502001047 | 6 |
| 11070502001048 | 6 |
| 11070502001050 | 6 |
| 11070502001051 | 6 |
| 11070502001052 | 6 |
| 11070502001053 | 6 |
| 11070502001054 | 6 |
| 11070502001058 | 6 |
| 11070502001059 | 6 |
| 11070502001080 | 6 |
| 11070502001081 | 6 |
| 11070502002002 | 6 |
| 11070502002021 | 6 |
| 11070500004011 | 6 |
| 11070500004012 | 6 |
| 11070500004015 | 6 |
| 11070501001028 | 6 |
| 11070501001029 | 6 |
| 11070501001031 | 6 |
| 11070501001032 | 6 |
| 11070501001035 | 6 |
| 11070501001037 | 6 |
| 11070501001038 | 6 |
| 11070501001039 | 6 |
| 11070501001040 | 6 |
| 11070501001041 | 6 |
| 11070501001042 | 6 |

| | |
|---|---|
| 11070501001043 | 6 |
| 11070501001044 | 6 |
| 11070501001045 | 6 |
| 11070501001046 | 6 |
| 11070501001047 | 6 |
| 11070501001048 | 6 |
| 11070501001049 | 6 |
| 11070501001050 | 6 |
| 11070501001051 | 6 |
| 11070501001052 | 6 |
| 11070501001053 | 6 |
| 11070501001054 | 6 |
| 11070501001055 | 6 |
| 11070501001056 | 6 |
| 11070501001057 | 6 |
| 11070501001058 | 6 |
| 11070501001059 | 6 |
| 11070501001060 | 6 |
| 11070501001061 | 6 |
| 11070501001062 | 6 |
| 11070501001063 | 6 |
| 11070501001064 | 6 |
| 11070501001065 | 6 |
| 11070501001066 | 6 |
| 11070501001067 | 6 |
| 11070501001068 | 6 |
| 11070501001069 | 6 |
| 11070501001070 | 6 |
| 11070501001071 | 6 |
| 11070501002000 | 6 |
| 11070501002001 | 6 |
| 11070501002002 | 6 |
| 11070501002003 | 6 |
| 11070501002004 | 6 |
| 11070501002005 | 6 |
| 11070501002006 | 6 |
| 11070501002007 | 6 |
| 11070501002008 | 6 |
| 11070501002009 | 6 |
| 11070501002010 | 6 |
| 11070501002011 | 6 |
| 11070501002012 | 6 |
| 11070501002013 | 6 |
| 11070501002014 | 6 |
| 11070501002015 | 6 |
| 11070501002017 | 6 |

| | |
|---|---|
| 11070501002018 | 6 |
| 11070501002019 | 6 |
| 11070501002020 | 6 |
| 11070501002021 | 6 |
| 11070501002022 | 6 |
| 11070501002023 | 6 |
| 11070501002028 | 6 |
| 11070501003000 | 6 |
| 11070501003001 | 6 |
| 11070501003002 | 6 |
| 11070501003003 | 6 |
| 11070501003004 | 6 |
| 11070501003005 | 6 |
| 11070501003006 | 6 |
| 11070501003007 | 6 |
| 11070501003008 | 6 |
| 11070501003009 | 6 |
| 11070501003010 | 6 |
| 11070501003011 | 6 |
| 11070501003012 | 6 |
| 11070501003013 | 6 |
| 11070501003014 | 6 |
| 11070501003015 | 6 |
| 11070501003016 | 6 |
| 11070501003017 | 6 |
| 11070501003018 | 6 |
| 11070501003019 | 6 |
| 11070501003020 | 6 |
| 11070501003021 | 6 |
| 11070501003022 | 6 |
| 11070501003023 | 6 |
| 11070501003024 | 6 |
| 11070501003025 | 6 |
| 11070501003026 | 6 |
| 11070501003027 | 6 |
| 11070501003028 | 6 |
| 11070501003029 | 6 |
| 11070501003030 | 6 |
| 11070501003031 | 6 |
| 11070501003032 | 6 |
| 11070501003033 | 6 |
| 11070501004013 | 6 |
| 11070501004014 | 6 |
| 11070501004015 | 6 |
| 11070501004016 | 6 |
| 11070501004023 | 6 |

| | |
|---|---|
| 11070501004025 | 6 |
| 11070501004026 | 6 |
| 11070501004027 | 6 |
| 11070501004028 | 6 |
| 11070501004029 | 6 |
| 11070501004030 | 6 |
| 11070501004031 | 6 |
| 11070501004032 | 6 |
| 11070501004033 | 6 |
| 11070501004034 | 6 |
| 11070501004035 | 6 |
| 11070501004036 | 6 |
| 11070501004037 | 6 |
| 11070501004038 | 6 |
| 11070501004039 | 6 |
| 11070501004040 | 6 |
| 11070501004041 | 6 |
| 11070501004042 | 6 |
| 11070501004043 | 6 |
| 11070501004044 | 6 |
| 11070501004045 | 6 |
| 11070501004046 | 6 |
| 11070501004047 | 6 |
| 11070501004048 | 6 |
| 11070501004049 | 6 |
| 11070501004050 | 6 |
| 11070501004051 | 6 |
| 11070501004052 | 6 |
| 11070501004053 | 6 |
| 11070501004054 | 6 |
| 11070501004055 | 6 |
| 11070501004056 | 6 |
| 11070501004057 | 6 |
| 11070501004058 | 6 |
| 11070501004059 | 6 |
| 11070501004060 | 6 |
| 11070501004061 | 6 |
| 11070501004062 | 6 |
| 11070501004064 | 6 |
| 11070501004065 | 6 |
| 11070502002010 | 6 |
| 11070502002011 | 6 |
| 11070502002014 | 6 |
| 11070502002015 | 6 |
| 11070503001000 | 6 |
| 11070503001001 | 6 |

| | |
|---|---|
| 11070503001006 | 6 |
| 11070503001008 | 6 |
| 11070500001000 | 6 |
| 11070500001001 | 6 |
| 11070500001002 | 6 |
| 11070500001003 | 6 |
| 11070500001007 | 6 |
| 11070500001008 | 6 |
| 11070500001016 | 6 |
| 11070500001017 | 6 |
| 11070500001018 | 6 |
| 11070500001019 | 6 |
| 11070500001020 | 6 |
| 11070500001021 | 6 |
| 11070500001022 | 6 |
| 11070500001023 | 6 |
| 11070500001024 | 6 |
| 11070500001025 | 6 |
| 11070500001026 | 6 |
| 11070500001027 | 6 |
| 11070500001028 | 6 |
| 11070500001029 | 6 |
| 11070500001030 | 6 |
| 11070500001031 | 6 |
| 11070500001032 | 6 |
| 11070500001033 | 6 |
| 11070500001034 | 6 |
| 11070500001035 | 6 |
| 11070500001036 | 6 |
| 11070500001037 | 6 |
| 11070500001038 | 6 |
| 11070500001039 | 6 |
| 11070500001040 | 6 |
| 11070500001041 | 6 |
| 11070500001042 | 6 |
| 11070500001043 | 6 |
| 11070500001044 | 6 |
| 11070500001045 | 6 |
| 11070500001046 | 6 |
| 11070500001047 | 6 |
| 11070500001049 | 6 |
| 11070500001050 | 6 |
| 11070500001051 | 6 |
| 11070500002000 | 6 |
| 11070500002001 | 6 |
| 11070500002003 | 6 |

| | |
|---|---|
| 11070500002009 | 6 |
| 11070500004000 | 6 |
| 11070500004001 | 6 |
| 11070500004002 | 6 |
| 11070500004003 | 6 |
| 11070500004006 | 6 |
| 11070500004008 | 6 |
| 11070500004009 | 6 |
| 11070500004010 | 6 |
| 11070500004033 | 6 |
| 11070501001036 | 6 |
| 11070503002044 | 6 |
| 11070504011000 | 6 |
| 11070504011001 | 6 |
| 11070504011002 | 6 |
| 11070504011003 | 6 |
| 11070504011004 | 6 |
| 11070504011005 | 6 |
| 11070504011006 | 6 |
| 11070504011007 | 6 |
| 11070504011008 | 6 |
| 11070504011009 | 6 |
| 11070504011010 | 6 |
| 11070504011011 | 6 |
| 11070504011012 | 6 |
| 11070504011013 | 6 |
| 11070504011014 | 6 |
| 11070504011015 | 6 |
| 11070504011016 | 6 |
| 11070504011017 | 6 |
| 11070504011018 | 6 |
| 11070504011019 | 6 |
| 11070504011020 | 6 |
| 11070504011021 | 6 |
| 11070504011022 | 6 |
| 11070504011023 | 6 |
| 11070504011024 | 6 |
| 11070504011025 | 6 |
| 11070504011026 | 6 |
| 11070504011027 | 6 |
| 11070504011028 | 6 |
| 11070504011029 | 6 |
| 11070504011030 | 6 |
| 11070504011031 | 6 |
| 11070504011032 | 6 |
| 11070504011033 | 6 |

| | |
|---|---|
| 11070504011034 | 6 |
| 11070504011035 | 6 |
| 11070504011036 | 6 |
| 11070504011037 | 6 |
| 11070504011038 | 6 |
| 11070504011039 | 6 |
| 11070504011040 | 6 |
| 11070504011041 | 6 |
| 11070504011042 | 6 |
| 11070504011043 | 6 |
| 11070504011044 | 6 |
| 11070504011045 | 6 |
| 11070504011046 | 6 |
| 11070504011047 | 6 |
| 11070504011048 | 6 |
| 11070504011049 | 6 |
| 11070504011050 | 6 |
| 11070504011051 | 6 |
| 11070504011052 | 6 |
| 11070504011053 | 6 |
| 11070504011054 | 6 |
| 11070504011055 | 6 |
| 11070504011056 | 6 |
| 11070504011057 | 6 |
| 11070504011058 | 6 |
| 11070504011059 | 6 |
| 11070504011060 | 6 |
| 11070504012022 | 6 |
| 11070504012025 | 6 |
| 11070504012029 | 6 |
| 11070504012035 | 6 |
| 11070504012055 | 6 |
| 11070504012056 | 6 |
| 11070504013000 | 6 |
| 11070504013001 | 6 |
| 11070504013002 | 6 |
| 11070504013003 | 6 |
| 11070504013004 | 6 |
| 11070504013005 | 6 |
| 11070504013006 | 6 |
| 11070504013007 | 6 |
| 11070504013008 | 6 |
| 11070504013009 | 6 |
| 11070504013010 | 6 |
| 11070504013011 | 6 |
| 11070504013012 | 6 |

| | |
|---|---|
| 11070504013013 | 6 |
| 11070504013014 | 6 |
| 11070504013015 | 6 |
| 11070504013016 | 6 |
| 11070504013017 | 6 |
| 11070504013018 | 6 |
| 11070504013019 | 6 |
| 11070504013020 | 6 |
| 11070504013021 | 6 |
| 11070504013022 | 6 |
| 11070504013023 | 6 |
| 11070504013024 | 6 |
| 11070504013025 | 6 |
| 11070504013026 | 6 |
| 11070504013027 | 6 |
| 11070504013028 | 6 |
| 11070504013029 | 6 |
| 11070504013030 | 6 |
| 11070504013031 | 6 |
| 11070504013032 | 6 |
| 11070504013033 | 6 |
| 11070504013034 | 6 |
| 11070504013035 | 6 |
| 11070504013036 | 6 |
| 11070504013037 | 6 |
| 11070504013038 | 6 |
| 11070504013039 | 6 |
| 11070504013040 | 6 |
| 11070504013041 | 6 |
| 11070504013042 | 6 |
| 11070504013043 | 6 |
| 11070504013044 | 6 |
| 11070504013045 | 6 |
| 11070504013046 | 6 |
| 11070504013047 | 6 |
| 11070504013048 | 6 |
| 11070504013049 | 6 |
| 11070504013050 | 6 |
| 11070504013051 | 6 |
| 11070504013052 | 6 |
| 11070504013053 | 6 |
| 11070504013054 | 6 |
| 11070504013055 | 6 |
| 11070504013056 | 6 |
| 11070504013057 | 6 |
| 11070504013058 | 6 |

| | |
|---|---|
| 11070504013059 | 6 |
| 11070504013060 | 6 |
| 11070504013061 | 6 |
| 11070504013062 | 6 |
| 11070504013063 | 6 |
| 11070504021065 | 6 |
| 11070504021066 | 6 |
| 11070504021070 | 6 |
| 11070504021071 | 6 |
| 11070504021072 | 6 |
| 11070504021073 | 6 |
| 11070504021074 | 6 |
| 11070504021075 | 6 |
| 11070504021076 | 6 |
| 11070504021077 | 6 |
| 11070504021078 | 6 |
| 11070504021079 | 6 |
| 11070504021080 | 6 |
| 11070504021081 | 6 |
| 11070504021082 | 6 |
| 11070504021083 | 6 |
| 11070504021084 | 6 |
| 11070504021085 | 6 |
| 11070504021086 | 6 |
| 11070504021087 | 6 |
| 11070504021088 | 6 |
| 11070504021089 | 6 |
| 11070504021090 | 6 |
| 11070504021091 | 6 |
| 11070504021092 | 6 |
| 11070504021093 | 6 |
| 11070504021094 | 6 |
| 11070504021095 | 6 |
| 11070504021096 | 6 |
| 11070504021097 | 6 |
| 11070504021098 | 6 |
| 11070504021099 | 6 |
| 11070504021100 | 6 |
| 11070504021101 | 6 |
| 11070504021102 | 6 |
| 11070504021103 | 6 |
| 11070504021104 | 6 |
| 11070504021105 | 6 |
| 11070504021106 | 6 |
| 11070504021117 | 6 |
| 11070504021118 | 6 |

| | |
|---|---|
| 11070504021119 | 6 |
| 11070504021120 | 6 |
| 11070504021121 | 6 |
| 11070504021122 | 6 |
| 11070504021130 | 6 |
| 11070504022000 | 6 |
| 11070504022001 | 6 |
| 11070504022002 | 6 |
| 11070504022003 | 6 |
| 11070504022004 | 6 |
| 11070504022005 | 6 |
| 11070504022006 | 6 |
| 11070504022007 | 6 |
| 11070504022008 | 6 |
| 11070504022009 | 6 |
| 11070504022010 | 6 |
| 11070504022011 | 6 |
| 11070504022012 | 6 |
| 11070504022013 | 6 |
| 11070504022014 | 6 |
| 11070504022015 | 6 |
| 11070504022016 | 6 |
| 11070504022017 | 6 |
| 11070504022018 | 6 |
| 11070504022019 | 6 |
| 11070504022020 | 6 |
| 11070504022021 | 6 |
| 11070504022022 | 6 |
| 11070504022023 | 6 |
| 11070504022024 | 6 |
| 11070504022025 | 6 |
| 11070504022026 | 6 |
| 11070504022027 | 6 |
| 11070504022028 | 6 |
| 11070504022029 | 6 |
| 11070504022030 | 6 |
| 11070504022031 | 6 |
| 11070504022032 | 6 |
| 11070504022033 | 6 |
| 11070504022034 | 6 |
| 11070504022035 | 6 |
| 11070504022036 | 6 |
| 11070504022037 | 6 |
| 11070504022038 | 6 |
| 11070504022039 | 6 |
| 11070504022040 | 6 |

| | |
|---|---|
| 11070504022041 | 6 |
| 11070504022042 | 6 |
| 11070504022043 | 6 |
| 11070504022044 | 6 |
| 11070504022045 | 6 |
| 11070504022046 | 6 |
| 11070504022047 | 6 |
| 11070504022048 | 6 |
| 11070504022049 | 6 |
| 11070500002002 | 6 |
| 11070500002004 | 6 |
| 11070500002005 | 6 |
| 11070500002006 | 6 |
| 11070500002007 | 6 |
| 11070500002008 | 6 |
| 11070500002010 | 6 |
| 11070500002011 | 6 |
| 11070500002012 | 6 |
| 11070500002013 | 6 |
| 11070500002014 | 6 |
| 11070500002015 | 6 |
| 11070500002016 | 6 |
| 11070500002017 | 6 |
| 11070500002018 | 6 |
| 11070500002019 | 6 |
| 11070500002020 | 6 |
| 11070500002021 | 6 |
| 11070500002022 | 6 |
| 11070500002023 | 6 |
| 11070500002024 | 6 |
| 11070500002025 | 6 |
| 11070500002026 | 6 |
| 11070500002027 | 6 |
| 11070500002028 | 6 |
| 11070500002029 | 6 |
| 11070500002030 | 6 |
| 11070500002031 | 6 |
| 11070500002032 | 6 |
| 11070500002033 | 6 |
| 11070500002034 | 6 |
| 11070500002035 | 6 |
| 11070500002036 | 6 |
| 11070500002037 | 6 |
| 11070500002038 | 6 |
| 11070500002039 | 6 |
| 11070500002040 | 6 |

| | |
|---|---|
| 11070500002041 | 6 |
| 11070500003000 | 6 |
| 11070500003001 | 6 |
| 11070500003002 | 6 |
| 11070500003003 | 6 |
| 11070500003004 | 6 |
| 11070500003005 | 6 |
| 11070500003006 | 6 |
| 11070500003007 | 6 |
| 11070500003008 | 6 |
| 11070500003009 | 6 |
| 11070500003010 | 6 |
| 11070500003011 | 6 |
| 11070500003012 | 6 |
| 11070500003013 | 6 |
| 11070500003014 | 6 |
| 11070500003015 | 6 |
| 11070500003016 | 6 |
| 11070500003017 | 6 |
| 11070500003018 | 6 |
| 11070500003019 | 6 |
| 11070500003020 | 6 |
| 11070500003021 | 6 |
| 11070500003022 | 6 |
| 11070500003023 | 6 |
| 11070500003024 | 6 |
| 11070500003025 | 6 |
| 11070500003026 | 6 |
| 11070500003027 | 6 |
| 11070500003028 | 6 |
| 11070500003029 | 6 |
| 11070500003030 | 6 |
| 11070500003031 | 6 |
| 11070500003032 | 6 |
| 11070500003033 | 6 |
| 11070500003034 | 6 |
| 11070500003035 | 6 |
| 11070500003036 | 6 |
| 11070500003037 | 6 |
| 11070500003038 | 6 |
| 11070500003039 | 6 |
| 11070500003040 | 6 |
| 11070500003041 | 6 |
| 11070500003042 | 6 |
| 11070500003043 | 6 |
| 11070500003044 | 6 |

| | |
|---|---|
| 11070500003045 | 6 |
| 11070500003046 | 6 |
| 11070500003047 | 6 |
| 11070500003048 | 6 |
| 11070500003049 | 6 |
| 11070500003050 | 6 |
| 11070500003051 | 6 |
| 11070500003052 | 6 |
| 11070500003053 | 6 |
| 11070500003054 | 6 |
| 11070500003055 | 6 |
| 11070500003056 | 6 |
| 11070500003057 | 6 |
| 11070500003058 | 6 |
| 11070500003059 | 6 |
| 11070500003060 | 6 |
| 11070500003061 | 6 |
| 11070500003062 | 6 |
| 11070500003063 | 6 |
| 11070500003064 | 6 |
| 11070500003065 | 6 |
| 11070500003066 | 6 |
| 11070500003067 | 6 |
| 11070500003068 | 6 |
| 11070500003069 | 6 |
| 11070500003070 | 6 |
| 11070500003071 | 6 |
| 11070500003072 | 6 |
| 11070500003073 | 6 |
| 11070500003074 | 6 |
| 11070500003075 | 6 |
| 11070500003076 | 6 |
| 11070500003077 | 6 |
| 11070500003078 | 6 |
| 11070500003079 | 6 |
| 11070500004004 | 6 |
| 11070500004005 | 6 |
| 11070500004007 | 6 |
| 11070500004013 | 6 |
| 11070500004014 | 6 |
| 11070500004016 | 6 |
| 11070500004017 | 6 |
| 11070500004018 | 6 |
| 11070500004019 | 6 |
| 11070500004020 | 6 |
| 11070500004021 | 6 |

| | |
|---|---|
| 11070500004022 | 6 |
| 11070500004023 | 6 |
| 11070500004024 | 6 |
| 11070500004025 | 6 |
| 11070500004026 | 6 |
| 11070500004027 | 6 |
| 11070500004028 | 6 |
| 11070500004029 | 6 |
| 11070500004030 | 6 |
| 11070500004031 | 6 |
| 11070500004032 | 6 |
| 11070500004034 | 6 |
| 11070500004035 | 6 |
| 11070500004036 | 6 |
| 11070500004037 | 6 |
| 11070500004038 | 6 |
| 11070500004039 | 6 |
| 11070500004040 | 6 |
| 11070500004041 | 6 |
| 11070500004042 | 6 |
| 11070500004043 | 6 |
| 11070500004044 | 6 |
| 11070500004045 | 6 |
| 11070500004046 | 6 |
| 11070500004047 | 6 |
| 11070501002016 | 6 |
| 11070501002024 | 6 |
| 11070501002025 | 6 |
| 11070501002026 | 6 |
| 11070501002027 | 6 |
| 11070504021000 | 6 |
| 11070504021001 | 6 |
| 11070504021002 | 6 |
| 11070504021004 | 6 |
| 11070504021005 | 6 |
| 11070504021006 | 6 |
| 11070504021007 | 6 |
| 11070504021008 | 6 |
| 11070504021009 | 6 |
| 11070504021010 | 6 |
| 11070504021011 | 6 |
| 11070504021012 | 6 |
| 11070504021014 | 6 |
| 11070504021015 | 6 |
| 11070504021016 | 6 |
| 11070504021023 | 6 |

| | |
|---|---|
| 11070504021124 | 6 |
| 11070504021125 | 6 |
| 11070503003008 | 6 |
| 11070503003009 | 6 |
| 11070503003010 | 6 |
| 11070503003011 | 6 |
| 11070503003012 | 6 |
| 11070503003013 | 6 |
| 11070503003014 | 6 |
| 11070503003015 | 6 |
| 11070503003016 | 6 |
| 11070503003017 | 6 |
| 11070503003018 | 6 |
| 11070503003019 | 6 |
| 11070503003020 | 6 |
| 11070503004016 | 6 |
| 11070503004018 | 6 |
| 11070503004027 | 6 |
| 11070503004028 | 6 |
| 11070503001002 | 6 |
| 11070503001003 | 6 |
| 11070503001004 | 6 |
| 11070503001005 | 6 |
| 11070503001007 | 6 |
| 11070503001009 | 6 |
| 11070503001010 | 6 |
| 11070503001011 | 6 |
| 11070503001012 | 6 |
| 11070503001013 | 6 |
| 11070503001014 | 6 |
| 11070503001015 | 6 |
| 11070503001016 | 6 |
| 11070503001017 | 6 |
| 11070503001018 | 6 |
| 11070503001019 | 6 |
| 11070503001020 | 6 |
| 11070503001021 | 6 |
| 11070503001022 | 6 |
| 11070503001023 | 6 |
| 11070503001024 | 6 |
| 11070503001025 | 6 |
| 11070503001026 | 6 |
| 11070503001027 | 6 |
| 11070503001028 | 6 |
| 11070503001029 | 6 |
| 11070503001030 | 6 |

| | |
|---|---|
| 11070503001031 | 6 |
| 11070503001032 | 6 |
| 11070503001033 | 6 |
| 11070503001034 | 6 |
| 11070503001035 | 6 |
| 11070503001036 | 6 |
| 11070503001037 | 6 |
| 11070503001038 | 6 |
| 11070503002000 | 6 |
| 11070503002001 | 6 |
| 11070503002002 | 6 |
| 11070503002003 | 6 |
| 11070503002004 | 6 |
| 11070503002005 | 6 |
| 11070503002006 | 6 |
| 11070503002007 | 6 |
| 11070503002008 | 6 |
| 11070503002009 | 6 |
| 11070503002010 | 6 |
| 11070503002011 | 6 |
| 11070503002012 | 6 |
| 11070503002013 | 6 |
| 11070503002014 | 6 |
| 11070503002015 | 6 |
| 11070503002016 | 6 |
| 11070503002017 | 6 |
| 11070503002018 | 6 |
| 11070503002019 | 6 |
| 11070503002020 | 6 |
| 11070503002021 | 6 |
| 11070503002022 | 6 |
| 11070503002023 | 6 |
| 11070503002024 | 6 |
| 11070503002025 | 6 |
| 11070503002026 | 6 |
| 11070503002027 | 6 |
| 11070503002028 | 6 |
| 11070503002029 | 6 |
| 11070503002030 | 6 |
| 11070503002031 | 6 |
| 11070503002032 | 6 |
| 11070503002033 | 6 |
| 11070503002034 | 6 |
| 11070503002035 | 6 |
| 11070503002036 | 6 |
| 11070503002037 | 6 |

