FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 10750302001025 | 6 |
| 10750302001026 | 6 |
| 10750302001028 | 6 |
| 10750302001030 | 6 |
| 10750302001031 | 6 |
| 10750302001032 | 6 |
| 10750302001033 | 6 |
| 10750302001034 | 6 |
| 10750302001037 | 6 |
| 10750302001038 | 6 |
| 10750302001074 | 6 |
| 10750302001075 | 6 |
| 10750302001076 | 6 |
| 10750302001077 | 6 |
| 10750302001079 | 6 |
| 10750302001085 | 6 |
| 10750301013043 | 6 |
| 10750302004029 | 6 |
| 10750302004030 | 6 |
| 10750302004031 | 6 |
| 10750302004032 | 6 |
| 10750302004034 | 6 |
| 10750302004035 | 6 |
| 10750302004036 | 6 |
| 10750302004037 | 6 |
| 10750302004038 | 6 |
| 10750301013007 | 6 |
| 10750301013015 | 6 |
| 10750301013018 | 6 |
| 10750301013019 | 6 |
| 10750301013020 | 6 |
| 10750301013021 | 6 |
| 10750301013022 | 6 |
| 10750301013023 | 6 |
| 10750301013024 | 6 |
| 10750301013025 | 6 |
| 10750301013026 | 6 |
| 10750301013027 | 6 |
| 10750301013028 | 6 |
| 10750301013029 | 6 |
| 10750301013030 | 6 |
| 10750301013031 | 6 |
| 10750301013032 | 6 |
| 10750301013033 | 6 |
| 10750301013034 | 6 |
| 10750301013035 | 6 |

| | |
|---|---|
| 10750301013036 | 6 |
| 10750301013037 | 6 |
| 10750301013038 | 6 |
| 10750301013039 | 6 |
| 10750301013040 | 6 |
| 10750301013041 | 6 |
| 10750301013042 | 6 |
| 10750301013044 | 6 |
| 10750301013045 | 6 |
| 10750301013054 | 6 |
| 10750301013055 | 6 |
| 10750302004028 | 6 |
| 10750301011024 | 6 |
| 10750301011025 | 6 |
| 10750301011026 | 6 |
| 10750301011027 | 6 |
| 10750301011028 | 6 |
| 10750301011029 | 6 |
| 10750301011030 | 6 |
| 10750301022058 | 6 |
| 10750301022061 | 6 |
| 10750301022062 | 6 |
| 10750301022063 | 6 |
| 10750301022069 | 6 |
| 10750302004000 | 6 |
| 10750302004002 | 6 |
| 10750302004003 | 6 |
| 10750301011031 | 6 |
| 10750302004010 | 6 |
| 10750302004011 | 6 |
| 10750302004012 | 6 |
| 10750302004013 | 6 |
| 10750302004014 | 6 |
| 10750302004025 | 6 |
| 10750302004026 | 6 |
| 10750302004027 | 6 |
| 10750302004033 | 6 |
| 10750302004039 | 6 |
| 10750302004040 | 6 |
| 10750302004041 | 6 |
| 10750302004042 | 6 |
| 10750302004057 | 6 |
| 10750302004058 | 6 |
| 10650405002009 | 7 |
| 10650405002010 | 7 |
| 10650405002019 | 7 |

| | |
|---|---|
| 10650405002020 | 7 |
| 10650405002021 | 7 |
| 10650405002022 | 7 |
| 10650405002023 | 7 |
| 10650405002024 | 7 |
| 10650405002025 | 7 |
| 10650405002026 | 7 |
| 10650405002027 | 7 |
| 10650405002028 | 7 |
| 10650405002029 | 7 |
| 10650405002030 | 7 |
| 10650405002031 | 7 |
| 10650405002032 | 7 |
| 10650405002035 | 7 |
| 10650405002036 | 7 |
| 10650405002037 | 7 |
| 10650405002038 | 7 |
| 10650405002039 | 7 |
| 10650405002040 | 7 |
| 10650405002041 | 7 |
| 10650405002042 | 7 |
| 10650405002043 | 7 |
| 10650405002044 | 7 |
| 10650405002045 | 7 |
| 10650405002046 | 7 |
| 10650405002047 | 7 |
| 10650405002048 | 7 |
| 10650405002052 | 7 |
| 10650405002053 | 7 |
| 10650405002054 | 7 |
| 10650405002055 | 7 |
| 10650405002056 | 7 |
| 10650405002057 | 7 |
| 10650405002058 | 7 |
| 10650405002059 | 7 |
| 10650405002060 | 7 |
| 10650405002061 | 7 |
| 10650405002063 | 7 |
| 10650405002064 | 7 |
| 10650405002065 | 7 |
| 10650405002066 | 7 |
| 10650405002067 | 7 |
| 10650405002070 | 7 |
| 10650405002071 | 7 |
| 10650405002072 | 7 |
| 10650405002073 | 7 |

| | |
|---|---|
| 10650405002074 | 7 |
| 10650405002075 | 7 |
| 10650405002076 | 7 |
| 10650405002077 | 7 |
| 10650405002078 | 7 |
| 10650405002079 | 7 |
| 10650405002080 | 7 |
| 10650405002081 | 7 |
| 10650405002082 | 7 |
| 10650405002083 | 7 |
| 10650405002084 | 7 |
| 10650405002085 | 7 |
| 10650405002086 | 7 |
| 10650405002087 | 7 |
| 10650405002088 | 7 |
| 10650405002089 | 7 |
| 10650405002094 | 7 |
| 10650405002095 | 7 |
| 10650405002096 | 7 |
| 10650405002097 | 7 |
| 10650405002098 | 7 |
| 10650403001000 | 7 |
| 10650403001003 | 7 |
| 10650403001004 | 7 |
| 10650403001005 | 7 |
| 10650403001006 | 7 |
| 10650403001007 | 7 |
| 10650403001008 | 7 |
| 10650403001009 | 7 |
| 10650403001010 | 7 |
| 10650403001011 | 7 |
| 10650403001016 | 7 |
| 10650403001017 | 7 |
| 10650403001018 | 7 |
| 10650403001019 | 7 |
| 10650403001020 | 7 |
| 10650403001021 | 7 |
| 10650403001022 | 7 |
| 10650403001026 | 7 |
| 10650403001027 | 7 |
| 10650403002001 | 7 |
| 10650403002002 | 7 |
| 10650403002003 | 7 |
| 10650403002004 | 7 |
| 10650403002005 | 7 |
| 10650403002006 | 7 |

| | |
|---|---|
| 10650403002007 | 7 |
| 10650403002008 | 7 |
| 10650403002009 | 7 |
| 10650403002010 | 7 |
| 10650403002011 | 7 |
| 10650403002012 | 7 |
| 10650403002013 | 7 |
| 10650403002014 | 7 |
| 10650403002015 | 7 |
| 10650403002016 | 7 |
| 10650403002017 | 7 |
| 10650403002018 | 7 |
| 10650403002019 | 7 |
| 10650403002020 | 7 |
| 10650403002021 | 7 |
| 10650403002022 | 7 |
| 10650403002023 | 7 |
| 10650403002024 | 7 |
| 10650403002025 | 7 |
| 10650403002026 | 7 |
| 10650403002027 | 7 |
| 10650403002028 | 7 |
| 10650403002029 | 7 |
| 10650403002030 | 7 |
| 10650403002031 | 7 |
| 10650403002032 | 7 |
| 10650403002033 | 7 |
| 10650403002034 | 7 |
| 10650403002035 | 7 |
| 10650403002036 | 7 |
| 10650403002037 | 7 |
| 10650403002040 | 7 |
| 10650403002044 | 7 |
| 10650403002045 | 7 |
| 10650403002046 | 7 |
| 10650403002047 | 7 |
| 10650403002048 | 7 |
| 10650401001013 | 7 |
| 10650401001014 | 7 |
| 10650401001044 | 7 |
| 10650401001045 | 7 |
| 10650401001046 | 7 |
| 10650401001047 | 7 |
| 10650401001048 | 7 |
| 10650401001049 | 7 |
| 10650401001050 | 7 |

| | |
|---|---|
| 10650401001051 | 7 |
| 10650402001035 | 7 |
| 10650402001036 | 7 |
| 10650402001071 | 7 |
| 10650402001072 | 7 |
| 10650402001073 | 7 |
| 10650402001074 | 7 |
| 10650402001083 | 7 |
| 10650401001015 | 7 |
| 10650401001016 | 7 |
| 10650401001019 | 7 |
| 10650401001020 | 7 |
| 10650401001021 | 7 |
| 10650401001022 | 7 |
| 10650401001023 | 7 |
| 10650401001024 | 7 |
| 10650401001025 | 7 |
| 10650401001026 | 7 |
| 10650401001027 | 7 |
| 10650401001028 | 7 |
| 10650401001029 | 7 |
| 10650401001030 | 7 |
| 10650401001031 | 7 |
| 10650401001032 | 7 |
| 10650401001033 | 7 |
| 10650401001034 | 7 |
| 10650401001035 | 7 |
| 10650401001036 | 7 |
| 10650401001037 | 7 |
| 10650401001038 | 7 |
| 10650401001039 | 7 |
| 10650401001040 | 7 |
| 10650401001041 | 7 |
| 10650401001042 | 7 |
| 10650401001043 | 7 |
| 10650401001052 | 7 |
| 10650401001053 | 7 |
| 10650401001054 | 7 |
| 10650401001055 | 7 |
| 10650401002023 | 7 |
| 10650401002024 | 7 |
| 10650401002025 | 7 |
| 10650401002026 | 7 |
| 10650401002027 | 7 |
| 10650401002028 | 7 |
| 10650401002029 | 7 |

| | |
|---|---|
| 10650401002030 | 7 |
| 10650401002031 | 7 |
| 10650401002032 | 7 |
| 10650401002033 | 7 |
| 10650401002062 | 7 |
| 10650401002063 | 7 |
| 10650401002064 | 7 |
| 10650401002065 | 7 |
| 10650401002066 | 7 |
| 10650401002067 | 7 |
| 10650401002068 | 7 |
| 10650401002069 | 7 |
| 10650401002070 | 7 |
| 10650401002071 | 7 |
| 10650401002072 | 7 |
| 10650401002073 | 7 |
| 10650401002074 | 7 |
| 10650401002075 | 7 |
| 10650401002076 | 7 |
| 10650401002077 | 7 |
| 10650401002078 | 7 |
| 10650401002079 | 7 |
| 10650401002080 | 7 |
| 10650401002081 | 7 |
| 10650401002082 | 7 |
| 10650401002083 | 7 |
| 10650401002084 | 7 |
| 10650401002085 | 7 |
| 10650401002089 | 7 |
| 10650401002090 | 7 |
| 10650401002095 | 7 |
| 10650401002096 | 7 |
| 10650401002097 | 7 |
| 10650403001012 | 7 |
| 10650403001013 | 7 |
| 10650403001014 | 7 |
| 10650403001015 | 7 |
| 10650403001023 | 7 |
| 10650403001025 | 7 |
| 10650403002000 | 7 |
| 10650402001076 | 7 |
| 10650402001077 | 7 |
| 10650402001081 | 7 |
| 10650402001082 | 7 |
| 10650402001084 | 7 |
| 10650402001085 | 7 |

| | |
|---|---|
| 10650402001086 | 7 |
| 10650402001087 | 7 |
| 10650402001088 | 7 |
| 10650402001089 | 7 |
| 10650402001090 | 7 |
| 10650402001091 | 7 |
| 10650402001092 | 7 |
| 10650402001093 | 7 |
| 10650402001094 | 7 |
| 10650402001095 | 7 |
| 10650402001096 | 7 |
| 10650402001097 | 7 |
| 10650402001098 | 7 |
| 10650403001001 | 7 |
| 10650403001002 | 7 |
| 10650403001024 | 7 |
| 10650403001028 | 7 |
| 10650403001029 | 7 |
| 10650403001030 | 7 |
| 10650403001031 | 7 |
| 10650403001032 | 7 |
| 10650403001033 | 7 |
| 10650403001034 | 7 |
| 10650403001035 | 7 |
| 10650403001036 | 7 |
| 10650403002038 | 7 |
| 10650403002039 | 7 |
| 10650403002041 | 7 |
| 10650403002042 | 7 |
| 10650403002043 | 7 |
| 10650404011000 | 7 |
| 10650404011006 | 7 |
| 10650404011008 | 7 |
| 10650404012000 | 7 |
| 10650404012001 | 7 |
| 10650404012002 | 7 |
| 10650404012003 | 7 |
| 10650404012004 | 7 |
| 10650404012005 | 7 |
| 10650404012006 | 7 |
| 10650404012007 | 7 |
| 10650404012008 | 7 |
| 10650404012009 | 7 |
| 10650404012010 | 7 |
| 10650404012011 | 7 |
| 10650404012012 | 7 |

| | |
|---|---|
| 10650404012013 | 7 |
| 10650404012014 | 7 |
| 10650404012015 | 7 |
| 10650404012016 | 7 |
| 10650404012017 | 7 |
| 10650404012018 | 7 |
| 10650404012019 | 7 |
| 10650404012020 | 7 |
| 10650404012021 | 7 |
| 10650404012022 | 7 |
| 10650404012023 | 7 |
| 10650404012024 | 7 |
| 10650404012025 | 7 |
| 10650404012026 | 7 |
| 10650404012027 | 7 |
| 10650404012028 | 7 |
| 10650404012029 | 7 |
| 10650404012030 | 7 |
| 10650404012031 | 7 |
| 10650404012032 | 7 |
| 10650404012033 | 7 |
| 10650404012034 | 7 |
| 10650404012035 | 7 |
| 10650404012036 | 7 |
| 10650404012037 | 7 |
| 10650404012038 | 7 |
| 10650404012039 | 7 |
| 10650404012040 | 7 |
| 10650404012041 | 7 |
| 10650404012042 | 7 |
| 10650404012043 | 7 |
| 10650404012044 | 7 |
| 10650404012045 | 7 |
| 10650404012046 | 7 |
| 10650404012047 | 7 |
| 10650404013000 | 7 |
| 10650404013001 | 7 |
| 10650404013002 | 7 |
| 10650404013003 | 7 |
| 10650404013004 | 7 |
| 10650404013005 | 7 |
| 10650404013006 | 7 |
| 10650404013007 | 7 |
| 10650404013008 | 7 |
| 10650404013009 | 7 |
| 10650404013010 | 7 |

| | |
|---|---|
| 10650404013011 | 7 |
| 10650404013012 | 7 |
| 10650404013013 | 7 |
| 10650404013014 | 7 |
| 10650404013015 | 7 |
| 10650404013016 | 7 |
| 10650404013017 | 7 |
| 10650404013018 | 7 |
| 10650404013019 | 7 |
| 10650404013020 | 7 |
| 10650404013021 | 7 |
| 10650404013022 | 7 |
| 10650404013023 | 7 |
| 10650404013024 | 7 |
| 10650404013025 | 7 |
| 10650404013026 | 7 |
| 10650404013027 | 7 |
| 10650404013028 | 7 |
| 10650404013029 | 7 |
| 10650404013030 | 7 |
| 10650404021000 | 7 |
| 10650404021001 | 7 |
| 10650404021002 | 7 |
| 10650404021003 | 7 |
| 10650404021004 | 7 |
| 10650404021005 | 7 |
| 10650404021006 | 7 |
| 10650404021007 | 7 |
| 10650404021008 | 7 |
| 10650404021009 | 7 |
| 10650404021010 | 7 |
| 10650404021011 | 7 |
| 10650404021012 | 7 |
| 10650404021013 | 7 |
| 10650404021014 | 7 |
| 10650404021015 | 7 |
| 10650404021016 | 7 |
| 10650404021017 | 7 |
| 10650404021018 | 7 |
| 10650404021019 | 7 |
| 10650404021020 | 7 |
| 10650404021021 | 7 |
| 10650404021022 | 7 |
| 10650404021023 | 7 |
| 10650404021024 | 7 |
| 10650404021025 | 7 |

| | |
|---|---|
| 10650404021026 | 7 |
| 10650404021027 | 7 |
| 10650404022000 | 7 |
| 10650404022001 | 7 |
| 10650404022002 | 7 |
| 10650404022003 | 7 |
| 10650404022004 | 7 |
| 10650404022005 | 7 |
| 10650404022006 | 7 |
| 10650404022007 | 7 |
| 10650404022008 | 7 |
| 10650404022009 | 7 |
| 10650404022010 | 7 |
| 10650404022011 | 7 |
| 10650404022012 | 7 |
| 10650404022013 | 7 |
| 10650404022014 | 7 |
| 10650404022015 | 7 |
| 10650404022016 | 7 |
| 10650404022017 | 7 |
| 10650404022018 | 7 |
| 10650404022019 | 7 |
| 10650404022020 | 7 |
| 10650400001045 | 7 |
| 10650400001063 | 7 |
| 10650400001064 | 7 |
| 10650400001065 | 7 |
| 10650400001066 | 7 |
| 10650400001067 | 7 |
| 10650400001068 | 7 |
| 10650400001069 | 7 |
| 10650400001070 | 7 |
| 10650400001071 | 7 |
| 10650400001072 | 7 |
| 10650400001073 | 7 |
| 10650400001074 | 7 |
| 10650400001075 | 7 |
| 10650400001076 | 7 |
| 10650402001000 | 7 |
| 10650402001001 | 7 |
| 10650402001002 | 7 |
| 10650402001003 | 7 |
| 10650402001004 | 7 |
| 10650402001005 | 7 |
| 10650402001006 | 7 |
| 10650402001007 | 7 |

| | |
|---|---|
| 10650402001008 | 7 |
| 10650402001009 | 7 |
| 10650402001010 | 7 |
| 10650402001011 | 7 |
| 10650402001012 | 7 |
| 10650402001013 | 7 |
| 10650402001014 | 7 |
| 10650402001019 | 7 |
| 10650402001020 | 7 |
| 10650402001021 | 7 |
| 10650402001022 | 7 |
| 10650402001023 | 7 |
| 10650402001024 | 7 |
| 10650402001025 | 7 |
| 10650402001026 | 7 |
| 10650402001027 | 7 |
| 10650402001028 | 7 |
| 10650402001029 | 7 |
| 10650402001030 | 7 |
| 10650402001031 | 7 |
| 10650402001032 | 7 |
| 10650402001033 | 7 |
| 10650402001034 | 7 |
| 10650402001043 | 7 |
| 10650402001044 | 7 |
| 10650402001045 | 7 |
| 10650402001046 | 7 |
| 10650402001047 | 7 |
| 10650402001048 | 7 |
| 10650402001049 | 7 |
| 10650402001050 | 7 |
| 10650402001051 | 7 |
| 10650402001052 | 7 |
| 10650400001008 | 7 |
| 10650400001009 | 7 |
| 10650400001010 | 7 |
| 10650400001011 | 7 |
| 10650400001012 | 7 |
| 10650400001013 | 7 |
| 10650400001014 | 7 |
| 10650400001015 | 7 |
| 10650400001016 | 7 |
| 10650400001017 | 7 |
| 10650400001018 | 7 |
| 10650400001019 | 7 |
| 10650400001020 | 7 |

| | |
|---|---|
| 10650400001021 | 7 |
| 10650400001022 | 7 |
| 10650400001023 | 7 |
| 10650400001024 | 7 |
| 10650400001025 | 7 |
| 10650400001026 | 7 |
| 10650400001031 | 7 |
| 10650400001032 | 7 |
| 10650400001033 | 7 |
| 10650400001034 | 7 |
| 10650400001035 | 7 |
| 10650400001036 | 7 |
| 10650400001039 | 7 |
| 10650400001040 | 7 |
| 10650400001041 | 7 |
| 10650400001042 | 7 |
| 10650400001043 | 7 |
| 10650400001044 | 7 |
| 10650400001052 | 7 |
| 10650400001053 | 7 |
| 10650400001054 | 7 |
| 10650400001055 | 7 |
| 10650400001077 | 7 |
| 10650400001078 | 7 |
| 10650400001079 | 7 |
| 10650400001080 | 7 |
| 10650400001081 | 7 |
| 10650400001082 | 7 |
| 10650400001083 | 7 |
| 10650400001084 | 7 |
| 10650400001085 | 7 |
| 10650400001086 | 7 |
| 10650400001087 | 7 |
| 10650400001088 | 7 |
| 10650400001089 | 7 |
| 10650400001090 | 7 |
| 10650400002000 | 7 |
| 10650400002001 | 7 |
| 10650400002002 | 7 |
| 10650400002003 | 7 |
| 10650400002004 | 7 |
| 10650400002005 | 7 |
| 10650400002006 | 7 |
| 10650400002007 | 7 |
| 10650400002008 | 7 |
| 10650400002009 | 7 |

| | |
|---|---|
| 10650400002010 | 7 |
| 10650400002011 | 7 |
| 10650400002012 | 7 |
| 10650400002013 | 7 |
| 10650400002014 | 7 |
| 10650400002015 | 7 |
| 10650400002016 | 7 |
| 10650400002017 | 7 |
| 10650400002018 | 7 |
| 10650400002019 | 7 |
| 10650400002020 | 7 |
| 10650400002021 | 7 |
| 10650400002022 | 7 |
| 10650400002023 | 7 |
| 10650400002024 | 7 |
| 10650400002025 | 7 |
| 10650400002026 | 7 |
| 10650400002027 | 7 |
| 10650400002028 | 7 |
| 10650400002029 | 7 |
| 10650400002030 | 7 |
| 10650400002031 | 7 |
| 10650400002032 | 7 |
| 10650400002033 | 7 |
| 10650400002034 | 7 |
| 10650400002035 | 7 |
| 10650400002036 | 7 |
| 10650400002037 | 7 |
| 10650400003000 | 7 |
| 10650400003001 | 7 |
| 10650400003002 | 7 |
| 10650400003003 | 7 |
| 10650400003004 | 7 |
| 10650400003005 | 7 |
| 10650400003006 | 7 |
| 10650400003007 | 7 |
| 10650400003008 | 7 |
| 10650400003009 | 7 |
| 10650400003010 | 7 |
| 10650400003011 | 7 |
| 10650400003012 | 7 |
| 10650400003013 | 7 |
| 10650400003014 | 7 |
| 10650400003015 | 7 |
| 10650400003016 | 7 |
| 10650400003017 | 7 |

| | |
|---|---|
| 10650400003018 | 7 |
| 10650400003019 | 7 |
| 10650400003020 | 7 |
| 10650400003021 | 7 |
| 10650400003022 | 7 |
| 10650400003023 | 7 |
| 10650400003024 | 7 |
| 10650400003025 | 7 |
| 10650400003026 | 7 |
| 10650400003027 | 7 |
| 10650400003028 | 7 |
| 10650400003029 | 7 |
| 10650400003030 | 7 |
| 10650400003031 | 7 |
| 10650400003032 | 7 |
| 10650400003033 | 7 |
| 10650400003034 | 7 |
| 10650400003035 | 7 |
| 10650400003036 | 7 |
| 10650400003037 | 7 |
| 10650400003038 | 7 |
| 10650400003039 | 7 |
| 10650400003040 | 7 |
| 10650400003041 | 7 |
| 10650400003042 | 7 |
| 10650400003043 | 7 |
| 10650400003044 | 7 |
| 10650400003045 | 7 |
| 10650400003046 | 7 |
| 10650400003047 | 7 |
| 10650400003048 | 7 |
| 10650400003049 | 7 |
| 10650400003050 | 7 |
| 10650400003051 | 7 |
| 10650400003052 | 7 |
| 10650400003053 | 7 |
| 10650400003054 | 7 |
| 10650400003055 | 7 |
| 10650400003056 | 7 |
| 10650400003057 | 7 |
| 10650400003058 | 7 |
| 10650400003059 | 7 |
| 10650400003060 | 7 |
| 10650400003061 | 7 |
| 10650400003062 | 7 |
| 10650400003063 | 7 |

| | |
|---|---|
| 10650400003064 | 7 |
| 10650400003065 | 7 |
| 10650404011001 | 7 |
| 10650404011002 | 7 |
| 10650404011003 | 7 |
| 10650404011004 | 7 |
| 10650404011005 | 7 |
| 10650404011009 | 7 |
| 10650404011010 | 7 |
| 10650404011011 | 7 |
| 10650404011012 | 7 |
| 10650404011013 | 7 |
| 10650404011014 | 7 |
| 10650404011042 | 7 |
| 10650404011043 | 7 |
| 10650404011051 | 7 |
| 10650405001000 | 7 |
| 10650405001001 | 7 |
| 10650405001002 | 7 |
| 10650405001003 | 7 |
| 10650405001004 | 7 |
| 10650405001005 | 7 |
| 10650405001006 | 7 |
| 10650405001007 | 7 |
| 10650405001010 | 7 |
| 10650405001011 | 7 |
| 10650405001012 | 7 |
| 10650405001013 | 7 |
| 10650405001014 | 7 |
| 10650405001015 | 7 |
| 10650405001016 | 7 |
| 10650405001020 | 7 |
| 10650405001021 | 7 |
| 10650405001022 | 7 |
| 10650405001024 | 7 |
| 10650405002001 | 7 |
| 10650405002050 | 7 |
| 10650405002051 | 7 |
| 10650401001008 | 7 |
| 10650401001010 | 7 |
| 10650401001011 | 7 |
| 10650401001012 | 7 |
| 10650401001017 | 7 |
| 10650401001018 | 7 |
| 10650401002000 | 7 |
| 10650401002001 | 7 |

| | |
|---|---|
| 10650401002002 | 7 |
| 10650401002003 | 7 |
| 10650401002004 | 7 |
| 10650401002005 | 7 |
| 10650401002006 | 7 |
| 10650401002007 | 7 |
| 10650401002008 | 7 |
| 10650401002009 | 7 |
| 10650401002010 | 7 |
| 10650401002011 | 7 |
| 10650401002012 | 7 |
| 10650401002013 | 7 |
| 10650401002014 | 7 |
| 10650401002015 | 7 |
| 10650401002016 | 7 |
| 10650401002017 | 7 |
| 10650401002018 | 7 |
| 10650401002019 | 7 |
| 10650401002020 | 7 |
| 10650401002021 | 7 |
| 10650401002022 | 7 |
| 10650401002034 | 7 |
| 10650401002035 | 7 |
| 10650401002036 | 7 |
| 10650401002037 | 7 |
| 10650401002038 | 7 |
| 10650401002039 | 7 |
| 10650401002040 | 7 |
| 10650401002041 | 7 |
| 10650401002042 | 7 |
| 10650401002043 | 7 |
| 10650401002044 | 7 |
| 10650401002045 | 7 |
| 10650401002046 | 7 |
| 10650401002047 | 7 |
| 10650401002048 | 7 |
| 10650401002049 | 7 |
| 10650401002050 | 7 |
| 10650401002051 | 7 |
| 10650401002052 | 7 |
| 10650401002053 | 7 |
| 10650401002054 | 7 |
| 10650401002055 | 7 |
| 10650401002056 | 7 |
| 10650401002057 | 7 |
| 10650401002058 | 7 |

| | |
|---|---|
| 10650401002059 | 7 |
| 10650401002060 | 7 |
| 10650401002061 | 7 |
| 10650401002086 | 7 |
| 10650401002087 | 7 |
| 10650401002088 | 7 |
| 10650401002091 | 7 |
| 10650401002092 | 7 |
| 10650401002093 | 7 |
| 10650401002094 | 7 |
| 10650404011007 | 7 |
| 10650404011015 | 7 |
| 10650404011016 | 7 |
| 10650404011017 | 7 |
| 10650404011018 | 7 |
| 10650404011019 | 7 |
| 10650404011020 | 7 |
| 10650404011021 | 7 |
| 10650404011022 | 7 |
| 10650404011023 | 7 |
| 10650404011024 | 7 |
| 10650404011025 | 7 |
| 10650404011026 | 7 |
| 10650404011027 | 7 |
| 10650404011028 | 7 |
| 10650404011029 | 7 |
| 10650404011030 | 7 |
| 10650404011031 | 7 |
| 10650404011032 | 7 |
| 10650404011033 | 7 |
| 10650404011034 | 7 |
| 10650404011035 | 7 |
| 10650404011036 | 7 |
| 10650404011037 | 7 |
| 10650404011038 | 7 |
| 10650404011039 | 7 |
| 10650404011040 | 7 |
| 10650404011041 | 7 |
| 10650404011044 | 7 |
| 10650404011045 | 7 |
| 10650404011046 | 7 |
| 10650404011047 | 7 |
| 10650404011048 | 7 |
| 10650404011049 | 7 |
| 10650404011050 | 7 |
| 10650405002000 | 7 |

| | |
|---|---|
| 10650405002002 | 7 |
| 10650405002003 | 7 |
| 10650405002004 | 7 |
| 10650405002005 | 7 |
| 10650405002006 | 7 |
| 10650405002007 | 7 |
| 10650405002008 | 7 |
| 10650405002011 | 7 |
| 10650405002012 | 7 |
| 10650405002013 | 7 |
| 10650405002014 | 7 |
| 10650405002015 | 7 |
| 10650405002016 | 7 |
| 10650405002017 | 7 |
| 10650405002018 | 7 |
| 10650405002033 | 7 |
| 10650405002034 | 7 |
| 10650402001037 | 7 |
| 10650402001038 | 7 |
| 10650402001039 | 7 |
| 10650402001040 | 7 |
| 10650402001041 | 7 |
| 10650402001042 | 7 |
| 10650402001053 | 7 |
| 10650402001054 | 7 |
| 10650402001055 | 7 |
| 10650402001056 | 7 |
| 10650402001057 | 7 |
| 10650402001058 | 7 |
| 10650402001059 | 7 |
| 10650402001060 | 7 |
| 10650402001061 | 7 |
| 10650402001062 | 7 |
| 10650402001063 | 7 |
| 10650402001064 | 7 |
| 10650402001065 | 7 |
| 10650402001066 | 7 |
| 10650402001067 | 7 |
| 10650402001068 | 7 |
| 10650402001069 | 7 |
| 10650402001070 | 7 |
| 10650402001075 | 7 |
| 10650402001078 | 7 |
| 10650402001079 | 7 |
| 10650402001080 | 7 |
| 10650400001051 | 7 |

| | |
|---|---|
| 10650400001091 | 7 |
| 10650400001092 | 7 |
| 10650400001093 | 7 |
| 10650400001094 | 7 |
| 10650400001095 | 7 |
| 10650400001096 | 7 |
| 10650400001097 | 7 |
| 10650400001098 | 7 |
| 10650400001099 | 7 |
| 10650401001000 | 7 |
| 10650401001001 | 7 |
| 10650401001002 | 7 |
| 10650401001003 | 7 |
| 10650401001004 | 7 |
| 10650401001005 | 7 |
| 10650401001006 | 7 |
| 10650401001007 | 7 |
| 10650401001009 | 7 |
| 10650402001015 | 7 |
| 10650402001016 | 7 |
| 10650402001017 | 7 |
| 10650402001018 | 7 |
| 10650405001008 | 7 |
| 10650405001009 | 7 |
| 10650405001017 | 7 |
| 10650405001018 | 7 |
| 10650405001019 | 7 |
| 10650405001023 | 7 |
| 10650405001025 | 7 |
| 10650405001026 | 7 |
| 10650405001027 | 7 |
| 10650405001028 | 7 |
| 10650405001029 | 7 |
| 10650405001030 | 7 |
| 10650405001031 | 7 |
| 10650405001032 | 7 |
| 10650405001033 | 7 |
| 10650405001034 | 7 |
| 10650405001035 | 7 |
| 10650405001036 | 7 |
| 10650405001037 | 7 |
| 10650405001038 | 7 |
| 10650405001039 | 7 |
| 10650405001040 | 7 |
| 10650405001041 | 7 |
| 10650405001042 | 7 |

| | |
|---|---|
| 10650405001043 | 7 |
| 10650405001044 | 7 |
| 10650405001045 | 7 |
| 10650405001046 | 7 |
| 10650405001047 | 7 |
| 10650405001048 | 7 |
| 10650405001049 | 7 |
| 10650405001050 | 7 |
| 10650405001051 | 7 |
| 10650405002049 | 7 |
| 10650405002062 | 7 |
| 10650405002068 | 7 |
| 10650405002069 | 7 |
| 10650405002090 | 7 |
| 10650405002091 | 7 |
| 10650405002092 | 7 |
| 10650405002093 | 7 |
| 10650400001000 | 7 |
| 10650400001001 | 7 |
| 10650400001002 | 7 |
| 10650400001003 | 7 |
| 10650400001004 | 7 |
| 10650400001005 | 7 |
| 10650400001006 | 7 |
| 10650400001007 | 7 |
| 10650400001027 | 7 |
| 10650400001028 | 7 |
| 10650400001029 | 7 |
| 10650400001030 | 7 |
| 10650400001037 | 7 |
| 10650400001038 | 7 |
| 10650400001046 | 7 |
| 10650400001047 | 7 |
| 10650400001048 | 7 |
| 10650400001049 | 7 |
| 10650400001050 | 7 |
| 10650400001056 | 7 |
| 10650400001057 | 7 |
| 10650400001058 | 7 |
| 10650400001059 | 7 |
| 10650400001060 | 7 |
| 10650400001061 | 7 |
| 10650400001062 | 7 |
| 11250102012029 | 6 |
| 11250102012030 | 6 |
| 11250102052000 | 6 |

| | |
|---|---|
| 11250102052001 | 6 |
| 11250102052002 | 6 |
| 11250102052003 | 6 |
| 11250102052004 | 6 |
| 11250102052005 | 6 |
| 11250102052006 | 6 |
| 11250102052007 | 6 |
| 11250102052008 | 6 |
| 11250102052009 | 6 |
| 11250102052010 | 6 |
| 11250102052011 | 6 |
| 11250102052012 | 6 |
| 11250102052013 | 6 |
| 11250102052014 | 6 |
| 11250102052015 | 6 |
| 11250102052016 | 6 |
| 11250102052017 | 6 |
| 11250102052018 | 6 |
| 11250102052019 | 6 |
| 11250102052020 | 6 |
| 11250102052021 | 6 |
| 11250102052022 | 6 |
| 11250102052023 | 6 |
| 11250102052024 | 6 |
| 11250102052025 | 6 |
| 11250102052026 | 6 |
| 11250102052027 | 6 |
| 11250102052028 | 6 |
| 11250102052029 | 6 |
| 11250102052030 | 6 |
| 11250102052031 | 6 |
| 11250102052032 | 6 |
| 11250102052033 | 6 |
| 11250102052034 | 6 |
| 11250102052035 | 6 |
| 11250102052036 | 6 |
| 11250102052037 | 6 |
| 11250102052038 | 6 |
| 11250102052039 | 6 |
| 11250102052040 | 6 |
| 11250102052041 | 6 |
| 11250102052042 | 6 |
| 11250102052043 | 6 |
| 11250102052044 | 6 |
| 11250102052045 | 6 |
| 11250102052046 | 6 |

| | |
|---|---|
| 11250102052047 | 6 |
| 11250102052048 | 6 |
| 11250102052049 | 6 |
| 11250102052050 | 6 |
| 11250102052051 | 6 |
| 11250102052052 | 6 |
| 11250102052053 | 6 |
| 11250102052054 | 6 |
| 11250102052055 | 6 |
| 11250102052056 | 6 |
| 11250102052057 | 6 |
| 11250102052058 | 6 |
| 11250102052059 | 6 |
| 11250102052060 | 6 |
| 11250102052061 | 6 |
| 11250102052062 | 6 |
| 11250102061000 | 6 |
| 11250102061005 | 6 |
| 11250102061007 | 6 |
| 11250102061008 | 6 |
| 11250102061009 | 6 |
| 11250102061010 | 6 |
| 11250102061011 | 6 |
| 11250102061012 | 6 |
| 11250102061013 | 6 |
| 11250102061014 | 6 |
| 11250102061015 | 6 |
| 11250102061016 | 6 |
| 11250102061017 | 6 |
| 11250102061018 | 6 |
| 11250102061019 | 6 |
| 11250102061020 | 6 |
| 11250102061021 | 6 |
| 11250102061022 | 6 |
| 11250102061023 | 6 |
| 11250102061024 | 6 |
| 11250102061025 | 6 |
| 11250102061026 | 6 |
| 11250102061027 | 6 |
| 11250102061028 | 6 |
| 11250102061029 | 6 |
| 11250102061031 | 6 |
| 11250102061032 | 6 |
| 11250102061033 | 6 |
| 11250102061034 | 6 |
| 11250102061035 | 6 |

| | |
|---|---|
| 11250102061036 | 6 |
| 11250102061037 | 6 |
| 11250102061038 | 6 |
| 11250102061039 | 6 |
| 11250102061040 | 6 |
| 11250102061041 | 6 |
| 11250102061042 | 6 |
| 11250102061043 | 6 |
| 11250102061044 | 6 |
| 11250102061045 | 6 |
| 11250102062005 | 6 |
| 11250102062006 | 6 |
| 11250102062007 | 6 |
| 11250102062008 | 6 |
| 11250102062009 | 6 |
| 11250102062010 | 6 |
| 11250102062011 | 6 |
| 11250102062012 | 6 |
| 11250102062013 | 6 |
| 11250102062014 | 6 |
| 11250102062015 | 6 |
| 11250102062016 | 6 |
| 11250102062017 | 6 |
| 11250102062018 | 6 |
| 11250102062019 | 6 |
| 11250102062020 | 6 |
| 11250102062021 | 6 |
| 11250102062022 | 6 |
| 11250102062031 | 6 |
| 11250102062032 | 6 |
| 11250102062041 | 6 |
| 11250102062042 | 6 |
| 11250102062043 | 6 |
| 11250102062044 | 6 |
| 11250102062045 | 6 |
| 11250102062046 | 6 |
| 11250102062047 | 6 |
| 11250102062048 | 6 |
| 11250102062049 | 6 |
| 11250102062050 | 6 |
| 11250102062054 | 6 |
| 11250102062055 | 6 |
| 11250102062056 | 6 |
| 11250102062057 | 6 |
| 11250102062058 | 6 |
| 11250102062059 | 6 |

| | |
|---|---|
| 11250102062060 | 6 |
| 11250102062061 | 6 |
| 11250102062062 | 6 |
| 11250102062063 | 6 |
| 11250102062064 | 6 |
| 11250102062065 | 6 |
| 11250102062066 | 6 |
| 11250102062067 | 6 |
| 11250102062068 | 6 |
| 11250102062069 | 6 |
| 11250102062072 | 6 |
| 11250101011000 | 6 |
| 11250101011001 | 6 |
| 11250101011002 | 6 |
| 11250101011003 | 6 |
| 11250101011004 | 6 |
| 11250101011005 | 6 |
| 11250101011006 | 6 |
| 11250101011007 | 6 |
| 11250101011008 | 6 |
| 11250101011009 | 6 |
| 11250101011010 | 6 |
| 11250101011011 | 6 |
| 11250101011012 | 6 |
| 11250101011013 | 6 |
| 11250101011014 | 6 |
| 11250101011015 | 6 |
| 11250101011016 | 6 |
| 11250101011017 | 6 |
| 11250101011018 | 6 |
| 11250101011019 | 6 |
| 11250101011020 | 6 |
| 11250101011021 | 6 |
| 11250101011030 | 6 |
| 11250101011056 | 6 |
| 11250101011057 | 6 |
| 11250101011058 | 6 |
| 11250101011059 | 6 |
| 11250101011060 | 6 |
| 11250101011061 | 6 |
| 11250101011068 | 6 |
| 11250101011069 | 6 |
| 11250101011070 | 6 |
| 11250101011071 | 6 |
| 11250101011072 | 6 |
| 11250101011073 | 6 |

| | |
|---|---|
| 11250101011074 | 6 |
| 11250101011075 | 6 |
| 11250101012003 | 6 |
| 11250101021067 | 6 |
| 11250101023048 | 6 |
| 11250101023049 | 6 |
| 11250101023050 | 6 |
| 11250101023055 | 6 |
| 11250101023056 | 6 |
| 11250101023057 | 6 |
| 11250101023062 | 6 |
| 11250101023063 | 6 |
| 11250101023064 | 6 |
| 11250101023065 | 6 |
| 11250101023082 | 6 |
| 11250101023083 | 6 |
| 11250101023084 | 6 |
| 11250101023085 | 6 |
| 11250101023086 | 6 |
| 11250101023087 | 6 |
| 11250101023088 | 6 |
| 11250101023089 | 6 |
| 11250101023090 | 6 |
| 11250101023091 | 6 |
| 11250101023092 | 6 |
| 11250101023093 | 6 |
| 11250101023094 | 6 |
| 11250101023095 | 6 |
| 11250101023097 | 6 |
| 11250101023098 | 6 |
| 11250101023099 | 6 |
| 11250101023100 | 6 |
| 11250101023101 | 6 |
| 11250101023102 | 6 |
| 11250101023103 | 6 |
| 11250101023104 | 6 |
| 11250101023105 | 6 |
| 11250101023106 | 6 |
| 11250101023107 | 6 |
| 11250101023108 | 6 |
| 11250101023109 | 6 |
| 11250101023110 | 6 |
| 11250101023111 | 6 |
| 11250101023112 | 6 |
| 11250101023113 | 6 |
| 11250101023114 | 6 |

| | |
|---|---|
| 11250101023115 | 6 |
| 11250101023116 | 6 |
| 11250101023117 | 6 |
| 11250101023118 | 6 |
| 11250101023119 | 6 |
| 11250101023120 | 6 |
| 11250101023121 | 6 |
| 11250101023122 | 6 |
| 11250101023123 | 6 |
| 11250101023124 | 6 |
| 11250101023125 | 6 |
| 11250101023126 | 6 |
| 11250101023127 | 6 |
| 11250101023128 | 6 |
| 11250101023129 | 6 |
| 11250101023130 | 6 |
| 11250101023131 | 6 |
| 11250101023132 | 6 |
| 11250101023133 | 6 |
| 11250101023134 | 6 |
| 11250101023135 | 6 |
| 11250101023136 | 6 |
| 11250101023137 | 6 |
| 11250101023138 | 6 |
| 11250101023139 | 6 |
| 11250101023140 | 6 |
| 11250101023141 | 6 |
| 11250101023142 | 6 |
| 11250101023143 | 6 |
| 11250101023144 | 6 |
| 11250101023145 | 6 |
| 11250101023146 | 6 |
| 11250101023147 | 6 |
| 11250101023148 | 6 |
| 11250101023149 | 6 |
| 11250101023150 | 6 |
| 11250101023151 | 6 |
| 11250101023152 | 6 |
| 11250101023153 | 6 |
| 11250101023154 | 6 |
| 11250101023155 | 6 |
| 11250101023156 | 6 |
| 11250101023157 | 6 |
| 11250101023158 | 6 |
| 11250101023159 | 6 |
| 11250101023160 | 6 |

| | |
|---|---|
| 11250101023161 | 6 |
| 11250101023162 | 6 |
| 11250101023163 | 6 |
| 11250101023164 | 6 |
| 11250101023165 | 6 |
| 11250101023166 | 6 |
| 11250101023167 | 6 |
| 11250101023168 | 6 |
| 11250101023169 | 6 |
| 11250101023170 | 6 |
| 11250101023171 | 6 |
| 11250101023172 | 6 |
| 11250101023173 | 6 |
| 11250101023174 | 6 |
| 11250101023175 | 6 |
| 11250101023176 | 6 |
| 11250101023177 | 6 |
| 11250101023178 | 6 |
| 11250101023179 | 6 |
| 11250101023180 | 6 |
| 11250101023181 | 6 |
| 11250101023182 | 6 |
| 11250101023183 | 6 |
| 11250101023184 | 6 |
| 11250101023185 | 6 |
| 11250101023186 | 6 |
| 11250101023187 | 6 |
| 11250101023189 | 6 |
| 11250101023190 | 6 |
| 11250101023191 | 6 |
| 11250101023192 | 6 |
| 11250101023194 | 6 |
| 11250107031129 | 7 |
| 11250107031141 | 7 |
| 11250107031143 | 7 |
| 11250107031144 | 7 |
| 11250107061000 | 7 |
| 11250107061001 | 7 |
| 11250107061002 | 7 |
| 11250107061003 | 7 |
| 11250107061004 | 7 |
| 11250107061005 | 7 |
| 11250107061006 | 7 |
| 11250107061007 | 7 |
| 11250107061008 | 7 |
| 11250107061009 | 7 |

| | |
|---|---|
| 11250107061010 | 7 |
| 11250107061011 | 7 |
| 11250107061012 | 7 |
| 11250107061014 | 7 |
| 11250107061015 | 7 |
| 11250107061016 | 7 |
| 11250107061017 | 7 |
| 11250107061018 | 7 |
| 11250107061019 | 7 |
| 11250107061020 | 7 |
| 11250107061021 | 7 |
| 11250107061022 | 7 |
| 11250107061023 | 7 |
| 11250107061024 | 7 |
| 11250107061025 | 7 |
| 11250107061026 | 7 |
| 11250107061027 | 7 |
| 11250107061028 | 7 |
| 11250107061029 | 7 |
| 11250107061030 | 7 |
| 11250107062001 | 7 |
| 11250107062002 | 7 |
| 11250107062003 | 7 |
| 11250107062004 | 7 |
| 11250107062005 | 7 |
| 11250107062006 | 7 |
| 11250107062007 | 7 |
| 11250107062008 | 7 |
| 11250107062009 | 7 |
| 11250107062010 | 7 |
| 11250107062011 | 7 |
| 11250107062012 | 7 |
| 11250107062024 | 7 |
| 11250107062031 | 7 |
| 11250107062032 | 7 |
| 11250107062033 | 7 |
| 11250107062034 | 7 |
| 11250107062035 | 7 |
| 11250107062036 | 7 |
| 11250107062037 | 7 |
| 11250107062038 | 7 |
| 11250107062039 | 7 |
| 11250107062040 | 7 |
| 11250107062041 | 7 |
| 11250107062042 | 7 |
| 11250107062043 | 7 |

| | |
|---|---|
| 11250107062044 | 7 |
| 11250107062047 | 7 |
| 11250107062051 | 7 |
| 11250107062052 | 7 |
| 11250107062053 | 7 |
| 11250107062054 | 7 |
| 11250107062055 | 7 |
| 11250107062056 | 7 |
| 11250107062057 | 7 |
| 11250107062058 | 7 |
| 11250107062059 | 7 |
| 11250107062060 | 7 |
| 11250107062061 | 7 |
| 11250107062062 | 7 |
| 11250107062063 | 7 |
| 11250107062066 | 7 |
| 11250107062067 | 7 |
| 11250107062068 | 7 |
| 11250107062069 | 7 |
| 11250107062070 | 7 |
| 11250107062071 | 7 |
| 11250107062072 | 7 |
| 11250107062073 | 7 |
| 11250107062074 | 7 |
| 11250107062075 | 7 |
| 11250107062076 | 7 |
| 11250107062078 | 7 |
| 11250107062079 | 7 |
| 11250107062080 | 7 |
| 11250107062081 | 7 |
| 11250107062082 | 7 |
| 11250107062083 | 7 |
| 11250107062086 | 7 |
| 11250107062087 | 7 |
| 11250107062088 | 7 |
| 11250107062089 | 7 |
| 11250107062090 | 7 |
| 11250107062091 | 7 |
| 11250107062092 | 7 |
| 11250107062093 | 7 |
| 11250107062094 | 7 |
| 11250107062095 | 7 |
| 11250107063000 | 7 |
| 11250107063044 | 7 |
| 11250107063045 | 7 |
| 11250107063046 | 7 |

| | |
|---|---|
| 11250107063047 | 7 |
| 11250107063048 | 7 |
| 11250107063049 | 7 |
| 11250107063050 | 7 |
| 11250107063061 | 7 |
| 11250107063062 | 7 |
| 11250107063063 | 7 |
| 11250107063064 | 7 |
| 11250107063065 | 7 |
| 11250107063066 | 7 |
| 11250107063067 | 7 |
| 11250107063068 | 7 |
| 11250107063069 | 7 |
| 11250107063070 | 7 |
| 11250107063071 | 7 |
| 11250107063072 | 7 |
| 11250107063073 | 7 |
| 11250107064009 | 7 |
| 11250107064010 | 7 |
| 11250107064011 | 7 |
| 11250107064012 | 7 |
| 11250107064013 | 7 |
| 11250107064014 | 7 |
| 11250107064015 | 7 |
| 11250107064016 | 7 |
| 11250107064017 | 7 |
| 11250107064018 | 7 |
| 11250107064019 | 7 |
| 11250107064020 | 7 |
| 11250107064021 | 7 |
| 11250107064022 | 7 |
| 11250107064023 | 7 |
| 11250107064024 | 7 |
| 11250107064025 | 7 |
| 11250107064026 | 7 |
| 11250107064027 | 7 |
| 11250107064028 | 7 |
| 11250107064029 | 7 |
| 11250107064030 | 7 |
| 11250107064031 | 7 |
| 11250107064032 | 7 |
| 11250107064033 | 7 |
| 11250107064039 | 7 |
| 11250107064040 | 7 |
| 11250107064041 | 7 |
| 11250107064042 | 7 |

| | |
|---|---|
| 11250107064043 | 7 |
| 11250107064044 | 7 |
| 11250107071000 | 7 |
| 11250107071001 | 7 |
| 11250107071002 | 7 |
| 11250107071003 | 7 |
| 11250107071004 | 7 |
| 11250107071005 | 7 |
| 11250107071006 | 7 |
| 11250107071007 | 7 |
| 11250107071008 | 7 |
| 11250107071009 | 7 |
| 11250107071010 | 7 |
| 11250107071011 | 7 |
| 11250107071012 | 7 |
| 11250107071013 | 7 |
| 11250107071014 | 7 |
| 11250107071029 | 7 |
| 11250107071030 | 7 |
| 11250107071031 | 7 |
| 11250107071033 | 7 |
| 11250107071034 | 7 |
| 11250107071035 | 7 |
| 11250107071038 | 7 |
| 11250107071039 | 7 |
| 11250107071040 | 7 |
| 11250107071041 | 7 |
| 11250107071042 | 7 |
| 11250107071043 | 7 |
| 11250107071044 | 7 |
| 11250119011000 | 7 |
| 11250119011001 | 7 |
| 11250119011002 | 7 |
| 11250119011003 | 7 |
| 11250119011004 | 7 |
| 11250119011005 | 7 |
| 11250119011006 | 7 |
| 11250119011007 | 7 |
| 11250119011008 | 7 |
| 11250119011009 | 7 |
| 11250119011010 | 7 |
| 11250119011011 | 7 |
| 11250119011012 | 7 |
| 11250119011013 | 7 |
| 11250119012000 | 7 |
| 11250119012001 | 7 |

| | |
|---|---|
| 11250119013000 | 7 |
| 11250119013001 | 7 |
| 11250119013009 | 7 |
| 11250119013010 | 7 |
| 11250119013011 | 7 |
| 11250119013012 | 7 |
| 11250119013013 | 7 |
| 11250119013014 | 7 |
| 11250119013015 | 7 |
| 11250119013016 | 7 |
| 11250119013017 | 7 |
| 11250119014000 | 7 |
| 11250119014001 | 7 |
| 11250119014002 | 7 |
| 11250124041011 | 7 |
| 11250124041012 | 7 |
| 11250124041013 | 7 |
| 11250124041014 | 7 |
| 11250124041015 | 7 |
| 11250124041016 | 7 |
| 11250124041017 | 7 |
| 11250124061000 | 7 |
| 11250124061001 | 7 |
| 11250124061002 | 7 |
| 11250124061003 | 7 |
| 11250124061004 | 7 |
| 11250124061005 | 7 |
| 11250124061006 | 7 |
| 11250124061007 | 7 |
| 11250124061008 | 7 |
| 11250124061009 | 7 |
| 11250124061010 | 7 |
| 11250124061011 | 7 |
| 11250124061012 | 7 |
| 11250124061013 | 7 |
| 11250124061014 | 7 |
| 11250124061015 | 7 |
| 11250124061016 | 7 |
| 11250124062000 | 7 |
| 11250124062001 | 7 |
| 11250124062002 | 7 |
| 11250124062003 | 7 |
| 11250124062004 | 7 |
| 11250124062005 | 7 |
| 11250124062006 | 7 |
| 11250124062007 | 7 |

| | |
|---|---|
| 11250124062008 | 7 |
| 11250124062009 | 7 |
| 11250124062010 | 7 |
| 11250124062011 | 7 |
| 11250124062012 | 7 |
| 11250124062013 | 7 |
| 11250124062014 | 7 |
| 11250124062015 | 7 |
| 11250124062016 | 7 |
| 11250124062017 | 7 |
| 11250124062018 | 7 |
| 11250124062019 | 7 |
| 11250124071010 | 7 |
| 11250124071011 | 7 |
| 11250124071012 | 7 |
| 11250124071013 | 7 |
| 11250124071016 | 7 |
| 11250124071017 | 7 |
| 11250124071018 | 7 |
| 11250124071019 | 7 |
| 11250124071024 | 7 |
| 11250124071025 | 7 |
| 11250124071026 | 7 |
| 11250124071027 | 7 |
| 11250124071028 | 7 |
| 11250124071029 | 7 |
| 11250124071030 | 7 |
| 11250124071031 | 7 |
| 11250124071032 | 7 |
| 11250124071033 | 7 |
| 11250124071034 | 7 |
| 11250124071035 | 7 |
| 11250124071036 | 7 |
| 11250124071037 | 7 |
| 11250124071038 | 7 |
| 11250124071039 | 7 |
| 11250124071041 | 7 |
| 11250124071042 | 7 |
| 11250124071043 | 7 |
| 11250124071044 | 7 |
| 11250124071045 | 7 |
| 11250124071046 | 7 |
| 11250124071047 | 7 |
| 11250124071048 | 7 |
| 11250124071049 | 7 |
| 11250124071050 | 7 |

| | |
|---|---|
| 11250124071051 | 7 |
| 11250124081000 | 7 |
| 11250124081001 | 7 |
| 11250124081002 | 7 |
| 11250124081003 | 7 |
| 11250124081004 | 7 |
| 11250124081005 | 7 |
| 11250124081006 | 7 |
| 11250124081007 | 7 |
| 11250124081008 | 7 |
| 11250124081009 | 7 |
| 11250124081010 | 7 |
| 11250124082000 | 7 |
| 11250124082001 | 7 |
| 11250124082002 | 7 |
| 11250124082003 | 7 |
| 11250124082004 | 7 |
| 11250124082005 | 7 |
| 11250124082006 | 7 |
| 11250124082007 | 7 |
| 11250124082008 | 7 |
| 11250124082009 | 7 |
| 11250124082010 | 7 |
| 11250124082011 | 7 |
| 11250124082012 | 7 |
| 11250124082013 | 7 |
| 11250124082014 | 7 |
| 11250124082015 | 7 |
| 11250101021025 | 6 |
| 11250101021026 | 6 |
| 11250101021027 | 6 |
| 11250101021028 | 6 |
| 11250101021029 | 6 |
| 11250101021030 | 6 |
| 11250101021031 | 6 |
| 11250101021032 | 6 |
| 11250101021033 | 6 |
| 11250101021034 | 6 |
| 11250101021035 | 6 |
| 11250101021036 | 6 |
| 11250101021037 | 6 |
| 11250101021038 | 6 |
| 11250101021039 | 6 |
| 11250101021040 | 6 |
| 11250101021043 | 6 |
| 11250101021044 | 6 |

| | |
|---|---|
| 11250101021045 | 6 |
| 11250101021046 | 6 |
| 11250101021047 | 6 |
| 11250101021048 | 6 |
| 11250101021049 | 6 |
| 11250101021050 | 6 |
| 11250101021051 | 6 |
| 11250101021052 | 6 |
| 11250101021053 | 6 |
| 11250101021054 | 6 |
| 11250101021055 | 6 |
| 11250101021056 | 6 |
| 11250101021058 | 6 |
| 11250101021059 | 6 |
| 11250101021069 | 6 |
| 11250101021070 | 6 |
| 11250101042006 | 6 |
| 11250101042007 | 6 |
| 11250101042008 | 6 |
| 11250101042009 | 6 |
| 11250101042010 | 6 |
| 11250101042011 | 6 |
| 11250101042012 | 6 |
| 11250101042013 | 6 |
| 11250101042014 | 6 |
| 11250101042018 | 6 |
| 11250101042019 | 6 |
| 11250101042020 | 6 |
| 11250101042021 | 6 |
| 11250101042022 | 6 |
| 11250101042024 | 6 |
| 11250101042032 | 6 |
| 11250101042033 | 6 |
| 11250101042034 | 6 |
| 11250101042035 | 6 |
| 11250101042036 | 6 |
| 11250101042037 | 6 |
| 11250101042038 | 6 |
| 11250101042039 | 6 |
| 11250101042040 | 6 |
| 11250101042041 | 6 |
| 11250101042042 | 6 |
| 11250101042043 | 6 |
| 11250101042044 | 6 |
| 11250101042045 | 6 |
| 11250101042046 | 6 |

| | |
|---|---|
| 11250101042047 | 6 |
| 11250101042048 | 6 |
| 11250101042049 | 6 |
| 11250101042050 | 6 |
| 11250101042051 | 6 |
| 11250101042052 | 6 |
| 11250101042053 | 6 |
| 11250101042054 | 6 |
| 11250101042055 | 6 |
| 11250101042056 | 6 |
| 11250101042057 | 6 |
| 11250101042058 | 6 |
| 11250101042059 | 6 |
| 11250101042060 | 6 |
| 11250101042061 | 6 |
| 11250101042062 | 6 |
| 11250101042063 | 6 |
| 11250101042064 | 6 |
| 11250101042065 | 6 |
| 11250101042066 | 6 |
| 11250101042067 | 6 |
| 11250101042070 | 6 |
| 11250101042071 | 6 |
| 11250101042072 | 6 |
| 11250101042073 | 6 |
| 11250101042074 | 6 |
| 11250101042075 | 6 |
| 11250101042076 | 6 |
| 11250101042077 | 6 |
| 11250106031000 | 7 |
| 11250106031001 | 7 |
| 11250106031002 | 7 |
| 11250106031003 | 7 |
| 11250106031004 | 7 |
| 11250106031005 | 7 |
| 11250106031006 | 7 |
| 11250106031007 | 7 |
| 11250106031008 | 7 |
| 11250106031009 | 7 |
| 11250106031010 | 7 |
| 11250106031011 | 7 |
| 11250106031012 | 7 |
| 11250106031013 | 7 |
| 11250106031014 | 7 |
| 11250106031015 | 7 |
| 11250106031016 | 7 |

| | |
|---|---|
| 11250106031017 | 7 |
| 11250106031018 | 7 |
| 11250106031019 | 7 |
| 11250106031020 | 7 |
| 11250106033000 | 7 |
| 11250106033001 | 7 |
| 11250106033002 | 7 |
| 11250106033003 | 7 |
| 11250106033004 | 7 |
| 11250106033005 | 7 |
| 11250106033006 | 7 |
| 11250106033007 | 7 |
| 11250106033008 | 7 |
| 11250106033009 | 7 |
| 11250106033010 | 7 |
| 11250106033011 | 7 |
| 11250106033012 | 7 |
| 11250106033013 | 7 |
| 11250106033014 | 7 |
| 11250106033015 | 7 |
| 11250106033016 | 7 |
| 11250106033017 | 7 |
| 11250106033018 | 7 |
| 11250106033019 | 7 |
| 11250106033020 | 7 |
| 11250106033021 | 7 |
| 11250106033022 | 7 |
| 11250106033023 | 7 |
| 11250106033024 | 7 |
| 11250106033025 | 7 |
| 11250106033026 | 7 |
| 11250106033027 | 7 |
| 11250106033028 | 7 |
| 11250106033029 | 7 |
| 11250106033030 | 7 |
| 11250106033031 | 7 |
| 11250106033032 | 7 |
| 11250106033033 | 7 |
| 11250106033034 | 7 |
| 11250106033035 | 7 |
| 11250106033036 | 7 |
| 11250106033037 | 7 |
| 11250106033038 | 7 |
| 11250106033039 | 7 |
| 11250106033040 | 7 |
| 11250106033041 | 7 |

| | |
|---|---|
| 11250106033042 | 7 |
| 11250106033043 | 7 |
| 11250106033044 | 7 |
| 11250106033045 | 7 |
| 11250106033046 | 7 |
| 11250106033047 | 7 |
| 11250106033048 | 7 |
| 11250106033049 | 7 |
| 11250106033050 | 7 |
| 11250106033051 | 7 |
| 11250106033052 | 7 |
| 11250106033053 | 7 |
| 11250106042043 | 7 |
| 11250106042044 | 7 |
| 11250107031000 | 7 |
| 11250107031001 | 7 |
| 11250107031002 | 7 |
| 11250107031003 | 7 |
| 11250107031004 | 7 |
| 11250107031005 | 7 |
| 11250107031006 | 7 |
| 11250107031007 | 7 |
| 11250107031008 | 7 |
| 11250107031009 | 7 |
| 11250107031010 | 7 |
| 11250107031011 | 7 |
| 11250107031012 | 7 |
| 11250107031013 | 7 |
| 11250107031014 | 7 |
| 11250107031015 | 7 |
| 11250107031016 | 7 |
| 11250107031017 | 7 |
| 11250107031018 | 7 |
| 11250107031019 | 7 |
| 11250107031020 | 7 |
| 11250107031021 | 7 |
| 11250107031022 | 7 |
| 11250107031158 | 7 |
| 11250107031160 | 7 |
| 11250101021005 | 6 |
| 11250101021006 | 6 |
| 11250101021007 | 6 |
| 11250101021008 | 6 |
| 11250101021009 | 6 |
| 11250101021010 | 6 |
| 11250101021011 | 6 |

| | |
|---|---|
| 11250101021012 | 6 |
| 11250101021013 | 6 |
| 11250101021014 | 6 |
| 11250101021015 | 6 |
| 11250101021016 | 6 |
| 11250101021017 | 6 |
| 11250101021018 | 6 |
| 11250101021019 | 6 |
| 11250101021020 | 6 |
| 11250101021021 | 6 |
| 11250101021022 | 6 |
| 11250101021024 | 6 |
| 11250101021041 | 6 |
| 11250101021042 | 6 |
| 11250101021065 | 6 |
| 11250101021066 | 6 |
| 11250101021068 | 6 |
| 11250101023007 | 6 |
| 11250101023008 | 6 |
| 11250101023009 | 6 |
| 11250101023010 | 6 |
| 11250101023011 | 6 |
| 11250101023012 | 6 |
| 11250101023013 | 6 |
| 11250101023014 | 6 |
| 11250101023015 | 6 |
| 11250101023016 | 6 |
| 11250101023017 | 6 |
| 11250101023032 | 6 |
| 11250101023033 | 6 |
| 11250101023037 | 6 |
| 11250101023039 | 6 |
| 11250101023040 | 6 |
| 11250101023041 | 6 |
| 11250101023042 | 6 |
| 11250101023043 | 6 |
| 11250101023044 | 6 |
| 11250101023045 | 6 |
| 11250101023046 | 6 |
| 11250101023047 | 6 |
| 11250101023051 | 6 |
| 11250101023052 | 6 |
| 11250101023053 | 6 |
| 11250101023054 | 6 |
| 11250101023058 | 6 |
| 11250101023059 | 6 |

| | |
|---|---|
| 11250101023060 | 6 |
| 11250101023061 | 6 |
| 11250101023066 | 6 |
| 11250101023067 | 6 |
| 11250101023068 | 6 |
| 11250101023069 | 6 |
| 11250101023080 | 6 |
| 11250101023081 | 6 |
| 11250101023096 | 6 |
| 11250108021003 | 7 |
| 11250108021004 | 7 |
| 11250108021005 | 7 |
| 11250108021006 | 7 |
| 11250108021007 | 7 |
| 11250108021008 | 7 |
| 11250108021009 | 7 |
| 11250108021010 | 7 |
| 11250108021011 | 7 |
| 11250108021012 | 7 |
| 11250108021013 | 7 |
| 11250108021014 | 7 |
| 11250108021015 | 7 |
| 11250108021016 | 7 |
| 11250108021017 | 7 |
| 11250108021018 | 7 |
| 11250108021019 | 7 |
| 11250108021020 | 7 |
| 11250108021021 | 7 |
| 11250108021022 | 7 |
| 11250108021036 | 7 |
| 11250108021037 | 7 |
| 11250108021038 | 7 |
| 11250108021039 | 7 |
| 11250108021040 | 7 |
| 11250108021041 | 7 |
| 11250108021042 | 7 |
| 11250108021043 | 7 |
| 11250108021044 | 7 |
| 11250108021045 | 7 |
| 11250108021046 | 7 |
| 11250108021047 | 7 |
| 11250108021048 | 7 |
| 11250108021049 | 7 |
| 11250108021050 | 7 |
| 11250108021051 | 7 |
| 11250108021052 | 7 |

| | |
|---|---|
| 11250108021053 | 7 |
| 11250108021054 | 7 |
| 11250108021055 | 7 |
| 11250108021056 | 7 |
| 11250108021059 | 7 |
| 11250108021060 | 7 |
| 11250108021061 | 7 |
| 11250108021062 | 7 |
| 11250108021063 | 7 |
| 11250108021064 | 7 |
| 11250108021065 | 7 |
| 11250108022000 | 7 |
| 11250108022001 | 7 |
| 11250108022002 | 7 |
| 11250108022003 | 7 |
| 11250108022004 | 7 |
| 11250108022005 | 7 |
| 11250108022006 | 7 |
| 11250108022007 | 7 |
| 11250108022008 | 7 |
| 11250108022009 | 7 |
| 11250108022010 | 7 |
| 11250108022011 | 7 |
| 11250108022012 | 7 |
| 11250108022013 | 7 |
| 11250108022014 | 7 |
| 11250108022015 | 7 |
| 11250108022016 | 7 |
| 11250108022017 | 7 |
| 11250108022018 | 7 |
| 11250108022019 | 7 |
| 11250108022020 | 7 |
| 11250108022025 | 7 |
| 11250108022031 | 7 |
| 11250123041000 | 7 |
| 11250123041001 | 7 |
| 11250123041002 | 7 |
| 11250123041003 | 7 |
| 11250123041004 | 7 |
| 11250123041005 | 7 |
| 11250123041006 | 7 |
| 11250123041007 | 7 |
| 11250123041008 | 7 |
| 11250123041009 | 7 |
| 11250123041010 | 7 |
| 11250123041011 | 7 |

| | |
|---|---|
| 11250123041012 | 7 |
| 11250123041013 | 7 |
| 11250123041014 | 7 |
| 11250123041015 | 7 |
| 11250123041016 | 7 |
| 11250123041017 | 7 |
| 11250123041018 | 7 |
| 11250123041019 | 7 |
| 11250123041020 | 7 |
| 11250123041021 | 7 |
| 11250123041022 | 7 |
| 11250123041023 | 7 |
| 11250123041024 | 7 |
| 11250123043000 | 7 |
| 11250123043001 | 7 |
| 11250123043002 | 7 |
| 11250123043003 | 7 |
| 11250123043004 | 7 |
| 11250123043005 | 7 |
| 11250123043006 | 7 |
| 11250123043007 | 7 |
| 11250123043008 | 7 |
| 11250123043009 | 7 |
| 11250123043010 | 7 |
| 11250123043011 | 7 |
| 11250123043012 | 7 |
| 11250123043013 | 7 |
| 11250123043014 | 7 |
| 11250123043015 | 7 |
| 11250123043016 | 7 |
| 11250123043017 | 7 |
| 11250123043018 | 7 |
| 11250123043019 | 7 |
| 11250123043020 | 7 |
| 11250123043021 | 7 |
| 11250123051000 | 7 |
| 11250123051001 | 7 |
| 11250123051002 | 7 |
| 11250123051003 | 7 |
| 11250123051004 | 7 |
| 11250123051005 | 7 |
| 11250123051006 | 7 |
| 11250123051007 | 7 |
| 11250123051008 | 7 |
| 11250123051009 | 7 |
| 11250123051010 | 7 |

| | |
|---|---|
| 11250123051011 | 7 |
| 11250123051012 | 7 |
| 11250123052000 | 7 |
| 11250123052001 | 7 |
| 11250123052002 | 7 |
| 11250123052003 | 7 |
| 11250123052004 | 7 |
| 11250123052005 | 7 |
| 11250123052006 | 7 |
| 11250123052007 | 7 |
| 11250123052008 | 7 |
| 11250123052009 | 7 |
| 11250123052010 | 7 |
| 11250123052011 | 7 |
| 11250123052012 | 7 |
| 11250123052013 | 7 |
| 11250123052014 | 7 |
| 11250123052015 | 7 |
| 11250123052016 | 7 |
| 11250123052017 | 7 |
| 11250123052018 | 7 |
| 11250123052019 | 7 |
| 11250123052020 | 7 |
| 11250123052021 | 7 |
| 11250123052022 | 7 |
| 11250123052023 | 7 |
| 11250123052024 | 7 |
| 11250123052025 | 7 |
| 11250123052026 | 7 |
| 11250123052027 | 7 |
| 11250123052028 | 7 |
| 11250123052029 | 7 |
| 11250123052031 | 7 |
| 11250123052032 | 7 |
| 11250123052033 | 7 |
| 11250123052034 | 7 |
| 11250123052035 | 7 |
| 11250123052036 | 7 |
| 11250123052037 | 7 |
| 11250123052038 | 7 |
| 11250123052039 | 7 |
| 11250123052040 | 7 |
| 11250123052041 | 7 |
| 11250123052042 | 7 |
| 11250123052043 | 7 |
| 11250123052044 | 7 |

| | |
|---|---|
| 11250123052045 | 7 |
| 11250123052046 | 7 |
| 11250123052047 | 7 |
| 11250123052048 | 7 |
| 11250123052049 | 7 |
| 11250123052050 | 7 |
| 11250123052051 | 7 |
| 11250123052052 | 7 |
| 11250123052053 | 7 |
| 11250123052054 | 7 |
| 11250123052061 | 7 |
| 11250123052062 | 7 |
| 11250123052063 | 7 |
| 11250123052064 | 7 |
| 11250123052065 | 7 |
| 11250123052066 | 7 |
| 11250123052067 | 7 |
| 11250123053000 | 7 |
| 11250123053001 | 7 |
| 11250123053002 | 7 |
| 11250123053003 | 7 |
| 11250123053004 | 7 |
| 11250123053005 | 7 |
| 11250123053006 | 7 |
| 11250123053007 | 7 |
| 11250123053008 | 7 |
| 11250123053009 | 7 |
| 11250123053010 | 7 |
| 11250123071000 | 7 |
| 11250123071001 | 7 |
| 11250123071002 | 7 |
| 11250123071003 | 7 |
| 11250123071004 | 7 |
| 11250123071005 | 7 |
| 11250123071006 | 7 |
| 11250123071007 | 7 |
| 11250123071008 | 7 |
| 11250123071009 | 7 |
| 11250123071010 | 7 |
| 11250123071011 | 7 |
| 11250123071012 | 7 |
| 11250123071013 | 7 |
| 11250123071014 | 7 |
| 11250123071015 | 7 |
| 11250123071016 | 7 |
| 11250123071017 | 7 |

| | |
|---|---|
| 11250123071018 | 7 |
| 11250123071019 | 7 |
| 11250123071020 | 7 |
| 11250123071021 | 7 |
| 11250123071022 | 7 |
| 11250123071023 | 7 |
| 11250123071024 | 7 |
| 11250123071025 | 7 |
| 11250123071026 | 7 |
| 11250123071027 | 7 |
| 11250123071028 | 7 |
| 11250123071029 | 7 |
| 11250107031023 | 7 |
| 11250107031024 | 7 |
| 11250107031025 | 7 |
| 11250107031026 | 7 |
| 11250107031027 | 7 |
| 11250107031028 | 7 |
| 11250107031029 | 7 |
| 11250107031030 | 7 |
| 11250107031031 | 7 |
| 11250107031032 | 7 |
| 11250107031033 | 7 |
| 11250107031034 | 7 |
| 11250107031035 | 7 |
| 11250107031036 | 7 |
| 11250107031037 | 7 |
| 11250107031038 | 7 |
| 11250107031039 | 7 |
| 11250107031040 | 7 |
| 11250107031041 | 7 |
| 11250107031042 | 7 |
| 11250107031043 | 7 |
| 11250107031044 | 7 |
| 11250107031045 | 7 |
| 11250107031046 | 7 |
| 11250107031047 | 7 |
| 11250107031048 | 7 |
| 11250107031049 | 7 |
| 11250107031050 | 7 |
| 11250107031051 | 7 |
| 11250107031052 | 7 |
| 11250107031053 | 7 |
| 11250107031054 | 7 |
| 11250107031055 | 7 |
| 11250107031056 | 7 |

| | |
|---|---|
| 11250107031057 | 7 |
| 11250107031058 | 7 |
| 11250107031059 | 7 |
| 11250107031060 | 7 |
| 11250107031061 | 7 |
| 11250107031062 | 7 |
| 11250107031063 | 7 |
| 11250107031064 | 7 |
| 11250107031065 | 7 |
| 11250107031066 | 7 |
| 11250107031067 | 7 |
| 11250107031068 | 7 |
| 11250107031069 | 7 |
| 11250107031070 | 7 |
| 11250107031071 | 7 |
| 11250107031072 | 7 |
| 11250107031073 | 7 |
| 11250107031074 | 7 |
| 11250107031075 | 7 |
| 11250107031076 | 7 |
| 11250107031077 | 7 |
| 11250107031078 | 7 |
| 11250107031079 | 7 |
| 11250107031080 | 7 |
| 11250107031081 | 7 |
| 11250107031082 | 7 |
| 11250107031083 | 7 |
| 11250107031084 | 7 |
| 11250107031085 | 7 |
| 11250107031086 | 7 |
| 11250107031087 | 7 |
| 11250107031088 | 7 |
| 11250107031089 | 7 |
| 11250107031090 | 7 |
| 11250107031091 | 7 |
| 11250107031092 | 7 |
| 11250107031093 | 7 |
| 11250107031094 | 7 |
| 11250107031095 | 7 |
| 11250107031096 | 7 |
| 11250107031097 | 7 |
| 11250107031098 | 7 |
| 11250107031099 | 7 |
| 11250107031100 | 7 |
| 11250107031101 | 7 |
| 11250107031102 | 7 |

| | |
|---|---|
| 11250107031103 | 7 |
| 11250107031104 | 7 |
| 11250107031105 | 7 |
| 11250107031106 | 7 |
| 11250107031107 | 7 |
| 11250107031108 | 7 |
| 11250107031109 | 7 |
| 11250107031110 | 7 |
| 11250107031111 | 7 |
| 11250107031112 | 7 |
| 11250107031113 | 7 |
| 11250107031114 | 7 |
| 11250107031115 | 7 |
| 11250107031116 | 7 |
| 11250107031117 | 7 |
| 11250107031118 | 7 |
| 11250107031119 | 7 |
| 11250107031120 | 7 |
| 11250107031121 | 7 |
| 11250107031122 | 7 |
| 11250107031123 | 7 |
| 11250107031124 | 7 |
| 11250107031125 | 7 |
| 11250107031126 | 7 |
| 11250107031127 | 7 |
| 11250107031128 | 7 |
| 11250107031130 | 7 |
| 11250107031131 | 7 |
| 11250107031132 | 7 |
| 11250107031133 | 7 |
| 11250107031134 | 7 |
| 11250107031135 | 7 |
| 11250107031136 | 7 |
| 11250107031137 | 7 |
| 11250107031138 | 7 |
| 11250107031139 | 7 |
| 11250107031140 | 7 |
| 11250107031142 | 7 |
| 11250107031145 | 7 |
| 11250107031146 | 7 |
| 11250107031147 | 7 |
| 11250107031148 | 7 |
| 11250107031149 | 7 |
| 11250107031150 | 7 |
| 11250107031151 | 7 |
| 11250107031152 | 7 |

| | |
|---|---|
| 11250107031153 | 7 |
| 11250107031154 | 7 |
| 11250107031155 | 7 |
| 11250107031156 | 7 |
| 11250107031157 | 7 |
| 11250107031159 | 7 |
| 11250107032000 | 7 |
| 11250107032001 | 7 |
| 11250107032002 | 7 |
| 11250107032003 | 7 |
| 11250107032004 | 7 |
| 11250107032005 | 7 |
| 11250107032006 | 7 |
| 11250107032007 | 7 |
| 11250107032008 | 7 |
| 11250107032009 | 7 |
| 11250107032010 | 7 |
| 11250107032011 | 7 |
| 11250107032012 | 7 |
| 11250107032013 | 7 |
| 11250107032014 | 7 |
| 11250107032015 | 7 |
| 11250107032016 | 7 |
| 11250107032017 | 7 |
| 11250107032018 | 7 |
| 11250107032019 | 7 |
| 11250107032020 | 7 |
| 11250107032021 | 7 |
| 11250107032022 | 7 |
| 11250107032023 | 7 |
| 11250107032024 | 7 |
| 11250107032025 | 7 |
| 11250107032026 | 7 |
| 11250107032027 | 7 |
| 11250107032028 | 7 |
| 11250107032029 | 7 |
| 11250107032030 | 7 |
| 11250107032031 | 7 |
| 11250107032032 | 7 |
| 11250107032033 | 7 |
| 11250107032034 | 7 |
| 11250107032035 | 7 |
| 11250107032036 | 7 |
| 11250107032037 | 7 |
| 11250107032038 | 7 |
| 11250107032039 | 7 |

| | |
|---|---|
| 11250107032040 | 7 |
| 11250107032041 | 7 |
| 11250107032042 | 7 |
| 11250107032043 | 7 |
| 11250107032044 | 7 |
| 11250107032045 | 7 |
| 11250107032046 | 7 |
| 11250107032047 | 7 |
| 11250107032048 | 7 |
| 11250107032049 | 7 |
| 11250107032050 | 7 |
| 11250107032051 | 7 |
| 11250107032052 | 7 |
| 11250107032053 | 7 |
| 11250107032054 | 7 |
| 11250107032055 | 7 |
| 11250107032056 | 7 |
| 11250107032057 | 7 |
| 11250107032058 | 7 |
| 11250107032059 | 7 |
| 11250107032060 | 7 |
| 11250107032061 | 7 |
| 11250107032062 | 7 |
| 11250107032063 | 7 |
| 11250107032064 | 7 |
| 11250107032065 | 7 |
| 11250107032066 | 7 |
| 11250107032067 | 7 |
| 11250107032068 | 7 |
| 11250107032069 | 7 |
| 11250107032070 | 7 |
| 11250107032071 | 7 |
| 11250107032072 | 7 |
| 11250107032073 | 7 |
| 11250107032074 | 7 |
| 11250107032075 | 7 |
| 11250107032076 | 7 |
| 11250107032077 | 7 |
| 11250107032078 | 7 |
| 11250107032079 | 7 |
| 11250107032080 | 7 |
| 11250107032081 | 7 |
| 11250107032082 | 7 |
| 11250107032083 | 7 |
| 11250107032084 | 7 |
| 11250107032085 | 7 |

| | |
|---|---|
| 11250107032086 | 7 |
| 11250107032087 | 7 |
| 11250107032088 | 7 |
| 11250107032089 | 7 |
| 11250107032090 | 7 |
| 11250107032091 | 7 |
| 11250107032092 | 7 |
| 11250107032093 | 7 |
| 11250107032094 | 7 |
| 11250107032095 | 7 |
| 11250107032096 | 7 |
| 11250107032097 | 7 |
| 11250107032098 | 7 |
| 11250107032099 | 7 |
| 11250107032100 | 7 |
| 11250107032101 | 7 |
| 11250107032102 | 7 |
| 11250107062000 | 7 |
| 11250107062013 | 7 |
| 11250107062014 | 7 |
| 11250107062015 | 7 |
| 11250107062016 | 7 |
| 11250107062017 | 7 |
| 11250107062018 | 7 |
| 11250107062019 | 7 |
| 11250107062020 | 7 |
| 11250107062021 | 7 |
| 11250107062022 | 7 |
| 11250107062023 | 7 |
| 11250107062025 | 7 |
| 11250107062026 | 7 |
| 11250107062027 | 7 |
| 11250107062028 | 7 |
| 11250107062029 | 7 |
| 11250107062030 | 7 |
| 11250107062045 | 7 |
| 11250107062046 | 7 |
| 11250107062048 | 7 |
| 11250107062049 | 7 |
| 11250107062050 | 7 |
| 11250107062064 | 7 |
| 11250107062065 | 7 |
| 11250107062077 | 7 |
| 11250107062084 | 7 |
| 11250107062085 | 7 |
| 11250107064000 | 7 |

| | |
|---|---|
| 11250107064001 | 7 |
| 11250107064002 | 7 |
| 11250107064003 | 7 |
| 11250107064004 | 7 |
| 11250107064005 | 7 |
| 11250107064006 | 7 |
| 11250107064007 | 7 |
| 11250107064008 | 7 |
| 11250107064034 | 7 |
| 11250107064035 | 7 |
| 11250107064036 | 7 |
| 11250107064037 | 7 |
| 11250107064038 | 7 |
| 11250107041000 | 7 |
| 11250107041001 | 7 |
| 11250107041002 | 7 |
| 11250107041003 | 7 |
| 11250107041004 | 7 |
| 11250107041005 | 7 |
| 11250107041006 | 7 |
| 11250107041007 | 7 |
| 11250107041008 | 7 |
| 11250107041009 | 7 |
| 11250107041010 | 7 |
| 11250107041011 | 7 |
| 11250107041012 | 7 |
| 11250107041013 | 7 |
| 11250107041014 | 7 |
| 11250107041015 | 7 |
| 11250107041016 | 7 |
| 11250107041017 | 7 |
| 11250107041018 | 7 |
| 11250107041019 | 7 |
| 11250107041020 | 7 |
| 11250107041021 | 7 |
| 11250107041022 | 7 |
| 11250107041023 | 7 |
| 11250107041024 | 7 |
| 11250107041025 | 7 |
| 11250107041026 | 7 |
| 11250107041027 | 7 |
| 11250107041028 | 7 |
| 11250107041029 | 7 |
| 11250107041030 | 7 |
| 11250107041031 | 7 |
| 11250107041032 | 7 |

| | |
|---|---|
| 11250107041033 | 7 |
| 11250107041034 | 7 |
| 11250107041035 | 7 |
| 11250107041036 | 7 |
| 11250107041037 | 7 |
| 11250107041038 | 7 |
| 11250107041039 | 7 |
| 11250107041040 | 7 |
| 11250107041041 | 7 |
| 11250107041042 | 7 |
| 11250107041043 | 7 |
| 11250107041044 | 7 |
| 11250107042028 | 7 |
| 11250107042029 | 7 |
| 11250107042030 | 7 |
| 11250107042031 | 7 |
| 11250107042032 | 7 |
| 11250107042033 | 7 |
| 11250107042034 | 7 |
| 11250107042035 | 7 |
| 11250107042036 | 7 |
| 11250107042037 | 7 |
| 11250107042038 | 7 |
| 11250107042082 | 7 |
| 11250107042088 | 7 |
| 11250107042089 | 7 |
| 11250107042090 | 7 |
| 11250107051000 | 7 |
| 11250107051001 | 7 |
| 11250107051002 | 7 |
| 11250107051003 | 7 |
| 11250107051004 | 7 |
| 11250107051005 | 7 |
| 11250107051006 | 7 |
| 11250107051007 | 7 |
| 11250107051008 | 7 |
| 11250107051009 | 7 |
| 11250107051010 | 7 |
| 11250107051011 | 7 |
| 11250107051012 | 7 |
| 11250107051013 | 7 |
| 11250107051014 | 7 |
| 11250107051015 | 7 |
| 11250107051016 | 7 |
| 11250107051017 | 7 |
| 11250107051018 | 7 |

| | |
|---|---|
| 11250107051019 | 7 |
| 11250107051020 | 7 |
| 11250107051021 | 7 |
| 11250107051022 | 7 |
| 11250107051023 | 7 |
| 11250107051024 | 7 |
| 11250107051025 | 7 |
| 11250107051026 | 7 |
| 11250107051027 | 7 |
| 11250107052000 | 7 |
| 11250107052001 | 7 |
| 11250107052002 | 7 |
| 11250107052003 | 7 |
| 11250107052004 | 7 |
| 11250107052005 | 7 |
| 11250107052006 | 7 |
| 11250107052007 | 7 |
| 11250107052008 | 7 |
| 11250107052009 | 7 |
| 11250107052010 | 7 |
| 11250107052011 | 7 |
| 11250107052012 | 7 |
| 11250107052013 | 7 |
| 11250107052014 | 7 |
| 11250107052015 | 7 |
| 11250107052016 | 7 |
| 11250107052017 | 7 |
| 11250107052018 | 7 |
| 11250107052019 | 7 |
| 11250107052020 | 7 |
| 11250107052021 | 7 |
| 11250107052022 | 7 |
| 11250107052023 | 7 |
| 11250107052024 | 7 |
| 11250107052025 | 7 |
| 11250107052026 | 7 |
| 11250107052027 | 7 |
| 11250107052028 | 7 |
| 11250107052029 | 7 |
| 11250107052030 | 7 |
| 11250107052031 | 7 |
| 11250107052032 | 7 |
| 11250107052033 | 7 |
| 11250107052034 | 7 |
| 11250107052035 | 7 |
| 11250107052036 | 7 |

| | |
|---|---|
| 11250107052037 | 7 |
| 11250107052038 | 7 |
| 11250107052039 | 7 |
| 11250107052040 | 7 |
| 11250107052041 | 7 |
| 11250107052042 | 7 |
| 11250107052043 | 7 |
| 11250107052044 | 7 |
| 11250107052045 | 7 |
| 11250107052046 | 7 |
| 11250107052047 | 7 |
| 11250107052048 | 7 |
| 11250107052049 | 7 |
| 11250107052050 | 7 |
| 11250107052051 | 7 |
| 11250107052052 | 7 |
| 11250107052053 | 7 |
| 11250107052054 | 7 |
| 11250102011000 | 6 |
| 11250102011001 | 6 |
| 11250102011002 | 6 |
| 11250102011003 | 6 |
| 11250102011004 | 6 |
| 11250102011005 | 6 |
| 11250102011006 | 6 |
| 11250102011007 | 6 |
| 11250102011008 | 6 |
| 11250102011009 | 6 |
| 11250102011010 | 6 |
| 11250102011011 | 6 |
| 11250102011012 | 6 |
| 11250102011013 | 6 |
| 11250102011014 | 6 |
| 11250102011015 | 6 |
| 11250102011016 | 6 |
| 11250102011017 | 6 |
| 11250102011018 | 6 |
| 11250102011019 | 6 |
| 11250102011020 | 6 |
| 11250102011021 | 6 |
| 11250102011022 | 6 |
| 11250102011023 | 6 |
| 11250102011024 | 6 |
| 11250102011025 | 6 |
| 11250102011026 | 6 |
| 11250102011027 | 6 |

| | |
|---|---|
| 11250102011028 | 6 |
| 11250102011029 | 6 |
| 11250102011030 | 6 |
| 11250102011031 | 6 |
| 11250102011032 | 6 |
| 11250102011033 | 6 |
| 11250102011034 | 6 |
| 11250102011035 | 6 |
| 11250102011036 | 6 |
| 11250102011037 | 6 |
| 11250102011038 | 6 |
| 11250102011039 | 6 |
| 11250102011040 | 6 |
| 11250102011041 | 6 |
| 11250102011042 | 6 |
| 11250102011043 | 6 |
| 11250102011044 | 6 |
| 11250102011045 | 6 |
| 11250102011046 | 6 |
| 11250102011047 | 6 |
| 11250102011048 | 6 |
| 11250102012000 | 6 |
| 11250102012001 | 6 |
| 11250102012002 | 6 |
| 11250102012003 | 6 |
| 11250102012004 | 6 |
| 11250102012005 | 6 |
| 11250102012006 | 6 |
| 11250102012007 | 6 |
| 11250102012008 | 6 |
| 11250102012009 | 6 |
| 11250102012010 | 6 |
| 11250102012011 | 6 |
| 11250102012012 | 6 |
| 11250102012013 | 6 |
| 11250102012014 | 6 |
| 11250102012015 | 6 |
| 11250102012016 | 6 |
| 11250102012017 | 6 |
| 11250102012018 | 6 |
| 11250102012019 | 6 |
| 11250102012020 | 6 |
| 11250102012021 | 6 |
| 11250102012022 | 6 |
| 11250102012023 | 6 |
| 11250102012024 | 6 |

| | |
|---|---|
| 11250102012025 | 6 |
| 11250102012026 | 6 |
| 11250102012027 | 6 |
| 11250102012028 | 6 |
| 11250102012031 | 6 |
| 11250102012032 | 6 |
| 11250102012033 | 6 |
| 11250102012034 | 6 |
| 11250102012035 | 6 |
| 11250102012038 | 6 |
| 11250102012039 | 6 |
| 11250102012040 | 6 |
| 11250102061001 | 6 |
| 11250102061002 | 6 |
| 11250102061003 | 6 |
| 11250102061004 | 6 |
| 11250102061006 | 6 |
| 11250102061030 | 6 |
| 11250102062000 | 6 |
| 11250102062001 | 6 |
| 11250102062002 | 6 |
| 11250102062003 | 6 |
| 11250102062004 | 6 |
| 11250102062023 | 6 |
| 11250102062024 | 6 |
| 11250102062025 | 6 |
| 11250102062026 | 6 |
| 11250102062027 | 6 |
| 11250102062028 | 6 |
| 11250102062029 | 6 |
| 11250102062030 | 6 |
| 11250102062033 | 6 |
| 11250102062034 | 6 |
| 11250102062035 | 6 |
| 11250102062036 | 6 |
| 11250102062037 | 6 |
| 11250102062038 | 6 |
| 11250102062039 | 6 |
| 11250102062040 | 6 |
| 11250102062051 | 6 |
| 11250102062052 | 6 |
| 11250102062053 | 6 |
| 11250102062070 | 6 |
| 11250102062071 | 6 |
| 11250103042003 | 6 |
| 11250103042033 | 6 |

| | |
|---|---|
| 11250103051000 | 6 |
| 11250103051001 | 6 |
| 11250103051017 | 6 |
| 11250103051018 | 6 |
| 11250114012028 | 7 |
| 11250114012029 | 7 |
| 11250114012034 | 7 |
| 11250114012035 | 7 |
| 11250114012036 | 7 |
| 11250116003118 | 7 |
| 11250116003119 | 7 |
| 11250116003120 | 7 |
| 11250116003121 | 7 |
| 11250116003122 | 7 |
| 11250116003123 | 7 |
| 11250116003124 | 7 |
| 11250116003125 | 7 |
| 11250116003127 | 7 |
| 11250118001000 | 7 |
| 11250118001001 | 7 |
| 11250118001002 | 7 |
| 11250118001003 | 7 |
| 11250118001004 | 7 |
| 11250118001023 | 7 |
| 11250118002000 | 7 |
| 11250118002001 | 7 |
| 11250118002002 | 7 |
| 11250118002003 | 7 |
| 11250118002004 | 7 |
| 11250118002005 | 7 |
| 11250118002006 | 7 |
| 11250118002007 | 7 |
| 11250118002008 | 7 |
| 11250118002009 | 7 |
| 11250118002010 | 7 |
| 11250118002011 | 7 |
| 11250118002012 | 7 |
| 11250118002013 | 7 |
| 11250118002014 | 7 |
| 11250118002015 | 7 |
| 11250118002016 | 7 |
| 11250118002017 | 7 |
| 11250118002034 | 7 |
| 11250118002037 | 7 |
| 11250118002038 | 7 |
| 11250118003028 | 7 |

| | |
|---|---|
| 11250118003029 | 7 |
| 11250118003030 | 7 |
| 11250118003031 | 7 |
| 11250118003032 | 7 |
| 11250118004024 | 7 |
| 11250118004025 | 7 |
| 11250118004026 | 7 |
| 11250118004027 | 7 |
| 11250118004028 | 7 |
| 11250118004029 | 7 |
| 11250118004030 | 7 |
| 11250118004031 | 7 |
| 11250118004039 | 7 |
| 11250119012002 | 7 |
| 11250119012003 | 7 |
| 11250119012004 | 7 |
| 11250119012005 | 7 |
| 11250119012006 | 7 |
| 11250119012007 | 7 |
| 11250119012008 | 7 |
| 11250119012009 | 7 |
| 11250119013002 | 7 |
| 11250119013003 | 7 |
| 11250119013004 | 7 |
| 11250119013005 | 7 |
| 11250119013006 | 7 |
| 11250119013007 | 7 |
| 11250119013008 | 7 |
| 11250119021004 | 7 |
| 11250119021005 | 7 |
| 11250119021006 | 7 |
| 11250119021007 | 7 |
| 11250119021008 | 7 |
| 11250119021009 | 7 |
| 11250119021010 | 7 |
| 11250119021011 | 7 |
| 11250119021012 | 7 |
| 11250119021013 | 7 |
| 11250119021014 | 7 |
| 11250119021015 | 7 |
| 11250119021016 | 7 |
| 11250119021017 | 7 |
| 11250119021018 | 7 |
| 11250119021019 | 7 |
| 11250119021020 | 7 |
| 11250119021021 | 7 |

| | |
|---|---|
| 11250119021022 | 7 |
| 11250119021023 | 7 |
| 11250119021024 | 7 |
| 11250119021025 | 7 |
| 11250119021026 | 7 |
| 11250119021027 | 7 |
| 11250119021028 | 7 |
| 11250119021029 | 7 |
| 11250119021030 | 7 |
| 11250119021031 | 7 |
| 11250119021032 | 7 |
| 11250119021033 | 7 |
| 11250119021034 | 7 |
| 11250119021035 | 7 |
| 11250119021036 | 7 |
| 11250119021037 | 7 |
| 11250119021038 | 7 |
| 11250119021039 | 7 |
| 11250119021040 | 7 |
| 11250119021041 | 7 |
| 11250119021042 | 7 |
| 11250119021043 | 7 |
| 11250119022000 | 7 |
| 11250119022001 | 7 |
| 11250119022002 | 7 |
| 11250119022003 | 7 |
| 11250119022004 | 7 |
| 11250119022005 | 7 |
| 11250119022006 | 7 |
| 11250119022007 | 7 |
| 11250119022008 | 7 |
| 11250119022009 | 7 |
| 11250119022010 | 7 |
| 11250119022011 | 7 |
| 11250119022012 | 7 |
| 11250119022013 | 7 |
| 11250119022014 | 7 |
| 11250119022015 | 7 |
| 11250119022016 | 7 |
| 11250119022017 | 7 |
| 11250119022018 | 7 |
| 11250119022019 | 7 |
| 11250119022020 | 7 |
| 11250119022021 | 7 |
| 11250124031000 | 7 |
| 11250124031001 | 7 |

| | |
|---|---|
| 11250124031003 | 7 |
| 11250124031004 | 7 |
| 11250124031005 | 7 |
| 11250124031006 | 7 |
| 11250124031007 | 7 |
| 11250124031008 | 7 |
| 11250124031009 | 7 |
| 11250124031010 | 7 |
| 11250124031011 | 7 |
| 11250124031012 | 7 |
| 11250124031013 | 7 |
| 11250124031014 | 7 |
| 11250124031022 | 7 |
| 11250124031023 | 7 |
| 11250124031024 | 7 |
| 11250124031025 | 7 |
| 11250124031026 | 7 |
| 11250124031027 | 7 |
| 11250124031028 | 7 |
| 11250124031029 | 7 |
| 11250124031049 | 7 |
| 11250124071000 | 7 |
| 11250124071001 | 7 |
| 11250124071002 | 7 |
| 11250124071003 | 7 |
| 11250124071004 | 7 |
| 11250124071005 | 7 |
| 11250124071006 | 7 |
| 11250124071007 | 7 |
| 11250124071008 | 7 |
| 11250124071009 | 7 |
| 11250124071014 | 7 |
| 11250124071015 | 7 |
| 11250124071020 | 7 |
| 11250124071021 | 7 |
| 11250124071022 | 7 |
| 11250124071023 | 7 |
| 11250124071040 | 7 |
| 11250121021000 | 7 |
| 11250121021001 | 7 |
| 11250121021002 | 7 |
| 11250121021003 | 7 |
| 11250121021004 | 7 |
| 11250121021005 | 7 |
| 11250121021006 | 7 |
| 11250121021007 | 7 |

| | |
|---|---|
| 11250121021008 | 7 |
| 11250121022000 | 7 |
| 11250121022001 | 7 |
| 11250121022002 | 7 |
| 11250121022003 | 7 |
| 11250121022004 | 7 |
| 11250121022005 | 7 |
| 11250121022006 | 7 |
| 11250121022007 | 7 |
| 11250121022008 | 7 |
| 11250121022009 | 7 |
| 11250121022010 | 7 |
| 11250121022011 | 7 |
| 11250121022012 | 7 |
| 11250126002006 | 7 |
| 11250126002007 | 7 |
| 11250126002008 | 7 |
| 11250126002009 | 7 |
| 11250126002010 | 7 |
| 11250126002011 | 7 |
| 11250126002012 | 7 |
| 11250126002013 | 7 |
| 11250126002014 | 7 |
| 11250126002017 | 7 |
| 11250126002018 | 7 |
| 11250126002019 | 7 |
| 11250126002020 | 7 |
| 11250126002021 | 7 |
| 11250126002022 | 7 |
| 11250126002023 | 7 |
| 11250126002024 | 7 |
| 11250126002025 | 7 |
| 11250126002026 | 7 |
| 11250126002027 | 7 |
| 11250126002028 | 7 |
| 11250126002029 | 7 |
| 11250126002030 | 7 |
| 11250126002031 | 7 |
| 11250126002032 | 7 |
| 11250126002033 | 7 |
| 11250126002034 | 7 |
| 11250126002035 | 7 |
| 11250126002036 | 7 |
| 11250127001011 | 7 |
| 11250127001012 | 7 |
| 11250127001013 | 7 |

| | |
|---|---|
| 11250127001014 | 7 |
| 11250127001015 | 7 |
| 11250127001016 | 7 |
| 11250127001017 | 7 |
| 11250127001018 | 7 |
| 11250127001019 | 7 |
| 11250127002009 | 7 |
| 11250127002010 | 7 |
| 11250127002011 | 7 |
| 11250127002012 | 7 |
| 11250127002013 | 7 |
| 11250127002014 | 7 |
| 11250127002015 | 7 |
| 11250127002016 | 7 |
| 11250127002017 | 7 |
| 11250127002018 | 7 |
| 11250127002022 | 7 |
| 11250127002023 | 7 |
| 11250127002024 | 7 |
| 11250127002025 | 7 |
| 11250127003001 | 7 |
| 11250127003002 | 7 |
| 11250127003003 | 7 |
| 11250127003004 | 7 |
| 11250127003005 | 7 |
| 11250127003006 | 7 |
| 11250127003007 | 7 |
| 11250127003008 | 7 |
| 11250127003009 | 7 |
| 11250127003010 | 7 |
| 11250127003011 | 7 |
| 11250127003012 | 7 |
| 11250127003015 | 7 |
| 11250127003016 | 7 |
| 11250127003018 | 7 |
| 11250127003025 | 7 |
| 11250127003026 | 7 |
| 11250127003027 | 7 |
| 11250127003028 | 7 |
| 11250127003029 | 7 |
| 11250127003030 | 7 |
| 11250127003031 | 7 |
| 11250128001003 | 7 |
| 11250128001004 | 7 |
| 11250128001006 | 7 |
| 11250128001007 | 7 |

| | |
|---|---|
| 11250128001008 | 7 |
| 11250128001009 | 7 |
| 11250128001010 | 7 |
| 11250128001011 | 7 |
| 11250128001012 | 7 |
| 11250128001013 | 7 |
| 11250128001014 | 7 |
| 11250128001015 | 7 |
| 11250128001016 | 7 |
| 11250128001017 | 7 |
| 11250128001018 | 7 |
| 11250128001019 | 7 |
| 11250128001020 | 7 |
| 11250128001021 | 7 |
| 11250128001022 | 7 |
| 11250128001023 | 7 |
| 11250128001024 | 7 |
| 11250128001025 | 7 |
| 11250128001026 | 7 |
| 11250128001027 | 7 |
| 11250128001028 | 7 |
| 11250128001029 | 7 |
| 11250128002000 | 7 |
| 11250128002001 | 7 |
| 11250128002002 | 7 |
| 11250128002003 | 7 |
| 11250128002004 | 7 |
| 11250128002005 | 7 |
| 11250128002006 | 7 |
| 11250128002007 | 7 |
| 11250128002008 | 7 |
| 11250128002009 | 7 |
| 11250128002010 | 7 |
| 11250128002011 | 7 |
| 11250128002012 | 7 |
| 11250128002013 | 7 |
| 11250128002014 | 7 |
| 11250128002015 | 7 |
| 11250128002016 | 7 |
| 11250128002017 | 7 |
| 11250128002018 | 7 |
| 11250128002019 | 7 |
| 11250128002020 | 7 |
| 11250128002021 | 7 |
| 11250128002022 | 7 |
| 11250101053024 | 6 |

| | |
|---|---|
| 11250101053025 | 6 |
| 11250101053026 | 6 |
| 11250101053030 | 6 |
| 11250101053031 | 6 |
| 11250101053032 | 6 |
| 11250101053033 | 6 |
| 11250101053034 | 6 |
| 11250101053035 | 6 |
| 11250101053036 | 6 |
| 11250101053037 | 6 |
| 11250101053038 | 6 |
| 11250101053039 | 6 |
| 11250101053040 | 6 |
| 11250101053041 | 6 |
| 11250101053042 | 6 |
| 11250101053043 | 6 |
| 11250101053044 | 6 |
| 11250101053045 | 6 |
| 11250101053046 | 6 |
| 11250101053047 | 6 |
| 11250101053048 | 6 |
| 11250101053049 | 6 |
| 11250101053050 | 6 |
| 11250101053051 | 6 |
| 11250101053052 | 6 |
| 11250101053053 | 6 |
| 11250101053054 | 6 |
| 11250101053055 | 6 |
| 11250101053056 | 6 |
| 11250101053057 | 6 |
| 11250101053058 | 6 |
| 11250101053059 | 6 |
| 11250101053060 | 6 |
| 11250101053061 | 6 |
| 11250101053062 | 6 |
| 11250101053063 | 6 |
| 11250101053064 | 6 |
| 11250101053065 | 6 |
| 11250101053066 | 6 |
| 11250101053067 | 6 |
| 11250101053068 | 6 |
| 11250101053069 | 6 |
| 11250101053070 | 6 |
| 11250101053071 | 6 |
| 11250101053072 | 6 |
| 11250101053073 | 6 |

| | |
|---|---|
| 11250101053074 | 6 |
| 11250103051003 | 6 |
| 11250103051004 | 6 |
| 11250103051005 | 6 |
| 11250103051029 | 6 |
| 11250103051030 | 6 |
| 11250124032003 | 7 |
| 11250124032004 | 7 |
| 11250124032005 | 7 |
| 11250124032006 | 7 |
| 11250124032007 | 7 |
| 11250124032008 | 7 |
| 11250124033022 | 7 |
| 11250124033023 | 7 |
| 11250124033033 | 7 |
| 11250124033034 | 7 |
| 11250124033035 | 7 |
| 11250125031002 | 7 |
| 11250125031003 | 7 |
| 11250125031005 | 7 |
| 11250125031006 | 7 |
| 11250125031008 | 7 |
| 11250125031009 | 7 |
| 11250125031010 | 7 |
| 11250125031011 | 7 |
| 11250125031012 | 7 |
| 11250125031013 | 7 |
| 11250125031014 | 7 |
| 11250125031015 | 7 |
| 11250125031016 | 7 |
| 11250125031017 | 7 |
| 11250125031018 | 7 |
| 11250125031025 | 7 |
| 11250125031026 | 7 |
| 11250125031027 | 7 |
| 11250125031028 | 7 |
| 11250125031029 | 7 |
| 11250125031038 | 7 |
| 11250125031039 | 7 |
| 11250125032000 | 7 |
| 11250125032001 | 7 |
| 11250125032002 | 7 |
| 11250125032003 | 7 |
| 11250125032004 | 7 |
| 11250125032005 | 7 |
| 11250125032006 | 7 |

| | |
|---|---|
| 11250125032007 | 7 |
| 11250125032008 | 7 |
| 11250125032009 | 7 |
| 11250125032010 | 7 |
| 11250125032011 | 7 |
| 11250125032012 | 7 |
| 11250125032013 | 7 |
| 11250125032014 | 7 |
| 11250125032015 | 7 |
| 11250125032016 | 7 |
| 11250125032017 | 7 |
| 11250125032018 | 7 |
| 11250125032019 | 7 |
| 11250125032020 | 7 |
| 11250125032021 | 7 |
| 11250125032022 | 7 |
| 11250125032023 | 7 |
| 11250125032024 | 7 |
| 11250125032025 | 7 |
| 11250125032026 | 7 |
| 11250125032027 | 7 |
| 11250125032028 | 7 |
| 11250125032029 | 7 |
| 11250125032030 | 7 |
| 11250125032031 | 7 |
| 11250125032032 | 7 |
| 11250125033000 | 7 |
| 11250125033001 | 7 |
| 11250125033002 | 7 |
| 11250125033003 | 7 |
| 11250125033004 | 7 |
| 11250125033005 | 7 |
| 11250125033006 | 7 |
| 11250125033007 | 7 |
| 11250125033008 | 7 |
| 11250125033009 | 7 |
| 11250125033010 | 7 |
| 11250125033011 | 7 |
| 11250125033012 | 7 |
| 11250125033013 | 7 |
| 11250125033014 | 7 |
| 11250125033015 | 7 |
| 11250125033016 | 7 |
| 11250125033017 | 7 |
| 11250125033018 | 7 |
| 11250125033019 | 7 |

| | |
|---|---|
| 11250125033020 | 7 |
| 11250125033021 | 7 |
| 11250125041000 | 7 |
| 11250125041001 | 7 |
| 11250125041002 | 7 |
| 11250125041003 | 7 |
| 11250125041004 | 7 |
| 11250125041005 | 7 |
| 11250125041006 | 7 |
| 11250125041007 | 7 |
| 11250125041008 | 7 |
| 11250125041009 | 7 |
| 11250125041010 | 7 |
| 11250125041011 | 7 |
| 11250125041012 | 7 |
| 11250125041013 | 7 |
| 11250125041014 | 7 |
| 11250125041015 | 7 |
| 11250125041016 | 7 |
| 11250125041017 | 7 |
| 11250125041018 | 7 |
| 11250125041019 | 7 |
| 11250125041020 | 7 |
| 11250125041021 | 7 |
| 11250125042000 | 7 |
| 11250125042001 | 7 |
| 11250125042002 | 7 |
| 11250125042003 | 7 |
| 11250125042004 | 7 |
| 11250125042005 | 7 |
| 11250125042006 | 7 |
| 11250125042007 | 7 |
| 11250125042008 | 7 |
| 11250125042009 | 7 |
| 11250125042010 | 7 |
| 11250125042011 | 7 |
| 11250125042012 | 7 |
| 11250125042013 | 7 |
| 11250125042014 | 7 |
| 11250125042015 | 7 |
| 11250125042016 | 7 |
| 11250125042017 | 7 |
| 11250125042018 | 7 |
| 11250125042019 | 7 |
| 11250125042020 | 7 |
| 11250125042021 | 7 |

| | |
|---|---|
| 11250125042022 | 7 |
| 11250125042023 | 7 |
| 11250125042024 | 7 |
| 11250125042025 | 7 |
| 11250125042026 | 7 |
| 11250125042027 | 7 |
| 11250125042028 | 7 |
| 11250125042029 | 7 |
| 11250125042030 | 7 |
| 11250125042031 | 7 |
| 11250125042032 | 7 |
| 11250125042033 | 7 |
| 11250125042034 | 7 |
| 11250125042035 | 7 |
| 11250125042036 | 7 |
| 11250125042037 | 7 |
| 11250125042038 | 7 |
| 11250125042039 | 7 |
| 11250125042040 | 7 |
| 11250125042041 | 7 |
| 11250125042042 | 7 |
| 11250125042043 | 7 |
| 11250125042044 | 7 |
| 11250125042045 | 7 |
| 11250125042046 | 7 |
| 11250125042047 | 7 |
| 11250125042048 | 7 |
| 11250125042049 | 7 |
| 11250125042050 | 7 |
| 11250125042051 | 7 |
| 11250125042052 | 7 |
| 11250125042053 | 7 |
| 11250125042054 | 7 |
| 11250125042055 | 7 |
| 11250125042056 | 7 |
| 11250125042057 | 7 |
| 11250125051000 | 7 |
| 11250125051001 | 7 |
| 11250125051002 | 7 |
| 11250125051003 | 7 |
| 11250125051004 | 7 |
| 11250125051005 | 7 |
| 11250125051006 | 7 |
| 11250125051007 | 7 |
| 11250125051008 | 7 |
| 11250125051009 | 7 |

| | |
|---|---|
| 11250125051010 | 7 |
| 11250125051011 | 7 |
| 11250125051012 | 7 |
| 11250125051013 | 7 |
| 11250125051014 | 7 |
| 11250125051015 | 7 |
| 11250125051016 | 7 |
| 11250125051017 | 7 |
| 11250125051018 | 7 |
| 11250125051019 | 7 |
| 11250125051020 | 7 |
| 11250125051021 | 7 |
| 11250125051022 | 7 |
| 11250125051023 | 7 |
| 11250125051024 | 7 |
| 11250125051025 | 7 |
| 11250125051026 | 7 |
| 11250125051027 | 7 |
| 11250125051028 | 7 |
| 11250125051029 | 7 |
| 11250125051030 | 7 |
| 11250125051031 | 7 |
| 11250125051032 | 7 |
| 11250125051033 | 7 |
| 11250125051034 | 7 |
| 11250125051035 | 7 |
| 11250125051036 | 7 |
| 11250125051037 | 7 |
| 11250125051038 | 7 |
| 11250125051039 | 7 |
| 11250125051040 | 7 |
| 11250125051041 | 7 |
| 11250125051042 | 7 |
| 11250125051043 | 7 |
| 11250125051044 | 7 |
| 11250125051045 | 7 |
| 11250125051046 | 7 |
| 11250125051047 | 7 |
| 11250125051048 | 7 |
| 11250125052000 | 7 |
| 11250125052001 | 7 |
| 11250125052002 | 7 |
| 11250125052003 | 7 |
| 11250125052004 | 7 |
| 11250125052005 | 7 |
| 11250125052006 | 7 |

| | |
|---|---|
| 11250125052007 | 7 |
| 11250125052008 | 7 |
| 11250125052009 | 7 |
| 11250125052010 | 7 |
| 11250125052011 | 7 |
| 11250125052012 | 7 |
| 11250125052013 | 7 |
| 11250125052014 | 7 |
| 11250125052015 | 7 |
| 11250125052016 | 7 |
| 11250125052017 | 7 |
| 11250125052018 | 7 |
| 11250125052019 | 7 |
| 11250125052020 | 7 |
| 11250106032000 | 7 |
| 11250106032001 | 7 |
| 11250106032002 | 7 |
| 11250106032003 | 7 |
| 11250106032004 | 7 |
| 11250106032005 | 7 |
| 11250106032006 | 7 |
| 11250106032007 | 7 |
| 11250106032008 | 7 |
| 11250106032009 | 7 |
| 11250106032010 | 7 |
| 11250106032011 | 7 |
| 11250106032012 | 7 |
| 11250106032013 | 7 |
| 11250106032014 | 7 |
| 11250106032015 | 7 |
| 11250106032016 | 7 |
| 11250106032017 | 7 |
| 11250106032018 | 7 |
| 11250106032019 | 7 |
| 11250106032020 | 7 |
| 11250106032021 | 7 |
| 11250106032022 | 7 |
| 11250106032023 | 7 |
| 11250106032024 | 7 |
| 11250106032025 | 7 |
| 11250106032026 | 7 |
| 11250106032027 | 7 |
| 11250106032028 | 7 |
| 11250106032029 | 7 |
| 11250106032030 | 7 |
| 11250106032031 | 7 |

| | |
|---|---|
| 11250106032032 | 7 |
| 11250106032033 | 7 |
| 11250106032034 | 7 |
| 11250106032035 | 7 |
| 11250106032036 | 7 |
| 11250106032037 | 7 |
| 11250106032038 | 7 |
| 11250106032039 | 7 |
| 11250106032040 | 7 |
| 11250106032041 | 7 |
| 11250106032042 | 7 |
| 11250106032043 | 7 |
| 11250106032044 | 7 |
| 11250106032045 | 7 |
| 11250106032046 | 7 |
| 11250106032047 | 7 |
| 11250106032048 | 7 |
| 11250106041000 | 7 |
| 11250106041001 | 7 |
| 11250106041002 | 7 |
| 11250106041003 | 7 |
| 11250106041004 | 7 |
| 11250106041005 | 7 |
| 11250106041006 | 7 |
| 11250106041007 | 7 |
| 11250106041012 | 7 |
| 11250106041013 | 7 |
| 11250106041014 | 7 |
| 11250106041015 | 7 |
| 11250106041016 | 7 |
| 11250106041017 | 7 |
| 11250106041018 | 7 |
| 11250106041019 | 7 |
| 11250106041020 | 7 |
| 11250106041021 | 7 |
| 11250106041022 | 7 |
| 11250106041023 | 7 |
| 11250106041024 | 7 |
| 11250106041025 | 7 |
| 11250106041026 | 7 |
| 11250106041027 | 7 |
| 11250106041028 | 7 |
| 11250106042000 | 7 |
| 11250106042001 | 7 |
| 11250106042002 | 7 |
| 11250106042003 | 7 |

| | |
|---|---|
| 11250106042004 | 7 |
| 11250106042005 | 7 |
| 11250106042006 | 7 |
| 11250106042007 | 7 |
| 11250106042008 | 7 |
| 11250106042009 | 7 |
| 11250106042010 | 7 |
| 11250106042011 | 7 |
| 11250106042012 | 7 |
| 11250106042013 | 7 |
| 11250106042014 | 7 |
| 11250106042015 | 7 |
| 11250106042016 | 7 |
| 11250106042017 | 7 |
| 11250106042018 | 7 |
| 11250106042019 | 7 |
| 11250106042020 | 7 |
| 11250106042021 | 7 |
| 11250106042022 | 7 |
| 11250106042023 | 7 |
| 11250106042024 | 7 |
| 11250106042025 | 7 |
| 11250106042026 | 7 |
| 11250106042027 | 7 |
| 11250106042028 | 7 |
| 11250106042029 | 7 |
| 11250106042030 | 7 |
| 11250106042031 | 7 |
| 11250106042032 | 7 |
| 11250106042033 | 7 |
| 11250106042034 | 7 |
| 11250106042035 | 7 |
| 11250106042036 | 7 |
| 11250106042037 | 7 |
| 11250106042038 | 7 |
| 11250106042039 | 7 |
| 11250106042040 | 7 |
| 11250106042041 | 7 |
| 11250106042042 | 7 |
| 11250106043022 | 7 |
| 11250106043023 | 7 |
| 11250106043024 | 7 |
| 11250106043025 | 7 |
| 11250106043026 | 7 |
| 11250106043027 | 7 |
| 11250106043028 | 7 |

| | |
|---|---|
| 11250106043029 | 7 |
| 11250106043030 | 7 |
| 11250106043031 | 7 |
| 11250106043032 | 7 |
| 11250106043033 | 7 |
| 11250106043034 | 7 |
| 11250106043035 | 7 |
| 11250106043036 | 7 |
| 11250106043037 | 7 |
| 11250106043038 | 7 |
| 11250106043039 | 7 |
| 11250106043040 | 7 |
| 11250106043042 | 7 |
| 11250106043043 | 7 |
| 11250106044034 | 7 |
| 11250106044035 | 7 |
| 11250106044036 | 7 |
| 11250106044037 | 7 |
| 11250106044038 | 7 |
| 11250106044039 | 7 |
| 11250106044040 | 7 |
| 11250106044041 | 7 |
| 11250106044042 | 7 |
| 11250106044043 | 7 |
| 11250106044054 | 7 |
| 11250106044055 | 7 |
| 11250106044056 | 7 |
| 11250106044057 | 7 |
| 11250106011048 | 6 |
| 11250106011049 | 6 |
| 11250106011050 | 6 |
| 11250106011051 | 6 |
| 11250106011052 | 6 |
| 11250106011053 | 6 |
| 11250106011054 | 6 |
| 11250106011056 | 6 |
| 11250106011057 | 6 |
| 11250106011058 | 6 |
| 11250106011059 | 6 |
| 11250106011063 | 6 |
| 11250106011064 | 6 |
| 11250106011065 | 6 |
| 11250106011066 | 6 |
| 11250106011067 | 6 |
| 11250106011068 | 6 |
| 11250106011069 | 6 |

| | |
|---|---|
| 11250106011070 | 6 |
| 11250106011071 | 6 |
| 11250106011072 | 6 |
| 11250106011073 | 6 |
| 11250106011074 | 6 |
| 11250106011075 | 6 |
| 11250106011076 | 6 |
| 11250106011077 | 6 |
| 11250106011078 | 6 |
| 11250106011079 | 6 |
| 11250106011080 | 6 |
| 11250106011081 | 6 |
| 11250106011082 | 6 |
| 11250106011085 | 6 |
| 11250106011086 | 6 |
| 11250106011087 | 6 |
| 11250106011089 | 6 |
| 11250106011090 | 6 |
| 11250106011091 | 6 |
| 11250106011092 | 6 |
| 11250106011093 | 6 |
| 11250106011094 | 6 |
| 11250106011095 | 6 |
| 11250106011096 | 6 |
| 11250106011097 | 6 |
| 11250106011098 | 6 |
| 11250106011099 | 6 |
| 11250106011100 | 6 |
| 11250106011101 | 6 |
| 11250106011102 | 6 |
| 11250106011103 | 6 |
| 11250106011104 | 6 |
| 11250106011105 | 6 |
| 11250106011106 | 6 |
| 11250106011107 | 6 |
| 11250106011108 | 6 |
| 11250106011109 | 6 |
| 11250106011110 | 6 |
| 11250106011111 | 6 |
| 11250106011112 | 6 |
| 11250106011113 | 6 |
| 11250106012000 | 6 |
| 11250106012001 | 6 |
| 11250106012002 | 6 |
| 11250106012003 | 6 |
| 11250106012004 | 6 |

| | |
|---|---|
| 11250106012005 | 6 |
| 11250106012006 | 6 |
| 11250106012007 | 6 |
| 11250106012008 | 6 |
| 11250106012009 | 6 |
| 11250106012010 | 6 |
| 11250106012011 | 6 |
| 11250106012012 | 6 |
| 11250106012013 | 6 |
| 11250106012014 | 6 |
| 11250106012015 | 6 |
| 11250106012016 | 6 |
| 11250106012017 | 6 |
| 11250106012018 | 6 |
| 11250106012019 | 6 |
| 11250106012020 | 6 |
| 11250106012021 | 6 |
| 11250106012022 | 6 |
| 11250106012023 | 6 |
| 11250106012024 | 6 |
| 11250106012025 | 6 |
| 11250106012026 | 6 |
| 11250106012027 | 6 |
| 11250106012028 | 6 |
| 11250106012029 | 6 |
| 11250106012030 | 6 |
| 11250106012031 | 6 |
| 11250106012032 | 6 |
| 11250106012033 | 6 |
| 11250106012041 | 6 |
| 11250106012042 | 6 |
| 11250106012043 | 6 |
| 11250106012044 | 6 |
| 11250106012045 | 6 |
| 11250106012046 | 6 |
| 11250106012050 | 6 |
| 11250106012051 | 6 |
| 11250106012052 | 6 |
| 11250106012053 | 6 |
| 11250106012054 | 6 |
| 11250106012055 | 6 |
| 11250106012056 | 6 |
| 11250106012057 | 6 |
| 11250106012058 | 6 |
| 11250106012059 | 6 |
| 11250106012060 | 6 |

| | |
|---|---|
| 11250106012061 | 6 |
| 11250106012062 | 6 |
| 11250106012063 | 6 |
| 11250106012064 | 6 |
| 11250106013000 | 6 |
| 11250106013001 | 6 |
| 11250106013006 | 6 |
| 11250106013007 | 6 |
| 11250106013008 | 6 |
| 11250106014000 | 6 |
| 11250106014001 | 6 |
| 11250106014002 | 6 |
| 11250106014003 | 6 |
| 11250106014004 | 6 |
| 11250106014005 | 6 |
| 11250106014006 | 6 |
| 11250106014007 | 6 |
| 11250106014008 | 6 |
| 11250106014009 | 6 |
| 11250106014010 | 6 |
| 11250106014011 | 6 |
| 11250106014012 | 6 |
| 11250106014013 | 6 |
| 11250106014014 | 6 |
| 11250106014015 | 6 |
| 11250106014016 | 6 |
| 11250106014017 | 6 |
| 11250106014018 | 6 |
| 11250106014019 | 6 |
| 11250106014020 | 6 |
| 11250106014021 | 6 |
| 11250106014022 | 6 |
| 11250106014023 | 6 |
| 11250106014024 | 6 |
| 11250106014025 | 6 |
| 11250106014026 | 6 |
| 11250106014027 | 6 |
| 11250106014028 | 6 |
| 11250106014029 | 6 |
| 11250106014030 | 6 |
| 11250106014031 | 6 |
| 11250106014032 | 6 |
| 11250106014033 | 6 |
| 11250106014034 | 6 |
| 11250106014035 | 6 |
| 11250106014036 | 6 |

| | |
|---|---|
| 11250106014037 | 6 |
| 11250106014038 | 6 |
| 11250106014039 | 6 |
| 11250106014040 | 6 |
| 11250106014041 | 6 |
| 11250106014042 | 6 |
| 11250106014043 | 6 |
| 11250106014044 | 6 |
| 11250106014045 | 6 |
| 11250106014046 | 6 |
| 11250106014047 | 6 |
| 11250106014048 | 6 |
| 11250106014049 | 6 |
| 11250106014050 | 6 |
| 11250106014051 | 6 |
| 11250106014052 | 6 |
| 11250106014053 | 6 |
| 11250106014054 | 6 |
| 11250106014055 | 6 |
| 11250106014056 | 6 |
| 11250106014057 | 6 |
| 11250106014058 | 6 |
| 11250106014059 | 6 |
| 11250106014060 | 6 |
| 11250106014061 | 6 |
| 11250106014062 | 6 |
| 11250106014063 | 6 |
| 11250106014064 | 6 |
| 11250106014065 | 6 |
| 11250101021000 | 6 |
| 11250101021001 | 6 |
| 11250101021002 | 6 |
| 11250101021003 | 6 |
| 11250101021004 | 6 |
| 11250101023000 | 6 |
| 11250101023001 | 6 |
| 11250101023002 | 6 |
| 11250101023003 | 6 |
| 11250101023004 | 6 |
| 11250101023005 | 6 |
| 11250101023006 | 6 |
| 11250101023018 | 6 |
| 11250101023019 | 6 |
| 11250101023020 | 6 |
| 11250101023021 | 6 |
| 11250101023022 | 6 |

| | |
|---|---|
| 11250101023023 | 6 |
| 11250101023024 | 6 |
| 11250101023025 | 6 |
| 11250101023026 | 6 |
| 11250101023027 | 6 |
| 11250101023028 | 6 |
| 11250101023029 | 6 |
| 11250101023030 | 6 |
| 11250101023031 | 6 |
| 11250101023034 | 6 |
| 11250101023035 | 6 |
| 11250101023036 | 6 |
| 11250101023038 | 6 |
| 11250101023070 | 6 |
| 11250101023071 | 6 |
| 11250101023072 | 6 |
| 11250101023073 | 6 |
| 11250101023074 | 6 |
| 11250101023075 | 6 |
| 11250101023076 | 6 |
| 11250101023077 | 6 |
| 11250101023078 | 6 |
| 11250101023079 | 6 |
| 11250101023188 | 6 |
| 11250106041008 | 7 |
| 11250106041009 | 7 |
| 11250106041010 | 7 |
| 11250106041011 | 7 |
| 11250106043000 | 7 |
| 11250106043001 | 7 |
| 11250106043002 | 7 |
| 11250106043003 | 7 |
| 11250106043004 | 7 |
| 11250106043005 | 7 |
| 11250106043006 | 7 |
| 11250106043007 | 7 |
| 11250106043008 | 7 |
| 11250106043009 | 7 |
| 11250106043010 | 7 |
| 11250106043011 | 7 |
| 11250106043012 | 7 |
| 11250106043013 | 7 |
| 11250106043014 | 7 |
| 11250106043015 | 7 |
| 11250106043016 | 7 |
| 11250106043017 | 7 |

| | |
|---|---|
| 11250106043018 | 7 |
| 11250106043019 | 7 |
| 11250106043020 | 7 |
| 11250106043021 | 7 |
| 11250106043041 | 7 |
| 11250106044000 | 7 |
| 11250106044001 | 7 |
| 11250106044002 | 7 |
| 11250106044003 | 7 |
| 11250106044004 | 7 |
| 11250106044005 | 7 |
| 11250106044006 | 7 |
| 11250106044007 | 7 |
| 11250106044008 | 7 |
| 11250106044009 | 7 |
| 11250106044010 | 7 |
| 11250106044011 | 7 |
| 11250106044012 | 7 |
| 11250106044013 | 7 |
| 11250106044014 | 7 |
| 11250106044015 | 7 |
| 11250106044016 | 7 |
| 11250106044017 | 7 |
| 11250106044018 | 7 |
| 11250106044019 | 7 |
| 11250106044020 | 7 |
| 11250106044021 | 7 |
| 11250106044022 | 7 |
| 11250106044023 | 7 |
| 11250106044024 | 7 |
| 11250106044025 | 7 |
| 11250106044026 | 7 |
| 11250106044027 | 7 |
| 11250106044028 | 7 |
| 11250106044029 | 7 |
| 11250106044030 | 7 |
| 11250106044031 | 7 |
| 11250106044032 | 7 |
| 11250106044033 | 7 |
| 11250106044044 | 7 |
| 11250106044045 | 7 |
| 11250106044046 | 7 |
| 11250106044047 | 7 |
| 11250106044048 | 7 |
| 11250106044049 | 7 |
| 11250106044050 | 7 |

| | |
|---|---|
| 11250106044051 | 7 |
| 11250106044052 | 7 |
| 11250106044053 | 7 |
| 11250117032044 | 7 |
| 11250117032045 | 7 |
| 11250125011002 | 7 |
| 11250125011005 | 7 |
| 11250125011010 | 7 |
| 11250125011011 | 7 |
| 11250125011012 | 7 |
| 11250125011013 | 7 |
| 11250125011014 | 7 |
| 11250125011015 | 7 |
| 11250125011016 | 7 |
| 11250125011017 | 7 |
| 11250125011018 | 7 |
| 11250125011019 | 7 |
| 11250125011020 | 7 |
| 11250125011021 | 7 |
| 11250125011022 | 7 |
| 11250125011028 | 7 |
| 11250125011030 | 7 |
| 11250125011032 | 7 |
| 11250125011034 | 7 |
| 11250125011035 | 7 |
| 11250125011036 | 7 |
| 11250125011045 | 7 |
| 11250125011046 | 7 |
| 11250125011047 | 7 |
| 11250125011056 | 7 |
| 11250125011059 | 7 |
| 11250125011060 | 7 |
| 11250125011061 | 7 |
| 11250125011062 | 7 |
| 11250125011063 | 7 |
| 11250125011064 | 7 |
| 11250125011065 | 7 |
| 11250125011066 | 7 |
| 11250125011067 | 7 |
| 11250125011068 | 7 |
| 11250125011069 | 7 |
| 11250125011070 | 7 |
| 11250125011071 | 7 |
| 11250125011072 | 7 |
| 11250125011073 | 7 |
| 11250125011078 | 7 |

| | |
|---|---|
| 11250125011079 | 7 |
| 11250125011080 | 7 |
| 11250125011081 | 7 |
| 11250125011082 | 7 |
| 11250125011083 | 7 |
| 11250125011086 | 7 |
| 11250125011087 | 7 |
| 11250125011088 | 7 |
| 11250125011090 | 7 |
| 11250125011091 | 7 |
| 11250125011092 | 7 |
| 11250125011093 | 7 |
| 11250125011094 | 7 |
| 11250125011095 | 7 |
| 11250125011096 | 7 |
| 11250125011097 | 7 |
| 11250125011099 | 7 |
| 11250125011100 | 7 |
| 11250125011101 | 7 |
| 11250125011102 | 7 |
| 11250125011103 | 7 |
| 11250125011109 | 7 |
| 11250125011110 | 7 |
| 11250125011114 | 7 |
| 11250125011115 | 7 |
| 11250125011116 | 7 |
| 11250125011117 | 7 |
| 11250125011118 | 7 |
| 11250125011125 | 7 |
| 11250125011126 | 7 |
| 11250125011127 | 7 |
| 11250112001025 | 6 |
| 11250112001026 | 6 |
| 11250114011000 | 6 |
| 11250114011001 | 6 |
| 11250114011002 | 6 |
| 11250114011003 | 6 |
| 11250114011004 | 6 |
| 11250114011005 | 6 |
| 11250114011006 | 6 |
| 11250114011007 | 6 |
| 11250114011008 | 6 |
| 11250114011009 | 6 |
| 11250114011010 | 6 |
| 11250114011011 | 6 |
| 11250114012005 | 6 |

| | |
|---|---|
| 11250114012006 | 6 |
| 11250114012007 | 6 |
| 11250114012008 | 6 |
| 11250114012009 | 6 |
| 11250114012010 | 6 |
| 11250114012020 | 6 |
| 11250114012021 | 6 |
| 11250114012022 | 6 |
| 11250114012023 | 6 |
| 11250114012024 | 6 |
| 11250114012025 | 6 |
| 11250114012026 | 6 |
| 11250114012027 | 6 |
| 11250114012030 | 6 |
| 11250114012031 | 6 |
| 11250114012032 | 6 |
| 11250114012033 | 6 |
| 11250114013003 | 6 |
| 11250114013004 | 6 |
| 11250114013005 | 6 |
| 11250114013006 | 6 |
| 11250114013007 | 6 |
| 11250114013008 | 6 |
| 11250114013009 | 6 |
| 11250114022000 | 6 |
| 11250114022001 | 6 |
| 11250114022002 | 6 |
| 11250114022003 | 6 |
| 11250114022004 | 6 |
| 11250114022005 | 6 |
| 11250114022006 | 6 |
| 11250114022007 | 6 |
| 11250114022008 | 6 |
| 11250114022009 | 6 |
| 11250114022010 | 6 |
| 11250114022011 | 6 |
| 11250114022012 | 6 |
| 11250114022013 | 6 |
| 11250114022014 | 6 |
| 11250114022015 | 6 |
| 11250114023000 | 6 |
| 11250114023001 | 6 |
| 11250114023002 | 6 |
| 11250114023003 | 6 |
| 11250114023004 | 6 |
| 11250114023005 | 6 |

| | |
|---|---|
| 11250114023006 | 6 |
| 11250114023007 | 6 |
| 11250114023008 | 6 |
| 11250114023009 | 6 |
| 11250114023010 | 6 |
| 11250114023011 | 6 |
| 11250114023012 | 6 |
| 11250114023013 | 6 |
| 11250114023014 | 6 |
| 11250114023015 | 6 |
| 11250114023016 | 6 |
| 11250114023017 | 6 |
| 11250114024000 | 6 |
| 11250114024001 | 6 |
| 11250114024002 | 6 |
| 11250114024003 | 6 |
| 11250114024004 | 6 |
| 11250114024005 | 6 |
| 11250114024006 | 6 |
| 11250114024007 | 6 |
| 11250114024009 | 6 |
| 11250114024010 | 6 |
| 11250114024011 | 6 |
| 11250114024012 | 6 |
| 11250114024013 | 6 |
| 11250114024014 | 6 |
| 11250114024015 | 6 |
| 11250116003000 | 6 |
| 11250116003001 | 6 |
| 11250116003002 | 6 |
| 11250116003003 | 6 |
| 11250116003004 | 6 |
| 11250116003005 | 6 |
| 11250116003006 | 6 |
| 11250116003007 | 6 |
| 11250116003011 | 6 |
| 11250116003012 | 6 |
| 11250116003013 | 6 |
| 11250116003014 | 6 |
| 11250116003015 | 6 |
| 11250116003016 | 6 |
| 11250116003017 | 6 |
| 11250116003018 | 6 |
| 11250116003022 | 6 |
| 11250116003023 | 6 |
| 11250116003024 | 6 |

| | |
|---|---|
| 11250116003025 | 6 |
| 11250116003026 | 6 |
| 11250116003027 | 6 |
| 11250116003028 | 6 |
| 11250116003029 | 6 |
| 11250116003030 | 6 |
| 11250116003031 | 6 |
| 11250116003032 | 6 |
| 11250116003033 | 6 |
| 11250116003034 | 6 |
| 11250116003035 | 6 |
| 11250116003036 | 6 |
| 11250116003041 | 6 |
| 11250116003042 | 6 |
| 11250116003043 | 6 |
| 11250116003044 | 6 |
| 11250116003045 | 6 |
| 11250116003046 | 6 |
| 11250116003047 | 6 |
| 11250116003048 | 6 |
| 11250116003049 | 6 |
| 11250116003050 | 6 |
| 11250116003051 | 6 |
| 11250116003052 | 6 |
| 11250116003053 | 6 |
| 11250116003058 | 6 |
| 11250116003059 | 6 |
| 11250116003060 | 6 |
| 11250116003061 | 6 |
| 11250116003062 | 6 |
| 11250116003063 | 6 |
| 11250116003064 | 6 |
| 11250116003065 | 6 |
| 11250116003066 | 6 |
| 11250116003067 | 6 |
| 11250116003068 | 6 |
| 11250116003069 | 6 |
| 11250116003070 | 6 |
| 11250116003071 | 6 |
| 11250116003072 | 6 |
| 11250116003073 | 6 |
| 11250116003082 | 6 |
| 11250116003083 | 6 |
| 11250116003084 | 6 |
| 11250116003085 | 6 |
| 11250116003086 | 6 |

| | |
|---|---|
| 11250116003087 | 6 |
| 11250116003088 | 6 |
| 11250116003089 | 6 |
| 11250116003090 | 6 |
| 11250116003091 | 6 |
| 11250116003092 | 6 |
| 11250116003093 | 6 |
| 11250116003094 | 6 |
| 11250116003095 | 6 |
| 11250116003096 | 6 |
| 11250116003097 | 6 |
| 11250116003098 | 6 |
| 11250116003099 | 6 |
| 11250116003100 | 6 |
| 11250116003101 | 6 |
| 11250116003102 | 6 |
| 11250116003103 | 6 |
| 11250116003104 | 6 |
| 11250116003105 | 6 |
| 11250116003106 | 6 |
| 11250116003107 | 6 |
| 11250116003112 | 6 |
| 11250116003113 | 6 |
| 11250116003114 | 6 |
| 11250116003115 | 6 |
| 11250116003116 | 6 |
| 11250116003117 | 6 |
| 11250116003126 | 6 |
| 11250116003128 | 6 |
| 11250119021000 | 6 |
| 11250119021001 | 6 |
| 11250119021002 | 6 |
| 11250119021003 | 6 |
| 11250101041000 | 6 |
| 11250101041001 | 6 |
| 11250101041002 | 6 |
| 11250101041003 | 6 |
| 11250101041004 | 6 |
| 11250101041005 | 6 |
| 11250101041006 | 6 |
| 11250101041007 | 6 |
| 11250101041008 | 6 |
| 11250101041009 | 6 |
| 11250101041010 | 6 |
| 11250101041011 | 6 |
| 11250101041012 | 6 |

| | |
|---|---|
| 11250101041013 | 6 |
| 11250101041014 | 6 |
| 11250101041015 | 6 |
| 11250101041016 | 6 |
| 11250101041017 | 6 |
| 11250101041018 | 6 |
| 11250101041019 | 6 |
| 11250101041020 | 6 |
| 11250101041021 | 6 |
| 11250101041022 | 6 |
| 11250101041023 | 6 |
| 11250101041024 | 6 |
| 11250101041025 | 6 |
| 11250101041026 | 6 |
| 11250101041027 | 6 |
| 11250101041028 | 6 |
| 11250101041029 | 6 |
| 11250101041030 | 6 |
| 11250101041031 | 6 |
| 11250101041032 | 6 |
| 11250101041033 | 6 |
| 11250101041034 | 6 |
| 11250101041035 | 6 |
| 11250101041036 | 6 |
| 11250101041038 | 6 |
| 11250101041039 | 6 |
| 11250101041040 | 6 |
| 11250101041041 | 6 |
| 11250101041052 | 6 |
| 11250101041053 | 6 |
| 11250101041054 | 6 |
| 11250101041069 | 6 |
| 11250101041073 | 6 |
| 11250101041074 | 6 |
| 11250101041082 | 6 |
| 11250101041083 | 6 |
| 11250103022000 | 6 |
| 11250103022020 | 6 |
| 11250103022021 | 6 |
| 11250103022022 | 6 |
| 11250103022023 | 6 |
| 11250103022024 | 6 |
| 11250103022025 | 6 |
| 11250103022026 | 6 |
| 11250103022027 | 6 |
| 11250103022028 | 6 |

| | |
|---|---|
| 11250103022029 | 6 |
| 11250103022030 | 6 |
| 11250103022031 | 6 |
| 11250103022032 | 6 |
| 11250103022033 | 6 |
| 11250103022034 | 6 |
| 11250103022035 | 6 |
| 11250103022036 | 6 |
| 11250103022045 | 6 |
| 11250103022046 | 6 |
| 11250103022047 | 6 |
| 11250103022048 | 6 |
| 11250103022049 | 6 |
| 11250103022051 | 6 |
| 11250103023018 | 6 |
| 11250103023019 | 6 |
| 11250103023020 | 6 |
| 11250103023021 | 6 |
| 11250103023022 | 6 |
| 11250103023023 | 6 |
| 11250103023024 | 6 |
| 11250103023025 | 6 |
| 11250103023026 | 6 |
| 11250103023027 | 6 |
| 11250103023028 | 6 |
| 11250103023029 | 6 |
| 11250103023030 | 6 |
| 11250103023031 | 6 |
| 11250103023032 | 6 |
| 11250103023033 | 6 |
| 11250103023034 | 6 |
| 11250103023035 | 6 |
| 11250103023036 | 6 |
| 11250103023037 | 6 |
| 11250103023038 | 6 |
| 11250103023039 | 6 |
| 11250103023040 | 6 |
| 11250103023041 | 6 |
| 11250103023042 | 6 |
| 11250103023043 | 6 |
| 11250103023044 | 6 |
| 11250103023045 | 6 |
| 11250103023046 | 6 |
| 11250103023047 | 6 |
| 11250103023048 | 6 |
| 11250103023049 | 6 |

| | |
|---|---|
| 11250103023050 | 6 |
| 11250103023051 | 6 |
| 11250103023052 | 6 |
| 11250103023053 | 6 |
| 11250103023054 | 6 |
| 11250103023055 | 6 |
| 11250103023056 | 6 |
| 11250103023057 | 6 |
| 11250103023058 | 6 |
| 11250103023059 | 6 |
| 11250103023060 | 6 |
| 11250103023061 | 6 |
| 11250103023062 | 6 |
| 11250103023063 | 6 |
| 11250103023064 | 6 |
| 11250103023065 | 6 |
| 11250103023066 | 6 |
| 11250103023067 | 6 |
| 11250103023068 | 6 |
| 11250103023069 | 6 |
| 11250103023070 | 6 |
| 11250103023071 | 6 |
| 11250103023072 | 6 |
| 11250103023073 | 6 |
| 11250103023074 | 6 |
| 11250103023075 | 6 |
| 11250103023076 | 6 |
| 11250103023077 | 6 |
| 11250103023078 | 6 |
| 11250103023079 | 6 |
| 11250103023080 | 6 |
| 11250103023081 | 6 |
| 11250103023082 | 6 |
| 11250103023083 | 6 |
| 11250103023084 | 6 |
| 11250103023085 | 6 |
| 11250103023086 | 6 |
| 11250103023087 | 6 |
| 11250103023088 | 6 |
| 11250103023089 | 6 |
| 11250103023090 | 6 |
| 11250103023091 | 6 |
| 11250103023092 | 6 |
| 11250103023093 | 6 |
| 11250103023094 | 6 |
| 11250103023095 | 6 |

| | |
|---|---|
| 11250103023096 | 6 |
| 11250103023097 | 6 |
| 11250103023098 | 6 |
| 11250103023099 | 6 |
| 11250103023100 | 6 |
| 11250103023101 | 6 |
| 11250103023102 | 6 |
| 11250103023103 | 6 |
| 11250103023126 | 6 |
| 11250103023127 | 6 |
| 11250103023128 | 6 |
| 11250103023136 | 6 |
| 11250103023137 | 6 |
| 11250103023138 | 6 |
| 11250103023139 | 6 |
| 11250103023143 | 6 |
| 11250103023145 | 6 |
| 11250103023148 | 6 |
| 11250103023149 | 6 |
| 11250103023152 | 6 |
| 11250103023153 | 6 |
| 11250103023154 | 6 |
| 11250103023155 | 6 |
| 11250103023156 | 6 |
| 11250103023157 | 6 |
| 11250103023158 | 6 |
| 11250104031001 | 7 |
| 11250104031002 | 7 |
| 11250104031003 | 7 |
| 11250104031004 | 7 |
| 11250104031005 | 7 |
| 11250104031006 | 7 |
| 11250104031011 | 7 |
| 11250104031012 | 7 |
| 11250104031013 | 7 |
| 11250104031014 | 7 |
| 11250104031015 | 7 |
| 11250104031016 | 7 |
| 11250104031017 | 7 |
| 11250104031018 | 7 |
| 11250104031019 | 7 |
| 11250104031020 | 7 |
| 11250104031021 | 7 |
| 11250104031022 | 7 |
| 11250104031023 | 7 |
| 11250104031024 | 7 |

| | |
|---|---|
| 11250104031025 | 7 |
| 11250104031026 | 7 |
| 11250104031027 | 7 |
| 11250104031028 | 7 |
| 11250104031029 | 7 |
| 11250104031030 | 7 |
| 11250104031031 | 7 |
| 11250104031032 | 7 |
| 11250104041000 | 7 |
| 11250104041001 | 7 |
| 11250104041002 | 7 |
| 11250104041003 | 7 |
| 11250104041004 | 7 |
| 11250104041005 | 7 |
| 11250104041006 | 7 |
| 11250104041007 | 7 |
| 11250104041008 | 7 |
| 11250104041009 | 7 |
| 11250104041010 | 7 |
| 11250104041011 | 7 |
| 11250104041012 | 7 |
| 11250104041013 | 7 |
| 11250104041014 | 7 |
| 11250104041015 | 7 |
| 11250104041016 | 7 |
| 11250104041017 | 7 |
| 11250104041018 | 7 |
| 11250104041019 | 7 |
| 11250104041020 | 7 |
| 11250104041021 | 7 |
| 11250104041022 | 7 |
| 11250104041023 | 7 |
| 11250104041024 | 7 |
| 11250104041025 | 7 |
| 11250104041026 | 7 |
| 11250104041027 | 7 |
| 11250104041028 | 7 |
| 11250104041029 | 7 |
| 11250104041030 | 7 |
| 11250104043012 | 7 |
| 11250104043016 | 7 |
| 11250104043017 | 7 |
| 11250104043018 | 7 |
| 11250104043023 | 7 |
| 11250104043024 | 7 |
| 11250104043030 | 7 |

| | |
|---|---|
| 11250107061013 | 7 |
| 11250107063033 | 7 |
| 11250107063034 | 7 |
| 11250107063036 | 7 |
| 11250107063041 | 7 |
| 11250107063051 | 7 |
| 11250107063052 | 7 |
| 11250107063053 | 7 |
| 11250107063054 | 7 |
| 11250107063055 | 7 |
| 11250107063056 | 7 |
| 11250107063057 | 7 |
| 11250107063058 | 7 |
| 11250107063059 | 7 |
| 11250107063060 | 7 |
| 11250107063074 | 7 |
| 11250107063075 | 7 |
| 11250107063076 | 7 |
| 11250107063077 | 7 |
| 11250107063078 | 7 |
| 11250107063079 | 7 |
| 11250107063080 | 7 |
| 11250107063081 | 7 |
| 11250107063082 | 7 |
| 11250107063083 | 7 |
| 11250107063084 | 7 |
| 11250107063091 | 7 |
| 11250107063092 | 7 |
| 11250107063093 | 7 |
| 11250107071015 | 7 |
| 11250107071016 | 7 |
| 11250107071017 | 7 |
| 11250107071018 | 7 |
| 11250107071019 | 7 |
| 11250107071020 | 7 |
| 11250107071021 | 7 |
| 11250107071022 | 7 |
| 11250107071023 | 7 |
| 11250107071024 | 7 |
| 11250107071025 | 7 |
| 11250107071026 | 7 |
| 11250107071027 | 7 |
| 11250107071028 | 7 |
| 11250107071036 | 7 |
| 11250107071037 | 7 |
| 11250107071045 | 7 |

| | |
|---|---|
| 11250108021000 | 7 |
| 11250108021001 | 7 |
| 11250108021023 | 7 |
| 11250108021024 | 7 |
| 11250108021025 | 7 |
| 11250108021026 | 7 |
| 11250108021027 | 7 |
| 11250108021028 | 7 |
| 11250108021029 | 7 |
| 11250108021030 | 7 |
| 11250108021031 | 7 |
| 11250108021032 | 7 |
| 11250108021033 | 7 |
| 11250108021034 | 7 |
| 11250108021035 | 7 |
| 11250108021057 | 7 |
| 11250108021058 | 7 |
| 11250108022021 | 7 |
| 11250108022022 | 7 |
| 11250108022023 | 7 |
| 11250108022024 | 7 |
| 11250108022026 | 7 |
| 11250108022027 | 7 |
| 11250108022028 | 7 |
| 11250108022029 | 7 |
| 11250108022030 | 7 |
| 11250108023000 | 7 |
| 11250108023001 | 7 |
| 11250108023002 | 7 |
| 11250108023003 | 7 |
| 11250108023004 | 7 |
| 11250108023005 | 7 |
| 11250108023006 | 7 |
| 11250108023007 | 7 |
| 11250108023008 | 7 |
| 11250108023009 | 7 |
| 11250108023010 | 7 |
| 11250108023011 | 7 |
| 11250108023012 | 7 |
| 11250108023013 | 7 |
| 11250108023014 | 7 |
| 11250108023015 | 7 |
| 11250108023016 | 7 |
| 11250108023017 | 7 |
| 11250108023018 | 7 |
| 11250108023019 | 7 |

| | |
|---|---|
| 11250108023020 | 7 |
| 11250108023021 | 7 |
| 11250108023022 | 7 |
| 11250108023023 | 7 |
| 11250108023024 | 7 |
| 11250108023025 | 7 |
| 11250108023026 | 7 |
| 11250108023027 | 7 |
| 11250108023028 | 7 |
| 11250108023029 | 7 |
| 11250108023030 | 7 |
| 11250108023031 | 7 |
| 11250108023032 | 7 |
| 11250108023034 | 7 |
| 11250108023035 | 7 |
| 11250108023036 | 7 |
| 11250108023037 | 7 |
| 11250108023038 | 7 |
| 11250108023039 | 7 |
| 11250108023040 | 7 |
| 11250108023041 | 7 |
| 11250108023042 | 7 |
| 11250108023043 | 7 |
| 11250108023044 | 7 |
| 11250108023045 | 7 |
| 11250108023046 | 7 |
| 11250108023047 | 7 |
| 11250108023048 | 7 |
| 11250108023049 | 7 |
| 11250108023050 | 7 |
| 11250108023051 | 7 |
| 11250108023052 | 7 |
| 11250108042000 | 7 |
| 11250108042001 | 7 |
| 11250108042002 | 7 |
| 11250108042003 | 7 |
| 11250108042004 | 7 |
| 11250108042005 | 7 |
| 11250108042006 | 7 |
| 11250108042007 | 7 |
| 11250108042008 | 7 |
| 11250108042009 | 7 |
| 11250108042010 | 7 |
| 11250108042011 | 7 |
| 11250108042012 | 7 |
| 11250108042013 | 7 |

| | |
|---|---|
| 11250108042014 | 7 |
| 11250108042016 | 7 |
| 11250108042028 | 7 |
| 11250108042029 | 7 |
| 11250108042030 | 7 |
| 11250108042031 | 7 |
| 11250108042032 | 7 |
| 11250108042033 | 7 |
| 11250108042034 | 7 |
| 11250108042035 | 7 |
| 11250108042036 | 7 |
| 11250108042037 | 7 |
| 11250108042038 | 7 |
| 11250108042039 | 7 |
| 11250102012036 | 6 |
| 11250102012037 | 6 |
| 11250103023000 | 6 |
| 11250103023001 | 6 |
| 11250103023002 | 6 |
| 11250103023003 | 6 |
| 11250103023004 | 6 |
| 11250103023005 | 6 |
| 11250103023007 | 6 |
| 11250103023008 | 6 |
| 11250103023015 | 6 |
| 11250103023016 | 6 |
| 11250103023017 | 6 |
| 11250103041000 | 6 |
| 11250103041001 | 6 |
| 11250103041002 | 6 |
| 11250103041003 | 6 |
| 11250103041004 | 6 |
| 11250103041005 | 6 |
| 11250103041006 | 6 |
| 11250103041007 | 6 |
| 11250103041008 | 6 |
| 11250103041009 | 6 |
| 11250103041010 | 6 |
| 11250103041011 | 6 |
| 11250103041012 | 6 |
| 11250103041013 | 6 |
| 11250103041014 | 6 |
| 11250103041015 | 6 |
| 11250103041016 | 6 |
| 11250103041017 | 6 |
| 11250103041018 | 6 |

| | |
|---|---|
| 11250103041019 | 6 |
| 11250103041020 | 6 |
| 11250103041021 | 6 |
| 11250103041022 | 6 |
| 11250103041023 | 6 |
| 11250103041024 | 6 |
| 11250103041025 | 6 |
| 11250103041026 | 6 |
| 11250103041027 | 6 |
| 11250103041028 | 6 |
| 11250103041029 | 6 |
| 11250103041030 | 6 |
| 11250103041031 | 6 |
| 11250103041032 | 6 |
| 11250103041033 | 6 |
| 11250103041034 | 6 |
| 11250103041035 | 6 |
| 11250103041036 | 6 |
| 11250103041037 | 6 |
| 11250103041038 | 6 |
| 11250103041039 | 6 |
| 11250103041040 | 6 |
| 11250103041041 | 6 |
| 11250103041042 | 6 |
| 11250103041043 | 6 |
| 11250103041044 | 6 |
| 11250103041045 | 6 |
| 11250103041046 | 6 |
| 11250103041047 | 6 |
| 11250103041048 | 6 |
| 11250103041049 | 6 |
| 11250103041050 | 6 |
| 11250103041051 | 6 |
| 11250103041052 | 6 |
| 11250103041053 | 6 |
| 11250103041054 | 6 |
| 11250103041055 | 6 |
| 11250103041056 | 6 |
| 11250103041057 | 6 |
| 11250103041058 | 6 |
| 11250103041059 | 6 |
| 11250103041060 | 6 |
| 11250103041061 | 6 |
| 11250103041062 | 6 |
| 11250103041063 | 6 |
| 11250103041064 | 6 |

| | |
|---|---|
| 11250103041065 | 6 |
| 11250103042005 | 6 |
| 11250103042006 | 6 |
| 11250103042007 | 6 |
| 11250103042008 | 6 |
| 11250103042009 | 6 |
| 11250103042010 | 6 |
| 11250103042011 | 6 |
| 11250103042012 | 6 |
| 11250103042013 | 6 |
| 11250103042014 | 6 |
| 11250103042015 | 6 |
| 11250103042016 | 6 |
| 11250103042017 | 6 |
| 11250103042018 | 6 |
| 11250103042019 | 6 |
| 11250103042020 | 6 |
| 11250103042021 | 6 |
| 11250103042022 | 6 |
| 11250103042023 | 6 |
| 11250103042024 | 6 |
| 11250103042025 | 6 |
| 11250103042026 | 6 |
| 11250103042027 | 6 |
| 11250103042028 | 6 |
| 11250103042029 | 6 |
| 11250103042030 | 6 |
| 11250103042031 | 6 |
| 11250103042032 | 6 |
| 11250103042034 | 6 |
| 11250103042035 | 6 |
| 11250103042036 | 6 |
| 11250103042037 | 6 |
| 11250103042038 | 6 |
| 11250103042039 | 6 |
| 11250103042040 | 6 |
| 11250103052020 | 6 |
| 11250103052036 | 6 |
| 11250103052037 | 6 |
| 11250103052039 | 6 |
| 11250103052040 | 6 |
| 11250103052041 | 6 |
| 11250103052042 | 6 |
| 11250103052043 | 6 |
| 11250103052044 | 6 |
| 11250103052045 | 6 |

| | |
|---|---|
| 11250103052046 | 6 |
| 11250103052047 | 6 |
| 11250103052048 | 6 |
| 11250103052049 | 6 |
| 11250103052050 | 6 |
| 11250103052051 | 6 |
| 11250103052052 | 6 |
| 11250103052053 | 6 |
| 11250103052054 | 6 |
| 11250103052055 | 6 |
| 11250103052057 | 6 |
| 11250103052080 | 6 |
| 11250103052081 | 6 |
| 11250103052082 | 6 |
| 11250103052085 | 6 |
| 11250103052086 | 6 |
| 11250103052087 | 6 |
| 11250103052089 | 6 |
| 11250107042000 | 7 |
| 11250107042001 | 7 |
| 11250107042002 | 7 |
| 11250107042003 | 7 |
| 11250107042004 | 7 |
| 11250107042005 | 7 |
| 11250107042006 | 7 |
| 11250107042007 | 7 |
| 11250107042008 | 7 |
| 11250107042009 | 7 |
| 11250107042010 | 7 |
| 11250107042011 | 7 |
| 11250107042012 | 7 |
| 11250107042013 | 7 |
| 11250107042014 | 7 |
| 11250107042015 | 7 |
| 11250107042016 | 7 |
| 11250107042017 | 7 |
| 11250107042018 | 7 |
| 11250107042019 | 7 |
| 11250107042020 | 7 |
| 11250107042021 | 7 |
| 11250107042022 | 7 |
| 11250107042023 | 7 |
| 11250107042024 | 7 |
| 11250107042025 | 7 |
| 11250107042026 | 7 |
| 11250107042027 | 7 |

| | |
|---|---|
| 11250107042039 | 7 |
| 11250107042040 | 7 |
| 11250107042041 | 7 |
| 11250107042042 | 7 |
| 11250107042043 | 7 |
| 11250107042044 | 7 |
| 11250107042045 | 7 |
| 11250107042046 | 7 |
| 11250107042047 | 7 |
| 11250107042048 | 7 |
| 11250107042049 | 7 |
| 11250107042050 | 7 |
| 11250107042051 | 7 |
| 11250107042052 | 7 |
| 11250107042053 | 7 |
| 11250107042054 | 7 |
| 11250107042055 | 7 |
| 11250107042094 | 7 |
| 11250107071032 | 7 |
| 11250107072000 | 7 |
| 11250107072001 | 7 |
| 11250107072003 | 7 |
| 11250107072004 | 7 |
| 11250107072005 | 7 |
| 11250107072006 | 7 |
| 11250107072007 | 7 |
| 11250107072008 | 7 |
| 11250107072009 | 7 |
| 11250107072010 | 7 |
| 11250107072011 | 7 |
| 11250107072012 | 7 |
| 11250107072013 | 7 |
| 11250107072014 | 7 |
| 11250107072015 | 7 |
| 11250107073000 | 7 |
| 11250107073001 | 7 |
| 11250107073002 | 7 |
| 11250107073003 | 7 |
| 11250107073004 | 7 |
| 11250107073005 | 7 |
| 11250107073006 | 7 |
| 11250107073007 | 7 |
| 11250107073008 | 7 |
| 11250107073009 | 7 |
| 11250107074000 | 7 |
| 11250107074001 | 7 |

| | |
|---|---|
| 11250107074002 | 7 |
| 11250107074003 | 7 |
| 11250107074004 | 7 |
| 11250107074005 | 7 |
| 11250107074006 | 7 |
| 11250107074007 | 7 |
| 11250107074008 | 7 |
| 11250107074009 | 7 |
| 11250107074010 | 7 |
| 11250107074011 | 7 |
| 11250107074012 | 7 |
| 11250107074013 | 7 |
| 11250107074014 | 7 |
| 11250107074015 | 7 |
| 11250107074016 | 7 |
| 11250107074017 | 7 |
| 11250107074018 | 7 |
| 11250107074019 | 7 |
| 11250123052060 | 7 |
| 11250125031019 | 7 |
| 11250125031020 | 7 |
| 11250125031021 | 7 |
| 11250125031022 | 7 |
| 11250125031030 | 7 |
| 11250125031031 | 7 |
| 11250125031032 | 7 |
| 11250125031033 | 7 |
| 11250125031034 | 7 |
| 11250125031035 | 7 |
| 11250125031036 | 7 |
| 11250104031007 | 6 |
| 11250104031008 | 6 |
| 11250104031009 | 6 |
| 11250104031010 | 6 |
| 11250104051081 | 6 |
| 11250104051082 | 6 |
| 11250104052043 | 6 |
| 11250104052044 | 6 |
| 11250104061000 | 6 |
| 11250104061001 | 6 |
| 11250104061002 | 6 |
| 11250104061003 | 6 |
| 11250104061004 | 6 |
| 11250104061005 | 6 |
| 11250104061006 | 6 |
| 11250104061007 | 6 |

| | |
|---|---|
| 11250104061008 | 6 |
| 11250104061009 | 6 |
| 11250104061010 | 6 |
| 11250104061011 | 6 |
| 11250104061012 | 6 |
| 11250104061013 | 6 |
| 11250104061014 | 6 |
| 11250104061015 | 6 |
| 11250104061016 | 6 |
| 11250104061017 | 6 |
| 11250104062005 | 6 |
| 11250104062006 | 6 |
| 11250104062009 | 6 |
| 11250104062010 | 6 |
| 11250104062011 | 6 |
| 11250104062012 | 6 |
| 11250104062013 | 6 |
| 11250104062014 | 6 |
| 11250104062015 | 6 |
| 11250104062016 | 6 |
| 11250104062017 | 6 |
| 11250104062018 | 6 |
| 11250104062019 | 6 |
| 11250104062020 | 6 |
| 11250104062021 | 6 |
| 11250104062022 | 6 |
| 11250104062023 | 6 |
| 11250104062024 | 6 |
| 11250104062025 | 6 |
| 11250104062026 | 6 |
| 11250104062027 | 6 |
| 11250104062028 | 6 |
| 11250104062029 | 6 |
| 11250104063000 | 6 |
| 11250104063001 | 6 |
| 11250104063002 | 6 |
| 11250104063003 | 6 |
| 11250104063004 | 6 |
| 11250104063005 | 6 |
| 11250104063006 | 6 |
| 11250104063007 | 6 |
| 11250104063008 | 6 |
| 11250104063009 | 6 |
| 11250104063010 | 6 |
| 11250104063011 | 6 |
| 11250104063012 | 6 |

| | |
|---|---|
| 11250104063013 | 6 |
| 11250104063014 | 6 |
| 11250104063015 | 6 |
| 11250104063016 | 6 |
| 11250104063017 | 6 |
| 11250104063018 | 6 |
| 11250104063019 | 6 |
| 11250104063020 | 6 |
| 11250104063021 | 6 |
| 11250104063022 | 6 |
| 11250104063023 | 6 |
| 11250104063024 | 6 |
| 11250104063025 | 6 |
| 11250104063026 | 6 |
| 11250104063027 | 6 |
| 11250104063030 | 6 |
| 11250104063031 | 6 |
| 11250104063032 | 6 |
| 11250104063033 | 6 |
| 11250104063034 | 6 |
| 11250104063035 | 6 |
| 11250104063036 | 6 |
| 11250104063037 | 6 |
| 11250104063039 | 6 |
| 11250104063040 | 6 |
| 11250104063041 | 6 |
| 11250104071000 | 6 |
| 11250104071001 | 6 |
| 11250104071002 | 6 |
| 11250104071003 | 6 |
| 11250104071004 | 6 |
| 11250104071005 | 6 |
| 11250104071006 | 6 |
| 11250104071007 | 6 |
| 11250104071008 | 6 |
| 11250104071009 | 6 |
| 11250104071010 | 6 |
| 11250104071011 | 6 |
| 11250104072000 | 6 |
| 11250104072001 | 6 |
| 11250104072002 | 6 |
| 11250104072003 | 6 |
| 11250104072004 | 6 |
| 11250104072005 | 6 |
| 11250104072006 | 6 |
| 11250104072007 | 6 |

| | |
|---|---|
| 11250104072008 | 6 |
| 11250104072009 | 6 |
| 11250104072010 | 6 |
| 11250104072011 | 6 |
| 11250104072012 | 6 |
| 11250104072013 | 6 |
| 11250104072014 | 6 |
| 11250104072015 | 6 |
| 11250104072016 | 6 |
| 11250104072017 | 6 |
| 11250104072018 | 6 |
| 11250104072019 | 6 |
| 11250104072020 | 6 |
| 11250104072021 | 6 |
| 11250104072022 | 6 |
| 11250104072023 | 6 |
| 11250104072024 | 6 |
| 11250104072025 | 6 |
| 11250104072026 | 6 |
| 11250104072027 | 6 |
| 11250104072028 | 6 |
| 11250104072029 | 6 |
| 11250104072030 | 6 |
| 11250104072031 | 6 |
| 11250104072032 | 6 |
| 11250104072033 | 6 |
| 11250104072034 | 6 |
| 11250104072035 | 6 |
| 11250104072036 | 6 |
| 11250104072037 | 6 |
| 11250104072038 | 6 |
| 11250104072039 | 6 |
| 11250104072040 | 6 |
| 11250104072041 | 6 |
| 11250120011004 | 6 |
| 11250120011005 | 6 |
| 11250120011006 | 6 |
| 11250120011007 | 6 |
| 11250120011008 | 6 |
| 11250120011009 | 6 |
| 11250120011010 | 6 |
| 11250120011011 | 6 |
| 11250120011012 | 6 |
| 11250120011013 | 6 |
| 11250120011014 | 6 |
| 11250120011015 | 6 |

| | |
|---|---|
| 11250120011016 | 6 |
| 11250120011017 | 6 |
| 11250120011018 | 6 |
| 11250120011019 | 6 |
| 11250120012004 | 6 |
| 11250120012005 | 6 |
| 11250120012006 | 6 |
| 11250120012007 | 6 |
| 11250120012008 | 6 |
| 11250120012009 | 6 |
| 11250120022008 | 6 |
| 11250120022016 | 6 |
| 11250120022017 | 6 |
| 11250120022018 | 6 |
| 11250120022019 | 6 |
| 11250120022020 | 6 |
| 11250120022021 | 6 |
| 11250120022022 | 6 |
| 11250120022023 | 6 |
| 11250120022024 | 6 |
| 11250120022025 | 6 |
| 11250120022026 | 6 |
| 11250120022027 | 6 |
| 11250120022028 | 6 |
| 11250120022029 | 6 |
| 11250120022030 | 6 |
| 11250120022031 | 6 |
| 11250120022032 | 6 |
| 11250120022033 | 6 |
| 11250120022034 | 6 |
| 11250120022035 | 6 |
| 11250120022036 | 6 |
| 11250120022037 | 6 |
| 11250120022038 | 6 |
| 11250120022039 | 6 |
| 11250108021002 | 7 |
| 11250108023033 | 7 |
| 11250108031035 | 7 |
| 11250108031037 | 7 |
| 11250108031039 | 7 |
| 11250108031040 | 7 |
| 11250108032027 | 7 |
| 11250108032028 | 7 |
| 11250108032029 | 7 |
| 11250108041047 | 7 |
| 11250108041049 | 7 |

| | |
|---|---|
| 11250108042015 | 7 |
| 11250108042017 | 7 |
| 11250108042018 | 7 |
| 11250108042019 | 7 |
| 11250108042020 | 7 |
| 11250108042021 | 7 |
| 11250108042022 | 7 |
| 11250108042023 | 7 |
| 11250108042024 | 7 |
| 11250108042025 | 7 |
| 11250108042026 | 7 |
| 11250108042027 | 7 |
| 11250108042040 | 7 |
| 11250123061000 | 7 |
| 11250123061001 | 7 |
| 11250123061002 | 7 |
| 11250123061003 | 7 |
| 11250123061004 | 7 |
| 11250123061005 | 7 |
| 11250123061006 | 7 |
| 11250123061007 | 7 |
| 11250123061008 | 7 |
| 11250123061009 | 7 |
| 11250123061010 | 7 |
| 11250123061011 | 7 |
| 11250123061012 | 7 |
| 11250123061013 | 7 |
| 11250123063000 | 7 |
| 11250123063001 | 7 |
| 11250123063002 | 7 |
| 11250123063003 | 7 |
| 11250123063004 | 7 |
| 11250123063005 | 7 |
| 11250123063006 | 7 |
| 11250123063007 | 7 |
| 11250123063008 | 7 |
| 11250123063009 | 7 |
| 11250123063010 | 7 |
| 11250123063011 | 7 |
| 11250123063012 | 7 |
| 11250123063013 | 7 |
| 11250123063014 | 7 |
| 11250123063015 | 7 |
| 11250123063016 | 7 |
| 11250123063017 | 7 |
| 11250123063018 | 7 |

| | |
|---|---|
| 11250123063019 | 7 |
| 11250123063020 | 7 |
| 11250123063021 | 7 |
| 11250123063022 | 7 |
| 11250123063023 | 7 |
| 11250123063024 | 7 |
| 11250123063025 | 7 |
| 11250123063026 | 7 |
| 11250123063027 | 7 |
| 11250123063028 | 7 |
| 11250123063029 | 7 |
| 11250123063030 | 7 |
| 11250123063031 | 7 |
| 11250123063032 | 7 |
| 11250123063033 | 7 |
| 11250123063034 | 7 |
| 11250123063035 | 7 |
| 11250123063036 | 7 |
| 11250123063037 | 7 |
| 11250123063038 | 7 |
| 11250123063039 | 7 |
| 11250123063040 | 7 |
| 11250123063041 | 7 |
| 11250123063042 | 7 |
| 11250123063043 | 7 |
| 11250123063044 | 7 |
| 11250123063045 | 7 |
| 11250123063046 | 7 |
| 11250123063047 | 7 |
| 11250123063048 | 7 |
| 11250123063049 | 7 |
| 11250123063050 | 7 |
| 11250123063051 | 7 |
| 11250123063052 | 7 |
| 11250123063053 | 7 |
| 11250123063054 | 7 |
| 11250123063055 | 7 |
| 11250127002000 | 7 |
| 11250127002001 | 7 |
| 11250127002002 | 7 |
| 11250127002003 | 7 |
| 11250127002004 | 7 |
| 11250127002005 | 7 |
| 11250127002006 | 7 |
| 11250127002007 | 7 |
| 11250127002008 | 7 |

| | |
|---|---|
| 11250127002019 | 7 |
| 11250127002020 | 7 |
| 11250127002021 | 7 |
| 11250127002026 | 7 |
| 11250127002027 | 7 |
| 11250103023006 | 7 |
| 11250103023009 | 7 |
| 11250103023010 | 7 |
| 11250103023011 | 7 |
| 11250103023012 | 7 |
| 11250103023013 | 7 |
| 11250103023014 | 7 |
| 11250103023104 | 7 |
| 11250103023105 | 7 |
| 11250103023106 | 7 |
| 11250103023107 | 7 |
| 11250103023108 | 7 |
| 11250103023109 | 7 |
| 11250103023110 | 7 |
| 11250103023111 | 7 |
| 11250103023112 | 7 |
| 11250103023113 | 7 |
| 11250103023114 | 7 |
| 11250103023115 | 7 |
| 11250103023116 | 7 |
| 11250103023117 | 7 |
| 11250103023118 | 7 |
| 11250103023119 | 7 |
| 11250103023120 | 7 |
| 11250103023121 | 7 |
| 11250103023122 | 7 |
| 11250103023123 | 7 |
| 11250103023124 | 7 |
| 11250103023125 | 7 |
| 11250103023129 | 7 |
| 11250103023130 | 7 |
| 11250103023131 | 7 |
| 11250103023132 | 7 |
| 11250103023133 | 7 |
| 11250103023134 | 7 |
| 11250103023135 | 7 |
| 11250103023140 | 7 |
| 11250103023141 | 7 |
| 11250103023142 | 7 |
| 11250103023144 | 7 |
| 11250103023146 | 7 |

| | |
|---|---|
| 11250103023147 | 7 |
| 11250103023159 | 7 |
| 11250104032000 | 7 |
| 11250104032001 | 7 |
| 11250104032002 | 7 |
| 11250104032003 | 7 |
| 11250104032004 | 7 |
| 11250104032005 | 7 |
| 11250104032006 | 7 |
| 11250104032007 | 7 |
| 11250104032008 | 7 |
| 11250104032009 | 7 |
| 11250104032010 | 7 |
| 11250104032011 | 7 |
| 11250104032012 | 7 |
| 11250104032013 | 7 |
| 11250104032014 | 7 |
| 11250104032015 | 7 |
| 11250104032016 | 7 |
| 11250104032017 | 7 |
| 11250104032018 | 7 |
| 11250104032019 | 7 |
| 11250104032020 | 7 |
| 11250104032021 | 7 |
| 11250104032022 | 7 |
| 11250104032023 | 7 |
| 11250104032024 | 7 |
| 11250104032025 | 7 |
| 11250104032026 | 7 |
| 11250104032027 | 7 |
| 11250104032028 | 7 |
| 11250104032029 | 7 |
| 11250104032030 | 7 |
| 11250104033000 | 7 |
| 11250104033001 | 7 |
| 11250104033002 | 7 |
| 11250104033003 | 7 |
| 11250104033004 | 7 |
| 11250104033005 | 7 |
| 11250104033006 | 7 |
| 11250104033007 | 7 |
| 11250104033008 | 7 |
| 11250104033009 | 7 |
| 11250104033010 | 7 |
| 11250104033011 | 7 |
| 11250104033012 | 7 |

| | |
|---|---|
| 11250104033013 | 7 |
| 11250104033014 | 7 |
| 11250104033015 | 7 |
| 11250104033016 | 7 |
| 11250104033017 | 7 |
| 11250104033018 | 7 |
| 11250104033019 | 7 |
| 11250104033020 | 7 |
| 11250104033021 | 7 |
| 11250104033022 | 7 |
| 11250104033023 | 7 |
| 11250104033024 | 7 |
| 11250104033025 | 7 |
| 11250104033026 | 7 |
| 11250104033027 | 7 |
| 11250104033028 | 7 |
| 11250104033029 | 7 |
| 11250104033030 | 7 |
| 11250104033031 | 7 |
| 11250104033032 | 7 |
| 11250104033033 | 7 |
| 11250104033034 | 7 |
| 11250104033035 | 7 |
| 11250104033036 | 7 |
| 11250104042000 | 7 |
| 11250104042001 | 7 |
| 11250104042002 | 7 |
| 11250104042003 | 7 |
| 11250104042004 | 7 |
| 11250104042005 | 7 |
| 11250104042006 | 7 |
| 11250104042007 | 7 |
| 11250104042008 | 7 |
| 11250104042009 | 7 |
| 11250104042010 | 7 |
| 11250104042011 | 7 |
| 11250104042012 | 7 |
| 11250104042013 | 7 |
| 11250104042014 | 7 |
| 11250104042015 | 7 |
| 11250104042016 | 7 |
| 11250104042017 | 7 |
| 11250104042018 | 7 |
| 11250104042019 | 7 |
| 11250104042020 | 7 |
| 11250104042021 | 7 |

| | |
|---|---|
| 11250104042022 | 7 |
| 11250104042023 | 7 |
| 11250104042024 | 7 |
| 11250104042025 | 7 |
| 11250104042026 | 7 |
| 11250104042027 | 7 |
| 11250104042028 | 7 |
| 11250104042029 | 7 |
| 11250104042030 | 7 |
| 11250104042031 | 7 |
| 11250104042032 | 7 |
| 11250104042033 | 7 |
| 11250104042034 | 7 |
| 11250104042035 | 7 |
| 11250104042036 | 7 |
| 11250104042037 | 7 |
| 11250104042038 | 7 |
| 11250104043000 | 7 |
| 11250104043001 | 7 |
| 11250104043002 | 7 |
| 11250104043003 | 7 |
| 11250104043004 | 7 |
| 11250104043005 | 7 |
| 11250104043006 | 7 |
| 11250104043007 | 7 |
| 11250104043008 | 7 |
| 11250104043009 | 7 |
| 11250104043010 | 7 |
| 11250104043011 | 7 |
| 11250104043013 | 7 |
| 11250104043014 | 7 |
| 11250104043015 | 7 |
| 11250104043019 | 7 |
| 11250104043020 | 7 |
| 11250104043021 | 7 |
| 11250104043022 | 7 |
| 11250104043025 | 7 |
| 11250104043026 | 7 |
| 11250104043027 | 7 |
| 11250104043028 | 7 |
| 11250104043029 | 7 |
| 11250112001000 | 6 |
| 11250112001001 | 6 |
| 11250112001002 | 6 |
| 11250112001003 | 6 |
| 11250112001004 | 6 |

| | |
|---|---|
| 11250112001005 | 6 |
| 11250112001006 | 6 |
| 11250112001007 | 6 |
| 11250112001008 | 6 |
| 11250112001009 | 6 |
| 11250112001010 | 6 |
| 11250112001011 | 6 |
| 11250112001012 | 6 |
| 11250112001013 | 6 |
| 11250112001014 | 6 |
| 11250112001015 | 6 |
| 11250112001016 | 6 |
| 11250112001017 | 6 |
| 11250112001018 | 6 |
| 11250112001019 | 6 |
| 11250112001020 | 6 |
| 11250112001021 | 6 |
| 11250112001022 | 6 |
| 11250112001023 | 6 |
| 11250112001024 | 6 |
| 11250112001027 | 6 |
| 11250112001028 | 6 |
| 11250112001029 | 6 |
| 11250112002000 | 6 |
| 11250112002001 | 6 |
| 11250112002002 | 6 |
| 11250112002003 | 6 |
| 11250112002004 | 6 |
| 11250112002005 | 6 |
| 11250112002006 | 6 |
| 11250112002007 | 6 |
| 11250112002008 | 6 |
| 11250112002009 | 6 |
| 11250112002010 | 6 |
| 11250112002011 | 6 |
| 11250112002012 | 6 |
| 11250112002013 | 6 |
| 11250112002014 | 6 |
| 11250112002015 | 6 |
| 11250112002016 | 6 |
| 11250112002017 | 6 |
| 11250112002018 | 6 |
| 11250112002019 | 6 |
| 11250112002020 | 6 |
| 11250112002021 | 6 |
| 11250112002022 | 6 |

| | |
|---|---|
| 11250112002023 | 6 |
| 11250112002024 | 6 |
| 11250112002025 | 6 |
| 11250112002026 | 6 |
| 11250112002027 | 6 |
| 11250112002028 | 6 |
| 11250112002029 | 6 |
| 11250112002030 | 6 |
| 11250112002031 | 6 |
| 11250112002032 | 6 |
| 11250112002033 | 6 |
| 11250112002034 | 6 |
| 11250112002035 | 6 |
| 11250112002036 | 6 |
| 11250112002037 | 6 |
| 11250112002038 | 6 |
| 11250112002039 | 6 |
| 11250112002040 | 6 |
| 11250112002041 | 6 |
| 11250112002042 | 6 |
| 11250112002043 | 6 |
| 11250112002044 | 6 |
| 11250112002045 | 6 |
| 11250112002046 | 6 |
| 11250112002047 | 6 |
| 11250112002048 | 6 |
| 11250112002049 | 6 |
| 11250112002050 | 6 |
| 11250112002051 | 6 |
| 11250112002052 | 6 |
| 11250112002053 | 6 |
| 11250112002054 | 6 |
| 11250112002055 | 6 |
| 11250112002056 | 6 |
| 11250112002057 | 6 |
| 11250112002058 | 6 |
| 11250112002059 | 6 |
| 11250112002060 | 6 |
| 11250114012000 | 6 |
| 11250114012001 | 6 |
| 11250114012002 | 6 |
| 11250114012003 | 6 |
| 11250114012004 | 6 |
| 11250114012011 | 6 |
| 11250114012012 | 6 |
| 11250114012013 | 6 |

| | |
|---|---|
| 11250114012014 | 6 |
| 11250114012015 | 6 |
| 11250114012016 | 6 |
| 11250114012017 | 6 |
| 11250114012018 | 6 |
| 11250114012019 | 6 |
| 11250114013000 | 6 |
| 11250114013001 | 6 |
| 11250114013002 | 6 |
| 11250114013010 | 6 |
| 11250114013011 | 6 |
| 11250114013012 | 6 |
| 11250114013013 | 6 |
| 11250114013014 | 6 |
| 11250114013015 | 6 |
| 11250114013016 | 6 |
| 11250114013017 | 6 |
| 11250114021000 | 6 |
| 11250114021001 | 6 |
| 11250114021002 | 6 |
| 11250114024008 | 6 |
| 11250120011000 | 6 |
| 11250120011001 | 6 |
| 11250120011002 | 6 |
| 11250120011003 | 6 |
| 11250120012000 | 6 |
| 11250120012001 | 6 |
| 11250120012002 | 6 |
| 11250120012003 | 6 |
| 11250120021000 | 6 |
| 11250120021001 | 6 |
| 11250120021002 | 6 |
| 11250120021003 | 6 |
| 11250120021004 | 6 |
| 11250120021005 | 6 |
| 11250120021006 | 6 |
| 11250120022000 | 6 |
| 11250120022001 | 6 |
| 11250120022002 | 6 |
| 11250120022003 | 6 |
| 11250120022004 | 6 |
| 11250120022005 | 6 |
| 11250120022006 | 6 |
| 11250120022007 | 6 |
| 11250120022009 | 6 |
| 11250120022010 | 6 |

| | |
|---|---|
| 11250120022011 | 6 |
| 11250120022012 | 6 |
| 11250120022013 | 6 |
| 11250120022014 | 6 |
| 11250120022015 | 6 |
| 11250126001010 | 6 |
| 11250126001011 | 6 |
| 11250126001012 | 6 |
| 11250126001013 | 6 |
| 11250126001014 | 6 |
| 11250126001015 | 6 |
| 11250126002015 | 6 |
| 11250126002016 | 6 |
| 11250116001000 | 7 |
| 11250116001001 | 7 |
| 11250116001002 | 7 |
| 11250116001003 | 7 |
| 11250116001004 | 7 |
| 11250116001005 | 7 |
| 11250116001006 | 7 |
| 11250116001007 | 7 |
| 11250116001008 | 7 |
| 11250116001009 | 7 |
| 11250116001010 | 7 |
| 11250116001011 | 7 |
| 11250116001012 | 7 |
| 11250116001013 | 7 |
| 11250116001014 | 7 |
| 11250116001015 | 7 |
| 11250116001016 | 7 |
| 11250116001017 | 7 |
| 11250116001018 | 7 |
| 11250116001019 | 7 |
| 11250116001020 | 7 |
| 11250116001021 | 7 |
| 11250116001022 | 7 |
| 11250116001023 | 7 |
| 11250116001024 | 7 |
| 11250116001025 | 7 |
| 11250116001026 | 7 |
| 11250116001027 | 7 |
| 11250116001028 | 7 |
| 11250116001029 | 7 |
| 11250116001030 | 7 |
| 11250116001031 | 7 |
| 11250116001032 | 7 |

| | |
|---|---|
| 11250116001033 | 7 |
| 11250116001034 | 7 |
| 11250116001035 | 7 |
| 11250116002000 | 7 |
| 11250116002001 | 7 |
| 11250116002002 | 7 |
| 11250116002003 | 7 |
| 11250116002004 | 7 |
| 11250116002005 | 7 |
| 11250116002006 | 7 |
| 11250116002007 | 7 |
| 11250116002008 | 7 |
| 11250116002009 | 7 |
| 11250116002010 | 7 |
| 11250116002011 | 7 |
| 11250116002012 | 7 |
| 11250116002013 | 7 |
| 11250116002014 | 7 |
| 11250116002015 | 7 |
| 11250116002016 | 7 |
| 11250116002017 | 7 |
| 11250116002018 | 7 |
| 11250116002019 | 7 |
| 11250116002020 | 7 |
| 11250116002021 | 7 |
| 11250116002022 | 7 |
| 11250116002023 | 7 |
| 11250116002024 | 7 |
| 11250116002025 | 7 |
| 11250116002026 | 7 |
| 11250116002027 | 7 |
| 11250116002028 | 7 |
| 11250116002029 | 7 |
| 11250116002030 | 7 |
| 11250116002031 | 7 |
| 11250116002032 | 7 |
| 11250116002033 | 7 |
| 11250116002034 | 7 |
| 11250116002035 | 7 |
| 11250116002036 | 7 |
| 11250116002037 | 7 |
| 11250116002038 | 7 |
| 11250116002039 | 7 |
| 11250116002040 | 7 |
| 11250116002041 | 7 |
| 11250116002042 | 7 |

| | |
|---|---|
| 11250116002043 | 7 |
| 11250116002044 | 7 |
| 11250116002045 | 7 |
| 11250116002046 | 7 |
| 11250116002047 | 7 |
| 11250116003008 | 7 |
| 11250116003009 | 7 |
| 11250116003010 | 7 |
| 11250116003019 | 7 |
| 11250116003020 | 7 |
| 11250116003021 | 7 |
| 11250116003037 | 7 |
| 11250116003038 | 7 |
| 11250116003039 | 7 |
| 11250116003040 | 7 |
| 11250116003054 | 7 |
| 11250116003055 | 7 |
| 11250116003056 | 7 |
| 11250116003057 | 7 |
| 11250116003074 | 7 |
| 11250116003075 | 7 |
| 11250116003076 | 7 |
| 11250116003077 | 7 |
| 11250116003078 | 7 |
| 11250116003079 | 7 |
| 11250116003080 | 7 |
| 11250116003081 | 7 |
| 11250116003108 | 7 |
| 11250116003109 | 7 |
| 11250116003110 | 7 |
| 11250116003111 | 7 |
| 11250117011000 | 7 |
| 11250117011001 | 7 |
| 11250117011002 | 7 |
| 11250117011011 | 7 |
| 11250117011012 | 7 |
| 11250117011013 | 7 |
| 11250117011014 | 7 |
| 11250117011015 | 7 |
| 11250117011016 | 7 |
| 11250117011017 | 7 |
| 11250117011018 | 7 |
| 11250117011019 | 7 |
| 11250117012000 | 7 |
| 11250117012001 | 7 |
| 11250117012002 | 7 |

| | |
|---|---|
| 11250117012003 | 7 |
| 11250117012004 | 7 |
| 11250117012005 | 7 |
| 11250117012006 | 7 |
| 11250117012007 | 7 |
| 11250117012008 | 7 |
| 11250117012009 | 7 |
| 11250117012010 | 7 |
| 11250117012011 | 7 |
| 11250117012012 | 7 |
| 11250117012013 | 7 |
| 11250117012014 | 7 |
| 11250117012015 | 7 |
| 11250117012016 | 7 |
| 11250117012017 | 7 |
| 11250117012018 | 7 |
| 11250117012019 | 7 |
| 11250117012020 | 7 |
| 11250117012021 | 7 |
| 11250117012022 | 7 |
| 11250117012023 | 7 |
| 11250117012024 | 7 |
| 11250117012025 | 7 |
| 11250117012026 | 7 |
| 11250117012027 | 7 |
| 11250117031000 | 7 |
| 11250117031001 | 7 |
| 11250117031002 | 7 |
| 11250117031003 | 7 |
| 11250117031004 | 7 |
| 11250117031005 | 7 |
| 11250117031006 | 7 |
| 11250117031007 | 7 |
| 11250117031008 | 7 |
| 11250117031009 | 7 |
| 11250117031010 | 7 |
| 11250117031011 | 7 |
| 11250117033000 | 7 |
| 11250117033001 | 7 |
| 11250117033002 | 7 |
| 11250117033003 | 7 |
| 11250117033004 | 7 |
| 11250117033005 | 7 |
| 11250117033006 | 7 |
| 11250117033007 | 7 |
| 11250117033008 | 7 |

| | |
|---|---|
| 11250117033009 | 7 |
| 11250117033010 | 7 |
| 11250117033011 | 7 |
| 11250117033012 | 7 |
| 11250117033013 | 7 |
| 11250117033014 | 7 |
| 11250117033015 | 7 |
| 11250117033016 | 7 |
| 11250117033017 | 7 |
| 11250117033018 | 7 |
| 11250117033019 | 7 |
| 11250117033020 | 7 |
| 11250117033021 | 7 |
| 11250117033022 | 7 |
| 11250117033023 | 7 |
| 11250117033024 | 7 |
| 11250117033025 | 7 |
| 11250117033026 | 7 |
| 11250117033027 | 7 |
| 11250117033028 | 7 |
| 11250117033029 | 7 |
| 11250117033030 | 7 |
| 11250117033031 | 7 |
| 11250117033032 | 7 |
| 11250118004000 | 7 |
| 11250118004003 | 7 |
| 11250118004004 | 7 |
| 11250125011000 | 7 |
| 11250125011001 | 7 |
| 11250125011003 | 7 |
| 11250125011004 | 7 |
| 11250125011006 | 7 |
| 11250125011007 | 7 |
| 11250125011008 | 7 |
| 11250125011009 | 7 |
| 11250125011037 | 7 |
| 11250125011038 | 7 |
| 11250125011039 | 7 |
| 11250125011040 | 7 |
| 11250125011041 | 7 |
| 11250125011042 | 7 |
| 11250125011043 | 7 |
| 11250125011044 | 7 |
| 11250125011048 | 7 |
| 11250125011049 | 7 |
| 11250125011050 | 7 |

| | |
|---|---|
| 11250125011051 | 7 |
| 11250125011052 | 7 |
| 11250125011053 | 7 |
| 11250125011054 | 7 |
| 11250125011055 | 7 |
| 11250125011057 | 7 |
| 11250125011058 | 7 |
| 11250125011074 | 7 |
| 11250125011075 | 7 |
| 11250125011076 | 7 |
| 11250125011077 | 7 |
| 11250125011098 | 7 |
| 11250125011104 | 7 |
| 11250125011105 | 7 |
| 11250125011106 | 7 |
| 11250125011107 | 7 |
| 11250125011108 | 7 |
| 11250125011111 | 7 |
| 11250125011112 | 7 |
| 11250125011113 | 7 |
| 11250101041037 | 6 |
| 11250101041042 | 6 |
| 11250101041043 | 6 |
| 11250101041044 | 6 |
| 11250101041045 | 6 |
| 11250101041046 | 6 |
| 11250101041047 | 6 |
| 11250101041048 | 6 |
| 11250101041049 | 6 |
| 11250101041050 | 6 |
| 11250101041051 | 6 |
| 11250101041055 | 6 |
| 11250101041056 | 6 |
| 11250101041057 | 6 |
| 11250101041058 | 6 |
| 11250101041059 | 6 |
| 11250101041060 | 6 |
| 11250101041061 | 6 |
| 11250101041062 | 6 |
| 11250101041063 | 6 |
| 11250101041064 | 6 |
| 11250101041065 | 6 |
| 11250101041066 | 6 |
| 11250101041067 | 6 |
| 11250101041068 | 6 |
| 11250101041070 | 6 |

| | |
|---|---|
| 11250101041071 | 6 |
| 11250101041072 | 6 |
| 11250101041075 | 6 |
| 11250101041076 | 6 |
| 11250101041077 | 6 |
| 11250101041078 | 6 |
| 11250101041079 | 6 |
| 11250101041080 | 6 |
| 11250101041081 | 6 |
| 11250101042000 | 6 |
| 11250101042001 | 6 |
| 11250101042002 | 6 |
| 11250101042003 | 6 |
| 11250101042004 | 6 |
| 11250101042005 | 6 |
| 11250101042015 | 6 |
| 11250101042016 | 6 |
| 11250101042017 | 6 |
| 11250101042023 | 6 |
| 11250101042025 | 6 |
| 11250101042026 | 6 |
| 11250101042027 | 6 |
| 11250101042028 | 6 |
| 11250101042029 | 6 |
| 11250101042030 | 6 |
| 11250101042031 | 6 |
| 11250101042068 | 6 |
| 11250101042069 | 6 |
| 11250101052001 | 6 |
| 11250101052000 | 6 |
| 11250101052002 | 6 |
| 11250101052003 | 6 |
| 11250101052004 | 6 |
| 11250101052005 | 6 |
| 11250101052006 | 6 |
| 11250101052007 | 6 |
| 11250101052008 | 6 |
| 11250101052009 | 6 |
| 11250101052010 | 6 |
| 11250101052011 | 6 |
| 11250101052012 | 6 |
| 11250101052013 | 6 |
| 11250101052014 | 6 |
| 11250101052015 | 6 |
| 11250101052016 | 6 |
| 11250101052017 | 6 |

| | |
|---|---|
| 11250101052018 | 6 |
| 11250101052019 | 6 |
| 11250101052020 | 6 |
| 11250101052021 | 6 |
| 11250101052022 | 6 |
| 11250101052023 | 6 |
| 11250101052024 | 6 |
| 11250101052025 | 6 |
| 11250101052026 | 6 |
| 11250101052027 | 6 |
| 11250101052028 | 6 |
| 11250101052029 | 6 |
| 11250101052030 | 6 |
| 11250101052031 | 6 |
| 11250101052032 | 6 |
| 11250101052033 | 6 |
| 11250101052034 | 6 |
| 11250101052035 | 6 |
| 11250101052036 | 6 |
| 11250101052037 | 6 |
| 11250101052038 | 6 |
| 11250101052039 | 6 |
| 11250101052040 | 6 |
| 11250101052041 | 6 |
| 11250101052042 | 6 |
| 11250101052043 | 6 |
| 11250101052044 | 6 |
| 11250101052045 | 6 |
| 11250101052046 | 6 |
| 11250101052047 | 6 |
| 11250101052048 | 6 |
| 11250101052049 | 6 |
| 11250101052050 | 6 |
| 11250101052051 | 6 |
| 11250101052052 | 6 |
| 11250101052053 | 6 |
| 11250101052054 | 6 |
| 11250101052055 | 6 |
| 11250123042000 | 7 |
| 11250123042001 | 7 |
| 11250123042002 | 7 |
| 11250123042003 | 7 |
| 11250123042004 | 7 |
| 11250123042005 | 7 |
| 11250123042006 | 7 |
| 11250123042007 | 7 |

| | |
|---|---|
| 11250123042008 | 7 |
| 11250123042009 | 7 |
| 11250123042010 | 7 |
| 11250123042011 | 7 |
| 11250123042012 | 7 |
| 11250123042013 | 7 |
| 11250123042014 | 7 |
| 11250123042015 | 7 |
| 11250123042016 | 7 |
| 11250123042017 | 7 |
| 11250123042018 | 7 |
| 11250123042019 | 7 |
| 11250123042020 | 7 |
| 11250123042021 | 7 |
| 11250123042022 | 7 |
| 11250123042023 | 7 |
| 11250123042024 | 7 |
| 11250123042025 | 7 |
| 11250123042026 | 7 |
| 11250123042027 | 7 |
| 11250123052030 | 7 |
| 11250123052055 | 7 |
| 11250123052056 | 7 |
| 11250123052057 | 7 |
| 11250123052058 | 7 |
| 11250123052059 | 7 |
| 11250124031002 | 7 |
| 11250124031030 | 7 |
| 11250124031031 | 7 |
| 11250124031032 | 7 |
| 11250124031033 | 7 |
| 11250124031034 | 7 |
| 11250124031035 | 7 |
| 11250124031036 | 7 |
| 11250124031037 | 7 |
| 11250124031038 | 7 |
| 11250124031039 | 7 |
| 11250124031040 | 7 |
| 11250124031041 | 7 |
| 11250124031042 | 7 |
| 11250124031043 | 7 |
| 11250124031044 | 7 |
| 11250124031045 | 7 |
| 11250124031046 | 7 |
| 11250124031047 | 7 |
| 11250124031048 | 7 |

| | |
|---|---|
| 11250124032000 | 7 |
| 11250124032001 | 7 |
| 11250124032002 | 7 |
| 11250124032009 | 7 |
| 11250124032010 | 7 |
| 11250124032011 | 7 |
| 11250124032012 | 7 |
| 11250124032013 | 7 |
| 11250124033000 | 7 |
| 11250124033001 | 7 |
| 11250124033002 | 7 |
| 11250124033003 | 7 |
| 11250124033004 | 7 |
| 11250124033005 | 7 |
| 11250124033006 | 7 |
| 11250124033007 | 7 |
| 11250124033008 | 7 |
| 11250124033009 | 7 |
| 11250124033010 | 7 |
| 11250124033011 | 7 |
| 11250124033012 | 7 |
| 11250124033013 | 7 |
| 11250124033014 | 7 |
| 11250124033015 | 7 |
| 11250124033016 | 7 |
| 11250124033017 | 7 |
| 11250124033018 | 7 |
| 11250124033019 | 7 |
| 11250124033020 | 7 |
| 11250124033021 | 7 |
| 11250124033024 | 7 |
| 11250124033025 | 7 |
| 11250124033026 | 7 |
| 11250124033027 | 7 |
| 11250124033028 | 7 |
| 11250124033029 | 7 |
| 11250124033030 | 7 |
| 11250124033031 | 7 |
| 11250124033032 | 7 |
| 11250124033036 | 7 |
| 11250124033037 | 7 |
| 11250124033038 | 7 |
| 11250124033039 | 7 |
| 11250124033040 | 7 |
| 11250124041000 | 7 |
| 11250124041001 | 7 |

| | |
|---|---|
| 11250124041002 | 7 |
| 11250124041003 | 7 |
| 11250124041004 | 7 |
| 11250124041005 | 7 |
| 11250124041006 | 7 |
| 11250124041007 | 7 |
| 11250124041008 | 7 |
| 11250124041009 | 7 |
| 11250124041010 | 7 |
| 11250124041018 | 7 |
| 11250124041019 | 7 |
| 11250124041020 | 7 |
| 11250124041021 | 7 |
| 11250124041022 | 7 |
| 11250124041023 | 7 |
| 11250124041024 | 7 |
| 11250124041025 | 7 |
| 11250124041026 | 7 |
| 11250124041027 | 7 |
| 11250124041028 | 7 |
| 11250124041029 | 7 |
| 11250124041030 | 7 |
| 11250124041031 | 7 |
| 11250124041032 | 7 |
| 11250124041033 | 7 |
| 11250124041034 | 7 |
| 11250124041035 | 7 |
| 11250124041036 | 7 |
| 11250124041037 | 7 |
| 11250124041038 | 7 |
| 11250124041039 | 7 |
| 11250124041040 | 7 |
| 11250124041041 | 7 |
| 11250124041042 | 7 |
| 11250124041043 | 7 |
| 11250124041044 | 7 |
| 11250124041045 | 7 |
| 11250124041046 | 7 |
| 11250124041047 | 7 |
| 11250124041048 | 7 |
| 11250124041049 | 7 |
| 11250124041050 | 7 |
| 11250124041051 | 7 |
| 11250124041052 | 7 |
| 11250124041053 | 7 |
| 11250124041054 | 7 |

| | |
|---|---|
| 11250124041055 | 7 |
| 11250124041056 | 7 |
| 11250124041057 | 7 |
| 11250124042000 | 7 |
| 11250124042001 | 7 |
| 11250124042002 | 7 |
| 11250124042003 | 7 |
| 11250124042004 | 7 |
| 11250124042005 | 7 |
| 11250124042006 | 7 |
| 11250124042007 | 7 |
| 11250124042008 | 7 |
| 11250124042009 | 7 |
| 11250124042010 | 7 |
| 11250124042011 | 7 |
| 11250124042012 | 7 |
| 11250124042013 | 7 |
| 11250124042014 | 7 |
| 11250124042015 | 7 |
| 11250124042016 | 7 |
| 11250124042017 | 7 |
| 11250124042018 | 7 |
| 11250124042019 | 7 |
| 11250124042020 | 7 |
| 11250124042021 | 7 |
| 11250124042022 | 7 |
| 11250124042023 | 7 |
| 11250124042024 | 7 |
| 11250124042025 | 7 |
| 11250124042026 | 7 |
| 11250124042027 | 7 |
| 11250124042028 | 7 |
| 11250124042029 | 7 |
| 11250124042030 | 7 |
| 11250124042031 | 7 |
| 11250124042032 | 7 |
| 11250124042033 | 7 |
| 11250124042034 | 7 |
| 11250124042035 | 7 |
| 11250124042036 | 7 |
| 11250124042037 | 7 |
| 11250124042038 | 7 |
| 11250124042039 | 7 |
| 11250125031000 | 7 |
| 11250125031001 | 7 |
| 11250125031004 | 7 |

| | |
|---|---|
| 11250125031007 | 7 |
| 11250125031023 | 7 |
| 11250125031024 | 7 |
| 11250125031037 | 7 |
| 11250105001000 | 7 |
| 11250105001001 | 7 |
| 11250105001002 | 7 |
| 11250105001003 | 7 |
| 11250105001004 | 7 |
| 11250105001005 | 7 |
| 11250105001006 | 7 |
| 11250105001007 | 7 |
| 11250105001008 | 7 |
| 11250105001009 | 7 |
| 11250105001010 | 7 |
| 11250105001011 | 7 |
| 11250105001012 | 7 |
| 11250105001013 | 7 |
| 11250105001014 | 7 |
| 11250105001015 | 7 |
| 11250105001016 | 7 |
| 11250105001017 | 7 |
| 11250105001018 | 7 |
| 11250105001019 | 7 |
| 11250105001020 | 7 |
| 11250105001021 | 7 |
| 11250105001022 | 7 |
| 11250105001023 | 7 |
| 11250105001024 | 7 |
| 11250105001025 | 7 |
| 11250105001026 | 7 |
| 11250105001027 | 7 |
| 11250105001028 | 7 |
| 11250105001029 | 7 |
| 11250105001030 | 7 |
| 11250105001031 | 7 |
| 11250105001032 | 7 |
| 11250105001033 | 7 |
| 11250105001034 | 7 |
| 11250105001035 | 7 |
| 11250105001036 | 7 |
| 11250105001037 | 7 |
| 11250105001038 | 7 |
| 11250105001039 | 7 |
| 11250105001040 | 7 |
| 11250105001041 | 7 |

| | |
|---|---|
| 11250105001042 | 7 |
| 11250105001043 | 7 |
| 11250105001044 | 7 |
| 11250105001045 | 7 |
| 11250105001046 | 7 |
| 11250105001047 | 7 |
| 11250105001048 | 7 |
| 11250105001049 | 7 |
| 11250105001050 | 7 |
| 11250105001051 | 7 |
| 11250105001052 | 7 |
| 11250105001053 | 7 |
| 11250105001054 | 7 |
| 11250105001055 | 7 |
| 11250105001056 | 7 |
| 11250105001057 | 7 |
| 11250105001058 | 7 |
| 11250105001059 | 7 |
| 11250105001060 | 7 |
| 11250105001061 | 7 |
| 11250105001062 | 7 |
| 11250105001063 | 7 |
| 11250105001064 | 7 |
| 11250105001065 | 7 |
| 11250105001066 | 7 |
| 11250105001067 | 7 |
| 11250105001068 | 7 |
| 11250105001069 | 7 |
| 11250105001070 | 7 |
| 11250105001071 | 7 |
| 11250105001072 | 7 |
| 11250105002000 | 7 |
| 11250105002001 | 7 |
| 11250105002002 | 7 |
| 11250105002003 | 7 |
| 11250105002004 | 7 |
| 11250105002005 | 7 |
| 11250105002006 | 7 |
| 11250105002007 | 7 |
| 11250105002008 | 7 |
| 11250105002009 | 7 |
| 11250105002010 | 7 |
| 11250105002011 | 7 |
| 11250105002012 | 7 |
| 11250105002013 | 7 |
| 11250105002014 | 7 |

| | |
|---|---|
| 11250105002015 | 7 |
| 11250105002016 | 7 |
| 11250105002017 | 7 |
| 11250105002018 | 7 |
| 11250105002019 | 7 |
| 11250105002020 | 7 |
| 11250105002021 | 7 |
| 11250105002022 | 7 |
| 11250105002023 | 7 |
| 11250105002024 | 7 |
| 11250105002025 | 7 |
| 11250105002026 | 7 |
| 11250105002027 | 7 |
| 11250105002028 | 7 |
| 11250105002029 | 7 |
| 11250105002030 | 7 |
| 11250105002031 | 7 |
| 11250105002032 | 7 |
| 11250105002033 | 7 |
| 11250105002034 | 7 |
| 11250105002035 | 7 |
| 11250105002036 | 7 |
| 11250105002037 | 7 |
| 11250105002038 | 7 |
| 11250105002039 | 7 |
| 11250105002040 | 7 |
| 11250105002041 | 7 |
| 11250105002042 | 7 |
| 11250105002043 | 7 |
| 11250105002044 | 7 |
| 11250105002045 | 7 |
| 11250105002046 | 7 |
| 11250105002047 | 7 |
| 11250105002048 | 7 |
| 11250105002049 | 7 |
| 11250108031000 | 7 |
| 11250108031001 | 7 |
| 11250108031002 | 7 |
| 11250108031003 | 7 |
| 11250108031004 | 7 |
| 11250108031005 | 7 |
| 11250108031006 | 7 |
| 11250108031007 | 7 |
| 11250108031008 | 7 |
| 11250108031009 | 7 |
| 11250108031010 | 7 |

| | |
|---|---|
| 11250108031011 | 7 |
| 11250108031012 | 7 |
| 11250108031013 | 7 |
| 11250108031014 | 7 |
| 11250108031015 | 7 |
| 11250108031016 | 7 |
| 11250108031017 | 7 |
| 11250108031018 | 7 |
| 11250108031023 | 7 |
| 11250108031024 | 7 |
| 11250108031025 | 7 |
| 11250108031026 | 7 |
| 11250108031027 | 7 |
| 11250108031028 | 7 |
| 11250108031030 | 7 |
| 11250108032012 | 7 |
| 11250108032016 | 7 |
| 11250108032017 | 7 |
| 11250126001000 | 7 |
| 11250126001001 | 7 |
| 11250126001002 | 7 |
| 11250126001003 | 7 |
| 11250126001004 | 7 |
| 11250126001005 | 7 |
| 11250126001006 | 7 |
| 11250126001007 | 7 |
| 11250126001008 | 7 |
| 11250126001009 | 7 |
| 11250126001016 | 7 |
| 11250126002000 | 7 |
| 11250126002001 | 7 |
| 11250126002002 | 7 |
| 11250126002003 | 7 |
| 11250126002004 | 7 |
| 11250126002005 | 7 |
| 11250126002037 | 7 |
| 11250127001000 | 7 |
| 11250127001001 | 7 |
| 11250127001002 | 7 |
| 11250127001003 | 7 |
| 11250127001004 | 7 |
| 11250127001005 | 7 |
| 11250127001006 | 7 |
| 11250127001007 | 7 |
| 11250127001008 | 7 |
| 11250127001009 | 7 |

| | |
|---|---|
| 11250127001010 | 7 |
| 11250127003000 | 7 |
| 11250127003013 | 7 |
| 11250127003014 | 7 |
| 11250127003017 | 7 |
| 11250127003019 | 7 |
| 11250127003020 | 7 |
| 11250127003021 | 7 |
| 11250127003022 | 7 |
| 11250127003023 | 7 |
| 11250127003024 | 7 |
| 11250128001000 | 7 |
| 11250128001001 | 7 |
| 11250128001002 | 7 |
| 11250128001005 | 7 |
| 11250101011047 | 6 |
| 11250102031000 | 6 |
| 11250102031001 | 6 |
| 11250102031002 | 6 |
| 11250102031003 | 6 |
| 11250102031004 | 6 |
| 11250102031005 | 6 |
| 11250102031006 | 6 |
| 11250102031007 | 6 |
| 11250102031008 | 6 |
| 11250102031009 | 6 |
| 11250102031010 | 6 |
| 11250102031011 | 6 |
| 11250102031012 | 6 |
| 11250102031013 | 6 |
| 11250102031014 | 6 |
| 11250102031015 | 6 |
| 11250102031016 | 6 |
| 11250102031017 | 6 |
| 11250102031018 | 6 |
| 11250102031019 | 6 |
| 11250102031020 | 6 |
| 11250102031021 | 6 |
| 11250102031022 | 6 |
| 11250102031023 | 6 |
| 11250102031024 | 6 |
| 11250102031025 | 6 |
| 11250102031026 | 6 |
| 11250102031027 | 6 |
| 11250102031028 | 6 |
| 11250102031029 | 6 |

| | |
|---|---|
| 11250102031030 | 6 |
| 11250102031031 | 6 |
| 11250102031032 | 6 |
| 11250102031033 | 6 |
| 11250102031034 | 6 |
| 11250102031035 | 6 |
| 11250102031036 | 6 |
| 11250102031037 | 6 |
| 11250102031038 | 6 |
| 11250102031039 | 6 |
| 11250102031040 | 6 |
| 11250102031041 | 6 |
| 11250102031042 | 6 |
| 11250102031043 | 6 |
| 11250102031044 | 6 |
| 11250102031045 | 6 |
| 11250102031046 | 6 |
| 11250102031047 | 6 |
| 11250102031048 | 6 |
| 11250102031049 | 6 |
| 11250102031050 | 6 |
| 11250102031051 | 6 |
| 11250102031052 | 6 |
| 11250102031053 | 6 |
| 11250102031054 | 6 |
| 11250102031055 | 6 |
| 11250102031056 | 6 |
| 11250102031057 | 6 |
| 11250102031058 | 6 |
| 11250102031059 | 6 |
| 11250102031060 | 6 |
| 11250102031061 | 6 |
| 11250102031062 | 6 |
| 11250102031063 | 6 |
| 11250102031064 | 6 |
| 11250102031065 | 6 |
| 11250102031066 | 6 |
| 11250102031067 | 6 |
| 11250102031068 | 6 |
| 11250102031069 | 6 |
| 11250102031070 | 6 |
| 11250102031071 | 6 |
| 11250102031072 | 6 |
| 11250102031073 | 6 |
| 11250102031074 | 6 |
| 11250102031075 | 6 |

| | |
|---|---|
| 11250102031076 | 6 |
| 11250102031077 | 6 |
| 11250102031078 | 6 |
| 11250102031079 | 6 |
| 11250102031080 | 6 |
| 11250102031081 | 6 |
| 11250102031082 | 6 |
| 11250102031083 | 6 |
| 11250102031084 | 6 |
| 11250102031085 | 6 |
| 11250102031086 | 6 |
| 11250102032000 | 6 |
| 11250102032001 | 6 |
| 11250102032002 | 6 |
| 11250102032003 | 6 |
| 11250102032004 | 6 |
| 11250102032005 | 6 |
| 11250102032006 | 6 |
| 11250102032007 | 6 |
| 11250102032008 | 6 |
| 11250102032009 | 6 |
| 11250102032010 | 6 |
| 11250102032011 | 6 |
| 11250102032012 | 6 |
| 11250102032013 | 6 |
| 11250102032014 | 6 |
| 11250102032015 | 6 |
| 11250102032016 | 6 |
| 11250102032017 | 6 |
| 11250102032018 | 6 |
| 11250102032019 | 6 |
| 11250102032020 | 6 |
| 11250102032021 | 6 |
| 11250102032022 | 6 |
| 11250102032023 | 6 |
| 11250102032024 | 6 |
| 11250102032025 | 6 |
| 11250102032026 | 6 |
| 11250102032027 | 6 |
| 11250102032028 | 6 |
| 11250102032029 | 6 |
| 11250102032030 | 6 |
| 11250102032031 | 6 |
| 11250102032032 | 6 |
| 11250102032033 | 6 |
| 11250102032034 | 6 |

| | |
|---|---|
| 11250102032035 | 6 |
| 11250102032036 | 6 |
| 11250102032037 | 6 |
| 11250102032038 | 6 |
| 11250102032039 | 6 |
| 11250102032040 | 6 |
| 11250102032041 | 6 |
| 11250102032042 | 6 |
| 11250102032043 | 6 |
| 11250102032044 | 6 |
| 11250102032045 | 6 |
| 11250102032046 | 6 |
| 11250102032047 | 6 |
| 11250102032048 | 6 |
| 11250102032049 | 6 |
| 11250102032050 | 6 |
| 11250102032051 | 6 |
| 11250102032052 | 6 |
| 11250102032053 | 6 |
| 11250102032054 | 6 |
| 11250102032055 | 6 |
| 11250102032056 | 6 |
| 11250102032057 | 6 |
| 11250102032058 | 6 |
| 11250102032059 | 6 |
| 11250102032060 | 6 |
| 11250102032061 | 6 |
| 11250102032062 | 6 |
| 11250102032063 | 6 |
| 11250102032064 | 6 |
| 11250102032065 | 6 |
| 11250102032066 | 6 |
| 11250102032067 | 6 |
| 11250102032068 | 6 |
| 11250102032069 | 6 |
| 11250102032070 | 6 |
| 11250102032071 | 6 |
| 11250102032072 | 6 |
| 11250102032073 | 6 |
| 11250102032074 | 6 |
| 11250102032075 | 6 |
| 11250102032076 | 6 |
| 11250102032077 | 6 |
| 11250102032078 | 6 |
| 11250102032079 | 6 |
| 11250102032080 | 6 |

| | |
|---|---|
| 11250102051000 | 6 |
| 11250102051001 | 6 |
| 11250102051002 | 6 |
| 11250102051003 | 6 |
| 11250102051004 | 6 |
| 11250102051005 | 6 |
| 11250102051006 | 6 |
| 11250102051007 | 6 |
| 11250102051008 | 6 |
| 11250102051009 | 6 |
| 11250102051010 | 6 |
| 11250102051011 | 6 |
| 11250102051012 | 6 |
| 11250102051013 | 6 |
| 11250102051014 | 6 |
| 11250102051015 | 6 |
| 11250102051016 | 6 |
| 11250102051017 | 6 |
| 11250102051018 | 6 |
| 11250102051019 | 6 |
| 11250102051020 | 6 |
| 11250102051021 | 6 |
| 11250102051022 | 6 |
| 11250102051023 | 6 |
| 11250102051024 | 6 |
| 11250102051025 | 6 |
| 11250102051026 | 6 |
| 11250102051027 | 6 |
| 11250102051028 | 6 |
| 11250102051029 | 6 |
| 11250102051030 | 6 |
| 11250102051031 | 6 |
| 11250102051032 | 6 |
| 11250102051033 | 6 |
| 11250102051034 | 6 |
| 11250104051000 | 6 |
| 11250104051001 | 6 |
| 11250104051002 | 6 |
| 11250104051003 | 6 |
| 11250104051006 | 6 |
| 11250104051010 | 6 |
| 11250104051013 | 6 |
| 11250104051015 | 6 |
| 11250104051016 | 6 |
| 11250104051017 | 6 |
| 11250104051018 | 6 |

| | |
|---|---|
| 11250104051019 | 6 |
| 11250104062001 | 6 |
| 11250104062003 | 6 |
| 11250104062004 | 6 |
| 11250103021005 | 7 |
| 11250103021006 | 7 |
| 11250103021007 | 7 |
| 11250103021008 | 7 |
| 11250103021009 | 7 |
| 11250103021010 | 7 |
| 11250103021011 | 7 |
| 11250103021012 | 7 |
| 11250103021013 | 7 |
| 11250103021014 | 7 |
| 11250103021015 | 7 |
| 11250103021017 | 7 |
| 11250103021018 | 7 |
| 11250103021019 | 7 |
| 11250103021020 | 7 |
| 11250103021021 | 7 |
| 11250103021022 | 7 |
| 11250103021023 | 7 |
| 11250103021024 | 7 |
| 11250103021025 | 7 |
| 11250103021026 | 7 |
| 11250103021027 | 7 |
| 11250103021028 | 7 |
| 11250103021029 | 7 |
| 11250103021030 | 7 |
| 11250103021031 | 7 |
| 11250103021032 | 7 |
| 11250103021033 | 7 |
| 11250103023150 | 7 |
| 11250103023151 | 7 |
| 11250103031000 | 7 |
| 11250103031001 | 7 |
| 11250103031002 | 7 |
| 11250103031017 | 7 |
| 11250103031010 | 7 |
| 11250103031011 | 7 |
| 11250103031012 | 7 |
| 11250103031028 | 7 |
| 11250103031029 | 7 |
| 11250103031030 | 7 |
| 11250103032030 | 7 |
| 11250103032032 | 7 |

| | |
|---|---|
| 11250103032033 | 7 |
| 11250103032034 | 7 |
| 11250103032035 | 7 |
| 11250103032042 | 7 |
| 11250103032063 | 7 |
| 11250103032064 | 7 |
| 11250103032065 | 7 |
| 11250103033006 | 7 |
| 11250103033007 | 7 |
| 11250103033008 | 7 |
| 11250103033009 | 7 |
| 11250103033010 | 7 |
| 11250103033011 | 7 |
| 11250103033012 | 7 |
| 11250103033013 | 7 |
| 11250103033014 | 7 |
| 11250103033015 | 7 |
| 11250103033016 | 7 |
| 11250103033017 | 7 |
| 11250103033018 | 7 |
| 11250103033019 | 7 |
| 11250103033020 | 7 |
| 11250103033021 | 7 |
| 11250103033022 | 7 |
| 11250103033023 | 7 |
| 11250103033024 | 7 |
| 11250103033025 | 7 |
| 11250103033026 | 7 |
| 11250103033027 | 7 |
| 11250103033028 | 7 |
| 11250103033029 | 7 |
| 11250103033030 | 7 |
| 11250103033031 | 7 |
| 11250103033032 | 7 |
| 11250103033033 | 7 |
| 11250103033034 | 7 |
| 11250103033035 | 7 |
| 11250103033036 | 7 |
| 11250103033037 | 7 |
| 11250103033039 | 7 |
| 11250107042056 | 7 |
| 11250107042057 | 7 |
| 11250107042058 | 7 |
| 11250107042059 | 7 |
| 11250107042060 | 7 |
| 11250107042061 | 7 |

| | |
|---|---|
| 11250107042062 | 7 |
| 11250107042063 | 7 |
| 11250107042064 | 7 |
| 11250107042065 | 7 |
| 11250107042066 | 7 |
| 11250107042067 | 7 |
| 11250107042068 | 7 |
| 11250107042069 | 7 |
| 11250107042070 | 7 |
| 11250107042071 | 7 |
| 11250107042072 | 7 |
| 11250107042073 | 7 |
| 11250107042074 | 7 |
| 11250107042075 | 7 |
| 11250107042076 | 7 |
| 11250107042077 | 7 |
| 11250107042078 | 7 |
| 11250107042079 | 7 |
| 11250107042080 | 7 |
| 11250107042081 | 7 |
| 11250107042083 | 7 |
| 11250107042084 | 7 |
| 11250107042085 | 7 |
| 11250107042086 | 7 |
| 11250107042087 | 7 |
| 11250107042091 | 7 |
| 11250107042092 | 7 |
| 11250107042093 | 7 |
| 11250107072002 | 7 |
| 11250107072016 | 7 |
| 11250107072017 | 7 |
| 11250107072018 | 7 |
| 11250107072019 | 7 |
| 11250107072020 | 7 |
| 11250107072021 | 7 |
| 11250107072022 | 7 |
| 11250107072023 | 7 |
| 11250107072024 | 7 |
| 11250107072025 | 7 |
| 11250107072026 | 7 |
| 11250107072027 | 7 |
| 11250107072028 | 7 |
| 11250107072029 | 7 |
| 11250107072030 | 7 |
| 11250101011022 | 6 |
| 11250101011023 | 6 |

| | |
|---|---|
| 11250101011024 | 6 |
| 11250101011025 | 6 |
| 11250101011026 | 6 |
| 11250101011027 | 6 |
| 11250101011028 | 6 |
| 11250101011029 | 6 |
| 11250101011031 | 6 |
| 11250101011032 | 6 |
| 11250101011033 | 6 |
| 11250101011034 | 6 |
| 11250101011035 | 6 |
| 11250101011036 | 6 |
| 11250101011037 | 6 |
| 11250101011038 | 6 |
| 11250101011039 | 6 |
| 11250101011040 | 6 |
| 11250101011041 | 6 |
| 11250101011042 | 6 |
| 11250101011043 | 6 |
| 11250101011044 | 6 |
| 11250101011045 | 6 |
| 11250101011046 | 6 |
| 11250101011048 | 6 |
| 11250101011049 | 6 |
| 11250101011050 | 6 |
| 11250101011051 | 6 |
| 11250101011052 | 6 |
| 11250101011053 | 6 |
| 11250101011054 | 6 |
| 11250101011055 | 6 |
| 11250101011062 | 6 |
| 11250101011063 | 6 |
| 11250101011064 | 6 |
| 11250101011065 | 6 |
| 11250101011066 | 6 |
| 11250101011067 | 6 |
| 11250101011076 | 6 |
| 11250101011077 | 6 |
| 11250101012000 | 6 |
| 11250101012001 | 6 |
| 11250101012002 | 6 |
| 11250101012004 | 6 |
| 11250101012005 | 6 |
| 11250101012006 | 6 |
| 11250101012007 | 6 |
| 11250101012008 | 6 |

| | |
|---|---|
| 11250101012009 | 6 |
| 11250101012010 | 6 |
| 11250101012011 | 6 |
| 11250101012012 | 6 |
| 11250101012013 | 6 |
| 11250101012014 | 6 |
| 11250101012015 | 6 |
| 11250101012016 | 6 |
| 11250101012017 | 6 |
| 11250101012018 | 6 |
| 11250101012019 | 6 |
| 11250101012020 | 6 |
| 11250101012021 | 6 |
| 11250101012022 | 6 |
| 11250101012023 | 6 |
| 11250101012024 | 6 |
| 11250101012025 | 6 |
| 11250101012026 | 6 |
| 11250101012027 | 6 |
| 11250101012028 | 6 |
| 11250101012029 | 6 |
| 11250101012030 | 6 |
| 11250101012031 | 6 |
| 11250101012032 | 6 |
| 11250101012033 | 6 |
| 11250101012034 | 6 |
| 11250101012035 | 6 |
| 11250101012036 | 6 |
| 11250101012037 | 6 |
| 11250101012038 | 6 |
| 11250101012039 | 6 |
| 11250101012040 | 6 |
| 11250101012041 | 6 |
| 11250101012042 | 6 |
| 11250101012043 | 6 |
| 11250101012044 | 6 |
| 11250101012045 | 6 |
| 11250101012046 | 6 |
| 11250101012047 | 6 |
| 11250101012048 | 6 |
| 11250101012049 | 6 |
| 11250101012050 | 6 |
| 11250101012051 | 6 |
| 11250101012052 | 6 |
| 11250101012053 | 6 |
| 11250101012054 | 6 |

| | |
|---|---|
| 11250101012055 | 6 |
| 11250101012056 | 6 |
| 11250101012057 | 6 |
| 11250101012058 | 6 |
| 11250101012059 | 6 |
| 11250101012060 | 6 |
| 11250101023193 | 6 |
| 11250104051004 | 6 |
| 11250104051005 | 6 |
| 11250104051007 | 6 |
| 11250104051008 | 6 |
| 11250104051009 | 6 |
| 11250104051011 | 6 |
| 11250104051012 | 6 |
| 11250104051014 | 6 |
| 11250104051020 | 6 |
| 11250104051021 | 6 |
| 11250104051022 | 6 |
| 11250104051023 | 6 |
| 11250104051024 | 6 |
| 11250104051025 | 6 |
| 11250104051026 | 6 |
| 11250104051027 | 6 |
| 11250104051028 | 6 |
| 11250104051029 | 6 |
| 11250104051030 | 6 |
| 11250104051031 | 6 |
| 11250104051032 | 6 |
| 11250104051033 | 6 |
| 11250104051034 | 6 |
| 11250104051035 | 6 |
| 11250104051036 | 6 |
| 11250104051037 | 6 |
| 11250104051038 | 6 |
| 11250104051039 | 6 |
| 11250104051040 | 6 |
| 11250104051041 | 6 |
| 11250104051042 | 6 |
| 11250104051043 | 6 |
| 11250104051044 | 6 |
| 11250104051045 | 6 |
| 11250104051046 | 6 |
| 11250104051047 | 6 |
| 11250104051048 | 6 |
| 11250104051049 | 6 |
| 11250104051050 | 6 |

| | |
|---|---|
| 11250104051051 | 6 |
| 11250104051052 | 6 |
| 11250104051053 | 6 |
| 11250104051054 | 6 |
| 11250104051055 | 6 |
| 11250104051056 | 6 |
| 11250104051057 | 6 |
| 11250104051058 | 6 |
| 11250104051059 | 6 |
| 11250104051060 | 6 |
| 11250104051061 | 6 |
| 11250104051062 | 6 |
| 11250104051063 | 6 |
| 11250104051064 | 6 |
| 11250104051065 | 6 |
| 11250104051066 | 6 |
| 11250104051067 | 6 |
| 11250104051068 | 6 |
| 11250104051069 | 6 |
| 11250104051070 | 6 |
| 11250104051071 | 6 |
| 11250104051072 | 6 |
| 11250104051073 | 6 |
| 11250104051074 | 6 |
| 11250104051075 | 6 |
| 11250104051076 | 6 |
| 11250104051077 | 6 |
| 11250104051078 | 6 |
| 11250104051079 | 6 |
| 11250104051080 | 6 |
| 11250104051083 | 6 |
| 11250104051084 | 6 |
| 11250104051085 | 6 |
| 11250104051086 | 6 |
| 11250104051087 | 6 |
| 11250104051088 | 6 |
| 11250104051089 | 6 |
| 11250104051090 | 6 |
| 11250104051091 | 6 |
| 11250104051092 | 6 |
| 11250104051093 | 6 |
| 11250104051094 | 6 |
| 11250104051095 | 6 |
| 11250104051096 | 6 |
| 11250104051097 | 6 |
| 11250104051098 | 6 |

| | |
|---|---|
| 11250104051099 | 6 |
| 11250104051100 | 6 |
| 11250104051101 | 6 |
| 11250104051102 | 6 |
| 11250104051103 | 6 |
| 11250104051104 | 6 |
| 11250104051105 | 6 |
| 11250104051106 | 6 |
| 11250104051107 | 6 |
| 11250104051108 | 6 |
| 11250104051109 | 6 |
| 11250104051110 | 6 |
| 11250104051111 | 6 |
| 11250104051112 | 6 |
| 11250104051113 | 6 |
| 11250104051114 | 6 |
| 11250104051115 | 6 |
| 11250104051116 | 6 |
| 11250104051117 | 6 |
| 11250104051118 | 6 |
| 11250104051119 | 6 |
| 11250104051120 | 6 |
| 11250104051121 | 6 |
| 11250104051122 | 6 |
| 11250104051123 | 6 |
| 11250104051124 | 6 |
| 11250104051125 | 6 |
| 11250104051126 | 6 |
| 11250104051127 | 6 |
| 11250104052000 | 6 |
| 11250104052001 | 6 |
| 11250104052002 | 6 |
| 11250104052003 | 6 |
| 11250104052004 | 6 |
| 11250104052005 | 6 |
| 11250104052006 | 6 |
| 11250104052007 | 6 |
| 11250104052008 | 6 |
| 11250104052009 | 6 |
| 11250104052010 | 6 |
| 11250104052011 | 6 |
| 11250104052012 | 6 |
| 11250104052013 | 6 |
| 11250104052014 | 6 |
| 11250104052015 | 6 |
| 11250104052016 | 6 |

| | |
|---|---|
| 11250104052017 | 6 |
| 11250104052018 | 6 |
| 11250104052019 | 6 |
| 11250104052020 | 6 |
| 11250104052021 | 6 |
| 11250104052022 | 6 |
| 11250104052023 | 6 |
| 11250104052024 | 6 |
| 11250104052025 | 6 |
| 11250104052026 | 6 |
| 11250104052027 | 6 |
| 11250104052028 | 6 |
| 11250104052029 | 6 |
| 11250104052030 | 6 |
| 11250104052031 | 6 |
| 11250104052032 | 6 |
| 11250104052033 | 6 |
| 11250104052034 | 6 |
| 11250104052035 | 6 |
| 11250104052036 | 6 |
| 11250104052037 | 6 |
| 11250104052038 | 6 |
| 11250104052039 | 6 |
| 11250104052040 | 6 |
| 11250104052041 | 6 |
| 11250104052042 | 6 |
| 11250104052045 | 6 |
| 11250104062000 | 6 |
| 11250104062002 | 6 |
| 11250104062007 | 6 |
| 11250104062008 | 6 |
| 11250106012034 | 7 |
| 11250106012035 | 7 |
| 11250106012036 | 7 |
| 11250106012037 | 7 |
| 11250106012038 | 7 |
| 11250106012039 | 7 |
| 11250106012040 | 7 |
| 11250106012047 | 7 |
| 11250106012048 | 7 |
| 11250106012049 | 7 |
| 11250106013002 | 7 |
| 11250106013003 | 7 |
| 11250106013004 | 7 |
| 11250106013005 | 7 |
| 11250106013009 | 7 |

| | |
|---|---|
| 11250106013010 | 7 |
| 11250106013011 | 7 |
| 11250106013012 | 7 |
| 11250106013013 | 7 |
| 11250106013014 | 7 |
| 11250106013015 | 7 |
| 11250106013016 | 7 |
| 11250106013017 | 7 |
| 11250106013018 | 7 |
| 11250106013019 | 7 |
| 11250106013020 | 7 |
| 11250106013021 | 7 |
| 11250106013022 | 7 |
| 11250106013023 | 7 |
| 11250106013024 | 7 |
| 11250106013025 | 7 |
| 11250106013026 | 7 |
| 11250106013027 | 7 |
| 11250106013028 | 7 |
| 11250106013029 | 7 |
| 11250106013030 | 7 |
| 11250101021023 | 6 |
| 11250101021057 | 6 |
| 11250101021060 | 6 |
| 11250101021061 | 6 |
| 11250101021062 | 6 |
| 11250101021063 | 6 |
| 11250101021064 | 6 |
| 11250101021071 | 6 |
| 11250101022000 | 6 |
| 11250101022001 | 6 |
| 11250101022002 | 6 |
| 11250101022003 | 6 |
| 11250101022004 | 6 |
| 11250101022005 | 6 |
| 11250101022006 | 6 |
| 11250101022007 | 6 |
| 11250101022008 | 6 |
| 11250101022009 | 6 |
| 11250101022010 | 6 |
| 11250101022011 | 6 |
| 11250101022012 | 6 |
| 11250101022013 | 6 |
| 11250101022014 | 6 |
| 11250101022015 | 6 |
| 11250101022016 | 6 |

| | |
|---|---|
| 11250101022017 | 6 |
| 11250101022018 | 6 |
| 11250101022019 | 6 |
| 11250101022020 | 6 |
| 11250101022021 | 6 |
| 11250101022022 | 6 |
| 11250101022023 | 6 |
| 11250101022024 | 6 |
| 11250101022025 | 6 |
| 11250101022026 | 6 |
| 11250101022027 | 6 |
| 11250101022028 | 6 |
| 11250101022029 | 6 |
| 11250101022030 | 6 |
| 11250101022031 | 6 |
| 11250101022032 | 6 |
| 11250101022033 | 6 |
| 11250101022034 | 6 |
| 11250101022035 | 6 |
| 11250101022036 | 6 |
| 11250101022037 | 6 |
| 11250101022038 | 6 |
| 11250101022039 | 6 |
| 11250101022040 | 6 |
| 11250101022041 | 6 |
| 11250101022042 | 6 |
| 11250101022043 | 6 |
| 11250101022044 | 6 |
| 11250101022045 | 6 |
| 11250101022046 | 6 |
| 11250101022047 | 6 |
| 11250101022048 | 6 |
| 11250101022049 | 6 |
| 11250101022050 | 6 |
| 11250101022051 | 6 |
| 11250101022052 | 6 |
| 11250101022053 | 6 |
| 11250101022054 | 6 |
| 11250101022055 | 6 |
| 11250101022056 | 6 |
| 11250101022057 | 6 |
| 11250101022058 | 6 |
| 11250101022059 | 6 |
| 11250101022060 | 6 |
| 11250101022061 | 6 |
| 11250101022062 | 6 |

| | |
|---|---|
| 11250101022063 | 6 |
| 11250101022064 | 6 |
| 11250101022065 | 6 |
| 11250101022066 | 6 |
| 11250101022067 | 6 |
| 11250101022068 | 6 |
| 11250101022069 | 6 |
| 11250101022070 | 6 |
| 11250101022071 | 6 |
| 11250101022072 | 6 |
| 11250101022073 | 6 |
| 11250101022074 | 6 |
| 11250101022075 | 6 |
| 11250101022076 | 6 |
| 11250101022077 | 6 |
| 11250101022078 | 6 |
| 11250101022079 | 6 |
| 11250101022080 | 6 |
| 11250101022081 | 6 |
| 11250103031003 | 7 |
| 11250103031004 | 7 |
| 11250103031005 | 7 |
| 11250103031006 | 7 |
| 11250103031007 | 7 |
| 11250103031008 | 7 |
| 11250103031009 | 7 |
| 11250103031013 | 7 |
| 11250103031014 | 7 |
| 11250103031015 | 7 |
| 11250103031016 | 7 |
| 11250103031018 | 7 |
| 11250103031019 | 7 |
| 11250103031020 | 7 |
| 11250103031021 | 7 |
| 11250103031022 | 7 |
| 11250103031023 | 7 |
| 11250103031024 | 7 |
| 11250103031025 | 7 |
| 11250103031026 | 7 |
| 11250103031027 | 7 |
| 11250103031031 | 7 |
| 11250103031032 | 7 |
| 11250103031033 | 7 |
| 11250103032000 | 7 |
| 11250103032001 | 7 |
| 11250103032002 | 7 |

| | |
|---|---|
| 11250103032003 | 7 |
| 11250103032004 | 7 |
| 11250103032005 | 7 |
| 11250103032006 | 7 |
| 11250103032007 | 7 |
| 11250103032008 | 7 |
| 11250103032009 | 7 |
| 11250103032010 | 7 |
| 11250103032011 | 7 |
| 11250103032012 | 7 |
| 11250103032013 | 7 |
| 11250103032014 | 7 |
| 11250103032015 | 7 |
| 11250103032016 | 7 |
| 11250103032017 | 7 |
| 11250103032018 | 7 |
| 11250103032019 | 7 |
| 11250103032020 | 7 |
| 11250103032021 | 7 |
| 11250103032022 | 7 |
| 11250103032023 | 7 |
| 11250103032024 | 7 |
| 11250103032025 | 7 |
| 11250103032026 | 7 |
| 11250103032027 | 7 |
| 11250103032028 | 7 |
| 11250103032029 | 7 |
| 11250103032031 | 7 |
| 11250103032036 | 7 |
| 11250103032037 | 7 |
| 11250103032038 | 7 |
| 11250103032039 | 7 |
| 11250103032040 | 7 |
| 11250103032041 | 7 |
| 11250103032043 | 7 |
| 11250103032044 | 7 |
| 11250103032045 | 7 |
| 11250103032046 | 7 |
| 11250103032047 | 7 |
| 11250103032048 | 7 |
| 11250103032049 | 7 |
| 11250103032050 | 7 |
| 11250103032051 | 7 |
| 11250103032052 | 7 |
| 11250103032053 | 7 |
| 11250103032054 | 7 |

| | |
|---|---|
| 11250103032055 | 7 |
| 11250103032056 | 7 |
| 11250103032057 | 7 |
| 11250103032058 | 7 |
| 11250103032059 | 7 |
| 11250103032060 | 7 |
| 11250103032061 | 7 |
| 11250103032062 | 7 |
| 11250103032066 | 7 |
| 11250103032067 | 7 |
| 11250103032068 | 7 |
| 11250103033000 | 7 |
| 11250103033001 | 7 |
| 11250103033002 | 7 |
| 11250103033003 | 7 |
| 11250103033004 | 7 |
| 11250103033005 | 7 |
| 11250103033038 | 7 |
| 11250101051038 | 6 |
| 11250103021000 | 6 |
| 11250103021001 | 6 |
| 11250103021002 | 6 |
| 11250103021003 | 6 |
| 11250103021004 | 6 |
| 11250103021016 | 6 |
| 11250103022001 | 6 |
| 11250103022002 | 6 |
| 11250103022003 | 6 |
| 11250103022004 | 6 |
| 11250103022005 | 6 |
| 11250103022006 | 6 |
| 11250103022007 | 6 |
| 11250103022008 | 6 |
| 11250103022009 | 6 |
| 11250103022010 | 6 |
| 11250103022011 | 6 |
| 11250103022012 | 6 |
| 11250103022013 | 6 |
| 11250103022014 | 6 |
| 11250103022015 | 6 |
| 11250103022016 | 6 |
| 11250103022017 | 6 |
| 11250103022018 | 6 |
| 11250103022019 | 6 |
| 11250103022037 | 6 |
| 11250103022038 | 6 |

| | |
|---|---|
| 11250103022039 | 6 |
| 11250103022040 | 6 |
| 11250103022041 | 6 |
| 11250103022042 | 6 |
| 11250103022043 | 6 |
| 11250103022044 | 6 |
| 11250103022050 | 6 |
| 11250103042000 | 6 |
| 11250103042001 | 6 |
| 11250103042002 | 6 |
| 11250103042004 | 6 |
| 11250103051002 | 6 |
| 11250103051006 | 6 |
| 11250103051007 | 6 |
| 11250103051008 | 6 |
| 11250103051009 | 6 |
| 11250103051010 | 6 |
| 11250103051011 | 6 |
| 11250103051012 | 6 |
| 11250103051013 | 6 |
| 11250103051014 | 6 |
| 11250103051015 | 6 |
| 11250103051016 | 6 |
| 11250103051019 | 6 |
| 11250103051020 | 6 |
| 11250103051021 | 6 |
| 11250103051022 | 6 |
| 11250103051023 | 6 |
| 11250103051024 | 6 |
| 11250103051025 | 6 |
| 11250103051026 | 6 |
| 11250103051027 | 6 |
| 11250103051028 | 6 |
| 11250103051031 | 6 |
| 11250103052000 | 6 |
| 11250103052001 | 6 |
| 11250103052002 | 6 |
| 11250103052003 | 6 |
| 11250103052004 | 6 |
| 11250103052005 | 6 |
| 11250103052006 | 6 |
| 11250103052007 | 6 |
| 11250103052008 | 6 |
| 11250103052009 | 6 |
| 11250103052010 | 6 |
| 11250103052011 | 6 |

| | |
|---|---|
| 11250103052012 | 6 |
| 11250103052013 | 6 |
| 11250103052014 | 6 |
| 11250103052015 | 6 |
| 11250103052016 | 6 |
| 11250103052017 | 6 |
| 11250103052018 | 6 |
| 11250103052019 | 6 |
| 11250103052021 | 6 |
| 11250103052022 | 6 |
| 11250103052023 | 6 |
| 11250103052024 | 6 |
| 11250103052025 | 6 |
| 11250103052026 | 6 |
| 11250103052027 | 6 |
| 11250103052028 | 6 |
| 11250103052029 | 6 |
| 11250103052030 | 6 |
| 11250103052031 | 6 |
| 11250103052032 | 6 |
| 11250103052033 | 6 |
| 11250103052034 | 6 |
| 11250103052035 | 6 |
| 11250103052038 | 6 |
| 11250103052056 | 6 |
| 11250103052058 | 6 |
| 11250103052059 | 6 |
| 11250103052060 | 6 |
| 11250103052061 | 6 |
| 11250103052062 | 6 |
| 11250103052063 | 6 |
| 11250103052064 | 6 |
| 11250103052065 | 6 |
| 11250103052066 | 6 |
| 11250103052067 | 6 |
| 11250103052068 | 6 |
| 11250103052069 | 6 |
| 11250103052070 | 6 |
| 11250103052071 | 6 |
| 11250103052072 | 6 |
| 11250103052073 | 6 |
| 11250103052074 | 6 |
| 11250103052075 | 6 |
| 11250103052076 | 6 |
| 11250103052077 | 6 |
| 11250103052078 | 6 |

| | |
|---|---|
| 11250103052079 | 6 |
| 11250103052083 | 6 |
| 11250103052084 | 6 |
| 11250103052088 | 6 |
| 11250103052090 | 6 |
| 11250103052091 | 6 |
| 11250107063001 | 7 |
| 11250107063002 | 7 |
| 11250107063003 | 7 |
| 11250107063004 | 7 |
| 11250107063005 | 7 |
| 11250107063006 | 7 |
| 11250107063007 | 7 |
| 11250107063008 | 7 |
| 11250107063009 | 7 |
| 11250107063010 | 7 |
| 11250107063011 | 7 |
| 11250107063012 | 7 |
| 11250107063013 | 7 |
| 11250107063014 | 7 |
| 11250107063015 | 7 |
| 11250107063016 | 7 |
| 11250107063017 | 7 |
| 11250107063018 | 7 |
| 11250107063019 | 7 |
| 11250107063020 | 7 |
| 11250107063021 | 7 |
| 11250107063022 | 7 |
| 11250107063023 | 7 |
| 11250107063024 | 7 |
| 11250107063025 | 7 |
| 11250107063026 | 7 |
| 11250107063027 | 7 |
| 11250107063028 | 7 |
| 11250107063029 | 7 |
| 11250107063030 | 7 |
| 11250107063031 | 7 |
| 11250107063032 | 7 |
| 11250107063035 | 7 |
| 11250107063037 | 7 |
| 11250107063038 | 7 |
| 11250107063039 | 7 |
| 11250107063040 | 7 |
| 11250107063042 | 7 |
| 11250107063043 | 7 |
| 11250107063085 | 7 |

| | |
|---|---|
| 11250107063086 | 7 |
| 11250107063087 | 7 |
| 11250107063088 | 7 |
| 11250107063089 | 7 |
| 11250107063090 | 7 |
| 11250108031019 | 7 |
| 11250108031020 | 7 |
| 11250108031021 | 7 |
| 11250108031022 | 7 |
| 11250108031029 | 7 |
| 11250108031031 | 7 |
| 11250108031032 | 7 |
| 11250108031033 | 7 |
| 11250108031034 | 7 |
| 11250108031036 | 7 |
| 11250108031038 | 7 |
| 11250108032000 | 7 |
| 11250108032001 | 7 |
| 11250108032002 | 7 |
| 11250108032003 | 7 |
| 11250108032004 | 7 |
| 11250108032005 | 7 |
| 11250108032006 | 7 |
| 11250108032007 | 7 |
| 11250108032008 | 7 |
| 11250108032009 | 7 |
| 11250108032010 | 7 |
| 11250108032011 | 7 |
| 11250108032013 | 7 |
| 11250108032014 | 7 |
| 11250108032015 | 7 |
| 11250108032018 | 7 |
| 11250108032019 | 7 |
| 11250108032020 | 7 |
| 11250108032021 | 7 |
| 11250108032022 | 7 |
| 11250108032023 | 7 |
| 11250108032024 | 7 |
| 11250108032025 | 7 |
| 11250108032026 | 7 |
| 11250108032030 | 7 |
| 11250108032031 | 7 |
| 11250108032032 | 7 |
| 11250108032033 | 7 |
| 11250108032034 | 7 |
| 11250108041000 | 7 |

| | |
|---|---|
| 11250108041001 | 7 |
| 11250108041002 | 7 |
| 11250108041003 | 7 |
| 11250108041004 | 7 |
| 11250108041005 | 7 |
| 11250108041006 | 7 |
| 11250108041007 | 7 |
| 11250108041008 | 7 |
| 11250108041009 | 7 |
| 11250108041010 | 7 |
| 11250108041011 | 7 |
| 11250108041012 | 7 |
| 11250108041013 | 7 |
| 11250108041014 | 7 |
| 11250108041015 | 7 |
| 11250108041016 | 7 |
| 11250108041017 | 7 |
| 11250108041018 | 7 |
| 11250108041019 | 7 |
| 11250108041020 | 7 |
| 11250108041021 | 7 |
| 11250108041022 | 7 |
| 11250108041023 | 7 |
| 11250108041024 | 7 |
| 11250108041025 | 7 |
| 11250108041026 | 7 |
| 11250108041027 | 7 |
| 11250108041028 | 7 |
| 11250108041029 | 7 |
| 11250108041030 | 7 |
| 11250108041031 | 7 |
| 11250108041032 | 7 |
| 11250108041033 | 7 |
| 11250108041034 | 7 |
| 11250108041035 | 7 |
| 11250108041036 | 7 |
| 11250108041037 | 7 |
| 11250108041038 | 7 |
| 11250108041039 | 7 |
| 11250108041040 | 7 |
| 11250108041041 | 7 |
| 11250108041042 | 7 |
| 11250108041043 | 7 |
| 11250108041044 | 7 |
| 11250108041045 | 7 |
| 11250108041046 | 7 |

| | |
|---|---|
| 11250108041048 | 7 |
| 11250108041050 | 7 |
| 11250121011000 | 7 |
| 11250121011001 | 7 |
| 11250121011002 | 7 |
| 11250121011003 | 7 |
| 11250121011004 | 7 |
| 11250121011005 | 7 |
| 11250121011006 | 7 |
| 11250121011007 | 7 |
| 11250121011008 | 7 |
| 11250121011009 | 7 |
| 11250121011010 | 7 |
| 11250121011011 | 7 |
| 11250121011012 | 7 |
| 11250121011013 | 7 |
| 11250121011014 | 7 |
| 11250121011015 | 7 |
| 11250121011016 | 7 |
| 11250121012000 | 7 |
| 11250121012001 | 7 |
| 11250121012002 | 7 |
| 11250121012003 | 7 |
| 11250121012004 | 7 |
| 11250121012005 | 7 |
| 11250121012006 | 7 |
| 11250121012007 | 7 |
| 11250121012008 | 7 |
| 11250121012009 | 7 |
| 11250121012010 | 7 |
| 11250121012011 | 7 |
| 11250121012012 | 7 |
| 11250121012013 | 7 |
| 11250121012014 | 7 |
| 11250121012015 | 7 |
| 11250121012016 | 7 |
| 11250121012017 | 7 |
| 11250121012018 | 7 |
| 11250121012019 | 7 |
| 11250121012020 | 7 |
| 11250121012021 | 7 |
| 11250121012022 | 7 |
| 11250121012023 | 7 |
| 11250121013000 | 7 |
| 11250121013001 | 7 |
| 11250121013002 | 7 |

| | |
|---|---|
| 11250121013003 | 7 |
| 11250121013004 | 7 |
| 11250121013005 | 7 |
| 11250121013006 | 7 |
| 11250121013007 | 7 |
| 11250121013008 | 7 |
| 11250121013009 | 7 |
| 11250121013010 | 7 |
| 11250123062000 | 7 |
| 11250123062001 | 7 |
| 11250123062002 | 7 |
| 11250123062003 | 7 |
| 11250123062004 | 7 |
| 11250123062005 | 7 |
| 11250123062006 | 7 |
| 11250123062007 | 7 |
| 11250123062008 | 7 |
| 11250123062009 | 7 |
| 11250123062010 | 7 |
| 11250123062011 | 7 |
| 11250123062012 | 7 |
| 11250123062013 | 7 |
| 11250123062014 | 7 |
| 11250123062015 | 7 |
| 11250123062016 | 7 |
| 11250101053000 | 6 |
| 11250101053001 | 6 |
| 11250101053002 | 6 |
| 11250101053003 | 6 |
| 11250101053004 | 6 |
| 11250101053005 | 6 |
| 11250101053006 | 6 |
| 11250101053007 | 6 |
| 11250101053008 | 6 |
| 11250101053009 | 6 |
| 11250101053010 | 6 |
| 11250101053011 | 6 |
| 11250101053012 | 6 |
| 11250101053013 | 6 |
| 11250101053014 | 6 |
| 11250101053015 | 6 |
| 11250101053016 | 6 |
| 11250101053017 | 6 |
| 11250101053018 | 6 |
| 11250101053019 | 6 |
| 11250101053020 | 6 |

| | |
|---|---|
| 11250101053021 | 6 |
| 11250101053022 | 6 |
| 11250101053023 | 6 |
| 11250101053027 | 6 |
| 11250101053028 | 6 |
| 11250101053029 | 6 |
| 11250117011003 | 7 |
| 11250117011004 | 7 |
| 11250117011005 | 7 |
| 11250117011006 | 7 |
| 11250117011007 | 7 |
| 11250117011008 | 7 |
| 11250117011009 | 7 |
| 11250117011010 | 7 |
| 11250117011020 | 7 |
| 11250117032000 | 7 |
| 11250117032001 | 7 |
| 11250117032002 | 7 |
| 11250117032003 | 7 |
| 11250117032004 | 7 |
| 11250117032005 | 7 |
| 11250117032006 | 7 |
| 11250117032007 | 7 |
| 11250117032008 | 7 |
| 11250117032009 | 7 |
| 11250117032010 | 7 |
| 11250117032011 | 7 |
| 11250117032012 | 7 |
| 11250117032013 | 7 |
| 11250117032014 | 7 |
| 11250117032015 | 7 |
| 11250117032016 | 7 |
| 11250117032017 | 7 |
| 11250117032018 | 7 |
| 11250117032019 | 7 |
| 11250117032020 | 7 |
| 11250117032021 | 7 |
| 11250117032022 | 7 |
| 11250117032023 | 7 |
| 11250117032024 | 7 |
| 11250117032025 | 7 |
| 11250117032026 | 7 |
| 11250117032027 | 7 |
| 11250117032028 | 7 |
| 11250117032029 | 7 |
| 11250117032030 | 7 |

| | |
|---|---|
| 11250117032031 | 7 |
| 11250117032032 | 7 |
| 11250117032033 | 7 |
| 11250117032034 | 7 |
| 11250117032035 | 7 |
| 11250117032036 | 7 |
| 11250117032037 | 7 |
| 11250117032038 | 7 |
| 11250117032039 | 7 |
| 11250117032040 | 7 |
| 11250117032041 | 7 |
| 11250117032042 | 7 |
| 11250117032043 | 7 |
| 11250117032046 | 7 |
| 11250117032047 | 7 |
| 11250117032048 | 7 |
| 11250117032049 | 7 |
| 11250117032050 | 7 |
| 11250117032051 | 7 |
| 11250117032052 | 7 |
| 11250117032053 | 7 |
| 11250117032054 | 7 |
| 11250117032055 | 7 |
| 11250117032056 | 7 |
| 11250117032057 | 7 |
| 11250117032058 | 7 |
| 11250117032059 | 7 |
| 11250117032060 | 7 |
| 11250117032061 | 7 |
| 11250117032062 | 7 |
| 11250117032063 | 7 |
| 11250117032064 | 7 |
| 11250117032065 | 7 |
| 11250117032066 | 7 |
| 11250117032067 | 7 |
| 11250117032068 | 7 |
| 11250117032069 | 7 |
| 11250117032070 | 7 |
| 11250117032071 | 7 |
| 11250117032072 | 7 |
| 11250118001005 | 7 |
| 11250118001006 | 7 |
| 11250118001007 | 7 |
| 11250118001008 | 7 |
| 11250118001009 | 7 |
| 11250118001010 | 7 |

| | |
|---|---|
| 11250118001011 | 7 |
| 11250118001012 | 7 |
| 11250118001013 | 7 |
| 11250118001014 | 7 |
| 11250118001015 | 7 |
| 11250118001016 | 7 |
| 11250118001017 | 7 |
| 11250118001018 | 7 |
| 11250118001019 | 7 |
| 11250118001020 | 7 |
| 11250118001021 | 7 |
| 11250118001022 | 7 |
| 11250118001024 | 7 |
| 11250118001025 | 7 |
| 11250118001026 | 7 |
| 11250118001027 | 7 |
| 11250118001028 | 7 |
| 11250118001029 | 7 |
| 11250118002018 | 7 |
| 11250118002019 | 7 |
| 11250118002020 | 7 |
| 11250118002021 | 7 |
| 11250118002022 | 7 |
| 11250118002023 | 7 |
| 11250118002024 | 7 |
| 11250118002025 | 7 |
| 11250118002026 | 7 |
| 11250118002027 | 7 |
| 11250118002028 | 7 |
| 11250118002029 | 7 |
| 11250118002030 | 7 |
| 11250118002031 | 7 |
| 11250118002032 | 7 |
| 11250118002033 | 7 |
| 11250118002035 | 7 |
| 11250118002036 | 7 |
| 11250118003000 | 7 |
| 11250118003001 | 7 |
| 11250118003002 | 7 |
| 11250118003003 | 7 |
| 11250118003004 | 7 |
| 11250118003005 | 7 |
| 11250118003006 | 7 |
| 11250118003007 | 7 |
| 11250118003008 | 7 |
| 11250118003009 | 7 |

| | |
|---|---|
| 11250118003010 | 7 |
| 11250118003011 | 7 |
| 11250118003012 | 7 |
| 11250118003013 | 7 |
| 11250118003014 | 7 |
| 11250118003015 | 7 |
| 11250118003016 | 7 |
| 11250118003017 | 7 |
| 11250118003018 | 7 |
| 11250118003019 | 7 |
| 11250118003020 | 7 |
| 11250118003021 | 7 |
| 11250118003022 | 7 |
| 11250118003023 | 7 |
| 11250118003024 | 7 |
| 11250118003025 | 7 |
| 11250118003026 | 7 |
| 11250118003027 | 7 |
| 11250118004001 | 7 |
| 11250118004002 | 7 |
| 11250118004005 | 7 |
| 11250118004006 | 7 |
| 11250118004007 | 7 |
| 11250118004008 | 7 |
| 11250118004009 | 7 |
| 11250118004010 | 7 |
| 11250118004011 | 7 |
| 11250118004012 | 7 |
| 11250118004013 | 7 |
| 11250118004014 | 7 |
| 11250118004015 | 7 |
| 11250118004016 | 7 |
| 11250118004017 | 7 |
| 11250118004018 | 7 |
| 11250118004019 | 7 |
| 11250118004020 | 7 |
| 11250118004021 | 7 |
| 11250118004022 | 7 |
| 11250118004023 | 7 |
| 11250118004032 | 7 |
| 11250118004033 | 7 |
| 11250118004034 | 7 |
| 11250118004035 | 7 |
| 11250118004036 | 7 |
| 11250118004037 | 7 |
| 11250118004038 | 7 |

| | |
|---|---|
| 11250118004040 | 7 |
| 11250118004041 | 7 |
| 11250118004042 | 7 |
| 11250124031015 | 7 |
| 11250124031016 | 7 |
| 11250124031017 | 7 |
| 11250124031018 | 7 |
| 11250124031019 | 7 |
| 11250124031020 | 7 |
| 11250124031021 | 7 |
| 11250125011023 | 7 |
| 11250125011024 | 7 |
| 11250125011025 | 7 |
| 11250125011026 | 7 |
| 11250125011027 | 7 |
| 11250125011029 | 7 |
| 11250125011031 | 7 |
| 11250125011033 | 7 |
| 11250125011084 | 7 |
| 11250125011085 | 7 |
| 11250125011089 | 7 |
| 11250125011119 | 7 |
| 11250125011120 | 7 |
| 11250125011121 | 7 |
| 11250125011122 | 7 |
| 11250125011123 | 7 |
| 11250125011124 | 7 |
| 11250102041000 | 6 |
| 11250102041001 | 6 |
| 11250102041002 | 6 |
| 11250102041003 | 6 |
| 11250102041004 | 6 |
| 11250102041005 | 6 |
| 11250102041006 | 6 |
| 11250102041007 | 6 |
| 11250102041008 | 6 |
| 11250102041009 | 6 |
| 11250102041010 | 6 |
| 11250102041011 | 6 |
| 11250102041012 | 6 |
| 11250102041013 | 6 |
| 11250102041014 | 6 |
| 11250102041015 | 6 |
| 11250102041016 | 6 |
| 11250102041017 | 6 |
| 11250102041018 | 6 |

| | |
|---|---|
| 11250102041019 | 6 |
| 11250102041020 | 6 |
| 11250102042000 | 6 |
| 11250102042001 | 6 |
| 11250102042002 | 6 |
| 11250102042003 | 6 |
| 11250102043000 | 6 |
| 11250102043001 | 6 |
| 11250102043002 | 6 |
| 11250102043003 | 6 |
| 11250102043004 | 6 |
| 11250102043005 | 6 |
| 11250102043006 | 6 |
| 11250102043007 | 6 |
| 11250102043008 | 6 |
| 11250102043009 | 6 |
| 11250102043010 | 6 |
| 11250102043011 | 6 |
| 11250102043012 | 6 |
| 11250102043013 | 6 |
| 11250102043014 | 6 |
| 11250102043015 | 6 |
| 11250102043016 | 6 |
| 11250102043017 | 6 |
| 11250102043018 | 6 |
| 11250102043019 | 6 |
| 11250102043020 | 6 |
| 11250102043021 | 6 |
| 11250102043022 | 6 |
| 11250102043023 | 6 |
| 11250102043024 | 6 |
| 11250102043025 | 6 |
| 11250102043026 | 6 |
| 11250102043027 | 6 |
| 11250102043028 | 6 |
| 11250102043029 | 6 |
| 11250102043030 | 6 |
| 11250102043031 | 6 |
| 11250102043032 | 6 |
| 11250102043033 | 6 |
| 11250102043034 | 6 |
| 11250102043035 | 6 |
| 11250102044000 | 6 |
| 11250102044001 | 6 |
| 11250102044002 | 6 |
| 11250102044003 | 6 |

| | |
|---|---|
| 11250102044004 | 6 |
| 11250102044005 | 6 |
| 11250102044006 | 6 |
| 11250102044007 | 6 |
| 11250102044008 | 6 |
| 11250102044009 | 6 |
| 11250102044010 | 6 |
| 11250102044011 | 6 |
| 11250102044012 | 6 |
| 11250102044013 | 6 |
| 11250102044014 | 6 |
| 11250102044015 | 6 |
| 11250102044016 | 6 |
| 11250102044017 | 6 |
| 11250102044018 | 6 |
| 11250102044019 | 6 |
| 11250102044020 | 6 |
| 11250102044021 | 6 |
| 11250102044022 | 6 |
| 11250102044023 | 6 |
| 11250102044024 | 6 |
| 11250104031000 | 6 |
| 11250104063028 | 6 |
| 11250104063029 | 6 |
| 11250104063038 | 6 |
| 11250106011000 | 7 |
| 11250106011001 | 7 |
| 11250106011002 | 7 |
| 11250106011003 | 7 |
| 11250106011004 | 7 |
| 11250106011005 | 7 |
| 11250106011006 | 7 |
| 11250106011007 | 7 |
| 11250106011008 | 7 |
| 11250106011009 | 7 |
| 11250106011010 | 7 |
| 11250106011011 | 7 |
| 11250106011012 | 7 |
| 11250106011013 | 7 |
| 11250106011014 | 7 |
| 11250106011015 | 7 |
| 11250106011016 | 7 |
| 11250106011017 | 7 |
| 11250106011018 | 7 |
| 11250106011019 | 7 |
| 11250106011020 | 7 |

| | |
|---|---|
| 11250106011021 | 7 |
| 11250106011022 | 7 |
| 11250106011023 | 7 |
| 11250106011024 | 7 |
| 11250106011025 | 7 |
| 11250106011026 | 7 |
| 11250106011027 | 7 |
| 11250106011028 | 7 |
| 11250106011029 | 7 |
| 11250106011030 | 7 |
| 11250106011031 | 7 |
| 11250106011032 | 7 |
| 11250106011033 | 7 |
| 11250106011034 | 7 |
| 11250106011035 | 7 |
| 11250106011036 | 7 |
| 11250106011037 | 7 |
| 11250106011038 | 7 |
| 11250106011039 | 7 |
| 11250106011040 | 7 |
| 11250106011041 | 7 |
| 11250106011042 | 7 |
| 11250106011043 | 7 |
| 11250106011044 | 7 |
| 11250106011045 | 7 |
| 11250106011046 | 7 |
| 11250106011047 | 7 |
| 11250106011055 | 7 |
| 11250106011060 | 7 |
| 11250106011061 | 7 |
| 11250106011062 | 7 |
| 11250106011083 | 7 |
| 11250106011084 | 7 |
| 11250106011088 | 7 |
| 11250101051000 | 7 |
| 11250101051001 | 7 |
| 11250101051002 | 7 |
| 11250101051003 | 7 |
| 11250101051004 | 7 |
| 11250101051005 | 7 |
| 11250101051006 | 7 |
| 11250101051007 | 7 |
| 11250101051008 | 7 |
| 11250101051009 | 7 |
| 11250101051010 | 7 |
| 11250101051011 | 7 |

| | |
|---|---|
| 11250101051012 | 7 |
| 11250101051013 | 7 |
| 11250101051014 | 7 |
| 11250101051015 | 7 |
| 11250101051016 | 7 |
| 11250101051017 | 7 |
| 11250101051018 | 7 |
| 11250101051019 | 7 |
| 11250101051020 | 7 |
| 11250101051021 | 7 |
| 11250101051022 | 7 |
| 11250101051023 | 7 |
| 11250101051024 | 7 |
| 11250101051025 | 7 |
| 11250101051026 | 7 |
| 11250101051027 | 7 |
| 11250101051028 | 7 |
| 11250101051029 | 7 |
| 11250101051030 | 7 |
| 11250101051031 | 7 |
| 11250101051032 | 7 |
| 11250101051033 | 7 |
| 11250101051034 | 7 |
| 11250101051035 | 7 |
| 11250101051036 | 7 |
| 11250101051037 | 7 |
| 11250101051039 | 7 |
| 11250101051040 | 7 |
| 11250101051041 | 7 |
| 11250101051042 | 7 |
| 11250101051043 | 7 |
| 11250101051044 | 7 |
| 10090504001002 | 4 |
| 10090504001003 | 4 |
| 10090504001004 | 4 |
| 10090504001005 | 4 |
| 10090504001006 | 4 |
| 10090504001007 | 4 |
| 10090504001010 | 4 |
| 10090504001011 | 4 |
| 10090504001012 | 4 |
| 10090504001013 | 4 |
| 10090504001015 | 4 |
| 10090504001016 | 4 |
| 10090504001017 | 4 |
| 10090504001018 | 4 |

| | |
|---|---|
| 10090504001019 | 4 |
| 10090504001020 | 4 |
| 10090504001021 | 4 |
| 10090504001037 | 4 |
| 10090504001038 | 4 |
| 10090504001039 | 4 |
| 10090504001040 | 4 |
| 10090504002047 | 4 |
| 10090504003001 | 4 |
| 10090504003028 | 4 |
| 10090504003029 | 4 |
| 10090504003030 | 4 |
| 10090504003031 | 4 |
| 10090504003047 | 4 |
| 10090504004000 | 4 |
| 10090504004001 | 4 |
| 10090504004002 | 4 |
| 10090504004003 | 4 |
| 10090504004004 | 4 |
| 10090504004005 | 4 |
| 10090504004006 | 4 |
| 10090504004007 | 4 |
| 10090504004008 | 4 |
| 10090504004009 | 4 |
| 10090504004010 | 4 |
| 10090504004011 | 4 |
| 10090504004012 | 4 |
| 10090504004013 | 4 |
| 10090504004014 | 4 |
| 10090504004015 | 4 |
| 10090504004016 | 4 |
| 10090504004017 | 4 |
| 10090504004018 | 4 |
| 10090504004019 | 4 |
| 10090504004020 | 4 |
| 10090504004021 | 4 |
| 10090504004022 | 4 |
| 10090504004023 | 4 |
| 10090504004024 | 4 |
| 10090504004025 | 4 |
| 10090504004026 | 4 |
| 10090504004027 | 4 |
| 10090504004028 | 4 |
| 10090504004029 | 4 |
| 10090504004030 | 4 |
| 10090504004032 | 4 |

| | |
|---|---|
| 10090504004033 | 4 |
| 10090504004045 | 4 |
| 10090504004046 | 4 |
| 10090504004047 | 4 |
| 10090504004048 | 4 |
| 10090504004049 | 4 |
| 10090504004050 | 4 |
| 10090504004051 | 4 |
| 10090504004052 | 4 |
| 10090504004053 | 4 |
| 10090504004062 | 4 |
| 10090504001000 | 4 |
| 10090504001001 | 4 |
| 10090504001008 | 4 |
| 10090504001009 | 4 |
| 10090504002000 | 4 |
| 10090504002001 | 4 |
| 10090504002002 | 4 |
| 10090504002003 | 4 |
| 10090504002004 | 4 |
| 10090504002005 | 4 |
| 10090504002006 | 4 |
| 10090504002007 | 4 |
| 10090504002008 | 4 |
| 10090504002009 | 4 |
| 10090504002010 | 4 |
| 10090504002011 | 4 |
| 10090504002012 | 4 |
| 10090504002013 | 4 |
| 10090504002014 | 4 |
| 10090504002015 | 4 |
| 10090504002016 | 4 |
| 10090504002017 | 4 |
| 10090504002018 | 4 |
| 10090504002019 | 4 |
| 10090504002020 | 4 |
| 10090504002021 | 4 |
| 10090504002022 | 4 |
| 10090504002023 | 4 |
| 10090504002024 | 4 |
| 10090504002025 | 4 |
| 10090504002026 | 4 |
| 10090504002027 | 4 |
| 10090504002028 | 4 |
| 10090504002029 | 4 |
| 10090504002030 | 4 |

| | |
|---|---|
| 10090504002031 | 4 |
| 10090504002032 | 4 |
| 10090504002033 | 4 |
| 10090504002034 | 4 |
| 10090504002035 | 4 |
| 10090504002036 | 4 |
| 10090504002037 | 4 |
| 10090504002038 | 4 |
| 10090504002039 | 4 |
| 10090504002040 | 4 |
| 10090504002041 | 4 |
| 10090504002042 | 4 |
| 10090504002043 | 4 |
| 10090504002044 | 4 |
| 10090504002045 | 4 |
| 10090504002046 | 4 |
| 10090504002048 | 4 |
| 10090504002049 | 4 |
| 10090504002050 | 4 |
| 10090504002051 | 4 |
| 10090504002052 | 4 |
| 10090504002053 | 4 |
| 10090504002054 | 4 |
| 10090504002055 | 4 |
| 10090504002059 | 4 |
| 10090504002060 | 4 |
| 10090504002061 | 4 |
| 10090504002062 | 4 |
| 10090504002063 | 4 |
| 10090504002064 | 4 |
| 10090504002065 | 4 |
| 10090504002066 | 4 |
| 10090504002067 | 4 |
| 10090504002095 | 4 |
| 10090504002096 | 4 |
| 10090504002097 | 4 |
| 10090504002098 | 4 |
| 10090501051003 | 4 |
| 10090501054005 | 4 |
| 10090501054008 | 4 |
| 10090501054010 | 4 |
| 10090501054011 | 4 |
| 10090501054012 | 4 |
| 10090501054017 | 4 |
| 10090501054018 | 4 |
| 10090501054019 | 4 |

| | |
|---|---|
| 10090501054020 | 4 |
| 10090501054021 | 4 |
| 10090501054022 | 4 |
| 10090501054023 | 4 |
| 10090501054024 | 4 |
| 10090501054025 | 4 |
| 10090501054026 | 4 |
| 10090501054027 | 4 |
| 10090501054028 | 4 |
| 10090501054030 | 4 |
| 10090501054031 | 4 |
| 10090501054033 | 4 |
| 10090501054034 | 4 |
| 10090501054035 | 4 |
| 10090501054036 | 4 |
| 10090501054037 | 4 |
| 10090501054038 | 4 |
| 10090501054039 | 4 |
| 10090501054040 | 4 |
| 10090501054041 | 4 |
| 10090501054042 | 4 |
| 10090501054043 | 4 |
| 10090501054044 | 4 |
| 10090501054045 | 4 |
| 10090501054046 | 4 |
| 10090501062000 | 4 |
| 10090501062001 | 4 |
| 10090501071000 | 4 |
| 10090501071001 | 4 |
| 10090501071002 | 4 |
| 10090501071003 | 4 |
| 10090501071004 | 4 |
| 10090501071005 | 4 |
| 10090501071006 | 4 |
| 10090501071007 | 4 |
| 10090501071008 | 4 |
| 10090501071009 | 4 |
| 10090501071010 | 4 |
| 10090501071011 | 4 |
| 10090501071012 | 4 |
| 10090501071013 | 4 |
| 10090501071014 | 4 |
| 10090501071015 | 4 |
| 10090501071016 | 4 |
| 10090501071017 | 4 |
| 10090501071018 | 4 |

| | |
|---|---|
| 10090501071019 | 4 |
| 10090501071020 | 4 |
| 10090501071021 | 4 |
| 10090501071022 | 4 |
| 10090501071023 | 4 |
| 10090501071024 | 4 |
| 10090501071025 | 4 |
| 10090501071026 | 4 |
| 10090501071027 | 4 |
| 10090501071028 | 4 |
| 10090501071029 | 4 |
| 10090501071030 | 4 |
| 10090501071031 | 4 |
| 10090501071032 | 4 |
| 10090501071033 | 4 |
| 10090501071034 | 4 |
| 10090501071035 | 4 |
| 10090501071036 | 4 |
| 10090501071037 | 4 |
| 10090501071038 | 4 |
| 10090501071039 | 4 |
| 10090501071040 | 4 |
| 10090501071041 | 4 |
| 10090501071042 | 4 |
| 10090501071043 | 4 |
| 10090501071044 | 4 |
| 10090501071045 | 4 |
| 10090501071046 | 4 |
| 10090501071047 | 4 |
| 10090501071048 | 4 |
| 10090501071049 | 4 |
| 10090501071050 | 4 |
| 10090501071051 | 4 |
| 10090501071052 | 4 |
| 10090501071053 | 4 |
| 10090501071054 | 4 |
| 10090501071055 | 4 |
| 10090501071056 | 4 |
| 10090501071057 | 4 |
| 10090501071058 | 4 |
| 10090501071059 | 4 |
| 10090501071060 | 4 |
| 10090501071061 | 4 |
| 10090501071062 | 4 |
| 10090501071063 | 4 |
| 10090501072000 | 4 |

| | |
|---|---|
| 10090501072004 | 4 |
| 10090501072005 | 4 |
| 10090501072006 | 4 |
| 10090501072007 | 4 |
| 10090501072008 | 4 |
| 10090501072009 | 4 |
| 10090501072010 | 4 |
| 10090501072011 | 4 |
| 10090501072012 | 4 |
| 10090501072013 | 4 |
| 10090501072014 | 4 |
| 10090501072015 | 4 |
| 10090501072016 | 4 |
| 10090501072017 | 4 |
| 10090501072018 | 4 |
| 10090501072019 | 4 |
| 10090501072020 | 4 |
| 10090501072021 | 4 |
| 10090501072022 | 4 |
| 10090501072024 | 4 |
| 10090501072025 | 4 |
| 10090501072026 | 4 |
| 10090501072027 | 4 |
| 10090501072028 | 4 |
| 10090501072029 | 4 |
| 10090501072030 | 4 |
| 10090501072031 | 4 |
| 10090501072032 | 4 |
| 10090501072033 | 4 |
| 10090501072034 | 4 |
| 10090501072035 | 4 |
| 10090501072036 | 4 |
| 10090501072037 | 4 |
| 10090501072038 | 4 |
| 10090501072039 | 4 |
| 10090501072040 | 4 |
| 10090501072041 | 4 |
| 10090501072042 | 4 |
| 10090501072043 | 4 |
| 10090501072044 | 4 |
| 10090501072045 | 4 |
| 10090501072046 | 4 |
| 10090501072047 | 4 |
| 10090501072048 | 4 |
| 10090501072049 | 4 |
| 10090501072050 | 4 |

| | |
|---|---|
| 10090501072051 | 4 |
| 10090501072054 | 4 |
| 10090501041015 | 4 |
| 10090501041017 | 4 |
| 10090501041018 | 4 |
| 10090501041020 | 4 |
| 10090501041021 | 4 |
| 10090501042011 | 4 |
| 10090501042012 | 4 |
| 10090501042025 | 4 |
| 10090501042026 | 4 |
| 10090501042027 | 4 |
| 10090501042028 | 4 |
| 10090501042029 | 4 |
| 10090501042030 | 4 |
| 10090501042031 | 4 |
| 10090501042032 | 4 |
| 10090501042033 | 4 |
| 10090501042034 | 4 |
| 10090501042035 | 4 |
| 10090501042036 | 4 |
| 10090501042037 | 4 |
| 10090501042038 | 4 |
| 10090501042039 | 4 |
| 10090501042040 | 4 |
| 10090501042041 | 4 |
| 10090501042042 | 4 |
| 10090501042043 | 4 |
| 10090501042044 | 4 |
| 10090501042045 | 4 |
| 10090501042046 | 4 |
| 10090501042047 | 4 |
| 10090501042050 | 4 |
| 10090501042053 | 4 |
| 10090501042057 | 4 |
| 10090501042059 | 4 |
| 10090501042061 | 4 |
| 10090501042062 | 4 |
| 10090501042063 | 4 |
| 10090501042066 | 4 |
| 10090501042067 | 4 |
| 10090501042068 | 4 |
| 10090501042069 | 4 |
| 10090501042070 | 4 |
| 10090501042071 | 4 |
| 10090501042072 | 4 |

| | |
|---|---|
| 10090501042074 | 4 |
| 10090501042075 | 4 |
| 10090501051007 | 4 |
| 10090501051008 | 4 |
| 10090501051009 | 4 |
| 10090501051010 | 4 |
| 10090501051011 | 4 |
| 10090501051012 | 4 |
| 10090501051013 | 4 |
| 10090501051014 | 4 |
| 10090501051015 | 4 |
| 10090501051016 | 4 |
| 10090501051017 | 4 |
| 10090501051018 | 4 |
| 10090501051019 | 4 |
| 10090501051020 | 4 |
| 10090501051021 | 4 |
| 10090501051022 | 4 |
| 10090501051023 | 4 |
| 10090501051024 | 4 |
| 10090501051025 | 4 |
| 10090501051026 | 4 |
| 10090501051027 | 4 |
| 10090501051028 | 4 |
| 10090501051029 | 4 |
| 10090501051030 | 4 |
| 10090501051031 | 4 |
| 10090501051032 | 4 |
| 10090501051033 | 4 |
| 10090501052009 | 4 |
| 10090501052010 | 4 |
| 10090501052012 | 4 |
| 10090501052013 | 4 |
| 10090501052014 | 4 |
| 10090501052015 | 4 |
| 10090501052016 | 4 |
| 10090501052017 | 4 |
| 10090501052018 | 4 |
| 10090501052019 | 4 |
| 10090501052020 | 4 |
| 10090501052022 | 4 |
| 10090501052023 | 4 |
| 10090501052025 | 4 |
| 10090501052026 | 4 |
| 10090501052035 | 4 |
| 10090501052036 | 4 |

| | |
|---|---|
| 10090501052037 | 4 |
| 10090501052038 | 4 |
| 10090501052039 | 4 |
| 10090501052040 | 4 |
| 10090501052041 | 4 |
| 10090501052042 | 4 |
| 10090501052043 | 4 |
| 10090501052044 | 4 |
| 10090501052045 | 4 |
| 10090501052046 | 4 |
| 10090501052047 | 4 |
| 10090501052048 | 4 |
| 10090501052049 | 4 |
| 10090501052050 | 4 |
| 10090501052051 | 4 |
| 10090501052052 | 4 |
| 10090501052053 | 4 |
| 10090501052054 | 4 |
| 10090501052055 | 4 |
| 10090501052056 | 4 |
| 10090501053013 | 4 |
| 10090501053016 | 4 |
| 10090501053017 | 4 |
| 10090501053018 | 4 |
| 10090501053019 | 4 |
| 10090501053020 | 4 |
| 10090501053021 | 4 |
| 10090501053022 | 4 |
| 10090501061000 | 4 |
| 10090501061001 | 4 |
| 10090501061002 | 4 |
| 10090501061003 | 4 |
| 10090501061004 | 4 |
| 10090501061005 | 4 |
| 10090501061006 | 4 |
| 10090501061007 | 4 |
| 10090501061008 | 4 |
| 10090501061009 | 4 |
| 10090501061010 | 4 |
| 10090501061011 | 4 |
| 10090501061012 | 4 |
| 10090501061013 | 4 |
| 10090501061014 | 4 |
| 10090501061015 | 4 |
| 10090501061016 | 4 |
| 10090501061017 | 4 |

| | |
|---|---|
| 10090501061018 | 4 |
| 10090501061019 | 4 |
| 10090501061020 | 4 |
| 10090501061021 | 4 |
| 10090501061022 | 4 |
| 10090501061023 | 4 |
| 10090501061024 | 4 |
| 10090501061025 | 4 |
| 10090501061026 | 4 |
| 10090501061027 | 4 |
| 10090501061028 | 4 |
| 10090501061029 | 4 |
| 10090501061030 | 4 |
| 10090501061031 | 4 |
| 10090501061032 | 4 |
| 10090501061033 | 4 |
| 10090501061034 | 4 |
| 10090501061035 | 4 |
| 10090501061036 | 4 |
| 10090501061039 | 4 |
| 10090501061040 | 4 |
| 10090501061041 | 4 |
| 10090501061042 | 4 |
| 10090501061043 | 4 |
| 10090501061048 | 4 |
| 10090501061049 | 4 |
| 10090501061050 | 4 |
| 10090501061057 | 4 |
| 10090501061058 | 4 |
| 10090501062002 | 4 |
| 10090501062003 | 4 |
| 10090501062004 | 4 |
| 10090501062005 | 4 |
| 10090501062006 | 4 |
| 10090501062007 | 4 |
| 10090501062008 | 4 |
| 10090501062009 | 4 |
| 10090501062010 | 4 |
| 10090501062011 | 4 |
| 10090501062012 | 4 |
| 10090501062013 | 4 |
| 10090501062014 | 4 |
| 10090501062015 | 4 |
| 10090501062016 | 4 |
| 10090501062017 | 4 |
| 10090501062018 | 4 |

| | |
|---|---|
| 10090501062019 | 4 |
| 10090501062020 | 4 |
| 10090501062021 | 4 |
| 10090501062022 | 4 |
| 10090501062023 | 4 |
| 10090501062024 | 4 |
| 10090501062025 | 4 |
| 10090501062026 | 4 |
| 10090501062027 | 4 |
| 10090501062028 | 4 |
| 10090501062029 | 4 |
| 10090501062030 | 4 |
| 10090501062036 | 4 |
| 10090501062037 | 4 |
| 10090501062040 | 4 |
| 10090501062041 | 4 |
| 10090501062042 | 4 |
| 10090501062043 | 4 |
| 10090501041041 | 4 |
| 10090501041042 | 4 |
| 10090507012000 | 4 |
| 10090507012001 | 4 |
| 10090507012002 | 4 |
| 10090507012003 | 4 |
| 10090507012005 | 4 |
| 10090507012006 | 4 |
| 10090507012007 | 4 |
| 10090507012008 | 4 |
| 10090507012009 | 4 |
| 10090507012011 | 4 |
| 10090507012012 | 4 |
| 10090507012013 | 4 |
| 10090507012014 | 4 |
| 10090507012015 | 4 |
| 10090507012016 | 4 |
| 10090507012017 | 4 |
| 10090507012018 | 4 |
| 10090507012019 | 4 |
| 10090507012020 | 4 |
| 10090507012021 | 4 |
| 10090507012022 | 4 |
| 10090507012026 | 4 |
| 10090507012027 | 4 |
| 10090507012035 | 4 |
| 10090507012036 | 4 |
| 10090507012037 | 4 |

| | |
|---|---|
| 10090507012038 | 4 |
| 10090507012039 | 4 |
| 10090507012040 | 4 |
| 10090507012041 | 4 |
| 10090507012042 | 4 |
| 10090507012043 | 4 |
| 10090507012044 | 4 |
| 10090507012045 | 4 |
| 10090507012046 | 4 |
| 10090507012047 | 4 |
| 10090507012048 | 4 |
| 10090507012049 | 4 |
| 10090507012050 | 4 |
| 10090507012051 | 4 |
| 10090507012052 | 4 |
| 10090507012053 | 4 |
| 10090507012054 | 4 |
| 10090507012055 | 4 |
| 10090507012056 | 4 |
| 10090507012057 | 4 |
| 10090507012058 | 4 |
| 10090507012059 | 4 |
| 10090507012060 | 4 |
| 10090507012061 | 4 |
| 10090507012062 | 4 |
| 10090507012063 | 4 |
| 10090507013029 | 4 |
| 10090507013030 | 4 |
| 10090507013031 | 4 |
| 10090507013043 | 4 |
| 10090507013044 | 4 |
| 10090507013045 | 4 |
| 10090507013046 | 4 |
| 10090507013047 | 4 |
| 10090507013048 | 4 |
| 10090507013057 | 4 |
| 10090507013060 | 4 |
| 10090507013062 | 4 |
| 10090507013063 | 4 |
| 10090507013064 | 4 |
| 10090507013065 | 4 |
| 10090507013066 | 4 |
| 10090507013067 | 4 |
| 10090507013068 | 4 |
| 10090507013069 | 4 |
| 10090507013070 | 4 |

| | |
|---|---|
| 10090507013071 | 4 |
| 10090507013072 | 4 |
| 10090507014005 | 4 |
| 10090507014006 | 4 |
| 10090505013031 | 4 |
| 10090505013034 | 4 |
| 10090505013035 | 4 |
| 10090505013036 | 4 |
| 10090505013037 | 4 |
| 10090505013038 | 4 |
| 10090505013048 | 4 |
| 10090505013049 | 4 |
| 10090505013056 | 4 |
| 10090505013057 | 4 |
| 10090505013058 | 4 |
| 10090505021004 | 4 |
| 10090505021005 | 4 |
| 10090505021006 | 4 |
| 10090505021007 | 4 |
| 10090505021008 | 4 |
| 10090505021009 | 4 |
| 10090505021010 | 4 |
| 10090505021011 | 4 |
| 10090505021012 | 4 |
| 10090505021013 | 4 |
| 10090505021014 | 4 |
| 10090505021015 | 4 |
| 10090505021016 | 4 |
| 10090505021017 | 4 |
| 10090505021018 | 4 |
| 10090505021019 | 4 |
| 10090505021020 | 4 |
| 10090505021021 | 4 |
| 10090505021022 | 4 |
| 10090505021023 | 4 |
| 10090505021024 | 4 |
| 10090505021025 | 4 |
| 10090505021026 | 4 |
| 10090505021027 | 4 |
| 10090505021028 | 4 |
| 10090505021029 | 4 |
| 10090505021030 | 4 |
| 10090505021031 | 4 |
| 10090505021032 | 4 |
| 10090505021033 | 4 |
| 10090505021034 | 4 |

| | |
|---|---|
| 10090505021035 | 4 |
| 10090505021036 | 4 |
| 10090505021037 | 4 |
| 10090505021038 | 4 |
| 10090505021039 | 4 |
| 10090505021040 | 4 |
| 10090505021041 | 4 |
| 10090505021042 | 4 |
| 10090505021043 | 4 |
| 10090505022000 | 4 |
| 10090505022001 | 4 |
| 10090505022002 | 4 |
| 10090505022003 | 4 |
| 10090505022004 | 4 |
| 10090505022005 | 4 |
| 10090505022006 | 4 |
| 10090505022007 | 4 |
| 10090505022008 | 4 |
| 10090505022009 | 4 |
| 10090505022010 | 4 |
| 10090505022011 | 4 |
| 10090505022012 | 4 |
| 10090505022013 | 4 |
| 10090505022014 | 4 |
| 10090505022015 | 4 |
| 10090505022016 | 4 |
| 10090505022017 | 4 |
| 10090505022018 | 4 |
| 10090505022019 | 4 |
| 10090505022020 | 4 |
| 10090505022021 | 4 |
| 10090505022022 | 4 |
| 10090505022023 | 4 |
| 10090505022024 | 4 |
| 10090505022025 | 4 |
| 10090505022026 | 4 |
| 10090505022027 | 4 |
| 10090505022028 | 4 |
| 10090505022029 | 4 |
| 10090502001000 | 4 |
| 10090502001005 | 4 |
| 10090503012013 | 4 |
| 10090503012019 | 4 |
| 10090503012020 | 4 |
| 10090503012021 | 4 |
| 10090503012022 | 4 |

| | |
|---|---|
| 10090503012023 | 4 |
| 10090503012024 | 4 |
| 10090503012025 | 4 |
| 10090503012026 | 4 |
| 10090503012027 | 4 |
| 10090503012028 | 4 |
| 10090503012029 | 4 |
| 10090503012030 | 4 |
| 10090503012031 | 4 |
| 10090503012032 | 4 |
| 10090503012033 | 4 |
| 10090503012034 | 4 |
| 10090503012035 | 4 |
| 10090503012036 | 4 |
| 10090503012037 | 4 |
| 10090503012038 | 4 |
| 10090503012039 | 4 |
| 10090503012040 | 4 |
| 10090503012041 | 4 |
| 10090503012042 | 4 |
| 10090503012043 | 4 |
| 10090503012044 | 4 |
| 10090503012045 | 4 |
| 10090503012046 | 4 |
| 10090503012047 | 4 |
| 10090503012049 | 4 |
| 10090503012050 | 4 |
| 10090503012051 | 4 |
| 10090503012052 | 4 |
| 10090503012053 | 4 |
| 10090503012054 | 4 |
| 10090503012055 | 4 |
| 10090503012056 | 4 |
| 10090503012057 | 4 |
| 10090503012058 | 4 |
| 10090503012059 | 4 |
| 10090503012060 | 4 |
| 10090503012061 | 4 |
| 10090503012062 | 4 |
| 10090503012063 | 4 |
| 10090503012064 | 4 |
| 10090503021012 | 4 |
| 10090503021013 | 4 |
| 10090503021014 | 4 |
| 10090503021015 | 4 |
| 10090503021016 | 4 |

| | |
|---|---|
| 10090503021017 | 4 |
| 10090503021018 | 4 |
| 10090503021024 | 4 |
| 10090503021025 | 4 |
| 10090503021030 | 4 |
| 10090503021031 | 4 |
| 10090503021033 | 4 |
| 10090503021034 | 4 |
| 10090503021035 | 4 |
| 10090503021036 | 4 |
| 10090503021037 | 4 |
| 10090503021038 | 4 |
| 10090503021039 | 4 |
| 10090503021040 | 4 |
| 10090503021041 | 4 |
| 10090503021042 | 4 |
| 10090503021043 | 4 |
| 10090503021044 | 4 |
| 10090503021045 | 4 |
| 10090503021046 | 4 |
| 10090503021047 | 4 |
| 10090503021048 | 4 |
| 10090503021049 | 4 |
| 10090503021050 | 4 |
| 10090503021051 | 4 |
| 10090503021052 | 4 |
| 10090503021053 | 4 |
| 10090503021054 | 4 |
| 10090503021055 | 4 |
| 10090503021056 | 4 |
| 10090503021057 | 4 |
| 10090503021058 | 4 |
| 10090503021059 | 4 |
| 10090503021060 | 4 |
| 10090503021061 | 4 |
| 10090503021062 | 4 |
| 10090503021063 | 4 |
| 10090503021064 | 4 |
| 10090503021065 | 4 |
| 10090503021066 | 4 |
| 10090503021067 | 4 |
| 10090503021068 | 4 |
| 10090503021069 | 4 |
| 10090503021070 | 4 |
| 10090503021071 | 4 |
| 10090503021072 | 4 |

| | |
|---|---|
| 10090503021073 | 4 |
| 10090503021074 | 4 |
| 10090503021075 | 4 |
| 10090503021076 | 4 |
| 10090503021077 | 4 |
| 10090503021078 | 4 |
| 10090503021079 | 4 |
| 10090503022000 | 4 |
| 10090503022002 | 4 |
| 10090503022003 | 4 |
| 10090503022004 | 4 |
| 10090503022005 | 4 |
| 10090503022006 | 4 |
| 10090503022007 | 4 |
| 10090503022008 | 4 |
| 10090503022009 | 4 |
| 10090503022010 | 4 |
| 10090503022011 | 4 |
| 10090503022012 | 4 |
| 10090503022013 | 4 |
| 10090503022014 | 4 |
| 10090503022015 | 4 |
| 10090503022017 | 4 |
| 10090503022018 | 4 |
| 10090503022035 | 4 |
| 10090503022070 | 4 |
| 10090506031000 | 4 |
| 10090506031001 | 4 |
| 10090506031002 | 4 |
| 10090506031003 | 4 |
| 10090506031004 | 4 |
| 10090506031005 | 4 |
| 10090506031006 | 4 |
| 10090506031007 | 4 |
| 10090506031008 | 4 |
| 10090506031009 | 4 |
| 10090506031010 | 4 |
| 10090506031011 | 4 |
| 10090506031012 | 4 |
| 10090506031013 | 4 |
| 10090506031014 | 4 |
| 10090506031015 | 4 |
| 10090506031016 | 4 |
| 10090506031017 | 4 |
| 10090506031018 | 4 |
| 10090506031019 | 4 |

| | |
|---|---|
| 10090506031020 | 4 |
| 10090506031021 | 4 |
| 10090506031022 | 4 |
| 10090506031023 | 4 |
| 10090506031024 | 4 |
| 10090506031025 | 4 |
| 10090506031026 | 4 |
| 10090506031027 | 4 |
| 10090506031028 | 4 |
| 10090506031029 | 4 |
| 10090506031030 | 4 |
| 10090506031031 | 4 |
| 10090506031032 | 4 |
| 10090506031033 | 4 |
| 10090506031034 | 4 |
| 10090506031035 | 4 |
| 10090506031036 | 4 |
| 10090506031037 | 4 |
| 10090506031038 | 4 |
| 10090506031039 | 4 |
| 10090506031040 | 4 |
| 10090506031041 | 4 |
| 10090506031042 | 4 |
| 10090506031043 | 4 |
| 10090506031044 | 4 |
| 10090506031045 | 4 |
| 10090506031046 | 4 |
| 10090506031047 | 4 |
| 10090506031048 | 4 |
| 10090506031049 | 4 |
| 10090506031050 | 4 |
| 10090506031051 | 4 |
| 10090506031052 | 4 |
| 10090506031053 | 4 |
| 10090506031054 | 4 |
| 10090506031055 | 4 |
| 10090506031056 | 4 |
| 10090506031057 | 4 |
| 10090506031058 | 4 |
| 10090506031059 | 4 |
| 10090506031060 | 4 |
| 10090506031061 | 4 |
| 10090506031062 | 4 |
| 10090506031063 | 4 |
| 10090506031064 | 4 |
| 10090506032000 | 4 |

| | |
|---|---|
| 10090506032001 | 4 |
| 10090506032002 | 4 |
| 10090506032003 | 4 |
| 10090506032004 | 4 |
| 10090506032005 | 4 |
| 10090506032006 | 4 |
| 10090506032007 | 4 |
| 10090506032008 | 4 |
| 10090506032009 | 4 |
| 10090506032010 | 4 |
| 10090506032011 | 4 |
| 10090506032012 | 4 |
| 10090506032013 | 4 |
| 10090506032014 | 4 |
| 10090506032015 | 4 |
| 10090506032016 | 4 |
| 10090506032017 | 4 |
| 10090506032018 | 4 |
| 10090506032019 | 4 |
| 10090506032020 | 4 |
| 10090506032021 | 4 |
| 10090506032022 | 4 |
| 10090506032023 | 4 |
| 10090506032024 | 4 |
| 10090506032025 | 4 |
| 10090506032026 | 4 |
| 10090506032027 | 4 |
| 10090506032028 | 4 |
| 10090506032029 | 4 |
| 10090506032030 | 4 |
| 10090506032031 | 4 |
| 10090506032032 | 4 |
| 10090506032033 | 4 |
| 10090506032034 | 4 |
| 10090506032035 | 4 |
| 10090506032037 | 4 |
| 10090506032038 | 4 |
| 10090506032039 | 4 |
| 10090506032041 | 4 |
| 10090506032042 | 4 |
| 10090506032044 | 4 |
| 10090506032045 | 4 |
| 10090506032046 | 4 |
| 10090506032047 | 4 |
| 10090506032048 | 4 |
| 10090506032049 | 4 |

| | |
|---|---|
| 10090506032050 | 4 |
| 10090506032051 | 4 |
| 10090506032062 | 4 |
| 10090506032063 | 4 |
| 10090506032064 | 4 |
| 10090506032065 | 4 |
| 10090506032066 | 4 |
| 10090506032067 | 4 |
| 10090506032068 | 4 |
| 10090506032069 | 4 |
| 10090506032070 | 4 |
| 10090506032071 | 4 |
| 10090506032072 | 4 |
| 10090506032074 | 4 |
| 10090506033002 | 4 |
| 10090506033003 | 4 |
| 10090506033004 | 4 |
| 10090506033005 | 4 |
| 10090506033006 | 4 |
| 10090506033007 | 4 |
| 10090506033008 | 4 |
| 10090506033009 | 4 |
| 10090506033010 | 4 |
| 10090506033011 | 4 |
| 10090506033012 | 4 |
| 10090506033013 | 4 |
| 10090506033014 | 4 |
| 10090506033015 | 4 |
| 10090506033016 | 4 |
| 10090506033017 | 4 |
| 10090506033018 | 4 |
| 10090506033019 | 4 |
| 10090506033020 | 4 |
| 10090506033021 | 4 |
| 10090506033022 | 4 |
| 10090506033023 | 4 |
| 10090506033024 | 4 |
| 10090506033025 | 4 |
| 10090506033026 | 4 |
| 10090506033027 | 4 |
| 10090506033028 | 4 |
| 10090506033029 | 4 |
| 10090506033030 | 4 |
| 10090506033031 | 4 |
| 10090506033032 | 4 |
| 10090506033033 | 4 |

| | |
|---|---|
| 10090506033034 | 4 |
| 10090506033035 | 4 |
| 10090506033036 | 4 |
| 10090506033037 | 4 |
| 10090506033038 | 4 |
| 10090506033039 | 4 |
| 10090506033040 | 4 |
| 10090506033041 | 4 |
| 10090506033042 | 4 |
| 10090506033043 | 4 |
| 10090506033044 | 4 |
| 10090506033045 | 4 |
| 10090506033046 | 4 |
| 10090506033047 | 4 |
| 10090506041009 | 4 |
| 10090506041013 | 4 |
| 10090506041014 | 4 |
| 10090506041015 | 4 |
| 10090506041016 | 4 |
| 10090506041017 | 4 |
| 10090506041018 | 4 |
| 10090506041019 | 4 |
| 10090506041020 | 4 |
| 10090506041021 | 4 |
| 10090506041022 | 4 |
| 10090506041026 | 4 |
| 10090506041032 | 4 |
| 10090506041033 | 4 |
| 10090506041034 | 4 |
| 10090506041035 | 4 |
| 10090506041036 | 4 |
| 10090506041037 | 4 |
| 10090506041038 | 4 |
| 10090506041039 | 4 |
| 10090506041040 | 4 |
| 10090506041041 | 4 |
| 10090506041042 | 4 |
| 10090506041043 | 4 |
| 10090506041044 | 4 |
| 10090506041045 | 4 |
| 10090506041046 | 4 |
| 10090506041047 | 4 |
| 10090506041048 | 4 |
| 10090506041049 | 4 |
| 10090506041050 | 4 |
| 10090506041051 | 4 |

| | |
|---|---|
| 10090506043000 | 4 |
| 10090506043001 | 4 |
| 10090506043002 | 4 |
| 10090506043003 | 4 |
| 10090506043004 | 4 |
| 10090506043005 | 4 |
| 10090506043006 | 4 |
| 10090506043007 | 4 |
| 10090506043008 | 4 |
| 10090506043009 | 4 |
| 10090506043010 | 4 |
| 10090506043011 | 4 |
| 10090506043012 | 4 |
| 10090506043013 | 4 |
| 10090506043014 | 4 |
| 10090506043015 | 4 |
| 10090506043016 | 4 |
| 10090506043017 | 4 |
| 10090506043018 | 4 |
| 10090506043019 | 4 |
| 10090506043020 | 4 |
| 10090506043021 | 4 |
| 10090506043022 | 4 |
| 10090506043023 | 4 |
| 10090506043024 | 4 |
| 10090506043025 | 4 |
| 10090506043026 | 4 |
| 10090506043027 | 4 |
| 10090506043028 | 4 |
| 10090506043029 | 4 |
| 10090506043030 | 4 |
| 10090506043031 | 4 |
| 10090506043032 | 4 |
| 10090506043033 | 4 |
| 10090506043034 | 4 |
| 10090506043035 | 4 |
| 10090506043036 | 4 |
| 10090506043037 | 4 |
| 10090506043038 | 4 |
| 10090506043039 | 4 |
| 10090506043040 | 4 |
| 10090506043041 | 4 |
| 10090506043042 | 4 |
| 10090506043043 | 4 |
| 10090506043044 | 4 |
| 10090506043045 | 4 |

| | |
|---|---|
| 10090506043046 | 4 |
| 10090506043047 | 4 |
| 10090506043048 | 4 |
| 10090506043049 | 4 |
| 10090506043050 | 4 |
| 10090506043051 | 4 |
| 10090506043052 | 4 |
| 10090506043053 | 4 |
| 10090506043054 | 4 |
| 10090506043055 | 4 |
| 10090506043056 | 4 |
| 10090506043057 | 4 |
| 10090506043058 | 4 |
| 10090506043059 | 4 |
| 10090506043060 | 4 |
| 10090501041003 | 4 |
| 10090501041004 | 4 |
| 10090501041005 | 4 |
| 10090501041006 | 4 |
| 10090501041007 | 4 |
| 10090501041010 | 4 |
| 10090501041011 | 4 |
| 10090501041012 | 4 |
| 10090501041013 | 4 |
| 10090501041014 | 4 |
| 10090501041025 | 4 |
| 10090501041026 | 4 |
| 10090501041027 | 4 |
| 10090501041028 | 4 |
| 10090501041029 | 4 |
| 10090501041030 | 4 |
| 10090501041031 | 4 |
| 10090507011000 | 4 |
| 10090507011001 | 4 |
| 10090507011002 | 4 |
| 10090507011004 | 4 |
| 10090507011005 | 4 |
| 10090507011006 | 4 |
| 10090507011007 | 4 |
| 10090507011008 | 4 |
| 10090507011009 | 4 |
| 10090507011011 | 4 |
| 10090507011012 | 4 |
| 10090507011013 | 4 |
| 10090507011014 | 4 |
| 10090507011015 | 4 |

| | |
|---|---|
| 10090507011016 | 4 |
| 10090507011017 | 4 |
| 10090507011023 | 4 |
| 10090507011039 | 4 |
| 10090507011040 | 4 |
| 10090507013000 | 4 |
| 10090507013001 | 4 |
| 10090507013002 | 4 |
| 10090507013003 | 4 |
| 10090507013004 | 4 |
| 10090507013005 | 4 |
| 10090507013006 | 4 |
| 10090507013007 | 4 |
| 10090507013008 | 4 |
| 10090507013009 | 4 |
| 10090507013010 | 4 |
| 10090507013011 | 4 |
| 10090507013012 | 4 |
| 10090507013013 | 4 |
| 10090507013014 | 4 |
| 10090507013015 | 4 |
| 10090507013016 | 4 |
| 10090507013017 | 4 |
| 10090507013018 | 4 |
| 10090507013019 | 4 |
| 10090507013020 | 4 |
| 10090507013021 | 4 |
| 10090507013022 | 4 |
| 10090507013023 | 4 |
| 10090507013024 | 4 |
| 10090507013025 | 4 |
| 10090507013026 | 4 |
| 10090507013027 | 4 |
| 10090507013028 | 4 |
| 10090507013032 | 4 |
| 10090507013033 | 4 |
| 10090507013034 | 4 |
| 10090507013035 | 4 |
| 10090507013036 | 4 |
| 10090507013037 | 4 |
| 10090507013038 | 4 |
| 10090507013039 | 4 |
| 10090507013040 | 4 |
| 10090507013041 | 4 |
| 10090507013042 | 4 |
| 10090507013049 | 4 |

| | |
|---|---|
| 10090507013050 | 4 |
| 10090507013051 | 4 |
| 10090507013052 | 4 |
| 10090507013053 | 4 |
| 10090507013054 | 4 |
| 10090507013055 | 4 |
| 10090507013056 | 4 |
| 10090507013058 | 4 |
| 10090507013059 | 4 |
| 10090507013061 | 4 |
| 10090507022000 | 4 |
| 10090507022001 | 4 |
| 10090507022002 | 4 |
| 10090507022003 | 4 |
| 10090507022004 | 4 |
| 10090507022005 | 4 |
| 10090507022006 | 4 |
| 10090507022007 | 4 |
| 10090507022008 | 4 |
| 10090507022009 | 4 |
| 10090507022010 | 4 |
| 10090507022011 | 4 |
| 10090507022012 | 4 |
| 10090507022013 | 4 |
| 10090507022014 | 4 |
| 10090507022015 | 4 |
| 10090507022016 | 4 |
| 10090507022017 | 4 |
| 10090507022018 | 4 |
| 10090507022019 | 4 |
| 10090507022020 | 4 |
| 10090507022021 | 4 |
| 10090507022022 | 4 |
| 10090507022023 | 4 |
| 10090507022024 | 4 |
| 10090507022025 | 4 |
| 10090507022026 | 4 |
| 10090507022027 | 4 |
| 10090507022028 | 4 |
| 10090507022029 | 4 |
| 10090507022030 | 4 |
| 10090507022031 | 4 |
| 10090507022032 | 4 |
| 10090507022033 | 4 |
| 10090507022034 | 4 |
| 10090507022035 | 4 |

| | |
|---|---|
| 10090507022042 | 4 |
| 10090507022043 | 4 |
| 10090507022044 | 4 |
| 10090507022045 | 4 |
| 10090507022046 | 4 |
| 10090507022047 | 4 |
| 10090507022048 | 4 |
| 10090507022049 | 4 |
| 10090507022050 | 4 |
| 10090507022051 | 4 |
| 10090507022052 | 4 |
| 10090507022053 | 4 |
| 10090507022054 | 4 |
| 10090507022055 | 4 |
| 10090507022056 | 4 |
| 10090507022058 | 4 |
| 10090507022059 | 4 |
| 10090507022060 | 4 |
| 10090501041008 | 4 |
| 10090501041009 | 4 |
| 10090502001016 | 4 |
| 10090502001017 | 4 |
| 10090502001019 | 4 |
| 10090502001020 | 4 |
| 10090502001022 | 4 |
| 10090502001023 | 4 |
| 10090502001024 | 4 |
| 10090502001025 | 4 |
| 10090502001026 | 4 |
| 10090502001027 | 4 |
| 10090502001028 | 4 |
| 10090502001029 | 4 |
| 10090502001030 | 4 |
| 10090502001031 | 4 |
| 10090502001032 | 4 |
| 10090502001042 | 4 |
| 10090502001043 | 4 |
| 10090502001044 | 4 |
| 10090502001045 | 4 |
| 10090502001046 | 4 |
| 10090502001047 | 4 |
| 10090502001048 | 4 |
| 10090502001049 | 4 |
| 10090502001050 | 4 |
| 10090502001051 | 4 |
| 10090502001052 | 4 |

| | |
|---|---|
| 10090502001053 | 4 |
| 10090502002000 | 4 |
| 10090502002001 | 4 |
| 10090502002002 | 4 |
| 10090502002003 | 4 |
| 10090502002004 | 4 |
| 10090502002005 | 4 |
| 10090502002006 | 4 |
| 10090502002007 | 4 |
| 10090502002008 | 4 |
| 10090502002009 | 4 |
| 10090502002010 | 4 |
| 10090502002011 | 4 |
| 10090502002012 | 4 |
| 10090502002013 | 4 |
| 10090502002014 | 4 |
| 10090502002015 | 4 |
| 10090502002016 | 4 |
| 10090502002017 | 4 |
| 10090502002018 | 4 |
| 10090502002019 | 4 |
| 10090502002020 | 4 |
| 10090502002021 | 4 |
| 10090502002022 | 4 |
| 10090502002023 | 4 |
| 10090502002024 | 4 |
| 10090502002025 | 4 |
| 10090502002026 | 4 |
| 10090502002027 | 4 |
| 10090502002028 | 4 |
| 10090502002029 | 4 |
| 10090502002030 | 4 |
| 10090502002031 | 4 |
| 10090502002040 | 4 |
| 10090502002042 | 4 |
| 10090502002043 | 4 |
| 10090502002044 | 4 |
| 10090502002045 | 4 |
| 10090502002046 | 4 |
| 10090502002049 | 4 |
| 10090502002050 | 4 |
| 10090502002051 | 4 |
| 10090502002052 | 4 |
| 10090502002053 | 4 |
| 10090502002054 | 4 |
| 10090502002055 | 4 |

| | |
|---|---|
| 10090502002056 | 4 |
| 10090502002057 | 4 |
| 10090502002058 | 4 |
| 10090502002059 | 4 |
| 10090502002060 | 4 |
| 10090502002061 | 4 |
| 10090502002062 | 4 |
| 10090502002063 | 4 |
| 10090502002064 | 4 |
| 10090502002065 | 4 |
| 10090502002066 | 4 |
| 10090502002067 | 4 |
| 10090502002068 | 4 |
| 10090502002069 | 4 |
| 10090502002070 | 4 |
| 10090502002071 | 4 |
| 10090502002072 | 4 |
| 10090502002073 | 4 |
| 10090502002074 | 4 |
| 10090502002075 | 4 |
| 10090502002076 | 4 |
| 10090502002077 | 4 |
| 10090501031000 | 4 |
| 10090501031001 | 4 |
| 10090501031002 | 4 |
| 10090501031003 | 4 |
| 10090501031004 | 4 |
| 10090501031005 | 4 |
| 10090501031006 | 4 |
| 10090501031007 | 4 |
| 10090501031008 | 4 |
| 10090501031009 | 4 |
| 10090501031010 | 4 |
| 10090501031011 | 4 |
| 10090501031012 | 4 |
| 10090501031013 | 4 |
| 10090501031017 | 4 |
| 10090501031018 | 4 |
| 10090501031019 | 4 |
| 10090501031020 | 4 |
| 10090501031021 | 4 |
| 10090501031022 | 4 |
| 10090501031023 | 4 |
| 10090501031024 | 4 |
| 10090501031025 | 4 |
| 10090501031026 | 4 |

| | |
|---|---|
| 10090501031027 | 4 |
| 10090501031028 | 4 |
| 10090501031029 | 4 |
| 10090501031030 | 4 |
| 10090501031031 | 4 |
| 10090501031032 | 4 |
| 10090501031033 | 4 |
| 10090501031034 | 4 |
| 10090501031035 | 4 |
| 10090501031036 | 4 |
| 10090501031037 | 4 |
| 10090501031038 | 4 |
| 10090501031043 | 4 |
| 10090501031051 | 4 |
| 10090501031052 | 4 |
| 10090501031053 | 4 |
| 10090501031054 | 4 |
| 10090501031055 | 4 |
| 10090501031056 | 4 |
| 10090501031057 | 4 |
| 10090501031062 | 4 |
| 10090501031063 | 4 |
| 10090501041032 | 4 |
| 10090501041033 | 4 |
| 10090501041034 | 4 |
| 10090501041035 | 4 |
| 10090501041036 | 4 |
| 10090501041037 | 4 |
| 10090501041038 | 4 |
| 10090501041039 | 4 |
| 10090501041040 | 4 |
| 10090501041043 | 4 |
| 10090501041044 | 4 |
| 10090501042051 | 4 |
| 10090501042052 | 4 |
| 10090501042058 | 4 |
| 10090501042060 | 4 |
| 10090501042073 | 4 |
| 10090501061037 | 4 |
| 10090501061038 | 4 |
| 10090501061044 | 4 |
| 10090501061045 | 4 |
| 10090501061046 | 4 |
| 10090501061047 | 4 |
| 10090501061051 | 4 |
| 10090501061052 | 4 |

| | |
|---|---|
| 10090501061053 | 4 |
| 10090501061054 | 4 |
| 10090501062031 | 4 |
| 10090501062032 | 4 |
| 10090501062033 | 4 |
| 10090501062034 | 4 |
| 10090501062035 | 4 |
| 10090501062038 | 4 |
| 10090501062044 | 4 |
| 10090501072001 | 4 |
| 10090501072002 | 4 |
| 10090501072003 | 4 |
| 10090501072023 | 4 |
| 10090503011000 | 4 |
| 10090503011001 | 4 |
| 10090503011002 | 4 |
| 10090503011003 | 4 |
| 10090503011004 | 4 |
| 10090503011005 | 4 |
| 10090503011006 | 4 |
| 10090503011007 | 4 |
| 10090503011008 | 4 |
| 10090503011009 | 4 |
| 10090503011010 | 4 |
| 10090503011011 | 4 |
| 10090503011012 | 4 |
| 10090503011013 | 4 |
| 10090503011014 | 4 |
| 10090503011015 | 4 |
| 10090503011016 | 4 |
| 10090503011017 | 4 |
| 10090503011018 | 4 |
| 10090503011019 | 4 |
| 10090503011020 | 4 |
| 10090503011021 | 4 |
| 10090503011022 | 4 |
| 10090503011023 | 4 |
| 10090503011024 | 4 |
| 10090503011025 | 4 |
| 10090503011026 | 4 |
| 10090503011027 | 4 |
| 10090503011028 | 4 |
| 10090503011029 | 4 |
| 10090503011030 | 4 |
| 10090503011031 | 4 |
| 10090503011032 | 4 |

| | |
|---|---|
| 10090503011033 | 4 |
| 10090503011034 | 4 |
| 10090503011035 | 4 |
| 10090503011036 | 4 |
| 10090503011037 | 4 |
| 10090503011038 | 4 |
| 10090503011039 | 4 |
| 10090503011040 | 4 |
| 10090503011041 | 4 |
| 10090503011042 | 4 |
| 10090503011043 | 4 |
| 10090503011044 | 4 |
| 10090503011045 | 4 |
| 10090503011046 | 4 |
| 10090503011047 | 4 |
| 10090503011048 | 4 |
| 10090503011049 | 4 |
| 10090503011050 | 4 |
| 10090503011051 | 4 |
| 10090503011052 | 4 |
| 10090503011053 | 4 |
| 10090503011054 | 4 |
| 10090503011055 | 4 |
| 10090503011056 | 4 |
| 10090503011057 | 4 |
| 10090503011058 | 4 |
| 10090503011059 | 4 |
| 10090503011060 | 4 |
| 10090503011061 | 4 |
| 10090503011062 | 4 |
| 10090503011063 | 4 |
| 10090503011064 | 4 |
| 10090503011065 | 4 |
| 10090503011066 | 4 |
| 10090503011067 | 4 |
| 10090503011068 | 4 |
| 10090503011069 | 4 |
| 10090503011070 | 4 |
| 10090503011071 | 4 |
| 10090503011072 | 4 |
| 10090503011073 | 4 |
| 10090503011074 | 4 |
| 10090503012000 | 4 |
| 10090503012001 | 4 |
| 10090503012002 | 4 |
| 10090503012003 | 4 |

| | |
|---|---|
| 10090503012004 | 4 |
| 10090503012005 | 4 |
| 10090503012006 | 4 |
| 10090503012007 | 4 |
| 10090503012008 | 4 |
| 10090503012009 | 4 |
| 10090503012010 | 4 |
| 10090503012011 | 4 |
| 10090503012012 | 4 |
| 10090503012014 | 4 |
| 10090503012015 | 4 |
| 10090503012016 | 4 |
| 10090503012017 | 4 |
| 10090503012018 | 4 |
| 10090503021000 | 4 |
| 10090503021001 | 4 |
| 10090503021002 | 4 |
| 10090503021003 | 4 |
| 10090503021004 | 4 |
| 10090503021005 | 4 |
| 10090503021006 | 4 |
| 10090503021007 | 4 |
| 10090503021008 | 4 |
| 10090503021009 | 4 |
| 10090503021010 | 4 |
| 10090503021011 | 4 |
| 10090503021019 | 4 |
| 10090503021020 | 4 |
| 10090503021021 | 4 |
| 10090503021022 | 4 |
| 10090503021023 | 4 |
| 10090503021026 | 4 |
| 10090503021027 | 4 |
| 10090503021028 | 4 |
| 10090503021029 | 4 |
| 10090503021032 | 4 |
| 10090503021080 | 4 |
| 10090503022037 | 4 |
| 10090503022038 | 4 |
| 10090503022062 | 4 |
| 10090503022063 | 4 |
| 10090503022064 | 4 |
| 10090504001014 | 4 |
| 10090504001022 | 4 |
| 10090504001023 | 4 |
| 10090504001024 | 4 |

| | |
|---|---|
| 10090504001025 | 4 |
| 10090504001026 | 4 |
| 10090504001027 | 4 |
| 10090504001028 | 4 |
| 10090504001029 | 4 |
| 10090504001030 | 4 |
| 10090504001031 | 4 |
| 10090504001032 | 4 |
| 10090504001033 | 4 |
| 10090504001034 | 4 |
| 10090504001035 | 4 |
| 10090504001036 | 4 |
| 10090504004031 | 4 |
| 10090507011003 | 4 |
| 10090507011010 | 4 |
| 10090507011018 | 4 |
| 10090507011019 | 4 |
| 10090507011020 | 4 |
| 10090507011021 | 4 |
| 10090507011022 | 4 |
| 10090507011024 | 4 |
| 10090507011025 | 4 |
| 10090507011026 | 4 |
| 10090507011027 | 4 |
| 10090507011028 | 4 |
| 10090507011029 | 4 |
| 10090507011030 | 4 |
| 10090507011031 | 4 |
| 10090507011032 | 4 |
| 10090507011033 | 4 |
| 10090507011034 | 4 |
| 10090507011035 | 4 |
| 10090507011036 | 4 |
| 10090507011037 | 4 |
| 10090507011038 | 4 |
| 10090507011041 | 4 |
| 10090507011042 | 4 |
| 10090507014000 | 4 |
| 10090507014001 | 4 |
| 10090507014002 | 4 |
| 10090507014003 | 4 |
| 10090507014004 | 4 |
| 10090507014007 | 4 |
| 10090507014008 | 4 |
| 10090507014009 | 4 |
| 10090507021000 | 4 |

| | |
|---|---|
| 10090507021001 | 4 |
| 10090507021002 | 4 |
| 10090507021003 | 4 |
| 10090507021004 | 4 |
| 10090507021005 | 4 |
| 10090507021006 | 4 |
| 10090507021007 | 4 |
| 10090507021008 | 4 |
| 10090507021009 | 4 |
| 10090507021010 | 4 |
| 10090507021011 | 4 |
| 10090507021012 | 4 |
| 10090507021013 | 4 |
| 10090507021014 | 4 |
| 10090507021015 | 4 |
| 10090507021016 | 4 |
| 10090507021017 | 4 |
| 10090507021018 | 4 |
| 10090507021019 | 4 |
| 10090507021020 | 4 |
| 10090507021021 | 4 |
| 10090507021022 | 4 |
| 10090507021023 | 4 |
| 10090507021024 | 4 |
| 10090507021025 | 4 |
| 10090507021026 | 4 |
| 10090507021027 | 4 |
| 10090507021028 | 4 |
| 10090507021029 | 4 |
| 10090507021030 | 4 |
| 10090507021031 | 4 |
| 10090507021032 | 4 |
| 10090507021033 | 4 |
| 10090507021034 | 4 |
| 10090507021035 | 4 |
| 10090507021036 | 4 |
| 10090507021037 | 4 |
| 10090507021038 | 4 |
| 10090507021039 | 4 |
| 10090507021040 | 4 |
| 10090507021041 | 4 |
| 10090507021042 | 4 |
| 10090507021043 | 4 |
| 10090507021044 | 4 |
| 10090507021045 | 4 |
| 10090507021046 | 4 |

| | |
|---|---|
| 10090507021047 | 4 |
| 10090507022036 | 4 |
| 10090507022037 | 4 |
| 10090507022038 | 4 |
| 10090507022039 | 4 |
| 10090507022040 | 4 |
| 10090507022041 | 4 |
| 10090507022057 | 4 |
| 10090501051000 | 4 |
| 10090501051001 | 4 |
| 10090501051002 | 4 |
| 10090501051004 | 4 |
| 10090501051005 | 4 |
| 10090501051006 | 4 |
| 10090501052007 | 4 |
| 10090501052008 | 4 |
| 10090501052024 | 4 |
| 10090501053000 | 4 |
| 10090501053001 | 4 |
| 10090501053002 | 4 |
| 10090501053003 | 4 |
| 10090501053004 | 4 |
| 10090501053005 | 4 |
| 10090501053006 | 4 |
| 10090501053007 | 4 |
| 10090501053008 | 4 |
| 10090501053009 | 4 |
| 10090501053010 | 4 |
| 10090501053011 | 4 |
| 10090501053012 | 4 |
| 10090501053014 | 4 |
| 10090501053015 | 4 |
| 10090501054000 | 4 |
| 10090501054001 | 4 |
| 10090501054002 | 4 |
| 10090501054003 | 4 |
| 10090501054004 | 4 |
| 10090501054006 | 4 |
| 10090501054007 | 4 |
| 10090501054009 | 4 |
| 10090501054013 | 4 |
| 10090501054014 | 4 |
| 10090501054015 | 4 |
| 10090501054016 | 4 |
| 10090501054029 | 4 |
| 10090501054032 | 4 |

| | |
|---|---|
| 10090501054047 | 4 |
| 10090501054048 | 4 |
| 10090501054049 | 4 |
| 10090501054050 | 4 |
| 10090501054051 | 4 |
| 10090501054052 | 4 |
| 10090501054053 | 4 |
| 10090501054054 | 4 |
| 10090501062039 | 4 |
| 10090502001067 | 4 |
| 10090502001068 | 4 |
| 10090502001069 | 4 |
| 10090503022001 | 4 |
| 10090503022016 | 4 |
| 10090503022019 | 4 |
| 10090503022020 | 4 |
| 10090503022021 | 4 |
| 10090503022022 | 4 |
| 10090503022023 | 4 |
| 10090503022024 | 4 |
| 10090503022025 | 4 |
| 10090503022026 | 4 |
| 10090503022027 | 4 |
| 10090503022028 | 4 |
| 10090503022029 | 4 |
| 10090503022030 | 4 |
| 10090503022031 | 4 |
| 10090503022032 | 4 |
| 10090503022033 | 4 |
| 10090503022034 | 4 |
| 10090503022036 | 4 |
| 10090503022039 | 4 |
| 10090503022040 | 4 |
| 10090503022041 | 4 |
| 10090503022042 | 4 |
| 10090503022043 | 4 |
| 10090503022044 | 4 |
| 10090503022045 | 4 |
| 10090503022046 | 4 |
| 10090503022047 | 4 |
| 10090503022048 | 4 |
| 10090503022049 | 4 |
| 10090503022050 | 4 |
| 10090503022051 | 4 |
| 10090503022052 | 4 |
| 10090503022053 | 4 |

| | |
|---|---|
| 10090503022054 | 4 |
| 10090503022055 | 4 |
| 10090503022056 | 4 |
| 10090503022057 | 4 |
| 10090503022058 | 4 |
| 10090503022059 | 4 |
| 10090503022060 | 4 |
| 10090503022061 | 4 |
| 10090503022065 | 4 |
| 10090503022066 | 4 |
| 10090503022067 | 4 |
| 10090503022068 | 4 |
| 10090503022069 | 4 |
| 10090503022071 | 4 |
| 10090503022072 | 4 |
| 10090503022073 | 4 |
| 10090503022074 | 4 |
| 10090504003041 | 4 |
| 10090504003042 | 4 |
| 10090504003043 | 4 |
| 10090504003045 | 4 |
| 10090504003046 | 4 |
| 10090505011000 | 4 |
| 10090505011001 | 4 |
| 10090505011002 | 4 |
| 10090505011003 | 4 |
| 10090505011004 | 4 |
| 10090505011005 | 4 |
| 10090505011006 | 4 |
| 10090505011007 | 4 |
| 10090505011008 | 4 |
| 10090505011009 | 4 |
| 10090505011010 | 4 |
| 10090505011011 | 4 |
| 10090505011012 | 4 |
| 10090505011013 | 4 |
| 10090505011014 | 4 |
| 10090505011015 | 4 |
| 10090505011016 | 4 |
| 10090505011023 | 4 |
| 10090505011036 | 4 |
| 10090505012000 | 4 |
| 10090505012001 | 4 |
| 10090505012002 | 4 |
| 10090505012003 | 4 |
| 10090505012004 | 4 |

| | |
|---|---|
| 10090505012005 | 4 |
| 10090505012006 | 4 |
| 10090505012007 | 4 |
| 10090505012008 | 4 |
| 10090505012009 | 4 |
| 10090505012010 | 4 |
| 10090505012011 | 4 |
| 10090505012012 | 4 |
| 10090505012013 | 4 |
| 10090505012014 | 4 |
| 10090505012015 | 4 |
| 10090505012016 | 4 |
| 10090505012017 | 4 |
| 10090505012018 | 4 |
| 10090505012019 | 4 |
| 10090505012020 | 4 |
| 10090505012021 | 4 |
| 10090505012022 | 4 |
| 10090505012023 | 4 |
| 10090505012024 | 4 |
| 10090505012025 | 4 |
| 10090505012026 | 4 |
| 10090505012027 | 4 |
| 10090505012028 | 4 |
| 10090505012029 | 4 |
| 10090505012030 | 4 |
| 10090505012031 | 4 |
| 10090505012032 | 4 |
| 10090505012033 | 4 |
| 10090505012034 | 4 |
| 10090505012035 | 4 |
| 10090505012036 | 4 |
| 10090505012037 | 4 |
| 10090505012038 | 4 |
| 10090505012039 | 4 |
| 10090505012040 | 4 |
| 10090505012041 | 4 |
| 10090505012042 | 4 |
| 10090505012043 | 4 |
| 10090505012044 | 4 |
| 10090505012045 | 4 |
| 10090505013000 | 4 |
| 10090505013001 | 4 |
| 10090505013002 | 4 |
| 10090505013003 | 4 |
| 10090505013004 | 4 |

| | |
|---|---|
| 10090505013005 | 4 |
| 10090505013006 | 4 |
| 10090505013007 | 4 |
| 10090505013008 | 4 |
| 10090505013009 | 4 |
| 10090505013010 | 4 |
| 10090505013011 | 4 |
| 10090505013012 | 4 |
| 10090505013013 | 4 |
| 10090505013014 | 4 |
| 10090505013015 | 4 |
| 10090505013016 | 4 |
| 10090505013017 | 4 |
| 10090505013018 | 4 |
| 10090505013019 | 4 |
| 10090505013020 | 4 |
| 10090505013021 | 4 |
| 10090505013022 | 4 |
| 10090505013023 | 4 |
| 10090505013024 | 4 |
| 10090505013025 | 4 |
| 10090505013026 | 4 |
| 10090505013027 | 4 |
| 10090505013028 | 4 |
| 10090505013029 | 4 |
| 10090505013030 | 4 |
| 10090505013032 | 4 |
| 10090505013033 | 4 |
| 10090505013039 | 4 |
| 10090505013040 | 4 |
| 10090505013041 | 4 |
| 10090505013042 | 4 |
| 10090505013043 | 4 |
| 10090505013044 | 4 |
| 10090505013045 | 4 |
| 10090505013046 | 4 |
| 10090505013047 | 4 |
| 10090505013050 | 4 |
| 10090505013051 | 4 |
| 10090505013052 | 4 |
| 10090505013053 | 4 |
| 10090505013054 | 4 |
| 10090505013055 | 4 |
| 10090505013059 | 4 |
| 10090505013060 | 4 |
| 10090505013061 | 4 |

| | |
|---|---|
| 10090505021000 | 4 |
| 10090505021001 | 4 |
| 10090505021002 | 4 |
| 10090505021003 | 4 |
| 10090505023000 | 4 |
| 10090505023001 | 4 |
| 10090505023002 | 4 |
| 10090505023003 | 4 |
| 10090505023004 | 4 |
| 10090505023005 | 4 |
| 10090505023006 | 4 |
| 10090505023007 | 4 |
| 10090505023008 | 4 |
| 10090505023009 | 4 |
| 10090505023010 | 4 |
| 10090505023011 | 4 |
| 10090505023012 | 4 |
| 10090505023013 | 4 |
| 10090505023014 | 4 |
| 10090501041000 | 4 |
| 10090501041001 | 4 |
| 10090501041002 | 4 |
| 10090501041016 | 4 |
| 10090501041019 | 4 |
| 10090501041022 | 4 |
| 10090501041023 | 4 |
| 10090501041024 | 4 |
| 10090501042000 | 4 |
| 10090501042001 | 4 |
| 10090501042002 | 4 |
| 10090501042003 | 4 |
| 10090501042004 | 4 |
| 10090501042005 | 4 |
| 10090501042006 | 4 |
| 10090501042007 | 4 |
| 10090501042008 | 4 |
| 10090501042009 | 4 |
| 10090501042010 | 4 |
| 10090501042013 | 4 |
| 10090501042014 | 4 |
| 10090501042015 | 4 |
| 10090501042016 | 4 |
| 10090501042017 | 4 |
| 10090501042018 | 4 |
| 10090501042019 | 4 |
| 10090501042020 | 4 |

| | |
|---|---|
| 10090501042021 | 4 |
| 10090501042022 | 4 |
| 10090501042023 | 4 |
| 10090501042024 | 4 |
| 10090501042048 | 4 |
| 10090501042049 | 4 |
| 10090501042054 | 4 |
| 10090501042055 | 4 |
| 10090501042056 | 4 |
| 10090501042064 | 4 |
| 10090501042065 | 4 |
| 10090501052000 | 4 |
| 10090501052001 | 4 |
| 10090501052002 | 4 |
| 10090501052003 | 4 |
| 10090501052004 | 4 |
| 10090501052005 | 4 |
| 10090501052006 | 4 |
| 10090501052011 | 4 |
| 10090501052021 | 4 |
| 10090501052027 | 4 |
| 10090501052028 | 4 |
| 10090501052029 | 4 |
| 10090501052030 | 4 |
| 10090501052031 | 4 |
| 10090501052032 | 4 |
| 10090501052033 | 4 |
| 10090501052034 | 4 |
| 10090501061055 | 4 |
| 10090501061056 | 4 |
| 10090502001004 | 4 |
| 10090502001006 | 4 |
| 10090502001007 | 4 |
| 10090502001008 | 4 |
| 10090502001009 | 4 |
| 10090502001010 | 4 |
| 10090502001011 | 4 |
| 10090502001012 | 4 |
| 10090502001013 | 4 |
| 10090502001014 | 4 |
| 10090502001015 | 4 |
| 10090502001018 | 4 |
| 10090502001021 | 4 |
| 10090502001033 | 4 |
| 10090502001034 | 4 |
| 10090502001035 | 4 |

| | |
|---|---|
| 10090502001036 | 4 |
| 10090502001037 | 4 |
| 10090502001038 | 4 |
| 10090502001039 | 4 |
| 10090502001040 | 4 |
| 10090502001041 | 4 |
| 10090502001054 | 4 |
| 10090502001055 | 4 |
| 10090502001056 | 4 |
| 10090502001057 | 4 |
| 10090502001058 | 4 |
| 10090502001059 | 4 |
| 10090502001060 | 4 |
| 10090502001061 | 4 |
| 10090502001062 | 4 |
| 10090502001063 | 4 |
| 10090502001064 | 4 |
| 10090502001065 | 4 |
| 10090502001066 | 4 |
| 10090502001070 | 4 |
| 10090502001071 | 4 |
| 10090502002032 | 4 |
| 10090502002033 | 4 |
| 10090502002034 | 4 |
| 10090502002035 | 4 |
| 10090502002036 | 4 |
| 10090502002037 | 4 |
| 10090502002038 | 4 |
| 10090502002039 | 4 |
| 10090502002041 | 4 |
| 10090502002047 | 4 |
| 10090502002048 | 4 |
| 10090502001001 | 4 |
| 10090502001002 | 4 |
| 10090502001003 | 4 |
| 10090503012048 | 4 |
| 10090504004034 | 4 |
| 10090504004035 | 4 |
| 10090504004036 | 4 |
| 10090504004037 | 4 |
| 10090504004038 | 4 |
| 10090504004039 | 4 |
| 10090504004040 | 4 |
| 10090504004041 | 4 |
| 10090504004042 | 4 |
| 10090504004043 | 4 |

| | |
|---|---|
| 10090504004044 | 4 |
| 10090504004054 | 4 |
| 10090504004055 | 4 |
| 10090504004056 | 4 |
| 10090504004057 | 4 |
| 10090504004058 | 4 |
| 10090504004059 | 4 |
| 10090504004060 | 4 |
| 10090504004061 | 4 |
| 10090505011017 | 4 |
| 10090505011018 | 4 |
| 10090505011019 | 4 |
| 10090505011020 | 4 |
| 10090505011021 | 4 |
| 10090505011022 | 4 |
| 10090505011024 | 4 |
| 10090505011025 | 4 |
| 10090505011026 | 4 |
| 10090505011027 | 4 |
| 10090505011028 | 4 |
| 10090505011029 | 4 |
| 10090505011030 | 4 |
| 10090505011031 | 4 |
| 10090505011032 | 4 |
| 10090505011033 | 4 |
| 10090505011034 | 4 |
| 10090505011035 | 4 |
| 10090506011000 | 4 |
| 10090506011001 | 4 |
| 10090506011002 | 4 |
| 10090506011003 | 4 |
| 10090506011004 | 4 |
| 10090506011005 | 4 |
| 10090506011006 | 4 |
| 10090506011007 | 4 |
| 10090506011008 | 4 |
| 10090506011009 | 4 |
| 10090506011010 | 4 |
| 10090506011011 | 4 |
| 10090506011012 | 4 |
| 10090506011013 | 4 |
| 10090506011014 | 4 |
| 10090506011015 | 4 |
| 10090506011016 | 4 |
| 10090506011017 | 4 |
| 10090506011018 | 4 |

| | |
|---|---|
| 10090506011019 | 4 |
| 10090506011020 | 4 |
| 10090506011021 | 4 |
| 10090506011022 | 4 |
| 10090506011023 | 4 |
| 10090506011024 | 4 |
| 10090506011025 | 4 |
| 10090506011026 | 4 |
| 10090506011027 | 4 |
| 10090506011028 | 4 |
| 10090506011029 | 4 |
| 10090506011030 | 4 |
| 10090506011031 | 4 |
| 10090506011033 | 4 |
| 10090506012000 | 4 |
| 10090506012001 | 4 |
| 10090506012002 | 4 |
| 10090506012003 | 4 |
| 10090506012004 | 4 |
| 10090506012005 | 4 |
| 10090506012006 | 4 |
| 10090506012007 | 4 |
| 10090506012008 | 4 |
| 10090506012009 | 4 |
| 10090506012010 | 4 |
| 10090506012011 | 4 |
| 10090506012012 | 4 |
| 10090506012013 | 4 |
| 10090506012014 | 4 |
| 10090506012015 | 4 |
| 10090506012016 | 4 |
| 10090506012017 | 4 |
| 10090506012018 | 4 |
| 10090506012019 | 4 |
| 10090506012020 | 4 |
| 10090506012021 | 4 |
| 10090506012022 | 4 |
| 10090506012023 | 4 |
| 10090506012024 | 4 |
| 10090506012025 | 4 |
| 10090506012026 | 4 |
| 10090506012027 | 4 |
| 10090506012028 | 4 |
| 10090506012029 | 4 |
| 10090506012030 | 4 |
| 10090506012031 | 4 |

| | |
|---|---|
| 10090506012032 | 4 |
| 10090506012033 | 4 |
| 10090506012034 | 4 |
| 10090506012035 | 4 |
| 10090506012036 | 4 |
| 10090506012037 | 4 |
| 10090506013000 | 4 |
| 10090506013001 | 4 |
| 10090506013002 | 4 |
| 10090506013003 | 4 |
| 10090506013004 | 4 |
| 10090506013005 | 4 |
| 10090506013006 | 4 |
| 10090506013007 | 4 |
| 10090506013008 | 4 |
| 10090506013009 | 4 |
| 10090506013010 | 4 |
| 10090506013011 | 4 |
| 10090506013012 | 4 |
| 10090506013013 | 4 |
| 10090506013014 | 4 |
| 10090506013015 | 4 |
| 10090506013016 | 4 |
| 10090506013017 | 4 |
| 10090506013018 | 4 |
| 10090506013019 | 4 |
| 10090506013020 | 4 |
| 10090506013021 | 4 |
| 10090506013022 | 4 |
| 10090506013023 | 4 |
| 10090506013024 | 4 |
| 10090504002056 | 4 |
| 10090504002057 | 4 |
| 10090504002058 | 4 |
| 10090504002068 | 4 |
| 10090504002069 | 4 |
| 10090504002070 | 4 |
| 10090504002071 | 4 |
| 10090504002072 | 4 |
| 10090504002073 | 4 |
| 10090504002074 | 4 |
| 10090504002075 | 4 |
| 10090504002076 | 4 |
| 10090504002077 | 4 |
| 10090504002078 | 4 |
| 10090504002079 | 4 |

| | |
|---|---|
| 10090504002080 | 4 |
| 10090504002081 | 4 |
| 10090504002082 | 4 |
| 10090504002083 | 4 |
| 10090504002084 | 4 |
| 10090504002085 | 4 |
| 10090504002086 | 4 |
| 10090504002087 | 4 |
| 10090504002088 | 4 |
| 10090504002089 | 4 |
| 10090504002090 | 4 |
| 10090504002091 | 4 |
| 10090504002092 | 4 |
| 10090504002093 | 4 |
| 10090504002094 | 4 |
| 10090504002099 | 4 |
| 10090504003000 | 4 |
| 10090504003002 | 4 |
| 10090504003003 | 4 |
| 10090504003004 | 4 |
| 10090504003005 | 4 |
| 10090504003006 | 4 |
| 10090504003007 | 4 |
| 10090504003008 | 4 |
| 10090504003009 | 4 |
| 10090504003010 | 4 |
| 10090504003011 | 4 |
| 10090504003012 | 4 |
| 10090504003013 | 4 |
| 10090504003014 | 4 |
| 10090504003015 | 4 |
| 10090504003016 | 4 |
| 10090504003017 | 4 |
| 10090504003018 | 4 |
| 10090504003019 | 4 |
| 10090504003020 | 4 |
| 10090504003021 | 4 |
| 10090504003022 | 4 |
| 10090504003023 | 4 |
| 10090504003024 | 4 |
| 10090504003025 | 4 |
| 10090504003026 | 4 |
| 10090504003027 | 4 |
| 10090504003032 | 4 |
| 10090504003033 | 4 |
| 10090504003034 | 4 |

| | |
|---|---|
| 10090504003035 | 4 |
| 10090504003036 | 4 |
| 10090504003037 | 4 |
| 10090504003038 | 4 |
| 10090504003039 | 4 |
| 10090504003040 | 4 |
| 10090504003044 | 4 |
| 10090505023015 | 4 |
| 10090505023016 | 4 |
| 10090505023017 | 4 |
| 10090505023018 | 4 |
| 10090505023019 | 4 |
| 10090505023020 | 4 |
| 10090505023021 | 4 |
| 10090505023022 | 4 |
| 10090505023023 | 4 |
| 10090505023024 | 4 |
| 10090505023025 | 4 |
| 10090505023026 | 4 |
| 10090506033000 | 4 |
| 10090506033001 | 4 |
| 10090506041003 | 4 |
| 10090506041006 | 4 |
| 10090506041023 | 4 |
| 10090506041024 | 4 |
| 10090506041025 | 4 |
| 10090506041027 | 4 |
| 10090506041028 | 4 |
| 10090506041029 | 4 |
| 10090506041030 | 4 |
| 10090506041031 | 4 |
| 10090506011032 | 4 |
| 10090506032036 | 4 |
| 10090506032040 | 4 |
| 10090506032043 | 4 |
| 10090506032052 | 4 |
| 10090506032053 | 4 |
| 10090506032054 | 4 |
| 10090506032055 | 4 |
| 10090506032056 | 4 |
| 10090506032057 | 4 |
| 10090506032058 | 4 |
| 10090506032059 | 4 |
| 10090506032060 | 4 |
| 10090506032061 | 4 |
| 10090506032073 | 4 |

| | |
|---|---|
| 10090506032075 | 4 |
| 10090506032076 | 4 |
| 10090506032077 | 4 |
| 10090506032078 | 4 |
| 10090506032079 | 4 |
| 10090506032080 | 4 |
| 10090506032081 | 4 |
| 10090506032082 | 4 |
| 10090506032083 | 4 |
| 10090506032084 | 4 |
| 10090506032085 | 4 |
| 10090506032086 | 4 |
| 10090506032087 | 4 |
| 10090506044000 | 4 |
| 10090506044001 | 4 |
| 10090506044002 | 4 |
| 10090506044003 | 4 |
| 10090506044004 | 4 |
| 10090506044005 | 4 |
| 10090506044006 | 4 |
| 10090506044007 | 4 |
| 10090506044008 | 4 |
| 10090506044010 | 4 |
| 10090506044011 | 4 |
| 10090506044012 | 4 |
| 10090506044013 | 4 |
| 10090506044014 | 4 |
| 10090506044015 | 4 |
| 10090506044016 | 4 |
| 10090506044017 | 4 |
| 10090506044018 | 4 |
| 10090506044019 | 4 |
| 10090506044020 | 4 |
| 10090506044021 | 4 |
| 10090506044022 | 4 |
| 10090506044023 | 4 |
| 10090506044024 | 4 |
| 10090506044025 | 4 |
| 10090506044026 | 4 |
| 10090506044027 | 4 |
| 10090506044028 | 4 |
| 10090506044029 | 4 |
| 10090506044030 | 4 |
| 10090506044031 | 4 |
| 10090506044032 | 4 |
| 10090506044033 | 4 |

| | |
|---|---|
| 10090506044034 | 4 |
| 10090506044035 | 4 |
| 10090506044036 | 4 |
| 10090506044037 | 4 |
| 10090506044038 | 4 |
| 10090506044039 | 4 |
| 10090506044040 | 4 |
| 10090506044041 | 4 |
| 10090506044042 | 4 |
| 10090506044043 | 4 |
| 10090506044044 | 4 |
| 10090506044045 | 4 |
| 10090506044046 | 4 |
| 10090506044047 | 4 |
| 10090506044048 | 4 |
| 10090506044049 | 4 |
| 10090506044050 | 4 |
| 10090506044051 | 4 |
| 10090506044052 | 4 |
| 10090506044053 | 4 |
| 10090506044054 | 4 |
| 10090506044055 | 4 |
| 10090506044056 | 4 |
| 10090506044057 | 4 |
| 10090506044058 | 4 |
| 10090506044059 | 4 |
| 10090506044060 | 4 |
| 10090506044061 | 4 |
| 10090506044062 | 4 |
| 10090506044063 | 4 |
| 10090506044064 | 4 |
| 10090506044065 | 4 |
| 10090506044066 | 4 |
| 10090506044067 | 4 |
| 10090506044068 | 4 |
| 10090506044069 | 4 |
| 10090506044070 | 4 |
| 10090506044071 | 4 |
| 10090506044072 | 4 |
| 10090506044073 | 4 |
| 10090506044074 | 4 |
| 10090506044075 | 4 |
| 10090506044076 | 4 |
| 10090506044077 | 4 |
| 10090506044078 | 4 |
| 10090506044079 | 4 |

| | |
|---|---|
| 10090506044080 | 4 |
| 10090506044081 | 4 |
| 10090506044082 | 4 |
| 10090506044083 | 4 |
| 10090506044084 | 4 |
| 10090506044085 | 4 |
| 10090506044086 | 4 |
| 10090506044087 | 4 |
| 10090506044088 | 4 |
| 10090506044089 | 4 |
| 10090506044090 | 4 |
| 10090506044091 | 4 |
| 10090506044092 | 4 |
| 10090506044093 | 4 |
| 10090506044094 | 4 |
| 10090506044095 | 4 |
| 10090506044096 | 4 |
| 10090506044097 | 4 |
| 10090506044098 | 4 |
| 10090506044099 | 4 |
| 10090506044100 | 4 |
| 10090506044101 | 4 |
| 10090506044102 | 4 |
| 10090506044103 | 4 |
| 10090506044104 | 4 |
| 10090506044105 | 4 |
| 10090506044106 | 4 |
| 10090506044107 | 4 |
| 10090506044108 | 4 |
| 10090506044109 | 4 |
| 10090506044110 | 4 |
| 10090506044111 | 4 |
| 10090506044112 | 4 |
| 10090506044113 | 4 |
| 10090506044114 | 4 |
| 10090506044115 | 4 |
| 10090506044116 | 4 |
| 10090506044117 | 4 |
| 10090506044118 | 4 |
| 10090506044119 | 4 |
| 10090506044120 | 4 |
| 10090506044121 | 4 |
| 10090506044122 | 4 |
| 10090506044123 | 4 |
| 10090506044124 | 4 |
| 10090506044125 | 4 |

| | |
|---|---|
| 10090506044126 | 4 |
| 10090506044127 | 4 |
| 10090506044128 | 4 |
| 10090506044129 | 4 |
| 10090506044130 | 4 |
| 10090506044131 | 4 |
| 10090506044132 | 4 |
| 10090506044133 | 4 |
| 10090506044134 | 4 |
| 10090506044135 | 4 |
| 10090506044136 | 4 |
| 10090506044137 | 4 |
| 10090506044138 | 4 |
| 10090506044139 | 4 |
| 10090506044140 | 4 |
| 10090506044141 | 4 |
| 10090506044142 | 4 |
| 10090506044143 | 4 |
| 10090506044144 | 4 |
| 10090506044145 | 4 |
| 10090501031044 | 4 |
| 10090501031045 | 4 |
| 10090501031046 | 4 |
| 10090501031047 | 4 |
| 10090501031048 | 4 |
| 10090501031049 | 4 |
| 10090501031050 | 4 |
| 10090501031061 | 4 |
| 10090501031064 | 4 |
| 10090501031065 | 4 |
| 10090501031066 | 4 |
| 10090501031067 | 4 |
| 10090501031068 | 4 |
| 10090501031070 | 4 |
| 10090501031071 | 4 |
| 10090507012004 | 4 |
| 10090507012010 | 4 |
| 10090507012023 | 4 |
| 10090507012024 | 4 |
| 10090507012025 | 4 |
| 10090507012028 | 4 |
| 10090507012029 | 4 |
| 10090507012030 | 4 |
| 10090507012031 | 4 |
| 10090507012032 | 4 |
| 10090507012033 | 4 |

| | |
|---|---|
| 10090507012034 | 4 |
| 10090506041000 | 4 |
| 10090506041001 | 4 |
| 10090506041002 | 4 |
| 10090506041004 | 4 |
| 10090506041005 | 4 |
| 10090506041007 | 4 |
| 10090506041008 | 4 |
| 10090506041010 | 4 |
| 10090506041011 | 4 |
| 10090506041012 | 4 |
| 10090506042000 | 4 |
| 10090506042001 | 4 |
| 10090506042002 | 4 |
| 10090506042003 | 4 |
| 10090506042004 | 4 |
| 10090506042005 | 4 |
| 10090506042006 | 4 |
| 10090506042007 | 4 |
| 10090506042008 | 4 |
| 10090506042009 | 4 |
| 10090506042010 | 4 |
| 10090506042011 | 4 |
| 10090506042012 | 4 |
| 10090506042013 | 4 |
| 10090506042014 | 4 |
| 10090506042015 | 4 |
| 10090506044009 | 4 |
| 10090501031014 | 4 |
| 10090501031015 | 4 |
| 10090501031016 | 4 |
| 10090501031039 | 4 |
| 10090501031040 | 4 |
| 10090501031041 | 4 |
| 10090501031042 | 4 |
| 10090501031058 | 4 |
| 10090501031059 | 4 |
| 10090501031060 | 4 |
| 10090501031069 | 4 |
| 10090501072052 | 4 |
| 10090501072053 | 4 |
| 10090501072055 | 4 |
| 10090501072056 | 4 |
| 10090501072057 | 4 |
| 10570203003039 | 6 |
| 10570203003048 | 6 |

| | |
|---|---|
| 10570203003049 | 6 |
| 10570203003052 | 6 |
| 10570203003053 | 6 |
| 10570203003054 | 6 |
| 10570203003055 | 6 |
| 10570203003056 | 6 |
| 10570203004003 | 6 |
| 10570203004004 | 6 |
| 10570203004005 | 6 |
| 10570203004006 | 6 |
| 10570203004007 | 6 |
| 10570203004021 | 6 |
| 10570203004022 | 6 |
| 10570203004024 | 6 |
| 10570203004025 | 6 |
| 10570203004026 | 6 |
| 10570203004027 | 6 |
| 10570203004028 | 6 |
| 10570203004029 | 6 |
| 10570203004030 | 6 |
| 10570203004031 | 6 |
| 10570203004037 | 6 |
| 10570203004038 | 6 |
| 10570203004040 | 6 |
| 10570203004046 | 6 |
| 10570203004047 | 6 |
| 10570203004048 | 6 |
| 10570203004049 | 6 |
| 10570203005026 | 6 |
| 10070100012054 | 7 |
| 10070100012055 | 7 |
| 10070100012059 | 7 |
| 10070100012061 | 7 |
| 10070100012062 | 7 |
| 10070100092013 | 7 |
| 10070100092023 | 7 |
| 10070100092024 | 7 |
| 10070100092025 | 7 |
| 10070100092026 | 7 |
| 10070100092029 | 7 |
| 10070100092030 | 7 |
| 10070100092031 | 7 |
| 10070100092032 | 7 |
| 10070100092033 | 7 |
| 10070100092034 | 7 |
| 10070100102004 | 7 |

| | |
|---|---|
| 10070100111000 | 7 |
| 10070100111001 | 7 |
| 10070100111002 | 7 |
| 10070100111003 | 7 |
| 10070100111004 | 7 |
| 10070100111005 | 7 |
| 10070100111007 | 7 |
| 10070100111008 | 7 |
| 10070100111009 | 7 |
| 10070100111010 | 7 |
| 10070100111011 | 7 |
| 10070100111012 | 7 |
| 10070100111013 | 7 |
| 10070100111014 | 7 |
| 10070100111015 | 7 |
| 10070100111016 | 7 |
| 10070100111017 | 7 |
| 10070100111018 | 7 |
| 10070100111019 | 7 |
| 10070100111020 | 7 |
| 10070100111021 | 7 |
| 10070100111022 | 7 |
| 10070100111023 | 7 |
| 10070100111024 | 7 |
| 10070100111025 | 7 |
| 10070100111026 | 7 |
| 10070100111027 | 7 |
| 10070100111028 | 7 |
| 10070100111029 | 7 |
| 10070100111030 | 7 |
| 10070100111031 | 7 |
| 10070100111032 | 7 |
| 10070100111033 | 7 |
| 10070100111034 | 7 |
| 10070100111035 | 7 |
| 10070100111036 | 7 |
| 10070100111037 | 7 |
| 10070100111038 | 7 |
| 10070100111039 | 7 |
| 10070100111040 | 7 |
| 10070100111041 | 7 |
| 10070100111042 | 7 |
| 10070100111043 | 7 |
| 10070100111044 | 7 |
| 10070100111045 | 7 |
| 10070100111046 | 7 |

| | |
|---|---|
| 10070100111047 | 7 |
| 10070100111048 | 7 |
| 10070100111049 | 7 |
| 10070100111050 | 7 |
| 10070100111051 | 7 |
| 10070100111052 | 7 |
| 10070100112000 | 7 |
| 10070100112001 | 7 |
| 10070100112002 | 7 |
| 10070100112003 | 7 |
| 10070100112004 | 7 |
| 10070100112005 | 7 |
| 10070100112006 | 7 |
| 10070100112007 | 7 |
| 10070100112008 | 7 |
| 10070100112009 | 7 |
| 10070100112010 | 7 |
| 10070100112011 | 7 |
| 10070100112012 | 7 |
| 10070100112013 | 7 |
| 10070100112014 | 7 |
| 10070100112015 | 7 |
| 10070100112016 | 7 |
| 10070100112017 | 7 |
| 10070100112018 | 7 |
| 10070100112019 | 7 |
| 10070100112020 | 7 |
| 10070100112021 | 7 |
| 10070100112022 | 7 |
| 10070100112023 | 7 |
| 10070100112024 | 7 |
| 10070100112025 | 7 |
| 10070100112026 | 7 |
| 10070100112027 | 7 |
| 10070100112028 | 7 |
| 10070100112029 | 7 |
| 10070100112030 | 7 |
| 10070100112031 | 7 |
| 10070100112032 | 7 |
| 10070100112033 | 7 |
| 10070100112034 | 7 |
| 10070100112035 | 7 |
| 10070100112036 | 7 |
| 10070100112037 | 7 |
| 10070100112038 | 7 |
| 10070100112039 | 7 |

| | |
|---|---|
| 10070100112040 | 7 |
| 10070100112041 | 7 |
| 10070100112042 | 7 |
| 10070100112043 | 7 |
| 10070100112044 | 7 |
| 10070100112045 | 7 |
| 10070100112048 | 7 |
| 10070100112049 | 7 |
| 10070100112057 | 7 |
| 10070100112059 | 7 |
| 10070100112060 | 7 |
| 10070100112061 | 7 |
| 10070100112062 | 7 |
| 10070100112063 | 7 |
| 10070100112064 | 7 |
| 10070100112065 | 7 |
| 10070100112066 | 7 |
| 10070100112067 | 7 |
| 10070100112068 | 7 |
| 10070100112069 | 7 |
| 10070100112070 | 7 |
| 10070100112071 | 7 |
| 10070100112072 | 7 |
| 10070100112073 | 7 |
| 10070100112074 | 7 |
| 10070100112075 | 7 |
| 10070100112076 | 7 |
| 10070100112077 | 7 |
| 10070100112078 | 7 |
| 10070100112079 | 7 |
| 10070100112080 | 7 |
| 10070100112081 | 7 |
| 10070100112083 | 7 |
| 10070100112084 | 7 |
| 10070100112087 | 7 |
| 10070100112088 | 7 |
| 10070100112089 | 7 |
| 10070100112090 | 7 |
| 10070100112091 | 7 |
| 10070100112092 | 7 |
| 10070100112093 | 7 |
| 10070100112094 | 7 |
| 10070100112095 | 7 |
| 10070100112096 | 7 |
| 10070100112097 | 7 |
| 10070100112098 | 7 |

| | |
|---|---|
| 10070100112099 | 7 |
| 10070100112100 | 7 |
| 10070100112101 | 7 |
| 11056870011007 | 7 |
| 11056870011009 | 7 |
| 11056870012000 | 7 |
| 11056870012001 | 7 |
| 11056870012002 | 7 |
| 11056870012003 | 7 |
| 11056870012004 | 7 |
| 11056870012005 | 7 |
| 11056870012006 | 7 |
| 11056870012007 | 7 |
| 11056870012008 | 7 |
| 11056870012009 | 7 |
| 11056870012010 | 7 |
| 11056870012011 | 7 |
| 11056870012012 | 7 |
| 11056870012013 | 7 |
| 11056870012014 | 7 |
| 11056870012015 | 7 |
| 11056870012016 | 7 |
| 11056870012017 | 7 |
| 11056870012018 | 7 |
| 11056870012019 | 7 |
| 11056870012020 | 7 |
| 11056870012021 | 7 |
| 11056870012022 | 7 |
| 11056870012023 | 7 |
| 11056870012024 | 7 |
| 11056870012025 | 7 |
| 11056870012026 | 7 |
| 11056870012027 | 7 |
| 11056870012028 | 7 |
| 11056870012029 | 7 |
| 11056870012030 | 7 |
| 11056870012031 | 7 |
| 11056870012032 | 7 |
| 11056870012033 | 7 |
| 11056870012034 | 7 |
| 11056870012035 | 7 |
| 11056870012036 | 7 |
| 11056870012037 | 7 |
| 11056870012038 | 7 |
| 11056870012039 | 7 |
| 11056870012040 | 7 |

| | |
|---|---|
| 11056870012041 | 7 |
| 11056870012042 | 7 |
| 11056870012043 | 7 |
| 11056870012044 | 7 |
| 11056870012045 | 7 |
| 11056870012046 | 7 |
| 11056870012047 | 7 |
| 11056870012048 | 7 |
| 11056870012049 | 7 |
| 11056870012050 | 7 |
| 11056870012051 | 7 |
| 11056870012052 | 7 |
| 11056870012053 | 7 |
| 11056870012054 | 7 |
| 11056870012055 | 7 |
| 11056870012062 | 7 |
| 11056870012064 | 7 |
| 11056870012065 | 7 |
| 11056870012066 | 7 |
| 11056870012067 | 7 |
| 11056870012068 | 7 |
| 11056870012070 | 7 |
| 11056870012071 | 7 |
| 11056870012072 | 7 |
| 11056870012073 | 7 |
| 11056870012074 | 7 |
| 11056870012075 | 7 |
| 11056870012076 | 7 |
| 11056870012077 | 7 |
| 11056870012078 | 7 |
| 11056870012079 | 7 |
| 11056870012080 | 7 |
| 11056870012081 | 7 |
| 11056870012082 | 7 |
| 11056870012083 | 7 |
| 11056870012084 | 7 |
| 11056870012085 | 7 |
| 11056870012091 | 7 |
| 11056870012092 | 7 |
| 11056870012093 | 7 |
| 11056870012094 | 7 |
| 11056870012095 | 7 |
| 11056870012056 | 7 |
| 11056870012057 | 7 |
| 11056870012058 | 7 |
| 11056870012059 | 7 |

| | |
|---|---|
| 11056870012060 | 7 |
| 11056870012061 | 7 |
| 11056870012063 | 7 |
| 11056870012069 | 7 |
| 11056870012086 | 7 |
| 11056870012087 | 7 |
| 11056870012088 | 7 |
| 11056870012089 | 7 |
| 11056870012090 | 7 |
| 11056870012096 | 7 |
| 11056870012097 | 7 |
| 11056870012098 | 7 |
| 11056870012099 | 7 |
| 11056870012100 | 7 |
| 11056870012101 | 7 |
| 11056870012102 | 7 |
| 11056870012103 | 7 |
| 11056870011001 | 7 |
| 11056870011002 | 7 |
| 11056870011003 | 7 |
| 11056870011004 | 7 |
| 11056870011005 | 7 |
| 11056870011006 | 7 |
| 11056870011008 | 7 |
| 11056870011010 | 7 |
| 11056870011011 | 7 |
| 11056870011012 | 7 |
| 11056870011013 | 7 |
| 11056870011014 | 7 |
| 11056870011015 | 7 |
| 11056870011016 | 7 |
| 11056870011020 | 7 |
| 11056870011021 | 7 |
| 11056870011023 | 7 |
| 11056870011024 | 7 |
| 11056870011025 | 7 |
| 11056870011027 | 7 |
| 11056870011028 | 7 |
| 11056870011029 | 7 |
| 11056870011030 | 7 |
| 11056870011031 | 7 |
| 11056870021000 | 7 |
| 11056870021001 | 7 |
| 11056870021002 | 7 |
| 11056870021003 | 7 |
| 11056870021004 | 7 |

| | |
|---|---|
| 11056870021005 | 7 |
| 11056870021006 | 7 |
| 11056870021007 | 7 |
| 11056870021008 | 7 |
| 11056870021009 | 7 |
| 11056870021010 | 7 |
| 11056870021011 | 7 |
| 11056870021012 | 7 |
| 11056870021013 | 7 |
| 11056870021014 | 7 |
| 11056870021015 | 7 |
| 11056870021016 | 7 |
| 11056870021017 | 7 |
| 11056870021018 | 7 |
| 11056870021019 | 7 |
| 11056870021020 | 7 |
| 11056870021021 | 7 |
| 11056870021022 | 7 |
| 11056870021023 | 7 |
| 11056870021024 | 7 |
| 11056870021025 | 7 |
| 11056870021026 | 7 |
| 11056870021027 | 7 |
| 11056870021028 | 7 |
| 11056870021029 | 7 |
| 11056870021030 | 7 |
| 11056870021031 | 7 |
| 11056870021032 | 7 |
| 11056870021033 | 7 |
| 11056870021034 | 7 |
| 11056870021038 | 7 |
| 11056870021039 | 7 |
| 11056870021040 | 7 |
| 11056870021041 | 7 |
| 11056870021042 | 7 |
| 11056870021043 | 7 |
| 11056870021044 | 7 |
| 11056870021045 | 7 |
| 11056870021046 | 7 |
| 11056870021047 | 7 |
| 11056870021048 | 7 |
| 11056870021049 | 7 |
| 11056870021050 | 7 |
| 11056870021051 | 7 |
| 11056870021053 | 7 |
| 11056870021054 | 7 |

| | |
|---|---|
| 11056870022000 | 7 |
| 11056870022001 | 7 |
| 11056870022002 | 7 |
| 11056870022003 | 7 |
| 11056870022004 | 7 |
| 11056870022005 | 7 |
| 11056870022006 | 7 |
| 11056870022012 | 7 |
| 11056870022017 | 7 |
| 11056870022036 | 7 |
| 11056870022037 | 7 |
| 11056870022039 | 7 |
| 11056870023000 | 7 |
| 11056870023001 | 7 |
| 11056870023002 | 7 |
| 11056870023003 | 7 |
| 11056870023004 | 7 |
| 11056870023005 | 7 |
| 11056870023006 | 7 |
| 11056870023007 | 7 |
| 11056870023008 | 7 |
| 11056870023009 | 7 |
| 11056870023010 | 7 |
| 11056870023011 | 7 |
| 11056870023012 | 7 |
| 11056870023013 | 7 |
| 11056870023014 | 7 |
| 11056870023015 | 7 |
| 11056870023016 | 7 |
| 11056870023017 | 7 |
| 11056870023018 | 7 |
| 11056870023019 | 7 |
| 11056870023020 | 7 |
| 11056870023021 | 7 |
| 11056870024009 | 7 |
| 11056870024012 | 7 |
| 11056871001000 | 7 |
| 11056871001001 | 7 |
| 11056871001019 | 7 |
| 11310348021000 | 1 |
| 11310348021001 | 1 |
| 11310348021002 | 1 |
| 11310348021003 | 1 |
| 11310348021004 | 1 |
| 11310348021005 | 1 |
| 11310348021006 | 1 |

| | |
|---|---|
| 11310348021007 | 1 |
| 11310348021008 | 1 |
| 11310348021009 | 1 |
| 11310348021010 | 1 |
| 11310348021011 | 1 |
| 11310348021013 | 1 |
| 11310348021015 | 1 |
| 11310348021016 | 1 |
| 11310348021017 | 1 |
| 11310348021018 | 1 |
| 11310348021019 | 1 |
| 11310348021020 | 1 |
| 11310348021021 | 1 |
| 11310348021022 | 1 |
| 11310348022001 | 1 |
| 11310348022002 | 1 |
| 11310348022003 | 1 |
| 11310348022004 | 1 |
| 11310348022008 | 1 |
| 11310348022009 | 1 |
| 11310348022021 | 1 |
| 11310348024013 | 1 |
| 11310348024016 | 1 |
| 11310348024017 | 1 |
| 11310348024020 | 1 |
| 11310348024021 | 1 |
| 11310348024022 | 1 |
| 11310348024023 | 1 |
| 11310348024024 | 1 |
| 11310348024025 | 1 |
| 11310348024026 | 1 |
| 11310348024027 | 1 |
| 11310348024028 | 1 |
| 11310348024029 | 1 |
| 11310348024030 | 1 |
| 11310348024031 | 1 |
| 11310348024032 | 1 |
| 11310348024033 | 1 |
| 11310348024034 | 1 |
| 11310348024035 | 1 |
| 11310348024036 | 1 |
| 11310348024037 | 1 |
| 11310348024038 | 1 |
| 11310352001000 | 1 |
| 11310352001001 | 1 |
| 11310352001002 | 1 |

| | |
|---|---|
| 11310352001003 | 1 |
| 11310352001004 | 1 |
| 11310352001005 | 1 |
| 11310352001006 | 1 |
| 11310352001007 | 1 |
| 11310352001018 | 1 |
| 11310352001021 | 1 |
| 11310352001022 | 1 |
| 11310352001040 | 1 |
| 11310352001041 | 1 |
| 11310352001042 | 1 |
| 11310352001044 | 1 |
| 11310352001045 | 1 |
| 11310352001046 | 1 |
| 11310352001047 | 1 |
| 11310352001120 | 1 |
| 11310352001126 | 1 |
| 11310352001127 | 1 |
| 11310351001033 | 1 |
| 11310351001034 | 1 |
| 11310351001035 | 1 |
| 11310351001036 | 1 |
| 11310351001037 | 1 |
| 11310351001038 | 1 |
| 11310351001039 | 1 |
| 11310351001040 | 1 |
| 11310351001041 | 1 |
| 11310351001044 | 1 |
| 11310351001045 | 1 |
| 11310351001046 | 1 |
| 11310351001047 | 1 |
| 11310351002000 | 1 |
| 11310351002001 | 1 |
| 11310351002002 | 1 |
| 11310351002003 | 1 |
| 11310351002004 | 1 |
| 11310351002005 | 1 |
| 11310351002006 | 1 |
| 11310351002062 | 1 |
| 11310351002063 | 1 |
| 11310351002064 | 1 |
| 11310351002065 | 1 |
| 11310351002066 | 1 |
| 11310351002067 | 1 |
| 11310351002068 | 1 |
| 11310351002069 | 1 |

| | |
|---|---|
| 11310351002070 | 1 |
| 11310351002071 | 1 |
| 11310351001004 | 1 |
| 11310351001006 | 1 |
| 11310351001008 | 1 |
| 11310351001010 | 1 |
| 11310351001011 | 1 |
| 11310351001012 | 1 |
| 11310351001013 | 1 |
| 11310351001014 | 1 |
| 11310351001015 | 1 |
| 11310351001017 | 1 |
| 11310351001020 | 1 |
| 11310351001021 | 1 |
| 11310351001022 | 1 |
| 11310351001023 | 1 |
| 11310351001024 | 1 |
| 11310351001025 | 1 |
| 11310351001026 | 1 |
| 11310351001027 | 1 |
| 11310351001028 | 1 |
| 11310351001029 | 1 |
| 11310351004001 | 1 |
| 11310351004003 | 1 |
| 11310351004004 | 1 |
| 11310351004005 | 1 |
| 11310351004006 | 1 |
| 11310351004007 | 1 |
| 11310351004008 | 1 |
| 11310351004009 | 1 |
| 11310351004014 | 1 |
| 11310351004015 | 1 |
| 11310351004016 | 1 |
| 11310351004017 | 1 |
| 11310351004018 | 1 |
| 11310351004019 | 1 |
| 11310351004020 | 1 |
| 11310351004021 | 1 |
| 11310351004022 | 1 |
| 11310351004023 | 1 |
| 11310351004024 | 1 |
| 11310351004025 | 1 |
| 11310351004026 | 1 |
| 11310351004027 | 1 |
| 11310351004028 | 1 |
| 11310351004029 | 1 |

| | |
|---|---|
| 11310351004030 | 1 |
| 11310351004031 | 1 |
| 11310351004032 | 1 |
| 11310351004033 | 1 |
| 11310351004035 | 1 |
| 11310351004036 | 1 |
| 11310351004037 | 1 |
| 11310351004038 | 1 |
| 11310351004039 | 1 |
| 11310351004040 | 1 |
| 11310351004041 | 1 |
| 11310351004042 | 1 |
| 11310351004043 | 1 |
| 11310351004044 | 1 |
| 11310351004045 | 1 |
| 11310351004053 | 1 |
| 11310351004054 | 1 |
| 11310351004055 | 1 |
| 11310348011000 | 1 |
| 11310348011001 | 1 |
| 11310348011002 | 1 |
| 11310348011003 | 1 |
| 11310348011004 | 1 |
| 11310348011005 | 1 |
| 11310348011006 | 1 |
| 11310348011007 | 1 |
| 11310348011008 | 1 |
| 11310348011009 | 1 |
| 11310348011010 | 1 |
| 11310348011011 | 1 |
| 11310348011012 | 1 |
| 11310348011013 | 1 |
| 11310348011014 | 1 |
| 11310348011015 | 1 |
| 11310348011016 | 1 |
| 11310348011017 | 1 |
| 11310348011018 | 1 |
| 11310348011019 | 1 |
| 11310348011020 | 1 |
| 11310348011021 | 1 |
| 11310348011022 | 1 |
| 11310348011023 | 1 |
| 11310348011024 | 1 |
| 11310348011025 | 1 |
| 11310348011026 | 1 |
| 11310348011027 | 1 |

| | |
|---|---|
| 11310348011028 | 1 |
| 11310348011029 | 1 |
| 11310348011032 | 1 |
| 11310348011033 | 1 |
| 11310348011037 | 1 |
| 11310348011038 | 1 |
| 11310348011043 | 1 |
| 11310352002007 | 1 |
| 11310352002008 | 1 |
| 11310352002009 | 1 |
| 11310352002010 | 1 |
| 11310352002011 | 1 |
| 11310352002012 | 1 |
| 11310352002013 | 1 |
| 11310352002014 | 1 |
| 11310352002015 | 1 |
| 11310352002016 | 1 |
| 11310352002017 | 1 |
| 11310352002018 | 1 |
| 11310352002021 | 1 |
| 11310352002022 | 1 |
| 11310352002023 | 1 |
| 11310352002024 | 1 |
| 11310352002025 | 1 |
| 11310352002026 | 1 |
| 11310352002027 | 1 |
| 11310352002028 | 1 |
| 11310352002029 | 1 |
| 11310352002030 | 1 |
| 11310352002031 | 1 |
| 11310352002032 | 1 |
| 11310352002033 | 1 |
| 11310352002034 | 1 |
| 11310352002035 | 1 |
| 11310352002036 | 1 |
| 11310352002037 | 1 |
| 11310352002038 | 1 |
| 11310352002039 | 1 |
| 11310352002040 | 1 |
| 11310352002041 | 1 |
| 11310352002042 | 1 |
| 11310352002043 | 1 |
| 11310352002044 | 1 |
| 11310352002045 | 1 |
| 11310352002046 | 1 |
| 11310352002068 | 1 |

| | |
|---|---|
| 11310352002069 | 1 |
| 11310352002070 | 1 |
| 11310352002073 | 1 |
| 11310352002075 | 1 |
| 11310352002076 | 1 |
| 11310348011041 | 1 |
| 11310348011042 | 1 |
| 11310348012005 | 1 |
| 11310348012006 | 1 |
| 11310348012009 | 1 |
| 11310348012010 | 1 |
| 11310348012011 | 1 |
| 11310348012012 | 1 |
| 11310348012013 | 1 |
| 11310348012014 | 1 |
| 11310348021012 | 1 |
| 11310348021014 | 1 |
| 11310348022010 | 1 |
| 11310348022011 | 1 |
| 11310348022012 | 1 |
| 11310348022013 | 1 |
| 11310348022016 | 1 |
| 11310348022017 | 1 |
| 11310348022018 | 1 |
| 11310348022022 | 1 |
| 11310348022023 | 1 |
| 11310348022024 | 1 |
| 11310348022025 | 1 |
| 11310352002006 | 1 |
| 11310348024000 | 1 |
| 11310348024001 | 1 |
| 11310348024002 | 1 |
| 11310348024003 | 1 |
| 11310348024004 | 1 |
| 11310348024005 | 1 |
| 11310348024006 | 1 |
| 11310348024007 | 1 |
| 11310348024010 | 1 |
| 11310348024011 | 1 |
| 11310348024014 | 1 |
| 11310348024015 | 1 |
| 11310348024019 | 1 |
| 11310347001037 | 1 |
| 11310347001038 | 1 |
| 11310347001039 | 1 |
| 11310347001040 | 1 |

| | |
|---|---|
| 11310347001041 | 1 |
| 11310347001042 | 1 |
| 11310347001043 | 1 |
| 11310347001077 | 1 |
| 11310347001078 | 1 |
| 11310347001079 | 1 |
| 11310347001080 | 1 |
| 11310347001081 | 1 |
| 11310347001082 | 1 |
| 11310347001083 | 1 |
| 11310347001084 | 1 |
| 11310347001085 | 1 |
| 11310347001086 | 1 |
| 11310347001087 | 1 |
| 11310347001088 | 1 |
| 11310347001089 | 1 |
| 11310347001090 | 1 |
| 11310347001091 | 1 |
| 11310347001092 | 1 |
| 11310347001093 | 1 |
| 11310347001094 | 1 |
| 11310347001095 | 1 |
| 11310347001096 | 1 |
| 11310347001097 | 1 |
| 11310347001098 | 1 |
| 11310347001099 | 1 |
| 11310347001100 | 1 |
| 11310347001101 | 1 |
| 11310347001103 | 1 |
| 11310347001104 | 1 |
| 11310347001105 | 1 |
| 11310347001109 | 1 |
| 11310347001113 | 1 |
| 11310347001116 | 1 |
| 11310348023016 | 1 |
| 11310352001008 | 1 |
| 11310352001009 | 1 |
| 11310352001010 | 1 |
| 11310352001012 | 1 |
| 11310352001013 | 1 |
| 11310352001015 | 1 |
| 11310352001016 | 1 |
| 11310352001017 | 1 |
| 11310352001019 | 1 |
| 11310352001020 | 1 |
| 11310352001023 | 1 |

| | |
|---|---|
| 11310352001024 | 1 |
| 11310352001028 | 1 |
| 11310352001029 | 1 |
| 11310352001030 | 1 |
| 11310347001003 | 1 |
| 11310347001004 | 1 |
| 11310347001005 | 1 |
| 11310347001015 | 1 |
| 11310347001016 | 1 |
| 11310347001018 | 1 |
| 11310347001019 | 1 |
| 11310347001020 | 1 |
| 11310347001021 | 1 |
| 11310347001022 | 1 |
| 11310347001023 | 1 |
| 11310347001024 | 1 |
| 11310347001025 | 1 |
| 11310347001026 | 1 |
| 11310347001027 | 1 |
| 11310347001028 | 1 |
| 11310347001029 | 1 |
| 11310347001030 | 1 |
| 11310347001031 | 1 |
| 11310347001032 | 1 |
| 11310347001044 | 1 |
| 11310347001045 | 1 |
| 11310347001046 | 1 |
| 11310347001047 | 1 |
| 11310347001048 | 1 |
| 11310347001049 | 1 |
| 11310347001050 | 1 |
| 11310347001051 | 1 |
| 11310347001052 | 1 |
| 11310347001053 | 1 |
| 11310347001054 | 1 |
| 11310347001055 | 1 |
| 11310347001056 | 1 |
| 11310347001057 | 1 |
| 11310347001058 | 1 |
| 11310347001059 | 1 |
| 11310347001060 | 1 |
| 11310347001061 | 1 |
| 11310347001062 | 1 |
| 11310347001063 | 1 |
| 11310347001064 | 1 |
| 11310347001065 | 1 |

| | |
|---|---|
| 11310347001066 | 1 |
| 11310347001067 | 1 |
| 11310347001068 | 1 |
| 11310347001069 | 1 |
| 11310347001070 | 1 |
| 11310347001071 | 1 |
| 11310347001072 | 1 |
| 11310347001073 | 1 |
| 11310347001074 | 1 |
| 11310347001075 | 1 |
| 11310347001076 | 1 |
| 11310347001102 | 1 |
| 11310347001106 | 1 |
| 11310347001107 | 1 |
| 11310347001108 | 1 |
| 11310347001111 | 1 |
| 11310347001112 | 1 |
| 11310347001114 | 1 |
| 11310347001115 | 1 |
| 11310351001000 | 1 |
| 11310351001001 | 1 |
| 11310351001002 | 1 |
| 11310351001003 | 1 |
| 11310351001005 | 1 |
| 11310351001007 | 1 |
| 11310351001009 | 1 |
| 11310351001016 | 1 |
| 11310351001018 | 1 |
| 11310351001019 | 1 |
| 11310351001048 | 1 |
| 11310351004000 | 1 |
| 11310351004002 | 1 |
| 11310351004010 | 1 |
| 11310351004011 | 1 |
| 11310351004012 | 1 |
| 11310351004013 | 1 |
| 11310351004034 | 1 |
| 11310351002017 | 1 |
| 11310351002018 | 1 |
| 11310351002019 | 1 |
| 11310351002022 | 1 |
| 11310351002023 | 1 |
| 11310351002024 | 1 |
| 11310351002025 | 1 |
| 11310351003032 | 1 |
| 11310351003033 | 1 |

| | |
|---|---|
| 11310351003034 | 1 |
| 11310351003035 | 1 |
| 11310351003036 | 1 |
| 11310351003037 | 1 |
| 11310351003043 | 1 |
| 11310351003044 | 1 |
| 11310351003045 | 1 |
| 11310351003046 | 1 |
| 11310351003047 | 1 |
| 11310351003057 | 1 |
| 11310351002016 | 1 |
| 11310351002020 | 1 |
| 11310351002021 | 1 |
| 11310351002027 | 1 |
| 11310351001030 | 1 |
| 11310351001031 | 1 |
| 11310351001032 | 1 |
| 11310351001042 | 1 |
| 11310351001043 | 1 |
| 11310351002007 | 1 |
| 11310351002008 | 1 |
| 11310351002009 | 1 |
| 11310351002010 | 1 |
| 11310351002011 | 1 |
| 11310351002012 | 1 |
| 11310351002013 | 1 |
| 11310351002014 | 1 |
| 11310351002015 | 1 |
| 11310351002029 | 1 |
| 11310351002030 | 1 |
| 11310351002031 | 1 |
| 11310351002032 | 1 |
| 11310351002060 | 1 |
| 11310351003000 | 1 |
| 11310351003001 | 1 |
| 11310351003002 | 1 |
| 11310351003003 | 1 |
| 11310351003004 | 1 |
| 11310351003005 | 1 |
| 11310351003006 | 1 |
| 11310351003007 | 1 |
| 11310351003008 | 1 |
| 11310351003009 | 1 |
| 11310351003010 | 1 |
| 11310351003011 | 1 |
| 11310351003012 | 1 |

| | |
|---|---|
| 11310351003013 | 1 |
| 11310351003014 | 1 |
| 11310351003015 | 1 |
| 11310351003016 | 1 |
| 11310351003017 | 1 |
| 11310351003018 | 1 |
| 11310351003019 | 1 |
| 11310351003020 | 1 |
| 11310351003021 | 1 |
| 11310351003022 | 1 |
| 11310351003023 | 1 |
| 11310351003024 | 1 |
| 11310351003025 | 1 |
| 11310351003026 | 1 |
| 11310351003027 | 1 |
| 11310351003028 | 1 |
| 11310351003029 | 1 |
| 11310351003030 | 1 |
| 11310351003031 | 1 |
| 11310351003038 | 1 |
| 11310351003039 | 1 |
| 11310351003040 | 1 |
| 11310351003041 | 1 |
| 11310351003042 | 1 |
| 11310351003048 | 1 |
| 11310351003049 | 1 |
| 11310351003050 | 1 |
| 11310351003051 | 1 |
| 11310351003052 | 1 |
| 11310351003053 | 1 |
| 11310351003054 | 1 |
| 11310351003055 | 1 |
| 11310351003056 | 1 |
| 11310351003058 | 1 |
| 11310351003059 | 1 |
| 11310351003060 | 1 |
| 11310351003061 | 1 |
| 11310351003062 | 1 |
| 11310351003063 | 1 |
| 11310351004046 | 1 |
| 11310351004047 | 1 |
| 11310351004048 | 1 |
| 11310351004049 | 1 |
| 11310351004050 | 1 |
| 11310351004051 | 1 |
| 11310351004052 | 1 |

| | |
|---|---|
| 11310351004056 | 1 |
| 11310351004057 | 1 |
| 11310348022000 | 1 |
| 11310348023000 | 1 |
| 11310348023001 | 1 |
| 11310348023002 | 1 |
| 11310348023003 | 1 |
| 11310348023004 | 1 |
| 11310348023005 | 1 |
| 11310348023006 | 1 |
| 11310348023007 | 1 |
| 11310348023008 | 1 |
| 11310348023009 | 1 |
| 11310348023010 | 1 |
| 11310348023011 | 1 |
| 11310348023012 | 1 |
| 11310348023013 | 1 |
| 11310348023014 | 1 |
| 11310348023015 | 1 |
| 11310348023017 | 1 |
| 11310348023018 | 1 |
| 11310348023019 | 1 |
| 11310348023020 | 1 |
| 11310348023021 | 1 |
| 11310348023022 | 1 |
| 11310348023023 | 1 |
| 11310348023024 | 1 |
| 11310348023025 | 1 |
| 11310348023027 | 1 |
| 11310352001011 | 1 |
| 11310352001014 | 1 |
| 11310352001025 | 1 |
| 11310352001070 | 1 |
| 11310348023026 | 1 |
| 11310352001071 | 1 |
| 11310352002000 | 1 |
| 11310352002005 | 1 |
| 11310352002055 | 1 |
| 11310352002056 | 1 |
| 11310352002057 | 1 |
| 11310352002059 | 1 |
| 11310352002060 | 1 |
| 11310352002061 | 1 |
| 11310352002062 | 1 |
| 11310352002063 | 1 |
| 11310352002064 | 1 |

| | |
|---|---|
| 11310352002065 | 1 |
| 11310352002067 | 1 |
| 11310352001031 | 1 |
| 11310352001032 | 1 |
| 11310352001033 | 1 |
| 11310352001034 | 1 |
| 11310352001067 | 1 |
| 11310352001068 | 1 |
| 11310352001069 | 1 |
| 11310352001072 | 1 |
| 11310352001073 | 1 |
| 11310352001074 | 1 |
| 11310352001075 | 1 |
| 11310352001077 | 1 |
| 11310352001078 | 1 |
| 11310352001079 | 1 |
| 11310352001080 | 1 |
| 11310352001081 | 1 |
| 11310352001082 | 1 |
| 11310352001083 | 1 |
| 11310352001084 | 1 |
| 11310352001085 | 1 |
| 11310352001086 | 1 |
| 11310352001087 | 1 |
| 11310352001108 | 1 |
| 11310352001114 | 1 |
| 11310352001115 | 1 |
| 11310352001116 | 1 |
| 11310352001117 | 1 |
| 11310352001118 | 1 |
| 11310352001119 | 1 |
| 11310352001122 | 1 |
| 11310352001125 | 1 |
| 11310348022005 | 1 |
| 11310348022006 | 1 |
| 11310348022007 | 1 |
| 11310348022014 | 1 |
| 11310348022015 | 1 |
| 11310348022019 | 1 |
| 11310348022020 | 1 |
| 11310348022027 | 1 |
| 11310348022028 | 1 |
| 11310352002001 | 1 |
| 11310352002002 | 1 |
| 11310352002003 | 1 |
| 11310352002004 | 1 |

| | |
|---|---|
| 11310352002051 | 1 |
| 11310352002054 | 1 |
| 11310352002066 | 1 |
| 11310352001057 | 1 |
| 11310352001058 | 1 |
| 11310352001059 | 1 |
| 11310352001060 | 1 |
| 11310352001088 | 1 |
| 11310352001089 | 1 |
| 11310352001090 | 1 |
| 11310352001091 | 1 |
| 11310352001092 | 1 |
| 11310352001093 | 1 |
| 11310352001094 | 1 |
| 11310352001095 | 1 |
| 11310352001096 | 1 |
| 11310352001097 | 1 |
| 11310352001098 | 1 |
| 11310352001099 | 1 |
| 11310352001100 | 1 |
| 11310352001101 | 1 |
| 11310352001102 | 1 |
| 11310352001103 | 1 |
| 11310352001104 | 1 |
| 11310352001105 | 1 |
| 11310352001106 | 1 |
| 11310352001107 | 1 |
| 11310352001109 | 1 |
| 11310352001110 | 1 |
| 11310352001111 | 1 |
| 11310352001112 | 1 |
| 11310352001113 | 1 |
| 11310352001124 | 1 |
| 11310352001026 | 1 |
| 11310352001027 | 1 |
| 11310352001035 | 1 |
| 11310352001036 | 1 |
| 11310352001037 | 1 |
| 11310352001038 | 1 |
| 11310352001039 | 1 |
| 11310352001043 | 1 |
| 11310352001048 | 1 |
| 11310352001049 | 1 |
| 11310352001050 | 1 |
| 11310352001051 | 1 |
| 11310352001052 | 1 |

| | |
|---|---|
| 11310352001053 | 1 |
| 11310352001054 | 1 |
| 11310352001055 | 1 |
| 11310352001056 | 1 |
| 11310352001061 | 1 |
| 11310352001062 | 1 |
| 11310352001063 | 1 |
| 11310352001064 | 1 |
| 11310352001065 | 1 |
| 11310352001066 | 1 |
| 11310352001076 | 1 |
| 11310352001121 | 1 |
| 11310352001123 | 1 |
| 11310351002028 | 1 |
| 11310351002045 | 1 |
| 11310351002047 | 1 |
| 11310351002048 | 1 |
| 11310351002049 | 1 |
| 11310351002050 | 1 |
| 11310351002052 | 1 |
| 11310351002053 | 1 |
| 11310351002056 | 1 |
| 11310351002059 | 1 |
| 11310352002019 | 1 |
| 11310352002020 | 1 |
| 11310352002047 | 1 |
| 11310352002048 | 1 |
| 11310352002049 | 1 |
| 11310352002050 | 1 |
| 11310352002052 | 1 |
| 11310352002053 | 1 |
| 11310352002058 | 1 |
| 11310352002071 | 1 |
| 11310352002072 | 1 |
| 11310352002074 | 1 |
| 11310348024008 | 1 |
| 11310348024009 | 1 |
| 11310348024012 | 1 |
| 11310348024018 | 1 |
| 11310348011036 | 1 |
| 11310348012000 | 1 |
| 11310348012001 | 1 |
| 11310348012002 | 1 |
| 11310348012003 | 1 |
| 11310348012004 | 1 |
| 11310348012007 | 1 |

| | |
|---|---|
| 11310348012008 | 1 |
| 11310348011030 | 1 |
| 11310348011031 | 1 |
| 11310348011034 | 1 |
| 11310348011035 | 1 |
| 11310348011039 | 1 |
| 11310348011040 | 1 |
| 11310348022026 | 1 |
| 11310348022029 | 1 |
| 11310348022030 | 1 |
| 11310348022031 | 1 |
| 11310348022032 | 1 |
| 11310348022033 | 1 |
| 11310347001000 | 1 |
| 11310347001001 | 1 |
| 11310347001002 | 1 |
| 11310347001006 | 1 |
| 11310347001007 | 1 |
| 11310347001008 | 1 |
| 11310347001009 | 1 |
| 11310347001010 | 1 |
| 11310347001011 | 1 |
| 11310347001012 | 1 |
| 11310347001013 | 1 |
| 11310347001014 | 1 |
| 11310347001017 | 1 |
| 11310347001033 | 1 |
| 11310347001034 | 1 |
| 11310347001035 | 1 |
| 11310347001036 | 1 |
| 11310347001110 | 1 |
| 11310351002026 | 1 |
| 11310351002033 | 1 |
| 11310351002034 | 1 |
| 11310351002035 | 1 |
| 11310351002036 | 1 |
| 11310351002037 | 1 |
| 11310351002038 | 1 |
| 11310351002039 | 1 |
| 11310351002040 | 1 |
| 11310351002041 | 1 |
| 11310351002042 | 1 |
| 11310351002043 | 1 |
| 11310351002044 | 1 |
| 11310351002046 | 1 |
| 11310351002051 | 1 |

| | |
|---|---|
| 11310351002054 | 1 |
| 11310351002055 | 1 |
| 11310351002057 | 1 |
| 11310351002058 | 1 |
| 11310351002061 | 1 |
| 10990757001000 | 2 |
| 10990757001001 | 2 |
| 10990757001002 | 2 |
| 10990757001003 | 2 |
| 10990757001004 | 2 |
| 10990757001005 | 2 |
| 10990757001006 | 2 |
| 10990757001007 | 2 |
| 10990757001008 | 2 |
| 10990757001009 | 2 |
| 10990757001010 | 2 |
| 10990757001011 | 2 |
| 10990757001012 | 2 |
| 10990757001013 | 2 |
| 10990757001014 | 2 |
| 10990757001015 | 2 |
| 10990757001016 | 2 |
| 10990757001017 | 2 |
| 10990757001018 | 2 |
| 10990757001019 | 2 |
| 10990757001020 | 2 |
| 10990757001028 | 2 |
| 10990757001029 | 2 |
| 10990757002021 | 2 |
| 10990757002022 | 2 |
| 10990757002023 | 2 |
| 10990757002024 | 2 |
| 10990757002025 | 2 |
| 10990757002026 | 2 |
| 10990757002027 | 2 |
| 10990757002028 | 2 |
| 10990757002029 | 2 |
| 10990757002030 | 2 |
| 10990757002031 | 2 |
| 10990757002039 | 2 |
| 10990757002040 | 2 |
| 10990757002046 | 2 |
| 10990757002047 | 2 |
| 10990757002049 | 2 |
| 10990757002050 | 2 |
| 10990756001020 | 2 |

| | |
|---|---|
| 10990757002000 | 2 |
| 10990757002001 | 2 |
| 10990757002002 | 2 |
| 10990757002003 | 2 |
| 10990757002004 | 2 |
| 10990757002005 | 2 |
| 10990757002006 | 2 |
| 10990757002007 | 2 |
| 10990757002008 | 2 |
| 10990757002009 | 2 |
| 10990757002010 | 2 |
| 10990757002011 | 2 |
| 10990757002012 | 2 |
| 10990757002013 | 2 |
| 10990757002014 | 2 |
| 10990757002015 | 2 |
| 10990757002016 | 2 |
| 10990757002017 | 2 |
| 10990757002018 | 2 |
| 10990757002019 | 2 |
| 10990757002020 | 2 |
| 10990757002032 | 2 |
| 10990757002033 | 2 |
| 10990757002034 | 2 |
| 10990757002035 | 2 |
| 10990757002036 | 2 |
| 10990757002037 | 2 |
| 10990757002038 | 2 |
| 10990757002041 | 2 |
| 10990757002042 | 2 |
| 10990757002043 | 2 |
| 10990757002044 | 2 |
| 10990757002045 | 2 |
| 10990757002051 | 2 |
| 10990757002052 | 2 |
| 10990757002053 | 2 |
| 10990757002054 | 2 |
| 10990757002055 | 2 |
| 10990757002056 | 2 |
| 10990757002057 | 2 |
| 10990757002059 | 2 |
| 10990757002060 | 2 |
| 10990757002079 | 2 |
| 10990756001011 | 2 |
| 10990756001012 | 2 |
| 10990756001015 | 2 |

| | |
|---|---|
| 10990756001016 | 2 |
| 10990756001017 | 2 |
| 10990756001018 | 2 |
| 10990756001019 | 2 |
| 10990756001021 | 2 |
| 10990756001022 | 2 |
| 10990756001023 | 2 |
| 10990756001024 | 2 |
| 10990756001025 | 2 |
| 10990756001046 | 2 |
| 10990756001047 | 2 |
| 10990756001048 | 2 |
| 10990756001050 | 2 |
| 10990756001051 | 2 |
| 10990756001052 | 2 |
| 10990756001053 | 2 |
| 10990756001054 | 2 |
| 10990756001055 | 2 |
| 10990756001056 | 2 |
| 10990756001057 | 2 |
| 10990756001058 | 2 |
| 10990756001059 | 2 |
| 10990756001060 | 2 |
| 10990756001061 | 2 |
| 10990756001062 | 2 |
| 10990756001063 | 2 |
| 10990756001064 | 2 |
| 10990756001065 | 2 |
| 10990756001066 | 2 |
| 10990756001067 | 2 |
| 10990756001068 | 2 |
| 10990756001069 | 2 |
| 10990756001070 | 2 |
| 10990756001071 | 2 |
| 10990756001072 | 2 |
| 10990756001073 | 2 |
| 10990756001074 | 2 |
| 10990756001075 | 2 |
| 10990756001076 | 2 |
| 10990756001077 | 2 |
| 10990756001078 | 2 |
| 10990756001079 | 2 |
| 10990756001080 | 2 |
| 10990756001081 | 2 |
| 10990756001082 | 2 |
| 10990756001083 | 2 |

| | |
|---|---|
| 10990756001084 | 2 |
| 10990756001085 | 2 |
| 10990756001086 | 2 |
| 10990756001087 | 2 |
| 10990756001088 | 2 |
| 10990756001089 | 2 |
| 10990756001090 | 2 |
| 10990756001091 | 2 |
| 10990756001092 | 2 |
| 10990756001093 | 2 |
| 10990756001094 | 2 |
| 10990756001095 | 2 |
| 10990756001096 | 2 |
| 10990756001097 | 2 |
| 10990756001098 | 2 |
| 10990756001099 | 2 |
| 10990756001100 | 2 |
| 10990756001101 | 2 |
| 10990756001102 | 2 |
| 10990756001103 | 2 |
| 10990756001104 | 2 |
| 10990756001105 | 2 |
| 10990756001106 | 2 |
| 10990756001107 | 2 |
| 10990756001108 | 2 |
| 10990756001109 | 2 |
| 10990756001110 | 2 |
| 10990756001111 | 2 |
| 10990756001112 | 2 |
| 10990756001113 | 2 |
| 10990756001114 | 2 |
| 10990756001115 | 2 |
| 10990756001116 | 2 |
| 10990756001117 | 2 |
| 10990756001118 | 2 |
| 10990756001119 | 2 |
| 10990756001120 | 2 |
| 10990756001121 | 2 |
| 10990756001122 | 2 |
| 10990756001123 | 2 |
| 10990756001124 | 2 |
| 10990756001125 | 2 |
| 10990756001126 | 2 |
| 10990756001127 | 2 |
| 10990756001128 | 2 |
| 10990756001129 | 2 |

| | |
|---|---|
| 10990756001130 | 2 |
| 10990756001137 | 2 |
| 10990756001138 | 2 |
| 10990756001141 | 2 |
| 10990756001143 | 2 |
| 10990756001144 | 2 |
| 10990756001145 | 2 |
| 11056871002000 | 7 |
| 11056871002001 | 7 |
| 11056871002002 | 7 |
| 11056871002003 | 7 |
| 11056871002004 | 7 |
| 11056871002005 | 7 |
| 11056871002006 | 7 |
| 11056871002007 | 7 |
| 11056871002008 | 7 |
| 11056871002009 | 7 |
| 11056871002010 | 7 |
| 11056871002011 | 7 |
| 11056871002012 | 7 |
| 11056871002013 | 7 |
| 11056871002014 | 7 |
| 11056871002015 | 7 |
| 11056871002016 | 7 |
| 11056871002019 | 7 |
| 11056871002020 | 7 |
| 11056871002021 | 7 |
| 11056871002022 | 7 |
| 11056871002023 | 7 |
| 11056871002024 | 7 |
| 11056871002025 | 7 |
| 11056871002026 | 7 |
| 11056871002027 | 7 |
| 11056871002028 | 7 |
| 11056871002029 | 7 |
| 11056871002030 | 7 |
| 11056871002031 | 7 |
| 11056871002032 | 7 |
| 11056871002033 | 7 |
| 11056871002034 | 7 |
| 11056871002035 | 7 |
| 11056871002036 | 7 |
| 11056871002037 | 7 |
| 11056871002038 | 7 |
| 11056871002039 | 7 |
| 11056871002040 | 7 |

| | |
|---|---|
| 11056871002041 | 7 |
| 11056871002042 | 7 |
| 11056871002043 | 7 |
| 11056871002044 | 7 |
| 11056871002045 | 7 |
| 11056871002046 | 7 |
| 11056871002047 | 7 |
| 11056871002048 | 7 |
| 11056871004000 | 7 |
| 11056871004001 | 7 |
| 11056871004002 | 7 |
| 11056871004003 | 7 |
| 11056871004004 | 7 |
| 11056871004005 | 7 |
| 11056871004006 | 7 |
| 11056871004007 | 7 |
| 11056871004008 | 7 |
| 11056871004009 | 7 |
| 11056871004010 | 7 |
| 11056871004011 | 7 |
| 11056871004012 | 7 |
| 11056871004013 | 7 |
| 11056871004014 | 7 |
| 11056871004015 | 7 |
| 11056871004016 | 7 |
| 11056871004017 | 7 |
| 11056871004018 | 7 |
| 11056871004019 | 7 |
| 11056871004020 | 7 |
| 11056871004021 | 7 |
| 11056871004022 | 7 |
| 11056871004023 | 7 |
| 11056871004024 | 7 |
| 11056871004025 | 7 |
| 11056871004026 | 7 |
| 11056871004027 | 7 |
| 11056871004028 | 7 |
| 10479570001000 | 1 |
| 10479570001001 | 1 |
| 10479570001002 | 1 |
| 10479570001003 | 1 |
| 10479570001004 | 1 |
| 10479570001005 | 1 |
| 10479570001006 | 1 |
| 10479570001007 | 1 |
| 10479570001008 | 1 |

| | |
|---|---|
| 10479570001009 | 1 |
| 10479570001010 | 1 |
| 10479570001011 | 1 |
| 10479570001012 | 1 |
| 10479570001013 | 1 |
| 10479570001014 | 1 |
| 10479570001015 | 1 |
| 10479570001016 | 1 |
| 10479570001017 | 1 |
| 10479570001018 | 1 |
| 10479570001019 | 1 |
| 10479570001020 | 1 |
| 10479570001021 | 1 |
| 10479570001022 | 1 |
| 10479570001023 | 1 |
| 10479570001024 | 1 |
| 10479570001025 | 1 |
| 10479570001026 | 1 |
| 10479570001027 | 1 |
| 10479570001028 | 1 |
| 10479570001029 | 1 |
| 10479570001030 | 1 |
| 10479570001031 | 1 |
| 10479570001032 | 1 |
| 10479570001033 | 1 |
| 10479570001034 | 1 |
| 10479570001035 | 1 |
| 10479570001036 | 1 |
| 10479570001037 | 1 |
| 10479570001038 | 1 |
| 10479570001039 | 1 |
| 10479570001040 | 1 |
| 10479570001042 | 1 |
| 10479570001043 | 1 |
| 10479570001048 | 1 |
| 10479570001049 | 1 |
| 10479570001050 | 1 |
| 10479570001041 | 1 |
| 10479570001044 | 1 |
| 10479570001045 | 1 |
| 10479570001046 | 1 |
| 10479570001047 | 1 |
| 10479570001051 | 1 |
| 10479570001052 | 1 |
| 10479570001053 | 1 |
| 10479570001054 | 1 |

| | |
|---|---|
| 10479570001055 | 1 |
| 10479570001056 | 1 |
| 10479570001057 | 1 |
| 10479570001058 | 1 |
| 10479570001062 | 1 |
| 10479570001063 | 1 |
| 10479570001064 | 1 |
| 10479570001065 | 1 |
| 10479570001066 | 1 |
| 10479570001067 | 1 |
| 10479570001068 | 1 |
| 10479570001069 | 1 |
| 10479570001070 | 1 |
| 10479570001071 | 1 |
| 10479570001072 | 1 |
| 10479570001073 | 1 |
| 10479570001074 | 1 |
| 10479570001075 | 1 |
| 10479570001076 | 1 |
| 10479570001077 | 1 |
| 10479570001078 | 1 |
| 10479570001079 | 1 |
| 10479570001080 | 1 |
| 10479570001083 | 1 |
| 10479570001094 | 1 |
| 10479570001095 | 1 |
| 10479570001096 | 1 |
| 10479570001097 | 1 |
| 10479570001098 | 1 |
| 10479570001099 | 1 |
| 10479570001100 | 1 |
| 10479570001101 | 1 |
| 10479570001102 | 1 |
| 10479570001103 | 1 |
| 10479570001104 | 1 |
| 10479570001105 | 1 |
| 10479570001106 | 1 |
| 10479570001107 | 1 |
| 10479570001108 | 1 |
| 10479570001109 | 1 |
| 10479570001110 | 1 |
| 10479570001111 | 1 |
| 10479570001112 | 1 |
| 10479570001113 | 1 |
| 10479570001114 | 1 |
| 10479570001115 | 1 |

| | |
|---|---|
| 10479570001116 | 1 |
| 10479570001117 | 1 |
| 10479570001118 | 1 |
| 10479570001119 | 1 |
| 10479570001120 | 1 |
| 10479570001121 | 1 |
| 10479570001122 | 1 |
| 10479570001123 | 1 |
| 10479570001124 | 1 |
| 10479570001125 | 1 |
| 10479570001126 | 1 |
| 10479570001127 | 1 |
| 10479570001141 | 1 |
| 10479569001069 | 1 |
| 10479569001070 | 1 |
| 10479569001071 | 1 |
| 10479569001073 | 1 |
| 10479569001074 | 1 |
| 10479569001075 | 1 |
| 10479569001076 | 1 |
| 10479569001077 | 1 |
| 10479569001084 | 1 |
| 10479569001085 | 1 |
| 10479569001086 | 1 |
| 10479569001089 | 1 |
| 10479569001090 | 1 |
| 10479569001091 | 1 |
| 10479569002005 | 1 |
| 10479569002007 | 1 |
| 10479569002008 | 1 |
| 10479569002010 | 1 |
| 10479569002011 | 1 |
| 10479569002012 | 1 |
| 10479569002013 | 1 |
| 10479569002014 | 1 |
| 10479569002015 | 1 |
| 10479569002016 | 1 |
| 10479569002017 | 1 |
| 10479569002018 | 1 |
| 10479569002019 | 1 |
| 10479569002020 | 1 |
| 10479569002021 | 1 |
| 10479569002022 | 1 |
| 10479569002023 | 1 |
| 10479569002024 | 1 |
| 10479569002025 | 1 |

| | |
|---|---|
| 10479569002026 | 1 |
| 10479569002027 | 1 |
| 10479569002028 | 1 |
| 10479569002029 | 1 |
| 10479569002030 | 1 |
| 10479569002031 | 1 |
| 10479569002032 | 1 |
| 10479569002033 | 1 |
| 10479569002034 | 1 |
| 10479569002035 | 1 |
| 10479569002036 | 1 |
| 10479569002038 | 1 |
| 10479569002040 | 1 |
| 10479569002041 | 1 |
| 10479569002042 | 1 |
| 10479569002043 | 1 |
| 10479569002044 | 1 |
| 10479569002045 | 1 |
| 10479569002046 | 1 |
| 10479569002047 | 1 |
| 10479569002048 | 1 |
| 10479569002049 | 1 |
| 10479569002050 | 1 |
| 10479569002051 | 1 |
| 10479569002052 | 1 |
| 10479569002053 | 1 |
| 10479569002054 | 1 |
| 10479569002055 | 1 |
| 10479569002056 | 1 |
| 10479569002057 | 1 |
| 10479569002058 | 1 |
| 10479569002059 | 1 |
| 10479569002060 | 1 |
| 10479569002061 | 1 |
| 10479569002062 | 1 |
| 10479569002063 | 1 |
| 10479569002064 | 1 |
| 10479569002065 | 1 |
| 10479569002066 | 1 |
| 10479569002067 | 1 |
| 10479569002068 | 1 |
| 10479569003000 | 1 |
| 10479569003001 | 1 |
| 10479569003002 | 1 |
| 10479569003003 | 1 |
| 10479569003004 | 1 |

| | |
|---|---|
| 10479569003005 | 1 |
| 10479569003008 | 1 |
| 10479569003009 | 1 |
| 10479569003010 | 1 |
| 10479569003011 | 1 |
| 10479569003012 | 1 |
| 10479569003013 | 1 |
| 10479569003014 | 1 |
| 10479569003015 | 1 |
| 10479569003016 | 1 |
| 10479569003017 | 1 |
| 10479569003018 | 1 |
| 10479569003019 | 1 |
| 10479569003020 | 1 |
| 10479569003021 | 1 |
| 10479569003022 | 1 |
| 10479569003023 | 1 |
| 10479569003024 | 1 |
| 10479569003025 | 1 |
| 10479569003026 | 1 |
| 10479569003027 | 1 |
| 10479569003028 | 1 |
| 10479569003029 | 1 |
| 10479569003030 | 1 |
| 10479569003031 | 1 |
| 10479569003032 | 1 |
| 10479569003033 | 1 |
| 10479569003034 | 1 |
| 10479569003035 | 1 |
| 10479569003036 | 1 |
| 10479569003037 | 1 |
| 10479569003038 | 1 |
| 10479569003039 | 1 |
| 10479569003040 | 1 |
| 10479569003041 | 1 |
| 10479569003042 | 1 |
| 10479569003043 | 1 |
| 10479569003044 | 1 |
| 10479569003045 | 1 |
| 10479569003046 | 1 |
| 10479569003047 | 1 |
| 10479569003048 | 1 |
| 10479569003049 | 1 |
| 10479569003050 | 1 |
| 10479569003051 | 1 |
| 10479569003052 | 1 |

| | |
|---|---|
| 10479569003053 | 1 |
| 10479569003054 | 1 |
| 10479569003055 | 1 |
| 10479569003056 | 1 |
| 10479569003057 | 1 |
| 10479569003058 | 1 |
| 10479569003059 | 1 |
| 10479569003060 | 1 |
| 10479569003061 | 1 |
| 10479569003062 | 1 |
| 10479569003063 | 1 |
| 10479569003064 | 1 |
| 10479570001059 | 1 |
| 10479570001060 | 1 |
| 10479570001061 | 1 |
| 10479570001081 | 1 |
| 10479570001082 | 1 |
| 10479570001084 | 1 |
| 10479570001085 | 1 |
| 10479570001086 | 1 |
| 10479570001087 | 1 |
| 10479570001088 | 1 |
| 10479570001089 | 1 |
| 10479570001090 | 1 |
| 10479570001091 | 1 |
| 10479570001092 | 1 |
| 10479570001093 | 1 |
| 10479570001128 | 1 |
| 10479570001129 | 1 |
| 10479570001130 | 1 |
| 10479570001131 | 1 |
| 10479570001132 | 1 |
| 10479570001133 | 1 |
| 10479570001134 | 1 |
| 10479570001135 | 1 |
| 10479570001136 | 1 |
| 10479570001137 | 1 |
| 10479570001138 | 1 |
| 10479570001139 | 1 |
| 10479570001140 | 1 |
| 10479569001000 | 1 |
| 10479569001001 | 1 |
| 10479569001002 | 1 |
| 10479569001003 | 1 |
| 10479569001004 | 1 |
| 10479569001005 | 1 |

| | |
|---|---|
| 10479569001006 | 1 |
| 10479569001007 | 1 |
| 10479569001008 | 1 |
| 10479569001009 | 1 |
| 10479569001010 | 1 |
| 10479569001011 | 1 |
| 10479569001012 | 1 |
| 10479569001013 | 1 |
| 10479569001014 | 1 |
| 10479569001015 | 1 |
| 10479569001016 | 1 |
| 10479569001017 | 1 |
| 10479569001018 | 1 |
| 10479569001019 | 1 |
| 10479569001020 | 1 |
| 10479569001021 | 1 |
| 10479569001022 | 1 |
| 10479569001023 | 1 |
| 10479569001024 | 1 |
| 10479569001025 | 1 |
| 10479569001026 | 1 |
| 10479569001027 | 1 |
| 10479569001028 | 1 |
| 10479569001029 | 1 |
| 10479569001030 | 1 |
| 10479569001031 | 1 |
| 10479569001032 | 1 |
| 10479569001033 | 1 |
| 10479569001034 | 1 |
| 10479569001035 | 1 |
| 10479569001036 | 1 |
| 10479569001037 | 1 |
| 10479569001038 | 1 |
| 10479569001039 | 1 |
| 10479569001040 | 1 |
| 10479569001041 | 1 |
| 10479569001042 | 1 |
| 10479569001043 | 1 |
| 10479569001044 | 1 |
| 10479569001045 | 1 |
| 10479569001046 | 1 |
| 10479569001047 | 1 |
| 10479569001048 | 1 |
| 10479569001049 | 1 |
| 10479569001050 | 1 |
| 10479569001051 | 1 |

| | |
|---|---|
| 10479569001052 | 1 |
| 10479569001053 | 1 |
| 10479569001054 | 1 |
| 10479569001055 | 1 |
| 10479569001056 | 1 |
| 10479569001057 | 1 |
| 10479569001058 | 1 |
| 10479569001059 | 1 |
| 10479569001060 | 1 |
| 10479569001061 | 1 |
| 10479569001062 | 1 |
| 10479569001063 | 1 |
| 10479569001064 | 1 |
| 10479569001065 | 1 |
| 10479569001066 | 1 |
| 10479569001067 | 1 |
| 10479569001068 | 1 |
| 10479569001072 | 1 |
| 10479569001081 | 1 |
| 10479569001092 | 1 |
| 10479569001093 | 1 |
| 10479569001094 | 1 |
| 10479569001095 | 1 |
| 10479569001096 | 1 |
| 10479569003006 | 1 |
| 10479569003007 | 1 |
| 11056870021035 | 7 |
| 11056870021036 | 7 |
| 11056870021037 | 7 |
| 11056870021052 | 7 |
| 11056870022035 | 7 |
| 11056870022038 | 7 |
| 11056870024011 | 7 |
| 11056870024019 | 7 |
| 11056870024020 | 7 |
| 11056870024021 | 7 |
| 11056870024024 | 7 |
| 11056870024025 | 7 |
| 11056870024039 | 7 |
| 11056870024044 | 7 |
| 11056870024045 | 7 |
| 11056871001002 | 7 |
| 11056871001003 | 7 |
| 11056871001004 | 7 |
| 11056871001005 | 7 |
| 11056871001006 | 7 |

| | |
|---|---|
| 11056871001007 | 7 |
| 11056871001008 | 7 |
| 11056871001009 | 7 |
| 11056871001010 | 7 |
| 11056871001011 | 7 |
| 11056871001012 | 7 |
| 11056871001013 | 7 |
| 11056871001014 | 7 |
| 11056871001015 | 7 |
| 11056871001016 | 7 |
| 11056871001017 | 7 |
| 11056871001018 | 7 |
| 11056871001020 | 7 |
| 11056871001021 | 7 |
| 11056871001022 | 7 |
| 11056871001023 | 7 |
| 11056871001024 | 7 |
| 11056871001025 | 7 |
| 11056871001026 | 7 |
| 11056871001027 | 7 |
| 11056871001028 | 7 |
| 11056871001029 | 7 |
| 11056871001030 | 7 |
| 11056871001031 | 7 |
| 11056871001032 | 7 |
| 11056871001033 | 7 |
| 11056871001034 | 7 |
| 11056871001035 | 7 |
| 11056871001036 | 7 |
| 11056871001037 | 7 |
| 11056871001038 | 7 |
| 11056871001039 | 7 |
| 11056871001040 | 7 |
| 11056871001041 | 7 |
| 11056871001042 | 7 |
| 11056871001043 | 7 |
| 11056871001044 | 7 |
| 11056871001045 | 7 |
| 11056871001046 | 7 |
| 11056871001047 | 7 |
| 11056871001048 | 7 |
| 11056871001049 | 7 |
| 11056871001050 | 7 |
| 11056871001051 | 7 |
| 11056871001052 | 7 |
| 11056871001053 | 7 |

| | |
|---|---|
| 11056871001054 | 7 |
| 11056871001055 | 7 |
| 11056871001056 | 7 |
| 11056871001057 | 7 |
| 11056871001058 | 7 |
| 11056871001059 | 7 |
| 11056871001060 | 7 |
| 11056871001061 | 7 |
| 11056871001062 | 7 |
| 11056871001063 | 7 |
| 11056871001064 | 7 |
| 11056871001065 | 7 |
| 11056871001066 | 7 |
| 11056871001067 | 7 |
| 11056871001068 | 7 |
| 11056871001069 | 7 |
| 11056871001070 | 7 |
| 11056871001071 | 7 |
| 11056871001072 | 7 |
| 11056871001073 | 7 |
| 11056871001074 | 7 |
| 11056871001075 | 7 |
| 11056871001076 | 7 |
| 11056871001077 | 7 |
| 11056871001078 | 7 |
| 11056871001079 | 7 |
| 11056871001080 | 7 |
| 11056871001081 | 7 |
| 11056871001082 | 7 |
| 11056871001083 | 7 |
| 11056871001084 | 7 |
| 11056871001085 | 7 |
| 11056871001086 | 7 |
| 11056871001087 | 7 |
| 11056871001088 | 7 |
| 11056871001089 | 7 |
| 11056871001090 | 7 |
| 11056871001091 | 7 |
| 11056871001092 | 7 |
| 11056871001093 | 7 |
| 11056871001094 | 7 |
| 11056871002017 | 7 |
| 11056871002018 | 7 |
| 11056871003000 | 7 |
| 11056871003001 | 7 |
| 11056871003002 | 7 |

| | |
|---|---|
| 11056871003003 | 7 |
| 11056871003004 | 7 |
| 11056871003005 | 7 |
| 11056871003006 | 7 |
| 11056871003007 | 7 |
| 11056871003008 | 7 |
| 11056871003009 | 7 |
| 11056871003010 | 7 |
| 11056871003011 | 7 |
| 11056871003012 | 7 |
| 11056871003013 | 7 |
| 11056871003014 | 7 |
| 11056871003015 | 7 |
| 11056871003016 | 7 |
| 11056871003017 | 7 |
| 11056871003018 | 7 |
| 11056871003019 | 7 |
| 11056871003020 | 7 |
| 11056871003021 | 7 |
| 11056871003022 | 7 |
| 11056871003023 | 7 |
| 11056871003024 | 7 |
| 11056871003025 | 7 |
| 11056871003026 | 7 |
| 11056871003027 | 7 |
| 11056871003028 | 7 |
| 11056871003029 | 7 |
| 11056871003030 | 7 |
| 11056871003031 | 7 |
| 11056871003032 | 7 |
| 11056871003033 | 7 |
| 11056871003034 | 7 |
| 11056871003035 | 7 |
| 11056871003036 | 7 |
| 11056871003037 | 7 |
| 11056871003038 | 7 |
| 11056871003039 | 7 |
| 11056871003040 | 7 |
| 11056871003041 | 7 |
| 11056871003042 | 7 |
| 11056871003043 | 7 |
| 11056871003044 | 7 |
| 11056871003045 | 7 |
| 11056871003046 | 7 |
| 11056871003047 | 7 |
| 10990757001021 | 2 |

| | |
|---|---|
| 10990757001022 | 2 |
| 10990757001023 | 2 |
| 10990757001024 | 2 |
| 10990757001025 | 2 |
| 10990757001026 | 2 |
| 10990757001027 | 2 |
| 10990757001030 | 2 |
| 10990757001031 | 2 |
| 10990757001032 | 2 |
| 10990757001033 | 2 |
| 10990757001034 | 2 |
| 10990757001035 | 2 |
| 10990757001036 | 2 |
| 10990757001037 | 2 |
| 10990757001038 | 2 |
| 10990757001039 | 2 |
| 10990757001040 | 2 |
| 10990757001041 | 2 |
| 10990757001042 | 2 |
| 10990757001043 | 2 |
| 10990757001044 | 2 |
| 10990757001045 | 2 |
| 10990757001046 | 2 |
| 10990757001047 | 2 |
| 10990757001048 | 2 |
| 10990757001049 | 2 |
| 10990757001050 | 2 |
| 10990757001054 | 2 |
| 10990757001055 | 2 |
| 10990757002048 | 2 |
| 10990757002058 | 2 |
| 10990757002061 | 2 |
| 10990757002062 | 2 |
| 10990757002063 | 2 |
| 10990757002064 | 2 |
| 10990757002065 | 2 |
| 10990757002066 | 2 |
| 10990757002067 | 2 |
| 10990757002068 | 2 |
| 10990757002069 | 2 |
| 10990757002070 | 2 |
| 10990757002071 | 2 |
| 10990757002072 | 2 |
| 10990757002073 | 2 |
| 10990757002074 | 2 |
| 10990757002075 | 2 |

| | |
|---|---|
| 10990757002076 | 2 |
| 10990757002077 | 2 |
| 10990757002078 | 2 |
| 10990757002080 | 2 |
| 10990759011000 | 2 |
| 10990759011001 | 2 |
| 10990759011002 | 2 |
| 10990759011003 | 2 |
| 10990759011004 | 2 |
| 10990759011005 | 2 |
| 10990759011006 | 2 |
| 10990759011007 | 2 |
| 10990759011008 | 2 |
| 10990759011009 | 2 |
| 10990759011010 | 2 |
| 10990759011011 | 2 |
| 10990759011012 | 2 |
| 10990759011013 | 2 |
| 10990759011014 | 2 |
| 10990759011015 | 2 |
| 10990759011016 | 2 |
| 10990759011017 | 2 |
| 10990759011018 | 2 |
| 10990759011023 | 2 |
| 10990759011024 | 2 |
| 10990759011027 | 2 |
| 10990759011028 | 2 |
| 10990759011029 | 2 |
| 10990759011030 | 2 |
| 10990759011031 | 2 |
| 10990759011032 | 2 |
| 10990759011034 | 2 |
| 10990759011035 | 2 |
| 10990759011040 | 2 |
| 10990759011041 | 2 |
| 10990759011042 | 2 |
| 10990759011043 | 2 |
| 10990759011044 | 2 |
| 10990761012000 | 2 |
| 10990761012001 | 2 |
| 10990761012002 | 2 |
| 10990761012003 | 2 |
| 10990761012004 | 2 |
| 10990761012005 | 2 |
| 10990761012006 | 2 |
| 10990761012007 | 2 |

| | |
|---|---|
| 10990761012008 | 2 |
| 10990761012009 | 2 |
| 10990761021007 | 2 |
| 10990761021008 | 2 |
| 10990761021009 | 2 |
| 10990757001051 | 2 |
| 10990757001052 | 2 |
| 10990757001053 | 2 |
| 10990757001056 | 2 |
| 10990757001057 | 2 |
| 10990757001058 | 2 |
| 10990757001059 | 2 |
| 10990757001060 | 2 |
| 10990757001061 | 2 |
| 10990757001062 | 2 |
| 10990757001063 | 2 |
| 10990757001064 | 2 |
| 10990757001065 | 2 |
| 10990758001004 | 2 |
| 10990758001009 | 2 |
| 10990758001010 | 2 |
| 10990758001011 | 2 |
| 10990758001012 | 2 |
| 10990758001013 | 2 |
| 10990758001014 | 2 |
| 10990758001015 | 2 |
| 10990758001016 | 2 |
| 10990758001017 | 2 |
| 10990758001018 | 2 |
| 11056868001008 | 7 |
| 11056868001009 | 7 |
| 11056868001010 | 7 |
| 11056868001011 | 7 |
| 11056868001012 | 7 |
| 11056868001013 | 7 |
| 11056868001014 | 7 |
| 11056868001015 | 7 |
| 11056868001016 | 7 |
| 11056868001017 | 7 |
| 11056868001018 | 7 |
| 11056868001019 | 7 |
| 11056868001020 | 7 |
| 11056868001021 | 7 |
| 11056868001022 | 7 |
| 11056868001023 | 7 |
| 11056868001024 | 7 |

| | |
|---|---|
| 11056868001025 | 7 |
| 11056868001026 | 7 |
| 11056868001027 | 7 |
| 11056868001028 | 7 |
| 11056868001029 | 7 |
| 11056868001030 | 7 |
| 11056868001031 | 7 |
| 11056868001032 | 7 |
| 11056868001033 | 7 |
| 11056868001034 | 7 |
| 11056868001035 | 7 |
| 11056868001036 | 7 |
| 11056868001037 | 7 |
| 11056868001038 | 7 |
| 11056868001039 | 7 |
| 11056868001040 | 7 |
| 11056868001041 | 7 |
| 11056868001042 | 7 |
| 11056868001043 | 7 |
| 11056868001045 | 7 |
| 11056868001046 | 7 |
| 11056868001047 | 7 |
| 11056868001163 | 7 |
| 11056868001189 | 7 |
| 11056868001210 | 7 |
| 11056868001211 | 7 |
| 11056868001213 | 7 |
| 11056870011000 | 7 |
| 11056868001069 | 7 |
| 11056868001070 | 7 |
| 11056868001071 | 7 |
| 11056868001090 | 7 |
| 11056868001091 | 7 |
| 11056868001092 | 7 |
| 11056868001093 | 7 |
| 11056868001094 | 7 |
| 11056868001095 | 7 |
| 11056868001100 | 7 |
| 11056868001101 | 7 |
| 11056868001102 | 7 |
| 11056868001103 | 7 |
| 11056868001104 | 7 |
| 11056868001105 | 7 |
| 11056868001107 | 7 |
| 11056868001108 | 7 |
| 11056868001109 | 7 |

| | |
|---|---|
| 11056868001110 | 7 |
| 11056868001111 | 7 |
| 11056868001112 | 7 |
| 11056868001113 | 7 |
| 11056868001115 | 7 |
| 11056868001116 | 7 |
| 11056868001117 | 7 |
| 11056868001118 | 7 |
| 11056868001119 | 7 |
| 11056868001120 | 7 |
| 11056868001121 | 7 |
| 11056868001122 | 7 |
| 11056868001123 | 7 |
| 11056868001124 | 7 |
| 11056868001125 | 7 |
| 11056868001126 | 7 |
| 11056868001127 | 7 |
| 11056868001128 | 7 |
| 11056868001129 | 7 |
| 11056868001130 | 7 |
| 11056868001131 | 7 |
| 11056868001132 | 7 |
| 11056868001133 | 7 |
| 11056868001134 | 7 |
| 11056868001135 | 7 |
| 11056868001136 | 7 |
| 11056868001137 | 7 |
| 11056868001138 | 7 |
| 11056868001139 | 7 |
| 11056868001140 | 7 |
| 11056868001141 | 7 |
| 11056868001142 | 7 |
| 11056868001143 | 7 |
| 11056868001144 | 7 |
| 11056868001145 | 7 |
| 11056868001146 | 7 |
| 11056868001147 | 7 |
| 11056868001148 | 7 |
| 11056868001149 | 7 |
| 11056868001150 | 7 |
| 11056868001151 | 7 |
| 11056868001180 | 7 |
| 11056868001181 | 7 |
| 11056868001182 | 7 |
| 11056868001185 | 7 |
| 11056868001186 | 7 |

| | |
|---|---|
| 11056868001187 | 7 |
| 11056868001188 | 7 |
| 11056868001190 | 7 |
| 11056868001191 | 7 |
| 11056868001192 | 7 |
| 11056868001193 | 7 |
| 11056868001194 | 7 |
| 11056868001196 | 7 |
| 11056868001197 | 7 |
| 11056868001198 | 7 |
| 11056868001199 | 7 |
| 11056868001200 | 7 |
| 11056868001201 | 7 |
| 11056868001202 | 7 |
| 11056868001203 | 7 |
| 11056868001204 | 7 |
| 11056868001205 | 7 |
| 11056868001206 | 7 |
| 11056868001207 | 7 |
| 11056868001208 | 7 |
| 11056868001209 | 7 |
| 11056868001000 | 7 |
| 11056868001001 | 7 |
| 11056868001002 | 7 |
| 11056868001003 | 7 |
| 11056868001004 | 7 |
| 11056868001005 | 7 |
| 11056868001006 | 7 |
| 11056868001007 | 7 |
| 11056868001044 | 7 |
| 11056868001048 | 7 |
| 11056868001049 | 7 |
| 11056868001050 | 7 |
| 11056868001051 | 7 |
| 11056868001052 | 7 |
| 11056868001053 | 7 |
| 11056868001054 | 7 |
| 11056868001055 | 7 |
| 11056868001056 | 7 |
| 11056868001057 | 7 |
| 11056868001058 | 7 |
| 11056868001059 | 7 |
| 11056868001060 | 7 |
| 11056868001061 | 7 |
| 11056868001062 | 7 |
| 11056868001063 | 7 |

| | |
|---|---|
| 11056868001064 | 7 |
| 11056868001065 | 7 |
| 11056868001066 | 7 |
| 11056868001067 | 7 |
| 11056868001068 | 7 |
| 11056868001072 | 7 |
| 11056868001073 | 7 |
| 11056868001074 | 7 |
| 11056868001075 | 7 |
| 11056868001076 | 7 |
| 11056868001077 | 7 |
| 11056868001078 | 7 |
| 11056868001079 | 7 |
| 11056868001080 | 7 |
| 11056868001081 | 7 |
| 11056868001082 | 7 |
| 11056868001083 | 7 |
| 11056868001084 | 7 |
| 11056868001085 | 7 |
| 11056868001086 | 7 |
| 11056868001087 | 7 |
| 11056868001088 | 7 |
| 11056868001089 | 7 |
| 11056868001096 | 7 |
| 11056868001097 | 7 |
| 11056868001098 | 7 |
| 11056868001099 | 7 |
| 11056868001106 | 7 |
| 11056868001114 | 7 |
| 11056868001212 | 7 |
| 11056870011017 | 7 |
| 11056870011018 | 7 |
| 11056870011019 | 7 |
| 11056870011022 | 7 |
| 11056870011026 | 7 |
| 11056870022007 | 7 |
| 11056870022008 | 7 |
| 11056870022009 | 7 |
| 11056870022010 | 7 |
| 11056870022011 | 7 |
| 11056870022013 | 7 |
| 11056870022014 | 7 |
| 11056870022015 | 7 |
| 11056870022016 | 7 |
| 11056870022018 | 7 |
| 11056870022019 | 7 |

| | |
|---|---|
| 11056870022020 | 7 |
| 11056870022021 | 7 |
| 11056870022022 | 7 |
| 11056870022023 | 7 |
| 11056870022024 | 7 |
| 11056870022025 | 7 |
| 11056870022026 | 7 |
| 11056870022027 | 7 |
| 11056870022028 | 7 |
| 11056870022029 | 7 |
| 11056870022030 | 7 |
| 11056870022031 | 7 |
| 11056870022032 | 7 |
| 11056870022033 | 7 |
| 11056870022034 | 7 |
| 11056870022040 | 7 |
| 11056870023022 | 7 |
| 11056870024000 | 7 |
| 11056870024001 | 7 |
| 11056870024002 | 7 |
| 11056870024003 | 7 |
| 11056870024004 | 7 |
| 11056870024005 | 7 |
| 11056870024006 | 7 |
| 11056870024007 | 7 |
| 11056870024008 | 7 |
| 11056870024010 | 7 |
| 11056870024013 | 7 |
| 11056870024014 | 7 |
| 11056870024015 | 7 |
| 11056870024016 | 7 |
| 11056870024017 | 7 |
| 11056870024018 | 7 |
| 11056870024022 | 7 |
| 11056870024023 | 7 |
| 11056870024026 | 7 |
| 11056870024027 | 7 |
| 11056870024028 | 7 |
| 11056870024029 | 7 |
| 11056870024030 | 7 |
| 11056870024031 | 7 |
| 11056870024032 | 7 |
| 11056870024033 | 7 |
| 11056870024034 | 7 |
| 11056870024035 | 7 |
| 11056870024036 | 7 |

| | |
|---|---|
| 11056870024037 | 7 |
| 11056870024038 | 7 |
| 11056870024040 | 7 |
| 11056870024041 | 7 |
| 11056870024042 | 7 |
| 11056870024043 | 7 |
| 11056868001152 | 7 |
| 11056868001153 | 7 |
| 11056868001154 | 7 |
| 11056868001155 | 7 |
| 11056868001156 | 7 |
| 11056868001157 | 7 |
| 11056868001158 | 7 |
| 11056868001159 | 7 |
| 11056868001160 | 7 |
| 11056868001161 | 7 |
| 11056868001162 | 7 |
| 11056868001164 | 7 |
| 11056868001165 | 7 |
| 11056868001166 | 7 |
| 11056868001167 | 7 |
| 11056868001168 | 7 |
| 11056868001169 | 7 |
| 11056868001170 | 7 |
| 11056868001171 | 7 |
| 11056868001172 | 7 |
| 11056868001173 | 7 |
| 11056868001174 | 7 |
| 11056868001175 | 7 |
| 11056868001176 | 7 |
| 11056868001177 | 7 |
| 11056868001178 | 7 |
| 11056868001179 | 7 |
| 11056868001183 | 7 |
| 11056868001184 | 7 |
| 11056868001195 | 7 |
| 10479562012013 | 1 |
| 10479562012043 | 1 |
| 10479567011000 | 1 |
| 10479567011001 | 1 |
| 10479567011002 | 1 |
| 10479567011003 | 1 |
| 10479567011004 | 1 |
| 10479567011005 | 1 |
| 10479567011006 | 1 |
| 10479567011007 | 1 |

| | |
|---|---|
| 10479567011008 | 1 |
| 10479567011009 | 1 |
| 10479567011015 | 1 |
| 10479567011017 | 1 |
| 10479567011018 | 1 |
| 10479567011023 | 1 |
| 10479567011024 | 1 |
| 10479567011025 | 1 |
| 10479567011026 | 1 |
| 10479567011027 | 1 |
| 10479567011028 | 1 |
| 10479567011029 | 1 |
| 10479567011030 | 1 |
| 10479567011031 | 1 |
| 10479567011032 | 1 |
| 10479567011033 | 1 |
| 10479567011034 | 1 |
| 10479567011035 | 1 |
| 10479567011036 | 1 |
| 10479567011037 | 1 |
| 10479567011038 | 1 |
| 10479567011040 | 1 |
| 10479567011041 | 1 |
| 10479567011042 | 1 |
| 10479567011043 | 1 |
| 10479567021000 | 1 |
| 10479567021001 | 1 |
| 10479567021002 | 1 |
| 10479567021003 | 1 |
| 10479567021004 | 1 |
| 10479567021005 | 1 |
| 10479567021006 | 1 |
| 10479567021007 | 1 |
| 10479567021008 | 1 |
| 10479567021009 | 1 |
| 10479567021010 | 1 |
| 10479567021011 | 1 |
| 10479567021012 | 1 |
| 10479567021013 | 1 |
| 10479567021014 | 1 |
| 10479567021015 | 1 |
| 10479567021016 | 1 |
| 10479567021017 | 1 |
| 10479567021018 | 1 |
| 10479567021019 | 1 |
| 10479567021020 | 1 |

| | |
|---|---|
| 10479567021021 | 1 |
| 10479567021024 | 1 |
| 10479567021025 | 1 |
| 10479567021026 | 1 |
| 10479567021050 | 1 |
| 10479567021051 | 1 |
| 10479567021052 | 1 |
| 10479567021053 | 1 |
| 10479567021054 | 1 |
| 10479567021055 | 1 |
| 10479561012013 | 1 |
| 10479561012014 | 1 |
| 10479561012015 | 1 |
| 10479561012024 | 1 |
| 10479561012025 | 1 |
| 10479561012026 | 1 |
| 10479561012027 | 1 |
| 10479561012028 | 1 |
| 10479561012029 | 1 |
| 10479561012030 | 1 |
| 10479561012031 | 1 |
| 10479561012032 | 1 |
| 10479561012033 | 1 |
| 10479561012034 | 1 |
| 10479561012035 | 1 |
| 10479561012036 | 1 |
| 10479561012037 | 1 |
| 10479561012050 | 1 |
| 10479561012051 | 1 |
| 10479561012052 | 1 |
| 10479561012053 | 1 |
| 10479561012054 | 1 |
| 10479561012055 | 1 |
| 10479561012056 | 1 |
| 10479561012057 | 1 |
| 10479561012058 | 1 |
| 10479561012059 | 1 |
| 10479561012060 | 1 |
| 10479561012061 | 1 |
| 10479561012062 | 1 |
| 10479561012063 | 1 |
| 10479561012064 | 1 |
| 10479561012065 | 1 |
| 10479561012066 | 1 |
| 10479561012067 | 1 |
| 10479561012068 | 1 |

| | |
|---|---|
| 10479561012072 | 1 |
| 10479561013000 | 1 |
| 10479561013001 | 1 |
| 10479561013002 | 1 |
| 10479561013003 | 1 |
| 10479561013004 | 1 |
| 10479561013005 | 1 |
| 10479561013006 | 1 |
| 10479561013007 | 1 |
| 10479561013008 | 1 |
| 10479561013009 | 1 |
| 10479561013010 | 1 |
| 10479561013011 | 1 |
| 10479561013012 | 1 |
| 10479561013013 | 1 |
| 10479561013014 | 1 |
| 10479561013015 | 1 |
| 10479561013016 | 1 |
| 10479561013017 | 1 |
| 10479561013018 | 1 |
| 10479561013019 | 1 |
| 10479561013020 | 1 |
| 10479561013021 | 1 |
| 10479561013022 | 1 |
| 10479561013024 | 1 |
| 10479561013025 | 1 |
| 10479561013026 | 1 |
| 10479561013027 | 1 |
| 10479561013028 | 1 |
| 10479561013029 | 1 |
| 10479561013030 | 1 |
| 10479561013031 | 1 |
| 10479561013032 | 1 |
| 10479561013033 | 1 |
| 10479561013034 | 1 |
| 10479561013035 | 1 |
| 10479561013040 | 1 |
| 10479561013041 | 1 |
| 10479561013045 | 1 |
| 10479561013046 | 1 |
| 10479561013047 | 1 |
| 10479561013048 | 1 |
| 10479564002000 | 1 |
| 10479564002001 | 1 |
| 10479564002004 | 1 |
| 10479564002019 | 1 |

| | |
|---|---|
| 10479564002020 | 1 |
| 10479565001053 | 1 |
| 10479565002000 | 1 |
| 10479565002001 | 1 |
| 10479561011000 | 1 |
| 10479561011001 | 1 |
| 10479561011002 | 1 |
| 10479561011003 | 1 |
| 10479561011004 | 1 |
| 10479561011005 | 1 |
| 10479561011006 | 1 |
| 10479561011007 | 1 |
| 10479561011008 | 1 |
| 10479561011009 | 1 |
| 10479561011010 | 1 |
| 10479561011014 | 1 |
| 10479561011018 | 1 |
| 10479561011019 | 1 |
| 10479561011020 | 1 |
| 10479561011021 | 1 |
| 10479561011025 | 1 |
| 10479561012000 | 1 |
| 10479561012001 | 1 |
| 10479561012002 | 1 |
| 10479561012003 | 1 |
| 10479561012004 | 1 |
| 10479561012005 | 1 |
| 10479561012006 | 1 |
| 10479561012007 | 1 |
| 10479561012008 | 1 |
| 10479561012009 | 1 |
| 10479561012010 | 1 |
| 10479561012011 | 1 |
| 10479561012012 | 1 |
| 10479561012016 | 1 |
| 10479561012017 | 1 |
| 10479561012018 | 1 |
| 10479561012019 | 1 |
| 10479561012020 | 1 |
| 10479561012021 | 1 |
| 10479561012022 | 1 |
| 10479561012023 | 1 |
| 10479561012038 | 1 |
| 10479561012039 | 1 |
| 10479561012040 | 1 |
| 10479561012041 | 1 |

| | |
|---|---|
| 10479561012042 | 1 |
| 10479561012043 | 1 |
| 10479561012044 | 1 |
| 10479561012045 | 1 |
| 10479561012046 | 1 |
| 10479561012047 | 1 |
| 10479561012048 | 1 |
| 10479561012049 | 1 |
| 10479561012069 | 1 |
| 10479561012070 | 1 |
| 10479561012071 | 1 |
| 10479561021038 | 1 |
| 10479561021039 | 1 |
| 10479561021041 | 1 |
| 10479561021042 | 1 |
| 10479561021043 | 1 |
| 10479561021044 | 1 |
| 10479561021049 | 1 |
| 10479561021050 | 1 |
| 10479561021051 | 1 |
| 10479561021052 | 1 |
| 10479561022000 | 1 |
| 10479561022001 | 1 |
| 10479561022002 | 1 |
| 10479561022004 | 1 |
| 10479561022006 | 1 |
| 10479561022007 | 1 |
| 10479561022008 | 1 |
| 10479561022009 | 1 |
| 10479561022010 | 1 |
| 10479561022011 | 1 |
| 10479561022012 | 1 |
| 10479561022013 | 1 |
| 10479561022014 | 1 |
| 10479561022015 | 1 |
| 10479561022016 | 1 |
| 10479561022017 | 1 |
| 10479561022018 | 1 |
| 10479561022019 | 1 |
| 10479561022020 | 1 |
| 10479561022021 | 1 |
| 10479561022022 | 1 |
| 10479561022023 | 1 |
| 10479561022024 | 1 |
| 10479561022025 | 1 |
| 10479561022026 | 1 |

| | |
|---|---|
| 10479561022027 | 1 |
| 10479561022028 | 1 |
| 10479561022029 | 1 |
| 10479561022030 | 1 |
| 10479561022031 | 1 |
| 10479561022032 | 1 |
| 10479561022033 | 1 |
| 10479561022034 | 1 |
| 10479561022035 | 1 |
| 10479561022036 | 1 |
| 10479561022037 | 1 |
| 10479561022038 | 1 |
| 10479561022039 | 1 |
| 10479561022040 | 1 |
| 10479561022041 | 1 |
| 10479561022042 | 1 |
| 10479561022043 | 1 |
| 10479561022044 | 1 |
| 10479561022045 | 1 |
| 10479561022046 | 1 |
| 10479561022047 | 1 |
| 10479561022048 | 1 |
| 10479561022049 | 1 |
| 10479561022050 | 1 |
| 10479561022051 | 1 |
| 10479561022052 | 1 |
| 10479561022053 | 1 |
| 10479561022054 | 1 |
| 10479561022055 | 1 |
| 10479561022056 | 1 |
| 10479561022057 | 1 |
| 10479561022058 | 1 |
| 10479561022059 | 1 |
| 10479561022060 | 1 |
| 10479561022061 | 1 |
| 10479561022062 | 1 |
| 10479561022063 | 1 |
| 10479561022064 | 1 |
| 10479562021027 | 1 |
| 10479562021096 | 1 |
| 10479562021098 | 1 |
| 10479563001000 | 1 |
| 10479563001001 | 1 |
| 10479563001003 | 1 |
| 10479563001004 | 1 |
| 10479563002013 | 1 |

| | |
|---|---|
| 10479563002014 | 1 |
| 10479571002001 | 1 |
| 10479571002002 | 1 |
| 10479571002003 | 1 |
| 10479571002004 | 1 |
| 10479571002005 | 1 |
| 10479571002006 | 1 |
| 10479572001000 | 1 |
| 10479572001001 | 1 |
| 10479572001002 | 1 |
| 10479572001003 | 1 |
| 10479572001004 | 1 |
| 10479572001005 | 1 |
| 10479572001006 | 1 |
| 10479572001007 | 1 |
| 10479572001008 | 1 |
| 10479572001009 | 1 |
| 10479572001010 | 1 |
| 10479572001011 | 1 |
| 10479572001012 | 1 |
| 10479572001013 | 1 |
| 10479572001014 | 1 |
| 10479572001015 | 1 |
| 10479572001016 | 1 |
| 10479572001017 | 1 |
| 10479572001018 | 1 |
| 10479572001019 | 1 |
| 10479572001020 | 1 |
| 10479572001021 | 1 |
| 10479572001022 | 1 |
| 10479572001023 | 1 |
| 10479572001024 | 1 |
| 10479572002000 | 1 |
| 10479572002001 | 1 |
| 10479572002002 | 1 |
| 10479572002003 | 1 |
| 10479572002004 | 1 |
| 10479572002005 | 1 |
| 10479572002006 | 1 |
| 10479572002007 | 1 |
| 10479572002008 | 1 |
| 10479572002009 | 1 |
| 10479572002010 | 1 |
| 10479572002011 | 1 |
| 10479572002012 | 1 |
| 10479572002013 | 1 |

| | |
|---|---|
| 10479572002014 | 1 |
| 10479572002015 | 1 |
| 10479572002016 | 1 |
| 10479572002017 | 1 |
| 10479572002018 | 1 |
| 10479572002019 | 1 |
| 10479572002020 | 1 |
| 10479572002021 | 1 |
| 10479572002022 | 1 |
| 10479572002023 | 1 |
| 10479572002024 | 1 |
| 10479572002025 | 1 |
| 10479572002026 | 1 |
| 10479572002027 | 1 |
| 10479572002028 | 1 |
| 10479572002029 | 1 |
| 10479572002030 | 1 |
| 10479572002031 | 1 |
| 10479572002032 | 1 |
| 10479572002033 | 1 |
| 10479572002034 | 1 |
| 10479572002035 | 1 |
| 10479573011000 | 1 |
| 10479573011001 | 1 |
| 10479573011002 | 1 |
| 10479573011003 | 1 |
| 10479573011004 | 1 |
| 10479573011005 | 1 |
| 10479573011006 | 1 |
| 10479573011007 | 1 |
| 10479573011008 | 1 |
| 10479573011009 | 1 |
| 10479573011010 | 1 |
| 10479573011011 | 1 |
| 10479573011012 | 1 |
| 10479573011013 | 1 |
| 10479573011014 | 1 |
| 10479573011015 | 1 |
| 10479573011016 | 1 |
| 10479573011017 | 1 |
| 10479573011018 | 1 |
| 10479573011019 | 1 |
| 10479573011020 | 1 |
| 10479573011021 | 1 |
| 10479573012000 | 1 |
| 10479573012001 | 1 |

| | |
|---|---|
| 10479573012002 | 1 |
| 10479573012003 | 1 |
| 10479573012004 | 1 |
| 10479573012005 | 1 |
| 10479573012006 | 1 |
| 10479573012007 | 1 |
| 10479573012008 | 1 |
| 10479573012009 | 1 |
| 10479573012010 | 1 |
| 10479573012011 | 1 |
| 10479573012012 | 1 |
| 10479573012013 | 1 |
| 10479573012014 | 1 |
| 10479573012015 | 1 |
| 10479573012016 | 1 |
| 10479573012017 | 1 |
| 10479573012018 | 1 |
| 10479573012019 | 1 |
| 10479573012020 | 1 |
| 10479573012021 | 1 |
| 10479573012022 | 1 |
| 10479573012023 | 1 |
| 10479573012024 | 1 |
| 10479573012025 | 1 |
| 10479573012026 | 1 |
| 10479573012027 | 1 |
| 10479573012028 | 1 |
| 10479573012029 | 1 |
| 10479573012030 | 1 |
| 10479573013000 | 1 |
| 10479573013001 | 1 |
| 10479573013002 | 1 |
| 10479573013003 | 1 |
| 10479573013004 | 1 |
| 10479573013005 | 1 |
| 10479573013006 | 1 |
| 10479573013007 | 1 |
| 10479573013008 | 1 |
| 10479573013009 | 1 |
| 10479573013010 | 1 |
| 10479573013011 | 1 |
| 10479573013012 | 1 |
| 10479573013013 | 1 |
| 10479573013014 | 1 |
| 10479573013015 | 1 |
| 10479573013016 | 1 |

| | |
|---|---|
| 10479573013017 | 1 |
| 10479573013018 | 1 |
| 10479573013019 | 1 |
| 10479573013020 | 1 |
| 10479573013021 | 1 |
| 10479573013022 | 1 |
| 10479573013023 | 1 |
| 10479573013024 | 1 |
| 10479573013025 | 1 |
| 10479573013026 | 1 |
| 10479573013027 | 1 |
| 10479573013028 | 1 |
| 10479573013029 | 1 |
| 10479573013030 | 1 |
| 10479573013031 | 1 |
| 10479573013032 | 1 |
| 10479573013033 | 1 |
| 10479573013034 | 1 |
| 10479573013035 | 1 |
| 10479573013036 | 1 |
| 10479573022024 | 1 |
| 10479573022025 | 1 |
| 10479573022037 | 1 |
| 10479561021000 | 1 |
| 10479561021001 | 1 |
| 10479561021002 | 1 |
| 10479561021003 | 1 |
| 10479561021004 | 1 |
| 10479561021005 | 1 |
| 10479561021006 | 1 |
| 10479561021007 | 1 |
| 10479561021008 | 1 |
| 10479561021009 | 1 |
| 10479561021010 | 1 |
| 10479561021011 | 1 |
| 10479561021012 | 1 |
| 10479561021013 | 1 |
| 10479561021014 | 1 |
| 10479561021015 | 1 |
| 10479561021016 | 1 |
| 10479561021017 | 1 |
| 10479561021018 | 1 |
| 10479561021019 | 1 |
| 10479561021020 | 1 |
| 10479561021021 | 1 |
| 10479561021022 | 1 |

| | |
|---|---|
| 10479561021023 | 1 |
| 10479561021024 | 1 |
| 10479561021025 | 1 |
| 10479561021026 | 1 |
| 10479561021027 | 1 |
| 10479561021028 | 1 |
| 10479561021029 | 1 |
| 10479561021030 | 1 |
| 10479561021031 | 1 |
| 10479561021032 | 1 |
| 10479561021033 | 1 |
| 10479561021034 | 1 |
| 10479561021035 | 1 |
| 10479561021036 | 1 |
| 10479561021037 | 1 |
| 10479561021040 | 1 |
| 10479561021045 | 1 |
| 10479561021046 | 1 |
| 10479561021047 | 1 |
| 10479561021048 | 1 |
| 10479561022003 | 1 |
| 10479562021000 | 1 |
| 10479562021001 | 1 |
| 10479562021002 | 1 |
| 10479562021003 | 1 |
| 10479562021004 | 1 |
| 10479562021005 | 1 |
| 10479562021006 | 1 |
| 10479562021007 | 1 |
| 10479562021008 | 1 |
| 10479562021009 | 1 |
| 10479562021010 | 1 |
| 10479562021011 | 1 |
| 10479562021012 | 1 |
| 10479562021013 | 1 |
| 10479562021016 | 1 |
| 10479562021017 | 1 |
| 10479562021018 | 1 |
| 10479562021120 | 1 |
| 10479562021121 | 1 |
| 10479562011005 | 1 |
| 10479562011006 | 1 |
| 10479562011008 | 1 |
| 10479562011009 | 1 |
| 10479562011010 | 1 |
| 10479562011011 | 1 |

| | |
|---|---|
| 10479562011013 | 1 |
| 10479562011022 | 1 |
| 10479562011023 | 1 |
| 10479562011053 | 1 |
| 10479562011054 | 1 |
| 10479562011055 | 1 |
| 10479562021060 | 1 |
| 10479562021061 | 1 |
| 10479562021090 | 1 |
| 10479562021092 | 1 |
| 10479562021093 | 1 |
| 10479562021094 | 1 |
| 10479562021095 | 1 |
| 10479562021097 | 1 |
| 10479562021099 | 1 |
| 10479562021100 | 1 |
| 10479562021101 | 1 |
| 10479562021102 | 1 |
| 10479562021103 | 1 |
| 10479562021104 | 1 |
| 10479562021105 | 1 |
| 10479562021106 | 1 |
| 10479562021107 | 1 |
| 10479562021108 | 1 |
| 10479562021109 | 1 |
| 10479562021110 | 1 |
| 10479562021111 | 1 |
| 10479562021112 | 1 |
| 10479562021113 | 1 |
| 10479562021114 | 1 |
| 10479562021115 | 1 |
| 10479562021118 | 1 |
| 10479562021122 | 1 |
| 10479562021123 | 1 |
| 10479562022000 | 1 |
| 10479562022001 | 1 |
| 10479562022002 | 1 |
| 10479562022003 | 1 |
| 10479562022004 | 1 |
| 10479562022005 | 1 |
| 10479562022006 | 1 |
| 10479562022007 | 1 |
| 10479562022008 | 1 |
| 10479562022009 | 1 |
| 10479562022010 | 1 |
| 10479562022011 | 1 |

| | |
|---|---|
| 10479562022012 | 1 |
| 10479562022013 | 1 |
| 10479562022014 | 1 |
| 10479562022015 | 1 |
| 10479562022016 | 1 |
| 10479562022017 | 1 |
| 10479562022018 | 1 |
| 10479562022019 | 1 |
| 10479562022020 | 1 |
| 10479562022021 | 1 |
| 10479562022022 | 1 |
| 10479562022023 | 1 |
| 10479562022024 | 1 |
| 10479562022025 | 1 |
| 10479562022026 | 1 |
| 10479562022027 | 1 |
| 10479562022028 | 1 |
| 10479562022029 | 1 |
| 10479562022030 | 1 |
| 10479562022031 | 1 |
| 10479562022032 | 1 |
| 10479562022033 | 1 |
| 10479562022034 | 1 |
| 10479562022035 | 1 |
| 10479562022036 | 1 |
| 10479562022037 | 1 |
| 10479562022038 | 1 |
| 10479562022039 | 1 |
| 10479562022040 | 1 |
| 10479562022041 | 1 |
| 10479562022042 | 1 |
| 10479562022043 | 1 |
| 10479562022044 | 1 |
| 10479562022045 | 1 |
| 10479562022046 | 1 |
| 10479562022047 | 1 |
| 10479562022048 | 1 |
| 10479562022049 | 1 |
| 10479562022050 | 1 |
| 10479563001002 | 1 |
| 10479563002000 | 1 |
| 10479563002001 | 1 |
| 10479563002002 | 1 |
| 10479563002003 | 1 |
| 10479563002004 | 1 |
| 10479563002005 | 1 |

| | |
|---|---|
| 10479563002006 | 1 |
| 10479563002007 | 1 |
| 10479563002008 | 1 |
| 10479563002009 | 1 |
| 10479563002010 | 1 |
| 10479563002011 | 1 |
| 10479563002012 | 1 |
| 10479563002016 | 1 |
| 10479563002015 | 1 |
| 10479563002017 | 1 |
| 10479563002018 | 1 |
| 10479563002019 | 1 |
| 10479563002021 | 1 |
| 10479563002022 | 1 |
| 10479563002028 | 1 |
| 10479566002013 | 1 |
| 10479568001000 | 1 |
| 10479568001001 | 1 |
| 10479568001002 | 1 |
| 10479568001003 | 1 |
| 10479568001004 | 1 |
| 10479568001005 | 1 |
| 10479568001006 | 1 |
| 10479568001007 | 1 |
| 10479568001008 | 1 |
| 10479568001010 | 1 |
| 10479568001012 | 1 |
| 10479568001015 | 1 |
| 10479568001016 | 1 |
| 10479568001017 | 1 |
| 10479568001018 | 1 |
| 10479568001019 | 1 |
| 10479568001020 | 1 |
| 10479568001021 | 1 |
| 10479568001022 | 1 |
| 10479568001023 | 1 |
| 10479568001024 | 1 |
| 10479568002000 | 1 |
| 10479568002009 | 1 |
| 10479568003000 | 1 |
| 10479568003001 | 1 |
| 10479568003002 | 1 |
| 10479568003006 | 1 |
| 10479568003007 | 1 |
| 10479568003008 | 1 |
| 10479568003009 | 1 |

| | |
|---|---|
| 10479568003011 | 1 |
| 10479568003012 | 1 |
| 10479571002000 | 1 |
| 10479571002021 | 1 |
| 10479571002022 | 1 |
| 10479573021000 | 1 |
| 10479573021001 | 1 |
| 10479573021002 | 1 |
| 10479573021003 | 1 |
| 10479573021004 | 1 |
| 10479573021005 | 1 |
| 10479573021006 | 1 |
| 10479573021007 | 1 |
| 10479573021008 | 1 |
| 10479573021009 | 1 |
| 10479573021010 | 1 |
| 10479573021011 | 1 |
| 10479573021012 | 1 |
| 10479573021013 | 1 |
| 10479573021014 | 1 |
| 10479573021015 | 1 |
| 10479573021016 | 1 |
| 10479573021017 | 1 |
| 10479573021018 | 1 |
| 10479573021019 | 1 |
| 10479573021020 | 1 |
| 10479573021022 | 1 |
| 10479573021024 | 1 |
| 10479573021025 | 1 |
| 10479573021026 | 1 |
| 10479573021027 | 1 |
| 10479573021028 | 1 |
| 10479573021029 | 1 |
| 10479573021032 | 1 |
| 10479573021034 | 1 |
| 10479573021035 | 1 |
| 10479573021036 | 1 |
| 10479573021037 | 1 |
| 10479573022000 | 1 |
| 10479573022001 | 1 |
| 10479573022002 | 1 |
| 10479573022003 | 1 |
| 10479573022004 | 1 |
| 10479573022005 | 1 |
| 10479573022006 | 1 |
| 10479573022007 | 1 |

| | |
|---|---|
| 10479573022008 | 1 |
| 10479573022009 | 1 |
| 10479573022010 | 1 |
| 10479573022011 | 1 |
| 10479573022012 | 1 |
| 10479573022013 | 1 |
| 10479573022014 | 1 |
| 10479573022015 | 1 |
| 10479573022016 | 1 |
| 10479573022017 | 1 |
| 10479573022053 | 1 |
| 10479573022054 | 1 |
| 10479573022057 | 1 |
| 10479570002000 | 1 |
| 10479570002001 | 1 |
| 10479570002002 | 1 |
| 10479570002003 | 1 |
| 10479570002004 | 1 |
| 10479570002009 | 1 |
| 10479570002010 | 1 |
| 10479570002011 | 1 |
| 10479570002012 | 1 |
| 10479570002036 | 1 |
| 10479570002037 | 1 |
| 10479570002038 | 1 |
| 10479570002039 | 1 |
| 10479570002040 | 1 |
| 10479570002041 | 1 |
| 10479570002042 | 1 |
| 10479570002043 | 1 |
| 10479570002044 | 1 |
| 10479570002045 | 1 |
| 10479570002046 | 1 |
| 10479570002047 | 1 |
| 10479570002048 | 1 |
| 10479570002086 | 1 |
| 10479570002087 | 1 |
| 10479570002088 | 1 |
| 10479570002089 | 1 |
| 10479570002090 | 1 |
| 10479564001021 | 1 |
| 10479564001022 | 1 |
| 10479564001023 | 1 |
| 10479564001024 | 1 |
| 10479564001025 | 1 |
| 10479564001026 | 1 |

| | |
|---|---|
| 10479564001027 | 1 |
| 10479564001028 | 1 |
| 10479564001029 | 1 |
| 10479564001030 | 1 |
| 10479564001031 | 1 |
| 10479564001032 | 1 |
| 10479564001033 | 1 |
| 10479564001034 | 1 |
| 10479564001035 | 1 |
| 10479564002002 | 1 |
| 10479564002003 | 1 |
| 10479564002005 | 1 |
| 10479564002006 | 1 |
| 10479564002007 | 1 |
| 10479564002008 | 1 |
| 10479564002009 | 1 |
| 10479564002010 | 1 |
| 10479564002011 | 1 |
| 10479564002012 | 1 |
| 10479564002013 | 1 |
| 10479564002014 | 1 |
| 10479564002015 | 1 |
| 10479564002016 | 1 |
| 10479564002017 | 1 |
| 10479564002018 | 1 |
| 10479564002021 | 1 |
| 10479564002022 | 1 |
| 10479564002023 | 1 |
| 10479564002024 | 1 |
| 10479564002025 | 1 |
| 10479564002026 | 1 |
| 10479564003003 | 1 |
| 10479564003004 | 1 |
| 10479564003005 | 1 |
| 10479566004000 | 1 |
| 10479566004001 | 1 |
| 10479566004002 | 1 |
| 10479566004003 | 1 |
| 10479566004007 | 1 |
| 10479566004008 | 1 |
| 10479566004009 | 1 |
| 10479566004010 | 1 |
| 10479566004011 | 1 |
| 10479566004012 | 1 |
| 10479566004013 | 1 |
| 10479566004014 | 1 |

| | |
|---|---|
| 10479570002013 | 1 |
| 10479570002014 | 1 |
| 10479570002015 | 1 |
| 10479570002016 | 1 |
| 10479570002017 | 1 |
| 10479570002018 | 1 |
| 10479570002019 | 1 |
| 10479570002020 | 1 |
| 10479570002021 | 1 |
| 10479570002022 | 1 |
| 10479570002023 | 1 |
| 10479570002024 | 1 |
| 10479570002025 | 1 |
| 10479570002026 | 1 |
| 10479570002027 | 1 |
| 10479570002028 | 1 |
| 10479570002029 | 1 |
| 10479570002030 | 1 |
| 10479570002031 | 1 |
| 10479570002032 | 1 |
| 10479570002033 | 1 |
| 10479570002034 | 1 |
| 10479570002035 | 1 |
| 10479570002049 | 1 |
| 10479570002050 | 1 |
| 10479570002051 | 1 |
| 10479570002052 | 1 |
| 10479570002053 | 1 |
| 10479570002054 | 1 |
| 10479570002055 | 1 |
| 10479570002056 | 1 |
| 10479570002057 | 1 |
| 10479570002058 | 1 |
| 10479570002059 | 1 |
| 10479570002060 | 1 |
| 10479570002061 | 1 |
| 10479570002062 | 1 |
| 10479570002063 | 1 |
| 10479570002064 | 1 |
| 10479570002065 | 1 |
| 10479570002066 | 1 |
| 10479570002067 | 1 |
| 10479570002068 | 1 |
| 10479570002069 | 1 |
| 10479570002070 | 1 |
| 10479570002071 | 1 |

| | |
|---|---|
| 10479570002072 | 1 |
| 10479570002073 | 1 |
| 10479570002074 | 1 |
| 10479570002075 | 1 |
| 10479570002076 | 1 |
| 10479570002077 | 1 |
| 10479570002078 | 1 |
| 10479570002079 | 1 |
| 10479570002080 | 1 |
| 10479570002081 | 1 |
| 10479570002082 | 1 |
| 10479570002083 | 1 |
| 10479570002084 | 1 |
| 10479570002085 | 1 |
| 10479561011011 | 1 |
| 10479561011012 | 1 |
| 10479561011013 | 1 |
| 10479561011015 | 1 |
| 10479561011016 | 1 |
| 10479561011017 | 1 |
| 10479561011022 | 1 |
| 10479561011023 | 1 |
| 10479561011024 | 1 |
| 10479563001008 | 1 |
| 10479563001009 | 1 |
| 10479563001010 | 1 |
| 10479563001011 | 1 |
| 10479564001000 | 1 |
| 10479564001001 | 1 |
| 10479564001002 | 1 |
| 10479564001003 | 1 |
| 10479564001004 | 1 |
| 10479564001005 | 1 |
| 10479564001006 | 1 |
| 10479564001007 | 1 |
| 10479564001008 | 1 |
| 10479564001009 | 1 |
| 10479564001010 | 1 |
| 10479564001011 | 1 |
| 10479564001012 | 1 |
| 10479564001013 | 1 |
| 10479564001014 | 1 |
| 10479564001015 | 1 |
| 10479564001016 | 1 |
| 10479564001017 | 1 |
| 10479564001018 | 1 |

| | |
|---|---|
| 10479564001019 | 1 |
| 10479564001020 | 1 |
| 10479566002000 | 1 |
| 10479566002001 | 1 |
| 10479566002002 | 1 |
| 10479566002003 | 1 |
| 10479566002004 | 1 |
| 10479566002005 | 1 |
| 10479566002006 | 1 |
| 10479566002007 | 1 |
| 10479566002008 | 1 |
| 10479566002009 | 1 |
| 10479566002010 | 1 |
| 10479566002011 | 1 |
| 10479566002012 | 1 |
| 10479566002014 | 1 |
| 10479566002015 | 1 |
| 10479566002017 | 1 |
| 10479566002018 | 1 |
| 10479566002019 | 1 |
| 10479566002020 | 1 |
| 10479566002021 | 1 |
| 10479566002022 | 1 |
| 10479566002023 | 1 |
| 10479566002024 | 1 |
| 10479566002025 | 1 |
| 10479566002026 | 1 |
| 10479566002027 | 1 |
| 10479566002028 | 1 |
| 10479566002029 | 1 |
| 10479566002030 | 1 |
| 10479566002031 | 1 |
| 10479566002032 | 1 |
| 10479566002033 | 1 |
| 10479566002034 | 1 |
| 10479566002035 | 1 |
| 10479566002036 | 1 |
| 10479566002037 | 1 |
| 10479566002038 | 1 |
| 10479566002039 | 1 |
| 10479566002040 | 1 |
| 10479566002041 | 1 |
| 10479566002047 | 1 |
| 10479566004004 | 1 |
| 10479566004005 | 1 |
| 10479566004006 | 1 |

| | |
|---|---|
| 10479566004015 | 1 |
| 10479566004016 | 1 |
| 10479566004017 | 1 |
| 10479566004018 | 1 |
| 10479566004019 | 1 |
| 10479566004020 | 1 |
| 10479566004021 | 1 |
| 10479566004022 | 1 |
| 10479566004023 | 1 |
| 10479566004024 | 1 |
| 10479566004025 | 1 |
| 10479566004026 | 1 |
| 10479566004027 | 1 |
| 10479566004028 | 1 |
| 10479566004029 | 1 |
| 10479566004030 | 1 |
| 10479566004031 | 1 |
| 10479566004032 | 1 |
| 10479566004033 | 1 |
| 10479566004034 | 1 |
| 10479566004035 | 1 |
| 10479566004036 | 1 |
| 10479566004037 | 1 |
| 10479566004038 | 1 |
| 10479566004039 | 1 |
| 10479566004040 | 1 |
| 10479566004041 | 1 |
| 10479567021027 | 1 |
| 10479567021028 | 1 |
| 10479567021029 | 1 |
| 10479567021030 | 1 |
| 10479567021031 | 1 |
| 10479567021032 | 1 |
| 10479567021033 | 1 |
| 10479567021034 | 1 |
| 10479567021035 | 1 |
| 10479567021036 | 1 |
| 10479567021037 | 1 |
| 10479567021038 | 1 |
| 10479567021039 | 1 |
| 10479567021040 | 1 |
| 10479567021041 | 1 |
| 10479567021042 | 1 |
| 10479567021044 | 1 |
| 10479567021045 | 1 |
| 10479567021046 | 1 |

| | |
|---|---|
| 10479567021047 | 1 |
| 10479567021048 | 1 |
| 10479567021049 | 1 |
| 10479561013036 | 1 |
| 10479561013037 | 1 |
| 10479561013038 | 1 |
| 10479561013039 | 1 |
| 10479561013042 | 1 |
| 10479561013043 | 1 |
| 10479561013044 | 1 |
| 10479564003000 | 1 |
| 10479564003001 | 1 |
| 10479564003002 | 1 |
| 10479564003006 | 1 |
| 10479564003007 | 1 |
| 10479564003008 | 1 |
| 10479564003009 | 1 |
| 10479565001000 | 1 |
| 10479565001001 | 1 |
| 10479565001002 | 1 |
| 10479565001003 | 1 |
| 10479565001004 | 1 |
| 10479565001048 | 1 |
| 10479565001050 | 1 |
| 10479565001051 | 1 |
| 10479565001052 | 1 |
| 10479565002002 | 1 |
| 10479565002003 | 1 |
| 10479565002004 | 1 |
| 10479565002005 | 1 |
| 10479565002006 | 1 |
| 10479565002007 | 1 |
| 10479565002008 | 1 |
| 10479565002009 | 1 |
| 10479565002010 | 1 |
| 10479565002011 | 1 |
| 10479565002012 | 1 |
| 10479565002013 | 1 |
| 10479565002014 | 1 |
| 10479565002015 | 1 |
| 10479565002016 | 1 |
| 10479565002017 | 1 |
| 10479565002018 | 1 |
| 10479565002019 | 1 |
| 10479565002020 | 1 |
| 10479565002021 | 1 |

| | |
|---|---|
| 10479565002022 | 1 |
| 10479565002023 | 1 |
| 10479565002024 | 1 |
| 10479565002025 | 1 |
| 10479565002026 | 1 |
| 10479565004000 | 1 |
| 10479565004001 | 1 |
| 10479565004002 | 1 |
| 10479565004003 | 1 |
| 10479565004004 | 1 |
| 10479565004005 | 1 |
| 10479565004006 | 1 |
| 10479565004007 | 1 |
| 10479565004008 | 1 |
| 10479565004009 | 1 |
| 10479565004010 | 1 |
| 10479565004011 | 1 |
| 10479565004012 | 1 |
| 10479565004013 | 1 |
| 10479565004014 | 1 |
| 10479565004015 | 1 |
| 10479565004016 | 1 |
| 10479565004017 | 1 |
| 10479565004018 | 1 |
| 10479565004019 | 1 |
| 10479565004020 | 1 |
| 10479565004021 | 1 |
| 10479565004022 | 1 |
| 10479565004023 | 1 |
| 10479565004024 | 1 |
| 10479565004025 | 1 |
| 10479565004026 | 1 |
| 10479565004027 | 1 |
| 10479565004028 | 1 |
| 10479565004029 | 1 |
| 10479563002020 | 1 |
| 10479563002023 | 1 |
| 10479563002024 | 1 |
| 10479563002025 | 1 |
| 10479563002026 | 1 |
| 10479563002027 | 1 |
| 10479563002029 | 1 |
| 10479563002030 | 1 |
| 10479563002031 | 1 |
| 10479563002032 | 1 |
| 10479563002033 | 1 |

| | |
|---|---|
| 10479563002034 | 1 |
| 10479563002035 | 1 |
| 10479562011000 | 1 |
| 10479562011001 | 1 |
| 10479562011002 | 1 |
| 10479562011003 | 1 |
| 10479562011004 | 1 |
| 10479562011007 | 1 |
| 10479562011012 | 1 |
| 10479562011014 | 1 |
| 10479562011015 | 1 |
| 10479562011016 | 1 |
| 10479562011017 | 1 |
| 10479562011018 | 1 |
| 10479562011019 | 1 |
| 10479562011020 | 1 |
| 10479562011021 | 1 |
| 10479562011024 | 1 |
| 10479562011025 | 1 |
| 10479562011026 | 1 |
| 10479562011027 | 1 |
| 10479562011028 | 1 |
| 10479562011029 | 1 |
| 10479562011030 | 1 |
| 10479562011031 | 1 |
| 10479562011032 | 1 |
| 10479562011033 | 1 |
| 10479562011034 | 1 |
| 10479562011035 | 1 |
| 10479562011036 | 1 |
| 10479562011037 | 1 |
| 10479562011038 | 1 |
| 10479562011039 | 1 |
| 10479562011040 | 1 |
| 10479562011041 | 1 |
| 10479562011042 | 1 |
| 10479562011043 | 1 |
| 10479562011044 | 1 |
| 10479562011045 | 1 |
| 10479562011046 | 1 |
| 10479562011047 | 1 |
| 10479562011048 | 1 |
| 10479562011049 | 1 |
| 10479562011050 | 1 |
| 10479562011051 | 1 |
| 10479562011052 | 1 |

| | |
|---|---|
| 10479562011056 | 1 |
| 10479562011057 | 1 |
| 10479562011058 | 1 |
| 10479562011059 | 1 |
| 10479562011060 | 1 |
| 10479562011061 | 1 |
| 10479562011062 | 1 |
| 10479562012000 | 1 |
| 10479562012001 | 1 |
| 10479562012002 | 1 |
| 10479562012003 | 1 |
| 10479562012004 | 1 |
| 10479562012005 | 1 |
| 10479562012006 | 1 |
| 10479562012007 | 1 |
| 10479562012008 | 1 |
| 10479562012009 | 1 |
| 10479562012010 | 1 |
| 10479562012011 | 1 |
| 10479562012012 | 1 |
| 10479562012014 | 1 |
| 10479562012015 | 1 |
| 10479562012016 | 1 |
| 10479562012017 | 1 |
| 10479562012018 | 1 |
| 10479562012019 | 1 |
| 10479562012020 | 1 |
| 10479562012021 | 1 |
| 10479562012022 | 1 |
| 10479562012023 | 1 |
| 10479562012024 | 1 |
| 10479562012025 | 1 |
| 10479562012026 | 1 |
| 10479562012027 | 1 |
| 10479562012028 | 1 |
| 10479562012029 | 1 |
| 10479562012030 | 1 |
| 10479562012031 | 1 |
| 10479562012032 | 1 |
| 10479562012033 | 1 |
| 10479562012034 | 1 |
| 10479562012035 | 1 |
| 10479562012036 | 1 |
| 10479562012037 | 1 |
| 10479562012038 | 1 |
| 10479562012039 | 1 |

| | |
|---|---|
| 10479562012040 | 1 |
| 10479562012041 | 1 |
| 10479562012042 | 1 |
| 10479567011010 | 1 |
| 10479567011011 | 1 |
| 10479567011012 | 1 |
| 10479567011013 | 1 |
| 10479567011014 | 1 |
| 10479567011016 | 1 |
| 10479567011019 | 1 |
| 10479567011020 | 1 |
| 10479567011021 | 1 |
| 10479567011022 | 1 |
| 10479567011039 | 1 |
| 10479567021022 | 1 |
| 10479567021023 | 1 |
| 10479567021043 | 1 |
| 10479568002001 | 1 |
| 10479568002002 | 1 |
| 10479568002003 | 1 |
| 10479568002004 | 1 |
| 10479568002005 | 1 |
| 10479568002006 | 1 |
| 10479568002007 | 1 |
| 10479568002008 | 1 |
| 10479568002010 | 1 |
| 10479568002011 | 1 |
| 10479568002012 | 1 |
| 10479568002013 | 1 |
| 10479568002014 | 1 |
| 10479568002015 | 1 |
| 10479568002016 | 1 |
| 10479568003003 | 1 |
| 10479568003004 | 1 |
| 10479568003005 | 1 |
| 10479568003010 | 1 |
| 10479568003013 | 1 |
| 10479561022005 | 1 |
| 10479562021014 | 1 |
| 10479562021015 | 1 |
| 10479562021019 | 1 |
| 10479562021020 | 1 |
| 10479562021021 | 1 |
| 10479562021022 | 1 |
| 10479562021023 | 1 |
| 10479562021024 | 1 |

| | |
|---|---|
| 10479562021025 | 1 |
| 10479562021026 | 1 |
| 10479562021028 | 1 |
| 10479562021029 | 1 |
| 10479562021030 | 1 |
| 10479562021031 | 1 |
| 10479562021032 | 1 |
| 10479562021033 | 1 |
| 10479562021034 | 1 |
| 10479562021035 | 1 |
| 10479562021036 | 1 |
| 10479562021037 | 1 |
| 10479562021038 | 1 |
| 10479562021039 | 1 |
| 10479562021040 | 1 |
| 10479562021041 | 1 |
| 10479562021042 | 1 |
| 10479562021043 | 1 |
| 10479562021044 | 1 |
| 10479562021045 | 1 |
| 10479562021046 | 1 |
| 10479562021047 | 1 |
| 10479562021048 | 1 |
| 10479562021049 | 1 |
| 10479562021050 | 1 |
| 10479562021051 | 1 |
| 10479562021052 | 1 |
| 10479562021053 | 1 |
| 10479562021054 | 1 |
| 10479562021055 | 1 |
| 10479562021056 | 1 |
| 10479562021057 | 1 |
| 10479562021058 | 1 |
| 10479562021059 | 1 |
| 10479562021062 | 1 |
| 10479562021063 | 1 |
| 10479562021064 | 1 |
| 10479562021065 | 1 |
| 10479562021066 | 1 |
| 10479562021067 | 1 |
| 10479562021068 | 1 |
| 10479562021069 | 1 |
| 10479562021070 | 1 |
| 10479562021071 | 1 |
| 10479562021072 | 1 |
| 10479562021073 | 1 |

| | |
|---|---|
| 10479562021074 | 1 |
| 10479562021075 | 1 |
| 10479562021076 | 1 |
| 10479562021077 | 1 |
| 10479562021078 | 1 |
| 10479562021079 | 1 |
| 10479562021080 | 1 |
| 10479562021081 | 1 |
| 10479562021082 | 1 |
| 10479562021083 | 1 |
| 10479562021084 | 1 |
| 10479562021085 | 1 |
| 10479562021086 | 1 |
| 10479562021087 | 1 |
| 10479562021088 | 1 |
| 10479562021089 | 1 |
| 10479562021091 | 1 |
| 10479562021116 | 1 |
| 10479562021117 | 1 |
| 10479562021119 | 1 |
| 10479561013023 | 1 |
| 10479565001005 | 1 |
| 10479565001006 | 1 |
| 10479565001007 | 1 |
| 10479565001008 | 1 |
| 10479565001009 | 1 |
| 10479565001010 | 1 |
| 10479565001011 | 1 |
| 10479565001012 | 1 |
| 10479565001013 | 1 |
| 10479565001014 | 1 |
| 10479565001015 | 1 |
| 10479565001016 | 1 |
| 10479565001017 | 1 |
| 10479565001018 | 1 |
| 10479565001019 | 1 |
| 10479565001020 | 1 |
| 10479565001021 | 1 |
| 10479565001022 | 1 |
| 10479565001023 | 1 |
| 10479565001024 | 1 |
| 10479565001025 | 1 |
| 10479565001026 | 1 |
| 10479565001027 | 1 |
| 10479565001028 | 1 |
| 10479565001029 | 1 |

| | |
|---|---|
| 10479565001030 | 1 |
| 10479565001031 | 1 |
| 10479565001032 | 1 |
| 10479565001033 | 1 |
| 10479565001034 | 1 |
| 10479565001035 | 1 |
| 10479565001036 | 1 |
| 10479565001037 | 1 |
| 10479565001038 | 1 |
| 10479565001039 | 1 |
| 10479565001040 | 1 |
| 10479565001041 | 1 |
| 10479565001042 | 1 |
| 10479565001043 | 1 |
| 10479565001044 | 1 |
| 10479565001045 | 1 |
| 10479565001046 | 1 |
| 10479565001047 | 1 |
| 10479565001049 | 1 |
| 10479565001054 | 1 |
| 10479565001055 | 1 |
| 10479565001056 | 1 |
| 10479565001057 | 1 |
| 10479565001058 | 1 |
| 10479565001059 | 1 |
| 10479565001060 | 1 |
| 10479565001061 | 1 |
| 10479565001062 | 1 |
| 10479565001063 | 1 |
| 10479565001064 | 1 |
| 10479565001065 | 1 |
| 10479565001066 | 1 |
| 10479565001067 | 1 |
| 10479565001068 | 1 |
| 10479565001069 | 1 |
| 10479565001070 | 1 |
| 10479565001071 | 1 |
| 10479565001072 | 1 |
| 10479565003000 | 1 |
| 10479565003001 | 1 |
| 10479565003002 | 1 |
| 10479565003003 | 1 |
| 10479565003004 | 1 |
| 10479565003005 | 1 |
| 10479565003006 | 1 |
| 10479565003007 | 1 |

| | |
|---|---|
| 10479565003008 | 1 |
| 10479565003032 | 1 |
| 10479565003033 | 1 |
| 10479565003034 | 1 |
| 10479565003035 | 1 |
| 10479565003036 | 1 |
| 10479565003037 | 1 |
| 10479565003057 | 1 |
| 10479565003058 | 1 |
| 10479564003010 | 1 |
| 10479564003011 | 1 |
| 10479564003012 | 1 |
| 10479564003013 | 1 |
| 10479564003014 | 1 |
| 10479564003015 | 1 |
| 10479564003016 | 1 |
| 10479564003017 | 1 |
| 10479564003018 | 1 |
| 10479564003019 | 1 |
| 10479564003020 | 1 |
| 10479564003021 | 1 |
| 10479564003022 | 1 |
| 10479564003023 | 1 |
| 10479564003024 | 1 |
| 10479564003025 | 1 |
| 10479564003026 | 1 |
| 10479564003027 | 1 |
| 10479564003028 | 1 |
| 10479564003029 | 1 |
| 10479564003030 | 1 |
| 10479564003031 | 1 |
| 10479564003032 | 1 |
| 10479564003033 | 1 |
| 10479564003034 | 1 |
| 10479564003035 | 1 |
| 10479564003036 | 1 |
| 10479564003037 | 1 |
| 10479564003038 | 1 |
| 10479564003039 | 1 |
| 10479564003040 | 1 |
| 10479564003041 | 1 |
| 10479564003042 | 1 |
| 10479564003043 | 1 |
| 10479564003044 | 1 |
| 10479564003045 | 1 |
| 10479564003046 | 1 |

| | |
|---|---|
| 10479570002005 | 1 |
| 10479570002006 | 1 |
| 10479570002007 | 1 |
| 10479570002008 | 1 |
| 10479570002091 | 1 |
| 10479571001000 | 1 |
| 10479571001001 | 1 |
| 10479571001002 | 1 |
| 10479571001003 | 1 |
| 10479571001004 | 1 |
| 10479571001005 | 1 |
| 10479571001006 | 1 |
| 10479571001007 | 1 |
| 10479571001008 | 1 |
| 10479571001009 | 1 |
| 10479571001010 | 1 |
| 10479571001011 | 1 |
| 10479571001012 | 1 |
| 10479571001013 | 1 |
| 10479571001014 | 1 |
| 10479571001015 | 1 |
| 10479571001016 | 1 |
| 10479571001017 | 1 |
| 10479571001018 | 1 |
| 10479571001019 | 1 |
| 10479571001020 | 1 |
| 10479571001021 | 1 |
| 10479571001022 | 1 |
| 10479571001023 | 1 |
| 10479571001024 | 1 |
| 10479571001025 | 1 |
| 10479571001026 | 1 |
| 10479571001027 | 1 |
| 10479571001028 | 1 |
| 10479571001029 | 1 |
| 10479571001030 | 1 |
| 10479571001031 | 1 |
| 10479571001032 | 1 |
| 10479571001033 | 1 |
| 10479571001034 | 1 |
| 10479571001035 | 1 |
| 10479571002007 | 1 |
| 10479571002008 | 1 |
| 10479571002009 | 1 |
| 10479571002010 | 1 |
| 10479571002011 | 1 |

| | |
|---|---|
| 10479571002012 | 1 |
| 10479571002013 | 1 |
| 10479571002014 | 1 |
| 10479571002015 | 1 |
| 10479571002016 | 1 |
| 10479571002017 | 1 |
| 10479571002018 | 1 |
| 10479571002019 | 1 |
| 10479571002020 | 1 |
| 10479571002023 | 1 |
| 10479571002024 | 1 |
| 10479573021021 | 1 |
| 10479573021023 | 1 |
| 10479573021030 | 1 |
| 10479573021031 | 1 |
| 10479573021033 | 1 |
| 10479569001078 | 1 |
| 10479569001079 | 1 |
| 10479569001080 | 1 |
| 10479569001082 | 1 |
| 10479569001083 | 1 |
| 10479569001087 | 1 |
| 10479569001088 | 1 |
| 10479569002000 | 1 |
| 10479569002001 | 1 |
| 10479569002002 | 1 |
| 10479569002003 | 1 |
| 10479569002004 | 1 |
| 10479569002006 | 1 |
| 10479569002009 | 1 |
| 10479569002037 | 1 |
| 10479569002039 | 1 |
| 10479563001005 | 1 |
| 10479563001006 | 1 |
| 10479563001007 | 1 |
| 10479563001012 | 1 |
| 10479563001013 | 1 |
| 10479563001014 | 1 |
| 10479563001015 | 1 |
| 10479563001016 | 1 |
| 10479563001017 | 1 |
| 10479563001018 | 1 |
| 10479563001019 | 1 |
| 10479563001020 | 1 |
| 10479563001021 | 1 |
| 10479563001022 | 1 |

| | |
|---|---|
| 10479563001023 | 1 |
| 10479563001024 | 1 |
| 10479566001000 | 1 |
| 10479566001001 | 1 |
| 10479566001002 | 1 |
| 10479566001003 | 1 |
| 10479566001004 | 1 |
| 10479566001005 | 1 |
| 10479566001006 | 1 |
| 10479566001007 | 1 |
| 10479566001008 | 1 |
| 10479566001009 | 1 |
| 10479566001010 | 1 |
| 10479566001011 | 1 |
| 10479566001012 | 1 |
| 10479566001013 | 1 |
| 10479566001014 | 1 |
| 10479566001015 | 1 |
| 10479566001016 | 1 |
| 10479566001017 | 1 |
| 10479566001018 | 1 |
| 10479566001019 | 1 |
| 10479566001020 | 1 |
| 10479566001021 | 1 |
| 10479566001022 | 1 |
| 10479566001023 | 1 |
| 10479566001024 | 1 |
| 10479566001025 | 1 |
| 10479566001026 | 1 |
| 10479566001027 | 1 |
| 10479566001028 | 1 |
| 10479566001029 | 1 |
| 10479566001030 | 1 |
| 10479566001031 | 1 |
| 10479566001032 | 1 |
| 10479566001033 | 1 |
| 10479568001009 | 1 |
| 10479568001011 | 1 |
| 10479568001013 | 1 |
| 10479568001014 | 1 |
| 10479565003009 | 1 |
| 10479565003010 | 1 |
| 10479565003011 | 1 |
| 10479565003012 | 1 |
| 10479565003013 | 1 |
| 10479565003014 | 1 |

| | |
|---|---|
| 10479565003015 | 1 |
| 10479565003016 | 1 |
| 10479565003017 | 1 |
| 10479565003018 | 1 |
| 10479565003019 | 1 |
| 10479565003020 | 1 |
| 10479565003021 | 1 |
| 10479565003022 | 1 |
| 10479565003023 | 1 |
| 10479565003024 | 1 |
| 10479565003025 | 1 |
| 10479565003026 | 1 |
| 10479565003027 | 1 |
| 10479565003028 | 1 |
| 10479565003029 | 1 |
| 10479565003030 | 1 |
| 10479565003031 | 1 |
| 10479565003038 | 1 |
| 10479565003039 | 1 |
| 10479565003040 | 1 |
| 10479565003041 | 1 |
| 10479565003042 | 1 |
| 10479565003043 | 1 |
| 10479565003044 | 1 |
| 10479565003045 | 1 |
| 10479565003046 | 1 |
| 10479565003047 | 1 |
| 10479565003048 | 1 |
| 10479565003049 | 1 |
| 10479565003050 | 1 |
| 10479565003051 | 1 |
| 10479565003052 | 1 |
| 10479565003053 | 1 |
| 10479565003054 | 1 |
| 10479565003055 | 1 |
| 10479565003056 | 1 |
| 10479565003059 | 1 |
| 10479565003060 | 1 |
| 10479565003061 | 1 |
| 10479565003062 | 1 |
| 10479565003063 | 1 |
| 10479565003064 | 1 |
| 10479565003065 | 1 |
| 10479565003066 | 1 |
| 10479565003067 | 1 |
| 10479565003068 | 1 |

| | |
|---|---|
| 10479565003069 | 1 |
| 10479565003070 | 1 |
| 10479565003071 | 1 |
| 10479573022018 | 1 |
| 10479573022019 | 1 |
| 10479573022020 | 1 |
| 10479573022021 | 1 |
| 10479573022022 | 1 |
| 10479573022023 | 1 |
| 10479573022026 | 1 |
| 10479573022027 | 1 |
| 10479573022028 | 1 |
| 10479573022029 | 1 |
| 10479573022030 | 1 |
| 10479573022031 | 1 |
| 10479573022032 | 1 |
| 10479573022033 | 1 |
| 10479573022034 | 1 |
| 10479573022035 | 1 |
| 10479573022036 | 1 |
| 10479573022038 | 1 |
| 10479573022039 | 1 |
| 10479573022040 | 1 |
| 10479573022041 | 1 |
| 10479573022042 | 1 |
| 10479573022043 | 1 |
| 10479573022044 | 1 |
| 10479573022045 | 1 |
| 10479573022046 | 1 |
| 10479573022047 | 1 |
| 10479573022048 | 1 |
| 10479573022049 | 1 |
| 10479573022050 | 1 |
| 10479573022051 | 1 |
| 10479573022052 | 1 |
| 10479573022055 | 1 |
| 10479573022056 | 1 |
| 10479566002016 | 1 |
| 10479566002042 | 1 |
| 10479566002043 | 1 |
| 10479566002044 | 1 |
| 10479566002045 | 1 |
| 10479566002046 | 1 |
| 10479566003000 | 1 |
| 10479566003001 | 1 |
| 10479566003002 | 1 |

| | |
|---|---|
| 10479566003003 | 1 |
| 10479566003004 | 1 |
| 10479566003005 | 1 |
| 10479566003006 | 1 |
| 10479566003007 | 1 |
| 10479566003008 | 1 |
| 10479566003009 | 1 |
| 10479566003010 | 1 |
| 10479566003011 | 1 |
| 10479566003012 | 1 |
| 10479566003013 | 1 |
| 10479566003014 | 1 |
| 10479566003015 | 1 |
| 10479566003016 | 1 |
| 10479566003017 | 1 |
| 10479566003018 | 1 |
| 10479566003019 | 1 |
| 10479566003020 | 1 |
| 10479566003021 | 1 |
| 10479566003022 | 1 |
| 10479566003023 | 1 |
| 10479566003024 | 1 |
| 10479566003025 | 1 |
| 10479566003026 | 1 |
| 10479566003027 | 1 |
| 10479566003028 | 1 |
| 10479566003029 | 1 |
| 10479566003030 | 1 |
| 10479566003031 | 1 |
| 10479566003032 | 1 |
| 10479566003033 | 1 |
| 10010211001007 | 3 |
| 10010211001008 | 3 |
| 10010211001009 | 3 |
| 10010211001011 | 3 |
| 10010211001015 | 3 |
| 10010211001016 | 3 |
| 10010211001017 | 3 |
| 10010211001023 | 3 |
| 10010211001024 | 3 |
| 10010211001025 | 3 |
| 10010211001026 | 3 |
| 10010211001027 | 3 |
| 10010211001028 | 3 |
| 10010211001029 | 3 |
| 10010211001030 | 3 |

| | |
|---|---|
| 10010211001031 | 3 |
| 10010211001032 | 3 |
| 10010211001033 | 3 |
| 10010211001034 | 3 |
| 10010211001035 | 3 |
| 10010211001036 | 3 |
| 10010211001037 | 3 |
| 10010211001038 | 3 |
| 10010211001039 | 3 |
| 10010211001040 | 3 |
| 10010211001041 | 3 |
| 10010211001042 | 3 |
| 10010211001043 | 3 |
| 10010211001044 | 3 |
| 10010211002035 | 3 |
| 10010211002036 | 3 |
| 10010211002037 | 3 |
| 10010211002038 | 3 |
| 10010211002039 | 3 |
| 10010211002040 | 3 |
| 10010211002041 | 3 |
| 10010211002042 | 3 |
| 10010211002043 | 3 |
| 10010211002045 | 3 |
| 10010211002048 | 3 |
| 10010211002062 | 3 |
| 10010211002063 | 3 |
| 10010211002064 | 3 |
| 10010211002065 | 3 |
| 10010211002066 | 3 |
| 10010211002067 | 3 |
| 10010211002068 | 3 |
| 10010211002069 | 3 |
| 10010211002070 | 3 |
| 10010211002071 | 3 |
| 10010211002078 | 3 |
| 10010211002079 | 3 |
| 10010211002080 | 3 |
| 10857810001005 | 1 |
| 10857810001010 | 1 |
| 10857810001011 | 1 |
| 10857810001012 | 1 |
| 10857810001013 | 1 |
| 10857810001014 | 1 |
| 10857810001015 | 1 |
| 10857810001016 | 1 |

| | |
|---|---|
| 10857810001017 | 1 |
| 10857810001018 | 1 |
| 10857810001019 | 1 |
| 10857810001020 | 1 |
| 10857810001021 | 1 |
| 10857810001022 | 1 |
| 10857810001023 | 1 |
| 10857810001024 | 1 |
| 10857810001025 | 1 |
| 10857810001026 | 1 |
| 10857810001027 | 1 |
| 10857810001028 | 1 |
| 10857810001029 | 1 |
| 10857810001030 | 1 |
| 10857810001031 | 1 |
| 10857810001032 | 1 |
| 10857810001033 | 1 |
| 10857810001034 | 1 |
| 10857810001035 | 1 |
| 10857810001036 | 1 |
| 10857810001037 | 1 |
| 10857810001038 | 1 |
| 10857810001039 | 1 |
| 10857810001040 | 1 |
| 10857810001041 | 1 |
| 10857810001042 | 1 |
| 10857810001043 | 1 |
| 10857810001044 | 1 |
| 10857810001045 | 1 |
| 10857810001046 | 1 |
| 10857810001049 | 1 |
| 10857810001050 | 1 |
| 10857810001051 | 1 |
| 10857810001052 | 1 |
| 10857810001053 | 1 |
| 10857810001054 | 1 |
| 10857810001055 | 1 |
| 10857810001056 | 1 |
| 10857810001057 | 1 |
| 10857810002000 | 1 |
| 10857810002001 | 1 |
| 10857810002002 | 1 |
| 10857810002003 | 1 |
| 10857810002004 | 1 |
| 10857810002007 | 1 |
| 10857810002012 | 1 |

| | |
|---|---|
| 10857810002013 | 1 |
| 10857810002014 | 1 |
| 10857810002015 | 1 |
| 10857810002017 | 1 |
| 10857810002048 | 1 |
| 10857810003000 | 1 |
| 10857810003001 | 1 |
| 10857810003002 | 1 |
| 10857810003003 | 1 |
| 10857810003004 | 1 |
| 10857810003005 | 1 |
| 10857810003006 | 1 |
| 10857810003007 | 1 |
| 10857810003008 | 1 |
| 10857810003009 | 1 |
| 10857810003010 | 1 |
| 10857810003011 | 1 |
| 10857810003025 | 1 |
| 10857810003026 | 1 |
| 10857810003027 | 1 |
| 10857810003028 | 1 |
| 10857810003029 | 1 |
| 10857810003030 | 1 |
| 10857810003031 | 1 |
| 10857810003032 | 1 |
| 10857810003036 | 1 |
| 10857810003039 | 1 |
| 10857810003040 | 1 |
| 10857810003043 | 1 |
| 10857810003047 | 1 |
| 10857810003049 | 1 |
| 10857810003050 | 1 |
| 10857810003051 | 1 |
| 10857810003052 | 1 |
| 10857810003053 | 1 |
| 10857810003054 | 1 |
| 10857810003055 | 1 |
| 10857810003056 | 1 |
| 10857810003057 | 1 |
| 10857810003058 | 1 |
| 10857810003059 | 1 |
| 10857810003060 | 1 |
| 10857810003061 | 1 |
| 10857810003062 | 1 |
| 10857810003064 | 1 |
| 10857810003065 | 1 |

| | |
|---|---|
| 10857810003066 | 1 |
| 10857811002000 | 1 |
| 10857811002001 | 1 |
| 10857811002002 | 1 |
| 10857811002003 | 1 |
| 10857811002004 | 1 |
| 10857811002005 | 1 |
| 10857811002006 | 1 |
| 10857811002007 | 1 |
| 10857811002008 | 1 |
| 10857811002010 | 1 |
| 10857811002011 | 1 |
| 10857811002012 | 1 |
| 10857811002013 | 1 |
| 10857811002014 | 1 |
| 10857811002015 | 1 |
| 10857811002016 | 1 |
| 10857811002017 | 1 |
| 10857811002018 | 1 |
| 10857811002019 | 1 |
| 10857811002020 | 1 |
| 10857811002021 | 1 |
| 10857811002022 | 1 |
| 10857811002023 | 1 |
| 10857811002024 | 1 |
| 10857811002025 | 1 |
| 10857811002026 | 1 |
| 10857811002027 | 1 |
| 10857811002028 | 1 |
| 10857811002029 | 1 |
| 10857811002030 | 1 |
| 10857811002031 | 1 |
| 10857811002032 | 1 |
| 10857811002033 | 1 |
| 10857811002034 | 1 |
| 10857811002035 | 1 |
| 10857811002036 | 1 |
| 10857811002037 | 1 |
| 10857811002038 | 1 |
| 10857811002039 | 1 |
| 10857811002040 | 1 |
| 10857811002041 | 1 |
| 10857811002042 | 1 |
| 10857811002043 | 1 |
| 10857811002044 | 1 |
| 10857811002045 | 1 |

| | |
|---|---|
| 10857811002046 | 1 |
| 10857811002047 | 1 |
| 10857811002048 | 1 |
| 10857811002049 | 1 |
| 10857811002050 | 1 |
| 10857811002051 | 1 |
| 10857811002052 | 1 |
| 10857811002053 | 1 |
| 10857811002054 | 1 |
| 10857811002055 | 1 |
| 10857811002056 | 1 |
| 10857811002057 | 1 |
| 10857811002058 | 1 |
| 10857811002059 | 1 |
| 10857811002060 | 1 |
| 10857811002061 | 1 |
| 10857812003000 | 1 |
| 10857812003001 | 1 |
| 10857812003002 | 1 |
| 10857812003003 | 1 |
| 10857812003004 | 1 |
| 10857812003005 | 1 |
| 10857812003007 | 1 |
| 10857812003008 | 1 |
| 10857812003009 | 1 |
| 10857812003010 | 1 |
| 10857812003011 | 1 |
| 10857812003012 | 1 |
| 10857812003013 | 1 |
| 10857812003014 | 1 |
| 10857812003015 | 1 |
| 10857812003016 | 1 |
| 10857812003017 | 1 |
| 10857812003018 | 1 |
| 10857812003019 | 1 |
| 10857812003020 | 1 |
| 10857812003021 | 1 |
| 10857812003022 | 1 |
| 10857812003023 | 1 |
| 10857812003024 | 1 |
| 10857812003025 | 1 |
| 10857810002005 | 1 |
| 10857810002006 | 1 |
| 10857810002016 | 1 |
| 10857810002018 | 1 |
| 10857810002019 | 1 |

| | |
|---|---|
| 10857810002020 | 1 |
| 10857810002021 | 1 |
| 10857810002022 | 1 |
| 10857810002023 | 1 |
| 10857810002024 | 1 |
| 10857810002025 | 1 |
| 10857810002026 | 1 |
| 10857810002027 | 1 |
| 10857810002028 | 1 |
| 10857810002029 | 1 |
| 10857810002030 | 1 |
| 10857810002031 | 1 |
| 10857810002032 | 1 |
| 10857810002033 | 1 |
| 10857810002034 | 1 |
| 10857810002035 | 1 |
| 10857810002036 | 1 |
| 10857810002037 | 1 |
| 10857810002038 | 1 |
| 10857810002039 | 1 |
| 10857810002040 | 1 |
| 10857810002041 | 1 |
| 10857810002042 | 1 |
| 10857810002043 | 1 |
| 10857810002044 | 1 |
| 10857810002045 | 1 |
| 10857810002046 | 1 |
| 10857810002047 | 1 |
| 10857810002049 | 1 |
| 10857810002050 | 1 |
| 10857810002053 | 1 |
| 10857810002054 | 1 |
| 10857810003012 | 1 |
| 10857810003013 | 1 |
| 10857810003014 | 1 |
| 10857810003015 | 1 |
| 10857810003016 | 1 |
| 10857810003017 | 1 |
| 10857810003018 | 1 |
| 10857810003019 | 1 |
| 10857810003020 | 1 |
| 10857810003021 | 1 |
| 10857810003022 | 1 |
| 10857810003023 | 1 |
| 10857810003024 | 1 |
| 10857810003033 | 1 |

| | |
|---|---|
| 10857810003034 | 1 |
| 10857810003035 | 1 |
| 10857810003037 | 1 |
| 10857810003038 | 1 |
| 10857810003041 | 1 |
| 10857810003042 | 1 |
| 10857810003044 | 1 |
| 10857810003045 | 1 |
| 10857810003046 | 1 |
| 10857810003048 | 1 |
| 10857810003063 | 1 |
| 10857810003067 | 1 |
| 10857810003068 | 1 |
| 10857811002009 | 1 |
| 10857810002008 | 1 |
| 10857810002009 | 1 |
| 10857810002010 | 1 |
| 10857810002011 | 1 |
| 10857810002051 | 1 |
| 10857810002052 | 1 |
| 10857810002055 | 1 |
| 10857810002056 | 1 |
| 10857810002057 | 1 |
| 10857810002058 | 1 |
| 10857810002060 | 1 |
| 10857811001000 | 1 |
| 10857811001001 | 1 |
| 10857811001002 | 1 |
| 10857811001003 | 1 |
| 10857811001004 | 1 |
| 10857811001005 | 1 |
| 10857811001006 | 1 |
| 10857811001007 | 1 |
| 10857811001009 | 1 |
| 10857811001010 | 1 |
| 10857811001011 | 1 |
| 10857811001012 | 1 |
| 10857811001013 | 1 |
| 10857811001014 | 1 |
| 10857811001015 | 1 |
| 10857811001016 | 1 |
| 10857811001017 | 1 |
| 10857811001018 | 1 |
| 10857811001019 | 1 |
| 10857811001020 | 1 |
| 10857811001021 | 1 |

| | |
|---|---|
| 10857811001022 | 1 |
| 10857811001023 | 1 |
| 10857811001024 | 1 |
| 10857811001025 | 1 |
| 10857811001026 | 1 |
| 10857811001027 | 1 |
| 10857811001028 | 1 |
| 10857811001029 | 1 |
| 10857811001030 | 1 |
| 10857811001031 | 1 |
| 10857811001032 | 1 |
| 10857811001033 | 1 |
| 10857811001034 | 1 |
| 10857811001035 | 1 |
| 10857811001036 | 1 |
| 10857811001037 | 1 |
| 10857811001038 | 1 |
| 10857811001039 | 1 |
| 10857811001040 | 1 |
| 10857811001041 | 1 |
| 10030101001013 | 2 |
| 10030101001014 | 2 |
| 10030101001023 | 2 |
| 10030101001024 | 2 |
| 10030101001025 | 2 |
| 10030101001026 | 2 |
| 10030101001027 | 2 |
| 10030101001028 | 2 |
| 10030101001029 | 2 |
| 10030101001030 | 2 |
| 10030101001031 | 2 |
| 10030101001032 | 2 |
| 10030101001033 | 2 |
| 10030101001034 | 2 |
| 10030101001035 | 2 |
| 10030101001036 | 2 |
| 10030101001037 | 2 |
| 10030101001038 | 2 |
| 10030101001047 | 2 |
| 10030101001048 | 2 |
| 10030101001049 | 2 |
| 10030101001050 | 2 |
| 10030101001051 | 2 |
| 10030101001052 | 2 |
| 10030101001053 | 2 |
| 10030101001054 | 2 |

| | |
|---|---|
| 10030101001055 | 2 |
| 10030101001056 | 2 |
| 10030101001057 | 2 |
| 10030101001058 | 2 |
| 10030101001059 | 2 |
| 10030101001060 | 2 |
| 10030101001061 | 2 |
| 10030101001062 | 2 |
| 10030101001063 | 2 |
| 10030101001064 | 2 |
| 10030101001066 | 2 |
| 10030101001067 | 2 |
| 10030101001068 | 2 |
| 10030101001069 | 2 |
| 10030101001070 | 2 |
| 10030101001071 | 2 |
| 10030101001072 | 2 |
| 10030101001073 | 2 |
| 10030101001074 | 2 |
| 10030101001075 | 2 |
| 10030101001076 | 2 |
| 10030101001077 | 2 |
| 10030101001078 | 2 |
| 10030101001079 | 2 |
| 10030101001080 | 2 |
| 10030101001081 | 2 |
| 10030101001082 | 2 |
| 10030101001083 | 2 |
| 10030101001084 | 2 |
| 10030101001085 | 2 |
| 10030101001086 | 2 |
| 10030101001087 | 2 |
| 10030101001088 | 2 |
| 10030101001089 | 2 |
| 10030101001090 | 2 |
| 10030101001091 | 2 |
| 10030101001092 | 2 |
| 10030101001093 | 2 |
| 10030101001094 | 2 |
| 10030101001095 | 2 |
| 10030101001098 | 2 |
| 10030101001099 | 2 |
| 10030101001103 | 2 |
| 10030101001105 | 2 |
| 10030101002014 | 2 |
| 10030101002025 | 2 |

| | |
|---|---|
| 10030101002026 | 2 |
| 10139530001008 | 2 |
| 10139530001009 | 2 |
| 10139530001010 | 2 |
| 10139530001011 | 2 |
| 10139530001013 | 2 |
| 10139530001016 | 2 |
| 10139530001017 | 2 |
| 10139530001018 | 2 |
| 10139530001019 | 2 |
| 10139530001020 | 2 |
| 10139530001021 | 2 |
| 10990756001000 | 2 |
| 10990756001001 | 2 |
| 10990756001002 | 2 |
| 10990756001003 | 2 |
| 10990756001004 | 2 |
| 10990756001005 | 2 |
| 10990756001006 | 2 |
| 10990756001007 | 2 |
| 10990756001008 | 2 |
| 10990756001009 | 2 |
| 10990756001010 | 2 |
| 10990756001013 | 2 |
| 10990756001014 | 2 |
| 10990756001026 | 2 |
| 10990756001027 | 2 |
| 10990756001028 | 2 |
| 10990756001029 | 2 |
| 10990756001030 | 2 |
| 10990756001031 | 2 |
| 10990756001032 | 2 |
| 10990756001033 | 2 |
| 10990756001034 | 2 |
| 10990756001035 | 2 |
| 10990756001036 | 2 |
| 10990756001037 | 2 |
| 10990756001038 | 2 |
| 10990756001039 | 2 |
| 10990756001040 | 2 |
| 10990756001041 | 2 |
| 10990756001142 | 2 |
| 10990756001146 | 2 |
| 10990756001147 | 2 |
| 10990756001148 | 2 |
| 10139530001005 | 2 |

| | |
|---|---|
| 10139530001006 | 2 |
| 10139530001007 | 2 |
| 10139530001012 | 2 |
| 10139530001014 | 2 |
| 10139530001015 | 2 |
| 10139530001023 | 2 |
| 10139530001024 | 2 |
| 10139530001025 | 2 |
| 10139530001026 | 2 |
| 10139530001028 | 2 |
| 10139530001029 | 2 |
| 10139530001030 | 2 |
| 10139530001031 | 2 |
| 10139530001032 | 2 |
| 10139530001033 | 2 |
| 10139530001034 | 2 |
| 10139530001041 | 2 |
| 10139530001042 | 2 |
| 10139530001043 | 2 |
| 10139530002000 | 2 |
| 10139530002001 | 2 |
| 10139530002002 | 2 |
| 10139530002003 | 2 |
| 10139530002004 | 2 |
| 10139530002011 | 2 |
| 10139530002012 | 2 |
| 10139530002013 | 2 |
| 10139530002020 | 2 |
| 10139530002033 | 2 |
| 10857812001021 | 1 |
| 10857812001022 | 1 |
| 10857812001023 | 1 |
| 10857812001024 | 1 |
| 10857812001025 | 1 |
| 10857812001026 | 1 |
| 10857812001027 | 1 |
| 10857812001028 | 1 |
| 10857812001029 | 1 |
| 10857812001030 | 1 |
| 10857812001031 | 1 |
| 10857812001032 | 1 |
| 10857812001033 | 1 |
| 10857812001034 | 1 |
| 10857812001035 | 1 |
| 10857812001036 | 1 |
| 10857812001037 | 1 |

| | |
|---|---|
| 10857812001038 | 1 |
| 10857812001039 | 1 |
| 10857812001040 | 1 |
| 10857812001041 | 1 |
| 10857812001042 | 1 |
| 10857812001043 | 1 |
| 10857812001044 | 1 |
| 10857812001045 | 1 |
| 10857812001046 | 1 |
| 10857812001047 | 1 |
| 10857812001048 | 1 |
| 10857812001049 | 1 |
| 10857812001050 | 1 |
| 10857812001051 | 1 |
| 10857812001052 | 1 |
| 10857812001053 | 1 |
| 10857812001054 | 1 |
| 10857812001055 | 1 |
| 10857812001056 | 1 |
| 10857812001057 | 1 |
| 10857812001058 | 1 |
| 10857812001059 | 1 |
| 10857812001080 | 1 |
| 10857812001081 | 1 |
| 10857812001082 | 1 |
| 10857812001083 | 1 |
| 10857812001084 | 1 |
| 10857812002009 | 1 |
| 10857812002015 | 1 |
| 10857812002016 | 1 |
| 10857812002017 | 1 |
| 10857812002018 | 1 |
| 10857812002020 | 1 |
| 10857812002030 | 1 |
| 10857812002031 | 1 |
| 10857812002032 | 1 |
| 10857812002033 | 1 |
| 10857812002034 | 1 |
| 10857812002035 | 1 |
| 10857812002036 | 1 |
| 10857812002037 | 1 |
| 10857812002038 | 1 |
| 10857812002040 | 1 |
| 10857812002041 | 1 |
| 10857812002042 | 1 |
| 10857812002043 | 1 |

| | |
|---|---|
| 10857812002044 | 1 |
| 10857812002045 | 1 |
| 10857812002046 | 1 |
| 10857812002047 | 1 |
| 10857808003000 | 1 |
| 10857808003001 | 1 |
| 10857808003005 | 1 |
| 10857808003006 | 1 |
| 10857808003007 | 1 |
| 10857808003008 | 1 |
| 10857808003009 | 1 |
| 10857808003010 | 1 |
| 10857808003011 | 1 |
| 10857808003012 | 1 |
| 10857808003013 | 1 |
| 10857808003014 | 1 |
| 10857808003015 | 1 |
| 10857808003016 | 1 |
| 10857808003021 | 1 |
| 10857808003022 | 1 |
| 10857808003023 | 1 |
| 10857808003024 | 1 |
| 10857808003028 | 1 |
| 10857808003029 | 1 |
| 10857808003030 | 1 |
| 10857808003031 | 1 |
| 10857808003032 | 1 |
| 10857808003035 | 1 |
| 10857808003036 | 1 |
| 10857808003037 | 1 |
| 10857808003038 | 1 |
| 10857808003039 | 1 |
| 10857808003042 | 1 |
| 10857808003043 | 1 |
| 10857808003045 | 1 |
| 10857812001000 | 1 |
| 10857812001001 | 1 |
| 10857812001002 | 1 |
| 10857812001003 | 1 |
| 10857812001004 | 1 |
| 10857812001005 | 1 |
| 10857812001006 | 1 |
| 10857812001007 | 1 |
| 10857812001008 | 1 |
| 10857812001009 | 1 |
| 10857812001010 | 1 |

| | |
|---|---|
| 10857812001014 | 1 |
| 10857812001015 | 1 |
| 10857812001016 | 1 |
| 10857812001017 | 1 |
| 10857812001018 | 1 |
| 10857812001019 | 1 |
| 10857812001020 | 1 |
| 10857812001060 | 1 |
| 10857812001061 | 1 |
| 10857812001062 | 1 |
| 10857812001063 | 1 |
| 10857812001064 | 1 |
| 10857812001065 | 1 |
| 10857812001066 | 1 |
| 10857812001067 | 1 |
| 10857812001068 | 1 |
| 10857812001069 | 1 |
| 10857812001070 | 1 |
| 10857812001071 | 1 |
| 10857812001072 | 1 |
| 10857812001073 | 1 |
| 10857812001074 | 1 |
| 10857812001075 | 1 |
| 10857812001076 | 1 |
| 10857812001077 | 1 |
| 10857812001078 | 1 |
| 10857812001079 | 1 |
| 10857808001043 | 1 |
| 10857808001044 | 1 |
| 10857808001045 | 1 |
| 10857808001046 | 1 |
| 10857808001047 | 1 |
| 10857808001050 | 1 |
| 10857808001051 | 1 |
| 10857808001052 | 1 |
| 10857808001053 | 1 |
| 10857808001054 | 1 |
| 10857808001055 | 1 |
| 10857808001056 | 1 |
| 10857808001057 | 1 |
| 10857808001058 | 1 |
| 10857808001059 | 1 |
| 10857808001060 | 1 |
| 10857808002004 | 1 |
| 10857808002005 | 1 |
| 10857808002006 | 1 |

| | |
|---|---|
| 10857808002007 | 1 |
| 10857808002008 | 1 |
| 10857808002009 | 1 |
| 10857808002010 | 1 |
| 10857808002011 | 1 |
| 10857808002012 | 1 |
| 10857808002013 | 1 |
| 10857808002014 | 1 |
| 10857808002015 | 1 |
| 10857808002016 | 1 |
| 10857808002017 | 1 |
| 10857808002018 | 1 |
| 10857808002019 | 1 |
| 10857808002020 | 1 |
| 10857808002021 | 1 |
| 10857808002022 | 1 |
| 10857808002023 | 1 |
| 10857808002024 | 1 |
| 10857808002025 | 1 |
| 10857808002026 | 1 |
| 10857808002027 | 1 |
| 10857808002028 | 1 |
| 10857808002029 | 1 |
| 10857808002030 | 1 |
| 10857808002031 | 1 |
| 10857808002032 | 1 |
| 10857808002033 | 1 |
| 10857808002036 | 1 |
| 10857810001090 | 1 |
| 10857810001091 | 1 |
| 10857810001092 | 1 |
| 10857810001102 | 1 |
| 10857810001103 | 1 |
| 10857810001104 | 1 |
| 10857810001105 | 1 |
| 10857810001106 | 1 |
| 10857810001107 | 1 |
| 10857810001108 | 1 |
| 10857810001109 | 1 |
| 10857810002059 | 1 |
| 10857811001008 | 1 |
| 10857812002000 | 1 |
| 10857808002000 | 1 |
| 10857808002001 | 1 |
| 10857808002002 | 1 |
| 10857808002003 | 1 |

| | |
|---|---|
| 10857808002034 | 1 |
| 10857808002035 | 1 |
| 10857808002037 | 1 |
| 10857808002038 | 1 |
| 10857808002039 | 1 |
| 10857808002040 | 1 |
| 10857808002041 | 1 |
| 10857808003017 | 1 |
| 10857808003018 | 1 |
| 10857808003019 | 1 |
| 10857808003020 | 1 |
| 10857808003025 | 1 |
| 10857808003026 | 1 |
| 10857808003027 | 1 |
| 10857808003033 | 1 |
| 10857808003034 | 1 |
| 10857808003040 | 1 |
| 10857808003041 | 1 |
| 10857808003044 | 1 |
| 10857812001011 | 1 |
| 10857812002024 | 1 |
| 10857812002028 | 1 |
| 10857808001000 | 1 |
| 10857808001001 | 1 |
| 10857808001002 | 1 |
| 10857808001004 | 1 |
| 10857808001009 | 1 |
| 10857808001010 | 1 |
| 10857808001011 | 1 |
| 10857808001012 | 1 |
| 10857808001013 | 1 |
| 10857808001014 | 1 |
| 10857808001015 | 1 |
| 10857808001017 | 1 |
| 10857808001018 | 1 |
| 10857808001019 | 1 |
| 10857808001020 | 1 |
| 10857808001021 | 1 |
| 10857808001026 | 1 |
| 10857810001000 | 1 |
| 10857810001001 | 1 |
| 10857810001002 | 1 |
| 10857810001003 | 1 |
| 10857810001004 | 1 |
| 10857810001006 | 1 |
| 10857810001007 | 1 |

| | |
|---|---|
| 10857810001008 | 1 |
| 10857810001009 | 1 |
| 10857810001047 | 1 |
| 10857810001048 | 1 |
| 10857810001058 | 1 |
| 10857810001059 | 1 |
| 10857810001060 | 1 |
| 10857810001061 | 1 |
| 10857810001062 | 1 |
| 10857810001063 | 1 |
| 10857810001064 | 1 |
| 10857810001065 | 1 |
| 10857810001066 | 1 |
| 10857810001067 | 1 |
| 10857810001068 | 1 |
| 10857810001069 | 1 |
| 10857810001070 | 1 |
| 10857810001071 | 1 |
| 10857810001072 | 1 |
| 10857810001073 | 1 |
| 10857810001074 | 1 |
| 10857810001075 | 1 |
| 10857810001076 | 1 |
| 10857810001077 | 1 |
| 10857810001078 | 1 |
| 10857810001079 | 1 |
| 10857810001080 | 1 |
| 10857810001081 | 1 |
| 10857810001082 | 1 |
| 10857810001083 | 1 |
| 10857810001084 | 1 |
| 10857810001085 | 1 |
| 10857810001086 | 1 |
| 10857810001087 | 1 |
| 10857810001088 | 1 |
| 10857810001089 | 1 |
| 10857810001093 | 1 |
| 10857810001094 | 1 |
| 10857810001095 | 1 |
| 10857810001096 | 1 |
| 10857810001097 | 1 |
| 10857810001098 | 1 |
| 10857810001099 | 1 |
| 10857810001100 | 1 |
| 10857810001101 | 1 |
| 10857810001110 | 1 |

| | |
|---|---|
| 10857808001003 | 1 |
| 10857808001005 | 1 |
| 10857808001006 | 1 |
| 10857808001007 | 1 |
| 10857808001008 | 1 |
| 10857808001016 | 1 |
| 10857808001022 | 1 |
| 10857808001023 | 1 |
| 10857808001024 | 1 |
| 10857808001025 | 1 |
| 10857808001027 | 1 |
| 10857808001028 | 1 |
| 10857808001029 | 1 |
| 10857808001030 | 1 |
| 10857808001031 | 1 |
| 10857808001032 | 1 |
| 10857808001033 | 1 |
| 10857808001034 | 1 |
| 10857808001035 | 1 |
| 10857808001036 | 1 |
| 10857808001037 | 1 |
| 10857808001038 | 1 |
| 10857808001039 | 1 |
| 10857808001040 | 1 |
| 10857808001041 | 1 |
| 10857808001042 | 1 |
| 10857808001048 | 1 |
| 10857808001049 | 1 |
| 10857808003002 | 1 |
| 10857808003003 | 1 |
| 10857808003004 | 1 |
| 10857812001012 | 1 |
| 10857812001013 | 1 |
| 10857812002001 | 1 |
| 10857812002002 | 1 |
| 10857812002003 | 1 |
| 10857812002004 | 1 |
| 10857812002005 | 1 |
| 10857812002006 | 1 |
| 10857812002007 | 1 |
| 10857812002008 | 1 |
| 10857812002010 | 1 |
| 10857812002011 | 1 |
| 10857812002012 | 1 |
| 10857812002013 | 1 |
| 10857812002014 | 1 |

| | |
|---|---|
| 10857812002019 | 1 |
| 10857812002021 | 1 |
| 10857812002022 | 1 |
| 10857812002023 | 1 |
| 10857812002025 | 1 |
| 10857812002026 | 1 |
| 10857812002027 | 1 |
| 10857812002029 | 1 |
| 10857812002039 | 1 |
| 10857812003006 | 1 |
| 11010016001000 | 1 |
| 11010016001001 | 1 |
| 11010016001002 | 1 |
| 11010016001003 | 1 |
| 11010016001004 | 1 |
| 11010016001005 | 1 |
| 11010016001006 | 1 |
| 11010016001007 | 1 |
| 11010016001008 | 1 |
| 11010016001009 | 1 |
| 11010016004000 | 1 |
| 11010016004001 | 1 |
| 11010016004002 | 1 |
| 11010016004004 | 1 |
| 11010016004005 | 1 |
| 11010016004006 | 1 |
| 11010016004011 | 1 |
| 11010017001000 | 1 |
| 11010017004000 | 1 |
| 11010017004001 | 1 |
| 11010017004002 | 1 |
| 11010017004003 | 1 |
| 11010017004004 | 1 |
| 11010017004005 | 1 |
| 11010017004006 | 1 |
| 11010017004007 | 1 |
| 11010017005000 | 1 |
| 11010017005001 | 1 |
| 11010017005002 | 1 |
| 11010017005003 | 1 |
| 11010017005004 | 1 |
| 11010017005005 | 1 |
| 11010017005006 | 1 |
| 11010017005007 | 1 |
| 11010017005013 | 1 |
| 11010018001000 | 1 |

| | |
|---|---|
| 11010018001001 | 1 |
| 11010018001002 | 1 |
| 11010018001003 | 1 |
| 11010018001004 | 1 |
| 11010018001005 | 1 |
| 11010018001006 | 1 |
| 11010018001007 | 1 |
| 11010018001008 | 1 |
| 11010018001009 | 1 |
| 11010018001010 | 1 |
| 11010018001011 | 1 |
| 11010018001012 | 1 |
| 11010018001013 | 1 |
| 11010018001014 | 1 |
| 11010018002000 | 1 |
| 11010018002001 | 1 |
| 11010018002002 | 1 |
| 11010018002003 | 1 |
| 11010018002004 | 1 |
| 11010018002005 | 1 |
| 11010018002006 | 1 |
| 11010018002007 | 1 |
| 11010018002012 | 1 |
| 11010018002013 | 1 |
| 11010018002014 | 1 |
| 11010018002015 | 1 |
| 11010018002016 | 1 |
| 11010018002017 | 1 |
| 11010018002018 | 1 |
| 11010018002019 | 1 |
| 11010018002020 | 1 |
| 11010018002021 | 1 |
| 11010018002022 | 1 |
| 11010018002023 | 1 |
| 11010018002024 | 1 |
| 11010018002025 | 1 |
| 11010018002026 | 1 |
| 11010018003000 | 1 |
| 11010018003001 | 1 |
| 11010018003002 | 1 |
| 11010018003003 | 1 |
| 11010018003004 | 1 |
| 11010018003005 | 1 |
| 11010018003006 | 1 |
| 11010018003007 | 1 |
| 11010018003008 | 1 |

| | |
|---|---|
| 11010018003009 | 1 |
| 11010018003010 | 1 |
| 11010018003011 | 1 |
| 11010018003012 | 1 |
| 11010018003013 | 1 |
| 11010018003014 | 1 |
| 11010018003015 | 1 |
| 11010018003016 | 1 |
| 11010018003017 | 1 |
| 11010018003018 | 1 |
| 11010019001000 | 1 |
| 11010019001001 | 1 |
| 11010019001002 | 1 |
| 11010019001003 | 1 |
| 11010019001004 | 1 |
| 11010019001005 | 1 |
| 11010019001006 | 1 |
| 11010019001007 | 1 |
| 11010019001008 | 1 |
| 11010019001009 | 1 |
| 11010019002000 | 1 |
| 11010019002001 | 1 |
| 11010019002002 | 1 |
| 11010019002003 | 1 |
| 11010019002004 | 1 |
| 11010019002005 | 1 |
| 11010019002006 | 1 |
| 11010019002007 | 1 |
| 11010019002008 | 1 |
| 11010019003000 | 1 |
| 11010019003001 | 1 |
| 11010019003002 | 1 |
| 11010019003003 | 1 |
| 11010019003004 | 1 |
| 11010019003005 | 1 |
| 11010019003006 | 1 |
| 11010019003007 | 1 |
| 11010019003008 | 1 |
| 11010019003009 | 1 |
| 11010019004000 | 1 |
| 11010019004001 | 1 |
| 11010019004002 | 1 |
| 11010019004003 | 1 |
| 11010019004004 | 1 |
| 11010019004005 | 1 |
| 11010019004006 | 1 |

| | |
|---|---|
| 11010019004007 | 1 |
| 11010019004008 | 1 |
| 11010025001030 | 1 |
| 11010053011017 | 1 |
| 11010026002000 | 1 |
| 11010026002001 | 1 |
| 11010026002002 | 1 |
| 11010026002003 | 1 |
| 11010026002004 | 1 |
| 11010026002005 | 1 |
| 11010026002006 | 1 |
| 11010026002007 | 1 |
| 11010026002008 | 1 |
| 11010026002009 | 1 |
| 11010026002010 | 1 |
| 11010026002011 | 1 |
| 11010026002012 | 1 |
| 11010026002013 | 1 |
| 11010026002014 | 1 |
| 11010026002015 | 1 |
| 11010026002016 | 1 |
| 11010026002017 | 1 |
| 11010026002018 | 1 |
| 11010026004000 | 1 |
| 11010026004001 | 1 |
| 11010026004002 | 1 |
| 11010026004003 | 1 |
| 11010026004004 | 1 |
| 11010026004005 | 1 |
| 11010026004006 | 1 |
| 11010026004007 | 1 |
| 11010026004008 | 1 |
| 11010026004009 | 1 |
| 11010026004010 | 1 |
| 11010026004011 | 1 |
| 11010026004012 | 1 |
| 11010026004013 | 1 |
| 11010026004014 | 1 |
| 11010026004015 | 1 |
| 11010026004016 | 1 |
| 11010027001000 | 1 |
| 11010027001001 | 1 |
| 11010027001002 | 1 |
| 11010027001003 | 1 |
| 11010027001004 | 1 |
| 11010027001005 | 1 |

| | |
|---|---|
| 11010027001006 | 1 |
| 11010027001007 | 1 |
| 11010027001008 | 1 |
| 11010027001009 | 1 |
| 11010027001010 | 1 |
| 11010027001011 | 1 |
| 11010027001012 | 1 |
| 11010027002000 | 1 |
| 11010027002001 | 1 |
| 11010027002002 | 1 |
| 11010027002003 | 1 |
| 11010027002004 | 1 |
| 11010027002005 | 1 |
| 11010027002006 | 1 |
| 11010027002007 | 1 |
| 11010027002008 | 1 |
| 11010027002009 | 1 |
| 11010027002010 | 1 |
| 11010027002011 | 1 |
| 11010027002012 | 1 |
| 11010027002013 | 1 |
| 11010027002014 | 1 |
| 11010027003000 | 1 |
| 11010027003001 | 1 |
| 11010027003002 | 1 |
| 11010027003003 | 1 |
| 11010027003004 | 1 |
| 11010027003005 | 1 |
| 11010027003006 | 1 |
| 11010027003007 | 1 |
| 11010027003008 | 1 |
| 11010027003009 | 1 |
| 11010027003010 | 1 |
| 11010027003011 | 1 |
| 11010027003012 | 1 |
| 11010027004000 | 1 |
| 11010027004001 | 1 |
| 11010027004002 | 1 |
| 11010027004003 | 1 |
| 11010027004004 | 1 |
| 11010027004005 | 1 |
| 11010027004006 | 1 |
| 11010027004007 | 1 |
| 11010027004008 | 1 |
| 11010027004009 | 1 |
| 11010027004010 | 1 |

| | |
|---|---|
| 11010027004011 | 1 |
| 11010027004012 | 1 |
| 11010027004013 | 1 |
| 11010027004014 | 1 |
| 11010027004015 | 1 |
| 11010027004016 | 1 |
| 11010033041000 | 1 |
| 11010033041001 | 1 |
| 11010033041002 | 1 |
| 11010033041003 | 1 |
| 11010033041004 | 1 |
| 11010033041006 | 1 |
| 11010033041010 | 1 |
| 11010033041011 | 1 |
| 11010033042000 | 1 |
| 11010033042001 | 1 |
| 11010033042002 | 1 |
| 11010033042003 | 1 |
| 11010033042004 | 1 |
| 11010033042005 | 1 |
| 11010033042006 | 1 |
| 11010033042008 | 1 |
| 11010033042010 | 1 |
| 11010033042014 | 1 |
| 11010033043000 | 1 |
| 11010053022013 | 1 |
| 11010053022014 | 1 |
| 11010054132000 | 1 |
| 11010054132001 | 1 |
| 11010054132003 | 1 |
| 11010054132004 | 1 |
| 11010054132005 | 1 |
| 11010054132006 | 1 |
| 11010054132008 | 1 |
| 11010054132016 | 1 |
| 11010054132017 | 1 |
| 11010054132019 | 1 |
| 11010054132020 | 1 |
| 11010054132021 | 1 |
| 11010054132022 | 1 |
| 11010054132023 | 1 |
| 11010054132024 | 1 |
| 11010054132025 | 1 |
| 11010054132026 | 1 |
| 11010054132027 | 1 |
| 11010055011059 | 1 |

| | |
|---|---|
| 11010055011060 | 1 |
| 11010055011061 | 1 |
| 11010055011062 | 1 |
| 11010055011063 | 1 |
| 11010055011064 | 1 |
| 11010055011065 | 1 |
| 11010055011066 | 1 |
| 11010055011067 | 1 |
| 11010055011068 | 1 |
| 11010055011069 | 1 |
| 11010055011074 | 1 |
| 11010055012005 | 1 |
| 11010055012009 | 1 |
| 11010055012010 | 1 |
| 11010002001034 | 1 |
| 11010002001035 | 1 |
| 11010002001043 | 1 |
| 11010002001044 | 1 |
| 11010002001045 | 1 |
| 11010002001046 | 1 |
| 11010006002000 | 1 |
| 11010006002001 | 1 |
| 11010006002002 | 1 |
| 11010006002003 | 1 |
| 11010006002004 | 1 |
| 11010006002005 | 1 |
| 11010006002006 | 1 |
| 11010006002007 | 1 |
| 11010006002008 | 1 |
| 11010006002009 | 1 |
| 11010006002010 | 1 |
| 11010006002011 | 1 |
| 11010006002012 | 1 |
| 11010006002013 | 1 |
| 11010006002014 | 1 |
| 11010006002015 | 1 |
| 11010006002016 | 1 |
| 11010006002017 | 1 |
| 11010006002018 | 1 |
| 11010006002019 | 1 |
| 11010006002020 | 1 |
| 11010006002021 | 1 |
| 11010006002022 | 1 |
| 11010006002023 | 1 |
| 11010006002024 | 1 |
| 11010006002025 | 1 |

| | |
|---|---|
| 11010006002026 | 1 |
| 11010006002027 | 1 |
| 11010006002028 | 1 |
| 11010006002029 | 1 |
| 11010006002030 | 1 |
| 11010006002031 | 1 |
| 11010006002032 | 1 |
| 11010006002033 | 1 |
| 11010006002034 | 1 |
| 11010006002035 | 1 |
| 11010006002036 | 1 |
| 11010006002037 | 1 |
| 11010006002038 | 1 |
| 11010006002039 | 1 |
| 11010006002040 | 1 |
| 11010006002041 | 1 |
| 11010006002042 | 1 |
| 11010006002043 | 1 |
| 11010006002044 | 1 |
| 11010006002045 | 1 |
| 11010006002046 | 1 |
| 11010006002047 | 1 |
| 11010007002000 | 1 |
| 11010007002001 | 1 |
| 11010007002008 | 1 |
| 11010007002009 | 1 |
| 11010007002010 | 1 |
| 11010007002011 | 1 |
| 11010007002015 | 1 |
| 11010007002016 | 1 |
| 11010007002017 | 1 |
| 11010007002018 | 1 |
| 11010007002021 | 1 |
| 11010007002022 | 1 |
| 11010007002023 | 1 |
| 11010007002024 | 1 |
| 11010007002025 | 1 |
| 11010007002026 | 1 |
| 11010007002027 | 1 |
| 11010007002028 | 1 |
| 11010007002040 | 1 |
| 11010014001002 | 1 |
| 11010014001003 | 1 |
| 11010014001004 | 1 |
| 11010014001005 | 1 |
| 11010014001006 | 1 |

| | |
|---|---|
| 11010014003000 | 1 |
| 11010014003003 | 1 |
| 11010014004000 | 1 |
| 11010014004001 | 1 |
| 11010014004002 | 1 |
| 11010014004003 | 1 |
| 11010014004004 | 1 |
| 11010014004005 | 1 |
| 11010014004006 | 1 |
| 11010014004007 | 1 |
| 11010014004020 | 1 |
| 11010015001001 | 1 |
| 11010015002000 | 1 |
| 11010015002001 | 1 |
| 11010015002002 | 1 |
| 11010015002003 | 1 |
| 11010015002004 | 1 |
| 11010015002005 | 1 |
| 11010015002006 | 1 |
| 11010015002007 | 1 |
| 11010015002008 | 1 |
| 11010015002009 | 1 |
| 11010015002010 | 1 |
| 11010015002011 | 1 |
| 11010015002012 | 1 |
| 11010015002013 | 1 |
| 11010015002014 | 1 |
| 11010015002015 | 1 |
| 11010015002016 | 1 |
| 11010015002017 | 1 |
| 11010015002018 | 1 |
| 11010015002019 | 1 |
| 11010015002020 | 1 |
| 11010015002021 | 1 |
| 11010015002026 | 1 |
| 11010015002027 | 1 |
| 11010015002028 | 1 |
| 11010015003000 | 1 |
| 11010015003001 | 1 |
| 11010015003002 | 1 |
| 11010015003003 | 1 |
| 11010015003004 | 1 |
| 11010015003005 | 1 |
| 11010015003006 | 1 |
| 11010015003007 | 1 |
| 11010015003008 | 1 |

| | |
|---|---|
| 11010015003009 | 1 |
| 11010015003010 | 1 |
| 11010015003011 | 1 |
| 11010015003012 | 1 |
| 11010015003013 | 1 |
| 11010015003014 | 1 |
| 11010015003015 | 1 |
| 11010015003016 | 1 |
| 11010015003017 | 1 |
| 11010015003018 | 1 |
| 11010015003019 | 1 |
| 11010015003020 | 1 |
| 11010015003021 | 1 |
| 11010015003022 | 1 |
| 11010015003023 | 1 |
| 11010015003024 | 1 |
| 11010015003025 | 1 |
| 11010015003026 | 1 |
| 11010015003027 | 1 |
| 11010015003028 | 1 |
| 11010015003029 | 1 |
| 11010015003030 | 1 |
| 11010015003031 | 1 |
| 11010015003032 | 1 |
| 11010015003033 | 1 |
| 11010015003034 | 1 |
| 11010015003035 | 1 |
| 11010015003036 | 1 |
| 11010015003037 | 1 |
| 11010015003038 | 1 |
| 11010015003039 | 1 |
| 11010015003040 | 1 |
| 11010016002000 | 1 |
| 11010016002001 | 1 |
| 11010016002004 | 1 |
| 11010016002005 | 1 |
| 11010016002006 | 1 |
| 11010016002007 | 1 |
| 11010016002008 | 1 |
| 11010016002009 | 1 |
| 11010016002010 | 1 |
| 11010016002011 | 1 |
| 11010016002012 | 1 |
| 11010016002013 | 1 |
| 11010016002014 | 1 |
| 11010016002015 | 1 |

| | |
|---|---|
| 11010016002016 | 1 |
| 11010016002017 | 1 |
| 11010016002018 | 1 |
| 11010016002019 | 1 |
| 11010016002020 | 1 |
| 11010016002021 | 1 |
| 11010016002022 | 1 |
| 11010016002023 | 1 |
| 11010016002024 | 1 |
| 11010016002025 | 1 |
| 11010016002026 | 1 |
| 11010016002027 | 1 |
| 11010016002028 | 1 |
| 11010016002029 | 1 |
| 11010016002030 | 1 |
| 11010016002031 | 1 |
| 11010016002032 | 1 |
| 11010016002033 | 1 |
| 11010016002034 | 1 |
| 11010016002035 | 1 |
| 11010016002036 | 1 |
| 11010016002037 | 1 |
| 11010016002039 | 1 |
| 11010016002040 | 1 |
| 11010016002041 | 1 |
| 11010016002042 | 1 |
| 11010016002043 | 1 |
| 11010033011006 | 1 |
| 11010033011007 | 1 |
| 11010056042035 | 1 |
| 11010056042042 | 1 |
| 11010056042043 | 1 |
| 11010056042046 | 1 |
| 11010056043000 | 1 |
| 11010056043001 | 1 |
| 11010056043002 | 1 |
| 11010056043003 | 1 |
| 11010056043004 | 1 |
| 11010056043005 | 1 |
| 11010056043006 | 1 |
| 11010056043007 | 1 |
| 11010056043008 | 1 |
| 11010056043009 | 1 |
| 11010056043010 | 1 |
| 11010056043011 | 1 |
| 11010056043012 | 1 |

| | |
|---|---|
| 11010056043013 | 1 |
| 11010056043014 | 1 |
| 11010056043015 | 1 |
| 11010056043016 | 1 |
| 11010056043017 | 1 |
| 11010056043018 | 1 |
| 11010056043019 | 1 |
| 11010056043020 | 1 |
| 11010056043021 | 1 |
| 11010056043022 | 1 |
| 11010056043023 | 1 |
| 11010056043024 | 1 |
| 11010056043025 | 1 |
| 11010056043026 | 1 |
| 11010056043027 | 1 |
| 11010056043028 | 1 |
| 11010056043029 | 1 |
| 11010056043030 | 1 |
| 11010056043031 | 1 |
| 11010056043032 | 1 |
| 11010056043033 | 1 |
| 11010056043034 | 1 |
| 11010056043035 | 1 |
| 11010056043036 | 1 |
| 11010056043037 | 1 |
| 11010056043038 | 1 |
| 11010056043039 | 1 |
| 11010056043040 | 1 |
| 11010056043041 | 1 |
| 11010056043042 | 1 |
| 11010056043043 | 1 |
| 11010056043044 | 1 |
| 11010056043045 | 1 |
| 11010056043046 | 1 |
| 11010056043047 | 1 |
| 11010056043048 | 1 |
| 11010056043049 | 1 |
| 11010056043050 | 1 |
| 11010056043051 | 1 |
| 11010056043052 | 1 |
| 11010056043053 | 1 |
| 11010056043054 | 1 |
| 11010056043055 | 1 |
| 11010056043056 | 1 |
| 11010056043057 | 1 |
| 11010056043058 | 1 |

| | |
|---|---|
| 11010056043059 | 1 |
| 11010056043077 | 1 |
| 11010056043078 | 1 |
| 11010056043079 | 1 |
| 11010056092000 | 1 |
| 11010056092001 | 1 |
| 11010056092002 | 1 |
| 11010056092003 | 1 |
| 11010056092004 | 1 |
| 11010056092005 | 1 |
| 11010056092006 | 1 |
| 11010056093002 | 1 |
| 11010056093006 | 1 |
| 11010056093007 | 1 |
| 11010056093008 | 1 |
| 11010056101008 | 1 |
| 11010056101009 | 1 |
| 11010056101010 | 1 |
| 11010056101011 | 1 |
| 11010056101012 | 1 |
| 11010056101013 | 1 |
| 11010056101014 | 1 |
| 11010056101015 | 1 |
| 11010056101016 | 1 |
| 11010056101019 | 1 |
| 11010056101022 | 1 |
| 11010056101023 | 1 |
| 11010056101024 | 1 |
| 11010056101025 | 1 |
| 11010056101026 | 1 |
| 11010056101027 | 1 |
| 11010056101028 | 1 |
| 11010056101029 | 1 |
| 11010056101030 | 1 |
| 11010056101031 | 1 |
| 11010056101033 | 1 |
| 11010056101034 | 1 |
| 11010056101035 | 1 |
| 11010056101036 | 1 |
| 11010056101037 | 1 |
| 11010056101046 | 1 |
| 11010056101049 | 1 |
| 11010056101050 | 1 |
| 11010056112024 | 1 |
| 11010056112025 | 1 |
| 11010056131000 | 1 |

| | |
|---|---|
| 11010056131001 | 1 |
| 11010056131002 | 1 |
| 11010056131003 | 1 |
| 11010056131004 | 1 |
| 11010056131005 | 1 |
| 11010056131006 | 1 |
| 11010056131007 | 1 |
| 11010056131008 | 1 |
| 11010056131009 | 1 |
| 11010056131010 | 1 |
| 11010056131011 | 1 |
| 11010056131012 | 1 |
| 11010056131013 | 1 |
| 11010056132000 | 1 |
| 11010056132001 | 1 |
| 11010056132002 | 1 |
| 11010056132003 | 1 |
| 11010056132004 | 1 |
| 11010056132005 | 1 |
| 11010056132006 | 1 |
| 11010056132007 | 1 |
| 11010056132008 | 1 |
| 11010056132009 | 1 |
| 11010056132010 | 1 |
| 11010056132011 | 1 |
| 11010056132012 | 1 |
| 11010056132013 | 1 |
| 11010056132014 | 1 |
| 11010056132015 | 1 |
| 11010056132016 | 1 |
| 11010056132017 | 1 |
| 11010056133000 | 1 |
| 11010056133001 | 1 |
| 11010056133002 | 1 |
| 11010056133003 | 1 |
| 11010056133004 | 1 |
| 11010056133005 | 1 |
| 11010056133006 | 1 |
| 11010056133007 | 1 |
| 11010056133008 | 1 |
| 11010056133009 | 1 |
| 11010056133010 | 1 |
| 11010056133011 | 1 |
| 11010056133012 | 1 |
| 11010055021014 | 2 |
| 11010055021031 | 2 |

| | |
|---|---|
| 11010055031011 | 2 |
| 11010055031012 | 2 |
| 11010055031013 | 2 |
| 11010055031014 | 2 |
| 11010055031015 | 2 |
| 11010055031016 | 2 |
| 11010055031035 | 2 |
| 11010055031036 | 2 |
| 11010055032023 | 2 |
| 11010055032024 | 2 |
| 11010055032025 | 2 |
| 11010055032037 | 2 |
| 11010055032038 | 2 |
| 11010055032039 | 2 |
| 11010055032040 | 2 |
| 11010056041000 | 2 |
| 11010056041001 | 2 |
| 11010056041002 | 2 |
| 11010056041003 | 2 |
| 11010056041004 | 2 |
| 11010056041005 | 2 |
| 11010056041006 | 2 |
| 11010056041007 | 2 |
| 11010056041008 | 2 |
| 11010056041009 | 2 |
| 11010056041010 | 2 |
| 11010056041011 | 2 |
| 11010056041012 | 2 |
| 11010056041013 | 2 |
| 11010056041014 | 2 |
| 11010056041015 | 2 |
| 11010056041016 | 2 |
| 11010056041017 | 2 |
| 11010056041018 | 2 |
| 11010056041019 | 2 |
| 11010056041020 | 2 |
| 11010056041021 | 2 |
| 11010056041022 | 2 |
| 11010056041023 | 2 |
| 11010056041024 | 2 |
| 11010056041025 | 2 |
| 11010056041026 | 2 |
| 11010056041027 | 2 |
| 11010056041028 | 2 |
| 11010056041029 | 2 |
| 11010056041030 | 2 |

| | |
|---|---|
| 11010056041031 | 2 |
| 11010056041032 | 2 |
| 11010056041033 | 2 |
| 11010056041034 | 2 |
| 11010056041035 | 2 |
| 11010056041036 | 2 |
| 11010056041037 | 2 |
| 11010056041038 | 2 |
| 11010056041039 | 2 |
| 11010056041040 | 2 |
| 11010056041041 | 2 |
| 11010056041042 | 2 |
| 11010056041043 | 2 |
| 11010056041044 | 2 |
| 11010056041045 | 2 |
| 11010056041046 | 2 |
| 11010056041047 | 2 |
| 11010056041048 | 2 |
| 11010056041049 | 2 |
| 11010056041050 | 2 |
| 11010056041051 | 2 |
| 11010056041052 | 2 |
| 11010056041053 | 2 |
| 11010056041054 | 2 |
| 11010056041055 | 2 |
| 11010056041056 | 2 |
| 11010056041057 | 2 |
| 11010056041058 | 2 |
| 11010056041059 | 2 |
| 11010056041060 | 2 |
| 11010056041061 | 2 |
| 11010056041062 | 2 |
| 11010056041063 | 2 |
| 11010056041064 | 2 |
| 11010056041065 | 2 |
| 11010056041066 | 2 |
| 11010056041067 | 2 |
| 11010056041068 | 2 |
| 11010056041069 | 2 |
| 11010056041070 | 2 |
| 11010056041071 | 2 |
| 11010056041072 | 2 |
| 11010056041073 | 2 |
| 11010056041074 | 2 |
| 11010056041075 | 2 |
| 11010056041076 | 2 |

| | |
|---|---|
| 11010056041077 | 2 |
| 11010056041078 | 2 |
| 11010056041079 | 2 |
| 11010056041080 | 2 |
| 11010056041081 | 2 |
| 11010056041082 | 2 |
| 11010056041083 | 2 |
| 11010056041084 | 2 |
| 11010056041085 | 2 |
| 11010056041086 | 2 |
| 11010056041087 | 2 |
| 11010056041088 | 2 |
| 11010056041089 | 2 |
| 11010056041090 | 2 |
| 11010056041091 | 2 |
| 11010056041092 | 2 |
| 11010056041093 | 2 |
| 11010056042000 | 2 |
| 11010056042001 | 2 |
| 11010056042002 | 2 |
| 11010056042003 | 2 |
| 11010056042004 | 2 |
| 11010056042005 | 2 |
| 11010056042006 | 2 |
| 11010056042007 | 2 |
| 11010056042008 | 2 |
| 11010056042009 | 2 |
| 11010056042010 | 2 |
| 11010056042011 | 2 |
| 11010056042012 | 2 |
| 11010056042013 | 2 |
| 11010056042014 | 2 |
| 11010056042015 | 2 |
| 11010056042016 | 2 |
| 11010056042017 | 2 |
| 11010056042018 | 2 |
| 11010056042019 | 2 |
| 11010056042020 | 2 |
| 11010056042021 | 2 |
| 11010056042022 | 2 |
| 11010056042023 | 2 |
| 11010056042024 | 2 |
| 11010056042025 | 2 |
| 11010056042026 | 2 |
| 11010056042027 | 2 |
| 11010056042028 | 2 |

| | |
|---|---|
| 11010056042029 | 2 |
| 11010056042030 | 2 |
| 11010056042031 | 2 |
| 11010056042032 | 2 |
| 11010056042033 | 2 |
| 11010056042034 | 2 |
| 11010056042036 | 2 |
| 11010056042037 | 2 |
| 11010056042038 | 2 |
| 11010056042039 | 2 |
| 11010056042040 | 2 |
| 11010056042041 | 2 |
| 11010056042044 | 2 |
| 11010056042045 | 2 |
| 11010056042047 | 2 |
| 11010056042048 | 2 |
| 11010056042049 | 2 |
| 11010056042050 | 2 |
| 11010056042051 | 2 |
| 11010056042052 | 2 |
| 11010056042053 | 2 |
| 11010056042054 | 2 |
| 11010056042055 | 2 |
| 11010056042056 | 2 |
| 11010056081069 | 2 |
| 11010056081070 | 2 |
| 11010056081071 | 2 |
| 11010056081072 | 2 |
| 11010056081073 | 2 |
| 11010056081074 | 2 |
| 11010056081075 | 2 |
| 11010056081076 | 2 |
| 11010056081077 | 2 |
| 11010056081078 | 2 |
| 11010056081079 | 2 |
| 11010056081084 | 2 |
| 11010056081085 | 2 |
| 11010056081086 | 2 |
| 11010056081087 | 2 |
| 11010056081088 | 2 |
| 11010056081089 | 2 |
| 11010056081092 | 2 |
| 11010056101000 | 2 |
| 11010056101001 | 2 |
| 11010056101002 | 2 |
| 11010056101003 | 2 |

| | |
|---|---|
| 11010056101004 | 2 |
| 11010056101005 | 2 |
| 11010056101006 | 2 |
| 11010056101007 | 2 |
| 11010056101017 | 2 |
| 11010056101018 | 2 |
| 11010056101020 | 2 |
| 11010056101021 | 2 |
| 11010056101032 | 2 |
| 11010056101051 | 2 |
| 11010056101052 | 2 |
| 11010056101053 | 2 |
| 11010056101054 | 2 |
| 11010056101055 | 2 |
| 11010056101056 | 2 |
| 11010056101057 | 2 |
| 11010056101058 | 2 |
| 11010056112026 | 2 |
| 11010056121000 | 2 |
| 11010056121001 | 2 |
| 11010056121002 | 2 |
| 11010056121003 | 2 |
| 11010056121004 | 2 |
| 11010056121005 | 2 |
| 11010056121006 | 2 |
| 11010056121007 | 2 |
| 11010056121008 | 2 |
| 11010056121009 | 2 |
| 11010056121010 | 2 |
| 11010057001000 | 2 |
| 11010057001001 | 2 |
| 11010057001002 | 2 |
| 11010057001003 | 2 |
| 11010059042000 | 1 |
| 11010059042001 | 1 |
| 11010059042002 | 1 |
| 11010059042003 | 1 |
| 11010059042004 | 1 |
| 11010059042005 | 1 |
| 11010059042006 | 1 |
| 11010059042007 | 1 |
| 11010059042008 | 1 |
| 11010059042009 | 1 |
| 11010059042010 | 1 |
| 11010059042011 | 1 |
| 11010059042012 | 1 |

| | |
|---|---|
| 11010059042013 | 1 |
| 11010059042014 | 1 |
| 11010059042015 | 1 |
| 11010059042016 | 1 |
| 11010059042017 | 1 |
| 11010059042018 | 1 |
| 11010059042019 | 1 |
| 11010059042026 | 1 |
| 11010059042027 | 1 |
| 11010059042028 | 1 |
| 11010059042029 | 1 |
| 11010059042030 | 1 |
| 11010059042031 | 1 |
| 11010059042032 | 1 |
| 11010059042033 | 1 |
| 11010059042035 | 1 |
| 11010059042036 | 1 |
| 11010059042037 | 1 |
| 11010059042040 | 1 |
| 11010059042041 | 1 |
| 11010059043020 | 1 |
| 11010059043021 | 1 |
| 11010059043031 | 1 |
| 11010059043032 | 1 |
| 11010059043034 | 1 |
| 11010059043035 | 1 |
| 11010059043036 | 1 |
| 11010059043037 | 1 |
| 11010059043048 | 1 |
| 11010013001000 | 1 |
| 11010013001001 | 1 |
| 11010013001002 | 1 |
| 11010013001010 | 1 |
| 11010013001011 | 1 |
| 11010013001012 | 1 |
| 11010013001013 | 1 |
| 11010013001014 | 1 |
| 11010013001015 | 1 |
| 11010013001016 | 1 |
| 11010014001000 | 1 |
| 11010014001001 | 1 |
| 11010014001007 | 1 |
| 11010014001008 | 1 |
| 11010014001009 | 1 |
| 11010014001010 | 1 |
| 11010014001011 | 1 |

| | |
|---|---|
| 11010014001012 | 1 |
| 11010014001013 | 1 |
| 11010014001014 | 1 |
| 11010014001015 | 1 |
| 11010014001016 | 1 |
| 11010014001017 | 1 |
| 11010014001018 | 1 |
| 11010014001019 | 1 |
| 11010014001020 | 1 |
| 11010014001021 | 1 |
| 11010014001022 | 1 |
| 11010014002000 | 1 |
| 11010014002001 | 1 |
| 11010014002002 | 1 |
| 11010014002003 | 1 |
| 11010014002004 | 1 |
| 11010014002006 | 1 |
| 11010014002007 | 1 |
| 11010014002008 | 1 |
| 11010014002009 | 1 |
| 11010014002014 | 1 |
| 11010014002015 | 1 |
| 11010014002016 | 1 |
| 11010014002017 | 1 |
| 11010014002018 | 1 |
| 11010014003001 | 1 |
| 11010014003002 | 1 |
| 11010014003004 | 1 |
| 11010014003005 | 1 |
| 11010014003006 | 1 |
| 11010014003007 | 1 |
| 11010014003008 | 1 |
| 11010014003009 | 1 |
| 11010014003010 | 1 |
| 11010014003011 | 1 |
| 11010014003012 | 1 |
| 11010014003013 | 1 |
| 11010014003014 | 1 |
| 11010014003015 | 1 |
| 11010014003016 | 1 |
| 11010014003017 | 1 |
| 11010014003025 | 1 |
| 11010014003037 | 1 |
| 11010014004008 | 1 |
| 11010014004009 | 1 |
| 11010014004010 | 1 |

| | |
|---|---|
| 11010014004011 | 1 |
| 11010014004012 | 1 |
| 11010014004013 | 1 |
| 11010014004014 | 1 |
| 11010014004015 | 1 |
| 11010014004016 | 1 |
| 11010014004017 | 1 |
| 11010014004018 | 1 |
| 11010014004019 | 1 |
| 11010015001003 | 1 |
| 11010015001004 | 1 |
| 11010015001007 | 1 |
| 11010015001008 | 1 |
| 11010015001009 | 1 |
| 11010015001010 | 1 |
| 11010015001011 | 1 |
| 11010015001012 | 1 |
| 11010015001013 | 1 |
| 11010015001014 | 1 |
| 11010015001015 | 1 |
| 11010015001016 | 1 |
| 11010015001017 | 1 |
| 11010015001018 | 1 |
| 11010015002030 | 1 |
| 11010020001000 | 1 |
| 11010020001001 | 1 |
| 11010020001002 | 1 |
| 11010020001003 | 1 |
| 11010020001004 | 1 |
| 11010020001005 | 1 |
| 11010020001006 | 1 |
| 11010020001007 | 1 |
| 11010020001008 | 1 |
| 11010020001009 | 1 |
| 11010020001010 | 1 |
| 11010020001011 | 1 |
| 11010020001012 | 1 |
| 11010020001013 | 1 |
| 11010020001014 | 1 |
| 11010020001015 | 1 |
| 11010020001016 | 1 |
| 11010020001017 | 1 |
| 11010020002000 | 1 |
| 11010020002001 | 1 |
| 11010020002002 | 1 |
| 11010020002003 | 1 |

| | |
|---|---|
| 11010020002004 | 1 |
| 11010020002006 | 1 |
| 11010020003000 | 1 |
| 11010020003001 | 1 |
| 11010020003002 | 1 |
| 11010020003003 | 1 |
| 11010020003004 | 1 |
| 11010020003005 | 1 |
| 11010020003006 | 1 |
| 11010020003007 | 1 |
| 11010020003008 | 1 |
| 11010020003009 | 1 |
| 11010020003010 | 1 |
| 11010020003011 | 1 |
| 11010020003012 | 1 |
| 11010020003013 | 1 |
| 11010020003014 | 1 |
| 11010020003015 | 1 |
| 11010020003016 | 1 |
| 11010020003017 | 1 |
| 11010020004000 | 1 |
| 11010020004001 | 1 |
| 11010020004002 | 1 |
| 11010020004003 | 1 |
| 11010020004004 | 1 |
| 11010020004005 | 1 |
| 11010020004006 | 1 |
| 11010020004007 | 1 |
| 11010020004008 | 1 |
| 11010020004009 | 1 |
| 11010020004010 | 1 |
| 11010020004011 | 1 |
| 11010020004012 | 1 |
| 11010022011000 | 1 |
| 11010022011001 | 1 |
| 11010022011002 | 1 |
| 11010022011003 | 1 |
| 11010022011004 | 1 |
| 11010022011005 | 1 |
| 11010022011006 | 1 |
| 11010022011007 | 1 |
| 11010022011008 | 1 |
| 11010022011009 | 1 |
| 11010022011010 | 1 |
| 11010022011011 | 1 |
| 11010022012000 | 1 |

| | |
|---|---|
| 11010022012001 | 1 |
| 11010022012002 | 1 |
| 11010022012003 | 1 |
| 11010022012004 | 1 |
| 11010022012005 | 1 |
| 11010022013000 | 1 |
| 11010022013001 | 1 |
| 11010022013002 | 1 |
| 11010022013003 | 1 |
| 11010022013004 | 1 |
| 11010022013005 | 1 |
| 11010022013006 | 1 |
| 11010022013007 | 1 |
| 11010022013008 | 1 |
| 11010022013009 | 1 |
| 11010022014000 | 1 |
| 11010022014001 | 1 |
| 11010022014002 | 1 |
| 11010022014003 | 1 |
| 11010022014004 | 1 |
| 11010022014005 | 1 |
| 11010022014006 | 1 |
| 11010022014007 | 1 |
| 11010022014008 | 1 |
| 11010022014009 | 1 |
| 11010022014010 | 1 |
| 11010022014011 | 1 |
| 11010022014012 | 1 |
| 11010022014013 | 1 |
| 11010022014014 | 1 |
| 11010022014015 | 1 |
| 11010022014016 | 1 |
| 11010022015000 | 1 |
| 11010022015001 | 1 |
| 11010022015002 | 1 |
| 11010022015003 | 1 |
| 11010022015004 | 1 |
| 11010022015005 | 1 |
| 11010022015006 | 1 |
| 11010022015007 | 1 |
| 11010022015008 | 1 |
| 11010022015009 | 1 |
| 11010022015010 | 1 |
| 11010022015011 | 1 |
| 11010022015012 | 1 |
| 11010022015013 | 1 |

| | |
|---|---|
| 11010022015014 | 1 |
| 11010022015015 | 1 |
| 11010022015016 | 1 |
| 11010022015017 | 1 |
| 11010022015018 | 1 |
| 11010022015019 | 1 |
| 11010022015020 | 1 |
| 11010022015021 | 1 |
| 11010023002000 | 1 |
| 11010023002001 | 1 |
| 11010023002002 | 1 |
| 11010023002003 | 1 |
| 11010023002004 | 1 |
| 11010023002005 | 1 |
| 11010023002006 | 1 |
| 11010023002007 | 1 |
| 11010023002008 | 1 |
| 11010023002009 | 1 |
| 11010023002010 | 1 |
| 11010023002011 | 1 |
| 11010023002012 | 1 |
| 11010023002013 | 1 |
| 11010023002014 | 1 |
| 11010023002015 | 1 |
| 11010023002016 | 1 |
| 11010023002017 | 1 |
| 11010023002018 | 1 |
| 11010023003000 | 1 |
| 11010023003001 | 1 |
| 11010023003002 | 1 |
| 11010023003003 | 1 |
| 11010023003004 | 1 |
| 11010023003005 | 1 |
| 11010023003006 | 1 |
| 11010023003007 | 1 |
| 11010023003008 | 1 |
| 11010023003009 | 1 |
| 11010023003010 | 1 |
| 11010023004000 | 1 |
| 11010023004001 | 1 |
| 11010023004002 | 1 |
| 11010023004003 | 1 |
| 11010023004004 | 1 |
| 11010023004005 | 1 |
| 11010023004006 | 1 |
| 11010023004007 | 1 |

| | |
|---|---|
| 11010023004008 | 1 |
| 11010023004009 | 1 |
| 11010023004010 | 1 |
| 11010023004011 | 1 |
| 11010023004012 | 1 |
| 11010023004013 | 1 |
| 11010051011006 | 1 |
| 11010051011007 | 1 |
| 11010051011008 | 1 |
| 11010051011017 | 1 |
| 11010051011018 | 1 |
| 11010051011019 | 1 |
| 11010051011021 | 1 |
| 11010051011024 | 1 |
| 11010051011025 | 1 |
| 11010051011026 | 1 |
| 11010051011035 | 1 |
| 11010051011036 | 1 |
| 11010051011037 | 1 |
| 11010051011038 | 1 |
| 11010051022021 | 1 |
| 11010024001000 | 1 |
| 11010024001001 | 1 |
| 11010024001002 | 1 |
| 11010024001003 | 1 |
| 11010024001004 | 1 |
| 11010024001005 | 1 |
| 11010024001006 | 1 |
| 11010024001007 | 1 |
| 11010024001008 | 1 |
| 11010024001009 | 1 |
| 11010024001010 | 1 |
| 11010024001011 | 1 |
| 11010024001012 | 1 |
| 11010024001013 | 1 |
| 11010024001014 | 1 |
| 11010024001015 | 1 |
| 11010024001016 | 1 |
| 11010024001017 | 1 |
| 11010024001018 | 1 |
| 11010024001019 | 1 |
| 11010024001020 | 1 |
| 11010024001021 | 1 |
| 11010024001022 | 1 |
| 11010024002000 | 1 |
| 11010024002001 | 1 |

| | |
|---|---|
| 11010024002002 | 1 |
| 11010024002003 | 1 |
| 11010024002004 | 1 |
| 11010024002005 | 1 |
| 11010024002006 | 1 |
| 11010024002008 | 1 |
| 11010024002010 | 1 |
| 11010024002011 | 1 |
| 11010024002012 | 1 |
| 11010024002013 | 1 |
| 11010024002014 | 1 |
| 11010024002015 | 1 |
| 11010024002016 | 1 |
| 11010024002017 | 1 |
| 11010024002018 | 1 |
| 11010024002019 | 1 |
| 11010057001004 | 2 |
| 11010057001005 | 2 |
| 11010057001006 | 2 |
| 11010057001007 | 2 |
| 11010057001008 | 2 |
| 11010057001009 | 2 |
| 11010057001010 | 2 |
| 11010057001011 | 2 |
| 11010057001012 | 2 |
| 11010057001013 | 2 |
| 11010057001014 | 2 |
| 11010057001015 | 2 |
| 11010057001016 | 2 |
| 11010057001017 | 2 |
| 11010057001018 | 2 |
| 11010057001019 | 2 |
| 11010057001020 | 2 |
| 11010057001022 | 2 |
| 11010057001023 | 2 |
| 11010057001024 | 2 |
| 11010057001025 | 2 |
| 11010057001027 | 2 |
| 11010057001028 | 2 |
| 11010057001031 | 2 |
| 11010057001032 | 2 |
| 11010057001033 | 2 |
| 11010057001034 | 2 |
| 11010057001035 | 2 |
| 11010057001036 | 2 |
| 11010057001037 | 2 |

| | |
|---|---|
| 11010057001038 | 2 |
| 11010057001039 | 2 |
| 11010057001040 | 2 |
| 11010057001041 | 2 |
| 11010057001042 | 2 |
| 11010057001043 | 2 |
| 11010057001044 | 2 |
| 11010057001055 | 2 |
| 11010057001057 | 2 |
| 11010057001058 | 2 |
| 11010057001059 | 2 |
| 11010057001060 | 2 |
| 11010057001061 | 2 |
| 11010057001062 | 2 |
| 11010057001063 | 2 |
| 11010057001064 | 2 |
| 11010057001068 | 2 |
| 11010057002000 | 2 |
| 11010057002001 | 2 |
| 11010057002002 | 2 |
| 11010057002003 | 2 |
| 11010057002004 | 2 |
| 11010057002005 | 2 |
| 11010057002006 | 2 |
| 11010057002007 | 2 |
| 11010057002011 | 2 |
| 11010057002021 | 2 |
| 11010057002022 | 2 |
| 11010057002023 | 2 |
| 11010057002024 | 2 |
| 11010057002025 | 2 |
| 11010057002026 | 2 |
| 11010057002027 | 2 |
| 11010057002028 | 2 |
| 11010057002029 | 2 |
| 11010057002030 | 2 |
| 11010057002031 | 2 |
| 11010057002032 | 2 |
| 11010057002033 | 2 |
| 11010057002034 | 2 |
| 11010057002035 | 2 |
| 11010057002036 | 2 |
| 11010057002037 | 2 |
| 11010057002038 | 2 |
| 11010057002039 | 2 |
| 11010057002040 | 2 |

| | |
|---|---|
| 11010057002041 | 2 |
| 11010057002042 | 2 |
| 11010057002043 | 2 |
| 11010057002044 | 2 |
| 11010057002050 | 2 |
| 11010057002051 | 2 |
| 11010058001007 | 1 |
| 11010058001008 | 1 |
| 11010058001009 | 1 |
| 11010058001010 | 1 |
| 11010058001014 | 1 |
| 11010058001015 | 1 |
| 11010058001016 | 1 |
| 11010058001024 | 1 |
| 11010058001025 | 1 |
| 11010058001026 | 1 |
| 11010058001027 | 1 |
| 11010058001028 | 1 |
| 11010058001029 | 1 |
| 11010058001032 | 1 |
| 11010058001033 | 1 |
| 11010058001034 | 1 |
| 11010059031000 | 1 |
| 11010059031001 | 1 |
| 11010059031002 | 1 |
| 11010059031003 | 1 |
| 11010059031004 | 1 |
| 11010059031005 | 1 |
| 11010059031006 | 1 |
| 11010059031007 | 1 |
| 11010059031008 | 1 |
| 11010059031009 | 1 |
| 11010059031010 | 1 |
| 11010059031011 | 1 |
| 11010059031012 | 1 |
| 11010059031013 | 1 |
| 11010059031014 | 1 |
| 11010059031015 | 1 |
| 11010059031016 | 1 |
| 11010059031017 | 1 |
| 11010059031018 | 1 |
| 11010059031019 | 1 |
| 11010059031020 | 1 |
| 11010059031021 | 1 |
| 11010059031022 | 1 |
| 11010059031023 | 1 |

| | |
|---|---|
| 11010059031024 | 1 |
| 11010059031025 | 1 |
| 11010059031026 | 1 |
| 11010059031027 | 1 |
| 11010059031028 | 1 |
| 11010059031029 | 1 |
| 11010059031030 | 1 |
| 11010059031031 | 1 |
| 11010059031032 | 1 |
| 11010059032000 | 1 |
| 11010059032001 | 1 |
| 11010059032002 | 1 |
| 11010059032003 | 1 |
| 11010059032004 | 1 |
| 11010059032007 | 1 |
| 11010059032008 | 1 |
| 11010059032012 | 1 |
| 11010059032013 | 1 |
| 11010059032014 | 1 |
| 11010059032015 | 1 |
| 11010059032016 | 1 |
| 11010059032017 | 1 |
| 11010059032018 | 1 |
| 11010059032019 | 1 |
| 11010059032020 | 1 |
| 11010059032021 | 1 |
| 11010059032022 | 1 |
| 11010059032023 | 1 |
| 11010059032024 | 1 |
| 11010059032025 | 1 |
| 11010059032026 | 1 |
| 11010059032027 | 1 |
| 11010059032028 | 1 |
| 11010059032029 | 1 |
| 11010059042020 | 1 |
| 11010059042021 | 1 |
| 11010059042022 | 1 |
| 11010059042023 | 1 |
| 11010059042024 | 1 |
| 11010059042025 | 1 |
| 11010059042034 | 1 |
| 11010059042038 | 1 |
| 11010059042039 | 1 |
| 11010029011000 | 1 |
| 11010056051000 | 1 |
| 11010056051001 | 1 |

| | |
|---|---|
| 11010056051002 | 1 |
| 11010056051003 | 1 |
| 11010056051004 | 1 |
| 11010056051005 | 1 |
| 11010056051006 | 1 |
| 11010056051007 | 1 |
| 11010056051008 | 1 |
| 11010056051009 | 1 |
| 11010056051010 | 1 |
| 11010056052000 | 1 |
| 11010056052001 | 1 |
| 11010056052002 | 1 |
| 11010056052003 | 1 |
| 11010056052004 | 1 |
| 11010056052005 | 1 |
| 11010056052006 | 1 |
| 11010056052007 | 1 |
| 11010056052008 | 1 |
| 11010056052009 | 1 |
| 11010056052013 | 1 |
| 11010056052017 | 1 |
| 11010056061000 | 1 |
| 11010056061001 | 1 |
| 11010056061002 | 1 |
| 11010056061003 | 1 |
| 11010056061004 | 1 |
| 11010056061005 | 1 |
| 11010056061006 | 1 |
| 11010056061007 | 1 |
| 11010056061008 | 1 |
| 11010056061009 | 1 |
| 11010056061010 | 1 |
| 11010056061011 | 1 |
| 11010056061012 | 1 |
| 11010056061013 | 1 |
| 11010056062000 | 1 |
| 11010056062001 | 1 |
| 11010056062002 | 1 |
| 11010056062003 | 1 |
| 11010056062004 | 1 |
| 11010056062005 | 1 |
| 11010056062006 | 1 |
| 11010056062007 | 1 |
| 11010056062008 | 1 |
| 11010056062009 | 1 |
| 11010056062010 | 1 |

| | |
|---|---|
| 11010056062011 | 1 |
| 11010056062012 | 1 |
| 11010056062013 | 1 |
| 11010056063000 | 1 |
| 11010056063001 | 1 |
| 11010056064000 | 1 |
| 11010056064001 | 1 |
| 11010056064002 | 1 |
| 11010056064003 | 1 |
| 11010056064004 | 1 |
| 11010056064005 | 1 |
| 11010056064006 | 1 |
| 11010056064007 | 1 |
| 11010056064008 | 1 |
| 11010056141000 | 1 |
| 11010056141001 | 1 |
| 11010056141002 | 1 |
| 11010056141003 | 1 |
| 11010056141004 | 1 |
| 11010056141005 | 1 |
| 11010056141006 | 1 |
| 11010020002011 | 1 |
| 11010022021000 | 1 |
| 11010022021001 | 1 |
| 11010022021002 | 1 |
| 11010022021003 | 1 |
| 11010022021004 | 1 |
| 11010022021005 | 1 |
| 11010022021006 | 1 |
| 11010022021007 | 1 |
| 11010022021008 | 1 |
| 11010022021009 | 1 |
| 11010022021010 | 1 |
| 11010022021011 | 1 |
| 11010022021012 | 1 |
| 11010022021013 | 1 |
| 11010022021014 | 1 |
| 11010022021015 | 1 |
| 11010022021016 | 1 |
| 11010022021017 | 1 |
| 11010023004014 | 1 |
| 11010029023006 | 1 |
| 11010029023007 | 1 |
| 11010029023008 | 1 |
| 11010031001000 | 1 |
| 11010031001001 | 1 |

| | |
|---|---|
| 11010031001002 | 1 |
| 11010031001003 | 1 |
| 11010031001004 | 1 |
| 11010031001005 | 1 |
| 11010031001006 | 1 |
| 11010031001007 | 1 |
| 11010031001008 | 1 |
| 11010031001009 | 1 |
| 11010031001010 | 1 |
| 11010031001011 | 1 |
| 11010031001012 | 1 |
| 11010031001013 | 1 |
| 11010031001014 | 1 |
| 11010031001015 | 1 |
| 11010031001016 | 1 |
| 11010031001017 | 1 |
| 11010031001018 | 1 |
| 11010031001019 | 1 |
| 11010031002000 | 1 |
| 11010031002001 | 1 |
| 11010031002002 | 1 |
| 11010031002003 | 1 |
| 11010031002004 | 1 |
| 11010031002005 | 1 |
| 11010031002006 | 1 |
| 11010031002007 | 1 |
| 11010031002008 | 1 |
| 11010031002009 | 1 |
| 11010031002010 | 1 |
| 11010031002011 | 1 |
| 11010031003000 | 1 |
| 11010031003001 | 1 |
| 11010031003002 | 1 |
| 11010031003003 | 1 |
| 11010031003004 | 1 |
| 11010031003005 | 1 |
| 11010031003006 | 1 |
| 11010031003007 | 1 |
| 11010031003008 | 1 |
| 11010031003009 | 1 |
| 11010031003010 | 1 |
| 11010031003011 | 1 |
| 11010031003012 | 1 |
| 11010031003013 | 1 |
| 11010031003014 | 1 |
| 11010031003015 | 1 |

| | |
|---|---|
| 11010031003016 | 1 |
| 11010031003017 | 1 |
| 11010031003018 | 1 |
| 11010031003019 | 1 |
| 11010032001000 | 1 |
| 11010032001001 | 1 |
| 11010032001002 | 1 |
| 11010032001003 | 1 |
| 11010032001004 | 1 |
| 11010032002000 | 1 |
| 11010032002001 | 1 |
| 11010032003000 | 1 |
| 11010032003001 | 1 |
| 11010032003002 | 1 |
| 11010032003003 | 1 |
| 11010032003004 | 1 |
| 11010032003005 | 1 |
| 11010032003006 | 1 |
| 11010032003007 | 1 |
| 11010032003008 | 1 |
| 11010032004002 | 1 |
| 11010032004003 | 1 |
| 11010032004004 | 1 |
| 11010032004005 | 1 |
| 11010032004006 | 1 |
| 11010032004007 | 1 |
| 11010032004008 | 1 |
| 11010032004009 | 1 |
| 11010032006010 | 1 |
| 11010032006012 | 1 |
| 11010032006013 | 1 |
| 11010032006014 | 1 |
| 11010056101038 | 1 |
| 11010056101039 | 1 |
| 11010056101040 | 1 |
| 11010056101041 | 1 |
| 11010056101042 | 1 |
| 11010056101043 | 1 |
| 11010056101045 | 1 |
| 11010056101047 | 1 |
| 11010059023000 | 1 |
| 11010059023001 | 1 |
| 11010059023002 | 1 |
| 11010059041000 | 1 |
| 11010059041001 | 1 |
| 11010059041002 | 1 |

| | |
|---|---|
| 11010059041003 | 1 |
| 11010059041006 | 1 |
| 11010059041011 | 1 |
| 11010059041012 | 1 |
| 11010059041013 | 1 |
| 11010059041030 | 1 |
| 11010054141000 | 2 |
| 11010054141001 | 2 |
| 11010054141002 | 2 |
| 11010054141011 | 2 |
| 11010054141012 | 2 |
| 11010054141013 | 2 |
| 11010054141014 | 2 |
| 11010054141015 | 2 |
| 11010054141016 | 2 |
| 11010054141033 | 2 |
| 11010054141037 | 2 |
| 11010054141038 | 2 |
| 11010055011000 | 2 |
| 11010055011001 | 2 |
| 11010055011002 | 2 |
| 11010055011003 | 2 |
| 11010055011004 | 2 |
| 11010055011005 | 2 |
| 11010055011006 | 2 |
| 11010055011007 | 2 |
| 11010055011008 | 2 |
| 11010055011009 | 2 |
| 11010055011010 | 2 |
| 11010055011011 | 2 |
| 11010055011012 | 2 |
| 11010055011013 | 2 |
| 11010055011014 | 2 |
| 11010055011015 | 2 |
| 11010055011016 | 2 |
| 11010055011017 | 2 |
| 11010055011018 | 2 |
| 11010055011019 | 2 |
| 11010055011020 | 2 |
| 11010055011021 | 2 |
| 11010055011022 | 2 |
| 11010055011023 | 2 |
| 11010055011024 | 2 |
| 11010055011025 | 2 |
| 11010055011026 | 2 |
| 11010055011027 | 2 |

| | |
|---|---|
| 11010055011028 | 2 |
| 11010055011029 | 2 |
| 11010055011030 | 2 |
| 11010055011031 | 2 |
| 11010055011032 | 2 |
| 11010055011033 | 2 |
| 11010055011034 | 2 |
| 11010055011035 | 2 |
| 11010055011036 | 2 |
| 11010055011037 | 2 |
| 11010055011038 | 2 |
| 11010055011039 | 2 |
| 11010055011040 | 2 |
| 11010055011041 | 2 |
| 11010055011042 | 2 |
| 11010055011043 | 2 |
| 11010055011044 | 2 |
| 11010055011045 | 2 |
| 11010055011046 | 2 |
| 11010055011047 | 2 |
| 11010055011048 | 2 |
| 11010055011049 | 2 |
| 11010055011050 | 2 |
| 11010055011051 | 2 |
| 11010055011052 | 2 |
| 11010055011053 | 2 |
| 11010055011054 | 2 |
| 11010055011055 | 2 |
| 11010055011056 | 2 |
| 11010055011057 | 2 |
| 11010055011058 | 2 |
| 11010055011070 | 2 |
| 11010055011071 | 2 |
| 11010055011072 | 2 |
| 11010055011073 | 2 |
| 11010055012000 | 2 |
| 11010055012001 | 2 |
| 11010055012002 | 2 |
| 11010055012003 | 2 |
| 11010055012004 | 2 |
| 11010055012006 | 2 |
| 11010055012007 | 2 |
| 11010055012008 | 2 |
| 11010055021000 | 2 |
| 11010055021001 | 2 |
| 11010055021002 | 2 |

| | |
|---|---|
| 11010055021003 | 2 |
| 11010055021004 | 2 |
| 11010055021005 | 2 |
| 11010055021006 | 2 |
| 11010055021007 | 2 |
| 11010055021008 | 2 |
| 11010055021009 | 2 |
| 11010055021010 | 2 |
| 11010055021011 | 2 |
| 11010055021012 | 2 |
| 11010055021013 | 2 |
| 11010055021015 | 2 |
| 11010055021016 | 2 |
| 11010055021017 | 2 |
| 11010055021018 | 2 |
| 11010055021019 | 2 |
| 11010055021020 | 2 |
| 11010055021021 | 2 |
| 11010055021022 | 2 |
| 11010055021023 | 2 |
| 11010055021024 | 2 |
| 11010055021025 | 2 |
| 11010055021026 | 2 |
| 11010055021027 | 2 |
| 11010055021028 | 2 |
| 11010055021029 | 2 |
| 11010055021030 | 2 |
| 11010055021032 | 2 |
| 11010055021033 | 2 |
| 11010055021034 | 2 |
| 11010055021035 | 2 |
| 11010055021036 | 2 |
| 11010055021037 | 2 |
| 11010055021038 | 2 |
| 11010055021039 | 2 |
| 11010055021040 | 2 |
| 11010055021041 | 2 |
| 11010055021042 | 2 |
| 11010055021043 | 2 |
| 11010055021044 | 2 |
| 11010055021045 | 2 |
| 11010055021046 | 2 |
| 11010055021047 | 2 |
| 11010055021048 | 2 |
| 11010055021049 | 2 |
| 11010055021050 | 2 |

| | |
|---|---|
| 11010055021051 | 2 |
| 11010055031000 | 2 |
| 11010055031001 | 2 |
| 11010055031002 | 2 |
| 11010055031003 | 2 |
| 11010055031004 | 2 |
| 11010055031005 | 2 |
| 11010055031006 | 2 |
| 11010055031007 | 2 |
| 11010055031008 | 2 |
| 11010055031009 | 2 |
| 11010055031010 | 2 |
| 11010055031017 | 2 |
| 11010055031018 | 2 |
| 11010055031019 | 2 |
| 11010055031020 | 2 |
| 11010055031021 | 2 |
| 11010055031022 | 2 |
| 11010055031023 | 2 |
| 11010055031024 | 2 |
| 11010055031025 | 2 |
| 11010055031026 | 2 |
| 11010055031027 | 2 |
| 11010055031028 | 2 |
| 11010055031029 | 2 |
| 11010055031030 | 2 |
| 11010055031031 | 2 |
| 11010055031032 | 2 |
| 11010055031033 | 2 |
| 11010055031034 | 2 |
| 11010055031037 | 2 |
| 11010055031038 | 2 |
| 11010055031039 | 2 |
| 11010055031040 | 2 |
| 11010055031041 | 2 |
| 11010055031042 | 2 |
| 11010055031043 | 2 |
| 11010055031044 | 2 |
| 11010055031045 | 2 |
| 11010055032000 | 2 |
| 11010055032001 | 2 |
| 11010055032002 | 2 |
| 11010055032003 | 2 |
| 11010055032004 | 2 |
| 11010055032005 | 2 |
| 11010055032006 | 2 |

| | |
|---|---|
| 11010055032007 | 2 |
| 11010055032008 | 2 |
| 11010055032009 | 2 |
| 11010055032010 | 2 |
| 11010055032011 | 2 |
| 11010055032012 | 2 |
| 11010055032013 | 2 |
| 11010055032014 | 2 |
| 11010055032015 | 2 |
| 11010055032016 | 2 |
| 11010055032017 | 2 |
| 11010055032018 | 2 |
| 11010055032019 | 2 |
| 11010055032020 | 2 |
| 11010055032021 | 2 |
| 11010055032022 | 2 |
| 11010055032026 | 2 |
| 11010055032027 | 2 |
| 11010055032028 | 2 |
| 11010055032029 | 2 |
| 11010055032030 | 2 |
| 11010055032031 | 2 |
| 11010055032032 | 2 |
| 11010055032033 | 2 |
| 11010055032034 | 2 |
| 11010055032035 | 2 |
| 11010055032036 | 2 |
| 11010055032041 | 2 |
| 11010055032042 | 2 |
| 11010055032043 | 2 |
| 11010055032044 | 2 |
| 11010055032045 | 2 |
| 11010055032046 | 2 |
| 11010055032047 | 2 |
| 11010055032048 | 2 |
| 11010055032049 | 2 |
| 11010055032050 | 2 |
| 11010055033000 | 2 |
| 11010055033001 | 2 |
| 11010055033002 | 2 |
| 11010055033003 | 2 |
| 11010055033004 | 2 |
| 11010055033005 | 2 |
| 11010055033006 | 2 |
| 11010055033007 | 2 |
| 11010055033008 | 2 |

| | |
|---|---|
| 11010055033009 | 2 |
| 11010055033010 | 2 |
| 11010055033012 | 2 |
| 11010055033013 | 2 |
| 11010055033014 | 2 |
| 11010055033015 | 2 |
| 11010055033016 | 2 |
| 11010055033022 | 2 |
| 11010055033029 | 2 |
| 11010055033080 | 2 |
| 11010055041000 | 2 |
| 11010055041001 | 2 |
| 11010055041002 | 2 |
| 11010055041003 | 2 |
| 11010055041004 | 2 |
| 11010055041005 | 2 |
| 11010055041006 | 2 |
| 11010055041007 | 2 |
| 11010055041008 | 2 |
| 11010055041009 | 2 |
| 11010055041010 | 2 |
| 11010055041011 | 2 |
| 11010055041012 | 2 |
| 11010055041013 | 2 |
| 11010055041014 | 2 |
| 11010055041015 | 2 |
| 11010055041016 | 2 |
| 11010055041017 | 2 |
| 11010055041018 | 2 |
| 11010055041019 | 2 |
| 11010055041020 | 2 |
| 11010055041021 | 2 |
| 11010055041022 | 2 |
| 11010055041023 | 2 |
| 11010055041024 | 2 |
| 11010055041025 | 2 |
| 11010055041026 | 2 |
| 11010055041027 | 2 |
| 11010055041028 | 2 |
| 11010055041029 | 2 |
| 11010055041030 | 2 |
| 11010055041031 | 2 |
| 11010055041032 | 2 |
| 11010055041033 | 2 |
| 11010055041034 | 2 |
| 11010055041035 | 2 |

| | |
|---|---|
| 11010055041036 | 2 |
| 11010055041037 | 2 |
| 11010055041038 | 2 |
| 11010055041039 | 2 |
| 11010055041040 | 2 |
| 11010055041041 | 2 |
| 11010055041042 | 2 |
| 11010055041043 | 2 |
| 11010055041044 | 2 |
| 11010055041045 | 2 |
| 11010055041046 | 2 |
| 11010055041047 | 2 |
| 11010055041048 | 2 |
| 11010055041049 | 2 |
| 11010055041050 | 2 |
| 11010055041051 | 2 |
| 11010055041052 | 2 |
| 11010055041053 | 2 |
| 11010055041054 | 2 |
| 11010055041055 | 2 |
| 11010055041056 | 2 |
| 11010055041057 | 2 |
| 11010055041058 | 2 |
| 11010055041059 | 2 |
| 11010055041060 | 2 |
| 11010055041061 | 2 |
| 11010055041062 | 2 |
| 11010055041063 | 2 |
| 11010055041064 | 2 |
| 11010055041065 | 2 |
| 11010055041066 | 2 |
| 11010055041067 | 2 |
| 11010055041068 | 2 |
| 11010055041069 | 2 |
| 11010055041070 | 2 |
| 11010055041071 | 2 |
| 11010055041072 | 2 |
| 11010055041073 | 2 |
| 11010055041074 | 2 |
| 11010001001057 | 1 |
| 11010001001060 | 1 |
| 11010001001061 | 1 |
| 11010003001047 | 1 |
| 11010003001048 | 1 |
| 11010003001049 | 1 |
| 11010003001050 | 1 |

| | |
|---|---|
| 11010003001051 | 1 |
| 11010003001052 | 1 |
| 11010003001053 | 1 |
| 11010003001054 | 1 |
| 11010003001055 | 1 |
| 11010003001056 | 1 |
| 11010003001057 | 1 |
| 11010003001058 | 1 |
| 11010003001075 | 1 |
| 11010003001076 | 1 |
| 11010003001081 | 1 |
| 11010003001082 | 1 |
| 11010003001085 | 1 |
| 11010009001000 | 1 |
| 11010009001001 | 1 |
| 11010009001002 | 1 |
| 11010009001003 | 1 |
| 11010009001004 | 1 |
| 11010009001005 | 1 |
| 11010009001006 | 1 |
| 11010009001007 | 1 |
| 11010009001008 | 1 |
| 11010009001009 | 1 |
| 11010009001010 | 1 |
| 11010009001011 | 1 |
| 11010009001012 | 1 |
| 11010009001013 | 1 |
| 11010009001014 | 1 |
| 11010009001015 | 1 |
| 11010009001016 | 1 |
| 11010009001017 | 1 |
| 11010009001018 | 1 |
| 11010009001019 | 1 |
| 11010009001020 | 1 |
| 11010009001021 | 1 |
| 11010009001022 | 1 |
| 11010009001023 | 1 |
| 11010009001024 | 1 |
| 11010009001025 | 1 |
| 11010009001026 | 1 |
| 11010009001027 | 1 |
| 11010009001028 | 1 |
| 11010009001029 | 1 |
| 11010009001030 | 1 |
| 11010009001031 | 1 |
| 11010009001032 | 1 |

| | |
|---|---|
| 11010009001033 | 1 |
| 11010009001034 | 1 |
| 11010009001035 | 1 |
| 11010009001036 | 1 |
| 11010009001037 | 1 |
| 11010009001038 | 1 |
| 11010009002000 | 1 |
| 11010009002001 | 1 |
| 11010009002002 | 1 |
| 11010009002003 | 1 |
| 11010009002004 | 1 |
| 11010009002005 | 1 |
| 11010009002006 | 1 |
| 11010009002007 | 1 |
| 11010009002008 | 1 |
| 11010009002009 | 1 |
| 11010009002010 | 1 |
| 11010009002011 | 1 |
| 11010009002012 | 1 |
| 11010009002013 | 1 |
| 11010009002014 | 1 |
| 11010009002015 | 1 |
| 11010009002016 | 1 |
| 11010009002017 | 1 |
| 11010009002018 | 1 |
| 11010009002019 | 1 |
| 11010009002020 | 1 |
| 11010009002021 | 1 |
| 11010009002022 | 1 |
| 11010009002023 | 1 |
| 11010009002024 | 1 |
| 11010009002025 | 1 |
| 11010009002026 | 1 |
| 11010009002027 | 1 |
| 11010009002028 | 1 |
| 11010009002029 | 1 |
| 11010009002030 | 1 |
| 11010009002031 | 1 |
| 11010009002032 | 1 |
| 11010009002033 | 1 |
| 11010009002034 | 1 |
| 11010009002035 | 1 |
| 11010009002036 | 1 |
| 11010009002037 | 1 |
| 11010009002038 | 1 |
| 11010009002039 | 1 |

| | |
|---|---|
| 11010009002040 | 1 |
| 11010009002041 | 1 |
| 11010010001000 | 1 |
| 11010010001001 | 1 |
| 11010010001002 | 1 |
| 11010010001003 | 1 |
| 11010010001004 | 1 |
| 11010010001005 | 1 |
| 11010010001006 | 1 |
| 11010010001007 | 1 |
| 11010010001008 | 1 |
| 11010010001009 | 1 |
| 11010010001010 | 1 |
| 11010010001011 | 1 |
| 11010010001012 | 1 |
| 11010010001013 | 1 |
| 11010010001014 | 1 |
| 11010010001046 | 1 |
| 11010010001047 | 1 |
| 11010010001048 | 1 |
| 11010010001049 | 1 |
| 11010030001000 | 1 |
| 11010030001001 | 1 |
| 11010030001002 | 1 |
| 11010030001003 | 1 |
| 11010030001004 | 1 |
| 11010030001005 | 1 |
| 11010030001006 | 1 |
| 11010030001007 | 1 |
| 11010030001008 | 1 |
| 11010030001009 | 1 |
| 11010030001010 | 1 |
| 11010030001011 | 1 |
| 11010030001012 | 1 |
| 11010030001013 | 1 |
| 11010030001014 | 1 |
| 11010030001015 | 1 |
| 11010030001016 | 1 |
| 11010030001017 | 1 |
| 11010030001018 | 1 |
| 11010030001019 | 1 |
| 11010030001020 | 1 |
| 11010030001021 | 1 |
| 11010030001022 | 1 |
| 11010030001023 | 1 |
| 11010030001024 | 1 |

| | |
|---|---|
| 11010030001025 | 1 |
| 11010030001026 | 1 |
| 11010030001027 | 1 |
| 11010030001028 | 1 |
| 11010030002000 | 1 |
| 11010030002001 | 1 |
| 11010030002002 | 1 |
| 11010030002003 | 1 |
| 11010030002004 | 1 |
| 11010030002005 | 1 |
| 11010030002006 | 1 |
| 11010030002007 | 1 |
| 11010030002008 | 1 |
| 11010030002009 | 1 |
| 11010030002010 | 1 |
| 11010030002011 | 1 |
| 11010030002012 | 1 |
| 11010030002013 | 1 |
| 11010030002014 | 1 |
| 11010030002015 | 1 |
| 11010030002016 | 1 |
| 11010030002017 | 1 |
| 11010030002018 | 1 |
| 11010030002019 | 1 |
| 11010030002020 | 1 |
| 11010030002021 | 1 |
| 11010030002022 | 1 |
| 11010030002023 | 1 |
| 11010030002024 | 1 |
| 11010030002025 | 1 |
| 11010030002026 | 1 |
| 11010030002027 | 1 |
| 11010030002028 | 1 |
| 11010030002029 | 1 |
| 11010030002030 | 1 |
| 11010030002031 | 1 |
| 11010030002032 | 1 |
| 11010030002033 | 1 |
| 11010030002034 | 1 |
| 11010030002035 | 1 |
| 11010030002036 | 1 |
| 11010030002037 | 1 |
| 11010030002038 | 1 |
| 11010030003000 | 1 |
| 11010030003001 | 1 |
| 11010030003002 | 1 |

| | |
|---|---|
| 11010030003003 | 1 |
| 11010030003004 | 1 |
| 11010030003005 | 1 |
| 11010030003006 | 1 |
| 11010030003007 | 1 |
| 11010030003008 | 1 |
| 11010030003009 | 1 |
| 11010030003010 | 1 |
| 11010060001000 | 1 |
| 11010060001001 | 1 |
| 11010060001002 | 1 |
| 11010060001003 | 1 |
| 11010060001004 | 1 |
| 11010060001005 | 1 |
| 11010060001006 | 1 |
| 11010060001007 | 1 |
| 11010060001008 | 1 |
| 11010060001009 | 1 |
| 11010060001010 | 1 |
| 11010060001011 | 1 |
| 11010060001012 | 1 |
| 11010060001013 | 1 |
| 11010060001025 | 1 |
| 11010060001026 | 1 |
| 11010060001027 | 1 |
| 11010060004000 | 1 |
| 11010060004001 | 1 |
| 11010060004002 | 1 |
| 11010060004003 | 1 |
| 11010060004004 | 1 |
| 11010060004005 | 1 |
| 11010060004006 | 1 |
| 11010060004007 | 1 |
| 11010060004008 | 1 |
| 11010060004009 | 1 |
| 11010060004013 | 1 |
| 11010060004014 | 1 |
| 11010060004015 | 1 |
| 11010060004016 | 1 |
| 11010060004017 | 1 |
| 11010060004018 | 1 |
| 11010060004019 | 1 |
| 11010014002005 | 1 |
| 11010014002010 | 1 |
| 11010014002011 | 1 |
| 11010014002012 | 1 |

| | |
|---|---|
| 11010014002013 | 1 |
| 11010014003018 | 1 |
| 11010014003019 | 1 |
| 11010014003020 | 1 |
| 11010014003021 | 1 |
| 11010014003022 | 1 |
| 11010014003023 | 1 |
| 11010014003024 | 1 |
| 11010014003026 | 1 |
| 11010014003027 | 1 |
| 11010014003028 | 1 |
| 11010014003029 | 1 |
| 11010014003030 | 1 |
| 11010014003031 | 1 |
| 11010014003032 | 1 |
| 11010014003033 | 1 |
| 11010014003034 | 1 |
| 11010014003035 | 1 |
| 11010014003036 | 1 |
| 11010020001018 | 1 |
| 11010020001019 | 1 |
| 11010020001020 | 1 |
| 11010020001021 | 1 |
| 11010020001022 | 1 |
| 11010020001023 | 1 |
| 11010020001024 | 1 |
| 11010020001025 | 1 |
| 11010020001026 | 1 |
| 11010020001027 | 1 |
| 11010020001028 | 1 |
| 11010020001029 | 1 |
| 11010020001030 | 1 |
| 11010020001031 | 1 |
| 11010020002005 | 1 |
| 11010020002007 | 1 |
| 11010020002008 | 1 |
| 11010020002009 | 1 |
| 11010020002010 | 1 |
| 11010020002012 | 1 |
| 11010020002013 | 1 |
| 11010020002014 | 1 |
| 11010020002015 | 1 |
| 11010020002016 | 1 |
| 11010020002017 | 1 |
| 11010020002018 | 1 |
| 11010020002019 | 1 |

| | |
|---|---|
| 11010021001000 | 1 |
| 11010021001001 | 1 |
| 11010021001002 | 1 |
| 11010021001003 | 1 |
| 11010021001004 | 1 |
| 11010021001005 | 1 |
| 11010021001006 | 1 |
| 11010021001007 | 1 |
| 11010021001008 | 1 |
| 11010021001009 | 1 |
| 11010021001010 | 1 |
| 11010021001011 | 1 |
| 11010021001012 | 1 |
| 11010021001013 | 1 |
| 11010021001014 | 1 |
| 11010021001015 | 1 |
| 11010021001016 | 1 |
| 11010021001017 | 1 |
| 11010021001018 | 1 |
| 11010021001019 | 1 |
| 11010021002000 | 1 |
| 11010021002001 | 1 |
| 11010021002002 | 1 |
| 11010021002003 | 1 |
| 11010021002004 | 1 |
| 11010021002005 | 1 |
| 11010021002006 | 1 |
| 11010021002007 | 1 |
| 11010021002008 | 1 |
| 11010021002009 | 1 |
| 11010021002010 | 1 |
| 11010021002011 | 1 |
| 11010021002012 | 1 |
| 11010021002013 | 1 |
| 11010021002014 | 1 |
| 11010021002015 | 1 |
| 11010021002016 | 1 |
| 11010021002017 | 1 |
| 11010021002018 | 1 |
| 11010021002019 | 1 |
| 11010021002020 | 1 |
| 11010021002021 | 1 |
| 11010021002022 | 1 |
| 11010021002023 | 1 |
| 11010021002024 | 1 |
| 11010021002025 | 1 |

| | |
|---|---|
| 11010021002026 | 1 |
| 11010021002027 | 1 |
| 11010021002028 | 1 |
| 11010021002029 | 1 |
| 11010021003000 | 1 |
| 11010021003001 | 1 |
| 11010021003002 | 1 |
| 11010021003003 | 1 |
| 11010021003004 | 1 |
| 11010021003005 | 1 |
| 11010021003006 | 1 |
| 11010021003007 | 1 |
| 11010021003008 | 1 |
| 11010021003009 | 1 |
| 11010021003010 | 1 |
| 11010021003011 | 1 |
| 11010021003012 | 1 |
| 11010021003013 | 1 |
| 11010021003014 | 1 |
| 11010021003015 | 1 |
| 11010021003016 | 1 |
| 11010021003017 | 1 |
| 11010021003018 | 1 |
| 11010021003019 | 1 |
| 11010021003020 | 1 |
| 11010021003021 | 1 |
| 11010021003022 | 1 |
| 11010021003023 | 1 |
| 11010021003024 | 1 |
| 11010021003025 | 1 |
| 11010021003026 | 1 |
| 11010021003027 | 1 |
| 11010015001019 | 1 |
| 11010033012001 | 1 |
| 11010033012002 | 1 |
| 11010033012003 | 1 |
| 11010033012005 | 1 |
| 11010033012007 | 1 |
| 11010033012008 | 1 |
| 11010033012009 | 1 |
| 11010033012010 | 1 |
| 11010033012011 | 1 |
| 11010033012012 | 1 |
| 11010033012013 | 1 |
| 11010033013001 | 1 |
| 11010033013002 | 1 |

| | |
|---|---|
| 11010033013003 | 1 |
| 11010033013004 | 1 |
| 11010033013005 | 1 |
| 11010033013006 | 1 |
| 11010033013007 | 1 |
| 11010033013008 | 1 |
| 11010033013009 | 1 |
| 11010033013010 | 1 |
| 11010033013011 | 1 |
| 11010033013012 | 1 |
| 11010033014000 | 1 |
| 11010033014001 | 1 |
| 11010033014002 | 1 |
| 11010033014003 | 1 |
| 11010033014004 | 1 |
| 11010033014005 | 1 |
| 11010033014006 | 1 |
| 11010033014007 | 1 |
| 11010033014008 | 1 |
| 11010033014009 | 1 |
| 11010033014010 | 1 |
| 11010033014011 | 1 |
| 11010033014012 | 1 |
| 11010033014013 | 1 |
| 11010033014014 | 1 |
| 11010033014015 | 1 |
| 11010033014016 | 1 |
| 11010033014017 | 1 |
| 11010033014018 | 1 |
| 11010033014019 | 1 |
| 11010033014020 | 1 |
| 11010033014021 | 1 |
| 11010033031000 | 1 |
| 11010033031001 | 1 |
| 11010033031002 | 1 |
| 11010033031003 | 1 |
| 11010033031004 | 1 |
| 11010033031005 | 1 |
| 11010033031006 | 1 |
| 11010033031007 | 1 |
| 11010033031008 | 1 |
| 11010033031009 | 1 |
| 11010033031010 | 1 |
| 11010033031011 | 1 |
| 11010033031012 | 1 |
| 11010033031013 | 1 |

| | |
|---|---|
| 11010033031014 | 1 |
| 11010033032000 | 1 |
| 11010033032001 | 1 |
| 11010033032002 | 1 |
| 11010033032003 | 1 |
| 11010033032004 | 1 |
| 11010033032005 | 1 |
| 11010033032006 | 1 |
| 11010033032007 | 1 |
| 11010033032008 | 1 |
| 11010033032009 | 1 |
| 11010033032010 | 1 |
| 11010033032011 | 1 |
| 11010033032012 | 1 |
| 11010033032013 | 1 |
| 11010033032014 | 1 |
| 11010033032015 | 1 |
| 11010033032016 | 1 |
| 11010033032017 | 1 |
| 11010033032018 | 1 |
| 11010033041005 | 1 |
| 11010033041007 | 1 |
| 11010033041008 | 1 |
| 11010033041009 | 1 |
| 11010033041012 | 1 |
| 11010033042007 | 1 |
| 11010033042009 | 1 |
| 11010033042011 | 1 |
| 11010033042012 | 1 |
| 11010033042013 | 1 |
| 11010033042015 | 1 |
| 11010033042016 | 1 |
| 11010033042017 | 1 |
| 11010033043001 | 1 |
| 11010033043002 | 1 |
| 11010033043003 | 1 |
| 11010033043004 | 1 |
| 11010033043005 | 1 |
| 11010033043006 | 1 |
| 11010033043007 | 1 |
| 11010033043008 | 1 |
| 11010054111000 | 2 |
| 11010054111001 | 2 |
| 11010054111002 | 2 |
| 11010054111003 | 2 |
| 11010054111004 | 2 |

| | |
|---|---|
| 11010054111005 | 2 |
| 11010054111006 | 2 |
| 11010054111007 | 2 |
| 11010054112000 | 2 |
| 11010054112001 | 2 |
| 11010054112002 | 2 |
| 11010054112003 | 2 |
| 11010054112004 | 2 |
| 11010054112005 | 2 |
| 11010054112006 | 2 |
| 11010054112007 | 2 |
| 11010054112008 | 2 |
| 11010054112009 | 2 |
| 11010054112010 | 2 |
| 11010054112011 | 2 |
| 11010054112012 | 2 |
| 11010054112013 | 2 |
| 11010054112014 | 2 |
| 11010054112015 | 2 |
| 11010054112016 | 2 |
| 11010054112017 | 2 |
| 11010054124000 | 2 |
| 11010054124001 | 2 |
| 11010054124002 | 2 |
| 11010054124003 | 2 |
| 11010054124004 | 2 |
| 11010054124005 | 2 |
| 11010054124006 | 2 |
| 11010054124007 | 2 |
| 11010054124008 | 2 |
| 11010054124009 | 2 |
| 11010054124010 | 2 |
| 11010054124011 | 2 |
| 11010054124012 | 2 |
| 11010054124013 | 2 |
| 11010054124014 | 2 |
| 11010054124015 | 2 |
| 11010054124016 | 2 |
| 11010054124017 | 2 |
| 11010054124018 | 2 |
| 11010054124019 | 2 |
| 11010054124020 | 2 |
| 11010054124021 | 2 |
| 11010054124022 | 2 |
| 11010054124023 | 2 |
| 11010054124024 | 2 |

| | |
|---|---|
| 11010054124025 | 2 |
| 11010054124026 | 2 |
| 11010054124027 | 2 |
| 11010054124028 | 2 |
| 11010054124029 | 2 |
| 11010054124030 | 2 |
| 11010054124031 | 2 |
| 11010054124032 | 2 |
| 11010054124033 | 2 |
| 11010054124034 | 2 |
| 11010054124035 | 2 |
| 11010054124036 | 2 |
| 11010054124037 | 2 |
| 11010054124038 | 2 |
| 11010054124039 | 2 |
| 11010054124040 | 2 |
| 11010054124041 | 2 |
| 11010054124042 | 2 |
| 11010055033011 | 2 |
| 11010055033017 | 2 |
| 11010055033018 | 2 |
| 11010055033019 | 2 |
| 11010055033020 | 2 |
| 11010055033021 | 2 |
| 11010055033023 | 2 |
| 11010055033024 | 2 |
| 11010055033025 | 2 |
| 11010055033026 | 2 |
| 11010055033027 | 2 |
| 11010055033028 | 2 |
| 11010055033030 | 2 |
| 11010055033031 | 2 |
| 11010055033032 | 2 |
| 11010055033033 | 2 |
| 11010055033034 | 2 |
| 11010055033035 | 2 |
| 11010055033036 | 2 |
| 11010055033037 | 2 |
| 11010055033038 | 2 |
| 11010055033039 | 2 |
| 11010055033040 | 2 |
| 11010055033041 | 2 |
| 11010055033042 | 2 |
| 11010055033043 | 2 |
| 11010055033044 | 2 |
| 11010055033045 | 2 |

| | |
|---|---|
| 11010055033046 | 2 |
| 11010055033047 | 2 |
| 11010055033048 | 2 |
| 11010055033049 | 2 |
| 11010055033050 | 2 |
| 11010055033051 | 2 |
| 11010055033052 | 2 |
| 11010055033053 | 2 |
| 11010055033054 | 2 |
| 11010055033055 | 2 |
| 11010055033056 | 2 |
| 11010055033057 | 2 |
| 11010055033058 | 2 |
| 11010055033059 | 2 |
| 11010055033060 | 2 |
| 11010055033061 | 2 |
| 11010055033062 | 2 |
| 11010055033063 | 2 |
| 11010055033064 | 2 |
| 11010055033065 | 2 |
| 11010055033066 | 2 |
| 11010055033067 | 2 |
| 11010055033068 | 2 |
| 11010055033069 | 2 |
| 11010055033070 | 2 |
| 11010055033071 | 2 |
| 11010055033072 | 2 |
| 11010055033073 | 2 |
| 11010055033074 | 2 |
| 11010055033075 | 2 |
| 11010055033076 | 2 |
| 11010055033077 | 2 |
| 11010055033078 | 2 |
| 11010055033079 | 2 |
| 11010056071000 | 2 |
| 11010056071001 | 2 |
| 11010056071002 | 2 |
| 11010056072000 | 2 |
| 11010056072001 | 2 |
| 11010056072002 | 2 |
| 11010056072003 | 2 |
| 11010056072004 | 2 |
| 11010056072005 | 2 |
| 11010056072006 | 2 |
| 11010056072007 | 2 |
| 11010056072008 | 2 |

| | |
|---|---|
| 11010056072009 | 2 |
| 11010056072010 | 2 |
| 11010056072011 | 2 |
| 11010056072012 | 2 |
| 11010056072013 | 2 |
| 11010056072014 | 2 |
| 11010056072015 | 2 |
| 11010056072016 | 2 |
| 11010056073000 | 2 |
| 11010056073001 | 2 |
| 11010056073002 | 2 |
| 11010056073003 | 2 |
| 11010056073004 | 2 |
| 11010056073005 | 2 |
| 11010056073006 | 2 |
| 11010056073007 | 2 |
| 11010056073008 | 2 |
| 11010056073009 | 2 |
| 11010056073010 | 2 |
| 11010056081000 | 2 |
| 11010056081001 | 2 |
| 11010056081002 | 2 |
| 11010056081003 | 2 |
| 11010056081004 | 2 |
| 11010056081005 | 2 |
| 11010056081006 | 2 |
| 11010056081007 | 2 |
| 11010056081008 | 2 |
| 11010056081009 | 2 |
| 11010056081010 | 2 |
| 11010056081011 | 2 |
| 11010056081012 | 2 |
| 11010056081013 | 2 |
| 11010056081014 | 2 |
| 11010056081015 | 2 |
| 11010056081016 | 2 |
| 11010056081017 | 2 |
| 11010056081018 | 2 |
| 11010056081019 | 2 |
| 11010056081020 | 2 |
| 11010056081021 | 2 |
| 11010056081022 | 2 |
| 11010056081023 | 2 |
| 11010056081024 | 2 |
| 11010056081025 | 2 |
| 11010056081026 | 2 |

| | |
|---|---|
| 11010056081027 | 2 |
| 11010056081028 | 2 |
| 11010056081029 | 2 |
| 11010056081030 | 2 |
| 11010056081031 | 2 |
| 11010056081032 | 2 |
| 11010056081033 | 2 |
| 11010056081034 | 2 |
| 11010056081035 | 2 |
| 11010056081036 | 2 |
| 11010056081037 | 2 |
| 11010056081038 | 2 |
| 11010056081039 | 2 |
| 11010056081040 | 2 |
| 11010056081041 | 2 |
| 11010056081042 | 2 |
| 11010056081043 | 2 |
| 11010056081044 | 2 |
| 11010056081045 | 2 |
| 11010056081046 | 2 |
| 11010056081047 | 2 |
| 11010056081048 | 2 |
| 11010056081049 | 2 |
| 11010056081050 | 2 |
| 11010056081051 | 2 |
| 11010056081052 | 2 |
| 11010056081053 | 2 |
| 11010056081054 | 2 |
| 11010056081055 | 2 |
| 11010056081056 | 2 |
| 11010056081057 | 2 |
| 11010056081058 | 2 |
| 11010056081059 | 2 |
| 11010056081060 | 2 |
| 11010056081061 | 2 |
| 11010056081062 | 2 |
| 11010056081063 | 2 |
| 11010056081064 | 2 |
| 11010056081065 | 2 |
| 11010056081066 | 2 |
| 11010056081067 | 2 |
| 11010056081068 | 2 |
| 11010056081080 | 2 |
| 11010056081081 | 2 |
| 11010056081082 | 2 |
| 11010056081083 | 2 |

| | |
|---|---|
| 11010056081090 | 2 |
| 11010056081091 | 2 |
| 11010051011000 | 1 |
| 11010051011001 | 1 |
| 11010051011002 | 1 |
| 11010051011003 | 1 |
| 11010051011004 | 1 |
| 11010051011005 | 1 |
| 11010051011009 | 1 |
| 11010051011010 | 1 |
| 11010051011011 | 1 |
| 11010051011012 | 1 |
| 11010051011013 | 1 |
| 11010051011014 | 1 |
| 11010051011015 | 1 |
| 11010051011016 | 1 |
| 11010051011020 | 1 |
| 11010051011022 | 1 |
| 11010051011023 | 1 |
| 11010051011027 | 1 |
| 11010051011028 | 1 |
| 11010051011029 | 1 |
| 11010051011030 | 1 |
| 11010051011031 | 1 |
| 11010051011032 | 1 |
| 11010051011033 | 1 |
| 11010051011034 | 1 |
| 11010051011039 | 1 |
| 11010051012001 | 1 |
| 11010051012004 | 1 |
| 11010051013000 | 1 |
| 11010051013001 | 1 |
| 11010051013002 | 1 |
| 11010051013003 | 1 |
| 11010051013004 | 1 |
| 11010051013005 | 1 |
| 11010051013006 | 1 |
| 11010051013007 | 1 |
| 11010051013008 | 1 |
| 11010051013009 | 1 |
| 11010051013010 | 1 |
| 11010051013011 | 1 |
| 11010051013012 | 1 |
| 11010051013013 | 1 |
| 11010051013014 | 1 |
| 11010051013015 | 1 |

| | |
|---|---|
| 11010051013016 | 1 |
| 11010051013017 | 1 |
| 11010051013018 | 1 |
| 11010051013019 | 1 |
| 11010051013020 | 1 |
| 11010051013021 | 1 |
| 11010054021015 | 1 |
| 11010054141005 | 1 |
| 11010059021000 | 1 |
| 11010059021001 | 1 |
| 11010059021002 | 1 |
| 11010059021003 | 1 |
| 11010059021004 | 1 |
| 11010059021005 | 1 |
| 11010059021006 | 1 |
| 11010059021007 | 1 |
| 11010059021008 | 1 |
| 11010059021009 | 1 |
| 11010059021010 | 1 |
| 11010059021011 | 1 |
| 11010059021012 | 1 |
| 11010059021013 | 1 |
| 11010059021014 | 1 |
| 11010059022000 | 1 |
| 11010059022001 | 1 |
| 11010059022002 | 1 |
| 11010059022003 | 1 |
| 11010059022004 | 1 |
| 11010059022005 | 1 |
| 11010059022006 | 1 |
| 11010059022007 | 1 |
| 11010059022008 | 1 |
| 11010059022009 | 1 |
| 11010059023003 | 1 |
| 11010059023004 | 1 |
| 11010059023005 | 1 |
| 11010059023006 | 1 |
| 11010059023007 | 1 |
| 11010059023008 | 1 |
| 11010059023009 | 1 |
| 11010059023010 | 1 |
| 11010059023011 | 1 |
| 11010059023012 | 1 |
| 11010059041004 | 1 |
| 11010059041005 | 1 |
| 11010059041007 | 1 |

| | |
|---|---|
| 11010059041008 | 1 |
| 11010059041009 | 1 |
| 11010059041010 | 1 |
| 11010059041015 | 1 |
| 11010059041016 | 1 |
| 11010059041017 | 1 |
| 11010059041018 | 1 |
| 11010059041019 | 1 |
| 11010059041020 | 1 |
| 11010059041021 | 1 |
| 11010059041022 | 1 |
| 11010059041023 | 1 |
| 11010059041024 | 1 |
| 11010059041040 | 1 |
| 11010059041041 | 1 |
| 11010059041043 | 1 |
| 11010059041044 | 1 |
| 11010059041045 | 1 |
| 11010059043044 | 1 |
| 11010059043046 | 1 |
| 11010059043047 | 1 |
| 11010056101044 | 1 |
| 11010056101048 | 1 |
| 11010059032005 | 1 |
| 11010059032006 | 1 |
| 11010059032009 | 1 |
| 11010059032010 | 1 |
| 11010059032011 | 1 |
| 11010059041014 | 1 |
| 11010059041025 | 1 |
| 11010059041026 | 1 |
| 11010059041027 | 1 |
| 11010059041028 | 1 |
| 11010059041029 | 1 |
| 11010059041031 | 1 |
| 11010059041032 | 1 |
| 11010059041033 | 1 |
| 11010059041034 | 1 |
| 11010059041035 | 1 |
| 11010059041036 | 1 |
| 11010059041037 | 1 |
| 11010059041038 | 1 |
| 11010059041039 | 1 |
| 11010059041042 | 1 |
| 11010059041046 | 1 |
| 11010059041047 | 1 |

| | |
|---|---|
| 11010059041048 | 1 |
| 11010059041049 | 1 |
| 11010059041050 | 1 |
| 11010059041051 | 1 |
| 11010059041052 | 1 |
| 11010058001000 | 1 |
| 11010058001001 | 1 |
| 11010058001002 | 1 |
| 11010058001003 | 1 |
| 11010058001004 | 1 |
| 11010058001005 | 1 |
| 11010058001006 | 1 |
| 11010058001011 | 1 |
| 11010058001012 | 1 |
| 11010058001013 | 1 |
| 11010058001017 | 1 |
| 11010058001018 | 1 |
| 11010058001030 | 1 |
| 11010058001031 | 1 |
| 11010058001035 | 1 |
| 11010058002004 | 1 |
| 11010058002008 | 1 |
| 11010058002009 | 1 |
| 11010058002011 | 1 |
| 11010058002012 | 1 |
| 11010058002013 | 1 |
| 11010058002014 | 1 |
| 11010058002015 | 1 |
| 11010058002016 | 1 |
| 11010058002017 | 1 |
| 11010058003001 | 1 |
| 11010058003002 | 1 |
| 11010058003003 | 1 |
| 11010058003004 | 1 |
| 11010058003005 | 1 |
| 11010058003006 | 1 |
| 11010058003007 | 1 |
| 11010058003008 | 1 |
| 11010058003023 | 1 |
| 11010058003024 | 1 |
| 11010058003025 | 1 |
| 11010058003026 | 1 |
| 11010058003027 | 1 |
| 11010058003028 | 1 |
| 11010058003029 | 1 |
| 11010058003037 | 1 |

| | |
|---|---|
| 11010058003038 | 1 |
| 11010058003040 | 1 |
| 11010058003041 | 1 |
| 11010058003042 | 1 |
| 11010058003056 | 1 |
| 11010060002024 | 1 |
| 11010060003000 | 1 |
| 11010060003001 | 1 |
| 11010060003002 | 1 |
| 11010060003003 | 1 |
| 11010060003004 | 1 |
| 11010060003005 | 1 |
| 11010060003006 | 1 |
| 11010060003007 | 1 |
| 11010060003008 | 1 |
| 11010060003009 | 1 |
| 11010060003010 | 1 |
| 11010060003011 | 1 |
| 11010060003012 | 1 |
| 11010060003013 | 1 |
| 11010060003014 | 1 |
| 11010060003015 | 1 |
| 11010060003016 | 1 |
| 11010060003017 | 1 |
| 11010060003018 | 1 |
| 11010060003019 | 1 |
| 11010060003020 | 1 |
| 11010060003021 | 1 |
| 11010060003022 | 1 |
| 11010060003023 | 1 |
| 11010060003024 | 1 |
| 11010060003025 | 1 |
| 11010060003026 | 1 |
| 11010060003027 | 1 |
| 11010060003028 | 1 |
| 11010060003029 | 1 |
| 11010060003030 | 1 |
| 11010060003031 | 1 |
| 11010060003032 | 1 |
| 11010060003033 | 1 |
| 11010060003034 | 1 |
| 11010060003035 | 1 |
| 11010060003036 | 1 |
| 11010060003037 | 1 |
| 11010060003038 | 1 |
| 11010060003039 | 1 |

| | |
|---|---|
| 11010060003040 | 1 |
| 11010060003041 | 1 |
| 11010060003042 | 1 |
| 11010060003043 | 1 |
| 11010060003044 | 1 |
| 11010060004020 | 1 |
| 11010060004021 | 1 |
| 11010060004022 | 1 |
| 11010060004023 | 1 |
| 11010060004024 | 1 |
| 11010060004026 | 1 |
| 11010060004029 | 1 |
| 11010060004030 | 1 |
| 11010060004032 | 1 |
| 11010060004033 | 1 |
| 11010060004034 | 1 |
| 11010060004035 | 1 |
| 11010060004036 | 1 |
| 11010060004037 | 1 |
| 11010060004038 | 1 |
| 11010060004039 | 1 |
| 11010060004040 | 1 |
| 11010028001000 | 1 |
| 11010028001001 | 1 |
| 11010028001002 | 1 |
| 11010028001003 | 1 |
| 11010028001004 | 1 |
| 11010028001005 | 1 |
| 11010028001006 | 1 |
| 11010028001007 | 1 |
| 11010028001008 | 1 |
| 11010028001009 | 1 |
| 11010028001010 | 1 |
| 11010028001011 | 1 |
| 11010028001012 | 1 |
| 11010028001013 | 1 |
| 11010028001014 | 1 |
| 11010028001015 | 1 |
| 11010028002000 | 1 |
| 11010028002001 | 1 |
| 11010028002002 | 1 |
| 11010028002003 | 1 |
| 11010028002004 | 1 |
| 11010028002005 | 1 |
| 11010028003000 | 1 |
| 11010028003001 | 1 |

| | |
|---|---|
| 11010028003002 | 1 |
| 11010028003003 | 1 |
| 11010028003004 | 1 |
| 11010028003005 | 1 |
| 11010028003006 | 1 |
| 11010028003007 | 1 |
| 11010028003008 | 1 |
| 11010028003009 | 1 |
| 11010028003010 | 1 |
| 11010028003011 | 1 |
| 11010028003012 | 1 |
| 11010028003013 | 1 |
| 11010028004000 | 1 |
| 11010028004001 | 1 |
| 11010028004002 | 1 |
| 11010028004003 | 1 |
| 11010028004004 | 1 |
| 11010028004005 | 1 |
| 11010028004006 | 1 |
| 11010028004007 | 1 |
| 11010010001015 | 1 |
| 11010010001016 | 1 |
| 11010010001017 | 1 |
| 11010010001018 | 1 |
| 11010010001019 | 1 |
| 11010010001020 | 1 |
| 11010010001021 | 1 |
| 11010010001022 | 1 |
| 11010010001023 | 1 |
| 11010010001024 | 1 |
| 11010010001025 | 1 |
| 11010010001026 | 1 |
| 11010010001027 | 1 |
| 11010010001028 | 1 |
| 11010010001029 | 1 |
| 11010010001030 | 1 |
| 11010010001031 | 1 |
| 11010010001032 | 1 |
| 11010010001033 | 1 |
| 11010010001034 | 1 |
| 11010010001035 | 1 |
| 11010010001036 | 1 |
| 11010010001037 | 1 |
| 11010010001038 | 1 |
| 11010010001039 | 1 |
| 11010010001040 | 1 |

| | |
|---|---|
| 11010010001041 | 1 |
| 11010010001042 | 1 |
| 11010010001043 | 1 |
| 11010010001044 | 1 |
| 11010010001045 | 1 |
| 11010010001050 | 1 |
| 11010010001051 | 1 |
| 11010010001052 | 1 |
| 11010010001053 | 1 |
| 11010010001054 | 1 |
| 11010010002000 | 1 |
| 11010010002001 | 1 |
| 11010010002002 | 1 |
| 11010010002003 | 1 |
| 11010010002004 | 1 |
| 11010010002005 | 1 |
| 11010010002006 | 1 |
| 11010010002007 | 1 |
| 11010010002008 | 1 |
| 11010010002009 | 1 |
| 11010010002010 | 1 |
| 11010010002011 | 1 |
| 11010010002012 | 1 |
| 11010010002013 | 1 |
| 11010010002014 | 1 |
| 11010010002015 | 1 |
| 11010010002016 | 1 |
| 11010010002017 | 1 |
| 11010010002018 | 1 |
| 11010010002019 | 1 |
| 11010010002020 | 1 |
| 11010010002021 | 1 |
| 11010010002022 | 1 |
| 11010010002023 | 1 |
| 11010010002024 | 1 |
| 11010010002025 | 1 |
| 11010010002026 | 1 |
| 11010010002027 | 1 |
| 11010011001000 | 1 |
| 11010011001001 | 1 |
| 11010011001002 | 1 |
| 11010011001003 | 1 |
| 11010011001004 | 1 |
| 11010011001005 | 1 |
| 11010011001006 | 1 |
| 11010011001007 | 1 |

| | |
|---|---|
| 11010011001008 | 1 |
| 11010011001009 | 1 |
| 11010011001010 | 1 |
| 11010011001011 | 1 |
| 11010011001012 | 1 |
| 11010011001013 | 1 |
| 11010011001014 | 1 |
| 11010011001015 | 1 |
| 11010011001016 | 1 |
| 11010011001017 | 1 |
| 11010011001018 | 1 |
| 11010011001019 | 1 |
| 11010011001020 | 1 |
| 11010011001021 | 1 |
| 11010011001022 | 1 |
| 11010011001023 | 1 |
| 11010011001024 | 1 |
| 11010011001025 | 1 |
| 11010011001026 | 1 |
| 11010011001027 | 1 |
| 11010011001028 | 1 |
| 11010011001029 | 1 |
| 11010011001030 | 1 |
| 11010011001031 | 1 |
| 11010011001032 | 1 |
| 11010011001033 | 1 |
| 11010011001034 | 1 |
| 11010011001035 | 1 |
| 11010011001036 | 1 |
| 11010011001037 | 1 |
| 11010011001038 | 1 |
| 11010011001039 | 1 |
| 11010011001040 | 1 |
| 11010011001041 | 1 |
| 11010011001042 | 1 |
| 11010011001043 | 1 |
| 11010011001044 | 1 |
| 11010011001045 | 1 |
| 11010011002000 | 1 |
| 11010011002001 | 1 |
| 11010011002002 | 1 |
| 11010011002003 | 1 |
| 11010011002004 | 1 |
| 11010011002005 | 1 |
| 11010011002006 | 1 |
| 11010011002007 | 1 |

| | |
|---|---|
| 11010011002008 | 1 |
| 11010011002009 | 1 |
| 11010011002010 | 1 |
| 11010011002011 | 1 |
| 11010011002012 | 1 |
| 11010011002013 | 1 |
| 11010011002014 | 1 |
| 11010011002015 | 1 |
| 11010011002016 | 1 |
| 11010011002017 | 1 |
| 11010011002018 | 1 |
| 11010011002019 | 1 |
| 11010011002020 | 1 |
| 11010011002021 | 1 |
| 11010011002022 | 1 |
| 11010011002023 | 1 |
| 11010011002024 | 1 |
| 11010011002025 | 1 |
| 11010011002026 | 1 |
| 11010011002027 | 1 |
| 11010011003000 | 1 |
| 11010011003001 | 1 |
| 11010011003002 | 1 |
| 11010011003003 | 1 |
| 11010011003004 | 1 |
| 11010011003005 | 1 |
| 11010011003006 | 1 |
| 11010011003007 | 1 |
| 11010011003008 | 1 |
| 11010011003009 | 1 |
| 11010011003010 | 1 |
| 11010011003011 | 1 |
| 11010011003012 | 1 |
| 11010011003013 | 1 |
| 11010011003014 | 1 |
| 11010011003015 | 1 |
| 11010011003016 | 1 |
| 11010011004000 | 1 |
| 11010011004001 | 1 |
| 11010011004002 | 1 |
| 11010011004003 | 1 |
| 11010011004004 | 1 |
| 11010011004005 | 1 |
| 11010011004006 | 1 |
| 11010011004007 | 1 |
| 11010011004008 | 1 |

| | |
|---|---|
| 11010011004009 | 1 |
| 11010011004010 | 1 |
| 11010011004011 | 1 |
| 11010011004012 | 1 |
| 11010011004013 | 1 |
| 11010011004014 | 1 |
| 11010011004015 | 1 |
| 11010011004016 | 1 |
| 11010011004017 | 1 |
| 11010011004018 | 1 |
| 11010011005000 | 1 |
| 11010011005001 | 1 |
| 11010011005002 | 1 |
| 11010011005003 | 1 |
| 11010011005004 | 1 |
| 11010011005005 | 1 |
| 11010011005006 | 1 |
| 11010011005007 | 1 |
| 11010011005008 | 1 |
| 11010011005009 | 1 |
| 11010011005010 | 1 |
| 11010011005011 | 1 |
| 11010011005012 | 1 |
| 11010011005013 | 1 |
| 11010011005014 | 1 |
| 11010011006000 | 1 |
| 11010011006001 | 1 |
| 11010011006002 | 1 |
| 11010011006003 | 1 |
| 11010011006004 | 1 |
| 11010011006005 | 1 |
| 11010011006006 | 1 |
| 11010024002007 | 1 |
| 11010024002009 | 1 |
| 11010004001002 | 1 |
| 11010004001004 | 1 |
| 11010004001005 | 1 |
| 11010004001006 | 1 |
| 11010004001007 | 1 |
| 11010004001008 | 1 |
| 11010004001009 | 1 |
| 11010004001010 | 1 |
| 11010004001011 | 1 |
| 11010025001001 | 1 |
| 11010025001002 | 1 |
| 11010025001003 | 1 |

| | |
|---|---|
| 11010025001004 | 1 |
| 11010025001005 | 1 |
| 11010025001006 | 1 |
| 11010025001007 | 1 |
| 11010025001008 | 1 |
| 11010025001009 | 1 |
| 11010025001010 | 1 |
| 11010025001013 | 1 |
| 11010025001014 | 1 |
| 11010025001015 | 1 |
| 11010025001016 | 1 |
| 11010025001017 | 1 |
| 11010025001018 | 1 |
| 11010025001019 | 1 |
| 11010025001020 | 1 |
| 11010025001021 | 1 |
| 11010025001022 | 1 |
| 11010025001023 | 1 |
| 11010025001024 | 1 |
| 11010025001025 | 1 |
| 11010025001026 | 1 |
| 11010025001027 | 1 |
| 11010025001028 | 1 |
| 11010025001029 | 1 |
| 11010025002000 | 1 |
| 11010025002001 | 1 |
| 11010025002002 | 1 |
| 11010025002003 | 1 |
| 11010025002004 | 1 |
| 11010025002005 | 1 |
| 11010025002006 | 1 |
| 11010025002007 | 1 |
| 11010025002008 | 1 |
| 11010025002009 | 1 |
| 11010025002010 | 1 |
| 11010025002011 | 1 |
| 11010025002012 | 1 |
| 11010025002013 | 1 |
| 11010025002014 | 1 |
| 11010025002015 | 1 |
| 11010051011040 | 1 |
| 11010051011041 | 1 |
| 11010051011042 | 1 |
| 11010051011043 | 1 |
| 11010051011044 | 1 |
| 11010051011045 | 1 |

| | |
|---|---|
| 11010051011046 | 1 |
| 11010051011047 | 1 |
| 11010051011048 | 1 |
| 11010051011049 | 1 |
| 11010051011050 | 1 |
| 11010053011016 | 1 |
| 11010059043000 | 1 |
| 11010059043001 | 1 |
| 11010059043002 | 1 |
| 11010059043003 | 1 |
| 11010059043004 | 1 |
| 11010059043005 | 1 |
| 11010059043006 | 1 |
| 11010059043007 | 1 |
| 11010059043008 | 1 |
| 11010059043009 | 1 |
| 11010059043010 | 1 |
| 11010059043011 | 1 |
| 11010059043012 | 1 |
| 11010059043013 | 1 |
| 11010059043014 | 1 |
| 11010059043015 | 1 |
| 11010059043016 | 1 |
| 11010059043017 | 1 |
| 11010059043018 | 1 |
| 11010059043019 | 1 |
| 11010059043022 | 1 |
| 11010059043023 | 1 |
| 11010059043024 | 1 |
| 11010059043025 | 1 |
| 11010059043026 | 1 |
| 11010059043027 | 1 |
| 11010059043028 | 1 |
| 11010059043029 | 1 |
| 11010059043030 | 1 |
| 11010059043033 | 1 |
| 11010059043038 | 1 |
| 11010059043039 | 1 |
| 11010059043040 | 1 |
| 11010059043041 | 1 |
| 11010059043042 | 1 |
| 11010059043043 | 1 |
| 11010059043045 | 1 |
| 11010059043049 | 1 |
| 11010059043050 | 1 |
| 11010059043051 | 1 |

| | |
|---|---|
| 11010059043052 | 1 |
| 11010060004010 | 1 |
| 11010060004011 | 1 |
| 11010060004012 | 1 |
| 11010060004025 | 1 |
| 11010060004027 | 1 |
| 11010060004028 | 1 |
| 11010060004031 | 1 |
| 11010061001000 | 1 |
| 11010061001001 | 1 |
| 11010061001002 | 1 |
| 11010061001003 | 1 |
| 11010061001004 | 1 |
| 11010061001005 | 1 |
| 11010061001006 | 1 |
| 11010061001007 | 1 |
| 11010061001008 | 1 |
| 11010061001009 | 1 |
| 11010061001010 | 1 |
| 11010061001011 | 1 |
| 11010061001012 | 1 |
| 11010061001013 | 1 |
| 11010061001014 | 1 |
| 11010061001015 | 1 |
| 11010061001016 | 1 |
| 11010061001017 | 1 |
| 11010061001018 | 1 |
| 11010061001019 | 1 |
| 11010061001020 | 1 |
| 11010061001021 | 1 |
| 11010061001022 | 1 |
| 11010061001023 | 1 |
| 11010061001024 | 1 |
| 11010061001025 | 1 |
| 11010061001026 | 1 |
| 11010061001027 | 1 |
| 11010001001033 | 1 |
| 11010001001034 | 1 |
| 11010001001048 | 1 |
| 11010001001049 | 1 |
| 11010001001052 | 1 |
| 11010001001053 | 1 |
| 11010001001054 | 1 |
| 11010001001055 | 1 |
| 11010001001056 | 1 |
| 11010001001058 | 1 |

| | |
|---|---|
| 11010001001059 | 1 |
| 11010001001062 | 1 |
| 11010001001063 | 1 |
| 11010001001064 | 1 |
| 11010001001065 | 1 |
| 11010001001066 | 1 |
| 11010001001067 | 1 |
| 11010001001068 | 1 |
| 11010001001069 | 1 |
| 11010001001070 | 1 |
| 11010001001071 | 1 |
| 11010001001072 | 1 |
| 11010001001073 | 1 |
| 11010001001074 | 1 |
| 11010001001075 | 1 |
| 11010001001076 | 1 |
| 11010001001081 | 1 |
| 11010001001082 | 1 |
| 11010001001083 | 1 |
| 11010001001084 | 1 |
| 11010001001085 | 1 |
| 11010001001086 | 1 |
| 11010001001087 | 1 |
| 11010001001088 | 1 |
| 11010001001089 | 1 |
| 11010001001090 | 1 |
| 11010001001091 | 1 |
| 11010001001092 | 1 |
| 11010001001093 | 1 |
| 11010001001094 | 1 |
| 11010001001095 | 1 |
| 11010001001096 | 1 |
| 11010001001097 | 1 |
| 11010001001098 | 1 |
| 11010001001099 | 1 |
| 11010001001100 | 1 |
| 11010001001101 | 1 |
| 11010001001102 | 1 |
| 11010001001103 | 1 |
| 11010001001104 | 1 |
| 11010001001105 | 1 |
| 11010001001106 | 1 |
| 11010001001107 | 1 |
| 11010001001108 | 1 |
| 11010001001109 | 1 |
| 11010001001110 | 1 |

| | |
|---|---|
| 11010001001111 | 1 |
| 11010001001112 | 1 |
| 11010001001113 | 1 |
| 11010002001021 | 1 |
| 11010002001022 | 1 |
| 11010002001023 | 1 |
| 11010002001024 | 1 |
| 11010002001036 | 1 |
| 11010002001037 | 1 |
| 11010002001038 | 1 |
| 11010002001039 | 1 |
| 11010002001040 | 1 |
| 11010002001041 | 1 |
| 11010002001042 | 1 |
| 11010002001047 | 1 |
| 11010002001048 | 1 |
| 11010002001049 | 1 |
| 11010002002000 | 1 |
| 11010002002001 | 1 |
| 11010002002002 | 1 |
| 11010002002003 | 1 |
| 11010002002004 | 1 |
| 11010002002005 | 1 |
| 11010002002006 | 1 |
| 11010002002007 | 1 |
| 11010002002008 | 1 |
| 11010002002009 | 1 |
| 11010002002010 | 1 |
| 11010002002011 | 1 |
| 11010002002012 | 1 |
| 11010002002013 | 1 |
| 11010002002014 | 1 |
| 11010002002015 | 1 |
| 11010002002016 | 1 |
| 11010002002017 | 1 |
| 11010002002018 | 1 |
| 11010002002019 | 1 |
| 11010002002020 | 1 |
| 11010002002021 | 1 |
| 11010002002022 | 1 |
| 11010002002023 | 1 |
| 11010002002024 | 1 |
| 11010002002025 | 1 |
| 11010003001069 | 1 |
| 11010003001070 | 1 |
| 11010003001074 | 1 |

| | |
|---|---|
| 11010003001083 | 1 |
| 11010007001000 | 1 |
| 11010007001001 | 1 |
| 11010007001002 | 1 |
| 11010007001003 | 1 |
| 11010007001004 | 1 |
| 11010007001005 | 1 |
| 11010007001006 | 1 |
| 11010007001007 | 1 |
| 11010007001008 | 1 |
| 11010007001009 | 1 |
| 11010007001010 | 1 |
| 11010007001011 | 1 |
| 11010007001012 | 1 |
| 11010007001013 | 1 |
| 11010007001014 | 1 |
| 11010007001015 | 1 |
| 11010007001016 | 1 |
| 11010007001017 | 1 |
| 11010007001018 | 1 |
| 11010007001019 | 1 |
| 11010007001020 | 1 |
| 11010007001021 | 1 |
| 11010007001022 | 1 |
| 11010007001023 | 1 |
| 11010007001024 | 1 |
| 11010007001025 | 1 |
| 11010007001026 | 1 |
| 11010007001027 | 1 |
| 11010007002002 | 1 |
| 11010007002003 | 1 |
| 11010007002004 | 1 |
| 11010007002005 | 1 |
| 11010007002006 | 1 |
| 11010007002007 | 1 |
| 11010007002012 | 1 |
| 11010007002013 | 1 |
| 11010007002014 | 1 |
| 11010007002019 | 1 |
| 11010007002020 | 1 |
| 11010007002029 | 1 |
| 11010007002030 | 1 |
| 11010007002031 | 1 |
| 11010007002032 | 1 |
| 11010007002033 | 1 |
| 11010007002034 | 1 |

| | |
|---|---|
| 11010007002035 | 1 |
| 11010007002036 | 1 |
| 11010007002037 | 1 |
| 11010007002038 | 1 |
| 11010007002039 | 1 |
| 11010007002041 | 1 |
| 11010011005015 | 1 |
| 11010012001000 | 1 |
| 11010012001001 | 1 |
| 11010012001002 | 1 |
| 11010012001003 | 1 |
| 11010012001004 | 1 |
| 11010012001005 | 1 |
| 11010012001006 | 1 |
| 11010012001007 | 1 |
| 11010012001008 | 1 |
| 11010012001009 | 1 |
| 11010012001010 | 1 |
| 11010012001011 | 1 |
| 11010012001012 | 1 |
| 11010012001013 | 1 |
| 11010012001014 | 1 |
| 11010012001015 | 1 |
| 11010012002000 | 1 |
| 11010012002001 | 1 |
| 11010012002002 | 1 |
| 11010012002003 | 1 |
| 11010012002004 | 1 |
| 11010012002005 | 1 |
| 11010012002006 | 1 |
| 11010012002007 | 1 |
| 11010012002008 | 1 |
| 11010012002009 | 1 |
| 11010012002010 | 1 |
| 11010012002011 | 1 |
| 11010012002012 | 1 |
| 11010012002013 | 1 |
| 11010012002014 | 1 |
| 11010012002015 | 1 |
| 11010012002016 | 1 |
| 11010012002017 | 1 |
| 11010012002018 | 1 |
| 11010012002019 | 1 |
| 11010012002020 | 1 |
| 11010012002021 | 1 |
| 11010012002022 | 1 |

| | |
|---|---|
| 11010012002023 | 1 |
| 11010012002024 | 1 |
| 11010012002025 | 1 |
| 11010012002026 | 1 |
| 11010012002027 | 1 |
| 11010012002028 | 1 |
| 11010012002029 | 1 |
| 11010012002030 | 1 |
| 11010012002031 | 1 |
| 11010012002032 | 1 |
| 11010012003000 | 1 |
| 11010012003001 | 1 |
| 11010012003002 | 1 |
| 11010012003003 | 1 |
| 11010012003004 | 1 |
| 11010012003005 | 1 |
| 11010012003006 | 1 |
| 11010012003007 | 1 |
| 11010012003008 | 1 |
| 11010012003009 | 1 |
| 11010012003010 | 1 |
| 11010012003011 | 1 |
| 11010012003012 | 1 |
| 11010012003013 | 1 |
| 11010012003014 | 1 |
| 11010012003015 | 1 |
| 11010012003016 | 1 |
| 11010012003017 | 1 |
| 11010012003018 | 1 |
| 11010013001003 | 1 |
| 11010013001004 | 1 |
| 11010013001005 | 1 |
| 11010013001006 | 1 |
| 11010013001007 | 1 |
| 11010013001008 | 1 |
| 11010013001009 | 1 |
| 11010013001017 | 1 |
| 11010013001018 | 1 |
| 11010013001023 | 1 |
| 11010001001001 | 1 |
| 11010001001002 | 1 |
| 11010001001003 | 1 |
| 11010001001004 | 1 |
| 11010001001005 | 1 |
| 11010001001006 | 1 |
| 11010001001007 | 1 |

| | |
|---|---|
| 11010001001008 | 1 |
| 11010001001009 | 1 |
| 11010001001010 | 1 |
| 11010001001011 | 1 |
| 11010001001012 | 1 |
| 11010001001013 | 1 |
| 11010001001014 | 1 |
| 11010001001015 | 1 |
| 11010001001023 | 1 |
| 11010001001024 | 1 |
| 11010001001025 | 1 |
| 11010001001026 | 1 |
| 11010001001027 | 1 |
| 11010001001028 | 1 |
| 11010001001029 | 1 |
| 11010001001030 | 1 |
| 11010001001031 | 1 |
| 11010001001032 | 1 |
| 11010001001035 | 1 |
| 11010001001036 | 1 |
| 11010001001037 | 1 |
| 11010001001038 | 1 |
| 11010001001039 | 1 |
| 11010001001040 | 1 |
| 11010001001050 | 1 |
| 11010001001051 | 1 |
| 11010003001002 | 1 |
| 11010003001003 | 1 |
| 11010003001004 | 1 |
| 11010003001005 | 1 |
| 11010003001006 | 1 |
| 11010003001007 | 1 |
| 11010003001008 | 1 |
| 11010003001009 | 1 |
| 11010003001010 | 1 |
| 11010003001011 | 1 |
| 11010003001012 | 1 |
| 11010003001024 | 1 |
| 11010003001025 | 1 |
| 11010003001026 | 1 |
| 11010003001027 | 1 |
| 11010003001046 | 1 |
| 11010003001064 | 1 |
| 11010003001065 | 1 |
| 11010003001066 | 1 |
| 11010003001067 | 1 |

| | |
|---|---|
| 11010003001068 | 1 |
| 11010003001071 | 1 |
| 11010003001072 | 1 |
| 11010003001073 | 1 |
| 11010003001077 | 1 |
| 11010003001078 | 1 |
| 11010003001079 | 1 |
| 11010003001080 | 1 |
| 11010003001084 | 1 |
| 11010003001086 | 1 |
| 11010003002000 | 1 |
| 11010003002001 | 1 |
| 11010003002002 | 1 |
| 11010003002003 | 1 |
| 11010003002004 | 1 |
| 11010003002005 | 1 |
| 11010003002006 | 1 |
| 11010003002007 | 1 |
| 11010003002008 | 1 |
| 11010003002009 | 1 |
| 11010003002010 | 1 |
| 11010003002011 | 1 |
| 11010003002012 | 1 |
| 11010003002013 | 1 |
| 11010003002014 | 1 |
| 11010003002015 | 1 |
| 11010003002016 | 1 |
| 11010003002017 | 1 |
| 11010003002018 | 1 |
| 11010003002019 | 1 |
| 11010003002020 | 1 |
| 11010003002021 | 1 |
| 11010003002022 | 1 |
| 11010003002023 | 1 |
| 11010003002024 | 1 |
| 11010003002025 | 1 |
| 11010003002026 | 1 |
| 11010003002027 | 1 |
| 11010003002028 | 1 |
| 11010003002029 | 1 |
| 11010003002030 | 1 |
| 11010003002031 | 1 |
| 11010003002032 | 1 |
| 11010003002033 | 1 |
| 11010003002034 | 1 |
| 11010003002035 | 1 |

| | |
|---|---|
| 11010004001012 | 1 |
| 11010004002008 | 1 |
| 11010004004003 | 1 |
| 11010026001000 | 1 |
| 11010026001001 | 1 |
| 11010026001002 | 1 |
| 11010026001003 | 1 |
| 11010026001004 | 1 |
| 11010026001005 | 1 |
| 11010026001006 | 1 |
| 11010026001007 | 1 |
| 11010026003000 | 1 |
| 11010026003001 | 1 |
| 11010026003002 | 1 |
| 11010026003003 | 1 |
| 11010026003004 | 1 |
| 11010026003005 | 1 |
| 11010026003006 | 1 |
| 11010026003007 | 1 |
| 11010026003008 | 1 |
| 11010026003009 | 1 |
| 11010026003010 | 1 |
| 11010026003011 | 1 |
| 11010026003012 | 1 |
| 11010026003013 | 1 |
| 11010026003014 | 1 |
| 11010026003015 | 1 |
| 11010026003016 | 1 |
| 11010026003017 | 1 |
| 11010026003018 | 1 |
| 11010026003019 | 1 |
| 11010026003020 | 1 |
| 11010026005000 | 1 |
| 11010026005001 | 1 |
| 11010026005002 | 1 |
| 11010026005003 | 1 |
| 11010026005004 | 1 |
| 11010026005005 | 1 |
| 11010026005006 | 1 |
| 11010026005007 | 1 |
| 11010026005008 | 1 |
| 11010053011000 | 1 |
| 11010053011001 | 1 |
| 11010053011002 | 1 |
| 11010053011003 | 1 |
| 11010053011004 | 1 |

| | |
|---|---|
| 11010053011005 | 1 |
| 11010053011006 | 1 |
| 11010053011007 | 1 |
| 11010053011008 | 1 |
| 11010053011009 | 1 |
| 11010053011010 | 1 |
| 11010053011011 | 1 |
| 11010053011012 | 1 |
| 11010053011013 | 1 |
| 11010053011014 | 1 |
| 11010053011015 | 1 |
| 11010053011018 | 1 |
| 11010053011019 | 1 |
| 11010053011020 | 1 |
| 11010053011021 | 1 |
| 11010053011022 | 1 |
| 11010053011023 | 1 |
| 11010053021000 | 1 |
| 11010053021001 | 1 |
| 11010053021002 | 1 |
| 11010053021003 | 1 |
| 11010053021004 | 1 |
| 11010053021005 | 1 |
| 11010053021006 | 1 |
| 11010053021007 | 1 |
| 11010053021008 | 1 |
| 11010053021009 | 1 |
| 11010053021010 | 1 |
| 11010053021011 | 1 |
| 11010053021012 | 1 |
| 11010053021013 | 1 |
| 11010053021014 | 1 |
| 11010053021015 | 1 |
| 11010053021016 | 1 |
| 11010053021017 | 1 |
| 11010053021018 | 1 |
| 11010053021019 | 1 |
| 11010053021020 | 1 |
| 11010053021021 | 1 |
| 11010053021022 | 1 |
| 11010053021023 | 1 |
| 11010053022000 | 1 |
| 11010053022001 | 1 |
| 11010053022002 | 1 |
| 11010053022003 | 1 |
| 11010053022004 | 1 |