| | |
|---|---|
| 11070503002038 | 6 |
| 11070503002039 | 6 |
| 11070503002040 | 6 |
| 11070503002041 | 6 |
| 11070503002042 | 6 |
| 11070503002043 | 6 |
| 11070503002045 | 6 |
| 11070503002046 | 6 |
| 11070503003000 | 6 |
| 11070503003001 | 6 |
| 11070503003002 | 6 |
| 11070503003003 | 6 |
| 11070503003004 | 6 |
| 11070503003005 | 6 |
| 11070503003006 | 6 |
| 11070503003007 | 6 |
| 11070503004000 | 6 |
| 11070503004001 | 6 |
| 11070503004003 | 6 |
| 11070503004004 | 6 |
| 11070503004014 | 6 |
| 11070503004015 | 6 |
| 11070504021003 | 6 |
| 11070504021013 | 6 |
| 11070504021017 | 6 |
| 11070504021018 | 6 |
| 11070504021019 | 6 |
| 11070504021021 | 6 |
| 11070504021024 | 6 |
| 11070504021025 | 6 |
| 11070504021123 | 6 |
| 11070504021126 | 6 |
| 11070504021127 | 6 |
| 11070500001004 | 6 |
| 11070500001005 | 6 |
| 11070500001006 | 6 |
| 11070500001009 | 6 |
| 11070500001010 | 6 |
| 11070500001011 | 6 |
| 11070500001012 | 6 |
| 11070500001013 | 6 |
| 11070500001014 | 6 |
| 11070500001015 | 6 |
| 11070500001048 | 6 |
| 11070501001000 | 6 |
| 11070501001001 | 6 |

| | |
|---|---|
| 11070501001002 | 6 |
| 11070501001003 | 6 |
| 11070501001004 | 6 |
| 11070501001005 | 6 |
| 11070501001006 | 6 |
| 11070501001008 | 6 |
| 11070501001009 | 6 |
| 11070501001010 | 6 |
| 11070501001011 | 6 |
| 11070501001012 | 6 |
| 11070501001013 | 6 |
| 11070501001014 | 6 |
| 11070501001016 | 6 |
| 11070501001017 | 6 |
| 11070501001018 | 6 |
| 11070501001019 | 6 |
| 11070501001020 | 6 |
| 11070501001021 | 6 |
| 11070501001022 | 6 |
| 11070501001023 | 6 |
| 11070501001024 | 6 |
| 11070501001025 | 6 |
| 11070501001026 | 6 |
| 11070501001027 | 6 |
| 11070501001033 | 6 |
| 11070501001034 | 6 |
| 11070504012021 | 6 |
| 11070504012032 | 6 |
| 11070504012033 | 6 |
| 11070504012034 | 6 |
| 11070504012036 | 6 |
| 11070504012037 | 6 |
| 11070504012038 | 6 |
| 11070504012039 | 6 |
| 11070504012040 | 6 |
| 11070504012041 | 6 |
| 11070504012042 | 6 |
| 11070504012043 | 6 |
| 11070504012044 | 6 |
| 11070504012045 | 6 |
| 11070504012046 | 6 |
| 11070504012047 | 6 |
| 11070504012048 | 6 |
| 11070504012049 | 6 |
| 11070504012050 | 6 |
| 11070504012051 | 6 |

| | |
|---|---|
| 11070504012052 | 6 |
| 11070504012053 | 6 |
| 11070504012054 | 6 |
| 11070504012057 | 6 |
| 11070504012058 | 6 |
| 11070504012059 | 6 |
| 11070504012060 | 6 |
| 11070504012061 | 6 |
| 11070504012064 | 6 |
| 11070504012065 | 6 |
| 11070504012066 | 6 |
| 11070504012067 | 6 |
| 11070504012068 | 6 |
| 11070504012069 | 6 |
| 11070504012070 | 6 |
| 11070504012071 | 6 |
| 11070504012072 | 6 |
| 11070504012073 | 6 |
| 11070504012074 | 6 |
| 11070504012075 | 6 |
| 11070503004005 | 6 |
| 11070503004013 | 6 |
| 11070503004017 | 6 |
| 11070503004019 | 6 |
| 11070503004021 | 6 |
| 11070503004029 | 6 |
| 11070503004030 | 6 |
| 11070503004031 | 6 |
| 11070503004032 | 6 |
| 11070503004033 | 6 |
| 11070503004034 | 6 |
| 11070503004035 | 6 |
| 11070503004036 | 6 |
| 11070503004037 | 6 |
| 11070503004038 | 6 |
| 11070503004039 | 6 |
| 11070503004040 | 6 |
| 11070503004041 | 6 |
| 11070503004042 | 6 |
| 11070503004043 | 6 |
| 11070503004044 | 6 |
| 11070503004045 | 6 |
| 11070503004046 | 6 |
| 11070503004047 | 6 |
| 11070503004048 | 6 |
| 11070503004049 | 6 |

| | |
|---|---|
| 11070503004050 | 6 |
| 11070503004051 | 6 |
| 11070503004052 | 6 |
| 11070503004053 | 6 |
| 11070503004054 | 6 |
| 11070503004055 | 6 |
| 11070503004056 | 6 |
| 11070504012005 | 6 |
| 11070504012006 | 6 |
| 11070504012007 | 6 |
| 11070504012008 | 6 |
| 11070504012009 | 6 |
| 11070504012010 | 6 |
| 11070504012011 | 6 |
| 11070504012012 | 6 |
| 11070504012013 | 6 |
| 11070504012014 | 6 |
| 11070504012015 | 6 |
| 11070504012016 | 6 |
| 11070504012017 | 6 |
| 11070504012018 | 6 |
| 11070504012019 | 6 |
| 11070504012020 | 6 |
| 11070504012023 | 6 |
| 11070504012024 | 6 |
| 11070504012026 | 6 |
| 11070504012027 | 6 |
| 11070504012028 | 6 |
| 11070504012030 | 6 |
| 11070504012031 | 6 |
| 11070504012062 | 6 |
| 11070501001007 | 6 |
| 11070501001015 | 6 |
| 11070501001030 | 6 |
| 11070501004000 | 6 |
| 11070501004001 | 6 |
| 11070501004002 | 6 |
| 11070501004003 | 6 |
| 11070501004004 | 6 |
| 11070501004005 | 6 |
| 11070501004006 | 6 |
| 11070501004007 | 6 |
| 11070501004008 | 6 |
| 11070501004009 | 6 |
| 11070501004010 | 6 |
| 11070501004011 | 6 |

| | |
|---|---|
| 11070501004012 | 6 |
| 11070501004017 | 6 |
| 11070501004018 | 6 |
| 11070501004019 | 6 |
| 11070501004020 | 6 |
| 11070501004021 | 6 |
| 11070501004022 | 6 |
| 11070501004024 | 6 |
| 11070501004063 | 6 |
| 11070502001000 | 6 |
| 11070502001009 | 6 |
| 11070502001010 | 6 |
| 11070502002000 | 6 |
| 11070504021026 | 6 |
| 11070504021029 | 6 |
| 11070504021049 | 6 |
| 11070504021050 | 6 |
| 11070504021051 | 6 |
| 11070504021052 | 6 |
| 11070504021054 | 6 |
| 11070504021055 | 6 |
| 11070504021057 | 6 |
| 11070504021058 | 6 |
| 11070504021059 | 6 |
| 11070504021060 | 6 |
| 11070504021061 | 6 |
| 11070504021062 | 6 |
| 11070504021063 | 6 |
| 11070504021064 | 6 |
| 11070504021067 | 6 |
| 11070504021068 | 6 |
| 11070504021069 | 6 |
| 11070504021107 | 6 |
| 11070504021108 | 6 |
| 11070504021109 | 6 |
| 11070504021110 | 6 |
| 11070504021111 | 6 |
| 11070504021112 | 6 |
| 11070504021113 | 6 |
| 11070504021114 | 6 |
| 11070504021115 | 6 |
| 11070504021116 | 6 |
| 11070504021128 | 6 |
| 11070504021129 | 6 |
| 11070502001062 | 6 |
| 11070502001063 | 6 |

| | |
|---|---|
| 11070502001064 | 6 |
| 11070502001065 | 6 |
| 11070502001066 | 6 |
| 11070502001067 | 6 |
| 11070502001079 | 6 |
| 11070502001082 | 6 |
| 11070502001083 | 6 |
| 11070502002030 | 6 |
| 11070502002031 | 6 |
| 11070502002032 | 6 |
| 11070502002057 | 6 |
| 11070502002058 | 6 |
| 11070502002059 | 6 |
| 11070502002042 | 6 |
| 11070502002054 | 6 |
| 11070502002055 | 6 |
| 11070502002056 | 6 |
| 11070503004008 | 6 |
| 11070503004009 | 6 |
| 11070503004010 | 6 |
| 11070503004011 | 6 |
| 11070503004022 | 6 |
| 11070503004023 | 6 |
| 11070503004024 | 6 |
| 11070503004025 | 6 |
| 11070503004026 | 6 |
| 11070504012000 | 6 |
| 11070504012001 | 6 |
| 11070504012002 | 6 |
| 11070504012003 | 6 |
| 11070504012004 | 6 |
| 11070504012063 | 6 |
| 11070500003080 | 6 |
| 11070504021020 | 6 |
| 11070504021022 | 6 |
| 11070504021027 | 6 |
| 11070504021028 | 6 |
| 11070504021030 | 6 |
| 11070504021031 | 6 |
| 11070504021032 | 6 |
| 11070504021033 | 6 |
| 11070504021034 | 6 |
| 11070504021035 | 6 |
| 11070504021036 | 6 |
| 11070504021037 | 6 |
| 11070504021038 | 6 |

| | |
|---|---|
| 11070504021039 | 6 |
| 11070504021040 | 6 |
| 11070504021041 | 6 |
| 11070504021042 | 6 |
| 11070504021043 | 6 |
| 11070504021044 | 6 |
| 11070504021045 | 6 |
| 11070504021046 | 6 |
| 11070504021047 | 6 |
| 11070504021048 | 6 |
| 11070504021053 | 6 |
| 11070504021056 | 6 |
| 11070502001001 | 6 |
| 11070502001002 | 6 |
| 11070502001003 | 6 |
| 11070502001004 | 6 |
| 11070502001005 | 6 |
| 11070502001006 | 6 |
| 11070502001007 | 6 |
| 11070502001008 | 6 |
| 11070502001011 | 6 |
| 11070502001012 | 6 |
| 11070502001013 | 6 |
| 11070502001014 | 6 |
| 11070502001025 | 6 |
| 11070502001026 | 6 |
| 11070502001027 | 6 |
| 11070502001028 | 6 |
| 11070502001029 | 6 |
| 11070502001030 | 6 |
| 11070502001031 | 6 |
| 11070502001032 | 6 |
| 11070502001033 | 6 |
| 11070502001034 | 6 |
| 11070502001035 | 6 |
| 11070502001036 | 6 |
| 11070502001037 | 6 |
| 11070502002001 | 6 |
| 11070502002003 | 6 |
| 11070502002004 | 6 |
| 11070502002005 | 6 |
| 11070502002006 | 6 |
| 11070502002007 | 6 |
| 11070502002008 | 6 |
| 11070502002009 | 6 |
| 11070502002012 | 6 |

| | |
|---|---|
| 11070502002013 | 6 |
| 11070502002016 | 6 |
| 11070502002017 | 6 |
| 11070502002018 | 6 |
| 11070502002019 | 6 |
| 11070502002022 | 6 |
| 11070502002039 | 6 |
| 11070502002040 | 6 |
| 11070502002043 | 6 |
| 11070502002044 | 6 |
| 11070502002045 | 6 |
| 11070502002046 | 6 |
| 11070502002047 | 6 |
| 11070502002048 | 6 |
| 11070502002049 | 6 |
| 11070502002050 | 6 |
| 11070502002051 | 6 |
| 11070502002052 | 6 |
| 11070502002053 | 6 |
| 11070503004002 | 6 |
| 11070503004006 | 6 |
| 11070503004007 | 6 |
| 11070503004012 | 6 |
| 11070503004020 | 6 |
| 10630601021000 | 7 |
| 10630601021001 | 7 |
| 10630601021002 | 7 |
| 10630601021003 | 7 |
| 10630601021004 | 7 |
| 10630601021005 | 7 |
| 10630601021006 | 7 |
| 10630601021007 | 7 |
| 10630601021008 | 7 |
| 10630601021009 | 7 |
| 10630601021010 | 7 |
| 10630601021011 | 7 |
| 10630601021012 | 7 |
| 10630601021013 | 7 |
| 10630601021014 | 7 |
| 10630601021015 | 7 |
| 10630601021016 | 7 |
| 10630601021017 | 7 |
| 10630601021018 | 7 |
| 10630601021019 | 7 |
| 10630601021020 | 7 |
| 10630601021021 | 7 |

| | |
|---|---|
| 10630601021022 | 7 |
| 10630601021023 | 7 |
| 10630601021024 | 7 |
| 10630601021029 | 7 |
| 10630601021033 | 7 |
| 10630601021034 | 7 |
| 10630601021035 | 7 |
| 10630601021036 | 7 |
| 10630601021037 | 7 |
| 10630601021038 | 7 |
| 10630601021039 | 7 |
| 10630601021040 | 7 |
| 10630601021041 | 7 |
| 10630601021042 | 7 |
| 10630601021043 | 7 |
| 10630601021061 | 7 |
| 10630601021062 | 7 |
| 10630601021063 | 7 |
| 10630601021064 | 7 |
| 10630601021065 | 7 |
| 10630601021066 | 7 |
| 10630601021067 | 7 |
| 10630601021068 | 7 |
| 10630601021069 | 7 |
| 10630601021070 | 7 |
| 10630601021071 | 7 |
| 10630601021073 | 7 |
| 10630601021074 | 7 |
| 10630601021075 | 7 |
| 10630601021076 | 7 |
| 10630601021077 | 7 |
| 10630601021078 | 7 |
| 10630601021079 | 7 |
| 10630601021080 | 7 |
| 10630601021081 | 7 |
| 10630601021082 | 7 |
| 10630601021083 | 7 |
| 10630601021084 | 7 |
| 10630601021085 | 7 |
| 10630601021086 | 7 |
| 10630601021087 | 7 |
| 10630601021088 | 7 |
| 10630601021089 | 7 |
| 10630601022000 | 7 |
| 10630601022001 | 7 |
| 10630601022002 | 7 |

| | |
|---|---|
| 10630601022003 | 7 |
| 10630601022004 | 7 |
| 10630601022005 | 7 |
| 10630601022006 | 7 |
| 10630601022007 | 7 |
| 10630601022008 | 7 |
| 10630601022009 | 7 |
| 10630601022010 | 7 |
| 10630601022011 | 7 |
| 10630601022012 | 7 |
| 10630601022013 | 7 |
| 10630601022014 | 7 |
| 10630601022015 | 7 |
| 10630601022016 | 7 |
| 10630601022017 | 7 |
| 10630601022018 | 7 |
| 10630601022019 | 7 |
| 10630601022020 | 7 |
| 10630601022021 | 7 |
| 10630601022022 | 7 |
| 10630601022023 | 7 |
| 10630601022024 | 7 |
| 10630601022025 | 7 |
| 10630601022026 | 7 |
| 10630601022027 | 7 |
| 10630601022028 | 7 |
| 10630601022029 | 7 |
| 10630601022030 | 7 |
| 10630601022031 | 7 |
| 10630601022032 | 7 |
| 10630601022033 | 7 |
| 10630601022034 | 7 |
| 10630601022035 | 7 |
| 10630601022036 | 7 |
| 10630601022037 | 7 |
| 10630601022038 | 7 |
| 10630601022040 | 7 |
| 10630601022041 | 7 |
| 10630601022042 | 7 |
| 10630601022048 | 7 |
| 10630601022049 | 7 |
| 10630601022050 | 7 |
| 10630601022051 | 7 |
| 10630601022074 | 7 |
| 10630601022075 | 7 |
| 10630601023016 | 7 |

| | |
|---|---|
| 10630601023017 | 7 |
| 10630601023018 | 7 |
| 10630601023019 | 7 |
| 10630601023020 | 7 |
| 10630601023021 | 7 |
| 10630601023038 | 7 |
| 10630601023039 | 7 |
| 10630600001041 | 7 |
| 10630600001042 | 7 |
| 10630600001043 | 7 |
| 10630600001045 | 7 |
| 10630600001046 | 7 |
| 10630600001047 | 7 |
| 10630600001073 | 7 |
| 10630600001074 | 7 |
| 10630600001075 | 7 |
| 10630600001076 | 7 |
| 10630600001077 | 7 |
| 10630600001078 | 7 |
| 10630600001079 | 7 |
| 10630600001080 | 7 |
| 10630600001081 | 7 |
| 10630600001092 | 7 |
| 10630601021028 | 7 |
| 10630601021030 | 7 |
| 10630601021031 | 7 |
| 10630601021032 | 7 |
| 10630601021044 | 7 |
| 10630601021045 | 7 |
| 10630601021046 | 7 |
| 10630601021047 | 7 |
| 10630601021048 | 7 |
| 10630601021049 | 7 |
| 10630601021050 | 7 |
| 10630601021051 | 7 |
| 10630601021052 | 7 |
| 10630601021053 | 7 |
| 10630601021054 | 7 |
| 10630601021055 | 7 |
| 10630601021056 | 7 |
| 10630601021057 | 7 |
| 10630601021058 | 7 |
| 10630601021059 | 7 |
| 10630601021060 | 7 |
| 10630601021072 | 7 |
| 10630601021090 | 7 |

| | |
|---|---|
| 10630601023000 | 7 |
| 10630601023001 | 7 |
| 10630601023002 | 7 |
| 10630601011009 | 7 |
| 10630601011010 | 7 |
| 10630601011011 | 7 |
| 10630601011012 | 7 |
| 10630601011013 | 7 |
| 10630601011015 | 7 |
| 10630601011016 | 7 |
| 10630601011029 | 7 |
| 10630601011030 | 7 |
| 10630601011031 | 7 |
| 10630601011033 | 7 |
| 10630601011034 | 7 |
| 10630601011035 | 7 |
| 10630601011036 | 7 |
| 10630601011037 | 7 |
| 10630601011038 | 7 |
| 10630601011041 | 7 |
| 10630601011042 | 7 |
| 10630601012000 | 7 |
| 10630601012001 | 7 |
| 10630601012002 | 7 |
| 10630601012003 | 7 |
| 10630601012004 | 7 |
| 10630601012005 | 7 |
| 10630601022043 | 7 |
| 10630601022044 | 7 |
| 10630601022052 | 7 |
| 10630601022053 | 7 |
| 10630601022054 | 7 |
| 10630601022055 | 7 |
| 10630601022056 | 7 |
| 10630601022057 | 7 |
| 10630601022061 | 7 |
| 10630601022062 | 7 |
| 10630601022063 | 7 |
| 10630601023045 | 7 |
| 10630601023046 | 7 |
| 10630601023047 | 7 |
| 10630601023048 | 7 |
| 10630601023049 | 7 |
| 10630601023050 | 7 |
| 10630601023051 | 7 |
| 10630601023052 | 7 |

| | |
|---|---|
| 10630601023053 | 7 |
| 10630601023054 | 7 |
| 10630601023055 | 7 |
| 10630601023056 | 7 |
| 10630601023057 | 7 |
| 10630601023058 | 7 |
| 10630601023059 | 7 |
| 10630601023060 | 7 |
| 10630601023061 | 7 |
| 10630601023062 | 7 |
| 10630601023063 | 7 |
| 10630601023064 | 7 |
| 10630601023065 | 7 |
| 10630601023066 | 7 |
| 10630601023067 | 7 |
| 10630602002027 | 7 |
| 10630602002028 | 7 |
| 10630602002033 | 7 |
| 10630602002034 | 7 |
| 10630602002035 | 7 |
| 10630602002038 | 7 |
| 10630602002039 | 7 |
| 10630602002040 | 7 |
| 10630602002041 | 7 |
| 10630602002042 | 7 |
| 10630602002043 | 7 |
| 10630602002044 | 7 |
| 10630602002045 | 7 |
| 10630602002047 | 7 |
| 10630602002048 | 7 |
| 10630602002049 | 7 |
| 10630602002050 | 7 |
| 10630602002051 | 7 |
| 10630602002052 | 7 |
| 10630602002053 | 7 |
| 10630602002054 | 7 |
| 10630602002055 | 7 |
| 10630602002056 | 7 |
| 10630602002057 | 7 |
| 10630602002058 | 7 |
| 10630602002059 | 7 |
| 10630602002060 | 7 |
| 10630602002061 | 7 |
| 10630602002062 | 7 |
| 10630602002063 | 7 |
| 10630602002064 | 7 |

| | |
|---|---|
| 10630602002065 | 7 |
| 10630602002066 | 7 |
| 10630602002067 | 7 |
| 10630602002068 | 7 |
| 10630602002069 | 7 |
| 10630602002070 | 7 |
| 10630602002071 | 7 |
| 10630602002072 | 7 |
| 10630602002073 | 7 |
| 10630602002074 | 7 |
| 10630602002075 | 7 |
| 10630602002079 | 7 |
| 10630602002080 | 7 |
| 10630602002081 | 7 |
| 10630602002082 | 7 |
| 10630602002083 | 7 |
| 10630602002084 | 7 |
| 10630602002085 | 7 |
| 10630602002086 | 7 |
| 10630602002087 | 7 |
| 10630602002088 | 7 |
| 10630602002089 | 7 |
| 10630602002090 | 7 |
| 10630602002091 | 7 |
| 10630602002106 | 7 |
| 10630602003005 | 7 |
| 10630602003006 | 7 |
| 10630602003022 | 7 |
| 10630602003023 | 7 |
| 10630602003024 | 7 |
| 10630602003025 | 7 |
| 10630602003026 | 7 |
| 10630602003027 | 7 |
| 10630602003028 | 7 |
| 10630602003029 | 7 |
| 10630602003030 | 7 |
| 10630602003031 | 7 |
| 10630602003032 | 7 |
| 10630602003033 | 7 |
| 10630602003034 | 7 |
| 10630602003035 | 7 |
| 10630602003036 | 7 |
| 10630602003037 | 7 |
| 10630602003038 | 7 |
| 10630602003039 | 7 |
| 10630602003040 | 7 |

| | |
|---|---|
| 10630602003041 | 7 |
| 10630602003042 | 7 |
| 10630602003043 | 7 |
| 10630602003044 | 7 |
| 10630602003045 | 7 |
| 10630602003046 | 7 |
| 10630602003047 | 7 |
| 10630602003048 | 7 |
| 10630602003049 | 7 |
| 10630602003050 | 7 |
| 10630602003051 | 7 |
| 10630602003052 | 7 |
| 10630602003053 | 7 |
| 10630602003054 | 7 |
| 10630602003055 | 7 |
| 10630602003056 | 7 |
| 10630602003057 | 7 |
| 10630602003058 | 7 |
| 10630602003059 | 7 |
| 10630602003060 | 7 |
| 10630602003061 | 7 |
| 10630602003062 | 7 |
| 10630602003063 | 7 |
| 10630602003064 | 7 |
| 10630602004000 | 7 |
| 10630602004001 | 7 |
| 10630602004002 | 7 |
| 10630602004003 | 7 |
| 10630602004004 | 7 |
| 10630602004005 | 7 |
| 10630602004006 | 7 |
| 10630602004007 | 7 |
| 10630602004008 | 7 |
| 10630602004009 | 7 |
| 10630602004010 | 7 |
| 10630602004011 | 7 |
| 10630602004012 | 7 |
| 10630602004013 | 7 |
| 10630602004014 | 7 |
| 10630602004015 | 7 |
| 10630602004016 | 7 |
| 10630602004017 | 7 |
| 10630602004018 | 7 |
| 10630602004019 | 7 |
| 10630602004020 | 7 |
| 10630602004021 | 7 |

| | |
|---|---|
| 10630602004022 | 7 |
| 10630602004023 | 7 |
| 10630602004024 | 7 |
| 10630602004025 | 7 |
| 10630602004026 | 7 |
| 10630602004027 | 7 |
| 10630602004028 | 7 |
| 10630602004029 | 7 |
| 10630602004030 | 7 |
| 10630602004031 | 7 |
| 10630602004032 | 7 |
| 10630602004033 | 7 |
| 10630602004034 | 7 |
| 10630602004035 | 7 |
| 10630602004036 | 7 |
| 10630602004037 | 7 |
| 10630602004038 | 7 |
| 10630602004039 | 7 |
| 10630602004040 | 7 |
| 10630602004041 | 7 |
| 10630602004042 | 7 |
| 10630602004043 | 7 |
| 10630602004044 | 7 |
| 10630602004045 | 7 |
| 10630602004046 | 7 |
| 10630602004047 | 7 |
| 10630602004048 | 7 |
| 10630602004049 | 7 |
| 10630602004050 | 7 |
| 10630602004051 | 7 |
| 10630602004052 | 7 |
| 10630602004053 | 7 |
| 10630602004054 | 7 |
| 10630602004055 | 7 |
| 10630602004056 | 7 |
| 10630602004057 | 7 |
| 10630602004058 | 7 |
| 10630602004059 | 7 |
| 10630602004060 | 7 |
| 10630602004061 | 7 |
| 10630602004062 | 7 |
| 10630602004063 | 7 |
| 10630602004064 | 7 |
| 10630602004065 | 7 |
| 10630602004066 | 7 |
| 10630602004067 | 7 |

| | |
|---|---|
| 10630602004068 | 7 |
| 10630602004069 | 7 |
| 10630602004070 | 7 |
| 10630602004071 | 7 |
| 10630602001000 | 7 |
| 10630602001001 | 7 |
| 10630602001002 | 7 |
| 10630602001004 | 7 |
| 10630602001005 | 7 |
| 10630602001006 | 7 |
| 10630602001007 | 7 |
| 10630602001008 | 7 |
| 10630602001009 | 7 |
| 10630602001010 | 7 |
| 10630602001011 | 7 |
| 10630602001012 | 7 |
| 10630602001013 | 7 |
| 10630602001014 | 7 |
| 10630602001015 | 7 |
| 10630602001016 | 7 |
| 10630602001017 | 7 |
| 10630602001018 | 7 |
| 10630602001019 | 7 |
| 10630602001020 | 7 |
| 10630602001021 | 7 |
| 10630602001022 | 7 |
| 10630602001023 | 7 |
| 10630602001024 | 7 |
| 10630602001025 | 7 |
| 10630602001026 | 7 |
| 10630602001027 | 7 |
| 10630602001028 | 7 |
| 10630602001029 | 7 |
| 10630602001030 | 7 |
| 10630602001031 | 7 |
| 10630602001032 | 7 |
| 10630602001033 | 7 |
| 10630602001034 | 7 |
| 10630602001035 | 7 |
| 10630602001036 | 7 |
| 10630602001037 | 7 |
| 10630602001038 | 7 |
| 10630602001039 | 7 |
| 10630602001040 | 7 |
| 10630602001041 | 7 |
| 10630602001042 | 7 |

| | |
|---|---|
| 10630602001043 | 7 |
| 10630602001044 | 7 |
| 10630602001045 | 7 |
| 10630602001046 | 7 |
| 10630602001047 | 7 |
| 10630602001048 | 7 |
| 10630602001049 | 7 |
| 10630602001050 | 7 |
| 10630602001051 | 7 |
| 10630602001052 | 7 |
| 10630602001053 | 7 |
| 10630602001054 | 7 |
| 10630602001055 | 7 |
| 10630602001056 | 7 |
| 10630602001057 | 7 |
| 10630602001058 | 7 |
| 10630602001059 | 7 |
| 10630602001060 | 7 |
| 10630602001061 | 7 |
| 10630602001062 | 7 |
| 10630602001063 | 7 |
| 10630602001064 | 7 |
| 10630602001065 | 7 |
| 10630602001066 | 7 |
| 10630602001067 | 7 |
| 10630602001068 | 7 |
| 10630602001069 | 7 |
| 10630602001070 | 7 |
| 10630602001071 | 7 |
| 10630602001072 | 7 |
| 10630602001073 | 7 |
| 10630602001074 | 7 |
| 10630602001075 | 7 |
| 10630602001076 | 7 |
| 10630602001077 | 7 |
| 10630602001078 | 7 |
| 10630602001079 | 7 |
| 10630602001080 | 7 |
| 10630602001081 | 7 |
| 10630602001082 | 7 |
| 10630602001083 | 7 |
| 10630602001084 | 7 |
| 10630602001085 | 7 |
| 10630602001086 | 7 |
| 10630602001087 | 7 |
| 10630602001088 | 7 |

| | |
|---|---|
| 10630602001089 | 7 |
| 10630602001090 | 7 |
| 10630602001091 | 7 |
| 10630602001092 | 7 |
| 10630602001093 | 7 |
| 10630602001094 | 7 |
| 10630602001095 | 7 |
| 10630602001096 | 7 |
| 10630602001097 | 7 |
| 10630602001098 | 7 |
| 10630602001099 | 7 |
| 10630602001100 | 7 |
| 10630602001101 | 7 |
| 10630602001102 | 7 |
| 10630600002079 | 7 |
| 10630601011000 | 7 |
| 10630601011001 | 7 |
| 10630601011002 | 7 |
| 10630601011003 | 7 |
| 10630601011004 | 7 |
| 10630601011005 | 7 |
| 10630601011006 | 7 |
| 10630601011007 | 7 |
| 10630601011008 | 7 |
| 10630601011014 | 7 |
| 10630601011017 | 7 |
| 10630601011018 | 7 |
| 10630601011022 | 7 |
| 10630601011023 | 7 |
| 10630601011024 | 7 |
| 10630601011025 | 7 |
| 10630601011026 | 7 |
| 10630601011027 | 7 |
| 10630601011028 | 7 |
| 10630601011032 | 7 |
| 10630601011039 | 7 |
| 10630601011040 | 7 |
| 10630601011043 | 7 |
| 10630601011044 | 7 |
| 10630601023010 | 7 |
| 10630601023011 | 7 |
| 10630601023023 | 7 |
| 10630601023024 | 7 |
| 10630601023025 | 7 |
| 10630601023026 | 7 |
| 10630601023027 | 7 |

| | |
|---|---|
| 10630601023028 | 7 |
| 10630601023029 | 7 |
| 10630601023030 | 7 |
| 10630601023031 | 7 |
| 10630601023032 | 7 |
| 10630601023040 | 7 |
| 10630601023041 | 7 |
| 10630601023042 | 7 |
| 10630602001003 | 7 |
| 10630601011019 | 7 |
| 10630601011020 | 7 |
| 10630601011021 | 7 |
| 10630601012006 | 7 |
| 10630601012007 | 7 |
| 10630601012008 | 7 |
| 10630601012009 | 7 |
| 10630601012010 | 7 |
| 10630601012011 | 7 |
| 10630601012016 | 7 |
| 10630601012017 | 7 |
| 10630601012018 | 7 |
| 10630601012019 | 7 |
| 10630601012022 | 7 |
| 10630601022058 | 7 |
| 10630601022059 | 7 |
| 10630601022060 | 7 |
| 10630601022064 | 7 |
| 10630601022068 | 7 |
| 10630601022069 | 7 |
| 10630601022070 | 7 |
| 10630601022094 | 7 |
| 10630601022095 | 7 |
| 10630601022096 | 7 |
| 10630601022097 | 7 |
| 10630602003000 | 7 |
| 10630602003001 | 7 |
| 10630602003002 | 7 |
| 10630602003003 | 7 |
| 10630602003004 | 7 |
| 10630602003007 | 7 |
| 10630602003008 | 7 |
| 10630602003009 | 7 |
| 10630602003010 | 7 |
| 10630602003011 | 7 |
| 10630602003012 | 7 |
| 10630602003013 | 7 |

| | |
|---|---|
| 10630602003014 | 7 |
| 10630602003015 | 7 |
| 10630602003016 | 7 |
| 10630602003017 | 7 |
| 10630602003018 | 7 |
| 10630602003019 | 7 |
| 10630602003020 | 7 |
| 10630602003021 | 7 |
| 10630602003065 | 7 |
| 10630600001054 | 7 |
| 10630600001055 | 7 |
| 10630600001057 | 7 |
| 10630600001059 | 7 |
| 10630600001062 | 7 |
| 10630600001063 | 7 |
| 10630600001065 | 7 |
| 10630600001066 | 7 |
| 10630600001067 | 7 |
| 10630600001068 | 7 |
| 10630600001069 | 7 |
| 10630600001070 | 7 |
| 10630600001071 | 7 |
| 10630600001072 | 7 |
| 10630600001082 | 7 |
| 10630600001083 | 7 |
| 10630600001084 | 7 |
| 10630600001085 | 7 |
| 10630600001086 | 7 |
| 10630600001087 | 7 |
| 10630600001088 | 7 |
| 10630601023003 | 7 |
| 10630601023004 | 7 |
| 10630601023005 | 7 |
| 10630601023006 | 7 |
| 10630601023007 | 7 |
| 10630601023008 | 7 |
| 10630601023009 | 7 |
| 10630601023012 | 7 |
| 10630601023013 | 7 |
| 10630601023014 | 7 |
| 10630601023015 | 7 |
| 10630601023022 | 7 |
| 10630601023033 | 7 |
| 10630601023034 | 7 |
| 10630601023035 | 7 |
| 10630601023036 | 7 |

| | |
|---|---|
| 10630601023037 | 7 |
| 10630601023043 | 7 |
| 10630601023044 | 7 |
| 10630600001060 | 7 |
| 10630600001061 | 7 |
| 10630600002000 | 7 |
| 10630600002001 | 7 |
| 10630600002002 | 7 |
| 10630600002003 | 7 |
| 10630600002004 | 7 |
| 10630600002005 | 7 |
| 10630600002006 | 7 |
| 10630600002007 | 7 |
| 10630600002008 | 7 |
| 10630600002009 | 7 |
| 10630600002010 | 7 |
| 10630600002011 | 7 |
| 10630600002012 | 7 |
| 10630600002013 | 7 |
| 10630600002014 | 7 |
| 10630600002015 | 7 |
| 10630600002016 | 7 |
| 10630600002019 | 7 |
| 10630600002020 | 7 |
| 10630600002021 | 7 |
| 10630600002024 | 7 |
| 10630600002025 | 7 |
| 10630600002026 | 7 |
| 10630600002027 | 7 |
| 10630600002028 | 7 |
| 10630600002030 | 7 |
| 10630600002031 | 7 |
| 10630600002032 | 7 |
| 10630600002033 | 7 |
| 10630600002036 | 7 |
| 10630600002037 | 7 |
| 10630600002038 | 7 |
| 10630600002039 | 7 |
| 10630600002041 | 7 |
| 10630600002066 | 7 |
| 10630600001000 | 7 |
| 10630600001001 | 7 |
| 10630600001002 | 7 |
| 10630600001003 | 7 |
| 10630600001004 | 7 |
| 10630600001005 | 7 |

| | |
|---|---|
| 10630600001006 | 7 |
| 10630600001007 | 7 |
| 10630600001008 | 7 |
| 10630600001009 | 7 |
| 10630600001010 | 7 |
| 10630600001011 | 7 |
| 10630600001012 | 7 |
| 10630600001013 | 7 |
| 10630600001014 | 7 |
| 10630600001015 | 7 |
| 10630600001016 | 7 |
| 10630600001017 | 7 |
| 10630600001018 | 7 |
| 10630600001019 | 7 |
| 10630600001020 | 7 |
| 10630600001021 | 7 |
| 10630600001022 | 7 |
| 10630600001023 | 7 |
| 10630600001024 | 7 |
| 10630600001025 | 7 |
| 10630600001026 | 7 |
| 10630600001027 | 7 |
| 10630600001028 | 7 |
| 10630600001029 | 7 |
| 10630600001030 | 7 |
| 10630600001031 | 7 |
| 10630600001032 | 7 |
| 10630600001033 | 7 |
| 10630600001034 | 7 |
| 10630600001035 | 7 |
| 10630600001036 | 7 |
| 10630600001037 | 7 |
| 10630600001038 | 7 |
| 10630600001039 | 7 |
| 10630600001040 | 7 |
| 10630600001044 | 7 |
| 10630600001048 | 7 |
| 10630600001049 | 7 |
| 10630600001050 | 7 |
| 10630600001051 | 7 |
| 10630600001052 | 7 |
| 10630600001053 | 7 |
| 10630600001056 | 7 |
| 10630600001058 | 7 |
| 10630600001064 | 7 |
| 10630600001089 | 7 |

| | |
|---|---|
| 10630600001090 | 7 |
| 10630600001091 | 7 |
| 10630601021025 | 7 |
| 10630601021026 | 7 |
| 10630601021027 | 7 |
| 10630600002017 | 7 |
| 10630600002018 | 7 |
| 10630600002022 | 7 |
| 10630600002023 | 7 |
| 10630600002077 | 7 |
| 10630600002078 | 7 |
| 10630600002080 | 7 |
| 10630600002081 | 7 |
| 10630600002082 | 7 |
| 10630600002083 | 7 |
| 10630600002084 | 7 |
| 10630600002087 | 7 |
| 10630600002088 | 7 |
| 10630602002000 | 7 |
| 10630602002001 | 7 |
| 10630602002002 | 7 |
| 10630602002003 | 7 |
| 10630602002004 | 7 |
| 10630602002005 | 7 |
| 10630602002006 | 7 |
| 10630602002007 | 7 |
| 10630602002008 | 7 |
| 10630602002009 | 7 |
| 10630602002010 | 7 |
| 10630602002011 | 7 |
| 10630602002012 | 7 |
| 10630602002013 | 7 |
| 10630602002014 | 7 |
| 10630602002015 | 7 |
| 10630602002016 | 7 |
| 10630602002017 | 7 |
| 10630602002018 | 7 |
| 10630602002019 | 7 |
| 10630602002020 | 7 |
| 10630602002021 | 7 |
| 10630602002022 | 7 |
| 10630602002023 | 7 |
| 10630602002024 | 7 |
| 10630602002025 | 7 |
| 10630602002026 | 7 |
| 10630602002029 | 7 |

| | |
|---|---|
| 10630602002030 | 7 |
| 10630602002031 | 7 |
| 10630602002032 | 7 |
| 10630602002036 | 7 |
| 10630602002037 | 7 |
| 10630602002046 | 7 |
| 10630602002076 | 7 |
| 10630602002077 | 7 |
| 10630602002078 | 7 |
| 10630602002092 | 7 |
| 10630602002093 | 7 |
| 10630602002094 | 7 |
| 10630602002095 | 7 |
| 10630602002096 | 7 |
| 10630602002097 | 7 |
| 10630602002098 | 7 |
| 10630602002099 | 7 |
| 10630602002100 | 7 |
| 10630602002101 | 7 |
| 10630602002102 | 7 |
| 10630602002103 | 7 |
| 10630602002104 | 7 |
| 10630602002105 | 7 |
| 10630601012012 | 7 |
| 10630601012013 | 7 |
| 10630601012014 | 7 |
| 10630601012015 | 7 |
| 10630601012020 | 7 |
| 10630601012021 | 7 |
| 10630601022039 | 7 |
| 10630601022045 | 7 |
| 10630601022046 | 7 |
| 10630601022047 | 7 |
| 10630601022065 | 7 |
| 10630601022066 | 7 |
| 10630601022067 | 7 |
| 10630601022071 | 7 |
| 10630601022072 | 7 |
| 10630601022073 | 7 |
| 10630601022076 | 7 |
| 10630601022077 | 7 |
| 10630601022078 | 7 |
| 10630601022079 | 7 |
| 10630601022080 | 7 |
| 10630601022081 | 7 |
| 10630601022082 | 7 |

| | |
|---|---|
| 10630601022083 | 7 |
| 10630601022084 | 7 |
| 10630601022085 | 7 |
| 10630601022086 | 7 |
| 10630601022087 | 7 |
| 10630601022088 | 7 |
| 10630601022089 | 7 |
| 10630601022090 | 7 |
| 10630601022091 | 7 |
| 10630601022092 | 7 |
| 10630601022093 | 7 |
| 10630601022098 | 7 |
| 10630600002029 | 7 |
| 10630600002034 | 7 |
| 10630600002035 | 7 |
| 10630600002040 | 7 |
| 10630600002042 | 7 |
| 10630600002043 | 7 |
| 10630600002044 | 7 |
| 10630600002045 | 7 |
| 10630600002046 | 7 |
| 10630600002047 | 7 |
| 10630600002048 | 7 |
| 10630600002049 | 7 |
| 10630600002050 | 7 |
| 10630600002051 | 7 |
| 10630600002052 | 7 |
| 10630600002053 | 7 |
| 10630600002054 | 7 |
| 10630600002055 | 7 |
| 10630600002056 | 7 |
| 10630600002057 | 7 |
| 10630600002058 | 7 |
| 10630600002059 | 7 |
| 10630600002060 | 7 |
| 10630600002061 | 7 |
| 10630600002062 | 7 |
| 10630600002063 | 7 |
| 10630600002064 | 7 |
| 10630600002065 | 7 |
| 10630600002067 | 7 |
| 10630600002068 | 7 |
| 10630600002069 | 7 |
| 10630600002070 | 7 |
| 10630600002071 | 7 |
| 10630600002072 | 7 |

| | |
|---|---|
| 10630600002073 | 7 |
| 10630600002074 | 7 |
| 10630600002075 | 7 |
| 10630600002076 | 7 |
| 10630600002085 | 7 |
| 10630600002086 | 7 |
| 10259578003008 | 1 |
| 10259578003009 | 1 |
| 10259578003014 | 1 |
| 10259578003015 | 1 |
| 10259578003020 | 1 |
| 10259578003021 | 1 |
| 10259578003022 | 1 |
| 10259578003023 | 1 |
| 10259578003024 | 1 |
| 10259578003029 | 1 |
| 10259578004015 | 1 |
| 10259578004016 | 1 |
| 10259578004017 | 1 |
| 10259578004018 | 1 |
| 10259578004019 | 1 |
| 10259578004020 | 1 |
| 10259578004023 | 1 |
| 10259575002008 | 1 |
| 10259575002009 | 1 |
| 10259575002010 | 1 |
| 10259575002011 | 1 |
| 10259575002012 | 1 |
| 10259575002013 | 1 |
| 10259575002014 | 1 |
| 10259575002017 | 1 |
| 10259575002018 | 1 |
| 10259575002019 | 1 |
| 10259575002020 | 1 |
| 10259576011027 | 1 |
| 10259576011030 | 1 |
| 10259576011031 | 1 |
| 10259576011033 | 1 |
| 10259576011034 | 1 |
| 10259576011035 | 1 |
| 10259576011047 | 1 |
| 10259576011048 | 1 |
| 10259576011060 | 1 |
| 10259576011061 | 1 |
| 10259576011062 | 1 |
| 10259576011063 | 1 |

| | |
|---|---|
| 10259576011073 | 1 |
| 10259576011074 | 1 |
| 10259576011075 | 1 |
| 10259576031005 | 1 |
| 10259576031010 | 1 |
| 10259576031013 | 1 |
| 10259576031016 | 1 |
| 10259576031022 | 1 |
| 10259576031023 | 1 |
| 10259576031024 | 1 |
| 10259576031025 | 1 |
| 10259576031026 | 1 |
| 10259576031027 | 1 |
| 10259576031028 | 1 |
| 10259576031029 | 1 |
| 10259576031030 | 1 |
| 10259576031031 | 1 |
| 10259576031032 | 1 |
| 10259576031033 | 1 |
| 10259576031034 | 1 |
| 10259576031035 | 1 |
| 10259576031036 | 1 |
| 10259576031038 | 1 |
| 10259576031039 | 1 |
| 10259576031040 | 1 |
| 10259576031043 | 1 |
| 10259576031044 | 1 |
| 10259576031045 | 1 |
| 10259576032000 | 1 |
| 10259576032001 | 1 |
| 10259576032002 | 1 |
| 10259576032003 | 1 |
| 10259576032004 | 1 |
| 10259576032005 | 1 |
| 10259576032006 | 1 |
| 10259576032007 | 1 |
| 10259576032008 | 1 |
| 10259576032009 | 1 |
| 10259576032010 | 1 |
| 10259576032011 | 1 |
| 10259576032012 | 1 |
| 10259576032013 | 1 |
| 10259576032021 | 1 |
| 10259576032022 | 1 |
| 10259576032023 | 1 |
| 10259576032026 | 1 |

| | |
|---|---|
| 10259576032033 | 1 |
| 10259576032034 | 1 |
| 10259576032035 | 1 |
| 10259576032036 | 1 |
| 10259576041000 | 1 |
| 10259576041001 | 1 |
| 10259576041002 | 1 |
| 10259576041003 | 1 |
| 10259576041004 | 1 |
| 10259576041005 | 1 |
| 10259576041006 | 1 |
| 10259576041007 | 1 |
| 10259576041008 | 1 |
| 10259576041009 | 1 |
| 10259576041010 | 1 |
| 10259576041011 | 1 |
| 10259576041012 | 1 |
| 10259576041013 | 1 |
| 10259576041014 | 1 |
| 10259576041015 | 1 |
| 10259576041016 | 1 |
| 10259576041017 | 1 |
| 10259576041018 | 1 |
| 10259576041019 | 1 |
| 10259576041020 | 1 |
| 10259576041021 | 1 |
| 10259576041022 | 1 |
| 10259576041023 | 1 |
| 10259576041024 | 1 |
| 10259576041025 | 1 |
| 10259576041026 | 1 |
| 10259576041027 | 1 |
| 10259576041028 | 1 |
| 10259576041029 | 1 |
| 10259576041030 | 1 |
| 10259576041031 | 1 |
| 10259576041032 | 1 |
| 10259576041033 | 1 |
| 10259576041034 | 1 |
| 10259576042000 | 1 |
| 10259576042001 | 1 |
| 10259576042002 | 1 |
| 10259576042003 | 1 |
| 10259576042004 | 1 |
| 10259576042005 | 1 |
| 10259576042006 | 1 |

| | |
|---|---|
| 10259576042007 | 1 |
| 10259576042008 | 1 |
| 10259576042009 | 1 |
| 10259576042010 | 1 |
| 10259576042011 | 1 |
| 10259576042012 | 1 |
| 10259576042013 | 1 |
| 10259576042014 | 1 |
| 10259576042015 | 1 |
| 10259576042016 | 1 |
| 10259576042017 | 1 |
| 10259576042018 | 1 |
| 10259576042019 | 1 |
| 10259576042020 | 1 |
| 10259576042021 | 1 |
| 10259576042022 | 1 |
| 10259576042023 | 1 |
| 10259576042024 | 1 |
| 10259576042025 | 1 |
| 10259576042026 | 1 |
| 10259576042027 | 1 |
| 10259576042028 | 1 |
| 10259576042029 | 1 |
| 10259576042030 | 1 |
| 10259576042031 | 1 |
| 10259576042032 | 1 |
| 10259576042033 | 1 |
| 10259576042034 | 1 |
| 10259576042035 | 1 |
| 10259576042036 | 1 |
| 10259576042037 | 1 |
| 10259576042038 | 1 |
| 10259576042039 | 1 |
| 10259576042040 | 1 |
| 10259576042041 | 1 |
| 10259576042042 | 1 |
| 10259576042043 | 1 |
| 10259576042044 | 1 |
| 10259576042045 | 1 |
| 10259576042046 | 1 |
| 10259576042047 | 1 |
| 10259576042048 | 1 |
| 10259576042049 | 1 |
| 10259576042050 | 1 |
| 10259576042051 | 1 |
| 10259576042052 | 1 |

| | |
|---|---|
| 10259576042053 | 1 |
| 10259576042054 | 1 |
| 10259576042055 | 1 |
| 10259576042056 | 1 |
| 10259576042057 | 1 |
| 10259576042058 | 1 |
| 10259576042059 | 1 |
| 10259576042060 | 1 |
| 10259576042061 | 1 |
| 10259576042062 | 1 |
| 10259576043000 | 1 |
| 10259576043001 | 1 |
| 10259576043002 | 1 |
| 10259576043003 | 1 |
| 10259576043004 | 1 |
| 10259576043005 | 1 |
| 10259576043015 | 1 |
| 10259576043016 | 1 |
| 10259576043017 | 1 |
| 10259576043018 | 1 |
| 10259576043019 | 1 |
| 10259576043020 | 1 |
| 10259576043021 | 1 |
| 10259576043022 | 1 |
| 10259576043023 | 1 |
| 10259576043024 | 1 |
| 10259576043025 | 1 |
| 10259576043026 | 1 |
| 10259576043027 | 1 |
| 10259576043028 | 1 |
| 10259576043029 | 1 |
| 10259576043030 | 1 |
| 10259576043031 | 1 |
| 10259576043032 | 1 |
| 10259576043033 | 1 |
| 10259576043034 | 1 |
| 10259576043035 | 1 |
| 10259575001009 | 1 |
| 10259575001010 | 1 |
| 10259575001011 | 1 |
| 10259575001012 | 1 |
| 10259575001019 | 1 |
| 10259575001021 | 1 |
| 10259575001022 | 1 |
| 10259575001023 | 1 |
| 10259575002000 | 1 |

| | |
|---|---|
| 10259575002001 | 1 |
| 10259575002003 | 1 |
| 10259575002004 | 1 |
| 10259576031000 | 1 |
| 10259576031001 | 1 |
| 10259576031002 | 1 |
| 10259576031003 | 1 |
| 10259576031004 | 1 |
| 10259576031006 | 1 |
| 10259576031007 | 1 |
| 10259576031008 | 1 |
| 10259576031009 | 1 |
| 10259576031011 | 1 |
| 10259576031012 | 1 |
| 10259576031014 | 1 |
| 10259576031015 | 1 |
| 10259576031017 | 1 |
| 10259576031018 | 1 |
| 10259576031019 | 1 |
| 10259576031020 | 1 |
| 10259576031021 | 1 |
| 10259576031037 | 1 |
| 10259576031041 | 1 |
| 10259576031042 | 1 |
| 10259576031046 | 1 |
| 10259576031047 | 1 |
| 10259576032014 | 1 |
| 10259576032015 | 1 |
| 10259576032016 | 1 |
| 10259576032017 | 1 |
| 10259576032018 | 1 |
| 10259576032019 | 1 |
| 10259576032020 | 1 |
| 10259576032024 | 1 |
| 10259576032025 | 1 |
| 10259576032027 | 1 |
| 10259576032028 | 1 |
| 10259576032029 | 1 |
| 10259576032030 | 1 |
| 10259576032031 | 1 |
| 10259576032032 | 1 |
| 10259576032037 | 1 |
| 10259576032038 | 1 |
| 10259576032039 | 1 |
| 10259576043006 | 1 |
| 10259576043007 | 1 |

| | |
|---|---|
| 10259576043008 | 1 |
| 10259576043009 | 1 |
| 10259576043010 | 1 |
| 10259576043011 | 1 |
| 10259576043012 | 1 |
| 10259576043013 | 1 |
| 10259576043014 | 1 |
| 10259576043036 | 1 |
| 10259576043037 | 1 |
| 10259576043038 | 1 |
| 10259578004003 | 1 |
| 10259578004004 | 1 |
| 10259578004005 | 1 |
| 10259578004006 | 1 |
| 10259578004007 | 1 |
| 10259578004008 | 1 |
| 10259578004009 | 1 |
| 10259578004010 | 1 |
| 10259578004011 | 1 |
| 10259578004012 | 1 |
| 10259578004013 | 1 |
| 10259578004014 | 1 |
| 10259578004021 | 1 |
| 10259578004022 | 1 |
| 10259578004024 | 1 |
| 10259578004025 | 1 |
| 10259578004026 | 1 |
| 10259580032000 | 1 |
| 10259580032002 | 1 |
| 10259580032003 | 1 |
| 10259580032004 | 1 |
| 10259580032005 | 1 |
| 10259580032006 | 1 |
| 10259580032007 | 1 |
| 10259580032008 | 1 |
| 10259580032009 | 1 |
| 10259580032010 | 1 |
| 10259580032013 | 1 |
| 10259580032014 | 1 |
| 10259580032015 | 1 |
| 10259580032016 | 1 |
| 10259580032017 | 1 |
| 10259580032018 | 1 |
| 10259580032019 | 1 |
| 10259580032020 | 1 |
| 10259580032021 | 1 |

| | |
|---|---|
| 10259580032022 | 1 |
| 10259580032023 | 1 |
| 10259580032024 | 1 |
| 10259580032025 | 1 |
| 10259580032026 | 1 |
| 10259580032027 | 1 |
| 10259580032028 | 1 |
| 10259580032029 | 1 |
| 10259580032030 | 1 |
| 10259580032031 | 1 |
| 10259580032032 | 1 |
| 10259580032033 | 1 |
| 10259580032034 | 1 |
| 10259580032035 | 1 |
| 10259580032036 | 1 |
| 10259580032037 | 1 |
| 10259580032038 | 1 |
| 10259580032046 | 1 |
| 10259580032111 | 1 |
| 10259580032112 | 1 |
| 10259580032113 | 1 |
| 10259580032114 | 1 |
| 10259580032115 | 1 |
| 10259580032116 | 1 |
| 10259580032119 | 1 |
| 10259580032120 | 1 |
| 10259580032121 | 1 |
| 10259580032124 | 1 |
| 10259580032125 | 1 |
| 10259580032126 | 1 |
| 10259580032127 | 1 |
| 10259575002076 | 1 |
| 10259578001003 | 1 |
| 10259578001004 | 1 |
| 10259578001007 | 1 |
| 10259578001008 | 1 |
| 10259578001009 | 1 |
| 10259578001010 | 1 |
| 10259578001011 | 1 |
| 10259578001012 | 1 |
| 10259578001013 | 1 |
| 10259578001019 | 1 |
| 10259578001020 | 1 |
| 10259578001021 | 1 |
| 10259578001022 | 1 |
| 10259578001024 | 1 |

| | |
|---|---|
| 10259578001025 | 1 |
| 10259578001026 | 1 |
| 10259578001027 | 1 |
| 10259578001029 | 1 |
| 10259578002003 | 1 |
| 10259578002008 | 1 |
| 10259578002009 | 1 |
| 10259578002010 | 1 |
| 10259578002011 | 1 |
| 10259578002012 | 1 |
| 10259578002013 | 1 |
| 10259578002014 | 1 |
| 10259578002015 | 1 |
| 10259578002016 | 1 |
| 10259578002017 | 1 |
| 10259578002018 | 1 |
| 10259578002019 | 1 |
| 10259578002020 | 1 |
| 10259578002021 | 1 |
| 10259578002022 | 1 |
| 10259578002023 | 1 |
| 10259578002024 | 1 |
| 10259578002027 | 1 |
| 10259578002028 | 1 |
| 10259578002029 | 1 |
| 10259578002030 | 1 |
| 10259578002031 | 1 |
| 10259578002032 | 1 |
| 10259578002033 | 1 |
| 10259578002034 | 1 |
| 10259578002035 | 1 |
| 10259578002036 | 1 |
| 10259578002037 | 1 |
| 10259578002038 | 1 |
| 10259578002040 | 1 |
| 10259578002041 | 1 |
| 10259578002042 | 1 |
| 10259578005002 | 1 |
| 10259578005008 | 1 |
| 10259578005009 | 1 |
| 10259578005010 | 1 |
| 10259578005011 | 1 |
| 10259578005012 | 1 |
| 10259578005013 | 1 |
| 10259578005014 | 1 |
| 10259578005019 | 1 |

| | |
|---|---|
| 10259578005020 | 1 |
| 10259578005021 | 1 |
| 10259578005022 | 1 |
| 10259578005023 | 1 |
| 10259578005024 | 1 |
| 10259578005028 | 1 |
| 10259578005033 | 1 |
| 10259578005036 | 1 |
| 10259578006000 | 1 |
| 10259578006001 | 1 |
| 10259578006002 | 1 |
| 10259578006003 | 1 |
| 10259578006004 | 1 |
| 10259578006005 | 1 |
| 10259578006006 | 1 |
| 10259578006007 | 1 |
| 10259578006008 | 1 |
| 10259578006015 | 1 |
| 10259578006016 | 1 |
| 10259578006017 | 1 |
| 10259578006018 | 1 |
| 10259578006019 | 1 |
| 10259578006020 | 1 |
| 10259578006021 | 1 |
| 10259578006022 | 1 |
| 10259578006023 | 1 |
| 10259578006027 | 1 |
| 10259578006028 | 1 |
| 10259578006029 | 1 |
| 10259578006030 | 1 |
| 10259578006031 | 1 |
| 10259578006032 | 1 |
| 10259578006038 | 1 |
| 10259578006039 | 1 |
| 10259578006040 | 1 |
| 10259578006041 | 1 |
| 10259578006042 | 1 |
| 10259578006043 | 1 |
| 10259578006045 | 1 |
| 10259578006046 | 1 |
| 10259578006047 | 1 |
| 10259579011027 | 1 |
| 10259579012000 | 1 |
| 10259579012001 | 1 |
| 10259579012002 | 1 |
| 10259579012003 | 1 |

| | |
|---|---|
| 10259580031000 | 1 |
| 10259580031001 | 1 |
| 10259580031002 | 1 |
| 10259580031003 | 1 |
| 10259580031004 | 1 |
| 10259580031005 | 1 |
| 10259580031006 | 1 |
| 10259580031007 | 1 |
| 10259580031008 | 1 |
| 10259580031009 | 1 |
| 10259580031010 | 1 |
| 10259580031011 | 1 |
| 10259580031012 | 1 |
| 10259580031013 | 1 |
| 10259575001025 | 1 |
| 10259575001026 | 1 |
| 10259575001027 | 1 |
| 10259575001028 | 1 |
| 10259575001038 | 1 |
| 10259575001044 | 1 |
| 10259575001048 | 1 |
| 10259575001049 | 1 |
| 10259575001050 | 1 |
| 10259575001051 | 1 |
| 10259575001053 | 1 |
| 10259575001054 | 1 |
| 10259575001055 | 1 |
| 10259575002072 | 1 |
| 10259575002073 | 1 |
| 10259580032012 | 1 |
| 10259580032039 | 1 |
| 10259580032040 | 1 |
| 10259580032041 | 1 |
| 10259580032042 | 1 |
| 10259580032043 | 1 |
| 10259580032044 | 1 |
| 10259580032045 | 1 |
| 10259580032047 | 1 |
| 10259580032048 | 1 |
| 10259580032049 | 1 |
| 10259580032050 | 1 |
| 10259580032051 | 1 |
| 10259580032052 | 1 |
| 10259580032053 | 1 |
| 10259580032054 | 1 |
| 10259580032055 | 1 |

| | |
|---|---|
| 10259580032056 | 1 |
| 10259580032057 | 1 |
| 10259580032058 | 1 |
| 10259580032059 | 1 |
| 10259580032060 | 1 |
| 10259580032061 | 1 |
| 10259580032062 | 1 |
| 10259580032063 | 1 |
| 10259580032064 | 1 |
| 10259580032065 | 1 |
| 10259580032066 | 1 |
| 10259580032067 | 1 |
| 10259580032068 | 1 |
| 10259580032069 | 1 |
| 10259580032070 | 1 |
| 10259580032071 | 1 |
| 10259580032072 | 1 |
| 10259580032073 | 1 |
| 10259580032074 | 1 |
| 10259580032075 | 1 |
| 10259580032076 | 1 |
| 10259580032077 | 1 |
| 10259580032078 | 1 |
| 10259580032079 | 1 |
| 10259580032080 | 1 |
| 10259580032081 | 1 |
| 10259580032082 | 1 |
| 10259580032083 | 1 |
| 10259580032084 | 1 |
| 10259580032085 | 1 |
| 10259580032086 | 1 |
| 10259580032087 | 1 |
| 10259580032088 | 1 |
| 10259580032089 | 1 |
| 10259580032090 | 1 |
| 10259580032091 | 1 |
| 10259580032092 | 1 |
| 10259580032093 | 1 |
| 10259580032094 | 1 |
| 10259580032095 | 1 |
| 10259580032096 | 1 |
| 10259580032097 | 1 |
| 10259580032098 | 1 |
| 10259580032099 | 1 |
| 10259580032100 | 1 |
| 10259580032101 | 1 |

| | |
|---|---|
| 10259580032102 | 1 |
| 10259580032103 | 1 |
| 10259580032104 | 1 |
| 10259580032105 | 1 |
| 10259580032106 | 1 |
| 10259580032107 | 1 |
| 10259580032108 | 1 |
| 10259580032109 | 1 |
| 10259580032110 | 1 |
| 10259580032117 | 1 |
| 10259580032118 | 1 |
| 10259580032122 | 1 |
| 10259580032123 | 1 |
| 10259580032128 | 1 |
| 10259580032129 | 1 |
| 10259575001016 | 1 |
| 10259575001017 | 1 |
| 10259575001018 | 1 |
| 10259575001020 | 1 |
| 10259575001024 | 1 |
| 10259575001029 | 1 |
| 10259575001030 | 1 |
| 10259575001031 | 1 |
| 10259575001032 | 1 |
| 10259575001033 | 1 |
| 10259575001034 | 1 |
| 10259575001035 | 1 |
| 10259575001036 | 1 |
| 10259575001037 | 1 |
| 10259575001039 | 1 |
| 10259575001040 | 1 |
| 10259575001041 | 1 |
| 10259575001042 | 1 |
| 10259575001043 | 1 |
| 10259575002002 | 1 |
| 10259575002005 | 1 |
| 10259575002006 | 1 |
| 10259575002007 | 1 |
| 10259575002015 | 1 |
| 10259575002016 | 1 |
| 10259575002022 | 1 |
| 10259575002023 | 1 |
| 10259575002024 | 1 |
| 10259575002025 | 1 |
| 10259575002026 | 1 |
| 10259575002027 | 1 |

| | |
|---|---|
| 10259575002028 | 1 |
| 10259575002029 | 1 |
| 10259575002030 | 1 |
| 10259575002031 | 1 |
| 10259575002032 | 1 |
| 10259575002033 | 1 |
| 10259575002034 | 1 |
| 10259575002035 | 1 |
| 10259575002036 | 1 |
| 10259575002037 | 1 |
| 10259575002038 | 1 |
| 10259575002039 | 1 |
| 10259575002040 | 1 |
| 10259575002041 | 1 |
| 10259575002042 | 1 |
| 10259575002043 | 1 |
| 10259575002044 | 1 |
| 10259575002045 | 1 |
| 10259575002046 | 1 |
| 10259575002047 | 1 |
| 10259575002048 | 1 |
| 10259575002049 | 1 |
| 10259575002050 | 1 |
| 10259575002051 | 1 |
| 10259575002052 | 1 |
| 10259575002053 | 1 |
| 10259575002054 | 1 |
| 10259575002055 | 1 |
| 10259575002056 | 1 |
| 10259575002057 | 1 |
| 10259575002058 | 1 |
| 10259575002059 | 1 |
| 10259575002060 | 1 |
| 10259575002061 | 1 |
| 10259575002062 | 1 |
| 10259575002063 | 1 |
| 10259575002064 | 1 |
| 10259575002065 | 1 |
| 10259575002066 | 1 |
| 10259575002067 | 1 |
| 10259575002068 | 1 |
| 10259575002069 | 1 |
| 10259575002070 | 1 |
| 10259575002071 | 1 |
| 10259575002074 | 1 |
| 10259575002075 | 1 |

| | |
|---|---|
| 10259575002077 | 1 |
| 10259575002078 | 1 |
| 10259578001014 | 1 |
| 10259578001015 | 1 |
| 10259578001016 | 1 |
| 10259578001017 | 1 |
| 10259578001018 | 1 |
| 10259579011028 | 1 |
| 10259579011029 | 1 |
| 10259579011030 | 1 |
| 10259579011031 | 1 |
| 10259579011032 | 1 |
| 10259579011033 | 1 |
| 10259579012004 | 1 |
| 10259579012005 | 1 |
| 10259579012006 | 1 |
| 10259579012007 | 1 |
| 10259579012008 | 1 |
| 10259579012009 | 1 |
| 10259579012010 | 1 |
| 10259579012011 | 1 |
| 10259579012012 | 1 |
| 10259579012013 | 1 |
| 10259579012014 | 1 |
| 10259579012015 | 1 |
| 10259579012016 | 1 |
| 10259579012017 | 1 |
| 10259579012018 | 1 |
| 10259579012019 | 1 |
| 10259579012020 | 1 |
| 10259579012021 | 1 |
| 10259579012022 | 1 |
| 10259579012023 | 1 |
| 10259579012024 | 1 |
| 10259579012025 | 1 |
| 10259579012026 | 1 |
| 10259579012027 | 1 |
| 10259579012028 | 1 |
| 10259579012029 | 1 |
| 10259579012030 | 1 |
| 10259579012031 | 1 |
| 10259579012032 | 1 |
| 10259579012033 | 1 |
| 10259579012034 | 1 |
| 10259579012035 | 1 |
| 10259579012036 | 1 |

| | |
|---|---|
| 10259579012037 | 1 |
| 10259579012038 | 1 |
| 10259579012039 | 1 |
| 10259579012040 | 1 |
| 10259579012041 | 1 |
| 10259579012042 | 1 |
| 10259579012043 | 1 |
| 10259579012044 | 1 |
| 10259579012045 | 1 |
| 10259579012046 | 1 |
| 10259579012047 | 1 |
| 10259579012048 | 1 |
| 10259579012049 | 1 |
| 10259579012050 | 1 |
| 10259579013001 | 1 |
| 10259579013002 | 1 |
| 10259579013003 | 1 |
| 10259579013004 | 1 |
| 10259579013005 | 1 |
| 10259579013006 | 1 |
| 10259579013007 | 1 |
| 10259579013010 | 1 |
| 10259579013011 | 1 |
| 10259579013012 | 1 |
| 10259579013013 | 1 |
| 10259579013014 | 1 |
| 10259579013015 | 1 |
| 10259579013016 | 1 |
| 10259579013017 | 1 |
| 10259579013018 | 1 |
| 10259579013019 | 1 |
| 10259579013020 | 1 |
| 10259579013021 | 1 |
| 10259579013022 | 1 |
| 10259579013023 | 1 |
| 10259579013024 | 1 |
| 10259579013025 | 1 |
| 10259579013026 | 1 |
| 10259579013029 | 1 |
| 10259579013030 | 1 |
| 10259579013034 | 1 |
| 10259579021000 | 1 |
| 10259579021001 | 1 |
| 10259579021002 | 1 |
| 10259579021003 | 1 |
| 10259579021004 | 1 |

| | |
|---|---|
| 10259579021005 | 1 |
| 10259579021006 | 1 |
| 10259579021007 | 1 |
| 10259579021008 | 1 |
| 10259579021009 | 1 |
| 10259579021010 | 1 |
| 10259579021011 | 1 |
| 10259579021012 | 1 |
| 10259579021013 | 1 |
| 10259579021014 | 1 |
| 10259579021015 | 1 |
| 10259579021016 | 1 |
| 10259579021017 | 1 |
| 10259579021018 | 1 |
| 10259579021020 | 1 |
| 10259579022013 | 1 |
| 10259579022014 | 1 |
| 10259579022015 | 1 |
| 10259579022016 | 1 |
| 10259579022017 | 1 |
| 10259579022018 | 1 |
| 10259579022019 | 1 |
| 10259579022020 | 1 |
| 10259579022021 | 1 |
| 10259579022026 | 1 |
| 10259579022027 | 1 |
| 10259579022028 | 1 |
| 10259579022029 | 1 |
| 10259579022030 | 1 |
| 10259579022033 | 1 |
| 10259579023000 | 1 |
| 10259579023001 | 1 |
| 10259579023002 | 1 |
| 10259579023003 | 1 |
| 10259579023004 | 1 |
| 10259579023005 | 1 |
| 10259579023006 | 1 |
| 10259579023008 | 1 |
| 10259579023009 | 1 |
| 10259579023010 | 1 |
| 10259579023011 | 1 |
| 10259579023012 | 1 |
| 10259579023013 | 1 |
| 10259579023014 | 1 |
| 10259579023015 | 1 |
| 10259579023016 | 1 |

| | |
|---|---|
| 10259579023017 | 1 |
| 10259579023018 | 1 |
| 10259579023019 | 1 |
| 10259579023020 | 1 |
| 10259579023021 | 1 |
| 10259579023024 | 1 |
| 10259579023025 | 1 |
| 10259579023027 | 1 |
| 10259579023028 | 1 |
| 10259579023029 | 1 |
| 10259579023030 | 1 |
| 10259579023031 | 1 |
| 10259579023032 | 1 |
| 10259579023033 | 1 |
| 10259579023034 | 1 |
| 10259579023036 | 1 |
| 10259579023037 | 1 |
| 10259579023038 | 1 |
| 10259579024018 | 1 |
| 10259579024019 | 1 |
| 10259579024020 | 1 |
| 10259579024021 | 1 |
| 10259579024074 | 1 |
| 10259579024080 | 1 |
| 10259575002021 | 1 |
| 10259576011049 | 1 |
| 10259576011050 | 1 |
| 10259576011052 | 1 |
| 10259576011053 | 1 |
| 10259576011059 | 1 |
| 10259576011064 | 1 |
| 10259576011065 | 1 |
| 10259576011066 | 1 |
| 10259576011067 | 1 |
| 10259576011068 | 1 |
| 10259576011069 | 1 |
| 10259576011070 | 1 |
| 10259576011071 | 1 |
| 10259576011072 | 1 |
| 10259577001000 | 1 |
| 10259577001001 | 1 |
| 10259577001002 | 1 |
| 10259577001045 | 1 |
| 10259577001049 | 1 |
| 10259578001000 | 1 |
| 10259578001001 | 1 |

| | |
|---|---|
| 10259578001002 | 1 |
| 10259578001005 | 1 |
| 10259578001030 | 1 |
| 10259576011057 | 1 |
| 10259576011058 | 1 |
| 10259577001003 | 1 |
| 10259577001004 | 1 |
| 10259577001005 | 1 |
| 10259577001006 | 1 |
| 10259577001007 | 1 |
| 10259577001008 | 1 |
| 10259577001009 | 1 |
| 10259577001010 | 1 |
| 10259577001011 | 1 |
| 10259577001012 | 1 |
| 10259577001013 | 1 |
| 10259577001014 | 1 |
| 10259577001015 | 1 |
| 10259577001016 | 1 |
| 10259577001017 | 1 |
| 10259577001018 | 1 |
| 10259577001019 | 1 |
| 10259577001020 | 1 |
| 10259577001021 | 1 |
| 10259577001022 | 1 |
| 10259577001023 | 1 |
| 10259577001024 | 1 |
| 10259577001025 | 1 |
| 10259577001026 | 1 |
| 10259577001027 | 1 |
| 10259577001028 | 1 |
| 10259577001029 | 1 |
| 10259577001030 | 1 |
| 10259577001031 | 1 |
| 10259577001032 | 1 |
| 10259577001033 | 1 |
| 10259577001034 | 1 |
| 10259577001035 | 1 |
| 10259577001036 | 1 |
| 10259577001037 | 1 |
| 10259577001038 | 1 |
| 10259577001039 | 1 |
| 10259577001040 | 1 |
| 10259577001041 | 1 |
| 10259577001042 | 1 |
| 10259577001043 | 1 |

| | |
|---|---|
| 10259577001044 | 1 |
| 10259577001046 | 1 |
| 10259577001050 | 1 |
| 10259577001051 | 1 |
| 10259577002016 | 1 |
| 10259577002017 | 1 |
| 10259577002018 | 1 |
| 10259577002019 | 1 |
| 10259577002020 | 1 |
| 10259577002021 | 1 |
| 10259577002022 | 1 |
| 10259577002023 | 1 |
| 10259577002024 | 1 |
| 10259577002025 | 1 |
| 10259577002026 | 1 |
| 10259577002027 | 1 |
| 10259577002028 | 1 |
| 10259577002029 | 1 |
| 10259577002030 | 1 |
| 10259577002031 | 1 |
| 10259577002032 | 1 |
| 10259577002033 | 1 |
| 10259577002034 | 1 |
| 10259577002035 | 1 |
| 10259577002036 | 1 |
| 10259577002037 | 1 |
| 10259577002038 | 1 |
| 10259577002039 | 1 |
| 10259577002040 | 1 |
| 10259577002041 | 1 |
| 10259577002042 | 1 |
| 10259577002043 | 1 |
| 10259577002044 | 1 |
| 10259577002045 | 1 |
| 10259577002046 | 1 |
| 10259577002047 | 1 |
| 10259577002048 | 1 |
| 10259577002049 | 1 |
| 10259577002050 | 1 |
| 10259577002051 | 1 |
| 10259577002052 | 1 |
| 10259577002053 | 1 |
| 10259577002054 | 1 |
| 10259577002055 | 1 |
| 10259577002058 | 1 |
| 10259577002059 | 1 |

| | |
|---|---|
| 10259577002060 | 1 |
| 10259577002061 | 1 |
| 10259577002062 | 1 |
| 10259577002063 | 1 |
| 10259577002064 | 1 |
| 10259579011002 | 1 |
| 10259579011003 | 1 |
| 10259579011004 | 1 |
| 10259579011021 | 1 |
| 10259578005025 | 1 |
| 10259578005034 | 1 |
| 10259578005035 | 1 |
| 10259580031014 | 1 |
| 10259580031015 | 1 |
| 10259580031016 | 1 |
| 10259580031017 | 1 |
| 10259580031018 | 1 |
| 10259580031019 | 1 |
| 10259580031020 | 1 |
| 10259580031021 | 1 |
| 10259580031022 | 1 |
| 10259580031023 | 1 |
| 10259580031024 | 1 |
| 10259580031025 | 1 |
| 10259580031026 | 1 |
| 10259580031027 | 1 |
| 10259580031028 | 1 |
| 10259580031029 | 1 |
| 10259580031030 | 1 |
| 10259580032001 | 1 |
| 10259579011005 | 1 |
| 10259579011006 | 1 |
| 10259579011007 | 1 |
| 10259579011008 | 1 |
| 10259579011009 | 1 |
| 10259579011010 | 1 |
| 10259579011011 | 1 |
| 10259579011012 | 1 |
| 10259579011013 | 1 |
| 10259579011014 | 1 |
| 10259579011015 | 1 |
| 10259579011016 | 1 |
| 10259579011017 | 1 |
| 10259579011018 | 1 |
| 10259579011019 | 1 |
| 10259579011020 | 1 |

| | |
|---|---|
| 10259579011038 | 1 |
| 10259579011039 | 1 |
| 10259579011040 | 1 |
| 10259579011041 | 1 |
| 10259579011042 | 1 |
| 10259579013000 | 1 |
| 10259579013008 | 1 |
| 10259579013009 | 1 |
| 10259579013027 | 1 |
| 10259579013028 | 1 |
| 10259579013031 | 1 |
| 10259579013032 | 1 |
| 10259579013033 | 1 |
| 10259579021019 | 1 |
| 10259579021021 | 1 |
| 10259579021022 | 1 |
| 10259579021023 | 1 |
| 10259579021024 | 1 |
| 10259579021025 | 1 |
| 10259579021026 | 1 |
| 10259579021027 | 1 |
| 10259579021028 | 1 |
| 10259579021029 | 1 |
| 10259579022000 | 1 |
| 10259579022001 | 1 |
| 10259579022002 | 1 |
| 10259579022003 | 1 |
| 10259579022004 | 1 |
| 10259579022005 | 1 |
| 10259579022006 | 1 |
| 10259579022007 | 1 |
| 10259579022008 | 1 |
| 10259579022009 | 1 |
| 10259579022010 | 1 |
| 10259579022011 | 1 |
| 10259579022012 | 1 |
| 10259579022022 | 1 |
| 10259579022023 | 1 |
| 10259579022024 | 1 |
| 10259579022025 | 1 |
| 10259579022031 | 1 |
| 10259579022032 | 1 |
| 10259579023007 | 1 |
| 10259579023022 | 1 |
| 10259579023023 | 1 |
| 10259579023026 | 1 |

| | |
|---|---|
| 10259579023035 | 1 |
| 10259579024000 | 1 |
| 10259579024001 | 1 |
| 10259579024002 | 1 |
| 10259579024003 | 1 |
| 10259579024004 | 1 |
| 10259579024005 | 1 |
| 10259579024006 | 1 |
| 10259579024007 | 1 |
| 10259579024008 | 1 |
| 10259579024009 | 1 |
| 10259579024010 | 1 |
| 10259579024011 | 1 |
| 10259579024012 | 1 |
| 10259579024013 | 1 |
| 10259579024014 | 1 |
| 10259579024015 | 1 |
| 10259579024016 | 1 |
| 10259579024017 | 1 |
| 10259579024022 | 1 |
| 10259579024023 | 1 |
| 10259579024024 | 1 |
| 10259579024025 | 1 |
| 10259579024026 | 1 |
| 10259579024027 | 1 |
| 10259579024028 | 1 |
| 10259579024029 | 1 |
| 10259579024030 | 1 |
| 10259579024031 | 1 |
| 10259579024032 | 1 |
| 10259579024033 | 1 |
| 10259579024034 | 1 |
| 10259579024035 | 1 |
| 10259579024036 | 1 |
| 10259579024037 | 1 |
| 10259579024038 | 1 |
| 10259579024039 | 1 |
| 10259579024040 | 1 |
| 10259579024041 | 1 |
| 10259579024042 | 1 |
| 10259579024043 | 1 |
| 10259579024044 | 1 |
| 10259579024045 | 1 |
| 10259579024046 | 1 |
| 10259579024047 | 1 |
| 10259579024048 | 1 |

| | |
|---|---|
| 10259579024049 | 1 |
| 10259579024050 | 1 |
| 10259579024051 | 1 |
| 10259579024052 | 1 |
| 10259579024053 | 1 |
| 10259579024054 | 1 |
| 10259579024055 | 1 |
| 10259579024056 | 1 |
| 10259579024057 | 1 |
| 10259579024058 | 1 |
| 10259579024059 | 1 |
| 10259579024060 | 1 |
| 10259579024061 | 1 |
| 10259579024062 | 1 |
| 10259579024063 | 1 |
| 10259579024064 | 1 |
| 10259579024065 | 1 |
| 10259579024066 | 1 |
| 10259579024067 | 1 |
| 10259579024068 | 1 |
| 10259579024069 | 1 |
| 10259579024070 | 1 |
| 10259579024071 | 1 |
| 10259579024072 | 1 |
| 10259579024073 | 1 |
| 10259579024075 | 1 |
| 10259579024076 | 1 |
| 10259579024077 | 1 |
| 10259579024078 | 1 |
| 10259579024079 | 1 |
| 10259580031031 | 1 |
| 10259580031032 | 1 |
| 10259580031033 | 1 |
| 10259580031034 | 1 |
| 10259580031035 | 1 |
| 10259580032011 | 1 |
| 10259577001047 | 1 |
| 10259577001048 | 1 |
| 10259578001006 | 1 |
| 10259578006024 | 1 |
| 10259578006025 | 1 |
| 10259578006026 | 1 |
| 10259579011000 | 1 |
| 10259579011001 | 1 |
| 10259579011022 | 1 |
| 10259579011023 | 1 |

| | |
|---|---|
| 10259579011024 | 1 |
| 10259579011025 | 1 |
| 10259579011026 | 1 |
| 10259579011034 | 1 |
| 10259579011035 | 1 |
| 10259579011036 | 1 |
| 10259579011037 | 1 |
| 10259576011023 | 1 |
| 10259576011024 | 1 |
| 10259576011025 | 1 |
| 10259576011026 | 1 |
| 10259576011028 | 1 |
| 10259576011039 | 1 |
| 10259576011040 | 1 |
| 10259576011041 | 1 |
| 10259576011045 | 1 |
| 10259576011054 | 1 |
| 10259576011055 | 1 |
| 10259576011056 | 1 |
| 10259577002000 | 1 |
| 10259577002001 | 1 |
| 10259577002002 | 1 |
| 10259577002003 | 1 |
| 10259577002004 | 1 |
| 10259577002005 | 1 |
| 10259577002006 | 1 |
| 10259577002007 | 1 |
| 10259577002008 | 1 |
| 10259577002009 | 1 |
| 10259577002010 | 1 |
| 10259577002011 | 1 |
| 10259577002012 | 1 |
| 10259577002013 | 1 |
| 10259577002014 | 1 |
| 10259577002015 | 1 |
| 10259577002056 | 1 |
| 10259577002057 | 1 |
| 10259576011000 | 1 |
| 10259576011001 | 1 |
| 10259576011002 | 1 |
| 10259576011003 | 1 |
| 10259576011004 | 1 |
| 10259576011005 | 1 |
| 10259576011006 | 1 |
| 10259576011007 | 1 |
| 10259576011008 | 1 |

| | |
|---|---|
| 10259576011009 | 1 |
| 10259576011010 | 1 |
| 10259576011011 | 1 |
| 10259576011012 | 1 |
| 10259576011013 | 1 |
| 10259576011014 | 1 |
| 10259576011016 | 1 |
| 10259576011018 | 1 |
| 10259576011019 | 1 |
| 10259576011020 | 1 |
| 10259576011021 | 1 |
| 10259576011022 | 1 |
| 10259578004000 | 1 |
| 10259578004001 | 1 |
| 10259578004002 | 1 |
| 10259578005026 | 1 |
| 10259578005027 | 1 |
| 10259578005029 | 1 |
| 10259578005030 | 1 |
| 10259578005031 | 1 |
| 10259578005032 | 1 |
| 10259576011015 | 1 |
| 10259576011017 | 1 |
| 10259576011029 | 1 |
| 10259576011032 | 1 |
| 10259576011036 | 1 |
| 10259576011037 | 1 |
| 10259576011038 | 1 |
| 10259576011042 | 1 |
| 10259576011043 | 1 |
| 10259576011044 | 1 |
| 10259576011046 | 1 |
| 10259576011051 | 1 |
| 10259575001000 | 1 |
| 10259575001001 | 1 |
| 10259575001002 | 1 |
| 10259575001003 | 1 |
| 10259575001004 | 1 |
| 10259575001005 | 1 |
| 10259575001006 | 1 |
| 10259575001007 | 1 |
| 10259575001008 | 1 |
| 10259575001013 | 1 |
| 10259575001014 | 1 |
| 10259575001015 | 1 |
| 10259575001045 | 1 |

| | |
|---|---|
| 10259575001046 | 1 |
| 10259575001047 | 1 |
| 10259575001052 | 1 |
| 10259575001056 | 1 |
| 10259575001057 | 1 |
| 10259575001058 | 1 |
| 10259575001059 | 1 |
| 10259575001060 | 1 |
| 10259575001061 | 1 |
| 10259575001062 | 1 |
| 10259575001063 | 1 |
| 10259575001064 | 1 |
| 10259575001065 | 1 |
| 10259578003000 | 1 |
| 10259578003001 | 1 |
| 10259578003002 | 1 |
| 10259578003003 | 1 |
| 10259578003004 | 1 |
| 10259578003005 | 1 |
| 10259578003006 | 1 |
| 10259578003007 | 1 |
| 10259578003010 | 1 |
| 10259578003011 | 1 |
| 10259578003012 | 1 |
| 10259578003013 | 1 |
| 10259578003016 | 1 |
| 10259578003017 | 1 |
| 10259578003018 | 1 |
| 10259578003019 | 1 |
| 10259578003025 | 1 |
| 10259578003026 | 1 |
| 10259578003027 | 1 |
| 10259578003028 | 1 |
| 10259578001023 | 1 |
| 10259578001028 | 1 |
| 10259578002000 | 1 |
| 10259578002001 | 1 |
| 10259578002002 | 1 |
| 10259578002004 | 1 |
| 10259578002005 | 1 |
| 10259578002006 | 1 |
| 10259578002007 | 1 |
| 10259578002025 | 1 |
| 10259578002026 | 1 |
| 10259578002039 | 1 |
| 10259578002043 | 1 |

| | |
|---|---|
| 10259578002044 | 1 |
| 10259578002045 | 1 |
| 10259578002046 | 1 |
| 10259578002047 | 1 |
| 10259578002048 | 1 |
| 10259578002049 | 1 |
| 10259578002050 | 1 |
| 10259578002051 | 1 |
| 10259578002052 | 1 |
| 10259578002053 | 1 |
| 10259578002054 | 1 |
| 10259578002055 | 1 |
| 10259578002056 | 1 |
| 10259578002057 | 1 |
| 10259578002058 | 1 |
| 10259578002059 | 1 |
| 10259578002060 | 1 |
| 10259578002061 | 1 |
| 10259578002062 | 1 |
| 10259578002063 | 1 |
| 10259578002064 | 1 |
| 10259578002065 | 1 |
| 10259578002066 | 1 |
| 10259578005000 | 1 |
| 10259578005001 | 1 |
| 10259578005003 | 1 |
| 10259578005004 | 1 |
| 10259578005005 | 1 |
| 10259578005006 | 1 |
| 10259578005007 | 1 |
| 10259578005015 | 1 |
| 10259578005016 | 1 |
| 10259578005017 | 1 |
| 10259578005018 | 1 |
| 10259578006009 | 1 |
| 10259578006010 | 1 |
| 10259578006011 | 1 |
| 10259578006012 | 1 |
| 10259578006013 | 1 |
| 10259578006014 | 1 |
| 10259578006033 | 1 |
| 10259578006034 | 1 |
| 10259578006035 | 1 |
| 10259578006036 | 1 |
| 10259578006037 | 1 |
| 10259578006044 | 1 |

| | |
|---|---|
| 10919729021070 | 1 |
| 10919729021071 | 1 |
| 10919729021072 | 1 |
| 10919729021084 | 1 |
| 10919729021085 | 1 |
| 10919729021086 | 1 |
| 10919729021087 | 1 |
| 10919729021096 | 1 |
| 10919729021097 | 1 |
| 10919730021000 | 1 |
| 10919730021001 | 1 |
| 10919730021002 | 1 |
| 10919730021003 | 1 |
| 10919730021004 | 1 |
| 10919730021005 | 1 |
| 10919730021006 | 1 |
| 10919730021007 | 1 |
| 10919730021008 | 1 |
| 10919730021009 | 1 |
| 10919730021010 | 1 |
| 10919730021011 | 1 |
| 10919730021012 | 1 |
| 10919730021013 | 1 |
| 10919730021014 | 1 |
| 10919730021015 | 1 |
| 10919730021016 | 1 |
| 10919730021017 | 1 |
| 10919730021018 | 1 |
| 10919730021019 | 1 |
| 10919730021020 | 1 |
| 10919730021021 | 1 |
| 10919730021022 | 1 |
| 10919730021023 | 1 |
| 10919730021024 | 1 |
| 10919730021025 | 1 |
| 10919730021028 | 1 |
| 10919730021030 | 1 |
| 10919730021031 | 1 |
| 10919730021032 | 1 |
| 10919730021033 | 1 |
| 10919730021034 | 1 |
| 10919730021035 | 1 |
| 10919730021036 | 1 |
| 10919730021037 | 1 |
| 10919730021038 | 1 |
| 10919730021039 | 1 |

| | |
|---|---|
| 10919730021040 | 1 |
| 10919730021041 | 1 |
| 10919730021042 | 1 |
| 10919730021043 | 1 |
| 10919730021044 | 1 |
| 10919730021045 | 1 |
| 10919730022000 | 1 |
| 10919730022005 | 1 |
| 10919730022014 | 1 |
| 10919730022015 | 1 |
| 10919730022024 | 1 |
| 10919730025005 | 1 |
| 10919730025006 | 1 |
| 10919730025008 | 1 |
| 10919730025009 | 1 |
| 10919730025010 | 1 |
| 10919730025017 | 1 |
| 10919730025018 | 1 |
| 10919730025019 | 1 |
| 10919730025020 | 1 |
| 10919730025021 | 1 |
| 10919730025022 | 1 |
| 10919730025023 | 1 |
| 10919730025024 | 1 |
| 10919730025025 | 1 |
| 10919730025026 | 1 |
| 10919730025028 | 1 |
| 10919730025029 | 1 |
| 10919730025030 | 1 |
| 10919730025031 | 1 |
| 10919730025032 | 1 |
| 10919730025033 | 1 |
| 10919730025034 | 1 |
| 10919730025035 | 1 |
| 10919730025036 | 1 |
| 10919730025037 | 1 |
| 10919730025038 | 1 |
| 10919730025039 | 1 |
| 10919730025040 | 1 |
| 10919730025041 | 1 |
| 10919730025042 | 1 |
| 10919734003003 | 1 |
| 10919734003004 | 1 |
| 10919734003045 | 1 |
| 10919734003052 | 1 |
| 10919734003053 | 1 |

| | |
|---|---|
| 10919732001011 | 1 |
| 10919732001012 | 1 |
| 10919732001016 | 1 |
| 10919732001017 | 1 |
| 10919732001020 | 1 |
| 10919732001021 | 1 |
| 10919732001022 | 1 |
| 10919732001023 | 1 |
| 10919732001024 | 1 |
| 10919732001025 | 1 |
| 10919732001026 | 1 |
| 10919732001027 | 1 |
| 10919732001028 | 1 |
| 10919732001029 | 1 |
| 10919732001030 | 1 |
| 10919732001031 | 1 |
| 10919732001032 | 1 |
| 10919732001033 | 1 |
| 10919732001034 | 1 |
| 10919732001035 | 1 |
| 10919732001036 | 1 |
| 10919732001041 | 1 |
| 10919732001047 | 1 |
| 10919732001048 | 1 |
| 10919732001049 | 1 |
| 10919732001050 | 1 |
| 10919732001051 | 1 |
| 10919732001052 | 1 |
| 10919732001053 | 1 |
| 10919732001054 | 1 |
| 10919732001055 | 1 |
| 10919732001056 | 1 |
| 10919732001057 | 1 |
| 10919732001058 | 1 |
| 10919732001059 | 1 |
| 10919732001060 | 1 |
| 10919732001061 | 1 |
| 10919732001062 | 1 |
| 10919732001063 | 1 |
| 10919732001064 | 1 |
| 10919732001065 | 1 |
| 10919732001066 | 1 |
| 10919732001067 | 1 |
| 10919732001068 | 1 |
| 10919732001070 | 1 |
| 10919732003001 | 1 |

| | |
|---|---|
| 10919732003002 | 1 |
| 10919732003015 | 1 |
| 10919732003016 | 1 |
| 10919732003026 | 1 |
| 10919732003027 | 1 |
| 10919732003029 | 1 |
| 10919730011004 | 1 |
| 10919730011005 | 1 |
| 10919730011006 | 1 |
| 10919730011008 | 1 |
| 10919730011036 | 1 |
| 10919730011040 | 1 |
| 10919730011041 | 1 |
| 10919730011043 | 1 |
| 10919730011049 | 1 |
| 10919730011050 | 1 |
| 10919730011051 | 1 |
| 10919730011054 | 1 |
| 10919730011055 | 1 |
| 10919730011056 | 1 |
| 10919730011057 | 1 |
| 10919730011058 | 1 |
| 10919730011059 | 1 |
| 10919730011060 | 1 |
| 10919730011061 | 1 |
| 10919730011062 | 1 |
| 10919730011063 | 1 |
| 10919730011064 | 1 |
| 10919730011065 | 1 |
| 10919730011066 | 1 |
| 10919730011067 | 1 |
| 10919730011068 | 1 |
| 10919730011072 | 1 |
| 10919730011074 | 1 |
| 10919730011075 | 1 |
| 10919730011076 | 1 |
| 10919730011077 | 1 |
| 10919730011078 | 1 |
| 10919730011079 | 1 |
| 10919730011080 | 1 |
| 10919730022003 | 1 |
| 10919730022004 | 1 |
| 10919730022006 | 1 |
| 10919730022007 | 1 |
| 10919730022008 | 1 |
| 10919730022009 | 1 |

| | |
|---|---|
| 10919730022010 | 1 |
| 10919730022011 | 1 |
| 10919730022012 | 1 |
| 10919730022013 | 1 |
| 10919730022016 | 1 |
| 10919730022017 | 1 |
| 10919730022018 | 1 |
| 10919730022019 | 1 |
| 10919730022020 | 1 |
| 10919730022021 | 1 |
| 10919730022022 | 1 |
| 10919730022023 | 1 |
| 10919730022025 | 1 |
| 10919730022026 | 1 |
| 10919730022027 | 1 |
| 10919730022028 | 1 |
| 10919730022029 | 1 |
| 10919730022030 | 1 |
| 10919730022031 | 1 |
| 10919730022032 | 1 |
| 10919730022033 | 1 |
| 10919730022034 | 1 |
| 10919730022035 | 1 |
| 10919730022036 | 1 |
| 10919730022037 | 1 |
| 10919730022038 | 1 |
| 10919730022039 | 1 |
| 10919730022040 | 1 |
| 10919730022041 | 1 |
| 10919730022042 | 1 |
| 10919730022043 | 1 |
| 10919730022044 | 1 |
| 10919730022045 | 1 |
| 10919730022046 | 1 |
| 10919730022047 | 1 |
| 10919730022048 | 1 |
| 10919730022049 | 1 |
| 10919730022050 | 1 |
| 10919730022051 | 1 |
| 10919730022052 | 1 |
| 10919730022053 | 1 |
| 10919730022054 | 1 |
| 10919730022055 | 1 |
| 10919730022056 | 1 |
| 10919730022057 | 1 |
| 10919730022058 | 1 |

| | |
|---|---|
| 10919730023040 | 1 |
| 10919730024000 | 1 |
| 10919730024001 | 1 |
| 10919730024002 | 1 |
| 10919730024003 | 1 |
| 10919730024004 | 1 |
| 10919730024005 | 1 |
| 10919730024006 | 1 |
| 10919730024007 | 1 |
| 10919730024008 | 1 |
| 10919730024009 | 1 |
| 10919730024043 | 1 |
| 10919730024044 | 1 |
| 10919730024045 | 1 |
| 10919730024046 | 1 |
| 10919730024047 | 1 |
| 10919730024048 | 1 |
| 10919730024049 | 1 |
| 10919730024050 | 1 |
| 10919730024070 | 1 |
| 10919733002000 | 1 |
| 10919733002002 | 1 |
| 10919730021026 | 1 |
| 10919730021027 | 1 |
| 10919730022001 | 1 |
| 10919730022002 | 1 |
| 10919734003010 | 1 |
| 10919734003011 | 1 |
| 10919734003012 | 1 |
| 10919734003013 | 1 |
| 10919734003014 | 1 |
| 10919734003015 | 1 |
| 10919734003016 | 1 |
| 10919734003017 | 1 |
| 10919734003018 | 1 |
| 10919734003019 | 1 |
| 10919734003020 | 1 |
| 10919734003021 | 1 |
| 10919734003022 | 1 |
| 10919734003023 | 1 |
| 10919734003024 | 1 |
| 10919734003025 | 1 |
| 10919734003026 | 1 |
| 10919734003027 | 1 |
| 10919734003028 | 1 |
| 10919734003029 | 1 |

| | |
|---|---|
| 10919734003030 | 1 |
| 10919734003031 | 1 |
| 10919734003032 | 1 |
| 10919734003033 | 1 |
| 10919734003034 | 1 |
| 10919734003035 | 1 |
| 10919734003036 | 1 |
| 10919734003037 | 1 |
| 10919734003038 | 1 |
| 10919734003039 | 1 |
| 10919734003040 | 1 |
| 10919734003041 | 1 |
| 10919734003042 | 1 |
| 10919734003043 | 1 |
| 10919734003046 | 1 |
| 10919734003048 | 1 |
| 10919734003049 | 1 |
| 10919734003050 | 1 |
| 10919734003051 | 1 |
| 10919734003054 | 1 |
| 10919734004023 | 1 |
| 10919734004024 | 1 |
| 10919729011000 | 1 |
| 10919729011001 | 1 |
| 10919729011002 | 1 |
| 10919729011003 | 1 |
| 10919729011004 | 1 |
| 10919729011005 | 1 |
| 10919729011006 | 1 |
| 10919729011007 | 1 |
| 10919729011008 | 1 |
| 10919729011009 | 1 |
| 10919729011010 | 1 |
| 10919729011011 | 1 |
| 10919729011012 | 1 |
| 10919729011013 | 1 |
| 10919729011014 | 1 |
| 10919729011015 | 1 |
| 10919729011016 | 1 |
| 10919729011017 | 1 |
| 10919729011018 | 1 |
| 10919729011019 | 1 |
| 10919729011020 | 1 |
| 10919729011021 | 1 |
| 10919729011022 | 1 |
| 10919729011023 | 1 |

| | |
|---|---|
| 10919729011024 | 1 |
| 10919729011025 | 1 |
| 10919729011026 | 1 |
| 10919729011027 | 1 |
| 10919729011028 | 1 |
| 10919729011029 | 1 |
| 10919729011030 | 1 |
| 10919729011031 | 1 |
| 10919729011032 | 1 |
| 10919729011033 | 1 |
| 10919729011034 | 1 |
| 10919729011035 | 1 |
| 10919729011036 | 1 |
| 10919729011037 | 1 |
| 10919729011038 | 1 |
| 10919729011039 | 1 |
| 10919729011040 | 1 |
| 10919729011041 | 1 |
| 10919729011042 | 1 |
| 10919729011043 | 1 |
| 10919729011044 | 1 |
| 10919729011045 | 1 |
| 10919729011046 | 1 |
| 10919729011047 | 1 |
| 10919729011048 | 1 |
| 10919729011049 | 1 |
| 10919729011050 | 1 |
| 10919729011051 | 1 |
| 10919729011052 | 1 |
| 10919729011053 | 1 |
| 10919729011054 | 1 |
| 10919729011055 | 1 |
| 10919729011056 | 1 |
| 10919729011057 | 1 |
| 10919729011058 | 1 |
| 10919729011059 | 1 |
| 10919729011060 | 1 |
| 10919729011061 | 1 |
| 10919729011062 | 1 |
| 10919729011063 | 1 |
| 10919729011064 | 1 |
| 10919729011065 | 1 |
| 10919729011066 | 1 |
| 10919729011067 | 1 |
| 10919729011068 | 1 |
| 10919729011069 | 1 |

| | |
|---|---|
| 10919729011070 | 1 |
| 10919729011071 | 1 |
| 10919729011072 | 1 |
| 10919729011073 | 1 |
| 10919729012000 | 1 |
| 10919729012001 | 1 |
| 10919729012002 | 1 |
| 10919729012003 | 1 |
| 10919729012004 | 1 |
| 10919729012005 | 1 |
| 10919729012006 | 1 |
| 10919729012007 | 1 |
| 10919729012008 | 1 |
| 10919729012009 | 1 |
| 10919729012010 | 1 |
| 10919729012011 | 1 |
| 10919729012012 | 1 |
| 10919729012013 | 1 |
| 10919729012014 | 1 |
| 10919729012015 | 1 |
| 10919729012016 | 1 |
| 10919729012017 | 1 |
| 10919729012018 | 1 |
| 10919729012019 | 1 |
| 10919729012020 | 1 |
| 10919729012021 | 1 |
| 10919729012022 | 1 |
| 10919729012023 | 1 |
| 10919729012024 | 1 |
| 10919729012025 | 1 |
| 10919729012026 | 1 |
| 10919729012027 | 1 |
| 10919729012028 | 1 |
| 10919729012029 | 1 |
| 10919729012030 | 1 |
| 10919729012031 | 1 |
| 10919729012032 | 1 |
| 10919729012033 | 1 |
| 10919729012034 | 1 |
| 10919729012035 | 1 |
| 10919729012036 | 1 |
| 10919729012037 | 1 |
| 10919729012038 | 1 |
| 10919729012039 | 1 |
| 10919729012040 | 1 |
| 10919729012041 | 1 |

| | |
|---|---|
| 10919729012042 | 1 |
| 10919729012043 | 1 |
| 10919729012044 | 1 |
| 10919729012045 | 1 |
| 10919729012046 | 1 |
| 10919729012047 | 1 |
| 10919729012048 | 1 |
| 10919729012049 | 1 |
| 10919729012050 | 1 |
| 10919729012051 | 1 |
| 10919729012052 | 1 |
| 10919729012053 | 1 |
| 10919729012054 | 1 |
| 10919729012055 | 1 |
| 10919729012056 | 1 |
| 10919729012057 | 1 |
| 10919729012058 | 1 |
| 10919729012059 | 1 |
| 10919729012060 | 1 |
| 10919729012061 | 1 |
| 10919729012062 | 1 |
| 10919729012063 | 1 |
| 10919729012064 | 1 |
| 10919729012065 | 1 |
| 10919729012066 | 1 |
| 10919729012067 | 1 |
| 10919729012068 | 1 |
| 10919729012069 | 1 |
| 10919729012070 | 1 |
| 10919729012071 | 1 |
| 10919729012072 | 1 |
| 10919729012073 | 1 |
| 10919729012074 | 1 |
| 10919729012075 | 1 |
| 10919729012076 | 1 |
| 10919729021005 | 1 |
| 10919729021006 | 1 |
| 10919729021007 | 1 |
| 10919729021008 | 1 |
| 10919729021009 | 1 |
| 10919729021010 | 1 |
| 10919729021011 | 1 |
| 10919729021012 | 1 |
| 10919729021013 | 1 |
| 10919729021014 | 1 |
| 10919729021015 | 1 |

| | |
|---|---|
| 10919729021016 | 1 |
| 10919729021017 | 1 |
| 10919729021018 | 1 |
| 10919729021027 | 1 |
| 10919729021028 | 1 |
| 10919729021094 | 1 |
| 10919729022024 | 1 |
| 10919729022025 | 1 |
| 10919729022026 | 1 |
| 10919729022027 | 1 |
| 10919729022032 | 1 |
| 10919729022033 | 1 |
| 10919729022039 | 1 |
| 10919734001000 | 1 |
| 10919734001006 | 1 |
| 10919734001007 | 1 |
| 10919733001001 | 1 |
| 10919733002015 | 1 |
| 10919733003003 | 1 |
| 10919733003004 | 1 |
| 10919733003006 | 1 |
| 10919733003007 | 1 |
| 10919733003008 | 1 |
| 10919733003009 | 1 |
| 10919733003010 | 1 |
| 10919733003011 | 1 |
| 10919733003012 | 1 |
| 10919733003013 | 1 |
| 10919733003014 | 1 |
| 10919733003015 | 1 |
| 10919733003016 | 1 |
| 10919733003017 | 1 |
| 10919733003018 | 1 |
| 10919733003019 | 1 |
| 10919733003020 | 1 |
| 10919733003021 | 1 |
| 10919733003022 | 1 |
| 10919733003023 | 1 |
| 10919733003024 | 1 |
| 10919733003025 | 1 |
| 10919733003026 | 1 |
| 10919733003027 | 1 |
| 10919733003028 | 1 |
| 10919733003029 | 1 |
| 10919733003030 | 1 |
| 10919733003031 | 1 |

| | |
|---|---|
| 10919733003032 | 1 |
| 10919733003033 | 1 |
| 10919733003038 | 1 |
| 10919733003047 | 1 |
| 10919729021065 | 1 |
| 10919729021067 | 1 |
| 10919729021068 | 1 |
| 10919729021073 | 1 |
| 10919729021074 | 1 |
| 10919729021075 | 1 |
| 10919729021076 | 1 |
| 10919729021077 | 1 |
| 10919729021081 | 1 |
| 10919729021082 | 1 |
| 10919729021083 | 1 |
| 10919729021088 | 1 |
| 10919729021089 | 1 |
| 10919729021090 | 1 |
| 10919729021091 | 1 |
| 10919729021092 | 1 |
| 10919729021093 | 1 |
| 10919729023016 | 1 |
| 10919729023018 | 1 |
| 10919734001001 | 1 |
| 10919734001002 | 1 |
| 10919734001003 | 1 |
| 10919734001004 | 1 |
| 10919734001005 | 1 |
| 10919734001008 | 1 |
| 10919734001009 | 1 |
| 10919734001010 | 1 |
| 10919734001011 | 1 |
| 10919734001012 | 1 |
| 10919734001013 | 1 |
| 10919734001014 | 1 |
| 10919734001015 | 1 |
| 10919734001016 | 1 |
| 10919734001017 | 1 |
| 10919734001018 | 1 |
| 10919734001019 | 1 |
| 10919734001020 | 1 |
| 10919734001021 | 1 |
| 10919734001022 | 1 |
| 10919734001023 | 1 |
| 10919734001024 | 1 |
| 10919734001025 | 1 |

| | |
|---|---|
| 10919734001026 | 1 |
| 10919734001027 | 1 |
| 10919734001028 | 1 |
| 10919734001029 | 1 |
| 10919734001030 | 1 |
| 10919734001031 | 1 |
| 10919734001032 | 1 |
| 10919734001033 | 1 |
| 10919734001034 | 1 |
| 10919734001035 | 1 |
| 10919734001036 | 1 |
| 10919734001037 | 1 |
| 10919734001038 | 1 |
| 10919734001039 | 1 |
| 10919734001040 | 1 |
| 10919734001041 | 1 |
| 10919734001042 | 1 |
| 10919734001043 | 1 |
| 10919734001044 | 1 |
| 10919734001045 | 1 |
| 10919734001046 | 1 |
| 10919734001047 | 1 |
| 10919734001048 | 1 |
| 10919734001049 | 1 |
| 10919734001050 | 1 |
| 10919734001051 | 1 |
| 10919734001052 | 1 |
| 10919734001053 | 1 |
| 10919734001054 | 1 |
| 10919734001055 | 1 |
| 10919734001056 | 1 |
| 10919734001057 | 1 |
| 10919734001059 | 1 |
| 10919734001060 | 1 |
| 10919734001061 | 1 |
| 10919734001062 | 1 |
| 10919734001063 | 1 |
| 10919734002000 | 1 |
| 10919734002001 | 1 |
| 10919734002002 | 1 |
| 10919734002003 | 1 |
| 10919734002004 | 1 |
| 10919734002005 | 1 |
| 10919734002006 | 1 |
| 10919734002007 | 1 |
| 10919734002008 | 1 |

| | |
|---|---|
| 10919734002009 | 1 |
| 10919734002010 | 1 |
| 10919734002011 | 1 |
| 10919734002012 | 1 |
| 10919734002013 | 1 |
| 10919734002014 | 1 |
| 10919734002015 | 1 |
| 10919734002016 | 1 |
| 10919734002017 | 1 |
| 10919734002018 | 1 |
| 10919734002019 | 1 |
| 10919734002020 | 1 |
| 10919734002021 | 1 |
| 10919734002022 | 1 |
| 10919734002023 | 1 |
| 10919734002024 | 1 |
| 10919734002025 | 1 |
| 10919734002026 | 1 |
| 10919734002027 | 1 |
| 10919734002028 | 1 |
| 10919734002029 | 1 |
| 10919734002030 | 1 |
| 10919734002031 | 1 |
| 10919734002032 | 1 |
| 10919734002033 | 1 |
| 10919734002034 | 1 |
| 10919734002035 | 1 |
| 10919734002036 | 1 |
| 10919734002037 | 1 |
| 10919734002038 | 1 |
| 10919734002039 | 1 |
| 10919734002040 | 1 |
| 10919734002041 | 1 |
| 10919734002042 | 1 |
| 10919734002043 | 1 |
| 10919734002044 | 1 |
| 10919734002045 | 1 |
| 10919734002046 | 1 |
| 10919734004000 | 1 |
| 10919734004001 | 1 |
| 10919734004002 | 1 |
| 10919734004003 | 1 |
| 10919734004004 | 1 |
| 10919734004005 | 1 |
| 10919734004006 | 1 |
| 10919734004007 | 1 |

| | |
|---|---|
| 10919734004008 | 1 |
| 10919734004009 | 1 |
| 10919734004010 | 1 |
| 10919734004011 | 1 |
| 10919734004012 | 1 |
| 10919734004013 | 1 |
| 10919734004014 | 1 |
| 10919734004015 | 1 |
| 10919734004016 | 1 |
| 10919734004017 | 1 |
| 10919734004018 | 1 |
| 10919734004019 | 1 |
| 10919734004020 | 1 |
| 10919734004021 | 1 |
| 10919734004022 | 1 |
| 10919734004025 | 1 |
| 10919734004026 | 1 |
| 10919734004027 | 1 |
| 10919734004028 | 1 |
| 10919734004029 | 1 |
| 10919734005000 | 1 |
| 10919734005001 | 1 |
| 10919734005002 | 1 |
| 10919734005003 | 1 |
| 10919734005004 | 1 |
| 10919734005005 | 1 |
| 10919734005006 | 1 |
| 10919734005007 | 1 |
| 10919734005008 | 1 |
| 10919734005009 | 1 |
| 10919734005010 | 1 |
| 10919734005011 | 1 |
| 10919734005012 | 1 |
| 10919734005013 | 1 |
| 10919734005014 | 1 |
| 10919734005015 | 1 |
| 10919734005016 | 1 |
| 10919734005017 | 1 |
| 10919734005018 | 1 |
| 10919734005019 | 1 |
| 10919734005020 | 1 |
| 10919734005021 | 1 |
| 10919734005022 | 1 |
| 10919730011007 | 1 |
| 10919730011009 | 1 |
| 10919730011010 | 1 |

| | |
|---|---|
| 10919730011011 | 1 |
| 10919730011012 | 1 |
| 10919730011013 | 1 |
| 10919730011014 | 1 |
| 10919730011015 | 1 |
| 10919730011016 | 1 |
| 10919730011017 | 1 |
| 10919730011018 | 1 |
| 10919730011019 | 1 |
| 10919730011020 | 1 |
| 10919730011021 | 1 |
| 10919730011022 | 1 |
| 10919730011023 | 1 |
| 10919730011024 | 1 |
| 10919730011025 | 1 |
| 10919730011026 | 1 |
| 10919730011027 | 1 |
| 10919730011028 | 1 |
| 10919730011029 | 1 |
| 10919730011030 | 1 |
| 10919730011031 | 1 |
| 10919730011032 | 1 |
| 10919730011033 | 1 |
| 10919730011034 | 1 |
| 10919730011035 | 1 |
| 10919730011037 | 1 |
| 10919730011038 | 1 |
| 10919730011039 | 1 |
| 10919730011042 | 1 |
| 10919730011044 | 1 |
| 10919730011045 | 1 |
| 10919730011046 | 1 |
| 10919730011047 | 1 |
| 10919730011048 | 1 |
| 10919730011083 | 1 |
| 10919730011084 | 1 |
| 10919730011085 | 1 |
| 10919730011086 | 1 |
| 10919730011087 | 1 |
| 10919730011088 | 1 |
| 10919730023000 | 1 |
| 10919730023001 | 1 |
| 10919730023002 | 1 |
| 10919730023003 | 1 |
| 10919730023004 | 1 |
| 10919730023005 | 1 |

| | |
|---|---|
| 10919730023006 | 1 |
| 10919730023007 | 1 |
| 10919730023008 | 1 |
| 10919730023009 | 1 |
| 10919730023010 | 1 |
| 10919730023011 | 1 |
| 10919730023012 | 1 |
| 10919730023013 | 1 |
| 10919730023014 | 1 |
| 10919730023015 | 1 |
| 10919730023016 | 1 |
| 10919730023017 | 1 |
| 10919730023018 | 1 |
| 10919730023019 | 1 |
| 10919730023020 | 1 |
| 10919730023021 | 1 |
| 10919730023022 | 1 |
| 10919730023023 | 1 |
| 10919730023024 | 1 |
| 10919730023025 | 1 |
| 10919730023026 | 1 |
| 10919730023027 | 1 |
| 10919730023028 | 1 |
| 10919730023029 | 1 |
| 10919730023030 | 1 |
| 10919730023031 | 1 |
| 10919730023032 | 1 |
| 10919730023033 | 1 |
| 10919730023034 | 1 |
| 10919730023035 | 1 |
| 10919730023036 | 1 |
| 10919730023037 | 1 |
| 10919730023038 | 1 |
| 10919730023039 | 1 |
| 10919730025027 | 1 |
| 10919730025043 | 1 |
| 10919730025044 | 1 |
| 10919730025045 | 1 |
| 10919730025046 | 1 |
| 10919730025047 | 1 |
| 10919730025048 | 1 |
| 10919729021000 | 1 |
| 10919729021001 | 1 |
| 10919729021002 | 1 |
| 10919729021003 | 1 |
| 10919729021004 | 1 |

| | |
|---|---|
| 10919729021019 | 1 |
| 10919729021020 | 1 |
| 10919729021021 | 1 |
| 10919729021022 | 1 |
| 10919729021023 | 1 |
| 10919729021024 | 1 |
| 10919729021025 | 1 |
| 10919729021026 | 1 |
| 10919729021029 | 1 |
| 10919729021030 | 1 |
| 10919729021031 | 1 |
| 10919729021032 | 1 |
| 10919729021033 | 1 |
| 10919729021034 | 1 |
| 10919729021035 | 1 |
| 10919729021036 | 1 |
| 10919729021037 | 1 |
| 10919729021038 | 1 |
| 10919729021039 | 1 |
| 10919729021040 | 1 |
| 10919729021041 | 1 |
| 10919729021042 | 1 |
| 10919729021043 | 1 |
| 10919729021044 | 1 |
| 10919729021045 | 1 |
| 10919729021046 | 1 |
| 10919729021047 | 1 |
| 10919729021048 | 1 |
| 10919729021049 | 1 |
| 10919729021050 | 1 |
| 10919729021051 | 1 |
| 10919729021052 | 1 |
| 10919729021053 | 1 |
| 10919729021054 | 1 |
| 10919729021055 | 1 |
| 10919729021056 | 1 |
| 10919729021057 | 1 |
| 10919729021058 | 1 |
| 10919729021059 | 1 |
| 10919729021060 | 1 |
| 10919729021061 | 1 |
| 10919729021062 | 1 |
| 10919729021063 | 1 |
| 10919729021064 | 1 |
| 10919729021066 | 1 |
| 10919729021069 | 1 |

| | |
|---|---|
| 10919729021078 | 1 |
| 10919729021079 | 1 |
| 10919729021080 | 1 |
| 10919729021095 | 1 |
| 10919729021098 | 1 |
| 10919729022000 | 1 |
| 10919729022001 | 1 |
| 10919729022002 | 1 |
| 10919729022003 | 1 |
| 10919729022004 | 1 |
| 10919729022005 | 1 |
| 10919729022006 | 1 |
| 10919729022007 | 1 |
| 10919729022008 | 1 |
| 10919729022009 | 1 |
| 10919729022010 | 1 |
| 10919729022011 | 1 |
| 10919729022012 | 1 |
| 10919729022013 | 1 |
| 10919729022014 | 1 |
| 10919729022015 | 1 |
| 10919729022016 | 1 |
| 10919729022017 | 1 |
| 10919729022018 | 1 |
| 10919729022019 | 1 |
| 10919729022020 | 1 |
| 10919729022021 | 1 |
| 10919729022022 | 1 |
| 10919729022023 | 1 |
| 10919729022028 | 1 |
| 10919729022029 | 1 |
| 10919729022030 | 1 |
| 10919729022031 | 1 |
| 10919729022034 | 1 |
| 10919729022035 | 1 |
| 10919729022036 | 1 |
| 10919729022037 | 1 |
| 10919729022038 | 1 |
| 10919729022040 | 1 |
| 10919729022041 | 1 |
| 10919729023000 | 1 |
| 10919729023001 | 1 |
| 10919729023002 | 1 |
| 10919729023003 | 1 |
| 10919729023004 | 1 |
| 10919729023005 | 1 |

| | |
|---|---|
| 10919729023006 | 1 |
| 10919729023007 | 1 |
| 10919729023008 | 1 |
| 10919729023009 | 1 |
| 10919729023010 | 1 |
| 10919729023011 | 1 |
| 10919729023012 | 1 |
| 10919729023013 | 1 |
| 10919729023014 | 1 |
| 10919729023015 | 1 |
| 10919729023017 | 1 |
| 10919734001058 | 1 |
| 10919730011000 | 1 |
| 10919730011001 | 1 |
| 10919730011002 | 1 |
| 10919730011003 | 1 |
| 10919730011082 | 1 |
| 10919731001045 | 1 |
| 10919731001046 | 1 |
| 10919731001047 | 1 |
| 10919731001048 | 1 |
| 10919731001049 | 1 |
| 10919731001050 | 1 |
| 10919731001051 | 1 |
| 10919731001052 | 1 |
| 10919731001054 | 1 |
| 10919731001055 | 1 |
| 10919731001067 | 1 |
| 10919731001068 | 1 |
| 10919731001069 | 1 |
| 10919731001070 | 1 |
| 10919731001073 | 1 |
| 10919731001074 | 1 |
| 10919731001075 | 1 |
| 10919731001076 | 1 |
| 10919731001080 | 1 |
| 10919731002000 | 1 |
| 10919731002001 | 1 |
| 10919731002002 | 1 |
| 10919731002003 | 1 |
| 10919731002004 | 1 |
| 10919731002005 | 1 |
| 10919731002006 | 1 |
| 10919731002007 | 1 |
| 10919731002008 | 1 |
| 10919731002009 | 1 |

| | |
|---|---|
| 10919731002010 | 1 |
| 10919731002011 | 1 |
| 10919731002012 | 1 |
| 10919731002013 | 1 |
| 10919731002014 | 1 |
| 10919731002015 | 1 |
| 10919731002016 | 1 |
| 10919731002017 | 1 |
| 10919731002018 | 1 |
| 10919731002019 | 1 |
| 10919731002020 | 1 |
| 10919731002021 | 1 |
| 10919731002022 | 1 |
| 10919731002023 | 1 |
| 10919731002026 | 1 |
| 10919731002027 | 1 |
| 10919731002037 | 1 |
| 10919731002039 | 1 |
| 10919731003000 | 1 |
| 10919731003001 | 1 |
| 10919731003002 | 1 |
| 10919731003003 | 1 |
| 10919731003004 | 1 |
| 10919731003005 | 1 |
| 10919731003006 | 1 |
| 10919731003007 | 1 |
| 10919731003008 | 1 |
| 10919731003009 | 1 |
| 10919731003010 | 1 |
| 10919731003011 | 1 |
| 10919731003012 | 1 |
| 10919731003013 | 1 |
| 10919731003014 | 1 |
| 10919731003015 | 1 |
| 10919731003016 | 1 |
| 10919731003017 | 1 |
| 10919731003018 | 1 |
| 10919731003019 | 1 |
| 10919731003020 | 1 |
| 10919731003021 | 1 |
| 10919731003022 | 1 |
| 10919731003023 | 1 |
| 10919731003024 | 1 |
| 10919731003025 | 1 |
| 10919731003026 | 1 |
| 10919731003027 | 1 |

| | |
|---|---|
| 10919731003028 | 1 |
| 10919731003029 | 1 |
| 10919731003030 | 1 |
| 10919731003031 | 1 |
| 10919731003032 | 1 |
| 10919731003033 | 1 |
| 10919731003034 | 1 |
| 10919731003035 | 1 |
| 10919731003036 | 1 |
| 10919731003037 | 1 |
| 10919731003038 | 1 |
| 10919731003039 | 1 |
| 10919731003040 | 1 |
| 10919731003041 | 1 |
| 10919731003042 | 1 |
| 10919731003043 | 1 |
| 10919731003044 | 1 |
| 10919731003045 | 1 |
| 10919731003046 | 1 |
| 10919731003047 | 1 |
| 10919731003048 | 1 |
| 10919731003049 | 1 |
| 10919731003050 | 1 |
| 10919731003051 | 1 |
| 10919731003052 | 1 |
| 10919731003053 | 1 |
| 10919731003054 | 1 |
| 10919731003055 | 1 |
| 10919731003056 | 1 |
| 10919731003057 | 1 |
| 10919731003058 | 1 |
| 10919731003059 | 1 |
| 10919731003060 | 1 |
| 10919731003061 | 1 |
| 10919731003062 | 1 |
| 10919731003063 | 1 |
| 10919731003064 | 1 |
| 10919731003065 | 1 |
| 10919731003066 | 1 |
| 10919731003067 | 1 |
| 10919731003068 | 1 |
| 10919731003069 | 1 |
| 10919731003070 | 1 |
| 10919731003071 | 1 |
| 10919730025000 | 1 |
| 10919730025001 | 1 |

| | |
|---|---|
| 10919730025002 | 1 |
| 10919730025003 | 1 |
| 10919730025004 | 1 |
| 10919730025007 | 1 |
| 10919730025011 | 1 |
| 10919730025012 | 1 |
| 10919730025013 | 1 |
| 10919730025014 | 1 |
| 10919730025015 | 1 |
| 10919730025016 | 1 |
| 10919731001000 | 1 |
| 10919731001001 | 1 |
| 10919731001002 | 1 |
| 10919731001003 | 1 |
| 10919731001004 | 1 |
| 10919731001005 | 1 |
| 10919731001006 | 1 |
| 10919731001007 | 1 |
| 10919731001008 | 1 |
| 10919731001009 | 1 |
| 10919731001010 | 1 |
| 10919731001011 | 1 |
| 10919731001012 | 1 |
| 10919731001013 | 1 |
| 10919731001014 | 1 |
| 10919731001015 | 1 |
| 10919731001016 | 1 |
| 10919731001017 | 1 |
| 10919731001018 | 1 |
| 10919731001019 | 1 |
| 10919731001020 | 1 |
| 10919731001021 | 1 |
| 10919731001022 | 1 |
| 10919731001023 | 1 |
| 10919731001024 | 1 |
| 10919731001025 | 1 |
| 10919731001026 | 1 |
| 10919731001027 | 1 |
| 10919731001028 | 1 |
| 10919731001029 | 1 |
| 10919731001030 | 1 |
| 10919731001031 | 1 |
| 10919731001032 | 1 |
| 10919731001033 | 1 |
| 10919731001034 | 1 |
| 10919731001035 | 1 |

| | |
|---|---|
| 10919731001036 | 1 |
| 10919731001037 | 1 |
| 10919731001038 | 1 |
| 10919731001039 | 1 |
| 10919731001040 | 1 |
| 10919731001041 | 1 |
| 10919731001042 | 1 |
| 10919731001043 | 1 |
| 10919731001044 | 1 |
| 10919731001053 | 1 |
| 10919731001056 | 1 |
| 10919731001057 | 1 |
| 10919731001058 | 1 |
| 10919731001059 | 1 |
| 10919731001060 | 1 |
| 10919731001061 | 1 |
| 10919731001062 | 1 |
| 10919731001063 | 1 |
| 10919731001064 | 1 |
| 10919731001065 | 1 |
| 10919731001066 | 1 |
| 10919731001071 | 1 |
| 10919731001072 | 1 |
| 10919731001077 | 1 |
| 10919731001078 | 1 |
| 10919731001079 | 1 |
| 10919732001037 | 1 |
| 10919732001038 | 1 |
| 10919732001039 | 1 |
| 10919732001040 | 1 |
| 10919732001042 | 1 |
| 10919732001043 | 1 |
| 10919732001044 | 1 |
| 10919732001045 | 1 |
| 10919732001046 | 1 |
| 10919732001069 | 1 |
| 10919732002000 | 1 |
| 10919732002001 | 1 |
| 10919732002002 | 1 |
| 10919732002003 | 1 |
| 10919732002004 | 1 |
| 10919732002005 | 1 |
| 10919732002006 | 1 |
| 10919732002007 | 1 |
| 10919732002008 | 1 |
| 10919732002009 | 1 |

| | |
|---|---|
| 10919732002010 | 1 |
| 10919732002011 | 1 |
| 10919732002012 | 1 |
| 10919732002013 | 1 |
| 10919732002014 | 1 |
| 10919732002015 | 1 |
| 10919732002016 | 1 |
| 10919732002017 | 1 |
| 10919732002018 | 1 |
| 10919732002019 | 1 |
| 10919732002020 | 1 |
| 10919732002021 | 1 |
| 10919732002022 | 1 |
| 10919732002023 | 1 |
| 10919732002024 | 1 |
| 10919732003003 | 1 |
| 10919732003007 | 1 |
| 10919732003008 | 1 |
| 10919732003009 | 1 |
| 10919732003010 | 1 |
| 10919732003011 | 1 |
| 10919732003012 | 1 |
| 10919732003013 | 1 |
| 10919732003014 | 1 |
| 10919732003017 | 1 |
| 10919732003018 | 1 |
| 10919732003019 | 1 |
| 10919732003020 | 1 |
| 10919732003021 | 1 |
| 10919732003022 | 1 |
| 10919732003023 | 1 |
| 10919732003024 | 1 |
| 10919732003025 | 1 |
| 10919732003028 | 1 |
| 10919732003030 | 1 |
| 10919732003031 | 1 |
| 10919732003032 | 1 |
| 10919732003033 | 1 |
| 10919733002037 | 1 |
| 10919733002043 | 1 |
| 10919732003004 | 1 |
| 10919732003005 | 1 |
| 10919732003006 | 1 |
| 10919733002001 | 1 |
| 10919733002003 | 1 |
| 10919733002004 | 1 |

| | |
|---|---|
| 10919733002005 | 1 |
| 10919733002006 | 1 |
| 10919733002007 | 1 |
| 10919733002008 | 1 |
| 10919733002009 | 1 |
| 10919733002010 | 1 |
| 10919733002011 | 1 |
| 10919733002012 | 1 |
| 10919733002013 | 1 |
| 10919733002014 | 1 |
| 10919733002016 | 1 |
| 10919733002017 | 1 |
| 10919733002018 | 1 |
| 10919733002019 | 1 |
| 10919733002020 | 1 |
| 10919733002021 | 1 |
| 10919733002022 | 1 |
| 10919733002023 | 1 |
| 10919733002024 | 1 |
| 10919733002025 | 1 |
| 10919733002026 | 1 |
| 10919733002027 | 1 |
| 10919733002028 | 1 |
| 10919733002029 | 1 |
| 10919733002030 | 1 |
| 10919733002031 | 1 |
| 10919733002032 | 1 |
| 10919733002033 | 1 |
| 10919733002034 | 1 |
| 10919733002035 | 1 |
| 10919733002036 | 1 |
| 10919733002038 | 1 |
| 10919733002039 | 1 |
| 10919733002040 | 1 |
| 10919733002042 | 1 |
| 10919733003034 | 1 |
| 10919733003035 | 1 |
| 10919730021029 | 1 |
| 10919734003000 | 1 |
| 10919734003001 | 1 |
| 10919734003002 | 1 |
| 10919734003005 | 1 |
| 10919734003006 | 1 |
| 10919734003007 | 1 |
| 10919734003008 | 1 |
| 10919734003009 | 1 |

| | |
|---|---|
| 10919734003044 | 1 |
| 10919734003047 | 1 |
| 10919733001002 | 1 |
| 10919733001003 | 1 |
| 10919733001004 | 1 |
| 10919733001005 | 1 |
| 10919733001006 | 1 |
| 10919733001007 | 1 |
| 10919733001009 | 1 |
| 10919733001010 | 1 |
| 10919733001011 | 1 |
| 10919733001012 | 1 |
| 10919733001013 | 1 |
| 10919733001014 | 1 |
| 10919733001015 | 1 |
| 10919733001016 | 1 |
| 10919733001026 | 1 |
| 10919733003005 | 1 |
| 10919733003036 | 1 |
| 10919733003037 | 1 |
| 10919733003039 | 1 |
| 10919733003040 | 1 |
| 10919733003041 | 1 |
| 10919733003042 | 1 |
| 10919733003043 | 1 |
| 10919733003044 | 1 |
| 10919733003045 | 1 |
| 10919733003046 | 1 |
| 10919730024010 | 1 |
| 10919730024011 | 1 |
| 10919730024012 | 1 |
| 10919730024013 | 1 |
| 10919730024014 | 1 |
| 10919730024015 | 1 |
| 10919730024016 | 1 |
| 10919730024017 | 1 |
| 10919730024018 | 1 |
| 10919730024019 | 1 |
| 10919730024020 | 1 |
| 10919730024021 | 1 |
| 10919730024022 | 1 |
| 10919730024023 | 1 |
| 10919730024024 | 1 |
| 10919730024025 | 1 |
| 10919730024026 | 1 |
| 10919730024027 | 1 |

| | |
|---|---|
| 10919730024028 | 1 |
| 10919730024029 | 1 |
| 10919730024030 | 1 |
| 10919730024031 | 1 |
| 10919730024032 | 1 |
| 10919730024033 | 1 |
| 10919730024034 | 1 |
| 10919730024035 | 1 |
| 10919730024036 | 1 |
| 10919730024037 | 1 |
| 10919730024038 | 1 |
| 10919730024039 | 1 |
| 10919730024040 | 1 |
| 10919730024041 | 1 |
| 10919730024042 | 1 |
| 10919730024051 | 1 |
| 10919730024052 | 1 |
| 10919730024053 | 1 |
| 10919730024054 | 1 |
| 10919730024055 | 1 |
| 10919730024056 | 1 |
| 10919730024057 | 1 |
| 10919730024058 | 1 |
| 10919730024059 | 1 |
| 10919730024060 | 1 |
| 10919730024061 | 1 |
| 10919730024062 | 1 |
| 10919730024063 | 1 |
| 10919730024064 | 1 |
| 10919730024065 | 1 |
| 10919730024066 | 1 |
| 10919730024067 | 1 |
| 10919730024068 | 1 |
| 10919730024069 | 1 |
| 10919730024071 | 1 |
| 10919730024072 | 1 |
| 10919730024073 | 1 |
| 10919730024074 | 1 |
| 10919730024075 | 1 |
| 10919730024076 | 1 |
| 10919733003000 | 1 |
| 10919733003001 | 1 |
| 10919733003002 | 1 |
| 10919733001000 | 1 |
| 10919733001008 | 1 |
| 10919733001017 | 1 |

| | |
|---|---|
| 10919733001018 | 1 |
| 10919733001019 | 1 |
| 10919733001020 | 1 |
| 10919733001021 | 1 |
| 10919733001022 | 1 |
| 10919733001023 | 1 |
| 10919733001024 | 1 |
| 10919733001025 | 1 |
| 10919733001027 | 1 |
| 10919733001028 | 1 |
| 10919733001029 | 1 |
| 10919733002041 | 1 |
| 10919730011052 | 1 |
| 10919730011053 | 1 |
| 10919730011069 | 1 |
| 10919730011070 | 1 |
| 10919730011071 | 1 |
| 10919730011073 | 1 |
| 10919730011081 | 1 |
| 10919731002024 | 1 |
| 10919731002025 | 1 |
| 10919731002028 | 1 |
| 10919731002029 | 1 |
| 10919731002040 | 1 |
| 10919731002041 | 1 |
| 10919731002042 | 1 |
| 10919731002048 | 1 |
| 10919731002049 | 1 |
| 10919731002050 | 1 |
| 10919732001000 | 1 |
| 10919732001001 | 1 |
| 10919732001002 | 1 |
| 10919732001003 | 1 |
| 10919732001004 | 1 |
| 10919732001005 | 1 |
| 10919732001006 | 1 |
| 10919732001007 | 1 |
| 10919732001008 | 1 |
| 10919732001009 | 1 |
| 10919732001010 | 1 |
| 10919732001013 | 1 |
| 10919732001014 | 1 |
| 10919732001015 | 1 |
| 10919732001018 | 1 |
| 10919732001019 | 1 |
| 10919732003000 | 1 |

| | |
|---|---|
| 10919731002030 | 1 |
| 10919731002031 | 1 |
| 10919731002032 | 1 |
| 10919731002033 | 1 |
| 10919731002034 | 1 |
| 10919731002035 | 1 |
| 10919731002036 | 1 |
| 10919731002038 | 1 |
| 10919731002043 | 1 |
| 10919731002044 | 1 |
| 10919731002045 | 1 |
| 10919731002046 | 1 |
| 10919731002047 | 1 |
| 10919731002051 | 1 |
| 10919731002052 | 1 |
| 10750302003002 | 6 |
| 10750302003055 | 6 |
| 10750302003056 | 6 |
| 10750302003057 | 6 |
| 10750302003058 | 6 |
| 10750302003059 | 6 |
| 10750302003060 | 6 |
| 10750302003061 | 6 |
| 10750302003062 | 6 |
| 10750302003063 | 6 |
| 10750302003064 | 6 |
| 10750302003065 | 6 |
| 10750302003066 | 6 |
| 10750302003067 | 6 |
| 10750302003068 | 6 |
| 10750302001035 | 6 |
| 10750302001036 | 6 |
| 10750302001042 | 6 |
| 10750302001043 | 6 |
| 10750302001044 | 6 |
| 10750302001045 | 6 |
| 10750302001046 | 6 |
| 10750302001047 | 6 |
| 10750302001048 | 6 |
| 10750302001049 | 6 |
| 10750302001057 | 6 |
| 10750302001058 | 6 |
| 10750302001059 | 6 |
| 10750302001060 | 6 |
| 10750302001061 | 6 |
| 10750302001062 | 6 |

| | |
|---|---|
| 10750302001063 | 6 |
| 10750302001064 | 6 |
| 10750302001065 | 6 |
| 10750302001066 | 6 |
| 10750302001087 | 6 |
| 10750302004091 | 6 |
| 10750300001000 | 6 |
| 10750300001001 | 6 |
| 10750300001002 | 6 |
| 10750300001003 | 6 |
| 10750300001004 | 6 |
| 10750300001005 | 6 |
| 10750300001006 | 6 |
| 10750300001007 | 6 |
| 10750300001008 | 6 |
| 10750300001009 | 6 |
| 10750300001010 | 6 |
| 10750300001011 | 6 |
| 10750300001012 | 6 |
| 10750300001013 | 6 |
| 10750300001014 | 6 |
| 10750300001015 | 6 |
| 10750300001016 | 6 |
| 10750300001017 | 6 |
| 10750300001018 | 6 |
| 10750300001019 | 6 |
| 10750300001020 | 6 |
| 10750300001021 | 6 |
| 10750300001022 | 6 |
| 10750300001023 | 6 |
| 10750300001024 | 6 |
| 10750300001025 | 6 |
| 10750300001026 | 6 |
| 10750300001027 | 6 |
| 10750300001028 | 6 |
| 10750300001029 | 6 |
| 10750300001032 | 6 |
| 10750300001033 | 6 |
| 10750300001034 | 6 |
| 10750300001035 | 6 |
| 10750300001036 | 6 |
| 10750300001037 | 6 |
| 10750300001038 | 6 |
| 10750300001039 | 6 |
| 10750300001040 | 6 |
| 10750300001041 | 6 |

| | |
|---|---|
| 10750300001042 | 6 |
| 10750300001043 | 6 |
| 10750300001044 | 6 |
| 10750300001045 | 6 |
| 10750300001046 | 6 |
| 10750300001047 | 6 |
| 10750300001048 | 6 |
| 10750300001049 | 6 |
| 10750300001050 | 6 |
| 10750300001051 | 6 |
| 10750300001052 | 6 |
| 10750300001055 | 6 |
| 10750300001057 | 6 |
| 10750300001058 | 6 |
| 10750300001059 | 6 |
| 10750300001060 | 6 |
| 10750300001061 | 6 |
| 10750300001088 | 6 |
| 10750300001089 | 6 |
| 10750302001027 | 6 |
| 10750302001029 | 6 |
| 10750302001050 | 6 |
| 10750302001051 | 6 |
| 10750302001052 | 6 |
| 10750302001053 | 6 |
| 10750302001054 | 6 |
| 10750302001055 | 6 |
| 10750302001056 | 6 |
| 10750302001067 | 6 |
| 10750302001068 | 6 |
| 10750302001069 | 6 |
| 10750302001070 | 6 |
| 10750302001071 | 6 |
| 10750302001072 | 6 |
| 10750302001073 | 6 |
| 10750302001078 | 6 |
| 10750302001080 | 6 |
| 10750302001081 | 6 |
| 10750302001082 | 6 |
| 10750302001083 | 6 |
| 10750302001084 | 6 |
| 10750302001086 | 6 |
| 10750302001088 | 6 |
| 10750302002000 | 6 |
| 10750302002001 | 6 |
| 10750302002002 | 6 |

| | |
|---|---|
| 10750302002003 | 6 |
| 10750302002004 | 6 |
| 10750302002005 | 6 |
| 10750302002006 | 6 |
| 10750302002007 | 6 |
| 10750302002008 | 6 |
| 10750302002009 | 6 |
| 10750302002010 | 6 |
| 10750302002011 | 6 |
| 10750302002012 | 6 |
| 10750302002013 | 6 |
| 10750302002014 | 6 |
| 10750302002015 | 6 |
| 10750302002016 | 6 |
| 10750302002017 | 6 |
| 10750302002018 | 6 |
| 10750302002019 | 6 |
| 10750302002020 | 6 |
| 10750302002021 | 6 |
| 10750302002022 | 6 |
| 10750302002023 | 6 |
| 10750302002024 | 6 |
| 10750302002025 | 6 |
| 10750302002026 | 6 |
| 10750302002027 | 6 |
| 10750302002028 | 6 |
| 10750302002029 | 6 |
| 10750302002054 | 6 |
| 10750302002055 | 6 |
| 10750302002056 | 6 |
| 10750302002057 | 6 |
| 10750302002058 | 6 |
| 10750302002059 | 6 |
| 10750302002060 | 6 |
| 10750302002061 | 6 |
| 10750302002062 | 6 |
| 10750302002063 | 6 |
| 10750302002064 | 6 |
| 10750302002065 | 6 |
| 10750302002066 | 6 |
| 10750302002067 | 6 |
| 10750302002068 | 6 |
| 10750302002069 | 6 |
| 10750302002070 | 6 |
| 10750302002071 | 6 |
| 10750302002072 | 6 |

| | |
|---|---|
| 10750302002073 | 6 |
| 10750302002074 | 6 |
| 10750302002075 | 6 |
| 10750302002076 | 6 |
| 10750302002077 | 6 |
| 10750302002078 | 6 |
| 10750302002079 | 6 |
| 10750302002080 | 6 |
| 10750302002081 | 6 |
| 10750302002082 | 6 |
| 10750302002083 | 6 |
| 10750302002084 | 6 |
| 10750302002085 | 6 |
| 10750302002086 | 6 |
| 10750302002087 | 6 |
| 10750302002088 | 6 |
| 10750302002089 | 6 |
| 10750302002100 | 6 |
| 10750302002101 | 6 |
| 10750302002102 | 6 |
| 10750302004045 | 6 |
| 10750302004046 | 6 |
| 10750302004047 | 6 |
| 10750302004048 | 6 |
| 10750302004049 | 6 |
| 10750302004050 | 6 |
| 10750302004051 | 6 |
| 10750302004059 | 6 |
| 10750302004060 | 6 |
| 10750302004061 | 6 |
| 10750302004062 | 6 |
| 10750302004063 | 6 |
| 10750302004064 | 6 |
| 10750302004065 | 6 |
| 10750302004066 | 6 |
| 10750302004067 | 6 |
| 10750302004068 | 6 |
| 10750302004069 | 6 |
| 10750302004070 | 6 |
| 10750302004071 | 6 |
| 10750302004072 | 6 |
| 10750302004073 | 6 |
| 10750302004074 | 6 |
| 10750302004075 | 6 |
| 10750302004076 | 6 |
| 10750302004077 | 6 |

| | |
|---|---|
| 10750302004078 | 6 |
| 10750302004079 | 6 |
| 10750302004080 | 6 |
| 10750302004083 | 6 |
| 10750302004084 | 6 |
| 10750302004085 | 6 |
| 10750302004086 | 6 |
| 10750302004087 | 6 |
| 10750302004088 | 6 |
| 10750302004089 | 6 |
| 10750302004090 | 6 |
| 10750302004092 | 6 |
| 10750302004093 | 6 |
| 10750300002087 | 6 |
| 10750300002088 | 6 |
| 10750300002089 | 6 |
| 10750300002091 | 6 |
| 10750300002104 | 6 |
| 10750300002105 | 6 |
| 10750300002108 | 6 |
| 10750300002111 | 6 |
| 10750300002112 | 6 |
| 10750300002113 | 6 |
| 10750300002114 | 6 |
| 10750300002118 | 6 |
| 10750300002119 | 6 |
| 10750300002120 | 6 |
| 10750300002121 | 6 |
| 10750300002122 | 6 |
| 10750300002124 | 6 |
| 10750300002125 | 6 |
| 10750300002126 | 6 |
| 10750300002127 | 6 |
| 10750300002128 | 6 |
| 10750300002129 | 6 |
| 10750300002130 | 6 |
| 10750300002131 | 6 |
| 10750300002133 | 6 |
| 10750300002137 | 6 |
| 10750301021000 | 6 |
| 10750301021001 | 6 |
| 10750301021002 | 6 |
| 10750301021003 | 6 |
| 10750301021004 | 6 |
| 10750301021005 | 6 |
| 10750301021006 | 6 |

| | |
|---|---|
| 10750301021007 | 6 |
| 10750301021008 | 6 |
| 10750301021009 | 6 |
| 10750301021010 | 6 |
| 10750301021011 | 6 |
| 10750301021012 | 6 |
| 10750301021013 | 6 |
| 10750301021014 | 6 |
| 10750301021023 | 6 |
| 10750301021024 | 6 |
| 10750301021038 | 6 |
| 10750301021039 | 6 |
| 10750301021040 | 6 |
| 10750301021042 | 6 |
| 10750301021043 | 6 |
| 10750301021044 | 6 |
| 10750301021055 | 6 |
| 10750301021056 | 6 |
| 10750301021057 | 6 |
| 10750301021058 | 6 |
| 10750301021059 | 6 |
| 10750301021060 | 6 |
| 10750301021064 | 6 |
| 10750301021067 | 6 |
| 10750301021061 | 6 |
| 10750301021062 | 6 |
| 10750301021063 | 6 |
| 10750301021065 | 6 |
| 10750301021066 | 6 |
| 10750301021068 | 6 |
| 10750301021069 | 6 |
| 10750301021070 | 6 |
| 10750301021071 | 6 |
| 10750301021076 | 6 |
| 10750301022000 | 6 |
| 10750301022001 | 6 |
| 10750301022010 | 6 |
| 10750301022011 | 6 |
| 10750301022012 | 6 |
| 10750301022002 | 6 |
| 10750301022003 | 6 |
| 10750301022004 | 6 |
| 10750301022005 | 6 |
| 10750301022006 | 6 |
| 10750301022007 | 6 |
| 10750301022008 | 6 |

| | |
|---|---|
| 10750301022009 | 6 |
| 10750301022013 | 6 |
| 10750301022014 | 6 |
| 10750301022015 | 6 |
| 10750301022016 | 6 |
| 10750301022017 | 6 |
| 10750301022018 | 6 |
| 10750301022019 | 6 |
| 10750301022020 | 6 |
| 10750301022021 | 6 |
| 10750301022022 | 6 |
| 10750301022023 | 6 |
| 10750301022024 | 6 |
| 10750301022025 | 6 |
| 10750301022026 | 6 |
| 10750301022027 | 6 |
| 10750301022028 | 6 |
| 10750301022029 | 6 |
| 10750301022030 | 6 |
| 10750301022031 | 6 |
| 10750301022037 | 6 |
| 10750301022038 | 6 |
| 10750301022039 | 6 |
| 10750301022040 | 6 |
| 10750301022041 | 6 |
| 10750301022042 | 6 |
| 10750301022043 | 6 |
| 10750301022044 | 6 |
| 10750301022045 | 6 |
| 10750301022046 | 6 |
| 10750301022047 | 6 |
| 10750301022048 | 6 |
| 10750301022049 | 6 |
| 10750301022050 | 6 |
| 10750301022051 | 6 |
| 10750301022055 | 6 |
| 10750301022056 | 6 |
| 10750301022066 | 6 |
| 10750301022067 | 6 |
| 10750301022068 | 6 |
| 10750302001020 | 6 |
| 10750302001021 | 6 |
| 10750302001039 | 6 |
| 10750302001040 | 6 |
| 10750302001041 | 6 |
| 10750302004001 | 6 |

| | |
|---|---|
| 10750302004004 | 6 |
| 10750302004005 | 6 |
| 10750302004006 | 6 |
| 10750302004007 | 6 |
| 10750302004008 | 6 |
| 10750302004009 | 6 |
| 10750302004015 | 6 |
| 10750302004016 | 6 |
| 10750302004017 | 6 |
| 10750302004018 | 6 |
| 10750302004019 | 6 |
| 10750302004020 | 6 |
| 10750302004021 | 6 |
| 10750302004022 | 6 |
| 10750302004023 | 6 |
| 10750302004024 | 6 |
| 10750302004043 | 6 |
| 10750302004044 | 6 |
| 10750302004052 | 6 |
| 10750302004053 | 6 |
| 10750302004054 | 6 |
| 10750302004055 | 6 |
| 10750302004056 | 6 |
| 10750302004081 | 6 |
| 10750302004082 | 6 |
| 10750302004094 | 6 |
| 10750300002038 | 6 |
| 10750300002040 | 6 |
| 10750300002042 | 6 |
| 10750300002099 | 6 |
| 10750300002100 | 6 |
| 10750300002101 | 6 |
| 10750300002102 | 6 |
| 10750300002115 | 6 |
| 10750300002116 | 6 |
| 10750300002117 | 6 |
| 10750300003000 | 6 |
| 10750300003001 | 6 |
| 10750300003002 | 6 |
| 10750300003003 | 6 |
| 10750300003004 | 6 |
| 10750300003005 | 6 |
| 10750300003006 | 6 |
| 10750300003007 | 6 |
| 10750300003008 | 6 |
| 10750300003009 | 6 |

| | |
|---|---|
| 10750300003010 | 6 |
| 10750300003011 | 6 |
| 10750300003015 | 6 |
| 10750300003017 | 6 |
| 10750300003018 | 6 |
| 10750300003026 | 6 |
| 10750300003028 | 6 |
| 10750300003029 | 6 |
| 10750300003030 | 6 |
| 10750300003031 | 6 |
| 10750300003062 | 6 |
| 10750300003063 | 6 |
| 10750300003064 | 6 |
| 10750300003065 | 6 |
| 10750301021015 | 6 |
| 10750301021016 | 6 |
| 10750301021017 | 6 |
| 10750301011000 | 6 |
| 10750301011001 | 6 |
| 10750301011002 | 6 |
| 10750301011003 | 6 |
| 10750301011004 | 6 |
| 10750301011005 | 6 |
| 10750301011006 | 6 |
| 10750301011007 | 6 |
| 10750301011008 | 6 |
| 10750301011009 | 6 |
| 10750301011010 | 6 |
| 10750301011011 | 6 |
| 10750301011012 | 6 |
| 10750301011013 | 6 |
| 10750301011014 | 6 |
| 10750301011015 | 6 |
| 10750301011016 | 6 |
| 10750301011017 | 6 |
| 10750301011018 | 6 |
| 10750301011019 | 6 |
| 10750301011020 | 6 |
| 10750301011021 | 6 |
| 10750301011022 | 6 |
| 10750301011023 | 6 |
| 10750301012000 | 6 |
| 10750301012001 | 6 |
| 10750301012002 | 6 |
| 10750301012003 | 6 |
| 10750301012004 | 6 |

| | |
|---|---|
| 10750301012005 | 6 |
| 10750301012006 | 6 |
| 10750301012007 | 6 |
| 10750301012008 | 6 |
| 10750301012009 | 6 |
| 10750301012010 | 6 |
| 10750301012011 | 6 |
| 10750301012012 | 6 |
| 10750301012013 | 6 |
| 10750301012014 | 6 |
| 10750301012015 | 6 |
| 10750301012016 | 6 |
| 10750301012017 | 6 |
| 10750301012018 | 6 |
| 10750301012019 | 6 |
| 10750301012020 | 6 |
| 10750301012021 | 6 |
| 10750301012022 | 6 |
| 10750301012023 | 6 |
| 10750301012024 | 6 |
| 10750301012025 | 6 |
| 10750301012026 | 6 |
| 10750301012027 | 6 |
| 10750301012028 | 6 |
| 10750301012029 | 6 |
| 10750301012030 | 6 |
| 10750301012031 | 6 |
| 10750301012032 | 6 |
| 10750301012033 | 6 |
| 10750301012034 | 6 |
| 10750301012035 | 6 |
| 10750301012036 | 6 |
| 10750301012037 | 6 |
| 10750301012038 | 6 |
| 10750301012039 | 6 |
| 10750301012040 | 6 |
| 10750301012041 | 6 |
| 10750301012042 | 6 |
| 10750301012043 | 6 |
| 10750301013000 | 6 |
| 10750301013001 | 6 |
| 10750301013002 | 6 |
| 10750301013003 | 6 |
| 10750301013004 | 6 |
| 10750301013005 | 6 |
| 10750301013046 | 6 |

| | |
|---|---|
| 10750301013047 | 6 |
| 10750301013048 | 6 |
| 10750301013049 | 6 |
| 10750301013050 | 6 |
| 10750301013051 | 6 |
| 10750301013052 | 6 |
| 10750301013053 | 6 |
| 10750301014003 | 6 |
| 10750301014006 | 6 |
| 10750301014007 | 6 |
| 10750301014008 | 6 |
| 10750301014009 | 6 |
| 10750301014010 | 6 |
| 10750301014011 | 6 |
| 10750301014012 | 6 |
| 10750301014013 | 6 |
| 10750301014014 | 6 |
| 10750301014015 | 6 |
| 10750301014025 | 6 |
| 10750301014026 | 6 |
| 10750301014027 | 6 |
| 10750301014028 | 6 |
| 10750301014046 | 6 |
| 10750301014047 | 6 |
| 10750301014048 | 6 |
| 10750301014060 | 6 |
| 10750301014061 | 6 |
| 10750301014062 | 6 |
| 10750301014063 | 6 |
| 10750301014064 | 6 |
| 10750301014065 | 6 |
| 10750301014066 | 6 |
| 10750301014067 | 6 |
| 10750301014071 | 6 |
| 10750301014072 | 6 |
| 10750301014073 | 6 |
| 10750301022059 | 6 |
| 10750301022060 | 6 |
| 10750301023047 | 6 |
| 10750301023048 | 6 |
| 10750300001053 | 6 |
| 10750300001054 | 6 |
| 10750300001056 | 6 |
| 10750300001064 | 6 |
| 10750300001065 | 6 |
| 10750300001066 | 6 |

| | |
|---|---|
| 10750300001067 | 6 |
| 10750300001069 | 6 |
| 10750300001070 | 6 |
| 10750300001071 | 6 |
| 10750300001072 | 6 |
| 10750300001073 | 6 |
| 10750300001074 | 6 |
| 10750300001075 | 6 |
| 10750300001076 | 6 |
| 10750300001077 | 6 |
| 10750300001078 | 6 |
| 10750300001079 | 6 |
| 10750300001081 | 6 |
| 10750300001082 | 6 |
| 10750300001083 | 6 |
| 10750300001084 | 6 |
| 10750300001085 | 6 |
| 10750300001086 | 6 |
| 10750300001087 | 6 |
| 10750300002041 | 6 |
| 10750300002134 | 6 |
| 10750300002135 | 6 |
| 10750300002031 | 6 |
| 10750300002045 | 6 |
| 10750300002046 | 6 |
| 10750300002047 | 6 |
| 10750300002048 | 6 |
| 10750300002049 | 6 |
| 10750300002050 | 6 |
| 10750300002051 | 6 |
| 10750300002052 | 6 |
| 10750300002053 | 6 |
| 10750300002054 | 6 |
| 10750300002055 | 6 |
| 10750300002056 | 6 |
| 10750300002057 | 6 |
| 10750300002058 | 6 |
| 10750300002059 | 6 |
| 10750300002060 | 6 |
| 10750300002061 | 6 |
| 10750300002062 | 6 |
| 10750300002063 | 6 |
| 10750300002064 | 6 |
| 10750300002065 | 6 |
| 10750300002066 | 6 |
| 10750300002067 | 6 |

| | |
|---|---|
| 10750300002068 | 6 |
| 10750300002069 | 6 |
| 10750300002070 | 6 |
| 10750300002071 | 6 |
| 10750300002072 | 6 |
| 10750300002073 | 6 |
| 10750300002074 | 6 |
| 10750300002075 | 6 |
| 10750300002076 | 6 |
| 10750300002077 | 6 |
| 10750300002078 | 6 |
| 10750300002079 | 6 |
| 10750300002080 | 6 |
| 10750300002081 | 6 |
| 10750300002082 | 6 |
| 10750300002083 | 6 |
| 10750300002084 | 6 |
| 10750300002085 | 6 |
| 10750300002086 | 6 |
| 10750300002090 | 6 |
| 10750300002092 | 6 |
| 10750300002093 | 6 |
| 10750300002094 | 6 |
| 10750300002095 | 6 |
| 10750300002096 | 6 |
| 10750300002097 | 6 |
| 10750300002098 | 6 |
| 10750300002103 | 6 |
| 10750300002106 | 6 |
| 10750300002107 | 6 |
| 10750300002109 | 6 |
| 10750300002110 | 6 |
| 10750300002123 | 6 |
| 10750300003071 | 6 |
| 10750300003072 | 6 |
| 10750300004034 | 6 |
| 10750300004035 | 6 |
| 10750300004036 | 6 |
| 10750300004037 | 6 |
| 10750300004038 | 6 |
| 10750300004039 | 6 |
| 10750300004040 | 6 |
| 10750300004041 | 6 |
| 10750300004042 | 6 |
| 10750300004043 | 6 |
| 10750300004044 | 6 |

| | |
|---|---|
| 10750300004051 | 6 |
| 10750300004058 | 6 |
| 10750300004072 | 6 |
| 10750300004074 | 6 |
| 10750300004075 | 6 |
| 10750300004076 | 6 |
| 10750300004077 | 6 |
| 10750300004078 | 6 |
| 10750300004087 | 6 |
| 10750300004088 | 6 |
| 10750300004089 | 6 |
| 10750300004090 | 6 |
| 10750301014000 | 6 |
| 10750301014001 | 6 |
| 10750301014002 | 6 |
| 10750301014005 | 6 |
| 10750301021019 | 6 |
| 10750301021020 | 6 |
| 10750301021021 | 6 |
| 10750301021022 | 6 |
| 10750301021027 | 6 |
| 10750301021028 | 6 |
| 10750301021029 | 6 |
| 10750301021030 | 6 |
| 10750301021031 | 6 |
| 10750301021032 | 6 |
| 10750301021034 | 6 |
| 10750301021035 | 6 |
| 10750301021037 | 6 |
| 10750301021041 | 6 |
| 10750301021045 | 6 |
| 10750300004082 | 6 |
| 10750300004083 | 6 |
| 10750300004084 | 6 |
| 10750300004085 | 6 |
| 10750300004086 | 6 |
| 10750301013006 | 6 |
| 10750301013008 | 6 |
| 10750301013009 | 6 |
| 10750301013010 | 6 |
| 10750301013011 | 6 |
| 10750301013012 | 6 |
| 10750301013013 | 6 |
| 10750301013014 | 6 |
| 10750301013016 | 6 |
| 10750301013017 | 6 |

| | |
|---|---|
| 10750301014004 | 6 |
| 10750301014016 | 6 |
| 10750301014017 | 6 |
| 10750301014018 | 6 |
| 10750301014019 | 6 |
| 10750301014020 | 6 |
| 10750301014021 | 6 |
| 10750301014022 | 6 |
| 10750301014023 | 6 |
| 10750301014024 | 6 |
| 10750301014029 | 6 |
| 10750301014030 | 6 |
| 10750301014031 | 6 |
| 10750301014032 | 6 |
| 10750301014033 | 6 |
| 10750301014034 | 6 |
| 10750301014035 | 6 |
| 10750301014036 | 6 |
| 10750301014037 | 6 |
| 10750301014038 | 6 |
| 10750301014039 | 6 |
| 10750301014040 | 6 |
| 10750301014041 | 6 |
| 10750301014042 | 6 |
| 10750301014043 | 6 |
| 10750301014044 | 6 |
| 10750301014045 | 6 |
| 10750301014068 | 6 |
| 10750301014069 | 6 |
| 10750300002022 | 6 |
| 10750300002023 | 6 |
| 10750300002024 | 6 |
| 10750300002025 | 6 |
| 10750300002026 | 6 |
| 10750300002027 | 6 |
| 10750300002030 | 6 |
| 10750300002032 | 6 |
| 10750300002033 | 6 |
| 10750300002034 | 6 |
| 10750300002035 | 6 |
| 10750300002036 | 6 |
| 10750300002037 | 6 |
| 10750300002039 | 6 |
| 10750300002043 | 6 |
| 10750300002044 | 6 |
| 10750300001080 | 6 |

| | |
|---|---|
| 10750300003012 | 6 |
| 10750300003013 | 6 |
| 10750300003014 | 6 |
| 10750300003016 | 6 |
| 10750300003019 | 6 |
| 10750300003020 | 6 |
| 10750300003021 | 6 |
| 10750300003022 | 6 |
| 10750300003023 | 6 |
| 10750300003024 | 6 |
| 10750300003025 | 6 |
| 10750300003027 | 6 |
| 10750300003032 | 6 |
| 10750300003033 | 6 |
| 10750300003034 | 6 |
| 10750300003035 | 6 |
| 10750300003036 | 6 |
| 10750300003037 | 6 |
| 10750300003038 | 6 |
| 10750300003039 | 6 |
| 10750300003040 | 6 |
| 10750300003041 | 6 |
| 10750300003042 | 6 |
| 10750300003043 | 6 |
| 10750300003044 | 6 |
| 10750300003045 | 6 |
| 10750300003046 | 6 |
| 10750300003047 | 6 |
| 10750300003048 | 6 |
| 10750300003049 | 6 |
| 10750300003050 | 6 |
| 10750300003051 | 6 |
| 10750300003052 | 6 |
| 10750300003053 | 6 |
| 10750300003054 | 6 |
| 10750300003055 | 6 |
| 10750300003056 | 6 |
| 10750300003057 | 6 |
| 10750300003058 | 6 |
| 10750300003059 | 6 |
| 10750300003060 | 6 |
| 10750300003061 | 6 |
| 10750300003066 | 6 |
| 10750300003067 | 6 |
| 10750300003068 | 6 |
| 10750300003069 | 6 |

| | |
|---|---|
| 10750300003070 | 6 |
| 10750300004000 | 6 |
| 10750300004001 | 6 |
| 10750300004002 | 6 |
| 10750300004003 | 6 |
| 10750300004004 | 6 |
| 10750300004005 | 6 |
| 10750300004006 | 6 |
| 10750300004007 | 6 |
| 10750300004008 | 6 |
| 10750300004009 | 6 |
| 10750300004010 | 6 |
| 10750300004011 | 6 |
| 10750300004012 | 6 |
| 10750300004013 | 6 |
| 10750300004014 | 6 |
| 10750300004015 | 6 |
| 10750300004016 | 6 |
| 10750300004017 | 6 |
| 10750300004018 | 6 |
| 10750300004019 | 6 |
| 10750300004020 | 6 |
| 10750300004021 | 6 |
| 10750300004022 | 6 |
| 10750300004023 | 6 |
| 10750300004024 | 6 |
| 10750300004025 | 6 |
| 10750300004026 | 6 |
| 10750300004027 | 6 |
| 10750300004028 | 6 |
| 10750300004029 | 6 |
| 10750300004030 | 6 |
| 10750300004031 | 6 |
| 10750300004032 | 6 |
| 10750300004033 | 6 |
| 10750300004045 | 6 |
| 10750300004046 | 6 |
| 10750300004047 | 6 |
| 10750300004048 | 6 |
| 10750300004049 | 6 |
| 10750300004050 | 6 |
| 10750300004052 | 6 |
| 10750300004053 | 6 |
| 10750300004054 | 6 |
| 10750300004055 | 6 |
| 10750300004056 | 6 |

| | |
|---|---|
| 10750300004057 | 6 |
| 10750300004059 | 6 |
| 10750300004060 | 6 |
| 10750300004061 | 6 |
| 10750300004062 | 6 |
| 10750300004063 | 6 |
| 10750300004064 | 6 |
| 10750300004065 | 6 |
| 10750300004066 | 6 |
| 10750300004067 | 6 |
| 10750300004068 | 6 |
| 10750300004069 | 6 |
| 10750300004070 | 6 |
| 10750300004071 | 6 |
| 10750300004073 | 6 |
| 10750300004079 | 6 |
| 10750300004080 | 6 |
| 10750300004081 | 6 |
| 10750300004091 | 6 |
| 10750301021018 | 6 |
| 10750302002030 | 6 |
| 10750302002031 | 6 |
| 10750302002032 | 6 |
| 10750302002033 | 6 |
| 10750302002034 | 6 |
| 10750302002035 | 6 |
| 10750302002036 | 6 |
| 10750302002037 | 6 |
| 10750302002038 | 6 |
| 10750302002039 | 6 |
| 10750302002040 | 6 |
| 10750302002041 | 6 |
| 10750302002042 | 6 |
| 10750302002043 | 6 |
| 10750302002044 | 6 |
| 10750302002045 | 6 |
| 10750302002046 | 6 |
| 10750302002047 | 6 |
| 10750302002048 | 6 |
| 10750302002049 | 6 |
| 10750302002050 | 6 |
| 10750302002051 | 6 |
| 10750302002052 | 6 |
| 10750302002053 | 6 |
| 10750302002090 | 6 |
| 10750302002091 | 6 |

| | |
|---|---|
| 10750302002092 | 6 |
| 10750302002093 | 6 |
| 10750302002094 | 6 |
| 10750302002095 | 6 |
| 10750302002096 | 6 |
| 10750302002097 | 6 |
| 10750302002098 | 6 |
| 10750302002099 | 6 |
| 10750302002103 | 6 |
| 10750302002104 | 6 |
| 10750302003000 | 6 |
| 10750302003001 | 6 |
| 10750302003003 | 6 |
| 10750302003004 | 6 |
| 10750302003005 | 6 |
| 10750302003006 | 6 |
| 10750302003007 | 6 |
| 10750302003008 | 6 |
| 10750302003009 | 6 |
| 10750302003010 | 6 |
| 10750302003011 | 6 |
| 10750302003012 | 6 |
| 10750302003013 | 6 |
| 10750302003014 | 6 |
| 10750302003015 | 6 |
| 10750302003016 | 6 |
| 10750302003017 | 6 |
| 10750302003018 | 6 |
| 10750302003019 | 6 |
| 10750302003020 | 6 |
| 10750302003021 | 6 |
| 10750302003022 | 6 |
| 10750302003023 | 6 |
| 10750302003024 | 6 |
| 10750302003025 | 6 |
| 10750302003026 | 6 |
| 10750302003027 | 6 |
| 10750302003028 | 6 |
| 10750302003029 | 6 |
| 10750302003030 | 6 |
| 10750302003031 | 6 |
| 10750302003032 | 6 |
| 10750302003033 | 6 |
| 10750302003034 | 6 |
| 10750302003035 | 6 |
| 10750302003036 | 6 |

| | |
|---|---|
| 10750302003037 | 6 |
| 10750302003038 | 6 |
| 10750302003039 | 6 |
| 10750302003040 | 6 |
| 10750302003041 | 6 |
| 10750302003042 | 6 |
| 10750302003043 | 6 |
| 10750302003044 | 6 |
| 10750302003045 | 6 |
| 10750302003046 | 6 |
| 10750302003047 | 6 |
| 10750302003048 | 6 |
| 10750302003049 | 6 |
| 10750302003050 | 6 |
| 10750302003051 | 6 |
| 10750302003052 | 6 |
| 10750302003053 | 6 |
| 10750302003054 | 6 |
| 10750302003069 | 6 |
| 10750302003070 | 6 |
| 10750302003071 | 6 |
| 10750302003072 | 6 |
| 10750302003073 | 6 |
| 10750302003074 | 6 |
| 10750302003075 | 6 |
| 10750302003076 | 6 |
| 10750302003077 | 6 |
| 10750302003078 | 6 |
| 10750302003079 | 6 |
| 10750302003080 | 6 |
| 10750302003081 | 6 |
| 10750302003082 | 6 |
| 10750301014049 | 6 |
| 10750301014050 | 6 |
| 10750301014051 | 6 |
| 10750301014052 | 6 |
| 10750301014053 | 6 |
| 10750301014054 | 6 |
| 10750301014055 | 6 |
| 10750301014056 | 6 |
| 10750301014057 | 6 |
| 10750301014058 | 6 |
| 10750301014059 | 6 |
| 10750301014070 | 6 |
| 10750301021025 | 6 |
| 10750301021026 | 6 |

| | |
|---|---|
| 10750301021033 | 6 |
| 10750301021036 | 6 |
| 10750301021046 | 6 |
| 10750301021047 | 6 |
| 10750301021048 | 6 |
| 10750301021049 | 6 |
| 10750301021050 | 6 |
| 10750301021051 | 6 |
| 10750301021052 | 6 |
| 10750301021053 | 6 |
| 10750301021054 | 6 |
| 10750301021072 | 6 |
| 10750301021073 | 6 |
| 10750301021074 | 6 |
| 10750301021075 | 6 |
| 10750301021077 | 6 |
| 10750301021078 | 6 |
| 10750301021079 | 6 |
| 10750301021080 | 6 |
| 10750301021081 | 6 |
| 10750301021082 | 6 |
| 10750301021083 | 6 |
| 10750301021084 | 6 |
| 10750301021085 | 6 |
| 10750301022033 | 6 |
| 10750301022034 | 6 |
| 10750301022035 | 6 |
| 10750301022036 | 6 |
| 10750301022052 | 6 |
| 10750301022053 | 6 |
| 10750301022054 | 6 |
| 10750301023000 | 6 |
| 10750301023001 | 6 |
| 10750301023002 | 6 |
| 10750301023003 | 6 |
| 10750301023004 | 6 |
| 10750301023005 | 6 |
| 10750301023006 | 6 |
| 10750301023007 | 6 |
| 10750301023008 | 6 |
| 10750301023009 | 6 |
| 10750301023010 | 6 |
| 10750301023011 | 6 |
| 10750301023012 | 6 |
| 10750301023013 | 6 |
| 10750301023014 | 6 |

| | |
|---|---|
| 10750301023015 | 6 |
| 10750301023016 | 6 |
| 10750301023017 | 6 |
| 10750301023018 | 6 |
| 10750301023019 | 6 |
| 10750301023020 | 6 |
| 10750301023021 | 6 |
| 10750301023022 | 6 |
| 10750301023023 | 6 |
| 10750301023024 | 6 |
| 10750301023025 | 6 |
| 10750301023026 | 6 |
| 10750301023027 | 6 |
| 10750301023028 | 6 |
| 10750301023029 | 6 |
| 10750301023030 | 6 |
| 10750301023031 | 6 |
| 10750301023032 | 6 |
| 10750301023033 | 6 |
| 10750301023034 | 6 |
| 10750301023035 | 6 |
| 10750301023036 | 6 |
| 10750301023037 | 6 |
| 10750301023038 | 6 |
| 10750301023039 | 6 |
| 10750301023040 | 6 |
| 10750301023041 | 6 |
| 10750301023042 | 6 |
| 10750301023043 | 6 |
| 10750301023044 | 6 |
| 10750301023045 | 6 |
| 10750301023046 | 6 |
| 10750301023049 | 6 |
| 10750300001030 | 6 |
| 10750300001031 | 6 |
| 10750300001062 | 6 |
| 10750300001063 | 6 |
| 10750300001068 | 6 |
| 10750300002000 | 6 |
| 10750300002001 | 6 |
| 10750300002002 | 6 |
| 10750300002003 | 6 |
| 10750300002004 | 6 |
| 10750300002005 | 6 |
| 10750300002006 | 6 |
| 10750300002007 | 6 |

| | |
|---|---|
| 10750300002008 | 6 |
| 10750300002009 | 6 |
| 10750300002010 | 6 |
| 10750300002011 | 6 |
| 10750300002012 | 6 |
| 10750300002013 | 6 |
| 10750300002014 | 6 |
| 10750300002015 | 6 |
| 10750300002016 | 6 |
| 10750300002017 | 6 |
| 10750300002018 | 6 |
| 10750300002019 | 6 |
| 10750300002020 | 6 |
| 10750300002021 | 6 |
| 10750300002028 | 6 |
| 10750300002029 | 6 |
| 10750300002132 | 6 |
| 10750300002136 | 6 |
| 10750301022032 | 6 |
| 10750301022057 | 6 |
| 10750301022064 | 6 |
| 10750301022065 | 6 |
| 10750301022070 | 6 |
| 10750302001000 | 6 |
| 10750302001001 | 6 |
| 10750302001002 | 6 |
| 10750302001003 | 6 |
| 10750302001004 | 6 |
| 10750302001005 | 6 |
| 10750302001006 | 6 |
| 10750302001007 | 6 |
| 10750302001008 | 6 |
| 10750302001009 | 6 |
| 10750302001010 | 6 |
| 10750302001011 | 6 |
| 10750302001012 | 6 |
| 10750302001013 | 6 |
| 10750302001014 | 6 |
| 10750302001015 | 6 |
| 10750302001016 | 6 |
| 10750302001017 | 6 |
| 10750302001018 | 6 |
| 10750302001019 | 6 |
| 10750302001022 | 6 |
| 10750302001023 | 6 |
| 10750302001024 | 6 |