FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 11010053022005 | 1 |
| 11010053022006 | 1 |
| 11010053022007 | 1 |
| 11010053022008 | 1 |
| 11010053022009 | 1 |
| 11010053022010 | 1 |
| 11010053022011 | 1 |
| 11010053022012 | 1 |
| 11010053022015 | 1 |
| 11010001001041 | 1 |
| 11010001001042 | 1 |
| 11010001001043 | 1 |
| 11010001001044 | 1 |
| 11010001001045 | 1 |
| 11010001001046 | 1 |
| 11010001001047 | 1 |
| 11010001001077 | 1 |
| 11010001001078 | 1 |
| 11010001001079 | 1 |
| 11010001001080 | 1 |
| 11010002001000 | 1 |
| 11010002001001 | 1 |
| 11010002001002 | 1 |
| 11010002001003 | 1 |
| 11010002001004 | 1 |
| 11010002001005 | 1 |
| 11010002001006 | 1 |
| 11010002001007 | 1 |
| 11010002001008 | 1 |
| 11010002001009 | 1 |
| 11010002001010 | 1 |
| 11010002001011 | 1 |
| 11010002001012 | 1 |
| 11010002001013 | 1 |
| 11010002001014 | 1 |
| 11010002001015 | 1 |
| 11010002001016 | 1 |
| 11010002001017 | 1 |
| 11010002001018 | 1 |
| 11010002001019 | 1 |
| 11010002001020 | 1 |
| 11010002001025 | 1 |
| 11010002001026 | 1 |
| 11010002001027 | 1 |
| 11010002001028 | 1 |
| 11010002001029 | 1 |

| | |
|---|---|
| 11010002001030 | 1 |
| 11010002001031 | 1 |
| 11010002001032 | 1 |
| 11010002001033 | 1 |
| 11010005001015 | 1 |
| 11010005001016 | 1 |
| 11010005001017 | 1 |
| 11010005001018 | 1 |
| 11010005001019 | 1 |
| 11010005001020 | 1 |
| 11010005001021 | 1 |
| 11010005001022 | 1 |
| 11010005001023 | 1 |
| 11010005001024 | 1 |
| 11010005001025 | 1 |
| 11010005001026 | 1 |
| 11010005001027 | 1 |
| 11010005001028 | 1 |
| 11010005001029 | 1 |
| 11010005001030 | 1 |
| 11010005001031 | 1 |
| 11010005001032 | 1 |
| 11010005001033 | 1 |
| 11010005001034 | 1 |
| 11010005001035 | 1 |
| 11010005001036 | 1 |
| 11010005001037 | 1 |
| 11010005001038 | 1 |
| 11010005001039 | 1 |
| 11010006001000 | 1 |
| 11010006001001 | 1 |
| 11010006001002 | 1 |
| 11010006001003 | 1 |
| 11010006001004 | 1 |
| 11010006001005 | 1 |
| 11010006001006 | 1 |
| 11010006001007 | 1 |
| 11010006001008 | 1 |
| 11010006001009 | 1 |
| 11010006001010 | 1 |
| 11010006001011 | 1 |
| 11010006001012 | 1 |
| 11010006001013 | 1 |
| 11010006001014 | 1 |
| 11010006001015 | 1 |
| 11010006001016 | 1 |

| | |
|---|---|
| 11010006001017 | 1 |
| 11010006001018 | 1 |
| 11010006001019 | 1 |
| 11010006001020 | 1 |
| 11010006001021 | 1 |
| 11010016002002 | 1 |
| 11010016002003 | 1 |
| 11010016002047 | 1 |
| 11010016003000 | 1 |
| 11010016003001 | 1 |
| 11010016003002 | 1 |
| 11010016003003 | 1 |
| 11010016003004 | 1 |
| 11010016003005 | 1 |
| 11010016003006 | 1 |
| 11010016003007 | 1 |
| 11010016003008 | 1 |
| 11010016003009 | 1 |
| 11010016003010 | 1 |
| 11010016003011 | 1 |
| 11010016003012 | 1 |
| 11010016003013 | 1 |
| 11010016003014 | 1 |
| 11010016003015 | 1 |
| 11010016003016 | 1 |
| 11010016003017 | 1 |
| 11010016003018 | 1 |
| 11010016003019 | 1 |
| 11010016003020 | 1 |
| 11010016003021 | 1 |
| 11010016003022 | 1 |
| 11010016003023 | 1 |
| 11010016003024 | 1 |
| 11010016003025 | 1 |
| 11010016003026 | 1 |
| 11010016003027 | 1 |
| 11010016003028 | 1 |
| 11010016003029 | 1 |
| 11010016003030 | 1 |
| 11010016003031 | 1 |
| 11010016003032 | 1 |
| 11010016003033 | 1 |
| 11010016003034 | 1 |
| 11010016003035 | 1 |
| 11010016003036 | 1 |
| 11010016004003 | 1 |

| | |
|---|---|
| 11010016004007 | 1 |
| 11010016004008 | 1 |
| 11010016004009 | 1 |
| 11010016004010 | 1 |
| 11010060001014 | 1 |
| 11010060001015 | 1 |
| 11010060001016 | 1 |
| 11010060001017 | 1 |
| 11010060001018 | 1 |
| 11010060001019 | 1 |
| 11010060001020 | 1 |
| 11010060001021 | 1 |
| 11010060001022 | 1 |
| 11010060001023 | 1 |
| 11010060001024 | 1 |
| 11010060001028 | 1 |
| 11010060001029 | 1 |
| 11010060001030 | 1 |
| 11010060001031 | 1 |
| 11010060001032 | 1 |
| 11010060001033 | 1 |
| 11010060001034 | 1 |
| 11010060001035 | 1 |
| 11010060001036 | 1 |
| 11010060001037 | 1 |
| 11010060001038 | 1 |
| 11010060001039 | 1 |
| 11010060001040 | 1 |
| 11010060001041 | 1 |
| 11010060001042 | 1 |
| 11010060001043 | 1 |
| 11010060001044 | 1 |
| 11010060002000 | 1 |
| 11010060002001 | 1 |
| 11010060002002 | 1 |
| 11010060002003 | 1 |
| 11010060002004 | 1 |
| 11010060002005 | 1 |
| 11010060002006 | 1 |
| 11010060002007 | 1 |
| 11010060002008 | 1 |
| 11010060002009 | 1 |
| 11010060002010 | 1 |
| 11010060002011 | 1 |
| 11010060002012 | 1 |
| 11010060002013 | 1 |

| | |
|---|---|
| 11010060002014 | 1 |
| 11010060002015 | 1 |
| 11010060002016 | 1 |
| 11010060002017 | 1 |
| 11010060002018 | 1 |
| 11010060002019 | 1 |
| 11010060002020 | 1 |
| 11010060002021 | 1 |
| 11010060002022 | 1 |
| 11010060002023 | 1 |
| 11010060002025 | 1 |
| 11010060002026 | 1 |
| 11010060002027 | 1 |
| 11010060002028 | 1 |
| 11010060002029 | 1 |
| 11010060002030 | 1 |
| 11010060002031 | 1 |
| 11010060002032 | 1 |
| 11010054092000 | 1 |
| 11010054092001 | 1 |
| 11010054092002 | 1 |
| 11010054092003 | 1 |
| 11010054092004 | 1 |
| 11010054092005 | 1 |
| 11010054092006 | 1 |
| 11010054101000 | 1 |
| 11010054101001 | 1 |
| 11010054101002 | 1 |
| 11010054101003 | 1 |
| 11010054101004 | 1 |
| 11010054101005 | 1 |
| 11010054101006 | 1 |
| 11010054101007 | 1 |
| 11010054101008 | 1 |
| 11010054101009 | 1 |
| 11010054101010 | 1 |
| 11010054101011 | 1 |
| 11010054102000 | 1 |
| 11010054102001 | 1 |
| 11010054102002 | 1 |
| 11010054102003 | 1 |
| 11010054103000 | 1 |
| 11010054103001 | 1 |
| 11010054103002 | 1 |
| 11010054103003 | 1 |
| 11010054103004 | 1 |

| | |
|---|---|
| 11010054103005 | 1 |
| 11010054103009 | 1 |
| 11010054104000 | 1 |
| 11010054104001 | 1 |
| 11010054104002 | 1 |
| 11010054104003 | 1 |
| 11010054104004 | 1 |
| 11010054122005 | 1 |
| 11010054122006 | 1 |
| 11010054122007 | 1 |
| 11010054122008 | 1 |
| 11010054122011 | 1 |
| 11010054122012 | 1 |
| 11010054122015 | 1 |
| 11010058001019 | 1 |
| 11010058001020 | 1 |
| 11010058001021 | 1 |
| 11010058001022 | 1 |
| 11010058001023 | 1 |
| 11010058001036 | 1 |
| 11010058003009 | 1 |
| 11010058003010 | 1 |
| 11010058003011 | 1 |
| 11010058003012 | 1 |
| 11010058003013 | 1 |
| 11010058003014 | 1 |
| 11010058003015 | 1 |
| 11010058003016 | 1 |
| 11010058003017 | 1 |
| 11010058003018 | 1 |
| 11010058003019 | 1 |
| 11010058003020 | 1 |
| 11010058003021 | 1 |
| 11010058003022 | 1 |
| 11010058003043 | 1 |
| 11010058003044 | 1 |
| 11010058003045 | 1 |
| 11010058003046 | 1 |
| 11010058003047 | 1 |
| 11010058003048 | 1 |
| 11010058003049 | 1 |
| 11010058003050 | 1 |
| 11010058003051 | 1 |
| 11010058003052 | 1 |
| 11010058003053 | 1 |
| 11010058003054 | 1 |

| | |
|---|---|
| 11010058003055 | 1 |
| 11010001001000 | 1 |
| 11010001001016 | 1 |
| 11010001001017 | 1 |
| 11010001001018 | 1 |
| 11010001001019 | 1 |
| 11010001001020 | 1 |
| 11010001001021 | 1 |
| 11010001001022 | 1 |
| 11010004005005 | 1 |
| 11010004006000 | 1 |
| 11010004006001 | 1 |
| 11010004006002 | 1 |
| 11010004006003 | 1 |
| 11010004006004 | 1 |
| 11010004006005 | 1 |
| 11010004007000 | 1 |
| 11010004007001 | 1 |
| 11010004007002 | 1 |
| 11010004007003 | 1 |
| 11010004007004 | 1 |
| 11010004007005 | 1 |
| 11010004007006 | 1 |
| 11010004007007 | 1 |
| 11010004007008 | 1 |
| 11010004007009 | 1 |
| 11010004007010 | 1 |
| 11010004007011 | 1 |
| 11010004007012 | 1 |
| 11010004007013 | 1 |
| 11010004007014 | 1 |
| 11010005001000 | 1 |
| 11010005001001 | 1 |
| 11010005001002 | 1 |
| 11010005001003 | 1 |
| 11010005001004 | 1 |
| 11010005001005 | 1 |
| 11010005001006 | 1 |
| 11010005001007 | 1 |
| 11010005001008 | 1 |
| 11010005001009 | 1 |
| 11010005001010 | 1 |
| 11010005001011 | 1 |
| 11010005001012 | 1 |
| 11010005001013 | 1 |
| 11010005001014 | 1 |

| | |
|---|---|
| 11010005002000 | 1 |
| 11010005002001 | 1 |
| 11010005002002 | 1 |
| 11010005002003 | 1 |
| 11010005002004 | 1 |
| 11010005002005 | 1 |
| 11010005002006 | 1 |
| 11010005002007 | 1 |
| 11010005002008 | 1 |
| 11010005002009 | 1 |
| 11010005002010 | 1 |
| 11010005002011 | 1 |
| 11010005002012 | 1 |
| 11010005002013 | 1 |
| 11010005002014 | 1 |
| 11010005002015 | 1 |
| 11010005002016 | 1 |
| 11010005002017 | 1 |
| 11010005003000 | 1 |
| 11010005003001 | 1 |
| 11010005003002 | 1 |
| 11010005003003 | 1 |
| 11010005003004 | 1 |
| 11010005003005 | 1 |
| 11010005003006 | 1 |
| 11010005003007 | 1 |
| 11010005003008 | 1 |
| 11010005003009 | 1 |
| 11010005003010 | 1 |
| 11010005003011 | 1 |
| 11010005003012 | 1 |
| 11010005003013 | 1 |
| 11010005003014 | 1 |
| 11010005003015 | 1 |
| 11010005003016 | 1 |
| 11010005003017 | 1 |
| 11010005003018 | 1 |
| 11010018002008 | 1 |
| 11010018002009 | 1 |
| 11010018002010 | 1 |
| 11010018002011 | 1 |
| 11010054121000 | 2 |
| 11010054121001 | 2 |
| 11010054121002 | 2 |
| 11010054121003 | 2 |
| 11010054121004 | 2 |

| | |
|---|---|
| 11010054121005 | 2 |
| 11010054121006 | 2 |
| 11010054121007 | 2 |
| 11010054121008 | 2 |
| 11010054122000 | 2 |
| 11010054122001 | 2 |
| 11010054122002 | 2 |
| 11010054122003 | 2 |
| 11010054122004 | 2 |
| 11010054122009 | 2 |
| 11010054122010 | 2 |
| 11010054122013 | 2 |
| 11010054122014 | 2 |
| 11010054123000 | 2 |
| 11010054123001 | 2 |
| 11010054123002 | 2 |
| 11010054123003 | 2 |
| 11010054123004 | 2 |
| 11010054123005 | 2 |
| 11010054123006 | 2 |
| 11010054123007 | 2 |
| 11010054123008 | 2 |
| 11010054123009 | 2 |
| 11010054123010 | 2 |
| 11010054123011 | 2 |
| 11010054123012 | 2 |
| 11010054123013 | 2 |
| 11010054123014 | 2 |
| 11010054123015 | 2 |
| 11010054123016 | 2 |
| 11010054123017 | 2 |
| 11010054123018 | 2 |
| 11010054123019 | 2 |
| 11010054123020 | 2 |
| 11010056052010 | 2 |
| 11010056052011 | 2 |
| 11010056052012 | 2 |
| 11010056052014 | 2 |
| 11010056052015 | 2 |
| 11010056052016 | 2 |
| 11010056091000 | 2 |
| 11010056091001 | 2 |
| 11010056091002 | 2 |
| 11010056091003 | 2 |
| 11010056091004 | 2 |
| 11010056091005 | 2 |

| | |
|---|---|
| 11010056091006 | 2 |
| 11010056091007 | 2 |
| 11010056091008 | 2 |
| 11010056091009 | 2 |
| 11010056091010 | 2 |
| 11010056091011 | 2 |
| 11010056091012 | 2 |
| 11010056093000 | 2 |
| 11010056093001 | 2 |
| 11010056093003 | 2 |
| 11010056093004 | 2 |
| 11010056093005 | 2 |
| 11010056094000 | 2 |
| 11010056094001 | 2 |
| 11010056094002 | 2 |
| 11010056094003 | 2 |
| 11010056094004 | 2 |
| 11010056094005 | 2 |
| 11010056094006 | 2 |
| 11010056094007 | 2 |
| 11010056111000 | 2 |
| 11010056111001 | 2 |
| 11010056111002 | 2 |
| 11010056111003 | 2 |
| 11010056111004 | 2 |
| 11010056111005 | 2 |
| 11010056111006 | 2 |
| 11010056111007 | 2 |
| 11010056111008 | 2 |
| 11010056111009 | 2 |
| 11010056111010 | 2 |
| 11010056111011 | 2 |
| 11010056111012 | 2 |
| 11010056112000 | 2 |
| 11010056112001 | 2 |
| 11010056112002 | 2 |
| 11010056112003 | 2 |
| 11010056112004 | 2 |
| 11010056112005 | 2 |
| 11010056112006 | 2 |
| 11010056112007 | 2 |
| 11010056112008 | 2 |
| 11010056112009 | 2 |
| 11010056112010 | 2 |
| 11010056112011 | 2 |
| 11010056112012 | 2 |

| | |
|---|---|
| 11010056112013 | 2 |
| 11010056112014 | 2 |
| 11010056112015 | 2 |
| 11010056112016 | 2 |
| 11010056112017 | 2 |
| 11010056112018 | 2 |
| 11010056112019 | 2 |
| 11010056112020 | 2 |
| 11010056112021 | 2 |
| 11010056112022 | 2 |
| 11010056112023 | 2 |
| 11010029021000 | 1 |
| 11010029021001 | 1 |
| 11010029021002 | 1 |
| 11010029021004 | 1 |
| 11010029021005 | 1 |
| 11010029021006 | 1 |
| 11010029021007 | 1 |
| 11010029021008 | 1 |
| 11010029021009 | 1 |
| 11010029021010 | 1 |
| 11010029021011 | 1 |
| 11010029021012 | 1 |
| 11010029021013 | 1 |
| 11010029021014 | 1 |
| 11010029021015 | 1 |
| 11010029021016 | 1 |
| 11010029021017 | 1 |
| 11010029022000 | 1 |
| 11010029022001 | 1 |
| 11010029022002 | 1 |
| 11010029022003 | 1 |
| 11010029022004 | 1 |
| 11010029022005 | 1 |
| 11010029022006 | 1 |
| 11010029022007 | 1 |
| 11010029022008 | 1 |
| 11010029022009 | 1 |
| 11010029022010 | 1 |
| 11010029022011 | 1 |
| 11010029022012 | 1 |
| 11010029023000 | 1 |
| 11010029023002 | 1 |
| 11010029023003 | 1 |
| 11010029023004 | 1 |
| 11010029023005 | 1 |

| | |
|---|---|
| 11010032004000 | 1 |
| 11010032004001 | 1 |
| 11010032005000 | 1 |
| 11010032005001 | 1 |
| 11010032005002 | 1 |
| 11010032005003 | 1 |
| 11010032005004 | 1 |
| 11010032005005 | 1 |
| 11010032005006 | 1 |
| 11010032005007 | 1 |
| 11010032005008 | 1 |
| 11010032005009 | 1 |
| 11010032006000 | 1 |
| 11010032006001 | 1 |
| 11010032006002 | 1 |
| 11010032006003 | 1 |
| 11010032006004 | 1 |
| 11010032006005 | 1 |
| 11010032006006 | 1 |
| 11010032006007 | 1 |
| 11010032006008 | 1 |
| 11010032006009 | 1 |
| 11010032006011 | 1 |
| 11010054031000 | 1 |
| 11010054031001 | 1 |
| 11010054031002 | 1 |
| 11010054031003 | 1 |
| 11010054031004 | 1 |
| 11010054031005 | 1 |
| 11010054031006 | 1 |
| 11010054032000 | 1 |
| 11010054032001 | 1 |
| 11010054032002 | 1 |
| 11010054032003 | 1 |
| 11010054032004 | 1 |
| 11010054032005 | 1 |
| 11010054032006 | 1 |
| 11010054032007 | 1 |
| 11010054032008 | 1 |
| 11010054033000 | 1 |
| 11010054033001 | 1 |
| 11010054033002 | 1 |
| 11010054033003 | 1 |
| 11010054033004 | 1 |
| 11010054071000 | 1 |
| 11010054071001 | 1 |

| | |
|---|---|
| 11010054071002 | 1 |
| 11010054071003 | 1 |
| 11010054071004 | 1 |
| 11010054071005 | 1 |
| 11010054071006 | 1 |
| 11010054071007 | 1 |
| 11010054071008 | 1 |
| 11010054071009 | 1 |
| 11010054071010 | 1 |
| 11010054071011 | 1 |
| 11010054071012 | 1 |
| 11010054072000 | 1 |
| 11010054072001 | 1 |
| 11010054072002 | 1 |
| 11010054072003 | 1 |
| 11010054072004 | 1 |
| 11010054072005 | 1 |
| 11010054072006 | 1 |
| 11010054072007 | 1 |
| 11010054072008 | 1 |
| 11010054072009 | 1 |
| 11010054072010 | 1 |
| 11010054072011 | 1 |
| 11010054072012 | 1 |
| 11010054072013 | 1 |
| 11010054072014 | 1 |
| 11010054072015 | 1 |
| 11010054072016 | 1 |
| 11010054072017 | 1 |
| 11010054072018 | 1 |
| 11010054072019 | 1 |
| 11010054073000 | 1 |
| 11010054073001 | 1 |
| 11010054073002 | 1 |
| 11010054073003 | 1 |
| 11010054073004 | 1 |
| 11010054073005 | 1 |
| 11010054073006 | 1 |
| 11010054073007 | 1 |
| 11010054073008 | 1 |
| 11010054073009 | 1 |
| 11010054073010 | 1 |
| 11010054073011 | 1 |
| 11010054073012 | 1 |
| 11010054073013 | 1 |
| 11010054073014 | 1 |

| | |
|---|---|
| 11010054073015 | 1 |
| 11010054073016 | 1 |
| 11010054073017 | 1 |
| 11010054073018 | 1 |
| 11010054073019 | 1 |
| 11010054091000 | 1 |
| 11010054091001 | 1 |
| 11010054091002 | 1 |
| 11010054091003 | 1 |
| 11010054091004 | 1 |
| 11010054091005 | 1 |
| 11010054091006 | 1 |
| 11010054091007 | 1 |
| 11010054091008 | 1 |
| 11010054091009 | 1 |
| 11010054091010 | 1 |
| 11010054091011 | 1 |
| 11010054091012 | 1 |
| 11010054091013 | 1 |
| 11010054091014 | 1 |
| 11010054091015 | 1 |
| 11010054103006 | 1 |
| 11010054103007 | 1 |
| 11010054103008 | 1 |
| 11010054131000 | 1 |
| 11010054131001 | 1 |
| 11010054131002 | 1 |
| 11010054131003 | 1 |
| 11010054131004 | 1 |
| 11010054131005 | 1 |
| 11010054131006 | 1 |
| 11010054131007 | 1 |
| 11010054131008 | 1 |
| 11010054131009 | 1 |
| 11010054131010 | 1 |
| 11010054131011 | 1 |
| 11010054131012 | 1 |
| 11010054131013 | 1 |
| 11010054131014 | 1 |
| 11010054131015 | 1 |
| 11010054131016 | 1 |
| 11010054132002 | 1 |
| 11010054132007 | 1 |
| 11010054132009 | 1 |
| 11010054132010 | 1 |
| 11010054132011 | 1 |

| | |
|---|---|
| 11010054132012 | 1 |
| 11010054132013 | 1 |
| 11010054132014 | 1 |
| 11010054132015 | 1 |
| 11010054132018 | 1 |
| 11010054132028 | 1 |
| 11010054142000 | 1 |
| 11010054142001 | 1 |
| 11010054142002 | 1 |
| 11010054142003 | 1 |
| 11010054142004 | 1 |
| 11010054142005 | 1 |
| 11010054142006 | 1 |
| 11010054142007 | 1 |
| 11010054142008 | 1 |
| 11010057001026 | 2 |
| 11010057001045 | 2 |
| 11010057001046 | 2 |
| 11010057001050 | 2 |
| 11010057001051 | 2 |
| 11010057001052 | 2 |
| 11010057001053 | 2 |
| 11010057001054 | 2 |
| 11010057001065 | 2 |
| 11010057001066 | 2 |
| 11010057001067 | 2 |
| 11010057002008 | 2 |
| 11010057002009 | 2 |
| 11010057002010 | 2 |
| 11010057002012 | 2 |
| 11010057002013 | 2 |
| 11010057002014 | 2 |
| 11010057002015 | 2 |
| 11010057002016 | 2 |
| 11010057002017 | 2 |
| 11010057002018 | 2 |
| 11010057002019 | 2 |
| 11010057002020 | 2 |
| 11010057002045 | 2 |
| 11010057002046 | 2 |
| 11010057002047 | 2 |
| 11010057002048 | 2 |
| 11010057002049 | 2 |
| 11010057002052 | 2 |
| 11010057002053 | 2 |
| 11010058002005 | 2 |

| | |
|---|---|
| 11010058002006 | 2 |
| 11010058002007 | 2 |
| 11010058002018 | 2 |
| 11010058003000 | 2 |
| 11010058003030 | 2 |
| 11010058003031 | 2 |
| 11010058003032 | 2 |
| 11010058003033 | 2 |
| 11010058003034 | 2 |
| 11010058003035 | 2 |
| 11010058003036 | 2 |
| 11010058003039 | 2 |
| 11010054022000 | 1 |
| 11010054022001 | 1 |
| 11010054022002 | 1 |
| 11010054022003 | 1 |
| 11010054022004 | 1 |
| 11010054022005 | 1 |
| 11010054022006 | 1 |
| 11010054022007 | 1 |
| 11010054022008 | 1 |
| 11010054022009 | 1 |
| 11010054022010 | 1 |
| 11010054022011 | 1 |
| 11010054022012 | 1 |
| 11010054022013 | 1 |
| 11010054022014 | 1 |
| 11010054022015 | 1 |
| 11010054023000 | 1 |
| 11010054023003 | 1 |
| 11010054023004 | 1 |
| 11010054023005 | 1 |
| 11010054023007 | 1 |
| 11010054023008 | 1 |
| 11010054023009 | 1 |
| 11010054023010 | 1 |
| 11010054023011 | 1 |
| 11010054023012 | 1 |
| 11010054023013 | 1 |
| 11010054024000 | 1 |
| 11010054024001 | 1 |
| 11010054024002 | 1 |
| 11010054024003 | 1 |
| 11010054024004 | 1 |
| 11010054024005 | 1 |
| 11010054024006 | 1 |

| | |
|---|---|
| 11010054024007 | 1 |
| 11010054141022 | 1 |
| 11010054141023 | 1 |
| 11010054141024 | 1 |
| 11010054141025 | 1 |
| 11010054141026 | 1 |
| 11010054141027 | 1 |
| 11010054141031 | 1 |
| 11010054141032 | 1 |
| 11010054141035 | 1 |
| 11010054141036 | 1 |
| 11010054141052 | 1 |
| 11010051012000 | 1 |
| 11010051012002 | 1 |
| 11010051012003 | 1 |
| 11010051012005 | 1 |
| 11010051012006 | 1 |
| 11010051012007 | 1 |
| 11010051012008 | 1 |
| 11010051012009 | 1 |
| 11010051012010 | 1 |
| 11010051012011 | 1 |
| 11010051012012 | 1 |
| 11010051012013 | 1 |
| 11010051012014 | 1 |
| 11010051012015 | 1 |
| 11010054021000 | 1 |
| 11010054021001 | 1 |
| 11010054021002 | 1 |
| 11010054021003 | 1 |
| 11010054021004 | 1 |
| 11010054021005 | 1 |
| 11010054021006 | 1 |
| 11010054021007 | 1 |
| 11010054021008 | 1 |
| 11010054021009 | 1 |
| 11010054021010 | 1 |
| 11010054021011 | 1 |
| 11010054021012 | 1 |
| 11010054021013 | 1 |
| 11010054021014 | 1 |
| 11010054021016 | 1 |
| 11010054021017 | 1 |
| 11010054021018 | 1 |
| 11010054021019 | 1 |
| 11010054021020 | 1 |

| | |
|---|---|
| 11010054021021 | 1 |
| 11010054021022 | 1 |
| 11010054021023 | 1 |
| 11010054021024 | 1 |
| 11010054021025 | 1 |
| 11010054023001 | 1 |
| 11010054023002 | 1 |
| 11010054023006 | 1 |
| 11010054141003 | 1 |
| 11010054141004 | 1 |
| 11010054141006 | 1 |
| 11010054141007 | 1 |
| 11010054141008 | 1 |
| 11010054141009 | 1 |
| 11010054141010 | 1 |
| 11010054141017 | 1 |
| 11010054141018 | 1 |
| 11010054141019 | 1 |
| 11010054141020 | 1 |
| 11010054141021 | 1 |
| 11010054141028 | 1 |
| 11010054141029 | 1 |
| 11010054141030 | 1 |
| 11010054141034 | 1 |
| 11010054141039 | 1 |
| 11010054141040 | 1 |
| 11010054141041 | 1 |
| 11010054141042 | 1 |
| 11010054141043 | 1 |
| 11010054141044 | 1 |
| 11010054141045 | 1 |
| 11010054141046 | 1 |
| 11010054141047 | 1 |
| 11010054141048 | 1 |
| 11010054141049 | 1 |
| 11010054141050 | 1 |
| 11010054141051 | 1 |
| 11010013001019 | 1 |
| 11010013001020 | 1 |
| 11010013001021 | 1 |
| 11010013001022 | 1 |
| 11010013002000 | 1 |
| 11010013002001 | 1 |
| 11010013002002 | 1 |
| 11010013002003 | 1 |
| 11010013002004 | 1 |

| | |
|---|---|
| 11010013002005 | 1 |
| 11010013002006 | 1 |
| 11010013002007 | 1 |
| 11010013002008 | 1 |
| 11010013002009 | 1 |
| 11010013002010 | 1 |
| 11010013002011 | 1 |
| 11010013002012 | 1 |
| 11010013002013 | 1 |
| 11010013002014 | 1 |
| 11010013002015 | 1 |
| 11010013002016 | 1 |
| 11010013002017 | 1 |
| 11010013002018 | 1 |
| 11010013002019 | 1 |
| 11010013002020 | 1 |
| 11010013002021 | 1 |
| 11010013002022 | 1 |
| 11010013002023 | 1 |
| 11010013002024 | 1 |
| 11010013002025 | 1 |
| 11010013002026 | 1 |
| 11010013002027 | 1 |
| 11010013002028 | 1 |
| 11010023001000 | 1 |
| 11010023001001 | 1 |
| 11010023001002 | 1 |
| 11010023001003 | 1 |
| 11010023001004 | 1 |
| 11010023001005 | 1 |
| 11010023001006 | 1 |
| 11010023001007 | 1 |
| 11010023001008 | 1 |
| 11010023001009 | 1 |
| 11010023001010 | 1 |
| 11010023001011 | 1 |
| 11010023001012 | 1 |
| 11010056043060 | 2 |
| 11010056043061 | 2 |
| 11010056043062 | 2 |
| 11010056043063 | 2 |
| 11010056043064 | 2 |
| 11010056043065 | 2 |
| 11010056043066 | 2 |
| 11010056043067 | 2 |
| 11010056043068 | 2 |

| | |
|---|---|
| 11010056043069 | 2 |
| 11010056043070 | 2 |
| 11010056043071 | 2 |
| 11010056043072 | 2 |
| 11010056043073 | 2 |
| 11010056043074 | 2 |
| 11010056043075 | 2 |
| 11010056043076 | 2 |
| 11010057001021 | 2 |
| 11010057001029 | 2 |
| 11010057001030 | 2 |
| 11010057001047 | 2 |
| 11010057001048 | 2 |
| 11010057001049 | 2 |
| 11010057001056 | 2 |
| 11010058002000 | 2 |
| 11010058002001 | 2 |
| 11010058002002 | 2 |
| 11010058002003 | 2 |
| 11010058002010 | 2 |
| 11010003001000 | 1 |
| 11010003001001 | 1 |
| 11010003001013 | 1 |
| 11010003001014 | 1 |
| 11010003001015 | 1 |
| 11010003001016 | 1 |
| 11010003001017 | 1 |
| 11010003001018 | 1 |
| 11010003001019 | 1 |
| 11010003001020 | 1 |
| 11010003001021 | 1 |
| 11010003001022 | 1 |
| 11010003001023 | 1 |
| 11010003001028 | 1 |
| 11010003001029 | 1 |
| 11010003001030 | 1 |
| 11010003001031 | 1 |
| 11010003001032 | 1 |
| 11010003001033 | 1 |
| 11010003001034 | 1 |
| 11010003001035 | 1 |
| 11010003001036 | 1 |
| 11010003001037 | 1 |
| 11010003001038 | 1 |
| 11010003001039 | 1 |
| 11010003001040 | 1 |

| | |
|---|---|
| 11010003001041 | 1 |
| 11010003001042 | 1 |
| 11010003001043 | 1 |
| 11010003001044 | 1 |
| 11010003001045 | 1 |
| 11010003001059 | 1 |
| 11010003001060 | 1 |
| 11010003001061 | 1 |
| 11010003001062 | 1 |
| 11010003001063 | 1 |
| 11010025001000 | 1 |
| 11010025001011 | 1 |
| 11010025001012 | 1 |
| 11010051021000 | 1 |
| 11010051021001 | 1 |
| 11010051021002 | 1 |
| 11010051021003 | 1 |
| 11010051021004 | 1 |
| 11010051021005 | 1 |
| 11010051021006 | 1 |
| 11010051021007 | 1 |
| 11010051021008 | 1 |
| 11010051021009 | 1 |
| 11010051021010 | 1 |
| 11010051021011 | 1 |
| 11010051021012 | 1 |
| 11010051021013 | 1 |
| 11010051021014 | 1 |
| 11010051021015 | 1 |
| 11010051021016 | 1 |
| 11010051021017 | 1 |
| 11010051021018 | 1 |
| 11010051021019 | 1 |
| 11010051021020 | 1 |
| 11010051021021 | 1 |
| 11010051021022 | 1 |
| 11010051021023 | 1 |
| 11010051021024 | 1 |
| 11010051021025 | 1 |
| 11010051021026 | 1 |
| 11010051022000 | 1 |
| 11010051022001 | 1 |
| 11010051022002 | 1 |
| 11010051022003 | 1 |
| 11010051022004 | 1 |
| 11010051022005 | 1 |

| | |
|---|---|
| 11010051022006 | 1 |
| 11010051022007 | 1 |
| 11010051022008 | 1 |
| 11010051022009 | 1 |
| 11010051022010 | 1 |
| 11010051022011 | 1 |
| 11010051022012 | 1 |
| 11010051022013 | 1 |
| 11010051022014 | 1 |
| 11010051022015 | 1 |
| 11010051022016 | 1 |
| 11010051022017 | 1 |
| 11010051022018 | 1 |
| 11010051022019 | 1 |
| 11010051022020 | 1 |
| 11010051022022 | 1 |
| 11010051022023 | 1 |
| 11010051023000 | 1 |
| 11010051023001 | 1 |
| 11010051023002 | 1 |
| 11010051023003 | 1 |
| 11010051023004 | 1 |
| 11010051023005 | 1 |
| 11010051023006 | 1 |
| 11010051023007 | 1 |
| 11010051023008 | 1 |
| 11010051023009 | 1 |
| 11010051023010 | 1 |
| 11010051023011 | 1 |
| 11010051023012 | 1 |
| 11010051023013 | 1 |
| 11010051023014 | 1 |
| 11010051023015 | 1 |
| 11010051023016 | 1 |
| 11010051023017 | 1 |
| 11010051023018 | 1 |
| 11010051023019 | 1 |
| 11010051023020 | 1 |
| 11010051023021 | 1 |
| 11010051023022 | 1 |
| 11010015001000 | 1 |
| 11010015001002 | 1 |
| 11010015001005 | 1 |
| 11010015001006 | 1 |
| 11010015002022 | 1 |
| 11010015002023 | 1 |

| | |
|---|---|
| 11010015002024 | 1 |
| 11010015002025 | 1 |
| 11010015002029 | 1 |
| 11010016002038 | 1 |
| 11010016002044 | 1 |
| 11010016002045 | 1 |
| 11010016002046 | 1 |
| 11010017001001 | 1 |
| 11010017001002 | 1 |
| 11010017001003 | 1 |
| 11010017001004 | 1 |
| 11010017001005 | 1 |
| 11010017001006 | 1 |
| 11010017001007 | 1 |
| 11010017001008 | 1 |
| 11010017001009 | 1 |
| 11010017001010 | 1 |
| 11010017002000 | 1 |
| 11010017002001 | 1 |
| 11010017002002 | 1 |
| 11010017002003 | 1 |
| 11010017002004 | 1 |
| 11010017002005 | 1 |
| 11010017002006 | 1 |
| 11010017002007 | 1 |
| 11010017002008 | 1 |
| 11010017002009 | 1 |
| 11010017002010 | 1 |
| 11010017002011 | 1 |
| 11010017003000 | 1 |
| 11010017003001 | 1 |
| 11010017003002 | 1 |
| 11010017003003 | 1 |
| 11010017003004 | 1 |
| 11010017003005 | 1 |
| 11010017003006 | 1 |
| 11010017003007 | 1 |
| 11010017003008 | 1 |
| 11010017003009 | 1 |
| 11010017003010 | 1 |
| 11010017003011 | 1 |
| 11010017003012 | 1 |
| 11010017003013 | 1 |
| 11010017003014 | 1 |
| 11010017003015 | 1 |
| 11010017003016 | 1 |

| | |
|---|---|
| 11010017003017 | 1 |
| 11010017003018 | 1 |
| 11010017003019 | 1 |
| 11010017003020 | 1 |
| 11010017003021 | 1 |
| 11010017004008 | 1 |
| 11010017004009 | 1 |
| 11010017004010 | 1 |
| 11010017004011 | 1 |
| 11010017004012 | 1 |
| 11010017004013 | 1 |
| 11010017004014 | 1 |
| 11010017004015 | 1 |
| 11010017004016 | 1 |
| 11010017004017 | 1 |
| 11010017004018 | 1 |
| 11010017005008 | 1 |
| 11010017005009 | 1 |
| 11010017005010 | 1 |
| 11010017005011 | 1 |
| 11010017005012 | 1 |
| 11010017005014 | 1 |
| 11010017005015 | 1 |
| 11010017005016 | 1 |
| 11010017005017 | 1 |
| 11010017005018 | 1 |
| 11010017005019 | 1 |
| 11010017005020 | 1 |
| 11010017005021 | 1 |
| 11010033011000 | 1 |
| 11010033011001 | 1 |
| 11010033011002 | 1 |
| 11010033011003 | 1 |
| 11010033011004 | 1 |
| 11010033011005 | 1 |
| 11010033011008 | 1 |
| 11010033011009 | 1 |
| 11010033011010 | 1 |
| 11010033011011 | 1 |
| 11010033011012 | 1 |
| 11010033011013 | 1 |
| 11010033011014 | 1 |
| 11010033011015 | 1 |
| 11010033012000 | 1 |
| 11010033012004 | 1 |
| 11010033012006 | 1 |

| | |
|---|---|
| 11010033013000 | 1 |
| 11010004001000 | 1 |
| 11010004001001 | 1 |
| 11010004001003 | 1 |
| 11010004002000 | 1 |
| 11010004002001 | 1 |
| 11010004002002 | 1 |
| 11010004002003 | 1 |
| 11010004002004 | 1 |
| 11010004002005 | 1 |
| 11010004002006 | 1 |
| 11010004002007 | 1 |
| 11010004002009 | 1 |
| 11010004002010 | 1 |
| 11010004003000 | 1 |
| 11010004003001 | 1 |
| 11010004003002 | 1 |
| 11010004003003 | 1 |
| 11010004003004 | 1 |
| 11010004003005 | 1 |
| 11010004003006 | 1 |
| 11010004003007 | 1 |
| 11010004003008 | 1 |
| 11010004003009 | 1 |
| 11010004003010 | 1 |
| 11010004004000 | 1 |
| 11010004004001 | 1 |
| 11010004004002 | 1 |
| 11010004004004 | 1 |
| 11010004005000 | 1 |
| 11010004005001 | 1 |
| 11010004005002 | 1 |
| 11010004005003 | 1 |
| 11010004005004 | 1 |
| 11010004005006 | 1 |
| 11010004005007 | 1 |
| 11010004005008 | 1 |
| 11010004005009 | 1 |
| 11010004005010 | 1 |
| 11010004005011 | 1 |
| 11010004005012 | 1 |
| 11010004005013 | 1 |
| 11010029011001 | 1 |
| 11010029011002 | 1 |
| 11010029011003 | 1 |
| 11010029011004 | 1 |

| | |
|---|---|
| 11010029011005 | 1 |
| 11010029012000 | 1 |
| 11010029012001 | 1 |
| 11010029012002 | 1 |
| 11010029012003 | 1 |
| 11010029012004 | 1 |
| 11010029012005 | 1 |
| 11010029012006 | 1 |
| 11010029012007 | 1 |
| 11010029012008 | 1 |
| 11010029021003 | 1 |
| 11010029023001 | 1 |
| 11010056142000 | 1 |
| 11010056142001 | 1 |
| 11010056142002 | 1 |
| 11010056142003 | 1 |
| 11010056142004 | 1 |
| 11010056142005 | 1 |
| 11010056142006 | 1 |
| 10010211002001 | 3 |
| 10010211002003 | 3 |
| 10010211002004 | 3 |
| 10010211002005 | 3 |
| 10010211002006 | 3 |
| 10010211002007 | 3 |
| 10010211002008 | 3 |
| 10010211002009 | 3 |
| 10010211002010 | 3 |
| 10010211002011 | 3 |
| 10010211002012 | 3 |
| 10010211002013 | 3 |
| 10010211002014 | 3 |
| 10010211002015 | 3 |
| 10010211002016 | 3 |
| 10010211002017 | 3 |
| 10010211002018 | 3 |
| 10010211002019 | 3 |
| 10010211002020 | 3 |
| 10010211002021 | 3 |
| 10010211002022 | 3 |
| 10010211002023 | 3 |
| 10010211002024 | 3 |
| 10010211002025 | 3 |
| 10010211002026 | 3 |
| 10010211002027 | 3 |
| 10010211002028 | 3 |

| | |
|---|---|
| 10010211002029 | 3 |
| 10010211002030 | 3 |
| 10010211002031 | 3 |
| 10010211002032 | 3 |
| 10010211002033 | 3 |
| 10010211002034 | 3 |
| 10010211002044 | 3 |
| 10010211002046 | 3 |
| 10010211002047 | 3 |
| 10010211002049 | 3 |
| 10010211002050 | 3 |
| 10010211002051 | 3 |
| 10010211002052 | 3 |
| 10010211002053 | 3 |
| 10010211002054 | 3 |
| 10010211002055 | 3 |
| 10010211002056 | 3 |
| 10010211002057 | 3 |
| 10010211002058 | 3 |
| 10010211002059 | 3 |
| 10010211002060 | 3 |
| 10010211002061 | 3 |
| 10010211002072 | 3 |
| 10010211002073 | 3 |
| 10010211002074 | 3 |
| 10010211002075 | 3 |
| 10010211002076 | 3 |
| 10010211002077 | 3 |
| 10010211003005 | 3 |
| 10010211003006 | 3 |
| 10010211003007 | 3 |
| 10010211003009 | 3 |
| 10010211003010 | 3 |
| 10010211003013 | 3 |
| 10010211003015 | 3 |
| 10010211003016 | 3 |
| 10010211003018 | 3 |
| 10010211003019 | 3 |
| 10010211003020 | 3 |
| 10010211003021 | 3 |
| 10010211003022 | 3 |
| 10010211003023 | 3 |
| 10010211003024 | 3 |
| 10010211003025 | 3 |
| 10010211003026 | 3 |
| 10010211003027 | 3 |

| | |
|---|---|
| 10010211003028 | 3 |
| 10010211003029 | 3 |
| 10010211003030 | 3 |
| 10010211003031 | 3 |
| 10010211003032 | 3 |
| 10010211003033 | 3 |
| 10010211003034 | 3 |
| 10010211003035 | 3 |
| 10010211003036 | 3 |
| 10010211003037 | 3 |
| 10010211003038 | 3 |
| 10010211004013 | 3 |
| 10010211004014 | 3 |
| 10010211004019 | 3 |
| 10010211004021 | 3 |
| 10010211004022 | 3 |
| 10010211004023 | 3 |
| 10010211004024 | 3 |
| 10010211004025 | 3 |
| 10010211004026 | 3 |
| 10010211004027 | 3 |
| 10010211004028 | 3 |
| 10010211004029 | 3 |
| 10010211004030 | 3 |
| 10010211004031 | 3 |
| 10010211004032 | 3 |
| 10010211004033 | 3 |
| 10010211004034 | 3 |
| 10010211004035 | 3 |
| 10010211004036 | 3 |
| 10010211004037 | 3 |
| 10010211004038 | 3 |
| 10010211004039 | 3 |
| 10010211004040 | 3 |
| 10010211004041 | 3 |
| 10010211004042 | 3 |
| 10010211004043 | 3 |
| 10010211004044 | 3 |
| 10010211004045 | 3 |
| 10010211004046 | 3 |
| 10730038031040 | 7 |
| 10730057013001 | 7 |
| 10730057013002 | 7 |
| 10730057013003 | 7 |
| 10730057013004 | 7 |
| 10730057013005 | 7 |

| | |
|---|---|
| 10730057013006 | 7 |
| 10730057013007 | 7 |
| 10730057013008 | 7 |
| 10730057013009 | 7 |
| 10730057013010 | 7 |
| 10730057013011 | 7 |
| 10730057013014 | 7 |
| 10730057013018 | 7 |
| 10730057013019 | 7 |
| 10730057013020 | 7 |
| 10730057013021 | 7 |
| 10730057013022 | 7 |
| 10730057013023 | 7 |
| 10730057013024 | 7 |
| 10730057013025 | 7 |
| 10730057013026 | 7 |
| 10730057013027 | 7 |
| 10730057013028 | 7 |
| 10730057022012 | 7 |
| 10730057022013 | 7 |
| 10730057022014 | 7 |
| 10730057022015 | 7 |
| 10730057022016 | 7 |
| 10730057022017 | 7 |
| 10730057022018 | 7 |
| 10730057022019 | 7 |
| 10730057022020 | 7 |
| 10730057022021 | 7 |
| 10730057022022 | 7 |
| 10730057022023 | 7 |
| 10730057022024 | 7 |
| 10730057022025 | 7 |
| 10730057022026 | 7 |
| 10730057022027 | 7 |
| 10730057023000 | 7 |
| 10730057023001 | 7 |
| 10730057023002 | 7 |
| 10730057023003 | 7 |
| 10730057023004 | 7 |
| 10730057023005 | 7 |
| 10730057023006 | 7 |
| 10730057023007 | 7 |
| 10730057023008 | 7 |
| 10730057023009 | 7 |
| 10730057023010 | 7 |
| 10730057023011 | 7 |

| | |
|---|---|
| 10730057023012 | 7 |
| 10730057023013 | 7 |
| 10730057023014 | 7 |
| 10730057023015 | 7 |
| 10730057023016 | 7 |
| 10730057023017 | 7 |
| 10730057023018 | 7 |
| 10730057024000 | 7 |
| 10730057024001 | 7 |
| 10730057024002 | 7 |
| 10730057024003 | 7 |
| 10730057024004 | 7 |
| 10730057024005 | 7 |
| 10730057024006 | 7 |
| 10730057024007 | 7 |
| 10730057024008 | 7 |
| 10730057024009 | 7 |
| 10730057024010 | 7 |
| 10730057024011 | 7 |
| 10730057024012 | 7 |
| 10730057024013 | 7 |
| 10730057024014 | 7 |
| 10730057024015 | 7 |
| 10730057024016 | 7 |
| 10730057024017 | 7 |
| 10730057024018 | 7 |
| 10730057024019 | 7 |
| 10730057024020 | 7 |
| 10730057024021 | 7 |
| 10730057024022 | 7 |
| 10730057024023 | 7 |
| 10730057024024 | 7 |
| 10730057024025 | 7 |
| 10730057024026 | 7 |
| 10730057024027 | 7 |
| 10730057024028 | 7 |
| 10730057024029 | 7 |
| 10730057024030 | 7 |
| 10730057024031 | 7 |
| 10730057024032 | 7 |
| 10730057024033 | 7 |
| 10730057024034 | 7 |
| 10730057024035 | 7 |
| 10730057024036 | 7 |
| 10730057024037 | 7 |
| 10730057024038 | 7 |

| | |
|---|---|
| 10730057024039 | 7 |
| 10730057024040 | 7 |
| 10730057024041 | 7 |
| 10730057024042 | 7 |
| 10730057024043 | 7 |
| 10730057011013 | 7 |
| 10730057011014 | 7 |
| 10730106031036 | 7 |
| 10730106031043 | 7 |
| 10730106031044 | 7 |
| 10730106031045 | 7 |
| 10730106031046 | 7 |
| 10730106042025 | 7 |
| 10730106042042 | 7 |
| 10730131003027 | 7 |
| 10730132001000 | 7 |
| 10730132001001 | 7 |
| 10730132001005 | 7 |
| 10730132001006 | 7 |
| 10730132001007 | 7 |
| 10730132001008 | 7 |
| 10730132001009 | 7 |
| 10730132001010 | 7 |
| 10730132001013 | 7 |
| 10730132001014 | 7 |
| 10730132001015 | 7 |
| 10730132001016 | 7 |
| 10730132001017 | 7 |
| 10730132001018 | 7 |
| 10730132001019 | 7 |
| 10730132001020 | 7 |
| 10730132002000 | 7 |
| 10730132002001 | 7 |
| 10730132002002 | 7 |
| 10730132002003 | 7 |
| 10730132002004 | 7 |
| 10730132002005 | 7 |
| 10730132002006 | 7 |
| 10730132002007 | 7 |
| 10730132002008 | 7 |
| 10730132002009 | 7 |
| 10730132002010 | 7 |
| 10730132002011 | 7 |
| 10730132002012 | 7 |
| 10730132002013 | 7 |
| 10730132002014 | 7 |

| | |
|---|---|
| 10730132002015 | 7 |
| 10730132002016 | 7 |
| 10730132002017 | 7 |
| 10730132002018 | 7 |
| 10730132003000 | 7 |
| 10730132003001 | 7 |
| 10730132003002 | 7 |
| 10730132003003 | 7 |
| 10730132003004 | 7 |
| 10730132003005 | 7 |
| 10730132003006 | 7 |
| 10730132003007 | 7 |
| 10730132003008 | 7 |
| 10730132003009 | 7 |
| 10730132003010 | 7 |
| 10730132003011 | 7 |
| 10730132003012 | 7 |
| 10730132003013 | 7 |
| 10730132003014 | 7 |
| 10730132003015 | 7 |
| 10730132003016 | 7 |
| 10730132003017 | 7 |
| 10730132003018 | 7 |
| 10730132003019 | 7 |
| 10730132003020 | 7 |
| 10730132003021 | 7 |
| 10730132003022 | 7 |
| 10730132003023 | 7 |
| 10730132003024 | 7 |
| 10730132003025 | 7 |
| 10730132003026 | 7 |
| 10730132003027 | 7 |
| 10730132003028 | 7 |
| 10730132003030 | 7 |
| 10730132003031 | 7 |
| 10730132003032 | 7 |
| 10730132003033 | 7 |
| 10730132003035 | 7 |
| 10730132003036 | 7 |
| 10730134001010 | 7 |
| 10730134001014 | 7 |
| 10730134001015 | 7 |
| 10730134001016 | 7 |
| 10730134001019 | 7 |
| 10730134001020 | 7 |
| 10730134001021 | 7 |

| | |
|---|---|
| 10730134001022 | 7 |
| 10730134001023 | 7 |
| 10730134001024 | 7 |
| 10730134001025 | 7 |
| 10730134001026 | 7 |
| 10730134001027 | 7 |
| 10730134001028 | 7 |
| 10730134001030 | 7 |
| 10730134001036 | 7 |
| 10730134002005 | 7 |
| 10730134002006 | 7 |
| 10730134002007 | 7 |
| 10730134002030 | 7 |
| 10730134002031 | 7 |
| 10730134002033 | 7 |
| 10730134002034 | 7 |
| 10730134002035 | 7 |
| 10730134002036 | 7 |
| 10730134002037 | 7 |
| 10730134002038 | 7 |
| 10730134002039 | 7 |
| 10730134002040 | 7 |
| 10730134002043 | 7 |
| 10730134002044 | 7 |
| 10730134002045 | 7 |
| 10730134002048 | 7 |
| 10730134002049 | 7 |
| 10730134002052 | 7 |
| 10730134002053 | 7 |
| 10730134002054 | 7 |
| 10730134002055 | 7 |
| 10730134002058 | 7 |
| 10730134002059 | 7 |
| 10730134002060 | 7 |
| 10730134003007 | 7 |
| 10730134003009 | 7 |
| 10730134004000 | 7 |
| 10730134004001 | 7 |
| 10730134004002 | 7 |
| 10730134004003 | 7 |
| 10730134004004 | 7 |
| 10730134004005 | 7 |
| 10730134004006 | 7 |
| 10730134004007 | 7 |
| 10730134004008 | 7 |
| 10730134004009 | 7 |

| | |
|---|---|
| 10730134004010 | 7 |
| 10730134004011 | 7 |
| 10730134004012 | 7 |
| 10730134004013 | 7 |
| 10730134004014 | 7 |
| 10730134004015 | 7 |
| 10730134004016 | 7 |
| 10730134004017 | 7 |
| 10730134004018 | 7 |
| 10730134004019 | 7 |
| 10730134004020 | 7 |
| 10730134004021 | 7 |
| 10730134004022 | 7 |
| 10730134004023 | 7 |
| 10730134004024 | 7 |
| 10730134004025 | 7 |
| 10730134004026 | 7 |
| 10730134004027 | 7 |
| 10730134004028 | 7 |
| 10730134004029 | 7 |
| 10730134004030 | 7 |
| 10730134004031 | 7 |
| 10730134004032 | 7 |
| 10730134004033 | 7 |
| 10730134004034 | 7 |
| 10730136011000 | 7 |
| 10730136011001 | 7 |
| 10730136011002 | 7 |
| 10730136011003 | 7 |
| 10730136011004 | 7 |
| 10730136011005 | 7 |
| 10730136011007 | 7 |
| 10730136011008 | 7 |
| 10730136011009 | 7 |
| 10730136011010 | 7 |
| 10730136011011 | 7 |
| 10730136011012 | 7 |
| 10730136011013 | 7 |
| 10730136011021 | 7 |
| 10730136014000 | 7 |
| 10730136014001 | 7 |
| 10730136014002 | 7 |
| 10730136014003 | 7 |
| 10730136014004 | 7 |
| 10730136014005 | 7 |
| 10730136014006 | 7 |

| | |
|---|---|
| 10730136014007 | 7 |
| 10730136014010 | 7 |
| 10730136014013 | 7 |
| 10730136014019 | 7 |
| 10730136014020 | 7 |
| 10730138012000 | 7 |
| 10730138012028 | 7 |
| 10730138012029 | 7 |
| 10730138012030 | 7 |
| 10730138012031 | 7 |
| 10730138012032 | 7 |
| 10730138012077 | 7 |
| 10730138012078 | 7 |
| 10730030014014 | 7 |
| 10730030014015 | 7 |
| 10730030014019 | 7 |
| 10730030014020 | 7 |
| 10730030014021 | 7 |
| 10730030014022 | 7 |
| 10730030014029 | 7 |
| 10730030014030 | 7 |
| 10730030014038 | 7 |
| 10730030014039 | 7 |
| 10730030014046 | 7 |
| 10730030014047 | 7 |
| 10730030014053 | 7 |
| 10730030015007 | 7 |
| 10730031001006 | 7 |
| 10730031001007 | 7 |
| 10730031001008 | 7 |
| 10730031001009 | 7 |
| 10730031001010 | 7 |
| 10730031001011 | 7 |
| 10730031001012 | 7 |
| 10730031001017 | 7 |
| 10730031001018 | 7 |
| 10730031001019 | 7 |
| 10730031001020 | 7 |
| 10730031001021 | 7 |
| 10730031001022 | 7 |
| 10730031001024 | 7 |
| 10730031001025 | 7 |
| 10730031001026 | 7 |
| 10730031001030 | 7 |
| 10730031001031 | 7 |
| 10730031001032 | 7 |

| | |
|---|---|
| 10730031001033 | 7 |
| 10730031002000 | 7 |
| 10730031002001 | 7 |
| 10730031002002 | 7 |
| 10730031002003 | 7 |
| 10730031002004 | 7 |
| 10730031002005 | 7 |
| 10730031002006 | 7 |
| 10730031002007 | 7 |
| 10730031002008 | 7 |
| 10730031002009 | 7 |
| 10730031002010 | 7 |
| 10730031002011 | 7 |
| 10730031002012 | 7 |
| 10730031002013 | 7 |
| 10730031002014 | 7 |
| 10730031002015 | 7 |
| 10730031002016 | 7 |
| 10730031002017 | 7 |
| 10730031002018 | 7 |
| 10730031002019 | 7 |
| 10730031002020 | 7 |
| 10730031002021 | 7 |
| 10730031002022 | 7 |
| 10730031002023 | 7 |
| 10730031002024 | 7 |
| 10730031002025 | 7 |
| 10730031002026 | 7 |
| 10730031002027 | 7 |
| 10730031002028 | 7 |
| 10730031003000 | 7 |
| 10730031003001 | 7 |
| 10730031003002 | 7 |
| 10730031003003 | 7 |
| 10730031003004 | 7 |
| 10730031003005 | 7 |
| 10730031003006 | 7 |
| 10730031003007 | 7 |
| 10730031003008 | 7 |
| 10730031003009 | 7 |
| 10730031003010 | 7 |
| 10730031003011 | 7 |
| 10730031003012 | 7 |
| 10730031003013 | 7 |
| 10730031003014 | 7 |
| 10730031003015 | 7 |

| | |
|---|---|
| 10730031003016 | 7 |
| 10730031003017 | 7 |
| 10730031003018 | 7 |
| 10730031003019 | 7 |
| 10730031003020 | 7 |
| 10730031003021 | 7 |
| 10730031003022 | 7 |
| 10730031003023 | 7 |
| 10730031003024 | 7 |
| 10730031003025 | 7 |
| 10730031003026 | 7 |
| 10730031003027 | 7 |
| 10730031003028 | 7 |
| 10730031003029 | 7 |
| 10730031003030 | 7 |
| 10730031003031 | 7 |
| 10730031003032 | 7 |
| 10730031003033 | 7 |
| 10730031003034 | 7 |
| 10730031003035 | 7 |
| 10730031003036 | 7 |
| 10730031003037 | 7 |
| 10730031003038 | 7 |
| 10730031003039 | 7 |
| 10730031003040 | 7 |
| 10730031003041 | 7 |
| 10730031003042 | 7 |
| 10730031003043 | 7 |
| 10730031003044 | 7 |
| 10730031003045 | 7 |
| 10730031003046 | 7 |
| 10730031003047 | 7 |
| 10730031003048 | 7 |
| 10730031003049 | 7 |
| 10730031003050 | 7 |
| 10730031003051 | 7 |
| 10730031003052 | 7 |
| 10730031003053 | 7 |
| 10730031003054 | 7 |
| 10730031003055 | 7 |
| 10730031003056 | 7 |
| 10730031003057 | 7 |
| 10730031003058 | 7 |
| 10730031003059 | 7 |
| 10730031003060 | 7 |
| 10730031003061 | 7 |

| | |
|---|---|
| 10730031003062 | 7 |
| 10730031003063 | 7 |
| 10730031004000 | 7 |
| 10730031004001 | 7 |
| 10730031004002 | 7 |
| 10730031004003 | 7 |
| 10730031004004 | 7 |
| 10730031004005 | 7 |
| 10730031004006 | 7 |
| 10730031004007 | 7 |
| 10730031004008 | 7 |
| 10730031004009 | 7 |
| 10730031004010 | 7 |
| 10730031004011 | 7 |
| 10730031004012 | 7 |
| 10730031004013 | 7 |
| 10730031004014 | 7 |
| 10730031004015 | 7 |
| 10730031004016 | 7 |
| 10730031004017 | 7 |
| 10730031004018 | 7 |
| 10730031004019 | 7 |
| 10730031004020 | 7 |
| 10730031004021 | 7 |
| 10730031004022 | 7 |
| 10730031004023 | 7 |
| 10730031005000 | 7 |
| 10730031005001 | 7 |
| 10730031005002 | 7 |
| 10730031005003 | 7 |
| 10730031005004 | 7 |
| 10730031005005 | 7 |
| 10730031005006 | 7 |
| 10730031005007 | 7 |
| 10730031005008 | 7 |
| 10730031005009 | 7 |
| 10730031005010 | 7 |
| 10730031005011 | 7 |
| 10730031005012 | 7 |
| 10730031005013 | 7 |
| 10730031005014 | 7 |
| 10730031005015 | 7 |
| 10730031005016 | 7 |
| 10730031005017 | 7 |
| 10730031005018 | 7 |
| 10730031005019 | 7 |

| | |
|---|---|
| 10730031005020 | 7 |
| 10730031005021 | 7 |
| 10730031005022 | 7 |
| 10730031005023 | 7 |
| 10730031005024 | 7 |
| 10730031005025 | 7 |
| 10730031005026 | 7 |
| 10730031005027 | 7 |
| 10730031005028 | 7 |
| 10730031005029 | 7 |
| 10730031005030 | 7 |
| 10730031005031 | 7 |
| 10730031005032 | 7 |
| 10730031005033 | 7 |
| 10730031005034 | 7 |
| 10730031005035 | 7 |
| 10730031005036 | 7 |
| 10730144061016 | 4 |
| 10730144061017 | 4 |
| 10730144061018 | 4 |
| 10730144061019 | 4 |
| 10730144061020 | 4 |
| 10730144061021 | 4 |
| 10730144061022 | 4 |
| 10730144061023 | 4 |
| 10730144061027 | 4 |
| 10730144061035 | 4 |
| 10730144061037 | 4 |
| 10730144061038 | 4 |
| 10730144061039 | 4 |
| 10730144061042 | 4 |
| 10730144061043 | 4 |
| 10730144061044 | 4 |
| 10730144061045 | 4 |
| 10730144061048 | 4 |
| 10730144061049 | 4 |
| 10730144062022 | 4 |
| 10730144062023 | 4 |
| 10730144062024 | 4 |
| 10730144062025 | 4 |
| 10730144062026 | 4 |
| 10730144062027 | 4 |
| 10730144091003 | 4 |
| 10730144091004 | 4 |
| 10730144091005 | 4 |
| 10730144091006 | 4 |

| | |
|---|---|
| 10730144091007 | 4 |
| 10730144091010 | 4 |
| 10730144091011 | 4 |
| 10730144091012 | 4 |
| 10730144091013 | 4 |
| 10730144091014 | 4 |
| 10730144091015 | 4 |
| 10730144091016 | 4 |
| 10730144091017 | 4 |
| 10730144091018 | 4 |
| 10730144091019 | 4 |
| 10730144091020 | 4 |
| 10730144091021 | 4 |
| 10730144091022 | 4 |
| 10730144091023 | 4 |
| 10730144091040 | 4 |
| 10730144091041 | 4 |
| 10730144091042 | 4 |
| 10730144091043 | 4 |
| 10730144091044 | 4 |
| 10730144091045 | 4 |
| 10730144091046 | 4 |
| 10730144091047 | 4 |
| 10730144091048 | 4 |
| 10730144091049 | 4 |
| 10730144091050 | 4 |
| 10730144091051 | 4 |
| 10730144091052 | 4 |
| 10730144091053 | 4 |
| 10730144092010 | 4 |
| 10730144092012 | 4 |
| 10730144092014 | 4 |
| 10730144092015 | 4 |
| 10730144092016 | 4 |
| 10730144092017 | 4 |
| 10730144092024 | 4 |
| 10730144092025 | 4 |
| 10730144092026 | 4 |
| 10730144092027 | 4 |
| 10730144092028 | 4 |
| 10730144141000 | 4 |
| 10730144141001 | 4 |
| 10730144141002 | 4 |
| 10730144141004 | 4 |
| 10730036006000 | 7 |
| 10730036006001 | 7 |

| | |
|---|---|
| 10730036006007 | 7 |
| 10730038021000 | 7 |
| 10730038021001 | 7 |
| 10730038021002 | 7 |
| 10730038021003 | 7 |
| 10730038021004 | 7 |
| 10730038021005 | 7 |
| 10730038021006 | 7 |
| 10730038021007 | 7 |
| 10730038021008 | 7 |
| 10730038021009 | 7 |
| 10730038021010 | 7 |
| 10730038021011 | 7 |
| 10730038021012 | 7 |
| 10730038021013 | 7 |
| 10730038021014 | 7 |
| 10730038021015 | 7 |
| 10730038021016 | 7 |
| 10730038021017 | 7 |
| 10730038021018 | 7 |
| 10730038021019 | 7 |
| 10730038021020 | 7 |
| 10730038021021 | 7 |
| 10730038021022 | 7 |
| 10730038021023 | 7 |
| 10730038021024 | 7 |
| 10730038022000 | 7 |
| 10730038022001 | 7 |
| 10730038022002 | 7 |
| 10730038022003 | 7 |
| 10730038022004 | 7 |
| 10730038022005 | 7 |
| 10730038022006 | 7 |
| 10730038022007 | 7 |
| 10730038022008 | 7 |
| 10730038022009 | 7 |
| 10730038022010 | 7 |
| 10730038022011 | 7 |
| 10730038022012 | 7 |
| 10730038022013 | 7 |
| 10730038022014 | 7 |
| 10730038022015 | 7 |
| 10730038022016 | 7 |
| 10730038022017 | 7 |
| 10730038022018 | 7 |
| 10730038022019 | 7 |

| | |
|---|---|
| 10730038022020 | 7 |
| 10730038022021 | 7 |
| 10730038022022 | 7 |
| 10730038022023 | 7 |
| 10730038022024 | 7 |
| 10730038022025 | 7 |
| 10730038022026 | 7 |
| 10730038022027 | 7 |
| 10730038022028 | 7 |
| 10730038022029 | 7 |
| 10730038022030 | 7 |
| 10730038022031 | 7 |
| 10730038022032 | 7 |
| 10730038022033 | 7 |
| 10730038022034 | 7 |
| 10730038022035 | 7 |
| 10730038022036 | 7 |
| 10730038022037 | 7 |
| 10730038022038 | 7 |
| 10730038022039 | 7 |
| 10730038022042 | 7 |
| 10730038022043 | 7 |
| 10730038022044 | 7 |
| 10730038022045 | 7 |
| 10730038022046 | 7 |
| 10730038022047 | 7 |
| 10730038022048 | 7 |
| 10730038023016 | 7 |
| 10730038023017 | 7 |
| 10730038023018 | 7 |
| 10730038023019 | 7 |
| 10730038023020 | 7 |
| 10730038023021 | 7 |
| 10730038023028 | 7 |
| 10730038023029 | 7 |
| 10730038023030 | 7 |
| 10730038023031 | 7 |
| 10730038023032 | 7 |
| 10730038023033 | 7 |
| 10730038023034 | 7 |
| 10730038023035 | 7 |
| 10730038023036 | 7 |
| 10730038023037 | 7 |
| 10730038023038 | 7 |
| 10730038023039 | 7 |
| 10730038023040 | 7 |

| | |
|---|---|
| 10730038023041 | 7 |
| 10730038023042 | 7 |
| 10730038023043 | 7 |
| 10730038023044 | 7 |
| 10730038023045 | 7 |
| 10730038023046 | 7 |
| 10730038023047 | 7 |
| 10730038023048 | 7 |
| 10730038023049 | 7 |
| 10730038023050 | 7 |
| 10730038023051 | 7 |
| 10730038023052 | 7 |
| 10730038023053 | 7 |
| 10730038023054 | 7 |
| 10730038023055 | 7 |
| 10730038023056 | 7 |
| 10730038023057 | 7 |
| 10730038023058 | 7 |
| 10730038023059 | 7 |
| 10730038023060 | 7 |
| 10730038023061 | 7 |
| 10730038023062 | 7 |
| 10730038023063 | 7 |
| 10730057013012 | 7 |
| 10730057013013 | 7 |
| 10730057013015 | 7 |
| 10730057013016 | 7 |
| 10730057013017 | 7 |
| 10730100021008 | 7 |
| 10730101001000 | 7 |
| 10730101001001 | 7 |
| 10730101001002 | 7 |
| 10730101001003 | 7 |
| 10730101001004 | 7 |
| 10730101001005 | 7 |
| 10730101001006 | 7 |
| 10730101001007 | 7 |
| 10730101001008 | 7 |
| 10730101001009 | 7 |
| 10730101001010 | 7 |
| 10730101001011 | 7 |
| 10730101001012 | 7 |
| 10730101001013 | 7 |
| 10730101001014 | 7 |
| 10730101001015 | 7 |
| 10730101002000 | 7 |

| | |
|---|---|
| 10730101002001 | 7 |
| 10730101002002 | 7 |
| 10730101002003 | 7 |
| 10730101002004 | 7 |
| 10730101002005 | 7 |
| 10730101002006 | 7 |
| 10730101002007 | 7 |
| 10730101002008 | 7 |
| 10730101002009 | 7 |
| 10730101002010 | 7 |
| 10730101002011 | 7 |
| 10730101002012 | 7 |
| 10730101002013 | 7 |
| 10730101002014 | 7 |
| 10730101002015 | 7 |
| 10730101002016 | 7 |
| 10730101002017 | 7 |
| 10730101002018 | 7 |
| 10730101002019 | 7 |
| 10730101002020 | 7 |
| 10730101002021 | 7 |
| 10730101002022 | 7 |
| 10730101002023 | 7 |
| 10730101002024 | 7 |
| 10730101002025 | 7 |
| 10730101002026 | 7 |
| 10730101002027 | 7 |
| 10730101002028 | 7 |
| 10730101002029 | 7 |
| 10730101002030 | 7 |
| 10730101002031 | 7 |
| 10730101003000 | 7 |
| 10730101003001 | 7 |
| 10730101003002 | 7 |
| 10730101003003 | 7 |
| 10730101003004 | 7 |
| 10730101003005 | 7 |
| 10730101003006 | 7 |
| 10730101003007 | 7 |
| 10730101003008 | 7 |
| 10730101003009 | 7 |
| 10730101003010 | 7 |
| 10730101003011 | 7 |
| 10730101003012 | 7 |
| 10730101003013 | 7 |
| 10730101003014 | 7 |

| | |
|---|---|
| 10730101003015 | 7 |
| 10730101003016 | 7 |
| 10730101003017 | 7 |
| 10730101003018 | 7 |
| 10730101003019 | 7 |
| 10730101003020 | 7 |
| 10730101003021 | 7 |
| 10730101003022 | 7 |
| 10730101003023 | 7 |
| 10730101003024 | 7 |
| 10730101003025 | 7 |
| 10730101003026 | 7 |
| 10730101003027 | 7 |
| 10730101003028 | 7 |
| 10730101003029 | 7 |
| 10730101003030 | 7 |
| 10730101003031 | 7 |
| 10730101003032 | 7 |
| 10730101003033 | 7 |
| 10730101003034 | 7 |
| 10730101003035 | 7 |
| 10730101003036 | 7 |
| 10730101003037 | 7 |
| 10730101003038 | 7 |
| 10730101003039 | 7 |
| 10730101003040 | 7 |
| 10730101003041 | 7 |
| 10730101003042 | 7 |
| 10730101003043 | 7 |
| 10730101003044 | 7 |
| 10730101003045 | 7 |
| 10730101003046 | 7 |
| 10730101003047 | 7 |
| 10730101003048 | 7 |
| 10730101003049 | 7 |
| 10730101003050 | 7 |
| 10730101003051 | 7 |
| 10730101003052 | 7 |
| 10730102002000 | 7 |
| 10730102002001 | 7 |
| 10730102002002 | 7 |
| 10730102002003 | 7 |
| 10730102002004 | 7 |
| 10730102002005 | 7 |
| 10730102002006 | 7 |
| 10730102002007 | 7 |

| | |
|---|---|
| 10730102002008 | 7 |
| 10730102002155 | 7 |
| 10730102002156 | 7 |
| 10730103022001 | 7 |
| 10730103022002 | 7 |
| 10730103022003 | 7 |
| 10730103022004 | 7 |
| 10730103022005 | 7 |
| 10730103022006 | 7 |
| 10730136013031 | 7 |
| 10730136013032 | 7 |
| 10730136013033 | 7 |
| 10730136013034 | 7 |
| 10730138012008 | 7 |
| 10730138012009 | 7 |
| 10730138012010 | 7 |
| 10730138012012 | 7 |
| 10730138012013 | 7 |
| 10730138012014 | 7 |
| 10730138012016 | 7 |
| 10730138012017 | 7 |
| 10730138012018 | 7 |
| 10730138012019 | 7 |
| 10730138012020 | 7 |
| 10730138012021 | 7 |
| 10730138012033 | 7 |
| 10730138012034 | 7 |
| 10730138012037 | 7 |
| 10730138012038 | 7 |
| 10730138012039 | 7 |
| 10730138012040 | 7 |
| 10730138012041 | 7 |
| 10730138012042 | 7 |
| 10730138012043 | 7 |
| 10730138012045 | 7 |
| 10730138012046 | 7 |
| 10730138012047 | 7 |
| 10730138012048 | 7 |
| 10730138012049 | 7 |
| 10730138012050 | 7 |
| 10730138012051 | 7 |
| 10730138012052 | 7 |
| 10730138012053 | 7 |
| 10730138012054 | 7 |
| 10730138012055 | 7 |
| 10730138012056 | 7 |

| | |
|---|---|
| 10730138012057 | 7 |
| 10730138012058 | 7 |
| 10730138012059 | 7 |
| 10730138012060 | 7 |
| 10730138012061 | 7 |
| 10730138012062 | 7 |
| 10730138012063 | 7 |
| 10730138012064 | 7 |
| 10730138012065 | 7 |
| 10730138012066 | 7 |
| 10730138012067 | 7 |
| 10730138012068 | 7 |
| 10730138012069 | 7 |
| 10730138012070 | 7 |
| 10730138012071 | 7 |
| 10730138012072 | 7 |
| 10730138012073 | 7 |
| 10730138012074 | 7 |
| 10730138012075 | 7 |
| 10730138012076 | 7 |
| 10730103023047 | 7 |
| 10730131002030 | 7 |
| 10730143031000 | 7 |
| 10730143031001 | 7 |
| 10730143031002 | 7 |
| 10730143031003 | 7 |
| 10730143031004 | 7 |
| 10730143031005 | 7 |
| 10730143031007 | 7 |
| 10730143031021 | 7 |
| 10730143031022 | 7 |
| 10730143031023 | 7 |
| 10730143031024 | 7 |
| 10730143031025 | 7 |
| 10730143031026 | 7 |
| 10730143031027 | 7 |
| 10730143031028 | 7 |
| 10730143031029 | 7 |
| 10730143031030 | 7 |
| 10730143031031 | 7 |
| 10730143031032 | 7 |
| 10730143031033 | 7 |
| 10730143031034 | 7 |
| 10730143031035 | 7 |
| 10730143031036 | 7 |
| 10730143031037 | 7 |

| | |
|---|---|
| 10730143031038 | 7 |
| 10730143031039 | 7 |
| 10730143031040 | 7 |
| 10730143031041 | 7 |
| 10730143031042 | 7 |
| 10730143031043 | 7 |
| 10730143031044 | 7 |
| 10730143031047 | 7 |
| 10730143031048 | 7 |
| 10730143031049 | 7 |
| 10730143032000 | 7 |
| 10730143032001 | 7 |
| 10730143032002 | 7 |
| 10730143032003 | 7 |
| 10730143032004 | 7 |
| 10730143032005 | 7 |
| 10730143032006 | 7 |
| 10730143032007 | 7 |
| 10730143032008 | 7 |
| 10730143032009 | 7 |
| 10730143032010 | 7 |
| 10730143032011 | 7 |
| 10730143032012 | 7 |
| 10730143032013 | 7 |
| 10730143032014 | 7 |
| 10730143032015 | 7 |
| 10730143032016 | 7 |
| 10730143032017 | 7 |
| 10730143032018 | 7 |
| 10730143032019 | 7 |
| 10730143032020 | 7 |
| 10730143032021 | 7 |
| 10730143032022 | 7 |
| 10730143032023 | 7 |
| 10730143032024 | 7 |
| 10730143032025 | 7 |
| 10730143032026 | 7 |
| 10730143033000 | 7 |
| 10730143033001 | 7 |
| 10730143033002 | 7 |
| 10730143033003 | 7 |
| 10730143033004 | 7 |
| 10730143033005 | 7 |
| 10730143033006 | 7 |
| 10730143033007 | 7 |
| 10730143033008 | 7 |

| | |
|---|---|
| 10730143033009 | 7 |
| 10730143033010 | 7 |
| 10730143033011 | 7 |
| 10730143033012 | 7 |
| 10730143033013 | 7 |
| 10730143033014 | 7 |
| 10730143033015 | 7 |
| 10730143033016 | 7 |
| 10730143033017 | 7 |
| 10730143034000 | 7 |
| 10730143034001 | 7 |
| 10730143034002 | 7 |
| 10730143034003 | 7 |
| 10730143034004 | 7 |
| 10730143034005 | 7 |
| 10730143034006 | 7 |
| 10730143034007 | 7 |
| 10730143034008 | 7 |
| 10730143034009 | 7 |
| 10730143034010 | 7 |
| 10730143034011 | 7 |
| 10730143034012 | 7 |
| 10730143034014 | 7 |
| 10730143034015 | 7 |
| 10730143034016 | 7 |
| 10730143034018 | 7 |
| 10730143034019 | 7 |
| 10730143034020 | 7 |
| 10730143034021 | 7 |
| 10730143034022 | 7 |
| 10730143034023 | 7 |
| 10730143034024 | 7 |
| 10730143034033 | 7 |
| 10730143034043 | 7 |
| 10730143034074 | 7 |
| 10730143034075 | 7 |
| 10730143034076 | 7 |
| 10730143034077 | 7 |
| 10730143034078 | 7 |
| 10730143041000 | 7 |
| 10730143041001 | 7 |
| 10730143041002 | 7 |
| 10730143041003 | 7 |
| 10730143041004 | 7 |
| 10730143041005 | 7 |
| 10730143041006 | 7 |

| | |
|---|---|
| 10730143041007 | 7 |
| 10730143041008 | 7 |
| 10730143041009 | 7 |
| 10730143041010 | 7 |
| 10730143041011 | 7 |
| 10730143041012 | 7 |
| 10730143041013 | 7 |
| 10730143041014 | 7 |
| 10730143041015 | 7 |
| 10730143041016 | 7 |
| 10730143041017 | 7 |
| 10730143043014 | 7 |
| 10730143043015 | 7 |
| 10730143043019 | 7 |
| 10730143043021 | 7 |
| 10730143043023 | 7 |
| 10730143043024 | 7 |
| 10730143043025 | 7 |
| 10730143043026 | 7 |
| 10730143043027 | 7 |
| 10730143043028 | 7 |
| 10730144151014 | 7 |
| 10730144151015 | 7 |
| 10730144151018 | 7 |
| 10730144151019 | 7 |
| 10730144151020 | 7 |
| 10730144151021 | 7 |
| 10730144151022 | 7 |
| 10730144151024 | 7 |
| 10730144151032 | 7 |
| 10730107042043 | 7 |
| 10730107042044 | 7 |
| 10730107063001 | 7 |
| 10730107063002 | 7 |
| 10730107063003 | 7 |
| 10730107063005 | 7 |
| 10730107063006 | 7 |
| 10730107063008 | 7 |
| 10730107063009 | 7 |
| 10730107063013 | 7 |
| 10730107063014 | 7 |
| 10730107063015 | 7 |
| 10730107063016 | 7 |
| 10730107063017 | 7 |
| 10730107063018 | 7 |
| 10730107063019 | 7 |

| | |
|---|---|
| 10730107063020 | 7 |
| 10730107063021 | 7 |
| 10730107063022 | 7 |
| 10730107063024 | 7 |
| 10730107063025 | 7 |
| 10730107063026 | 7 |
| 10730107063027 | 7 |
| 10730107063028 | 7 |
| 10730107063029 | 7 |
| 10730107063030 | 7 |
| 10730107063031 | 7 |
| 10730107063032 | 7 |
| 10730107063033 | 7 |
| 10730107063034 | 7 |
| 10730107063035 | 7 |
| 10730107063036 | 7 |
| 10730107063037 | 7 |
| 10730107063038 | 7 |
| 10730143042000 | 7 |
| 10730143042001 | 7 |
| 10730143042002 | 7 |
| 10730143042003 | 7 |
| 10730143042004 | 7 |
| 10730143042005 | 7 |
| 10730143042006 | 7 |
| 10730143042007 | 7 |
| 10730143042008 | 7 |
| 10730143042009 | 7 |
| 10730143042010 | 7 |
| 10730143042011 | 7 |
| 10730143042012 | 7 |
| 10730143042013 | 7 |
| 10730143042014 | 7 |
| 10730143042015 | 7 |
| 10730143042016 | 7 |
| 10730143043000 | 7 |
| 10730143043001 | 7 |
| 10730143043002 | 7 |
| 10730143043003 | 7 |
| 10730143043004 | 7 |
| 10730143043005 | 7 |
| 10730143043006 | 7 |
| 10730143043007 | 7 |
| 10730143043008 | 7 |
| 10730143043009 | 7 |
| 10730143043010 | 7 |

| | |
|---|---|
| 10730143043011 | 7 |
| 10730143043012 | 7 |
| 10730143043013 | 7 |
| 10730143043016 | 7 |
| 10730143043017 | 7 |
| 10730143043018 | 7 |
| 10730143043020 | 7 |
| 10730143043022 | 7 |
| 10730143044000 | 7 |
| 10730143044001 | 7 |
| 10730143044002 | 7 |
| 10730143044003 | 7 |
| 10730143044004 | 7 |
| 10730143044005 | 7 |
| 10730143044006 | 7 |
| 10730143044007 | 7 |
| 10730143044008 | 7 |
| 10730143044009 | 7 |
| 10730143044010 | 7 |
| 10730143044011 | 7 |
| 10730143044012 | 7 |
| 10730143044013 | 7 |
| 10730143044014 | 7 |
| 10730143044015 | 7 |
| 10730144041040 | 7 |
| 10730144041041 | 7 |
| 10730144041053 | 7 |
| 10730144151000 | 7 |
| 10730144151001 | 7 |
| 10730144151002 | 7 |
| 10730144151003 | 7 |
| 10730144151004 | 7 |
| 10730144151006 | 7 |
| 10730144151007 | 7 |
| 10730144151008 | 7 |
| 10730144151009 | 7 |
| 10730144151010 | 7 |
| 10730144151011 | 7 |
| 10730144151013 | 7 |
| 10730144151016 | 7 |
| 10730144151017 | 7 |
| 10730049023005 | 7 |
| 10730049023006 | 7 |
| 10730050002000 | 7 |
| 10730050002001 | 7 |
| 10730050002002 | 7 |

| | |
|---|---|
| 10730050002003 | 7 |
| 10730050002005 | 7 |
| 10730050002006 | 7 |
| 10730050002008 | 7 |
| 10730050002009 | 7 |
| 10730050002010 | 7 |
| 10730050002018 | 7 |
| 10730050002019 | 7 |
| 10730050002020 | 7 |
| 10730058002000 | 7 |
| 10730058002001 | 7 |
| 10730058002002 | 7 |
| 10730058002003 | 7 |
| 10730058002004 | 7 |
| 10730058002005 | 7 |
| 10730058002006 | 7 |
| 10730058002007 | 7 |
| 10730058002015 | 7 |
| 10730058002016 | 7 |
| 10730058002017 | 7 |
| 10730058002018 | 7 |
| 10730058003000 | 7 |
| 10730058003003 | 7 |
| 10730058003004 | 7 |
| 10730058004000 | 7 |
| 10730058004001 | 7 |
| 10730058004002 | 7 |
| 10730058004003 | 7 |
| 10730058004004 | 7 |
| 10730058004005 | 7 |
| 10730058004006 | 7 |
| 10730057011000 | 7 |
| 10730057011001 | 7 |
| 10730057011002 | 7 |
| 10730057011003 | 7 |
| 10730057011004 | 7 |
| 10730057011005 | 7 |
| 10730057011006 | 7 |
| 10730057011007 | 7 |
| 10730057011008 | 7 |
| 10730057011009 | 7 |
| 10730057011010 | 7 |
| 10730057011011 | 7 |
| 10730057011012 | 7 |
| 10730057011015 | 7 |
| 10730057011016 | 7 |

| | |
|---|---|
| 10730057011017 | 7 |
| 10730057011018 | 7 |
| 10730057011019 | 7 |
| 10730057011020 | 7 |
| 10730057011021 | 7 |
| 10730057011022 | 7 |
| 10730057011023 | 7 |
| 10730057011024 | 7 |
| 10730057011025 | 7 |
| 10730057011026 | 7 |
| 10730057011027 | 7 |
| 10730057011028 | 7 |
| 10730057011029 | 7 |
| 10730057011030 | 7 |
| 10730057011031 | 7 |
| 10730057011032 | 7 |
| 10730057011033 | 7 |
| 10730057011034 | 7 |
| 10730057011035 | 7 |
| 10730057011036 | 7 |
| 10730057011037 | 7 |
| 10730057011038 | 7 |
| 10730057011039 | 7 |
| 10730057012000 | 7 |
| 10730057012001 | 7 |
| 10730057012002 | 7 |
| 10730057012003 | 7 |
| 10730057012004 | 7 |
| 10730057012005 | 7 |
| 10730057012006 | 7 |
| 10730057012007 | 7 |
| 10730057012008 | 7 |
| 10730057012009 | 7 |
| 10730057012010 | 7 |
| 10730057012011 | 7 |
| 10730057012012 | 7 |
| 10730057012013 | 7 |
| 10730057012014 | 7 |
| 10730057012015 | 7 |
| 10730057012016 | 7 |
| 10730057012017 | 7 |
| 10730057012018 | 7 |
| 10730057012019 | 7 |
| 10730057012020 | 7 |
| 10730057012021 | 7 |
| 10730057012022 | 7 |

| | |
|---|---|
| 10730057012023 | 7 |
| 10730057012024 | 7 |
| 10730057012025 | 7 |
| 10730057012026 | 7 |
| 10730057012027 | 7 |
| 10730057012028 | 7 |
| 10730057012029 | 7 |
| 10730057012030 | 7 |
| 10730057012031 | 7 |
| 10730057012032 | 7 |
| 10730057012033 | 7 |
| 10730057012034 | 7 |
| 10730057012035 | 7 |
| 10730057012036 | 7 |
| 10730057012037 | 7 |
| 10730057012038 | 7 |
| 10730057012039 | 7 |
| 10730057012040 | 7 |
| 10730057012041 | 7 |
| 10730057012042 | 7 |
| 10730057012043 | 7 |
| 10730057012044 | 7 |
| 10730057012045 | 7 |
| 10730057012046 | 7 |
| 10730057012047 | 7 |
| 10730057012048 | 7 |
| 10730057012049 | 7 |
| 10730057012050 | 7 |
| 10730057012051 | 7 |
| 10730057012052 | 7 |
| 10730057012053 | 7 |
| 10730057012054 | 7 |
| 10730057012055 | 7 |
| 10730057012056 | 7 |
| 10730057012057 | 7 |
| 10730057012058 | 7 |
| 10730057012059 | 7 |
| 10730057012060 | 7 |
| 10730057012061 | 7 |
| 10730057012062 | 7 |
| 10730057012063 | 7 |
| 10730057012064 | 7 |
| 10730057012065 | 7 |
| 10730057012066 | 7 |
| 10730057012067 | 7 |
| 10730057012068 | 7 |

| | |
|---|---|
| 10730057012069 | 7 |
| 10730057012070 | 7 |
| 10730057012071 | 7 |
| 10730057012072 | 7 |
| 10730057012073 | 7 |
| 10730057012074 | 7 |
| 10730057013029 | 7 |
| 10730057013030 | 7 |
| 10730057013031 | 7 |
| 10730057013032 | 7 |
| 10730131001017 | 7 |
| 10730131003000 | 7 |
| 10730131003004 | 7 |
| 10730131003008 | 7 |
| 10730131003009 | 7 |
| 10730131003010 | 7 |
| 10730131003011 | 7 |
| 10730131003012 | 7 |
| 10730131003013 | 7 |
| 10730131004000 | 7 |
| 10730131004001 | 7 |
| 10730131004002 | 7 |
| 10730131004003 | 7 |
| 10730131004004 | 7 |
| 10730131004009 | 7 |
| 10730132003034 | 7 |
| 10730131001018 | 7 |
| 10730131001025 | 7 |
| 10730131001026 | 7 |
| 10730131001027 | 7 |
| 10730131001031 | 7 |
| 10730131001032 | 7 |
| 10730131001033 | 7 |
| 10730131002000 | 7 |
| 10730131002009 | 7 |
| 10730131002010 | 7 |
| 10730131002011 | 7 |
| 10730131002012 | 7 |
| 10730131002013 | 7 |
| 10730131002014 | 7 |
| 10730131002015 | 7 |
| 10730131002029 | 7 |
| 10730131002031 | 7 |
| 10730131002032 | 7 |
| 10730131002033 | 7 |
| 10730131002034 | 7 |

| | |
|---|---|
| 10730131002035 | 7 |
| 10730131002047 | 7 |
| 10730131002048 | 7 |
| 10730131002049 | 7 |
| 10730131003001 | 7 |
| 10730131003002 | 7 |
| 10730131003003 | 7 |
| 10730131003005 | 7 |
| 10730131003006 | 7 |
| 10730131003007 | 7 |
| 10730131003014 | 7 |
| 10730131003015 | 7 |
| 10730131003016 | 7 |
| 10730131003017 | 7 |
| 10730131003018 | 7 |
| 10730131003019 | 7 |
| 10730131003020 | 7 |
| 10730131003021 | 7 |
| 10730131003022 | 7 |
| 10730131003023 | 7 |
| 10730131003024 | 7 |
| 10730131003025 | 7 |
| 10730131003026 | 7 |
| 10730131003028 | 7 |
| 10730131003029 | 7 |
| 10730131003030 | 7 |
| 10730131003031 | 7 |
| 10730131003032 | 7 |
| 10730131003033 | 7 |
| 10730131003034 | 7 |
| 10730131003035 | 7 |
| 10730131003036 | 7 |
| 10730131003037 | 7 |
| 10730131003038 | 7 |
| 10730131003039 | 7 |
| 10730131003040 | 7 |
| 10730131003041 | 7 |
| 10730131003042 | 7 |
| 10730131004005 | 7 |
| 10730131004006 | 7 |
| 10730131004007 | 7 |
| 10730131004008 | 7 |
| 10730131004010 | 7 |
| 10730131004011 | 7 |
| 10730131004012 | 7 |
| 10730131004013 | 7 |

| | |
|---|---|
| 10730131004014 | 7 |
| 10730131004015 | 7 |
| 10730131004016 | 7 |
| 10730131004017 | 7 |
| 10730131004018 | 7 |
| 10730131004019 | 7 |
| 10730131004020 | 7 |
| 10730131004021 | 7 |
| 10730131004022 | 7 |
| 10730131004023 | 7 |
| 10730131004024 | 7 |
| 10730131004025 | 7 |
| 10730131004026 | 7 |
| 10730131004027 | 7 |
| 10730131004028 | 7 |
| 10730131004029 | 7 |
| 10730131004030 | 7 |
| 10730131004031 | 7 |
| 10730131004032 | 7 |
| 10730131004033 | 7 |
| 10730131004034 | 7 |
| 10730131004035 | 7 |
| 10730131004036 | 7 |
| 10730131004037 | 7 |
| 10730131004038 | 7 |
| 10730131004039 | 7 |
| 10730131004040 | 7 |
| 10730131004041 | 7 |
| 10730131004042 | 7 |
| 10730131004043 | 7 |
| 10730103022000 | 7 |
| 10730103023000 | 7 |
| 10730103023001 | 7 |
| 10730103023002 | 7 |
| 10730105001004 | 7 |
| 10730105001005 | 7 |
| 10730105001007 | 7 |
| 10730105001008 | 7 |
| 10730105001009 | 7 |
| 10730105001010 | 7 |
| 10730105001011 | 7 |
| 10730105001015 | 7 |
| 10730105001016 | 7 |
| 10730105001017 | 7 |
| 10730105001018 | 7 |
| 10730105001019 | 7 |

| | |
|---|---|
| 10730105001020 | 7 |
| 10730105001021 | 7 |
| 10730105001022 | 7 |
| 10730105001023 | 7 |
| 10730105001024 | 7 |
| 10730105001025 | 7 |
| 10730105001026 | 7 |
| 10730105001027 | 7 |
| 10730105001028 | 7 |
| 10730105001029 | 7 |
| 10730105001030 | 7 |
| 10730105001031 | 7 |
| 10730105001032 | 7 |
| 10730105001033 | 7 |
| 10730105001034 | 7 |
| 10730105001035 | 7 |
| 10730105002000 | 7 |
| 10730105002001 | 7 |
| 10730105002002 | 7 |
| 10730105002003 | 7 |
| 10730105002004 | 7 |
| 10730105002005 | 7 |
| 10730105002006 | 7 |
| 10730105002007 | 7 |
| 10730105002008 | 7 |
| 10730105002009 | 7 |
| 10730105002010 | 7 |
| 10730105002011 | 7 |
| 10730105002012 | 7 |
| 10730105002013 | 7 |
| 10730105002014 | 7 |
| 10730105002015 | 7 |
| 10730105002016 | 7 |
| 10730105002017 | 7 |
| 10730105002018 | 7 |
| 10730105002019 | 7 |
| 10730105002020 | 7 |
| 10730105002021 | 7 |
| 10730105002022 | 7 |
| 10730105002023 | 7 |
| 10730105002024 | 7 |
| 10730105002025 | 7 |
| 10730105002026 | 7 |
| 10730105002027 | 7 |
| 10730105002028 | 7 |
| 10730105002029 | 7 |

| | |
|---|---|
| 10730105002030 | 7 |
| 10730105002031 | 7 |
| 10730105002032 | 7 |
| 10730105003003 | 7 |
| 10730105003006 | 7 |
| 10730105003007 | 7 |
| 10730105003008 | 7 |
| 10730105003009 | 7 |
| 10730105003010 | 7 |
| 10730105003011 | 7 |
| 10730105003012 | 7 |
| 10730105003013 | 7 |
| 10730105003014 | 7 |
| 10730105003015 | 7 |
| 10730105003016 | 7 |
| 10730105003017 | 7 |
| 10730105003018 | 7 |
| 10730105003019 | 7 |
| 10730105003020 | 7 |
| 10730105003021 | 7 |
| 10730105003022 | 7 |
| 10730105003023 | 7 |
| 10730105003024 | 7 |
| 10730105003025 | 7 |
| 10730105003026 | 7 |
| 10730105003027 | 7 |
| 10730105003028 | 7 |
| 10730105003029 | 7 |
| 10730105003030 | 7 |
| 10730105003031 | 7 |
| 10730105003032 | 7 |
| 10730105003033 | 7 |
| 10730105003034 | 7 |
| 10730105003035 | 7 |
| 10730105003036 | 7 |
| 10730105003037 | 7 |
| 10730105003038 | 7 |
| 10730105003039 | 7 |
| 10730105003040 | 7 |
| 10730105003041 | 7 |
| 10730105003042 | 7 |
| 10730105003043 | 7 |
| 10730105003044 | 7 |
| 10730105003045 | 7 |
| 10730133001002 | 7 |
| 10730133001003 | 7 |

| | |
|---|---|
| 10730133001004 | 7 |
| 10730133001005 | 7 |
| 10730133001006 | 7 |
| 10730133001007 | 7 |
| 10730133001008 | 7 |
| 10730133001009 | 7 |
| 10730133001014 | 7 |
| 10730133001015 | 7 |
| 10730133001016 | 7 |
| 10730133001017 | 7 |
| 10730133001018 | 7 |
| 10730133001019 | 7 |
| 10730133001020 | 7 |
| 10730133001021 | 7 |
| 10730133001022 | 7 |
| 10730133001023 | 7 |
| 10730133002061 | 7 |
| 10730133002062 | 7 |
| 10730133002063 | 7 |
| 10730133002072 | 7 |
| 10730133003000 | 7 |
| 10730133003001 | 7 |
| 10730133003002 | 7 |
| 10730133003003 | 7 |
| 10730133003004 | 7 |
| 10730133003005 | 7 |
| 10730133003006 | 7 |
| 10730133003007 | 7 |
| 10730133003008 | 7 |
| 10730133003009 | 7 |
| 10730133003010 | 7 |
| 10730133003011 | 7 |
| 10730133003012 | 7 |
| 10730133003013 | 7 |
| 10730133003014 | 7 |
| 10730133003015 | 7 |
| 10730133003016 | 7 |
| 10730133003017 | 7 |
| 10730133003018 | 7 |
| 10730133003019 | 7 |
| 10730133003020 | 7 |
| 10730133003021 | 7 |
| 10730133003022 | 7 |
| 10730133003023 | 7 |
| 10730143031006 | 7 |
| 10730105001000 | 7 |

| | |
|---|---|
| 10730105001006 | 7 |
| 10730132003029 | 7 |
| 10730132003037 | 7 |
| 10730133002000 | 7 |
| 10730133002001 | 7 |
| 10730133002002 | 7 |
| 10730133002003 | 7 |
| 10730133002004 | 7 |
| 10730133002005 | 7 |
| 10730133002006 | 7 |
| 10730133002007 | 7 |
| 10730133002008 | 7 |
| 10730133002009 | 7 |
| 10730133002010 | 7 |
| 10730133002011 | 7 |
| 10730133002012 | 7 |
| 10730133002013 | 7 |
| 10730133002014 | 7 |
| 10730133002015 | 7 |
| 10730133002016 | 7 |
| 10730133002017 | 7 |
| 10730133002018 | 7 |
| 10730133002019 | 7 |
| 10730133002020 | 7 |
| 10730133002021 | 7 |
| 10730133002022 | 7 |
| 10730133002023 | 7 |
| 10730133002024 | 7 |
| 10730133002025 | 7 |
| 10730133002026 | 7 |
| 10730133002027 | 7 |
| 10730133002028 | 7 |
| 10730133002029 | 7 |
| 10730133002030 | 7 |
| 10730133002031 | 7 |
| 10730133002032 | 7 |
| 10730133002034 | 7 |
| 10730133002035 | 7 |
| 10730133002036 | 7 |
| 10730133002037 | 7 |
| 10730133002038 | 7 |
| 10730133002039 | 7 |
| 10730133002040 | 7 |
| 10730133002041 | 7 |
| 10730133002042 | 7 |
| 10730133002043 | 7 |

| | |
|---|---|
| 10730133002044 | 7 |
| 10730133002045 | 7 |
| 10730133002046 | 7 |
| 10730133002047 | 7 |
| 10730133002048 | 7 |
| 10730133002049 | 7 |
| 10730133002050 | 7 |
| 10730133002051 | 7 |
| 10730133002052 | 7 |
| 10730133002053 | 7 |
| 10730133002054 | 7 |
| 10730133002055 | 7 |
| 10730133002056 | 7 |
| 10730133002057 | 7 |
| 10730133002058 | 7 |
| 10730133002059 | 7 |
| 10730133002060 | 7 |
| 10730133002066 | 7 |
| 10730133002067 | 7 |
| 10730133002068 | 7 |
| 10730133002069 | 7 |
| 10730133002070 | 7 |
| 10730133002071 | 7 |
| 10730133002076 | 7 |
| 10730133001000 | 7 |
| 10730133001001 | 7 |
| 10730133001010 | 7 |
| 10730133001011 | 7 |
| 10730133001012 | 7 |
| 10730133001013 | 7 |
| 10730133002033 | 7 |
| 10730133002064 | 7 |
| 10730133002065 | 7 |
| 10730133002073 | 7 |
| 10730133002074 | 7 |
| 10730133002075 | 7 |
| 10730134001029 | 7 |
| 10730134001031 | 7 |
| 10730134001032 | 7 |
| 10730134001033 | 7 |
| 10730134001037 | 7 |
| 10730134001038 | 7 |
| 10730134001039 | 7 |
| 10730134001040 | 7 |
| 10730134001041 | 7 |
| 10730136011014 | 7 |

| | |
|---|---|
| 10730136011015 | 7 |
| 10730136011016 | 7 |
| 10730136011017 | 7 |
| 10730136011018 | 7 |
| 10730136011019 | 7 |
| 10730136011020 | 7 |
| 10730136011022 | 7 |
| 10730136011023 | 7 |
| 10730136011024 | 7 |
| 10730136011025 | 7 |
| 10730136011026 | 7 |
| 10730136011027 | 7 |
| 10730136011028 | 7 |
| 10730136011029 | 7 |
| 10730136011030 | 7 |
| 10730136011031 | 7 |
| 10730136011032 | 7 |
| 10730136011033 | 7 |
| 10730136011034 | 7 |
| 10730136011035 | 7 |
| 10730136011036 | 7 |
| 10730136011037 | 7 |
| 10730136011038 | 7 |
| 10730136011039 | 7 |
| 10730136011040 | 7 |
| 10730136011041 | 7 |
| 10730136011042 | 7 |
| 10730136011043 | 7 |
| 10730136011044 | 7 |
| 10730136011045 | 7 |
| 10730136011046 | 7 |
| 10730136011047 | 7 |
| 10730136011048 | 7 |
| 10730136011049 | 7 |
| 10730136012000 | 7 |
| 10730136012001 | 7 |
| 10730136012002 | 7 |
| 10730136012003 | 7 |
| 10730136012004 | 7 |
| 10730136012005 | 7 |
| 10730136012006 | 7 |
| 10730136012007 | 7 |
| 10730136012008 | 7 |
| 10730136012009 | 7 |
| 10730136012010 | 7 |
| 10730136012011 | 7 |

| | |
|---|---|
| 10730136012012 | 7 |
| 10730136012013 | 7 |
| 10730136012014 | 7 |
| 10730136012015 | 7 |
| 10730136012016 | 7 |
| 10730136012017 | 7 |
| 10730136012018 | 7 |
| 10730136012019 | 7 |
| 10730136012020 | 7 |
| 10730136012021 | 7 |
| 10730136012022 | 7 |
| 10730136012023 | 7 |
| 10730136012024 | 7 |
| 10730136012025 | 7 |
| 10730136012026 | 7 |
| 10730136012027 | 7 |
| 10730136012028 | 7 |
| 10730136012029 | 7 |
| 10730136012030 | 7 |
| 10730136013000 | 7 |
| 10730136013001 | 7 |
| 10730136013002 | 7 |
| 10730136013003 | 7 |
| 10730136013004 | 7 |
| 10730136013005 | 7 |
| 10730136013006 | 7 |
| 10730136013007 | 7 |
| 10730136013008 | 7 |
| 10730136013009 | 7 |
| 10730136013010 | 7 |
| 10730136013011 | 7 |
| 10730136013012 | 7 |
| 10730136013013 | 7 |
| 10730136013014 | 7 |
| 10730136013015 | 7 |
| 10730136013016 | 7 |
| 10730136013017 | 7 |
| 10730136013018 | 7 |
| 10730136013019 | 7 |
| 10730136013020 | 7 |
| 10730136013021 | 7 |
| 10730136013022 | 7 |
| 10730136013023 | 7 |
| 10730136013024 | 7 |
| 10730136013025 | 7 |
| 10730136013026 | 7 |

| | |
|---|---|
| 10730136013027 | 7 |
| 10730136013028 | 7 |
| 10730136013029 | 7 |
| 10730136013030 | 7 |
| 10730136014008 | 7 |
| 10730136014009 | 7 |
| 10730136014011 | 7 |
| 10730136014012 | 7 |
| 10730136014014 | 7 |
| 10730136014015 | 7 |
| 10730136014016 | 7 |
| 10730136014017 | 7 |
| 10730136014018 | 7 |
| 10730136015000 | 7 |
| 10730136015001 | 7 |
| 10730136015002 | 7 |
| 10730136015003 | 7 |
| 10730136015004 | 7 |
| 10730136015005 | 7 |
| 10730136015006 | 7 |
| 10730136015007 | 7 |
| 10730136015008 | 7 |
| 10730136015009 | 7 |
| 10730136015010 | 7 |
| 10730136015011 | 7 |
| 10730136015012 | 7 |
| 10730136015013 | 7 |
| 10730136015014 | 7 |
| 10730136015015 | 7 |
| 10730136015016 | 7 |
| 10730136015017 | 7 |
| 10730136015018 | 7 |
| 10730136015019 | 7 |
| 10730136015020 | 7 |
| 10730136015021 | 7 |
| 10730136015022 | 7 |
| 10730136015023 | 7 |
| 10730136015024 | 7 |
| 10730136015025 | 7 |
| 10730136015026 | 7 |
| 10730136015027 | 7 |
| 10730136015028 | 7 |
| 10730136015029 | 7 |
| 10730136015030 | 7 |
| 10730136015031 | 7 |
| 10730136015032 | 7 |

| | |
|---|---|
| 10730136015033 | 7 |
| 10730136015034 | 7 |
| 10730136015035 | 7 |
| 10730136015036 | 7 |
| 10730136015037 | 7 |
| 10730136015038 | 7 |
| 10730138012001 | 7 |
| 10730138012002 | 7 |
| 10730138012003 | 7 |
| 10730138012004 | 7 |
| 10730138012005 | 7 |
| 10730138012006 | 7 |
| 10730138012007 | 7 |
| 10730138012011 | 7 |
| 10730138012015 | 7 |
| 10730138012022 | 7 |
| 10730138012023 | 7 |
| 10730138012024 | 7 |
| 10730138012025 | 7 |
| 10730138012026 | 7 |
| 10730138012027 | 7 |
| 10730138012035 | 7 |
| 10730138012036 | 7 |
| 10730134001000 | 7 |
| 10730134001001 | 7 |
| 10730134001002 | 7 |
| 10730134001003 | 7 |
| 10730134001004 | 7 |
| 10730134001005 | 7 |
| 10730134001006 | 7 |
| 10730134001007 | 7 |
| 10730134001008 | 7 |
| 10730134001009 | 7 |
| 10730134001011 | 7 |
| 10730134001012 | 7 |
| 10730134001013 | 7 |
| 10730134001017 | 7 |
| 10730134001018 | 7 |
| 10730134001034 | 7 |
| 10730134001035 | 7 |
| 10730134002001 | 7 |
| 10730134002002 | 7 |
| 10730134002003 | 7 |
| 10730134002004 | 7 |
| 10730134002008 | 7 |
| 10730134002009 | 7 |

| | |
|---|---|
| 10730134002010 | 7 |
| 10730134002011 | 7 |
| 10730134002012 | 7 |
| 10730134002013 | 7 |
| 10730134002014 | 7 |
| 10730134002015 | 7 |
| 10730134002016 | 7 |
| 10730134002017 | 7 |
| 10730134002018 | 7 |
| 10730134002019 | 7 |
| 10730134002020 | 7 |
| 10730134002021 | 7 |
| 10730134002022 | 7 |
| 10730134002023 | 7 |
| 10730134002024 | 7 |
| 10730134002027 | 7 |
| 10730134002028 | 7 |
| 10730134002029 | 7 |
| 10730134002032 | 7 |
| 10730134002041 | 7 |
| 10730134002042 | 7 |
| 10730134002046 | 7 |
| 10730134002047 | 7 |
| 10730134002050 | 7 |
| 10730134002051 | 7 |
| 10730134002056 | 7 |
| 10730134002057 | 7 |
| 10730134003000 | 7 |
| 10730134003001 | 7 |
| 10730134003002 | 7 |
| 10730134003003 | 7 |
| 10730134003004 | 7 |
| 10730134003005 | 7 |
| 10730134003006 | 7 |
| 10730134003008 | 7 |
| 10730134003010 | 7 |
| 10730134003011 | 7 |
| 10730134003012 | 7 |
| 10730134003013 | 7 |
| 10730134003014 | 7 |
| 10730134003015 | 7 |
| 10730134003016 | 7 |
| 10730134003017 | 7 |
| 10730134003018 | 7 |
| 10730134003019 | 7 |
| 10730134003020 | 7 |

| | |
|---|---|
| 10730134003021 | 7 |
| 10730134003022 | 7 |
| 10730134003023 | 7 |
| 10730134003024 | 7 |
| 10730134003025 | 7 |
| 10730134003026 | 7 |
| 10730134003027 | 7 |
| 10730134003028 | 7 |
| 10730134003029 | 7 |
| 10730134003030 | 7 |
| 10730134003031 | 7 |
| 10730134003032 | 7 |
| 10730134003033 | 7 |
| 10730136011006 | 7 |
| 10730106031000 | 7 |
| 10730106031001 | 7 |
| 10730106031002 | 7 |
| 10730106031003 | 7 |
| 10730106031004 | 7 |
| 10730106031005 | 7 |
| 10730106031006 | 7 |
| 10730106031007 | 7 |
| 10730106031008 | 7 |
| 10730106031009 | 7 |
| 10730106031010 | 7 |
| 10730106031011 | 7 |
| 10730106031012 | 7 |
| 10730106031013 | 7 |
| 10730106031014 | 7 |
| 10730106031015 | 7 |
| 10730106031016 | 7 |
| 10730106031017 | 7 |
| 10730106031018 | 7 |
| 10730106031019 | 7 |
| 10730106031020 | 7 |
| 10730106031021 | 7 |
| 10730106031022 | 7 |
| 10730106031023 | 7 |
| 10730106031024 | 7 |
| 10730106031025 | 7 |
| 10730106031026 | 7 |
| 10730106031027 | 7 |
| 10730106031028 | 7 |
| 10730106031029 | 7 |
| 10730106031030 | 7 |
| 10730106031031 | 7 |

| | |
|---|---|
| 10730106031032 | 7 |
| 10730106031033 | 7 |
| 10730106031034 | 7 |
| 10730106031035 | 7 |
| 10730106031037 | 7 |
| 10730106031038 | 7 |
| 10730106031039 | 7 |
| 10730106031040 | 7 |
| 10730106031041 | 7 |
| 10730106031042 | 7 |
| 10730106031047 | 7 |
| 10730106031048 | 7 |
| 10730106031049 | 7 |
| 10730106031050 | 7 |
| 10730106031051 | 7 |
| 10730106031052 | 7 |
| 10730106042002 | 7 |
| 10730106042040 | 7 |
| 10730106051119 | 7 |
| 10730106051120 | 7 |
| 10730106051121 | 7 |
| 10730106051122 | 7 |
| 10730106051123 | 7 |
| 10730134002000 | 7 |
| 10730134002025 | 7 |
| 10730134002026 | 7 |
| 10730106041000 | 7 |
| 10730106041001 | 7 |
| 10730106041002 | 7 |
| 10730106041003 | 7 |
| 10730106041004 | 7 |
| 10730106041005 | 7 |
| 10730106041006 | 7 |
| 10730106041007 | 7 |
| 10730106041008 | 7 |
| 10730106041009 | 7 |
| 10730106041010 | 7 |
| 10730106041011 | 7 |
| 10730106041012 | 7 |
| 10730106041013 | 7 |
| 10730106041014 | 7 |
| 10730106041015 | 7 |
| 10730106041016 | 7 |
| 10730106041017 | 7 |
| 10730106041018 | 7 |
| 10730106041019 | 7 |

| | |
|---|---|
| 10730106041020 | 7 |
| 10730106041021 | 7 |
| 10730106041022 | 7 |
| 10730106041023 | 7 |
| 10730106041024 | 7 |
| 10730106041025 | 7 |
| 10730106041026 | 7 |
| 10730106041027 | 7 |
| 10730106041028 | 7 |
| 10730106041029 | 7 |
| 10730106041030 | 7 |
| 10730106041031 | 7 |
| 10730106041032 | 7 |
| 10730106041033 | 7 |
| 10730106041034 | 7 |
| 10730106041035 | 7 |
| 10730106041036 | 7 |
| 10730106041037 | 7 |
| 10730106041038 | 7 |
| 10730106041039 | 7 |
| 10730106041040 | 7 |
| 10730106041041 | 7 |
| 10730106041042 | 7 |
| 10730106041043 | 7 |
| 10730106041044 | 7 |
| 10730106041045 | 7 |
| 10730106041046 | 7 |
| 10730106041047 | 7 |
| 10730106041048 | 7 |
| 10730106041049 | 7 |
| 10730106041050 | 7 |
| 10730106041051 | 7 |
| 10730106042000 | 7 |
| 10730106042001 | 7 |
| 10730106042003 | 7 |
| 10730106042004 | 7 |
| 10730106042005 | 7 |
| 10730106042006 | 7 |
| 10730106042007 | 7 |
| 10730106042008 | 7 |
| 10730106042009 | 7 |
| 10730106042010 | 7 |
| 10730106042011 | 7 |
| 10730106042012 | 7 |
| 10730106042013 | 7 |
| 10730106042014 | 7 |

| | |
|---|---|
| 10730106042015 | 7 |
| 10730106042016 | 7 |
| 10730106042017 | 7 |
| 10730106042018 | 7 |
| 10730106042019 | 7 |
| 10730106042023 | 7 |
| 10730106042030 | 7 |
| 10730106042032 | 7 |
| 10730106042038 | 7 |
| 10730106042039 | 7 |
| 10730106044004 | 7 |
| 10730106044005 | 7 |
| 10730106044006 | 7 |
| 10730106044007 | 7 |
| 10730106044008 | 7 |
| 10730106044009 | 7 |
| 10730106044010 | 7 |
| 10730106044015 | 7 |
| 10730106044016 | 7 |
| 10730106044017 | 7 |
| 10730106044018 | 7 |
| 10730106044019 | 7 |
| 10730106044020 | 7 |
| 10730106044021 | 7 |
| 10730106044022 | 7 |
| 10730106044023 | 7 |
| 10730106044024 | 7 |
| 10730106044025 | 7 |
| 10730106044026 | 7 |
| 10730106044027 | 7 |
| 10730106044028 | 7 |
| 10730106044029 | 7 |
| 10730106044030 | 7 |
| 10730106044031 | 7 |
| 10730106044032 | 7 |
| 10730106044033 | 7 |
| 10730106044034 | 7 |
| 10730106044035 | 7 |
| 10730106044036 | 7 |
| 10730106044037 | 7 |
| 10730106044038 | 7 |
| 10730106044039 | 7 |
| 10730106044040 | 7 |
| 10730106044041 | 7 |
| 10730106044042 | 7 |
| 10730106044043 | 7 |

| | |
|---|---|
| 10730106044044 | 7 |
| 10730106045000 | 7 |
| 10730106045001 | 7 |
| 10730106045002 | 7 |
| 10730106045003 | 7 |
| 10730106045004 | 7 |
| 10730106045005 | 7 |
| 10730106045006 | 7 |
| 10730106045007 | 7 |
| 10730106045008 | 7 |
| 10730106045009 | 7 |
| 10730106045010 | 7 |
| 10730106045011 | 7 |
| 10730106045012 | 7 |
| 10730106045013 | 7 |
| 10730106045014 | 7 |
| 10730106045015 | 7 |
| 10730106045016 | 7 |
| 10730106045017 | 7 |
| 10730106045018 | 7 |
| 10730106045019 | 7 |
| 10730106045020 | 7 |
| 10730106045021 | 7 |
| 10730106045022 | 7 |
| 10730106045023 | 7 |
| 10730106045024 | 7 |
| 10730106045025 | 7 |
| 10730106045026 | 7 |
| 10730106045027 | 7 |
| 10730106045028 | 7 |
| 10730106045029 | 7 |
| 10730106045030 | 7 |
| 10730106045031 | 7 |
| 10730106045032 | 7 |
| 10730106045033 | 7 |
| 10730106045034 | 7 |
| 10730106045035 | 7 |
| 10730106045036 | 7 |
| 10730106045037 | 7 |
| 10730106045038 | 7 |
| 10730106045039 | 7 |
| 10730106045040 | 7 |
| 10730106045041 | 7 |
| 10730106045042 | 7 |
| 10730106045043 | 7 |
| 10730106045044 | 7 |

| | |
|---|---|
| 10730106045045 | 7 |
| 10730106045046 | 7 |
| 10730106045047 | 7 |
| 10730106045048 | 7 |
| 10730106045049 | 7 |
| 10730106045050 | 7 |
| 10730106045051 | 7 |
| 10730106045052 | 7 |
| 10730106045053 | 7 |
| 10730106045054 | 7 |
| 10730106045055 | 7 |
| 10730106045056 | 7 |
| 10730106045057 | 7 |
| 10730106045058 | 7 |
| 10730106045059 | 7 |
| 10730106045060 | 7 |
| 10730106045061 | 7 |
| 10730106045062 | 7 |
| 10730106045063 | 7 |
| 10730106045064 | 7 |
| 10730106045065 | 7 |
| 10730106045066 | 7 |
| 10730036001000 | 7 |
| 10730036001001 | 7 |
| 10730036001002 | 7 |
| 10730036001003 | 7 |
| 10730036001004 | 7 |
| 10730036001005 | 7 |
| 10730036001006 | 7 |
| 10730036001007 | 7 |
| 10730036001008 | 7 |
| 10730036001009 | 7 |
| 10730036001010 | 7 |
| 10730036001011 | 7 |
| 10730036001012 | 7 |
| 10730036001013 | 7 |
| 10730036001014 | 7 |
| 10730036001015 | 7 |
| 10730036001016 | 7 |
| 10730036001017 | 7 |
| 10730036001018 | 7 |
| 10730036001019 | 7 |
| 10730036001020 | 7 |
| 10730036001021 | 7 |
| 10730036001022 | 7 |
| 10730036001023 | 7 |

| | |
|---|---|
| 10730036001024 | 7 |
| 10730036001025 | 7 |
| 10730036001026 | 7 |
| 10730036001027 | 7 |
| 10730036001028 | 7 |
| 10730036001029 | 7 |
| 10730036001030 | 7 |
| 10730036001031 | 7 |
| 10730036001032 | 7 |
| 10730036001033 | 7 |
| 10730036001034 | 7 |
| 10730036001035 | 7 |
| 10730036002000 | 7 |
| 10730036002001 | 7 |
| 10730036002002 | 7 |
| 10730036002003 | 7 |
| 10730036002004 | 7 |
| 10730036002005 | 7 |
| 10730036002006 | 7 |
| 10730036002007 | 7 |
| 10730036002008 | 7 |
| 10730036002009 | 7 |
| 10730036002010 | 7 |
| 10730036002011 | 7 |
| 10730036002012 | 7 |
| 10730036002013 | 7 |
| 10730036002014 | 7 |
| 10730036002015 | 7 |
| 10730036002016 | 7 |
| 10730036002017 | 7 |
| 10730036002018 | 7 |
| 10730036002019 | 7 |
| 10730036002020 | 7 |
| 10730036002021 | 7 |
| 10730036002022 | 7 |
| 10730036002023 | 7 |
| 10730036002024 | 7 |
| 10730036002025 | 7 |
| 10730036002026 | 7 |
| 10730036002027 | 7 |
| 10730036003000 | 7 |
| 10730036003001 | 7 |
| 10730036003002 | 7 |
| 10730036003003 | 7 |
| 10730036003004 | 7 |
| 10730036003005 | 7 |

| | |
|---|---|
| 10730036003006 | 7 |
| 10730036003007 | 7 |
| 10730036003008 | 7 |
| 10730036003009 | 7 |
| 10730036003010 | 7 |
| 10730036003011 | 7 |
| 10730036003012 | 7 |
| 10730036003013 | 7 |
| 10730036003014 | 7 |
| 10730036003015 | 7 |
| 10730036003016 | 7 |
| 10730036003017 | 7 |
| 10730036003018 | 7 |
| 10730036003019 | 7 |
| 10730036003020 | 7 |
| 10730036003021 | 7 |
| 10730036003022 | 7 |
| 10730036003023 | 7 |
| 10730036003024 | 7 |
| 10730036003025 | 7 |
| 10730036003026 | 7 |
| 10730036003027 | 7 |
| 10730036004000 | 7 |
| 10730036004001 | 7 |
| 10730036004002 | 7 |
| 10730036004003 | 7 |
| 10730036004004 | 7 |
| 10730036004005 | 7 |
| 10730036004006 | 7 |
| 10730036004007 | 7 |
| 10730036004008 | 7 |
| 10730036004009 | 7 |
| 10730036004010 | 7 |
| 10730036004011 | 7 |
| 10730036004012 | 7 |
| 10730036004013 | 7 |
| 10730036004014 | 7 |
| 10730036004015 | 7 |
| 10730036004016 | 7 |
| 10730036004017 | 7 |
| 10730036004018 | 7 |
| 10730036004019 | 7 |
| 10730036004020 | 7 |
| 10730036004021 | 7 |
| 10730036004022 | 7 |
| 10730036004023 | 7 |

| | |
|---|---|
| 10730036004024 | 7 |
| 10730036004025 | 7 |
| 10730036004026 | 7 |
| 10730036004027 | 7 |
| 10730036004028 | 7 |
| 10730036004029 | 7 |
| 10730036004030 | 7 |
| 10730036004031 | 7 |
| 10730036004032 | 7 |
| 10730036004033 | 7 |
| 10730036004034 | 7 |
| 10730036004035 | 7 |
| 10730036004036 | 7 |
| 10730036004037 | 7 |
| 10730036004038 | 7 |
| 10730036004039 | 7 |
| 10730036004040 | 7 |
| 10730036004041 | 7 |
| 10730036004042 | 7 |
| 10730036004043 | 7 |
| 10730036004044 | 7 |
| 10730036004045 | 7 |
| 10730036004046 | 7 |
| 10730036004047 | 7 |
| 10730036004048 | 7 |
| 10730036004049 | 7 |
| 10730036004050 | 7 |
| 10730036004051 | 7 |
| 10730036004052 | 7 |
| 10730036005000 | 7 |
| 10730036005001 | 7 |
| 10730036005002 | 7 |
| 10730036005003 | 7 |
| 10730036005004 | 7 |
| 10730036005005 | 7 |
| 10730036005006 | 7 |
| 10730036005007 | 7 |
| 10730036005008 | 7 |
| 10730036005009 | 7 |
| 10730036005010 | 7 |
| 10730036005011 | 7 |
| 10730036005012 | 7 |
| 10730036005013 | 7 |
| 10730036005014 | 7 |
| 10730036005015 | 7 |
| 10730036005016 | 7 |

| | |
|---|---|
| 10730036005017 | 7 |
| 10730036005018 | 7 |
| 10730036005019 | 7 |
| 10730036005020 | 7 |
| 10730036005021 | 7 |
| 10730036005022 | 7 |
| 10730036005023 | 7 |
| 10730036005024 | 7 |
| 10730036005025 | 7 |
| 10730036005026 | 7 |
| 10730036005027 | 7 |
| 10730036005028 | 7 |
| 10730036005029 | 7 |
| 10730036005030 | 7 |
| 10730036005031 | 7 |
| 10730036005032 | 7 |
| 10730036005033 | 7 |
| 10730036005034 | 7 |
| 10730036005035 | 7 |
| 10730036005036 | 7 |
| 10730036005037 | 7 |
| 10730036005038 | 7 |
| 10730036005039 | 7 |
| 10730036005040 | 7 |
| 10730036005041 | 7 |
| 10730036005042 | 7 |
| 10730036005043 | 7 |
| 10730036005044 | 7 |
| 10730036005045 | 7 |
| 10730036005046 | 7 |
| 10730036005047 | 7 |
| 10730036005048 | 7 |
| 10730036005049 | 7 |
| 10730037002047 | 7 |
| 10730037002048 | 7 |
| 10730037002049 | 7 |
| 10730037002050 | 7 |
| 10730037002051 | 7 |
| 10730037002052 | 7 |
| 10730037004035 | 7 |
| 10730037004036 | 7 |
| 10730037004038 | 7 |
| 10730037004039 | 7 |
| 10730037004040 | 7 |
| 10730037004042 | 7 |
| 10730037004043 | 7 |

| | |
|---|---|
| 10730037004045 | 7 |
| 10730037004046 | 7 |
| 10730037004047 | 7 |
| 10730037004048 | 7 |
| 10730037004049 | 7 |
| 10730037004050 | 7 |
| 10730037004051 | 7 |
| 10730037004052 | 7 |
| 10730037004057 | 7 |
| 10730106043000 | 7 |
| 10730106043001 | 7 |
| 10730106043002 | 7 |
| 10730106043003 | 7 |
| 10730106043004 | 7 |
| 10730106043005 | 7 |
| 10730106043006 | 7 |
| 10730106043007 | 7 |
| 10730106043008 | 7 |
| 10730106043009 | 7 |
| 10730106043010 | 7 |
| 10730106043011 | 7 |
| 10730106043012 | 7 |
| 10730106043013 | 7 |
| 10730106043014 | 7 |
| 10730106043015 | 7 |
| 10730106043016 | 7 |
| 10730106043017 | 7 |
| 10730106043018 | 7 |
| 10730106043019 | 7 |
| 10730106043020 | 7 |
| 10730106043021 | 7 |
| 10730106043022 | 7 |
| 10730106043023 | 7 |
| 10730106043024 | 7 |
| 10730106043025 | 7 |
| 10730106043026 | 7 |
| 10730106043027 | 7 |
| 10730106043028 | 7 |
| 10730106043029 | 7 |
| 10730106043030 | 7 |
| 10730106043031 | 7 |
| 10730106043032 | 7 |
| 10730106043033 | 7 |
| 10730106043034 | 7 |
| 10730106043035 | 7 |
| 10730106043036 | 7 |

| | |
|---|---|
| 10730106043037 | 7 |
| 10730106043038 | 7 |
| 10730106043039 | 7 |
| 10730106043040 | 7 |
| 10730106043041 | 7 |
| 10730106043042 | 7 |
| 10730106043043 | 7 |
| 10730106043044 | 7 |
| 10730106044000 | 7 |
| 10730106044001 | 7 |
| 10730106044002 | 7 |
| 10730106044003 | 7 |
| 10730106044011 | 7 |
| 10730106044012 | 7 |
| 10730106044013 | 7 |
| 10730106044014 | 7 |
| 10730106051000 | 7 |
| 10730106051001 | 7 |
| 10730106051002 | 7 |
| 10730106051003 | 7 |
| 10730106051004 | 7 |
| 10730106051005 | 7 |
| 10730106051006 | 7 |
| 10730106051007 | 7 |
| 10730106051008 | 7 |
| 10730106051009 | 7 |
| 10730106051010 | 7 |
| 10730106051011 | 7 |
| 10730106051012 | 7 |
| 10730106051013 | 7 |
| 10730106051014 | 7 |
| 10730106051015 | 7 |
| 10730106051016 | 7 |
| 10730106051017 | 7 |
| 10730106051018 | 7 |
| 10730106051019 | 7 |
| 10730106051020 | 7 |
| 10730106051021 | 7 |
| 10730106051022 | 7 |
| 10730106051023 | 7 |
| 10730106051024 | 7 |
| 10730106051025 | 7 |
| 10730106051026 | 7 |
| 10730106051027 | 7 |
| 10730106051028 | 7 |
| 10730106051029 | 7 |

| | |
|---|---|
| 10730106051030 | 7 |
| 10730106051031 | 7 |
| 10730106051032 | 7 |
| 10730106051033 | 7 |
| 10730106051034 | 7 |
| 10730106051035 | 7 |
| 10730106051036 | 7 |
| 10730106051037 | 7 |
| 10730106051038 | 7 |
| 10730106051039 | 7 |
| 10730106051040 | 7 |
| 10730106051041 | 7 |
| 10730106051042 | 7 |
| 10730106051043 | 7 |
| 10730106051044 | 7 |
| 10730106051045 | 7 |
| 10730106051046 | 7 |
| 10730106051047 | 7 |
| 10730106051048 | 7 |
| 10730106051049 | 7 |
| 10730106051050 | 7 |
| 10730106051051 | 7 |
| 10730106051052 | 7 |
| 10730106051053 | 7 |
| 10730106051054 | 7 |
| 10730106051055 | 7 |
| 10730106051056 | 7 |
| 10730106051057 | 7 |
| 10730106051058 | 7 |
| 10730106051059 | 7 |
| 10730106051060 | 7 |
| 10730106051061 | 7 |
| 10730106051062 | 7 |
| 10730106051063 | 7 |
| 10730106051064 | 7 |
| 10730106051065 | 7 |
| 10730106051066 | 7 |
| 10730106051067 | 7 |
| 10730106051068 | 7 |
| 10730106051069 | 7 |
| 10730106051070 | 7 |
| 10730106051071 | 7 |
| 10730106051072 | 7 |
| 10730106051073 | 7 |
| 10730106051074 | 7 |
| 10730106051075 | 7 |

| | |
|---|---|
| 10730106051076 | 7 |
| 10730106051077 | 7 |
| 10730106051078 | 7 |
| 10730106051079 | 7 |
| 10730106051080 | 7 |
| 10730106051081 | 7 |
| 10730106051082 | 7 |
| 10730106051083 | 7 |
| 10730106051084 | 7 |
| 10730106051085 | 7 |
| 10730106051086 | 7 |
| 10730106051087 | 7 |
| 10730106051088 | 7 |
| 10730106051089 | 7 |
| 10730106051090 | 7 |
| 10730106051091 | 7 |
| 10730106051092 | 7 |
| 10730106051093 | 7 |
| 10730106051094 | 7 |
| 10730106051095 | 7 |
| 10730106051096 | 7 |
| 10730106051097 | 7 |
| 10730106051098 | 7 |
| 10730106051099 | 7 |
| 10730106051100 | 7 |
| 10730106051101 | 7 |
| 10730106051102 | 7 |
| 10730106051103 | 7 |
| 10730106051104 | 7 |
| 10730106051105 | 7 |
| 10730106051106 | 7 |
| 10730106051107 | 7 |
| 10730106051108 | 7 |
| 10730106051109 | 7 |
| 10730106051110 | 7 |
| 10730106051111 | 7 |
| 10730106051112 | 7 |
| 10730106051113 | 7 |
| 10730106051114 | 7 |
| 10730106051115 | 7 |
| 10730106051116 | 7 |
| 10730106051117 | 7 |
| 10730106051118 | 7 |
| 10730106051124 | 7 |
| 10730106051125 | 7 |
| 10730032001046 | 7 |

| | |
|---|---|
| 10730032001047 | 7 |
| 10730032001048 | 7 |
| 10730032002002 | 7 |
| 10730032002011 | 7 |
| 10730032002015 | 7 |
| 10730032002016 | 7 |
| 10730032002017 | 7 |
| 10730032002018 | 7 |
| 10730032002019 | 7 |
| 10730032002020 | 7 |
| 10730032002022 | 7 |
| 10730034001001 | 7 |
| 10730034001002 | 7 |
| 10730034001003 | 7 |
| 10730034001004 | 7 |
| 10730034001005 | 7 |
| 10730034001006 | 7 |
| 10730034001007 | 7 |
| 10730034001008 | 7 |
| 10730034001009 | 7 |
| 10730034001010 | 7 |
| 10730034001011 | 7 |
| 10730034001012 | 7 |
| 10730034001013 | 7 |
| 10730034001014 | 7 |
| 10730034001015 | 7 |
| 10730034001016 | 7 |
| 10730034001017 | 7 |
| 10730034001018 | 7 |
| 10730034001019 | 7 |
| 10730034001020 | 7 |
| 10730034001021 | 7 |
| 10730034001022 | 7 |
| 10730034001023 | 7 |
| 10730034001024 | 7 |
| 10730034001025 | 7 |
| 10730034001026 | 7 |
| 10730034001027 | 7 |
| 10730034001028 | 7 |
| 10730034001029 | 7 |
| 10730034001030 | 7 |
| 10730034001031 | 7 |
| 10730034001032 | 7 |
| 10730034001033 | 7 |
| 10730034001034 | 7 |
| 10730034001035 | 7 |

| | |
|---|---|
| 10730034001036 | 7 |
| 10730034001037 | 7 |
| 10730034001038 | 7 |
| 10730034001039 | 7 |
| 10730034001040 | 7 |
| 10730034001041 | 7 |
| 10730034001042 | 7 |
| 10730034001043 | 7 |
| 10730034001044 | 7 |
| 10730034001045 | 7 |
| 10730034001046 | 7 |
| 10730034001047 | 7 |
| 10730034001048 | 7 |
| 10730034001049 | 7 |
| 10730034001050 | 7 |
| 10730034001051 | 7 |
| 10730034001052 | 7 |
| 10730034001053 | 7 |
| 10730034001054 | 7 |
| 10730034001055 | 7 |
| 10730034001056 | 7 |
| 10730034001057 | 7 |
| 10730034001058 | 7 |
| 10730034001059 | 7 |
| 10730034001060 | 7 |
| 10730034001061 | 7 |
| 10730034001062 | 7 |
| 10730034001063 | 7 |
| 10730034001064 | 7 |
| 10730034001065 | 7 |
| 10730034001066 | 7 |
| 10730034001067 | 7 |
| 10730034001068 | 7 |
| 10730034001069 | 7 |
| 10730034001070 | 7 |
| 10730034001071 | 7 |
| 10730034001072 | 7 |
| 10730034001073 | 7 |
| 10730034001074 | 7 |
| 10730034001075 | 7 |
| 10730034001076 | 7 |
| 10730034001077 | 7 |
| 10730034001078 | 7 |
| 10730034001079 | 7 |
| 10730034001080 | 7 |
| 10730034001081 | 7 |

| | |
|---|---|
| 10730034001082 | 7 |
| 10730034001083 | 7 |
| 10730034001084 | 7 |
| 10730034001085 | 7 |
| 10730034001086 | 7 |
| 10730034001087 | 7 |
| 10730034001088 | 7 |
| 10730034001089 | 7 |
| 10730034001090 | 7 |
| 10730034001091 | 7 |
| 10730034001092 | 7 |
| 10730034001093 | 7 |
| 10730034001094 | 7 |
| 10730034001095 | 7 |
| 10730034001096 | 7 |
| 10730034001097 | 7 |
| 10730034001098 | 7 |
| 10730034001099 | 7 |
| 10730034001100 | 7 |
| 10730034001101 | 7 |
| 10730034001102 | 7 |
| 10730034001103 | 7 |
| 10730034001104 | 7 |
| 10730034001105 | 7 |
| 10730034001106 | 7 |
| 10730034001107 | 7 |
| 10730034001108 | 7 |
| 10730034001109 | 7 |
| 10730034001110 | 7 |
| 10730034001111 | 7 |
| 10730034002000 | 7 |
| 10730034002001 | 7 |
| 10730034002002 | 7 |
| 10730034002003 | 7 |
| 10730034002004 | 7 |
| 10730034002005 | 7 |
| 10730034002006 | 7 |
| 10730034002007 | 7 |
| 10730034002008 | 7 |
| 10730034002009 | 7 |
| 10730034002010 | 7 |
| 10730034002011 | 7 |
| 10730034002012 | 7 |
| 10730034002013 | 7 |
| 10730034002014 | 7 |
| 10730034002015 | 7 |

| | |
|---|---|
| 10730034002016 | 7 |
| 10730034002017 | 7 |
| 10730034002018 | 7 |
| 10730034002019 | 7 |
| 10730034002020 | 7 |
| 10730034002021 | 7 |
| 10730034002022 | 7 |
| 10730034002023 | 7 |
| 10730034002024 | 7 |
| 10730034002025 | 7 |
| 10730034002026 | 7 |
| 10730034002027 | 7 |
| 10730034002028 | 7 |
| 10730034002029 | 7 |
| 10730034002030 | 7 |
| 10730034002031 | 7 |
| 10730034002032 | 7 |
| 10730034002033 | 7 |
| 10730034002034 | 7 |
| 10730034002035 | 7 |
| 10730034002036 | 7 |
| 10730034002037 | 7 |
| 10730034002038 | 7 |
| 10730034002039 | 7 |
| 10730034002040 | 7 |
| 10730034002041 | 7 |
| 10730034002042 | 7 |
| 10730034002043 | 7 |
| 10730034002044 | 7 |
| 10730034002045 | 7 |
| 10730034002046 | 7 |
| 10730034002047 | 7 |
| 10730034002048 | 7 |
| 10730034002049 | 7 |
| 10730034002050 | 7 |
| 10730034002051 | 7 |
| 10730034002052 | 7 |
| 10730034002053 | 7 |
| 10730034002054 | 7 |
| 10730034002055 | 7 |
| 10730034002056 | 7 |
| 10730034002057 | 7 |
| 10730034002058 | 7 |
| 10730034002059 | 7 |
| 10730034002060 | 7 |
| 10730034002061 | 7 |

| | |
|---|---|
| 10730034002062 | 7 |
| 10730034002063 | 7 |
| 10730034002064 | 7 |
| 10730034002065 | 7 |
| 10730034002066 | 7 |
| 10730034002067 | 7 |
| 10730034002068 | 7 |
| 10730034002069 | 7 |
| 10730034002070 | 7 |
| 10730034002071 | 7 |
| 10730034002072 | 7 |
| 10730034002073 | 7 |
| 10730034002074 | 7 |
| 10730034002075 | 7 |
| 10730034002076 | 7 |
| 10730034002077 | 7 |
| 10730034002078 | 7 |
| 10730034002079 | 7 |
| 10730034002080 | 7 |
| 10730034002081 | 7 |
| 10730034002082 | 7 |
| 10730034002083 | 7 |
| 10730034002084 | 7 |
| 10730034002085 | 7 |
| 10730034002086 | 7 |
| 10730034002087 | 7 |
| 10730034002088 | 7 |
| 10730034002089 | 7 |
| 10730034002090 | 7 |
| 10730034002091 | 7 |
| 10730034003000 | 7 |
| 10730034003001 | 7 |
| 10730034003002 | 7 |
| 10730034003003 | 7 |
| 10730034003004 | 7 |
| 10730034003005 | 7 |
| 10730034003006 | 7 |
| 10730034003007 | 7 |
| 10730034003008 | 7 |
| 10730034003009 | 7 |
| 10730034003010 | 7 |
| 10730034003011 | 7 |
| 10730034003012 | 7 |
| 10730034003013 | 7 |
| 10730034003014 | 7 |
| 10730034003015 | 7 |

| | |
|---|---|
| 10730034003016 | 7 |
| 10730034003017 | 7 |
| 10730034003018 | 7 |
| 10730034003019 | 7 |
| 10730034003020 | 7 |
| 10730034003021 | 7 |
| 10730034003022 | 7 |
| 10730034003023 | 7 |
| 10730034003024 | 7 |
| 10730034003025 | 7 |
| 10730034003026 | 7 |
| 10730034003027 | 7 |
| 10730034003028 | 7 |
| 10730034003029 | 7 |
| 10730034003030 | 7 |
| 10730034003031 | 7 |
| 10730034003032 | 7 |
| 10730034003033 | 7 |
| 10730034003034 | 7 |
| 10730034003035 | 7 |
| 10730034003036 | 7 |
| 10730034003037 | 7 |
| 10730034003038 | 7 |
| 10730034003039 | 7 |
| 10730034003040 | 7 |
| 10730034003041 | 7 |
| 10730034003042 | 7 |
| 10730034003043 | 7 |
| 10730034003044 | 7 |
| 10730034003045 | 7 |
| 10730034003046 | 7 |
| 10730034003047 | 7 |
| 10730034003048 | 7 |
| 10730034003049 | 7 |
| 10730034003050 | 7 |
| 10730034003051 | 7 |
| 10730034004000 | 7 |
| 10730034004001 | 7 |
| 10730034004002 | 7 |
| 10730034004003 | 7 |
| 10730034004004 | 7 |
| 10730034004005 | 7 |
| 10730034004006 | 7 |
| 10730034004007 | 7 |
| 10730034004008 | 7 |
| 10730034004009 | 7 |

| | |
|---|---|
| 10730034004010 | 7 |
| 10730034004011 | 7 |
| 10730034004012 | 7 |
| 10730034004013 | 7 |
| 10730034004014 | 7 |
| 10730034004015 | 7 |
| 10730034004016 | 7 |
| 10730034004017 | 7 |
| 10730034004018 | 7 |
| 10730034004019 | 7 |
| 10730034004020 | 7 |
| 10730034004021 | 7 |
| 10730034004022 | 7 |
| 10730034004023 | 7 |
| 10730034004024 | 7 |
| 10730034004025 | 7 |
| 10730034004026 | 7 |
| 10730034004027 | 7 |
| 10730034004028 | 7 |
| 10730034004029 | 7 |
| 10730034004030 | 7 |
| 10730034004031 | 7 |
| 10730034004032 | 7 |
| 10730034004033 | 7 |
| 10730034004034 | 7 |
| 10730034004035 | 7 |
| 10730034004036 | 7 |
| 10730034004037 | 7 |
| 10730034004038 | 7 |
| 10730034004039 | 7 |
| 10730034004040 | 7 |
| 10730034004041 | 7 |
| 10730034004042 | 7 |
| 10730034004043 | 7 |
| 10730034004044 | 7 |
| 10730034004045 | 7 |
| 10730034004046 | 7 |
| 10730034004047 | 7 |
| 10730034004048 | 7 |
| 10730034004049 | 7 |
| 10730034004050 | 7 |
| 10730034004051 | 7 |
| 10730035003082 | 7 |
| 10730037001000 | 7 |
| 10730037001001 | 7 |
| 10730037001002 | 7 |

| | |
|---|---|
| 10730037001003 | 7 |
| 10730037001004 | 7 |
| 10730037001005 | 7 |
| 10730037001006 | 7 |
| 10730037001007 | 7 |
| 10730037001008 | 7 |
| 10730037001009 | 7 |
| 10730037001010 | 7 |
| 10730037001011 | 7 |
| 10730037001012 | 7 |
| 10730037001013 | 7 |
| 10730037001014 | 7 |
| 10730037001015 | 7 |
| 10730037001016 | 7 |
| 10730037001017 | 7 |
| 10730037001018 | 7 |
| 10730037001028 | 7 |
| 10730037001029 | 7 |
| 10730037002018 | 7 |
| 10730037002019 | 7 |
| 10730037002020 | 7 |
| 10730037002021 | 7 |
| 10730037002022 | 7 |
| 10730037002023 | 7 |
| 10730037002024 | 7 |
| 10730037002025 | 7 |
| 10730037002026 | 7 |
| 10730037002027 | 7 |
| 10730037002028 | 7 |
| 10730037002029 | 7 |
| 10730037002030 | 7 |
| 10730037002031 | 7 |
| 10730037002032 | 7 |
| 10730037002033 | 7 |
| 10730037002034 | 7 |
| 10730037002035 | 7 |
| 10730037002036 | 7 |
| 10730037002037 | 7 |
| 10730037002038 | 7 |
| 10730037002039 | 7 |
| 10730037002040 | 7 |
| 10730037002041 | 7 |
| 10730037002042 | 7 |
| 10730037003000 | 7 |
| 10730037003001 | 7 |
| 10730037003002 | 7 |

| | |
|---|---|
| 10730037003003 | 7 |
| 10730037003004 | 7 |
| 10730037003005 | 7 |
| 10730037003006 | 7 |
| 10730037003007 | 7 |
| 10730037003008 | 7 |
| 10730037003009 | 7 |
| 10730037003010 | 7 |
| 10730037003011 | 7 |
| 10730037003012 | 7 |
| 10730037003013 | 7 |
| 10730037003014 | 7 |
| 10730037003015 | 7 |
| 10730037003016 | 7 |
| 10730037003017 | 7 |
| 10730037003018 | 7 |
| 10730037003019 | 7 |
| 10730037003020 | 7 |
| 10730037003021 | 7 |
| 10730037003022 | 7 |
| 10730037003023 | 7 |
| 10730037003024 | 7 |
| 10730037003025 | 7 |
| 10730037003026 | 7 |
| 10730037003027 | 7 |
| 10730037003028 | 7 |
| 10730037003029 | 7 |
| 10730037003030 | 7 |
| 10730037003031 | 7 |
| 10730037003032 | 7 |
| 10730037003033 | 7 |
| 10730037003034 | 7 |
| 10730037003035 | 7 |
| 10730037004000 | 7 |
| 10730037004001 | 7 |
| 10730037004002 | 7 |
| 10730037004003 | 7 |
| 10730037004004 | 7 |
| 10730037004005 | 7 |
| 10730037004006 | 7 |
| 10730037004007 | 7 |
| 10730037004008 | 7 |
| 10730037004009 | 7 |
| 10730037004010 | 7 |
| 10730037004011 | 7 |
| 10730037004012 | 7 |

| | |
|---|---|
| 10730037004013 | 7 |
| 10730037004014 | 7 |
| 10730037004015 | 7 |
| 10730037004016 | 7 |
| 10730037004017 | 7 |
| 10730037004018 | 7 |
| 10730037004019 | 7 |
| 10730037004020 | 7 |
| 10730037004021 | 7 |
| 10730037004022 | 7 |
| 10730037004023 | 7 |
| 10730037004024 | 7 |
| 10730037004025 | 7 |
| 10730037004026 | 7 |
| 10730037004027 | 7 |
| 10730037004028 | 7 |
| 10730037004029 | 7 |
| 10730037004030 | 7 |
| 10730037004031 | 7 |
| 10730037004032 | 7 |
| 10730037004033 | 7 |
| 10730037004034 | 7 |
| 10730037004037 | 7 |
| 10730037004041 | 7 |
| 10730037004044 | 7 |
| 10730037004053 | 7 |
| 10730037004054 | 7 |
| 10730037004055 | 7 |
| 10730037004056 | 7 |
| 10730012002032 | 7 |
| 10730012002033 | 7 |
| 10730012002034 | 7 |
| 10730032001001 | 7 |
| 10730032001002 | 7 |
| 10730032001003 | 7 |
| 10730032001004 | 7 |
| 10730032001005 | 7 |
| 10730032001006 | 7 |
| 10730032001007 | 7 |
| 10730032001008 | 7 |
| 10730032001009 | 7 |
| 10730032001010 | 7 |
| 10730032001011 | 7 |
| 10730032001012 | 7 |
| 10730032001013 | 7 |
| 10730032001014 | 7 |

| | |
|---|---|
| 10730032001015 | 7 |
| 10730032001016 | 7 |
| 10730032001017 | 7 |
| 10730032001018 | 7 |
| 10730032001019 | 7 |
| 10730032001020 | 7 |
| 10730032001021 | 7 |
| 10730032001022 | 7 |
| 10730032001023 | 7 |
| 10730032001024 | 7 |
| 10730032001025 | 7 |
| 10730032001026 | 7 |
| 10730032001027 | 7 |
| 10730032001028 | 7 |
| 10730032001029 | 7 |
| 10730032001030 | 7 |
| 10730032001031 | 7 |
| 10730032001032 | 7 |
| 10730032001033 | 7 |
| 10730032001034 | 7 |
| 10730032001035 | 7 |
| 10730032001036 | 7 |
| 10730032001037 | 7 |
| 10730032001038 | 7 |
| 10730032001039 | 7 |
| 10730032001040 | 7 |
| 10730032001041 | 7 |
| 10730032001042 | 7 |
| 10730032001043 | 7 |
| 10730032001044 | 7 |
| 10730032001045 | 7 |
| 10730032001049 | 7 |
| 10730032001050 | 7 |
| 10730032001051 | 7 |
| 10730032001052 | 7 |
| 10730032001053 | 7 |
| 10730032001054 | 7 |
| 10730032001055 | 7 |
| 10730032001056 | 7 |
| 10730032001057 | 7 |
| 10730032001058 | 7 |
| 10730032001059 | 7 |
| 10730032001060 | 7 |
| 10730032001061 | 7 |
| 10730032001062 | 7 |
| 10730032001063 | 7 |

| | |
|---|---|
| 10730032002000 | 7 |
| 10730032002001 | 7 |
| 10730032002003 | 7 |
| 10730032002004 | 7 |
| 10730032002005 | 7 |
| 10730032002006 | 7 |
| 10730032002007 | 7 |
| 10730032002008 | 7 |
| 10730032002009 | 7 |
| 10730032002010 | 7 |
| 10730032002012 | 7 |
| 10730032002013 | 7 |
| 10730032002014 | 7 |
| 10730032002021 | 7 |
| 10730032002023 | 7 |
| 10730032002024 | 7 |
| 10730032002025 | 7 |
| 10730033001000 | 7 |
| 10730033001001 | 7 |
| 10730033001002 | 7 |
| 10730033001003 | 7 |
| 10730033001004 | 7 |
| 10730033001005 | 7 |
| 10730033001006 | 7 |
| 10730033001007 | 7 |
| 10730033001008 | 7 |
| 10730033001009 | 7 |
| 10730033001010 | 7 |
| 10730033001011 | 7 |
| 10730033001012 | 7 |
| 10730033001013 | 7 |
| 10730033001014 | 7 |
| 10730033001015 | 7 |
| 10730033001016 | 7 |
| 10730033001017 | 7 |
| 10730033001018 | 7 |
| 10730033001019 | 7 |
| 10730033001020 | 7 |
| 10730033001021 | 7 |
| 10730033001022 | 7 |
| 10730033001023 | 7 |
| 10730033001024 | 7 |
| 10730033001025 | 7 |
| 10730033001026 | 7 |
| 10730033001027 | 7 |
| 10730033001028 | 7 |

| | |
|---|---|
| 10730033001029 | 7 |
| 10730033001030 | 7 |
| 10730033001031 | 7 |
| 10730033001032 | 7 |
| 10730033001033 | 7 |
| 10730033001034 | 7 |
| 10730033001035 | 7 |
| 10730033001036 | 7 |
| 10730033001037 | 7 |
| 10730033001038 | 7 |
| 10730033001039 | 7 |
| 10730033001040 | 7 |
| 10730033001041 | 7 |
| 10730033001042 | 7 |
| 10730033001043 | 7 |
| 10730033001044 | 7 |
| 10730033001045 | 7 |
| 10730033001046 | 7 |
| 10730033001047 | 7 |
| 10730033001048 | 7 |
| 10730033001049 | 7 |
| 10730033001050 | 7 |
| 10730033001051 | 7 |
| 10730033001052 | 7 |
| 10730033001053 | 7 |
| 10730033001054 | 7 |
| 10730033001055 | 7 |
| 10730033001056 | 7 |
| 10730033001057 | 7 |
| 10730033001058 | 7 |
| 10730033001059 | 7 |
| 10730033001060 | 7 |
| 10730033001061 | 7 |
| 10730033001062 | 7 |
| 10730033001063 | 7 |
| 10730033001064 | 7 |
| 10730033001065 | 7 |
| 10730033001066 | 7 |
| 10730033001067 | 7 |
| 10730033001068 | 7 |
| 10730033001069 | 7 |
| 10730033001070 | 7 |
| 10730033001071 | 7 |
| 10730033001072 | 7 |
| 10730033001073 | 7 |
| 10730033001074 | 7 |

| | |
|---|---|
| 10730033001075 | 7 |
| 10730033001076 | 7 |
| 10730033001077 | 7 |
| 10730033001078 | 7 |
| 10730033001079 | 7 |
| 10730033001080 | 7 |
| 10730033001081 | 7 |
| 10730033001082 | 7 |
| 10730033001083 | 7 |
| 10730033001084 | 7 |
| 10730033001085 | 7 |
| 10730033002000 | 7 |
| 10730033002001 | 7 |
| 10730033002002 | 7 |
| 10730033002003 | 7 |
| 10730033002004 | 7 |
| 10730033002005 | 7 |
| 10730033002006 | 7 |
| 10730033002007 | 7 |
| 10730033002008 | 7 |
| 10730033002009 | 7 |
| 10730033002010 | 7 |
| 10730033002011 | 7 |
| 10730033002012 | 7 |
| 10730033002013 | 7 |
| 10730033002014 | 7 |
| 10730033002015 | 7 |
| 10730033002016 | 7 |
| 10730033002017 | 7 |
| 10730033002019 | 7 |
| 10730033002020 | 7 |
| 10730033002021 | 7 |
| 10730033002022 | 7 |
| 10730033002023 | 7 |
| 10730033002024 | 7 |
| 10730033002025 | 7 |
| 10730033002026 | 7 |
| 10730033002027 | 7 |
| 10730033002028 | 7 |
| 10730033002029 | 7 |
| 10730033002030 | 7 |
| 10730033002031 | 7 |
| 10730033002032 | 7 |
| 10730033002033 | 7 |
| 10730033002034 | 7 |
| 10730033002035 | 7 |

| | |
|---|---|
| 10730033002036 | 7 |
| 10730033002037 | 7 |
| 10730033002038 | 7 |
| 10730033002039 | 7 |
| 10730033002040 | 7 |
| 10730033002041 | 7 |
| 10730033002042 | 7 |
| 10730033002043 | 7 |
| 10730033002044 | 7 |
| 10730033002045 | 7 |
| 10730033002046 | 7 |
| 10730033002047 | 7 |
| 10730033002048 | 7 |
| 10730033002049 | 7 |
| 10730033002050 | 7 |
| 10730033002051 | 7 |
| 10730033002052 | 7 |
| 10730033002053 | 7 |
| 10730033002054 | 7 |
| 10730033002055 | 7 |
| 10730033002056 | 7 |
| 10730033002057 | 7 |
| 10730033002058 | 7 |
| 10730033002059 | 7 |
| 10730033002060 | 7 |
| 10730033002061 | 7 |
| 10730033002062 | 7 |
| 10730033002063 | 7 |
| 10730033002064 | 7 |
| 10730033002065 | 7 |
| 10730033002066 | 7 |
| 10730033002067 | 7 |
| 10730033002068 | 7 |
| 10730033002069 | 7 |
| 10730033002070 | 7 |
| 10730033002071 | 7 |
| 10730033002072 | 7 |
| 10730033002073 | 7 |
| 10730033002074 | 7 |
| 10730033002075 | 7 |
| 10730033002076 | 7 |
| 10730033002077 | 7 |
| 10730033002078 | 7 |
| 10730033002079 | 7 |
| 10730033002080 | 7 |
| 10730033002081 | 7 |

| | |
|---|---|
| 10730033002082 | 7 |
| 10730033002083 | 7 |
| 10730033002084 | 7 |
| 10730033002085 | 7 |
| 10730033002086 | 7 |
| 10730033002087 | 7 |
| 10730033002088 | 7 |
| 10730033002089 | 7 |
| 10730033002090 | 7 |
| 10730033002091 | 7 |
| 10730033002092 | 7 |
| 10730033002093 | 7 |
| 10730033002094 | 7 |
| 10730033002095 | 7 |
| 10730033002096 | 7 |
| 10730033002097 | 7 |
| 10730033002098 | 7 |
| 10730033002099 | 7 |
| 10730033002100 | 7 |
| 10730033002101 | 7 |
| 10730033002102 | 7 |
| 10730033002103 | 7 |
| 10730033002104 | 7 |
| 10730033002105 | 7 |
| 10730033002106 | 7 |
| 10730033002107 | 7 |
| 10730033002108 | 7 |
| 10730033002109 | 7 |
| 10730033002110 | 7 |
| 10730033002111 | 7 |
| 10730033002112 | 7 |
| 10730033002113 | 7 |
| 10730033002114 | 7 |
| 10730033002115 | 7 |
| 10730033002116 | 7 |
| 10730033002117 | 7 |
| 10730033002118 | 7 |
| 10730033002119 | 7 |
| 10730033002120 | 7 |
| 10730034001000 | 7 |
| 10730035002013 | 7 |
| 10730131001000 | 7 |
| 10730131001001 | 7 |
| 10730131001002 | 7 |
| 10730131001003 | 7 |
| 10730131001004 | 7 |

| | |
|---|---|
| 10730131001005 | 7 |
| 10730131001006 | 7 |
| 10730131001007 | 7 |
| 10730131001008 | 7 |
| 10730131001009 | 7 |
| 10730131001010 | 7 |
| 10730131001011 | 7 |
| 10730131001012 | 7 |
| 10730131001013 | 7 |
| 10730131001014 | 7 |
| 10730131001015 | 7 |
| 10730131001016 | 7 |
| 10730131001019 | 7 |
| 10730131001020 | 7 |
| 10730131001021 | 7 |
| 10730131001022 | 7 |
| 10730131001023 | 7 |
| 10730131001024 | 7 |
| 10730131001028 | 7 |
| 10730131001029 | 7 |
| 10730131001030 | 7 |
| 10730038023026 | 7 |
| 10730038023027 | 7 |
| 10730038024032 | 7 |
| 10730038031000 | 7 |
| 10730038031001 | 7 |
| 10730038031002 | 7 |
| 10730038031003 | 7 |
| 10730038031004 | 7 |
| 10730038031005 | 7 |
| 10730038031006 | 7 |
| 10730038031007 | 7 |
| 10730038031008 | 7 |
| 10730038031009 | 7 |
| 10730038031010 | 7 |
| 10730038031011 | 7 |
| 10730038031012 | 7 |
| 10730038031013 | 7 |
| 10730038031014 | 7 |
| 10730038031015 | 7 |
| 10730038031016 | 7 |
| 10730038031017 | 7 |
| 10730038031018 | 7 |
| 10730038031019 | 7 |
| 10730038031020 | 7 |
| 10730038031021 | 7 |

| | |
|---|---|
| 10730038031022 | 7 |
| 10730038031023 | 7 |
| 10730038031024 | 7 |
| 10730038031025 | 7 |
| 10730038031026 | 7 |
| 10730038031027 | 7 |
| 10730038031028 | 7 |
| 10730038031029 | 7 |
| 10730038031030 | 7 |
| 10730038031031 | 7 |
| 10730038031032 | 7 |
| 10730038031033 | 7 |
| 10730038031034 | 7 |
| 10730038031035 | 7 |
| 10730038031036 | 7 |
| 10730038031037 | 7 |
| 10730038031038 | 7 |
| 10730038031039 | 7 |
| 10730038032010 | 7 |
| 10730038032011 | 7 |
| 10730038032012 | 7 |
| 10730038032013 | 7 |
| 10730038032014 | 7 |
| 10730038032015 | 7 |
| 10730038032016 | 7 |
| 10730038032017 | 7 |
| 10730038032018 | 7 |
| 10730038032019 | 7 |
| 10730038032025 | 7 |
| 10730038032026 | 7 |
| 10730038032035 | 7 |
| 10730038032036 | 7 |
| 10730038032037 | 7 |
| 10730038032038 | 7 |
| 10730038032039 | 7 |
| 10730038032040 | 7 |
| 10730038032041 | 7 |
| 10730038032042 | 7 |
| 10730038032043 | 7 |
| 10730038032044 | 7 |
| 10730038032045 | 7 |
| 10730038032046 | 7 |
| 10730038032047 | 7 |
| 10730038032048 | 7 |
| 10730038032049 | 7 |
| 10730038032050 | 7 |

| | |
|---|---|
| 10730038032051 | 7 |
| 10730038032052 | 7 |
| 10730038032053 | 7 |
| 10730038032054 | 7 |
| 10730038032055 | 7 |
| 10730038032056 | 7 |
| 10730038032057 | 7 |
| 10730038032058 | 7 |
| 10730038032059 | 7 |
| 10730057013000 | 7 |
| 10730038032000 | 7 |
| 10730038032001 | 7 |
| 10730038032002 | 7 |
| 10730038032003 | 7 |
| 10730038032004 | 7 |
| 10730038032005 | 7 |
| 10730038032006 | 7 |
| 10730038032007 | 7 |
| 10730038033000 | 7 |
| 10730038033001 | 7 |
| 10730038033002 | 7 |
| 10730038033003 | 7 |
| 10730038033004 | 7 |
| 10730038033005 | 7 |
| 10730038033006 | 7 |
| 10730038033007 | 7 |
| 10730038033008 | 7 |
| 10730038033009 | 7 |
| 10730038033010 | 7 |
| 10730038033011 | 7 |
| 10730038033012 | 7 |
| 10730038033013 | 7 |
| 10730038033014 | 7 |
| 10730038033016 | 7 |
| 10730038033017 | 7 |
| 10730038033018 | 7 |
| 10730038033019 | 7 |
| 10730038033020 | 7 |
| 10730038033021 | 7 |
| 10730038033022 | 7 |
| 10730038033023 | 7 |
| 10730038033024 | 7 |
| 10730038033025 | 7 |
| 10730038033026 | 7 |
| 10730038033027 | 7 |
| 10730038033028 | 7 |

| | |
|---|---|
| 10730038033029 | 7 |
| 10730038033030 | 7 |
| 10730038033031 | 7 |
| 10730038033032 | 7 |
| 10730038033033 | 7 |
| 10730038033034 | 7 |
| 10730038033035 | 7 |
| 10730038033036 | 7 |
| 10730038034013 | 7 |
| 10730038034020 | 7 |
| 10730038034021 | 7 |
| 10730038034022 | 7 |
| 10730038034027 | 7 |
| 10730038034028 | 7 |
| 10730038034029 | 7 |
| 10730038034030 | 7 |
| 10730038034032 | 7 |
| 10730038034033 | 7 |
| 10730038034034 | 7 |
| 10730038034035 | 7 |
| 10730038034036 | 7 |
| 10730038034037 | 7 |
| 10730038034038 | 7 |
| 10730038034039 | 7 |
| 10730038034040 | 7 |
| 10730038034041 | 7 |
| 10730038034042 | 7 |
| 10730038034043 | 7 |
| 10730038034044 | 7 |
| 10730038034045 | 7 |
| 10730038034046 | 7 |
| 10730038034047 | 7 |
| 10730038034048 | 7 |
| 10730038034049 | 7 |
| 10730038034050 | 7 |
| 10730038034051 | 7 |
| 10730038034052 | 7 |
| 10730038034053 | 7 |
| 10730038034054 | 7 |
| 10730039001083 | 7 |
| 10730039001087 | 7 |
| 10730039001090 | 7 |
| 10730037001019 | 7 |
| 10730037001020 | 7 |
| 10730037001021 | 7 |
| 10730037001022 | 7 |

| | |
|---|---|
| 10730037001023 | 7 |
| 10730037001024 | 7 |
| 10730037001025 | 7 |
| 10730037001026 | 7 |
| 10730037001027 | 7 |
| 10730037001030 | 7 |
| 10730037001031 | 7 |
| 10730037001032 | 7 |
| 10730037001033 | 7 |
| 10730037001034 | 7 |
| 10730037001035 | 7 |
| 10730037001036 | 7 |
| 10730037001037 | 7 |
| 10730037001038 | 7 |
| 10730037001039 | 7 |
| 10730037001040 | 7 |
| 10730037001041 | 7 |
| 10730037001042 | 7 |
| 10730037001043 | 7 |
| 10730037001044 | 7 |
| 10730037001045 | 7 |
| 10730037001046 | 7 |
| 10730037001047 | 7 |
| 10730037001048 | 7 |
| 10730037001049 | 7 |
| 10730037002000 | 7 |
| 10730037002001 | 7 |
| 10730037002002 | 7 |
| 10730037002003 | 7 |
| 10730037002004 | 7 |
| 10730037002005 | 7 |
| 10730037002006 | 7 |
| 10730037002007 | 7 |
| 10730037002008 | 7 |
| 10730037002009 | 7 |
| 10730037002010 | 7 |
| 10730037002011 | 7 |
| 10730037002012 | 7 |
| 10730037002013 | 7 |
| 10730037002014 | 7 |
| 10730037002015 | 7 |
| 10730037002016 | 7 |
| 10730037002017 | 7 |
| 10730037002043 | 7 |
| 10730037002044 | 7 |
| 10730037002045 | 7 |

| | |
|---|---|
| 10730037002046 | 7 |
| 10730038023000 | 7 |
| 10730038023001 | 7 |
| 10730038023002 | 7 |
| 10730038023003 | 7 |
| 10730038023004 | 7 |
| 10730038023005 | 7 |
| 10730038023006 | 7 |
| 10730038023007 | 7 |
| 10730038023008 | 7 |
| 10730038023009 | 7 |
| 10730038023010 | 7 |
| 10730038023011 | 7 |
| 10730038023012 | 7 |
| 10730038023013 | 7 |
| 10730038023014 | 7 |
| 10730038023015 | 7 |
| 10730038023022 | 7 |
| 10730038023023 | 7 |
| 10730038023024 | 7 |
| 10730038023025 | 7 |
| 10730038024000 | 7 |
| 10730038024001 | 7 |
| 10730038024002 | 7 |
| 10730038024003 | 7 |
| 10730038024004 | 7 |
| 10730038024005 | 7 |
| 10730038024006 | 7 |
| 10730038024007 | 7 |
| 10730038024008 | 7 |
| 10730038024009 | 7 |
| 10730038024010 | 7 |
| 10730038024011 | 7 |
| 10730038024012 | 7 |
| 10730038024013 | 7 |
| 10730038024014 | 7 |
| 10730038024015 | 7 |
| 10730038024016 | 7 |
| 10730038024017 | 7 |
| 10730038024018 | 7 |
| 10730038024019 | 7 |
| 10730038024020 | 7 |
| 10730038024021 | 7 |
| 10730038024022 | 7 |
| 10730038024023 | 7 |
| 10730038024024 | 7 |

| | |
|---|---|
| 10730038024025 | 7 |
| 10730038024026 | 7 |
| 10730038024027 | 7 |
| 10730038024028 | 7 |
| 10730038024029 | 7 |
| 10730038024030 | 7 |
| 10730038024031 | 7 |
| 10730038033015 | 7 |
| 10730039001088 | 7 |
| 10730039001089 | 7 |
| 10730039001091 | 7 |
| 10730039001092 | 7 |
| 10730039001093 | 7 |
| 10730039001094 | 7 |
| 10730039001095 | 7 |
| 10730038032008 | 7 |
| 10730038032009 | 7 |
| 10730038032020 | 7 |
| 10730038032021 | 7 |
| 10730038032022 | 7 |
| 10730038032023 | 7 |
| 10730038032024 | 7 |
| 10730038032027 | 7 |
| 10730038032028 | 7 |
| 10730038032029 | 7 |
| 10730038032030 | 7 |
| 10730038032031 | 7 |
| 10730038032032 | 7 |
| 10730038032033 | 7 |
| 10730038032034 | 7 |
| 10730038032060 | 7 |
| 10730040002016 | 7 |
| 10730040003000 | 7 |
| 10730040003001 | 7 |
| 10730040003002 | 7 |
| 10730040003003 | 7 |
| 10730040003004 | 7 |
| 10730040003005 | 7 |
| 10730040003006 | 7 |
| 10730040003007 | 7 |
| 10730040003008 | 7 |
| 10730040003009 | 7 |
| 10730040003010 | 7 |
| 10730040003011 | 7 |
| 10730040003012 | 7 |
| 10730040003013 | 7 |

| | |
|---|---|
| 10730040003014 | 7 |
| 10730040003015 | 7 |
| 10730040003016 | 7 |
| 10730040003017 | 7 |
| 10730040003018 | 7 |
| 10730052001001 | 7 |
| 10730052001002 | 7 |
| 10730052001003 | 7 |
| 10730052001004 | 7 |
| 10730052001005 | 7 |
| 10730052001006 | 7 |
| 10730052001007 | 7 |
| 10730052001008 | 7 |
| 10730052001009 | 7 |
| 10730052001010 | 7 |
| 10730052001011 | 7 |
| 10730052001012 | 7 |
| 10730052001013 | 7 |
| 10730052001014 | 7 |
| 10730052001015 | 7 |
| 10730052001016 | 7 |
| 10730052001017 | 7 |
| 10730052001018 | 7 |
| 10730052001019 | 7 |
| 10730052001020 | 7 |
| 10730052001021 | 7 |
| 10730052001022 | 7 |
| 10730052001023 | 7 |
| 10730052001024 | 7 |
| 10730052001025 | 7 |
| 10730052001028 | 7 |
| 10730052002005 | 7 |
| 10730052002006 | 7 |
| 10730052002013 | 7 |
| 10730052002016 | 7 |
| 10730052003000 | 7 |
| 10730052003001 | 7 |
| 10730052003003 | 7 |
| 10730052003004 | 7 |
| 10730052003006 | 7 |
| 10730052003019 | 7 |
| 10730052003020 | 7 |
| 10730052003021 | 7 |
| 10730052004000 | 7 |
| 10730052004001 | 7 |
| 10730052004002 | 7 |

| | |
|---|---|
| 10730052004003 | 7 |
| 10730052004004 | 7 |
| 10730052004005 | 7 |
| 10730052004006 | 7 |
| 10730052004007 | 7 |
| 10730052004008 | 7 |
| 10730052004009 | 7 |
| 10730052004010 | 7 |
| 10730052004011 | 7 |
| 10730052004012 | 7 |
| 10730052004019 | 7 |
| 10730052004020 | 7 |
| 10730057021000 | 7 |
| 10730057021001 | 7 |
| 10730057021002 | 7 |
| 10730057021003 | 7 |
| 10730057021004 | 7 |
| 10730057021005 | 7 |
| 10730057021006 | 7 |
| 10730057021007 | 7 |
| 10730057021008 | 7 |
| 10730057021009 | 7 |
| 10730057021010 | 7 |
| 10730057021011 | 7 |
| 10730057021012 | 7 |
| 10730057021013 | 7 |
| 10730057021014 | 7 |
| 10730057021015 | 7 |
| 10730057021016 | 7 |
| 10730057021017 | 7 |
| 10730057021018 | 7 |
| 10730057022000 | 7 |
| 10730057022001 | 7 |
| 10730057022002 | 7 |
| 10730057022003 | 7 |
| 10730057022004 | 7 |
| 10730057022005 | 7 |
| 10730057022006 | 7 |
| 10730057022007 | 7 |
| 10730057022008 | 7 |
| 10730057022009 | 7 |
| 10730057022010 | 7 |
| 10730057022011 | 7 |
| 10730130021000 | 7 |
| 10730130021001 | 7 |
| 10730130021002 | 7 |

| | |
|---|---|
| 10730130021003 | 7 |
| 10730130021004 | 7 |
| 10730130021005 | 7 |
| 10730130021006 | 7 |
| 10730130021007 | 7 |
| 10730130021008 | 7 |
| 10730130021009 | 7 |
| 10730130021010 | 7 |
| 10730130021011 | 7 |
| 10730130021012 | 7 |
| 10730130021013 | 7 |
| 10730130021014 | 7 |
| 10730130021015 | 7 |
| 10730130021016 | 7 |
| 10730130021017 | 7 |
| 10730130021018 | 7 |
| 10730130021019 | 7 |
| 10730130021020 | 7 |
| 10730130021021 | 7 |
| 10730130021022 | 7 |
| 10730130021023 | 7 |
| 10730130021024 | 7 |
| 10730130021025 | 7 |
| 10730130021026 | 7 |
| 10730130021027 | 7 |
| 10730130022000 | 7 |
| 10730130022001 | 7 |
| 10730130022002 | 7 |
| 10730130022003 | 7 |
| 10730130022004 | 7 |
| 10730130022005 | 7 |
| 10730130022006 | 7 |
| 10730130022007 | 7 |
| 10730130022008 | 7 |
| 10730130022009 | 7 |
| 10730130022010 | 7 |
| 10730130022011 | 7 |
| 10730130022012 | 7 |
| 10730130022013 | 7 |
| 10730130022014 | 7 |
| 10730130022015 | 7 |
| 10730050002007 | 7 |
| 10730050002016 | 7 |
| 10730050002017 | 7 |
| 10730051041000 | 7 |
| 10730051041001 | 7 |

| | |
|---|---|
| 10730051041002 | 7 |
| 10730051041003 | 7 |
| 10730051042000 | 7 |
| 10730051042001 | 7 |
| 10730051042002 | 7 |
| 10730051042003 | 7 |
| 10730051042004 | 7 |
| 10730051042005 | 7 |
| 10730051042006 | 7 |
| 10730051042007 | 7 |
| 10730051042008 | 7 |
| 10730051042009 | 7 |
| 10730051043000 | 7 |
| 10730051043001 | 7 |
| 10730051043002 | 7 |
| 10730051043003 | 7 |
| 10730051043004 | 7 |
| 10730051043005 | 7 |
| 10730051043006 | 7 |
| 10730051043007 | 7 |
| 10730051043008 | 7 |
| 10730051043009 | 7 |
| 10730051043010 | 7 |
| 10730051043011 | 7 |
| 10730051043012 | 7 |
| 10730051043013 | 7 |
| 10730051043014 | 7 |
| 10730051043015 | 7 |
| 10730051043016 | 7 |
| 10730051043017 | 7 |
| 10730051043018 | 7 |
| 10730051043019 | 7 |
| 10730051043020 | 7 |
| 10730051043021 | 7 |
| 10730051043022 | 7 |
| 10730051043023 | 7 |
| 10730051043024 | 7 |
| 10730051043025 | 7 |
| 10730051043026 | 7 |
| 10730051043027 | 7 |
| 10730051044000 | 7 |
| 10730051044001 | 7 |
| 10730051044002 | 7 |
| 10730051044003 | 7 |
| 10730051044004 | 7 |
| 10730058001000 | 7 |

| | |
|---|---|
| 10730058001001 | 7 |
| 10730058001002 | 7 |
| 10730058001003 | 7 |
| 10730058001004 | 7 |
| 10730058001005 | 7 |
| 10730058001006 | 7 |
| 10730058001007 | 7 |
| 10730058001008 | 7 |
| 10730058001009 | 7 |
| 10730058001010 | 7 |
| 10730058001011 | 7 |
| 10730058001012 | 7 |
| 10730058001013 | 7 |
| 10730058001014 | 7 |
| 10730058001015 | 7 |
| 10730058001016 | 7 |
| 10730058002008 | 7 |
| 10730058002009 | 7 |
| 10730058002010 | 7 |
| 10730058002011 | 7 |
| 10730058002012 | 7 |
| 10730058002013 | 7 |
| 10730058002014 | 7 |
| 10730058003001 | 7 |
| 10730107011004 | 7 |
| 10730107011005 | 7 |
| 10730107052004 | 7 |
| 10730107061000 | 7 |
| 10730107061001 | 7 |
| 10730107061002 | 7 |
| 10730107061003 | 7 |
| 10730107061004 | 7 |
| 10730107061005 | 7 |
| 10730107061006 | 7 |
| 10730107061007 | 7 |
| 10730107061008 | 7 |
| 10730107061009 | 7 |
| 10730107061010 | 7 |
| 10730107061011 | 7 |
| 10730107061012 | 7 |
| 10730107061013 | 7 |
| 10730107061014 | 7 |
| 10730107061015 | 7 |
| 10730107061016 | 7 |
| 10730107061017 | 7 |
| 10730107061018 | 7 |

| | |
|---|---|
| 10730107061019 | 7 |
| 10730107061020 | 7 |
| 10730107061021 | 7 |
| 10730107061022 | 7 |
| 10730107061023 | 7 |
| 10730107061024 | 7 |
| 10730107061025 | 7 |
| 10730107061026 | 7 |
| 10730107061027 | 7 |
| 10730107061028 | 7 |
| 10730107061029 | 7 |
| 10730107061030 | 7 |
| 10730107061031 | 7 |
| 10730107061032 | 7 |
| 10730107061033 | 7 |
| 10730107061034 | 7 |
| 10730107061035 | 7 |
| 10730107061036 | 7 |
| 10730107061037 | 7 |
| 10730107061038 | 7 |
| 10730107061039 | 7 |
| 10730107061040 | 7 |
| 10730107061041 | 7 |
| 10730107061042 | 7 |
| 10730107061043 | 7 |
| 10730107061044 | 7 |
| 10730107061045 | 7 |
| 10730107061046 | 7 |
| 10730107061047 | 7 |
| 10730107061048 | 7 |
| 10730107061049 | 7 |
| 10730107061050 | 7 |
| 10730107061051 | 7 |
| 10730107061052 | 7 |
| 10730107061053 | 7 |
| 10730107061054 | 7 |
| 10730107061055 | 7 |
| 10730107061056 | 7 |
| 10730107061057 | 7 |
| 10730107061058 | 7 |
| 10730107061059 | 7 |
| 10730107061060 | 7 |
| 10730107061061 | 7 |
| 10730107061062 | 7 |
| 10730107061063 | 7 |
| 10730107061064 | 7 |

| | |
|---|---|
| 10730107061065 | 7 |
| 10730107061066 | 7 |
| 10730107061067 | 7 |
| 10730107061068 | 7 |
| 10730107061069 | 7 |
| 10730107061070 | 7 |
| 10730107061071 | 7 |
| 10730107061072 | 7 |
| 10730107061073 | 7 |
| 10730107061074 | 7 |
| 10730107061075 | 7 |
| 10730107061076 | 7 |
| 10730107062000 | 7 |
| 10730107062001 | 7 |
| 10730107062002 | 7 |
| 10730107062003 | 7 |
| 10730107062004 | 7 |
| 10730107062005 | 7 |
| 10730107062006 | 7 |
| 10730107062007 | 7 |
| 10730107062008 | 7 |
| 10730107062009 | 7 |
| 10730107062010 | 7 |
| 10730107062011 | 7 |
| 10730107062012 | 7 |
| 10730107062013 | 7 |
| 10730107062014 | 7 |
| 10730107062015 | 7 |
| 10730107062016 | 7 |
| 10730107062017 | 7 |
| 10730107062018 | 7 |
| 10730107063000 | 7 |
| 10730107063004 | 7 |
| 10730107063007 | 7 |
| 10730107063010 | 7 |
| 10730107063011 | 7 |
| 10730107063012 | 7 |
| 10730107063023 | 7 |
| 10730052001026 | 7 |
| 10730052001027 | 7 |
| 10730052001029 | 7 |
| 10730052001030 | 7 |
| 10730052001031 | 7 |
| 10730052001032 | 7 |
| 10730052001033 | 7 |
| 10730052001034 | 7 |

| | |
|---|---|
| 10730052001035 | 7 |
| 10730052001036 | 7 |
| 10730052001037 | 7 |
| 10730052001038 | 7 |
| 10730052002000 | 7 |
| 10730052002001 | 7 |
| 10730052002002 | 7 |
| 10730052002003 | 7 |
| 10730052002004 | 7 |
| 10730052002007 | 7 |
| 10730052002008 | 7 |
| 10730052002009 | 7 |
| 10730052002010 | 7 |
| 10730052002011 | 7 |
| 10730052002012 | 7 |
| 10730052002014 | 7 |
| 10730052002015 | 7 |
| 10730052002017 | 7 |
| 10730052003002 | 7 |
| 10730052003005 | 7 |
| 10730052003007 | 7 |
| 10730052003008 | 7 |
| 10730052003009 | 7 |
| 10730052003010 | 7 |
| 10730052003011 | 7 |
| 10730052003012 | 7 |
| 10730052003013 | 7 |
| 10730052003014 | 7 |
| 10730052003015 | 7 |
| 10730052003016 | 7 |
| 10730052003017 | 7 |
| 10730052003018 | 7 |
| 10730052003022 | 7 |
| 10730052003023 | 7 |
| 10730052003024 | 7 |
| 10730052003025 | 7 |
| 10730052003026 | 7 |
| 10730052004013 | 7 |
| 10730052004014 | 7 |
| 10730052004015 | 7 |
| 10730052004016 | 7 |
| 10730052004017 | 7 |
| 10730052004018 | 7 |
| 10730038034000 | 7 |
| 10730038034001 | 7 |
| 10730038034002 | 7 |

| | |
|---|---|
| 10730038034003 | 7 |
| 10730038034004 | 7 |
| 10730038034005 | 7 |
| 10730038034006 | 7 |
| 10730038034007 | 7 |
| 10730038034008 | 7 |
| 10730038034009 | 7 |
| 10730038034010 | 7 |
| 10730038034011 | 7 |
| 10730038034012 | 7 |
| 10730038034014 | 7 |
| 10730038034015 | 7 |
| 10730038034016 | 7 |
| 10730038034017 | 7 |
| 10730038034018 | 7 |
| 10730038034019 | 7 |
| 10730038034023 | 7 |
| 10730038034024 | 7 |
| 10730038034025 | 7 |
| 10730038034026 | 7 |
| 10730038034031 | 7 |
| 10730039001071 | 7 |
| 10730039001072 | 7 |
| 10730039001073 | 7 |
| 10730039001074 | 7 |
| 10730039001075 | 7 |
| 10730039001076 | 7 |
| 10730039001077 | 7 |
| 10730039001078 | 7 |
| 10730039001086 | 7 |
| 10730040001020 | 7 |
| 10730040001021 | 7 |
| 10730040001022 | 7 |
| 10730040001023 | 7 |
| 10730040001024 | 7 |
| 10730040001028 | 7 |
| 10730040001029 | 7 |
| 10730040001030 | 7 |
| 10730040001031 | 7 |
| 10730040001032 | 7 |
| 10730040001033 | 7 |
| 10730040001034 | 7 |
| 10730040001037 | 7 |
| 10730040001038 | 7 |
| 10730040001039 | 7 |
| 10730040001041 | 7 |

| | |
|---|---|
| 10730040001042 | 7 |
| 10730040001043 | 7 |
| 10730040001044 | 7 |
| 10730040001045 | 7 |
| 10730040001046 | 7 |
| 10730040001047 | 7 |
| 10730040001048 | 7 |
| 10730040001049 | 7 |
| 10730040001050 | 7 |
| 10730040001051 | 7 |
| 10730040001052 | 7 |
| 10730040001053 | 7 |
| 10730040001054 | 7 |
| 10730040001056 | 7 |
| 10730040002000 | 7 |
| 10730040002001 | 7 |
| 10730040002002 | 7 |
| 10730040002003 | 7 |
| 10730040002004 | 7 |
| 10730040002005 | 7 |
| 10730040002006 | 7 |
| 10730040002007 | 7 |
| 10730040002008 | 7 |
| 10730040002009 | 7 |
| 10730040002010 | 7 |
| 10730040002011 | 7 |
| 10730040002012 | 7 |
| 10730040002013 | 7 |
| 10730040002014 | 7 |
| 10730040002015 | 7 |
| 10730040002017 | 7 |
| 10730040004000 | 7 |
| 10730040004001 | 7 |
| 10730040004002 | 7 |
| 10730040004003 | 7 |
| 10730040004004 | 7 |
| 10730040004005 | 7 |
| 10730040004006 | 7 |
| 10730040004007 | 7 |
| 10730040004008 | 7 |
| 10730040004009 | 7 |
| 10730040004010 | 7 |
| 10730040004011 | 7 |
| 10730040004012 | 7 |
| 10730040004013 | 7 |
| 10730040004014 | 7 |

| | |
|---|---|
| 10730040004015 | 7 |
| 10730040004016 | 7 |
| 10730040004017 | 7 |
| 10730040004018 | 7 |
| 10730040004019 | 7 |
| 10730040004020 | 7 |
| 10730040004021 | 7 |
| 10730040004022 | 7 |
| 10730040004023 | 7 |
| 10730040004024 | 7 |
| 10730040004025 | 7 |
| 10730040004026 | 7 |
| 10730040004027 | 7 |
| 10730040004028 | 7 |
| 10730040004029 | 7 |
| 10730040004030 | 7 |
| 10730040004031 | 7 |
| 10730040004032 | 7 |
| 10730040004033 | 7 |
| 10730040004034 | 7 |
| 10730040004035 | 7 |
| 10730040004036 | 7 |
| 10730040004037 | 7 |
| 10730040004038 | 7 |
| 10730040005000 | 7 |
| 10730040005001 | 7 |
| 10730040005002 | 7 |
| 10730040005003 | 7 |
| 10730040005004 | 7 |
| 10730040005005 | 7 |
| 10730040005006 | 7 |
| 10730040005007 | 7 |
| 10730040005008 | 7 |
| 10730040005009 | 7 |
| 10730040005010 | 7 |
| 10730040005011 | 7 |
| 10730040005012 | 7 |
| 10730040005013 | 7 |
| 10730040005014 | 7 |
| 10730040005015 | 7 |
| 10730040005016 | 7 |
| 10730040005017 | 7 |
| 10730040005018 | 7 |
| 10730040005019 | 7 |
| 10730040005020 | 7 |
| 10730040005021 | 7 |

| | |
|---|---|
| 10730040005022 | 7 |
| 10730040005023 | 7 |
| 10730040005024 | 7 |
| 10730040005025 | 7 |
| 10730040005026 | 7 |
| 10730052001000 | 7 |
| 10730040001000 | 7 |
| 10730040001001 | 7 |
| 10730040001002 | 7 |
| 10730040001003 | 7 |
| 10730040001004 | 7 |
| 10730040001005 | 7 |
| 10730040001006 | 7 |
| 10730040001007 | 7 |
| 10730040001008 | 7 |
| 10730040001009 | 7 |
| 10730040001010 | 7 |
| 10730040001011 | 7 |
| 10730040001012 | 7 |
| 10730040001013 | 7 |
| 10730040001014 | 7 |
| 10730040001015 | 7 |
| 10730040001016 | 7 |
| 10730040001017 | 7 |
| 10730040001018 | 7 |
| 10730040001019 | 7 |
| 10730040001025 | 7 |
| 10730040001026 | 7 |
| 10730040001027 | 7 |
| 10730040001035 | 7 |
| 10730040001036 | 7 |
| 10730040001040 | 7 |
| 10730040001055 | 7 |
| 10730042001000 | 7 |
| 10730042001001 | 7 |
| 10730042001002 | 7 |
| 10730042001003 | 7 |
| 10730042001004 | 7 |
| 10730042001005 | 7 |
| 10730042001006 | 7 |
| 10730042001007 | 7 |
| 10730042001008 | 7 |
| 10730042001009 | 7 |
| 10730042001010 | 7 |
| 10730042001011 | 7 |
| 10730042001012 | 7 |

| | |
|---|---|
| 10730042001013 | 7 |
| 10730042001014 | 7 |
| 10730042001015 | 7 |
| 10730042001016 | 7 |
| 10730042001017 | 7 |
| 10730042001018 | 7 |
| 10730042001019 | 7 |
| 10730042001020 | 7 |
| 10730042001021 | 7 |
| 10730042001022 | 7 |
| 10730042001023 | 7 |
| 10730042001024 | 7 |
| 10730042001025 | 7 |
| 10730042001026 | 7 |
| 10730042001027 | 7 |
| 10730042001028 | 7 |
| 10730042001029 | 7 |
| 10730042001030 | 7 |
| 10730042001031 | 7 |
| 10730042001032 | 7 |
| 10730042001034 | 7 |
| 10730042001035 | 7 |
| 10730042001036 | 7 |
| 10730042001037 | 7 |
| 10730042001038 | 7 |
| 10730042001039 | 7 |
| 10730042001040 | 7 |
| 10730042001041 | 7 |
| 10730042001042 | 7 |
| 10730042001043 | 7 |
| 10730042001044 | 7 |
| 10730042001045 | 7 |
| 10730042001048 | 7 |
| 10730042001049 | 7 |
| 10730042001050 | 7 |
| 10730042001051 | 7 |
| 10730042001053 | 7 |
| 10730042001054 | 7 |
| 10730042001055 | 7 |
| 10730042001056 | 7 |
| 10730042001057 | 7 |
| 10730042001060 | 7 |
| 10730042001061 | 7 |
| 10730042001070 | 7 |
| 10730042001071 | 7 |
| 10730042001072 | 7 |

| | |
|---|---|
| 10730042001073 | 7 |
| 10730042001074 | 7 |
| 10730042002039 | 7 |
| 10730042002040 | 7 |
| 10730042002041 | 7 |
| 10730042002042 | 7 |
| 10730042002043 | 7 |
| 10730042002044 | 7 |
| 10730042002045 | 7 |
| 10730042002046 | 7 |
| 10730042002047 | 7 |
| 10730042002048 | 7 |
| 10730042002049 | 7 |
| 10730042002050 | 7 |
| 10730042002051 | 7 |
| 10730042002052 | 7 |
| 10730042002053 | 7 |
| 10730042002054 | 7 |
| 10730042002055 | 7 |
| 10730042002056 | 7 |
| 10730042002057 | 7 |
| 10730042002058 | 7 |
| 10730042002059 | 7 |
| 10730042002060 | 7 |
| 10730042002061 | 7 |
| 10730042002062 | 7 |
| 10730042002063 | 7 |
| 10730042002064 | 7 |
| 10730042002065 | 7 |
| 10730042002066 | 7 |
| 10730042002067 | 7 |
| 10730042002068 | 7 |
| 10730042002069 | 7 |
| 10730042002070 | 7 |
| 10730051011000 | 7 |
| 10730051011001 | 7 |
| 10730051011002 | 7 |
| 10730051011003 | 7 |
| 10730051011004 | 7 |
| 10730051011005 | 7 |
| 10730051011006 | 7 |
| 10730051011007 | 7 |
| 10730051011008 | 7 |
| 10730051011009 | 7 |
| 10730051011010 | 7 |
| 10730051011011 | 7 |

| | |
|---|---|
| 10730051011012 | 7 |
| 10730051011013 | 7 |
| 10730051011014 | 7 |
| 10730051011015 | 7 |
| 10730051011016 | 7 |
| 10730051011017 | 7 |
| 10730051011018 | 7 |
| 10730051011019 | 7 |
| 10730051011020 | 7 |
| 10730051011021 | 7 |
| 10730051011022 | 7 |
| 10730051011023 | 7 |
| 10730051011024 | 7 |
| 10730051011025 | 7 |
| 10730051011026 | 7 |
| 10730051011027 | 7 |
| 10730051012000 | 7 |
| 10730051012001 | 7 |
| 10730051012002 | 7 |
| 10730051012003 | 7 |
| 10730051012004 | 7 |
| 10730051012005 | 7 |
| 10730051012006 | 7 |
| 10730051012007 | 7 |
| 10730051012008 | 7 |
| 10730051012009 | 7 |
| 10730014002045 | 7 |
| 10730014003042 | 7 |
| 10730014003043 | 7 |
| 10730014003044 | 7 |
| 10730014003045 | 7 |
| 10730029001000 | 7 |
| 10730029001001 | 7 |
| 10730029001002 | 7 |
| 10730029001003 | 7 |
| 10730029001004 | 7 |
| 10730029001005 | 7 |
| 10730029001006 | 7 |
| 10730029001007 | 7 |
| 10730029001008 | 7 |
| 10730029001009 | 7 |
| 10730029001010 | 7 |
| 10730029001011 | 7 |
| 10730029001012 | 7 |
| 10730029001013 | 7 |
| 10730029001014 | 7 |

| | |
|---|---|
| 10730029001015 | 7 |
| 10730029001016 | 7 |
| 10730029001017 | 7 |
| 10730029001018 | 7 |
| 10730029001019 | 7 |
| 10730029001020 | 7 |
| 10730029001021 | 7 |
| 10730029001022 | 7 |
| 10730029001023 | 7 |
| 10730029001024 | 7 |
| 10730029001025 | 7 |
| 10730029001026 | 7 |
| 10730029001027 | 7 |
| 10730029001028 | 7 |
| 10730029001029 | 7 |
| 10730029001030 | 7 |
| 10730029001031 | 7 |
| 10730029001032 | 7 |
| 10730029001033 | 7 |
| 10730029001034 | 7 |
| 10730029002000 | 7 |
| 10730029002001 | 7 |
| 10730029002002 | 7 |
| 10730029002003 | 7 |
| 10730029002004 | 7 |
| 10730029002005 | 7 |
| 10730029002006 | 7 |
| 10730029002007 | 7 |
| 10730029002008 | 7 |
| 10730029002009 | 7 |
| 10730029002010 | 7 |
| 10730029002011 | 7 |
| 10730029002012 | 7 |
| 10730029002013 | 7 |
| 10730029002014 | 7 |
| 10730029002015 | 7 |
| 10730029002016 | 7 |
| 10730029002017 | 7 |
| 10730029002018 | 7 |
| 10730029002019 | 7 |
| 10730029002020 | 7 |
| 10730029002021 | 7 |
| 10730029002022 | 7 |
| 10730029002023 | 7 |
| 10730029002024 | 7 |
| 10730029002025 | 7 |

| | |
|---|---|
| 10730029002026 | 7 |
| 10730029002027 | 7 |
| 10730029002028 | 7 |
| 10730029002029 | 7 |
| 10730029002030 | 7 |
| 10730029002031 | 7 |
| 10730029002032 | 7 |
| 10730029002033 | 7 |
| 10730029002034 | 7 |
| 10730029002035 | 7 |
| 10730029002036 | 7 |
| 10730029002037 | 7 |
| 10730029002038 | 7 |
| 10730029002039 | 7 |
| 10730029003000 | 7 |
| 10730029003001 | 7 |
| 10730029003002 | 7 |
| 10730029003003 | 7 |
| 10730029003004 | 7 |
| 10730029003005 | 7 |
| 10730029003006 | 7 |
| 10730029003007 | 7 |
| 10730029003008 | 7 |
| 10730029003009 | 7 |
| 10730029003010 | 7 |
| 10730029003011 | 7 |
| 10730029003012 | 7 |
| 10730029003013 | 7 |
| 10730029003014 | 7 |
| 10730029003015 | 7 |
| 10730029003016 | 7 |
| 10730029003017 | 7 |
| 10730029003018 | 7 |
| 10730029003019 | 7 |
| 10730029003020 | 7 |
| 10730029003021 | 7 |
| 10730029003022 | 7 |
| 10730029003023 | 7 |
| 10730029003024 | 7 |
| 10730029003025 | 7 |
| 10730029003026 | 7 |
| 10730029003027 | 7 |
| 10730029003028 | 7 |
| 10730029003029 | 7 |
| 10730029003030 | 7 |
| 10730029003031 | 7 |

| | |
|---|---|
| 10730029003032 | 7 |
| 10730029003033 | 7 |
| 10730029003034 | 7 |
| 10730029003035 | 7 |
| 10730029003036 | 7 |
| 10730029003037 | 7 |
| 10730029003038 | 7 |
| 10730029003039 | 7 |
| 10730029003040 | 7 |
| 10730029003041 | 7 |
| 10730029003042 | 7 |
| 10730029003043 | 7 |
| 10730029003044 | 7 |
| 10730029003045 | 7 |
| 10730029003046 | 7 |
| 10730029003047 | 7 |
| 10730029003048 | 7 |
| 10730029003049 | 7 |
| 10730029003050 | 7 |
| 10730029003051 | 7 |
| 10730029003052 | 7 |
| 10730029003053 | 7 |
| 10730029003054 | 7 |
| 10730029003055 | 7 |
| 10730029003056 | 7 |
| 10730029003057 | 7 |
| 10730029003058 | 7 |
| 10730029003059 | 7 |
| 10730029003060 | 7 |
| 10730029003061 | 7 |
| 10730029003062 | 7 |
| 10730029003063 | 7 |
| 10730029003064 | 7 |
| 10730029003065 | 7 |
| 10730029003066 | 7 |
| 10730029003067 | 7 |
| 10730029003068 | 7 |
| 10730029003069 | 7 |
| 10730029003070 | 7 |
| 10730029003071 | 7 |
| 10730029003072 | 7 |
| 10730029003073 | 7 |
| 10730029003074 | 7 |
| 10730029003075 | 7 |
| 10730029003076 | 7 |
| 10730029003077 | 7 |

| | |
|---|---|
| 10730029003078 | 7 |
| 10730029003079 | 7 |
| 10730029003080 | 7 |
| 10730030012010 | 7 |
| 10730030012011 | 7 |
| 10730030012012 | 7 |
| 10730030012015 | 7 |
| 10730030012016 | 7 |
| 10730030012017 | 7 |
| 10730030012018 | 7 |
| 10730030012019 | 7 |
| 10730030012020 | 7 |
| 10730030012021 | 7 |
| 10730030012023 | 7 |
| 10730030012024 | 7 |
| 10730030012025 | 7 |
| 10730030012026 | 7 |
| 10730030012027 | 7 |
| 10730030012028 | 7 |
| 10730030012029 | 7 |
| 10730030012030 | 7 |
| 10730030012031 | 7 |
| 10730030012032 | 7 |
| 10730030012033 | 7 |
| 10730030013007 | 7 |
| 10730030013011 | 7 |
| 10730030013012 | 7 |
| 10730030013013 | 7 |
| 10730030013014 | 7 |
| 10730030013015 | 7 |
| 10730030013016 | 7 |
| 10730030013017 | 7 |
| 10730030013018 | 7 |
| 10730030013019 | 7 |
| 10730030013020 | 7 |
| 10730030013021 | 7 |
| 10730030013022 | 7 |
| 10730030013023 | 7 |
| 10730030013024 | 7 |
| 10730030013025 | 7 |
| 10730030013026 | 7 |
| 10730030014024 | 7 |
| 10730030014025 | 7 |
| 10730030014026 | 7 |
| 10730030014027 | 7 |
| 10730030014028 | 7 |

| | |
|---|---|
| 10730030014031 | 7 |
| 10730030014032 | 7 |
| 10730030014033 | 7 |
| 10730030014034 | 7 |
| 10730030014035 | 7 |
| 10730030014036 | 7 |
| 10730030014037 | 7 |
| 10730030014040 | 7 |
| 10730030014041 | 7 |
| 10730030014042 | 7 |
| 10730030014043 | 7 |
| 10730030014044 | 7 |
| 10730030014045 | 7 |
| 10730030014048 | 7 |
| 10730030014049 | 7 |
| 10730030014050 | 7 |
| 10730030014051 | 7 |
| 10730030014052 | 7 |
| 10730030021000 | 7 |
| 10730030021001 | 7 |
| 10730030021002 | 7 |
| 10730030021003 | 7 |
| 10730030021004 | 7 |
| 10730030021005 | 7 |
| 10730030021006 | 7 |
| 10730030021007 | 7 |
| 10730030021008 | 7 |
| 10730030021009 | 7 |
| 10730030021010 | 7 |
| 10730030021011 | 7 |
| 10730030021012 | 7 |
| 10730030021013 | 7 |
| 10730030021014 | 7 |
| 10730030021015 | 7 |
| 10730030021016 | 7 |
| 10730030021017 | 7 |
| 10730030021018 | 7 |
| 10730030021019 | 7 |
| 10730030021020 | 7 |
| 10730030021021 | 7 |
| 10730030021022 | 7 |
| 10730030021023 | 7 |
| 10730030021024 | 7 |
| 10730030021025 | 7 |
| 10730030021026 | 7 |
| 10730030021027 | 7 |

| | |
|---|---|
| 10730030021028 | 7 |
| 10730030021029 | 7 |
| 10730030021030 | 7 |
| 10730030021031 | 7 |
| 10730030021032 | 7 |
| 10730030022000 | 7 |
| 10730030022001 | 7 |
| 10730030022002 | 7 |
| 10730030022003 | 7 |
| 10730030022004 | 7 |
| 10730030022005 | 7 |
| 10730030022006 | 7 |
| 10730030022007 | 7 |
| 10730030022008 | 7 |
| 10730030022009 | 7 |
| 10730030022010 | 7 |
| 10730030022011 | 7 |
| 10730030022012 | 7 |
| 10730030022013 | 7 |
| 10730030022014 | 7 |
| 10730030022015 | 7 |
| 10730030022016 | 7 |
| 10730030022017 | 7 |
| 10730030022018 | 7 |
| 10730030022019 | 7 |
| 10730030022020 | 7 |
| 10730030022021 | 7 |
| 10730030022022 | 7 |
| 10730030022023 | 7 |
| 10730030022024 | 7 |
| 10730030022025 | 7 |
| 10730030022026 | 7 |
| 10730030022027 | 7 |
| 10730030023000 | 7 |
| 10730030023001 | 7 |
| 10730030023002 | 7 |
| 10730030023003 | 7 |
| 10730030023004 | 7 |
| 10730030023005 | 7 |
| 10730030023006 | 7 |
| 10730030023007 | 7 |
| 10730030023008 | 7 |
| 10730030023009 | 7 |
| 10730030023010 | 7 |
| 10730030023011 | 7 |
| 10730030024000 | 7 |

| | |
|---|---|
| 10730030024001 | 7 |
| 10730030024002 | 7 |
| 10730030024003 | 7 |
| 10730030024004 | 7 |
| 10730030024005 | 7 |
| 10730030024006 | 7 |
| 10730030024007 | 7 |
| 10730030024008 | 7 |
| 10730030024009 | 7 |
| 10730030024010 | 7 |
| 10730030024011 | 7 |
| 10730030024012 | 7 |
| 10730030024013 | 7 |
| 10730030024014 | 7 |
| 10730030024015 | 7 |
| 10730030024016 | 7 |
| 10730030024017 | 7 |
| 10730030024018 | 7 |
| 10730030024019 | 7 |
| 10730030024020 | 7 |
| 10730030024021 | 7 |
| 10730030024022 | 7 |
| 10730030024023 | 7 |
| 10730030024024 | 7 |
| 10730030024025 | 7 |
| 10730030024026 | 7 |
| 10730030024027 | 7 |
| 10730030024028 | 7 |
| 10730030024029 | 7 |
| 10730030024030 | 7 |
| 10730030024031 | 7 |
| 10730030024032 | 7 |
| 10730030024033 | 7 |
| 10730030024034 | 7 |
| 10730030024035 | 7 |
| 10730030024036 | 7 |
| 10730030024037 | 7 |
| 10730030024038 | 7 |
| 10730030024039 | 7 |
| 10730039001000 | 7 |
| 10730039001001 | 7 |
| 10730039001002 | 7 |
| 10730039001003 | 7 |
| 10730039001004 | 7 |
| 10730039001005 | 7 |
| 10730039001006 | 7 |

| | |
|---|---|
| 10730039001007 | 7 |
| 10730039001008 | 7 |
| 10730039001009 | 7 |
| 10730039001010 | 7 |
| 10730039001011 | 7 |
| 10730039001012 | 7 |
| 10730039001013 | 7 |
| 10730039001014 | 7 |
| 10730039001015 | 7 |
| 10730039001016 | 7 |
| 10730039001017 | 7 |
| 10730039001018 | 7 |
| 10730039001019 | 7 |
| 10730039001020 | 7 |
| 10730039001021 | 7 |
| 10730039001022 | 7 |
| 10730039001023 | 7 |
| 10730039001024 | 7 |
| 10730039001025 | 7 |
| 10730039001026 | 7 |
| 10730039001027 | 7 |
| 10730039001028 | 7 |
| 10730039001029 | 7 |
| 10730039001030 | 7 |
| 10730039001031 | 7 |
| 10730039001032 | 7 |
| 10730039001033 | 7 |
| 10730039001034 | 7 |
| 10730039001035 | 7 |
| 10730039001036 | 7 |
| 10730039001037 | 7 |
| 10730039001038 | 7 |
| 10730039001039 | 7 |
| 10730039001040 | 7 |
| 10730039001041 | 7 |
| 10730039001042 | 7 |
| 10730039001043 | 7 |
| 10730039001044 | 7 |
| 10730039001045 | 7 |
| 10730039001046 | 7 |
| 10730039001047 | 7 |
| 10730039001048 | 7 |
| 10730039001049 | 7 |
| 10730039001050 | 7 |
| 10730039001051 | 7 |
| 10730039001052 | 7 |

| | |
|---|---|
| 10730039001053 | 7 |
| 10730039001054 | 7 |
| 10730039001055 | 7 |
| 10730039001056 | 7 |
| 10730039001057 | 7 |
| 10730039001058 | 7 |
| 10730039001059 | 7 |
| 10730039001060 | 7 |
| 10730039001061 | 7 |
| 10730039001062 | 7 |
| 10730039001063 | 7 |
| 10730039001064 | 7 |
| 10730039001065 | 7 |
| 10730039001066 | 7 |
| 10730039001067 | 7 |
| 10730039001068 | 7 |
| 10730039001069 | 7 |
| 10730039001070 | 7 |
| 10730039001079 | 7 |
| 10730039001080 | 7 |
| 10730039001081 | 7 |
| 10730039001082 | 7 |
| 10730039001084 | 7 |
| 10730039001085 | 7 |
| 10730042002000 | 7 |
| 10730042002001 | 7 |
| 10730042002002 | 7 |
| 10730042002003 | 7 |
| 10730042002004 | 7 |
| 10730042002005 | 7 |
| 10730042002006 | 7 |
| 10730042002007 | 7 |
| 10730042002008 | 7 |
| 10730042002009 | 7 |
| 10730042002010 | 7 |
| 10730042002011 | 7 |
| 10730042002012 | 7 |
| 10730042002013 | 7 |
| 10730042002014 | 7 |
| 10730042002015 | 7 |
| 10730042002016 | 7 |
| 10730042002017 | 7 |
| 10730042002018 | 7 |
| 10730042002019 | 7 |
| 10730042002020 | 7 |
| 10730042002021 | 7 |

| | |
|---|---|
| 10730042002022 | 7 |
| 10730042002023 | 7 |
| 10730042002024 | 7 |
| 10730042002025 | 7 |
| 10730042002026 | 7 |
| 10730042002027 | 7 |
| 10730042002028 | 7 |
| 10730042002029 | 7 |
| 10730042002030 | 7 |
| 10730042002031 | 7 |
| 10730042002032 | 7 |
| 10730042002033 | 7 |
| 10730042002034 | 7 |
| 10730042002035 | 7 |
| 10730042002036 | 7 |
| 10730042002037 | 7 |
| 10730042002038 | 7 |
| 10730012001067 | 7 |
| 10730012001068 | 7 |
| 10730012002006 | 7 |
| 10730012002011 | 7 |
| 10730012002028 | 7 |
| 10730012002029 | 7 |
| 10730012002030 | 7 |
| 10730012002031 | 7 |
| 10730012002040 | 7 |
| 10730012002041 | 7 |
| 10730012002042 | 7 |
| 10730012002043 | 7 |
| 10730012003000 | 7 |
| 10730012003001 | 7 |
| 10730012003002 | 7 |
| 10730012003003 | 7 |
| 10730012003004 | 7 |
| 10730012003005 | 7 |
| 10730012003006 | 7 |
| 10730012003007 | 7 |
| 10730012003008 | 7 |
| 10730012003009 | 7 |
| 10730012003010 | 7 |
| 10730012003011 | 7 |
| 10730012003012 | 7 |
| 10730012003013 | 7 |
| 10730012003014 | 7 |
| 10730012003015 | 7 |
| 10730012003016 | 7 |

| | |
|---|---|
| 10730012003017 | 7 |
| 10730012003018 | 7 |
| 10730012003019 | 7 |
| 10730012003020 | 7 |
| 10730012003021 | 7 |
| 10730012003022 | 7 |
| 10730012003023 | 7 |
| 10730012003024 | 7 |
| 10730012003025 | 7 |
| 10730012003026 | 7 |
| 10730012003027 | 7 |
| 10730012003028 | 7 |
| 10730012003029 | 7 |
| 10730012003030 | 7 |
| 10730012003031 | 7 |
| 10730012003032 | 7 |
| 10730012003033 | 7 |
| 10730012003034 | 7 |
| 10730012003035 | 7 |
| 10730012003036 | 7 |
| 10730012003037 | 7 |
| 10730012003038 | 7 |
| 10730012003039 | 7 |
| 10730012003040 | 7 |
| 10730012003041 | 7 |
| 10730012003042 | 7 |
| 10730012003043 | 7 |
| 10730012003044 | 7 |
| 10730012003045 | 7 |
| 10730012003046 | 7 |
| 10730012003047 | 7 |
| 10730012003048 | 7 |
| 10730012003049 | 7 |
| 10730012003050 | 7 |
| 10730012003051 | 7 |
| 10730012003052 | 7 |
| 10730012003053 | 7 |
| 10730012003054 | 7 |
| 10730012003055 | 7 |
| 10730012003056 | 7 |
| 10730012003057 | 7 |
| 10730012004014 | 7 |
| 10730012004015 | 7 |
| 10730012004016 | 7 |
| 10730012004017 | 7 |
| 10730012004018 | 7 |

| | |
|---|---|
| 10730012004019 | 7 |
| 10730012004020 | 7 |
| 10730012004047 | 7 |
| 10730012004048 | 7 |
| 10730012004049 | 7 |
| 10730012004050 | 7 |
| 10730012004051 | 7 |
| 10730012004052 | 7 |
| 10730012004053 | 7 |
| 10730012004054 | 7 |
| 10730012004055 | 7 |
| 10730012004056 | 7 |
| 10730012004057 | 7 |
| 10730012004058 | 7 |
| 10730012004059 | 7 |
| 10730012004060 | 7 |
| 10730012004061 | 7 |
| 10730012004062 | 7 |
| 10730012004063 | 7 |
| 10730012004064 | 7 |
| 10730012004065 | 7 |
| 10730012004066 | 7 |
| 10730012004067 | 7 |
| 10730012004068 | 7 |
| 10730012004069 | 7 |
| 10730008004030 | 7 |
| 10730008004031 | 7 |
| 10730008004032 | 7 |
| 10730008004034 | 7 |
| 10730008004035 | 7 |
| 10730008004038 | 7 |
| 10730008004039 | 7 |
| 10730008004040 | 7 |
| 10730008004041 | 7 |
| 10730008004042 | 7 |
| 10730008004043 | 7 |
| 10730008004044 | 7 |
| 10730008004045 | 7 |
| 10730008004046 | 7 |
| 10730008004047 | 7 |
| 10730008004048 | 7 |
| 10730008004049 | 7 |
| 10730008004050 | 7 |
| 10730008004051 | 7 |
| 10730008004052 | 7 |
| 10730008004053 | 7 |

| | |
|---|---|
| 10730008004054 | 7 |
| 10730008004055 | 7 |
| 10730008004056 | 7 |
| 10730008004057 | 7 |
| 10730008004058 | 7 |
| 10730008004127 | 7 |
| 10730008004128 | 7 |
| 10730008004129 | 7 |
| 10730008004130 | 7 |
| 10730008004131 | 7 |
| 10730008004132 | 7 |
| 10730008004133 | 7 |
| 10730008004137 | 7 |
| 10730008004138 | 7 |
| 10730008004139 | 7 |
| 10730012001000 | 7 |
| 10730012001001 | 7 |
| 10730012001002 | 7 |
| 10730012001003 | 7 |
| 10730012001004 | 7 |
| 10730012001005 | 7 |
| 10730012001006 | 7 |
| 10730012001007 | 7 |
| 10730012001008 | 7 |
| 10730012001009 | 7 |
| 10730012001010 | 7 |
| 10730012001011 | 7 |
| 10730012001012 | 7 |
| 10730012001013 | 7 |
| 10730012001014 | 7 |
| 10730012001015 | 7 |
| 10730012001016 | 7 |
| 10730012001017 | 7 |
| 10730012001018 | 7 |
| 10730012001019 | 7 |
| 10730012001020 | 7 |
| 10730012001021 | 7 |
| 10730012001022 | 7 |
| 10730012001023 | 7 |
| 10730012001024 | 7 |
| 10730012001025 | 7 |
| 10730012001026 | 7 |
| 10730012001027 | 7 |
| 10730012001028 | 7 |
| 10730012001029 | 7 |
| 10730012001030 | 7 |

| | |
|---|---|
| 10730012001031 | 7 |
| 10730012001032 | 7 |
| 10730012001033 | 7 |
| 10730012001034 | 7 |
| 10730012001035 | 7 |
| 10730012001036 | 7 |
| 10730012001037 | 7 |
| 10730012001038 | 7 |
| 10730012001039 | 7 |
| 10730012001040 | 7 |
| 10730012001041 | 7 |
| 10730012001042 | 7 |
| 10730012001043 | 7 |
| 10730012001044 | 7 |
| 10730012001045 | 7 |
| 10730012001046 | 7 |
| 10730012001047 | 7 |
| 10730012001048 | 7 |
| 10730012001049 | 7 |
| 10730012001050 | 7 |
| 10730012001051 | 7 |
| 10730012001052 | 7 |
| 10730012001053 | 7 |
| 10730012001054 | 7 |
| 10730012001055 | 7 |
| 10730012001056 | 7 |
| 10730012001057 | 7 |
| 10730012001058 | 7 |
| 10730012001059 | 7 |
| 10730012001060 | 7 |
| 10730012001061 | 7 |
| 10730012001062 | 7 |
| 10730012001063 | 7 |
| 10730012001064 | 7 |
| 10730012001065 | 7 |
| 10730012001066 | 7 |
| 10730012001069 | 7 |
| 10730012001070 | 7 |
| 10730012001071 | 7 |
| 10730012001072 | 7 |
| 10730012001073 | 7 |
| 10730012001074 | 7 |
| 10730012001075 | 7 |
| 10730012001076 | 7 |
| 10730012001077 | 7 |
| 10730012001078 | 7 |

| | |
|---|---|
| 10730012001079 | 7 |
| 10730012002000 | 7 |
| 10730012002001 | 7 |
| 10730012002002 | 7 |
| 10730012002003 | 7 |
| 10730012002004 | 7 |
| 10730012002005 | 7 |
| 10730012002007 | 7 |
| 10730012002008 | 7 |
| 10730012002009 | 7 |
| 10730012002010 | 7 |
| 10730012002012 | 7 |
| 10730012002013 | 7 |
| 10730012002014 | 7 |
| 10730012002015 | 7 |
| 10730012002016 | 7 |
| 10730012002017 | 7 |
| 10730012002018 | 7 |
| 10730012002019 | 7 |
| 10730012002020 | 7 |
| 10730012002021 | 7 |
| 10730012002022 | 7 |
| 10730012002023 | 7 |
| 10730012002024 | 7 |
| 10730012002025 | 7 |
| 10730012002026 | 7 |
| 10730012002027 | 7 |
| 10730012002036 | 7 |
| 10730012002037 | 7 |
| 10730012002038 | 7 |
| 10730012002039 | 7 |
| 10730008002000 | 7 |
| 10730008002001 | 7 |
| 10730008002002 | 7 |
| 10730008002003 | 7 |
| 10730008002005 | 7 |
| 10730008002006 | 7 |
| 10730008002007 | 7 |
| 10730008002008 | 7 |
| 10730008002009 | 7 |
| 10730008002010 | 7 |
| 10730008002011 | 7 |
| 10730008002012 | 7 |
| 10730008002013 | 7 |
| 10730008002014 | 7 |
| 10730008002015 | 7 |

| | |
|---|---|
| 10730008002016 | 7 |
| 10730008002017 | 7 |
| 10730008002018 | 7 |
| 10730008002019 | 7 |
| 10730008002039 | 7 |
| 10730008002040 | 7 |
| 10730008002041 | 7 |
| 10730008002042 | 7 |
| 10730008002043 | 7 |
| 10730008002044 | 7 |
| 10730008002045 | 7 |
| 10730008002046 | 7 |
| 10730008002047 | 7 |
| 10730008002048 | 7 |
| 10730008002049 | 7 |
| 10730008002050 | 7 |
| 10730008002051 | 7 |
| 10730008002052 | 7 |
| 10730008002053 | 7 |
| 10730008002054 | 7 |
| 10730008002055 | 7 |
| 10730008002056 | 7 |
| 10730008002057 | 7 |
| 10730008002058 | 7 |
| 10730008002059 | 7 |
| 10730008002060 | 7 |
| 10730008002061 | 7 |
| 10730008002062 | 7 |
| 10730008003000 | 7 |
| 10730008003001 | 7 |
| 10730008003002 | 7 |
| 10730008003003 | 7 |
| 10730055001000 | 7 |
| 10730055001001 | 7 |
| 10730055001002 | 7 |
| 10730055001003 | 7 |
| 10730055001004 | 7 |
| 10730055001005 | 7 |
| 10730055001006 | 7 |
| 10730055001007 | 7 |
| 10730055001008 | 7 |
| 10730055001009 | 7 |
| 10730055001010 | 7 |
| 10730055001011 | 7 |
| 10730055001012 | 7 |
| 10730055001013 | 7 |

| | |
|---|---|
| 10730055001014 | 7 |
| 10730055001015 | 7 |
| 10730055001016 | 7 |
| 10730055001017 | 7 |
| 10730055001018 | 7 |
| 10730055001019 | 7 |
| 10730055001020 | 7 |
| 10730055001021 | 7 |
| 10730055001022 | 7 |
| 10730055001028 | 7 |
| 10730055001029 | 7 |
| 10730055001030 | 7 |
| 10730055001031 | 7 |
| 10730055001032 | 7 |
| 10730055001033 | 7 |
| 10730055001064 | 7 |
| 10730055001065 | 7 |
| 10730055001066 | 7 |
| 10730055001067 | 7 |
| 10730055001068 | 7 |
| 10730055001069 | 7 |
| 10730055002007 | 7 |
| 10730055002008 | 7 |
| 10730055002009 | 7 |
| 10730055002010 | 7 |
| 10730055002011 | 7 |
| 10730055002012 | 7 |
| 10730055002013 | 7 |
| 10730055002014 | 7 |
| 10730055002015 | 7 |
| 10730055002016 | 7 |
| 10730055002017 | 7 |
| 10730055002018 | 7 |
| 10730055002019 | 7 |
| 10730055002020 | 7 |
| 10730055002062 | 7 |
| 10730120041016 | 7 |
| 10730120041017 | 7 |
| 10730120041023 | 7 |
| 10730120041024 | 7 |
| 10730120041027 | 7 |
| 10730120041028 | 7 |
| 10730120041030 | 7 |
| 10730120041031 | 7 |
| 10730120041032 | 7 |
| 10730120041033 | 7 |

| | |
|---|---|
| 10730120041034 | 7 |
| 10730120041036 | 7 |
| 10730120041037 | 7 |
| 10730120041038 | 7 |
| 10730120041039 | 7 |
| 10730120041040 | 7 |
| 10730120041041 | 7 |
| 10730120041042 | 7 |
| 10730120041043 | 7 |
| 10730120041044 | 7 |
| 10730120041045 | 7 |
| 10730120041046 | 7 |
| 10730120041047 | 7 |
| 10730120041048 | 7 |
| 10730120041049 | 7 |
| 10730120042004 | 7 |
| 10730120043000 | 7 |
| 10730120043001 | 7 |
| 10730120043002 | 7 |
| 10730120043003 | 7 |
| 10730120043004 | 7 |
| 10730120043005 | 7 |
| 10730120043006 | 7 |
| 10730120043007 | 7 |
| 10730120043008 | 7 |
| 10730120043009 | 7 |
| 10730120043010 | 7 |
| 10730120043011 | 7 |
| 10730120043012 | 7 |
| 10730120043013 | 7 |
| 10730120043014 | 7 |
| 10730120043015 | 7 |
| 10730120043016 | 7 |
| 10730120043019 | 7 |
| 10730120043020 | 7 |
| 10730120043021 | 7 |
| 10730120043022 | 7 |
| 10730120043023 | 7 |
| 10730120043024 | 7 |
| 10730120043025 | 7 |
| 10730120043026 | 7 |
| 10730120043027 | 7 |
| 10730120043028 | 7 |
| 10730120043029 | 7 |
| 10730120043030 | 7 |
| 10730120043031 | 7 |

| | |
|---|---|
| 10730120043032 | 7 |
| 10730120043033 | 7 |
| 10730120043034 | 7 |
| 10730120043035 | 7 |
| 10730120043036 | 7 |
| 10730120043037 | 7 |
| 10730120043038 | 7 |
| 10730120043039 | 7 |
| 10730120043040 | 7 |
| 10730120043041 | 7 |
| 10730007001037 | 7 |
| 10730007001038 | 7 |
| 10730007002018 | 7 |
| 10730008001005 | 7 |
| 10730008001010 | 7 |
| 10730008001011 | 7 |
| 10730008001012 | 7 |
| 10730008001013 | 7 |
| 10730008001014 | 7 |
| 10730008001015 | 7 |
| 10730008001016 | 7 |
| 10730008001017 | 7 |
| 10730008001018 | 7 |
| 10730008001019 | 7 |
| 10730008001032 | 7 |
| 10730008001033 | 7 |
| 10730008001034 | 7 |
| 10730008001035 | 7 |
| 10730008001036 | 7 |
| 10730008001040 | 7 |
| 10730008001041 | 7 |
| 10730008001049 | 7 |
| 10730008001050 | 7 |
| 10730008001051 | 7 |
| 10730008001052 | 7 |
| 10730008001053 | 7 |
| 10730008001054 | 7 |
| 10730008001055 | 7 |
| 10730008001065 | 7 |
| 10730008001066 | 7 |
| 10730008001067 | 7 |
| 10730008001068 | 7 |
| 10730008001076 | 7 |
| 10730008001077 | 7 |
| 10730008001078 | 7 |
| 10730008001079 | 7 |

| | |
|---|---|
| 10730008001080 | 7 |
| 10730008001081 | 7 |
| 10730008001082 | 7 |
| 10730008001083 | 7 |
| 10730008001086 | 7 |
| 10730008001087 | 7 |
| 10730008002020 | 7 |
| 10730008002021 | 7 |
| 10730008002022 | 7 |
| 10730008002023 | 7 |
| 10730008002024 | 7 |
| 10730008002025 | 7 |
| 10730008002026 | 7 |
| 10730008002027 | 7 |
| 10730008002028 | 7 |
| 10730008002029 | 7 |
| 10730008002030 | 7 |
| 10730008002031 | 7 |
| 10730008002032 | 7 |
| 10730008002033 | 7 |
| 10730008002034 | 7 |
| 10730008002035 | 7 |
| 10730008002036 | 7 |
| 10730008002037 | 7 |
| 10730008002063 | 7 |
| 10730008002064 | 7 |
| 10730008003004 | 7 |
| 10730008003005 | 7 |
| 10730008003006 | 7 |
| 10730008003007 | 7 |
| 10730008003008 | 7 |
| 10730008003009 | 7 |
| 10730008003010 | 7 |
| 10730008003011 | 7 |
| 10730008003012 | 7 |
| 10730008003013 | 7 |
| 10730008003014 | 7 |
| 10730008003015 | 7 |
| 10730008003016 | 7 |
| 10730008003017 | 7 |
| 10730008003018 | 7 |
| 10730008003019 | 7 |
| 10730008003020 | 7 |
| 10730008003021 | 7 |
| 10730008003022 | 7 |
| 10730008003023 | 7 |

| | |
|---|---|
| 10730008003024 | 7 |
| 10730008003025 | 7 |
| 10730008003026 | 7 |
| 10730008003027 | 7 |
| 10730008003028 | 7 |
| 10730008003029 | 7 |
| 10730008003030 | 7 |
| 10730008003031 | 7 |
| 10730008003032 | 7 |
| 10730008003033 | 7 |
| 10730008003034 | 7 |
| 10730008003035 | 7 |
| 10730008003036 | 7 |
| 10730008003037 | 7 |
| 10730008003038 | 7 |
| 10730008003039 | 7 |
| 10730008003040 | 7 |
| 10730008003041 | 7 |
| 10730008003042 | 7 |
| 10730008003043 | 7 |
| 10730008003044 | 7 |
| 10730008003045 | 7 |
| 10730008003046 | 7 |
| 10730008003047 | 7 |
| 10730008003048 | 7 |
| 10730008003049 | 7 |
| 10730008003050 | 7 |
| 10730008003051 | 7 |
| 10730008003052 | 7 |
| 10730008003053 | 7 |
| 10730008003054 | 7 |
| 10730008003055 | 7 |
| 10730008003056 | 7 |
| 10730008003057 | 7 |
| 10730008003058 | 7 |
| 10730008003059 | 7 |
| 10730008004000 | 7 |
| 10730008004001 | 7 |
| 10730008004002 | 7 |
| 10730008004003 | 7 |
| 10730008004004 | 7 |
| 10730008004005 | 7 |
| 10730008004006 | 7 |
| 10730008004007 | 7 |
| 10730008004008 | 7 |
| 10730008004009 | 7 |

| | |
|---|---|
| 10730008004010 | 7 |
| 10730008004011 | 7 |
| 10730008004012 | 7 |
| 10730008004013 | 7 |
| 10730008004014 | 7 |
| 10730008004015 | 7 |
| 10730008004016 | 7 |
| 10730008004017 | 7 |
| 10730008004018 | 7 |
| 10730008004019 | 7 |
| 10730008004020 | 7 |
| 10730008004021 | 7 |
| 10730008004022 | 7 |
| 10730008004023 | 7 |
| 10730008004024 | 7 |
| 10730008004025 | 7 |
| 10730008004026 | 7 |
| 10730008004027 | 7 |
| 10730008004028 | 7 |
| 10730008004029 | 7 |
| 10730008004033 | 7 |
| 10730008004036 | 7 |
| 10730008004037 | 7 |
| 10730008004059 | 7 |
| 10730008004060 | 7 |
| 10730008004061 | 7 |
| 10730008004062 | 7 |
| 10730008004063 | 7 |
| 10730008004064 | 7 |
| 10730008004065 | 7 |
| 10730008004066 | 7 |
| 10730008004067 | 7 |
| 10730008004068 | 7 |
| 10730008004069 | 7 |
| 10730008004070 | 7 |
| 10730008004071 | 7 |
| 10730008004072 | 7 |
| 10730008004073 | 7 |
| 10730008004074 | 7 |
| 10730008004075 | 7 |
| 10730008004076 | 7 |
| 10730008004077 | 7 |
| 10730008004078 | 7 |
| 10730008004079 | 7 |
| 10730008004080 | 7 |
| 10730008004081 | 7 |

| | |
|---|---|
| 10730008004082 | 7 |
| 10730008004083 | 7 |
| 10730008004084 | 7 |
| 10730008004085 | 7 |
| 10730008004086 | 7 |
| 10730008004087 | 7 |
| 10730008004088 | 7 |
| 10730008004089 | 7 |
| 10730008004090 | 7 |
| 10730008004091 | 7 |
| 10730008004092 | 7 |
| 10730008004093 | 7 |
| 10730008004094 | 7 |
| 10730008004095 | 7 |
| 10730008004096 | 7 |
| 10730008004097 | 7 |
| 10730008004098 | 7 |
| 10730008004099 | 7 |
| 10730008004100 | 7 |
| 10730008004101 | 7 |
| 10730008004102 | 7 |
| 10730008004103 | 7 |
| 10730008004104 | 7 |
| 10730008004105 | 7 |
| 10730008004106 | 7 |
| 10730008004107 | 7 |
| 10730008004108 | 7 |
| 10730008004109 | 7 |
| 10730008004110 | 7 |
| 10730008004111 | 7 |
| 10730008004112 | 7 |
| 10730008004113 | 7 |
| 10730008004114 | 7 |
| 10730008004115 | 7 |
| 10730008004116 | 7 |
| 10730008004117 | 7 |
| 10730008004118 | 7 |
| 10730008004119 | 7 |
| 10730008004120 | 7 |
| 10730008004121 | 7 |
| 10730008004122 | 7 |
| 10730008004123 | 7 |
| 10730008004124 | 7 |
| 10730008004125 | 7 |
| 10730008004126 | 7 |
| 10730008004134 | 7 |

| | |
|---|---|
| 10730008004135 | 7 |
| 10730008004136 | 7 |
| 10730008004140 | 7 |
| 10730008005000 | 7 |
| 10730008005001 | 7 |
| 10730008005002 | 7 |
| 10730008005003 | 7 |
| 10730008005004 | 7 |
| 10730008005005 | 7 |
| 10730008005006 | 7 |
| 10730008005007 | 7 |
| 10730008005008 | 7 |
| 10730008005009 | 7 |
| 10730008005010 | 7 |
| 10730008005011 | 7 |
| 10730008005012 | 7 |
| 10730008005013 | 7 |
| 10730008005014 | 7 |
| 10730008005015 | 7 |
| 10730008005016 | 7 |
| 10730008005017 | 7 |
| 10730008005018 | 7 |
| 10730008005019 | 7 |
| 10730008005020 | 7 |
| 10730008005021 | 7 |
| 10730008005022 | 7 |
| 10730008005023 | 7 |
| 10730008005024 | 7 |
| 10730008005025 | 7 |
| 10730008005026 | 7 |
| 10730008005027 | 7 |
| 10730008005028 | 7 |
| 10730008005029 | 7 |
| 10730008005030 | 7 |
| 10730008005031 | 7 |
| 10730008005032 | 7 |
| 10730008005033 | 7 |
| 10730008005034 | 7 |
| 10730008005035 | 7 |
| 10730008005036 | 7 |
| 10730008005037 | 7 |
| 10730008005038 | 7 |
| 10730008005039 | 7 |
| 10730008005040 | 7 |
| 10730008005041 | 7 |
| 10730008005042 | 7 |

| | |
|---|---|
| 10730008005043 | 7 |
| 10730008005044 | 7 |
| 10730008005045 | 7 |
| 10730008005046 | 7 |
| 10730008005047 | 7 |
| 10730008005048 | 7 |
| 10730008005049 | 7 |
| 10730015003000 | 7 |
| 10730015003001 | 7 |
| 10730015003002 | 7 |
| 10730015003003 | 7 |
| 10730015003004 | 7 |
| 10730015003005 | 7 |
| 10730015003006 | 7 |
| 10730015003007 | 7 |
| 10730015004002 | 7 |
| 10730015004003 | 7 |
| 10730015004004 | 7 |
| 10730015004005 | 7 |
| 10730015004006 | 7 |
| 10730015004007 | 7 |
| 10730015004008 | 7 |
| 10730015004009 | 7 |
| 10730016003004 | 7 |
| 10730011001006 | 7 |
| 10730011001008 | 7 |
| 10730011001010 | 7 |
| 10730011001011 | 7 |
| 10730011001012 | 7 |
| 10730011001013 | 7 |
| 10730011001014 | 7 |
| 10730011001015 | 7 |
| 10730011001016 | 7 |
| 10730011001017 | 7 |
| 10730011001018 | 7 |
| 10730011001019 | 7 |
| 10730011001020 | 7 |
| 10730011001021 | 7 |
| 10730011001022 | 7 |
| 10730011002000 | 7 |
| 10730011002001 | 7 |
| 10730011002002 | 7 |
| 10730011002003 | 7 |
| 10730011002004 | 7 |
| 10730011002005 | 7 |
| 10730011002006 | 7 |

| | |
|---|---|
| 10730011002007 | 7 |
| 10730011002008 | 7 |
| 10730011002009 | 7 |
| 10730011002010 | 7 |
| 10730011002013 | 7 |
| 10730011002014 | 7 |
| 10730011002015 | 7 |
| 10730011002016 | 7 |
| 10730011002017 | 7 |
| 10730011002018 | 7 |
| 10730011002019 | 7 |
| 10730011002020 | 7 |
| 10730011002021 | 7 |
| 10730011002022 | 7 |
| 10730011002023 | 7 |
| 10730011002024 | 7 |
| 10730011004000 | 7 |
| 10730011004001 | 7 |
| 10730011004002 | 7 |
| 10730011004003 | 7 |
| 10730011004004 | 7 |
| 10730011004005 | 7 |
| 10730011004006 | 7 |
| 10730011004007 | 7 |
| 10730011004008 | 7 |
| 10730011004009 | 7 |
| 10730011004010 | 7 |
| 10730011004011 | 7 |
| 10730011004012 | 7 |
| 10730011004013 | 7 |
| 10730011004014 | 7 |
| 10730011004015 | 7 |
| 10730011004016 | 7 |
| 10730011004017 | 7 |
| 10730011004018 | 7 |
| 10730011004019 | 7 |
| 10730011004020 | 7 |
| 10730011004021 | 7 |
| 10730011004022 | 7 |
| 10730011004023 | 7 |
| 10730011004024 | 7 |
| 10730011004025 | 7 |
| 10730011004026 | 7 |
| 10730011004027 | 7 |
| 10730011004028 | 7 |
| 10730011004029 | 7 |

| | |
|---|---|
| 10730011004030 | 7 |
| 10730011004031 | 7 |
| 10730011004032 | 7 |
| 10730011004033 | 7 |
| 10730011004034 | 7 |
| 10730011004035 | 7 |
| 10730011004036 | 7 |
| 10730011004037 | 7 |
| 10730011004038 | 7 |
| 10730011004039 | 7 |
| 10730011004040 | 7 |
| 10730011004041 | 7 |
| 10730011005000 | 7 |
| 10730011005001 | 7 |
| 10730011005002 | 7 |
| 10730011005003 | 7 |
| 10730011005004 | 7 |
| 10730011005005 | 7 |
| 10730011005006 | 7 |
| 10730011005007 | 7 |
| 10730011005008 | 7 |
| 10730011005009 | 7 |
| 10730011005010 | 7 |
| 10730011005011 | 7 |
| 10730011005012 | 7 |
| 10730011005013 | 7 |
| 10730011005014 | 7 |
| 10730011005015 | 7 |
| 10730011005016 | 7 |
| 10730011005017 | 7 |
| 10730011005018 | 7 |
| 10730011005019 | 7 |
| 10730011005020 | 7 |
| 10730011005021 | 7 |
| 10730011005022 | 7 |
| 10730011005023 | 7 |
| 10730011005024 | 7 |
| 10730011005025 | 7 |
| 10730011005026 | 7 |
| 10730011005027 | 7 |
| 10730011005028 | 7 |
| 10730011005029 | 7 |
| 10730011005030 | 7 |
| 10730011005031 | 7 |
| 10730011005032 | 7 |
| 10730011006000 | 7 |

| | |
|---|---|
| 10730011006001 | 7 |
| 10730011006002 | 7 |
| 10730011006003 | 7 |
| 10730011006004 | 7 |
| 10730011006005 | 7 |
| 10730011006006 | 7 |
| 10730011006007 | 7 |
| 10730011006008 | 7 |
| 10730011006009 | 7 |
| 10730011006010 | 7 |
| 10730011006011 | 7 |
| 10730011006012 | 7 |
| 10730011006013 | 7 |
| 10730011006014 | 7 |
| 10730011006015 | 7 |
| 10730011006016 | 7 |
| 10730011006017 | 7 |
| 10730011006018 | 7 |
| 10730011006019 | 7 |
| 10730011006020 | 7 |
| 10730011006021 | 7 |
| 10730011006022 | 7 |
| 10730011006023 | 7 |
| 10730011006024 | 7 |
| 10730011006025 | 7 |
| 10730011006026 | 7 |
| 10730011006027 | 7 |
| 10730011006028 | 7 |
| 10730011006029 | 7 |
| 10730011006030 | 7 |
| 10730011006031 | 7 |
| 10730011006032 | 7 |
| 10730011006033 | 7 |
| 10730011006034 | 7 |
| 10730011006035 | 7 |
| 10730011006036 | 7 |
| 10730011006037 | 7 |
| 10730011006038 | 7 |
| 10730011006039 | 7 |
| 10730011006040 | 7 |
| 10730011006041 | 7 |
| 10730011006042 | 7 |
| 10730011006043 | 7 |
| 10730011006044 | 7 |
| 10730011006045 | 7 |
| 10730011006046 | 7 |

| | |
|---|---|
| 10730011006047 | 7 |
| 10730011006048 | 7 |
| 10730011006049 | 7 |
| 10730011006050 | 7 |
| 10730012004000 | 7 |
| 10730012004001 | 7 |
| 10730012004002 | 7 |
| 10730012004003 | 7 |
| 10730012004004 | 7 |
| 10730012004005 | 7 |
| 10730012004006 | 7 |
| 10730012004007 | 7 |
| 10730012004008 | 7 |
| 10730012004009 | 7 |
| 10730012004010 | 7 |
| 10730012004011 | 7 |
| 10730012004012 | 7 |
| 10730012004013 | 7 |
| 10730012004021 | 7 |
| 10730012004022 | 7 |
| 10730012004023 | 7 |
| 10730012004024 | 7 |
| 10730012004025 | 7 |
| 10730012004026 | 7 |
| 10730012004027 | 7 |
| 10730012004028 | 7 |
| 10730012004029 | 7 |
| 10730012004030 | 7 |
| 10730012004031 | 7 |
| 10730012004032 | 7 |
| 10730012004033 | 7 |
| 10730012004034 | 7 |
| 10730012004035 | 7 |
| 10730012004036 | 7 |
| 10730012004037 | 7 |
| 10730012004038 | 7 |
| 10730012004039 | 7 |
| 10730012004040 | 7 |
| 10730012004041 | 7 |
| 10730012004042 | 7 |
| 10730012004043 | 7 |
| 10730012004044 | 7 |
| 10730012004045 | 7 |
| 10730012004046 | 7 |
| 10730124021025 | 7 |
| 10730124021028 | 7 |

| | |
|---|---|
| 10730008002038 | 7 |
| 10730011001000 | 7 |
| 10730011001001 | 7 |
| 10730011001002 | 7 |
| 10730011001003 | 7 |
| 10730011001004 | 7 |
| 10730011001005 | 7 |
| 10730011001007 | 7 |
| 10730011001009 | 7 |
| 10730011001023 | 7 |
| 10730011001024 | 7 |
| 10730011001025 | 7 |
| 10730011001026 | 7 |
| 10730011001027 | 7 |
| 10730011001028 | 7 |
| 10730011003001 | 7 |
| 10730011003002 | 7 |
| 10730011003003 | 7 |
| 10730011003004 | 7 |
| 10730011003005 | 7 |
| 10730011003006 | 7 |
| 10730011003007 | 7 |
| 10730011003008 | 7 |
| 10730011003009 | 7 |
| 10730011003010 | 7 |
| 10730011003011 | 7 |
| 10730011003012 | 7 |
| 10730011003013 | 7 |
| 10730011003014 | 7 |
| 10730124011016 | 7 |
| 10730124011017 | 7 |
| 10730124011018 | 7 |
| 10730124011020 | 7 |
| 10730124011023 | 7 |
| 10730124011024 | 7 |
| 10730124011025 | 7 |
| 10730124011026 | 7 |
| 10730124011033 | 7 |
| 10730124011034 | 7 |
| 10730124012002 | 7 |
| 10730124012003 | 7 |
| 10730124012004 | 7 |
| 10730124012005 | 7 |
| 10730124012006 | 7 |
| 10730124012007 | 7 |
| 10730124012008 | 7 |

| | |
|---|---|
| 10730124012009 | 7 |
| 10730124012010 | 7 |
| 10730124012011 | 7 |
| 10730124012012 | 7 |
| 10730124012013 | 7 |
| 10730124012014 | 7 |
| 10730124012015 | 7 |
| 10730124012016 | 7 |
| 10730124012017 | 7 |
| 10730124012018 | 7 |
| 10730124012019 | 7 |
| 10730124012020 | 7 |
| 10730124012021 | 7 |
| 10730124012024 | 7 |
| 10730008002004 | 7 |
| 10730011003000 | 7 |
| 10730117083013 | 7 |
| 10730120011000 | 7 |
| 10730120011014 | 7 |
| 10730120011015 | 7 |
| 10730120011016 | 7 |
| 10730120011017 | 7 |
| 10730120011018 | 7 |
| 10730120011019 | 7 |
| 10730120011020 | 7 |
| 10730120011021 | 7 |
| 10730120011022 | 7 |
| 10730120011023 | 7 |
| 10730120011024 | 7 |
| 10730120011025 | 7 |
| 10730120011026 | 7 |
| 10730120011029 | 7 |
| 10730120011030 | 7 |
| 10730120011031 | 7 |
| 10730120011032 | 7 |
| 10730120011033 | 7 |
| 10730120012001 | 7 |
| 10730120012002 | 7 |
| 10730120012003 | 7 |
| 10730120012004 | 7 |
| 10730120012006 | 7 |
| 10730120012019 | 7 |
| 10730120012020 | 7 |
| 10730120012021 | 7 |
| 10730120012022 | 7 |
| 10730120012023 | 7 |

| | |
|---|---|
| 10730120012024 | 7 |
| 10730120012025 | 7 |
| 10730120012026 | 7 |
| 10730120012027 | 7 |
| 10730120012028 | 7 |
| 10730120012029 | 7 |
| 10730120012030 | 7 |
| 10730120012031 | 7 |
| 10730120012032 | 7 |
| 10730120012033 | 7 |
| 10730120012034 | 7 |
| 10730120012035 | 7 |
| 10730120012036 | 7 |
| 10730120012037 | 7 |
| 10730120012038 | 7 |
| 10730120012039 | 7 |
| 10730120012042 | 7 |
| 10730120012045 | 7 |
| 10730120012046 | 7 |
| 10730120012047 | 7 |
| 10730120012050 | 7 |
| 10730120012051 | 7 |
| 10730120012052 | 7 |
| 10730120012053 | 7 |
| 10730120012056 | 7 |
| 10730120012057 | 7 |
| 10730120012058 | 7 |
| 10730120013018 | 7 |
| 10730120013033 | 7 |
| 10730120013034 | 7 |
| 10730120013035 | 7 |
| 10730120013036 | 7 |
| 10730120013037 | 7 |
| 10730120013038 | 7 |
| 10730120013039 | 7 |
| 10730120013040 | 7 |
| 10730120013041 | 7 |
| 10730120013042 | 7 |
| 10730120013043 | 7 |
| 10730120013044 | 7 |
| 10730120013045 | 7 |
| 10730120013046 | 7 |
| 10730120013047 | 7 |
| 10730120013048 | 7 |
| 10730120013049 | 7 |
| 10730120013050 | 7 |

| | |
|---|---|
| 10730120013051 | 7 |
| 10730120014000 | 7 |
| 10730120014001 | 7 |
| 10730120014002 | 7 |
| 10730120014003 | 7 |
| 10730120014004 | 7 |
| 10730120014005 | 7 |
| 10730120014011 | 7 |
| 10730120014012 | 7 |
| 10730120014013 | 7 |
| 10730120041004 | 7 |
| 10730120041013 | 7 |
| 10730120041014 | 7 |
| 10730120041015 | 7 |
| 10730120041018 | 7 |
| 10730120041019 | 7 |
| 10730120041025 | 7 |
| 10730120043018 | 7 |
| 10730120044028 | 7 |
| 10730124011000 | 7 |
| 10730124011001 | 7 |
| 10730124011002 | 7 |
| 10730124011003 | 7 |
| 10730124011004 | 7 |
| 10730124011005 | 7 |
| 10730124011006 | 7 |
| 10730124011007 | 7 |
| 10730124012000 | 7 |
| 10730124012001 | 7 |
| 10730011002011 | 7 |
| 10730011002012 | 7 |
| 10730120011001 | 7 |
| 10730120011002 | 7 |
| 10730120011003 | 7 |
| 10730120011004 | 7 |
| 10730120011005 | 7 |
| 10730120011006 | 7 |
| 10730120011007 | 7 |
| 10730120011008 | 7 |
| 10730120011009 | 7 |
| 10730120011010 | 7 |
| 10730120011011 | 7 |
| 10730120011012 | 7 |
| 10730120011013 | 7 |
| 10730120011027 | 7 |
| 10730120011028 | 7 |

| | |
|---|---|
| 10730120014008 | 7 |
| 10730120014009 | 7 |
| 10730120014010 | 7 |
| 10730121031000 | 7 |
| 10730121031001 | 7 |
| 10730121031002 | 7 |
| 10730121031003 | 7 |
| 10730121031004 | 7 |
| 10730121031005 | 7 |
| 10730121031006 | 7 |
| 10730121031007 | 7 |
| 10730121031008 | 7 |
| 10730121031009 | 7 |
| 10730121031010 | 7 |
| 10730121031012 | 7 |
| 10730121031014 | 7 |
| 10730121031015 | 7 |
| 10730121031016 | 7 |
| 10730121031029 | 7 |
| 10730121035050 | 7 |
| 10730121035051 | 7 |
| 10730121035052 | 7 |
| 10730121035053 | 7 |
| 10730121035054 | 7 |
| 10730121035055 | 7 |
| 10730124011008 | 7 |
| 10730124011009 | 7 |
| 10730124011010 | 7 |
| 10730124011011 | 7 |
| 10730124011012 | 7 |
| 10730124011013 | 7 |
| 10730124011014 | 7 |
| 10730124011015 | 7 |
| 10730124011019 | 7 |
| 10730124011021 | 7 |
| 10730124011022 | 7 |
| 10730124011027 | 7 |
| 10730124011028 | 7 |
| 10730124011029 | 7 |
| 10730124011030 | 7 |
| 10730124011031 | 7 |
| 10730124012022 | 7 |
| 10730124012023 | 7 |
| 10730124021000 | 7 |
| 10730124021001 | 7 |
| 10730124021002 | 7 |

| | |
|---|---|
| 10730124021003 | 7 |
| 10730124021004 | 7 |
| 10730124021005 | 7 |
| 10730124021006 | 7 |
| 10730124021007 | 7 |
| 10730124021008 | 7 |
| 10730124021009 | 7 |
| 10730124021010 | 7 |
| 10730124021011 | 7 |
| 10730124021012 | 7 |
| 10730124021013 | 7 |
| 10730124021014 | 7 |
| 10730124021015 | 7 |
| 10730124021016 | 7 |
| 10730124021017 | 7 |
| 10730124021018 | 7 |
| 10730124021019 | 7 |
| 10730124021020 | 7 |
| 10730124021021 | 7 |
| 10730124021022 | 7 |
| 10730124021023 | 7 |
| 10730124021024 | 7 |
| 10730124021026 | 7 |
| 10730124021027 | 7 |
| 10730124021029 | 7 |
| 10730124021031 | 7 |
| 10730121031011 | 7 |
| 10730121031013 | 7 |
| 10730124011032 | 7 |
| 10730124021030 | 7 |
| 10730124021032 | 7 |
| 10730124021033 | 7 |
| 10730124021034 | 7 |
| 10730124021035 | 7 |
| 10730124021036 | 7 |
| 10730124021037 | 7 |
| 10730124021038 | 7 |
| 10730124021039 | 7 |
| 10730124021040 | 7 |
| 10730124021041 | 7 |
| 10730124021042 | 7 |
| 10730124021043 | 7 |
| 10730124021044 | 7 |
| 10730124021045 | 7 |
| 10730124021046 | 7 |
| 10730124021047 | 7 |

| | |
|---|---|
| 10730124021048 | 7 |
| 10730124021049 | 7 |
| 10730124022000 | 7 |
| 10730124022001 | 7 |
| 10730124022002 | 7 |
| 10730124022003 | 7 |
| 10730124022004 | 7 |
| 10730124022005 | 7 |
| 10730124022006 | 7 |
| 10730124022007 | 7 |
| 10730124022008 | 7 |
| 10730124022009 | 7 |
| 10730124022010 | 7 |
| 10730124022011 | 7 |
| 10730124022012 | 7 |
| 10730124022013 | 7 |
| 10730124022014 | 7 |
| 10730124022015 | 7 |
| 10730124022016 | 7 |
| 10730124022017 | 7 |
| 10730124022018 | 7 |
| 10730124022019 | 7 |
| 10730124022020 | 7 |
| 10730124022021 | 7 |
| 10730124022022 | 7 |
| 10730124022023 | 7 |
| 10730124022024 | 7 |
| 10730124022025 | 7 |
| 10730124022026 | 7 |
| 10730124022027 | 7 |
| 10730124022028 | 7 |
| 10730124022029 | 7 |
| 10730124022030 | 7 |
| 10730124022031 | 7 |
| 10730124022032 | 7 |
| 10730124022033 | 7 |
| 10730124022034 | 7 |
| 10730124022035 | 7 |
| 10730124022036 | 7 |
| 10730124022037 | 7 |
| 10730124022038 | 7 |
| 10730124022039 | 7 |
| 10730124022040 | 7 |
| 10730124022041 | 7 |
| 10730124022042 | 7 |
| 10730124022043 | 7 |

| | |
|---|---|
| 10730124022044 | 7 |
| 10730124023032 | 7 |
| 10730124023033 | 7 |
| 10730124023034 | 7 |
| 10730124023035 | 7 |
| 10730124023036 | 7 |
| 10730124023037 | 7 |
| 10730124023038 | 7 |
| 10730124023039 | 7 |
| 10730124023040 | 7 |
| 10730124023041 | 7 |
| 10730124023042 | 7 |
| 10730124023044 | 7 |
| 10730124023045 | 7 |
| 10730124023046 | 7 |
| 10730124023047 | 7 |
| 10730124023048 | 7 |
| 10730124023049 | 7 |
| 10730124023050 | 7 |
| 10730124023051 | 7 |
| 10730124023052 | 7 |
| 10730124023053 | 7 |
| 10730124023054 | 7 |
| 10730124023056 | 7 |
| 10730124023057 | 7 |
| 10730124023058 | 7 |
| 10730124023059 | 7 |
| 10730124023060 | 7 |
| 10730124023061 | 7 |
| 10730124023062 | 7 |
| 10730124023063 | 7 |
| 10730124023064 | 7 |
| 10730124023065 | 7 |
| 10730124023066 | 7 |
| 10730124023067 | 7 |
| 10730124023068 | 7 |
| 10730124023069 | 7 |
| 10730124023070 | 7 |
| 10730124023071 | 7 |
| 10730124023072 | 7 |
| 10730124023073 | 7 |
| 10730124023074 | 7 |
| 10730124023075 | 7 |
| 10730124023076 | 7 |
| 10730124023077 | 7 |
| 10730124023078 | 7 |

| | |
|---|---|
| 10730124023079 | 7 |
| 10730124023080 | 7 |
| 10730124023081 | 7 |
| 10730124031141 | 7 |
| 10730124031145 | 7 |
| 10730033002018 | 7 |
| 10730035001000 | 7 |
| 10730035001001 | 7 |
| 10730035001002 | 7 |
| 10730035001003 | 7 |
| 10730035001004 | 7 |
| 10730035001005 | 7 |
| 10730035001006 | 7 |
| 10730035001007 | 7 |
| 10730035001008 | 7 |
| 10730035001009 | 7 |
| 10730035001010 | 7 |
| 10730035001011 | 7 |
| 10730035001012 | 7 |
| 10730035001013 | 7 |
| 10730035001014 | 7 |
| 10730035001015 | 7 |
| 10730035001016 | 7 |
| 10730035001017 | 7 |
| 10730035001018 | 7 |
| 10730035001022 | 7 |
| 10730035001023 | 7 |
| 10730035001024 | 7 |
| 10730035001025 | 7 |
| 10730035001026 | 7 |
| 10730035001027 | 7 |
| 10730035001028 | 7 |
| 10730035001029 | 7 |
| 10730035001030 | 7 |
| 10730035001031 | 7 |
| 10730035001032 | 7 |
| 10730035001033 | 7 |
| 10730035001034 | 7 |
| 10730035001035 | 7 |
| 10730035001036 | 7 |
| 10730035001037 | 7 |
| 10730035001038 | 7 |
| 10730035001039 | 7 |
| 10730035001040 | 7 |
| 10730035001041 | 7 |
| 10730035001042 | 7 |

| | |
|---|---|
| 10730035001043 | 7 |
| 10730035001044 | 7 |
| 10730035001045 | 7 |
| 10730035001046 | 7 |
| 10730035001047 | 7 |
| 10730035001048 | 7 |
| 10730035001049 | 7 |
| 10730035001050 | 7 |
| 10730035001051 | 7 |
| 10730035001052 | 7 |
| 10730035001053 | 7 |
| 10730035001054 | 7 |
| 10730035001055 | 7 |
| 10730035001056 | 7 |
| 10730035001057 | 7 |
| 10730035001058 | 7 |
| 10730035001059 | 7 |
| 10730035001060 | 7 |
| 10730035001061 | 7 |
| 10730035001063 | 7 |
| 10730035001064 | 7 |
| 10730035001065 | 7 |
| 10730035002000 | 7 |
| 10730035002001 | 7 |
| 10730035002002 | 7 |
| 10730035002003 | 7 |
| 10730035002004 | 7 |
| 10730035002005 | 7 |
| 10730035002006 | 7 |
| 10730035002007 | 7 |
| 10730035002008 | 7 |
| 10730035002009 | 7 |
| 10730035002010 | 7 |
| 10730035002011 | 7 |
| 10730035002012 | 7 |
| 10730035002014 | 7 |
| 10730035002015 | 7 |
| 10730035002016 | 7 |
| 10730035002017 | 7 |
| 10730035002018 | 7 |
| 10730035002019 | 7 |
| 10730035002020 | 7 |
| 10730035002021 | 7 |
| 10730035002022 | 7 |
| 10730035002023 | 7 |
| 10730035002024 | 7 |

| | |
|---|---|
| 10730035002025 | 7 |
| 10730035002026 | 7 |
| 10730035002027 | 7 |
| 10730035002028 | 7 |
| 10730035002029 | 7 |
| 10730035002030 | 7 |
| 10730035002031 | 7 |
| 10730035002032 | 7 |
| 10730035002033 | 7 |
| 10730035002034 | 7 |
| 10730035002035 | 7 |
| 10730035002036 | 7 |
| 10730035002037 | 7 |
| 10730035002038 | 7 |
| 10730035002039 | 7 |
| 10730035002040 | 7 |
| 10730035002041 | 7 |
| 10730035002042 | 7 |
| 10730035002043 | 7 |
| 10730035002044 | 7 |
| 10730035002045 | 7 |
| 10730035002046 | 7 |
| 10730035002047 | 7 |
| 10730035002048 | 7 |
| 10730035002049 | 7 |
| 10730035002050 | 7 |
| 10730035002051 | 7 |
| 10730035002052 | 7 |
| 10730035002053 | 7 |
| 10730035002054 | 7 |
| 10730035002055 | 7 |
| 10730035002056 | 7 |
| 10730035002057 | 7 |
| 10730035003000 | 7 |
| 10730035003001 | 7 |
| 10730035003002 | 7 |
| 10730035003003 | 7 |
| 10730035003004 | 7 |
| 10730035003005 | 7 |
| 10730035003006 | 7 |
| 10730035003007 | 7 |
| 10730035003008 | 7 |
| 10730035003009 | 7 |
| 10730035003010 | 7 |
| 10730035003011 | 7 |
| 10730035003012 | 7 |

| | |
|---|---|
| 10730035003013 | 7 |
| 10730035003014 | 7 |
| 10730035003015 | 7 |
| 10730035003016 | 7 |
| 10730035003017 | 7 |
| 10730035003018 | 7 |
| 10730035003019 | 7 |
| 10730035003020 | 7 |
| 10730035003021 | 7 |
| 10730035003022 | 7 |
| 10730035003023 | 7 |
| 10730035003024 | 7 |
| 10730035003025 | 7 |
| 10730035003026 | 7 |
| 10730035003027 | 7 |
| 10730035003028 | 7 |
| 10730035003029 | 7 |
| 10730035003030 | 7 |
| 10730035003031 | 7 |
| 10730035003032 | 7 |
| 10730035003033 | 7 |
| 10730035003034 | 7 |
| 10730035003035 | 7 |
| 10730035003036 | 7 |
| 10730035003037 | 7 |
| 10730035003038 | 7 |
| 10730035003039 | 7 |
| 10730035003040 | 7 |
| 10730035003041 | 7 |
| 10730035003042 | 7 |
| 10730035003043 | 7 |
| 10730035003044 | 7 |
| 10730035003045 | 7 |
| 10730035003046 | 7 |
| 10730035003047 | 7 |
| 10730035003048 | 7 |
| 10730035003049 | 7 |
| 10730035003050 | 7 |
| 10730035003051 | 7 |
| 10730035003052 | 7 |
| 10730035003053 | 7 |
| 10730035003054 | 7 |
| 10730035003055 | 7 |
| 10730035003056 | 7 |
| 10730035003057 | 7 |
| 10730035003058 | 7 |

| | |
|---|---|
| 10730035003059 | 7 |
| 10730035003060 | 7 |
| 10730035003061 | 7 |
| 10730035003062 | 7 |
| 10730035003063 | 7 |
| 10730035003064 | 7 |
| 10730035003065 | 7 |
| 10730035003066 | 7 |
| 10730035003069 | 7 |
| 10730035003070 | 7 |
| 10730035003071 | 7 |
| 10730035003072 | 7 |
| 10730035003074 | 7 |
| 10730035003075 | 7 |
| 10730035003076 | 7 |
| 10730035003077 | 7 |
| 10730035003078 | 7 |
| 10730035003079 | 7 |
| 10730035003081 | 7 |
| 10730035003083 | 7 |
| 10730035003084 | 7 |
| 10730035003085 | 7 |
| 10730035003086 | 7 |
| 10730035003087 | 7 |
| 10730035003088 | 7 |
| 10730124031112 | 7 |
| 10730124031113 | 7 |
| 10730125001000 | 7 |
| 10730125001001 | 7 |
| 10730125001002 | 7 |
| 10730125001003 | 7 |
| 10730125001004 | 7 |
| 10730125001005 | 7 |
| 10730125001007 | 7 |
| 10730125001008 | 7 |
| 10730125001009 | 7 |
| 10730125001010 | 7 |
| 10730125001011 | 7 |
| 10730125001026 | 7 |
| 10730125001027 | 7 |
| 10730125001028 | 7 |
| 10730125001029 | 7 |
| 10730125001030 | 7 |
| 10730125001036 | 7 |
| 10730125001037 | 7 |
| 10730125001038 | 7 |

| | |
|---|---|
| 10730125001039 | 7 |
| 10730125001040 | 7 |
| 10730125001041 | 7 |
| 10730125001042 | 7 |
| 10730125001043 | 7 |
| 10730125001050 | 7 |
| 10730125001051 | 7 |
| 10730125001052 | 7 |
| 10730125001055 | 7 |
| 10730125003000 | 7 |
| 10730125003001 | 7 |
| 10730125003002 | 7 |
| 10730125003003 | 7 |
| 10730125003004 | 7 |
| 10730125003005 | 7 |
| 10730125003006 | 7 |
| 10730125003007 | 7 |
| 10730125003008 | 7 |
| 10730125003009 | 7 |
| 10730125003010 | 7 |
| 10730125003011 | 7 |
| 10730125003012 | 7 |
| 10730125003013 | 7 |
| 10730125003029 | 7 |
| 10730125003035 | 7 |
| 10730125003036 | 7 |
| 10730125003037 | 7 |
| 10730125003038 | 7 |
| 10730125003039 | 7 |
| 10730125003040 | 7 |
| 10730125003044 | 7 |
| 10730125003045 | 7 |
| 10730125003046 | 7 |
| 10730125003047 | 7 |
| 10730125003048 | 7 |
| 10730125003049 | 7 |
| 10730125003050 | 7 |
| 10730125003051 | 7 |
| 10730125003052 | 7 |
| 10730125003053 | 7 |
| 10730125003054 | 7 |
| 10730125003055 | 7 |
| 10730125003056 | 7 |
| 10730125003057 | 7 |
| 10730125003058 | 7 |
| 10730125003105 | 7 |

| | |
|---|---|
| 10730125003106 | 7 |
| 10730125003107 | 7 |
| 10730125003108 | 7 |
| 10730125003109 | 7 |
| 10730125003110 | 7 |
| 10730125003111 | 7 |
| 10730125003112 | 7 |
| 10730125003113 | 7 |
| 10730125003114 | 7 |
| 10730125003115 | 7 |
| 10730125003116 | 7 |
| 10730125003117 | 7 |
| 10730125003118 | 7 |
| 10730125003119 | 7 |
| 10730125003120 | 7 |
| 10730125003121 | 7 |
| 10730125003122 | 7 |
| 10730125003123 | 7 |
| 10730125003124 | 7 |
| 10730125003125 | 7 |
| 10730125003126 | 7 |
| 10730125003127 | 7 |
| 10730125003128 | 7 |
| 10730125003129 | 7 |
| 10730125003130 | 7 |
| 10730125003131 | 7 |
| 10730125003132 | 7 |
| 10730125003133 | 7 |
| 10730125003134 | 7 |
| 10730125003135 | 7 |
| 10730125003136 | 7 |
| 10730125003137 | 7 |
| 10730125003138 | 7 |
| 10730125003139 | 7 |
| 10730125003140 | 7 |
| 10730125003141 | 7 |
| 10730125003142 | 7 |
| 10730125003143 | 7 |
| 10730125003144 | 7 |
| 10730125003145 | 7 |
| 10730125003146 | 7 |
| 10730125003147 | 7 |
| 10730125003148 | 7 |
| 10730125003149 | 7 |
| 10730125003150 | 7 |
| 10730125003151 | 7 |

| | |
|---|---|
| 10730125003152 | 7 |
| 10730125003153 | 7 |
| 10730125003154 | 7 |
| 10730125003155 | 7 |
| 10730125003156 | 7 |
| 10730125003157 | 7 |
| 10730125003158 | 7 |
| 10730125003159 | 7 |
| 10730125003160 | 7 |
| 10730125003161 | 7 |
| 10730125003162 | 7 |
| 10730125003163 | 7 |
| 10730125003164 | 7 |
| 10730125003165 | 7 |
| 10730125003166 | 7 |
| 10730125003167 | 7 |
| 10730125003168 | 7 |
| 10730125003169 | 7 |
| 10730125003170 | 7 |
| 10730125003171 | 7 |
| 10730125003172 | 7 |
| 10730125003173 | 7 |
| 10730125003174 | 7 |
| 10730125003175 | 7 |
| 10730125003176 | 7 |
| 10730125003177 | 7 |
| 10730125003178 | 7 |
| 10730125003179 | 7 |
| 10730125003180 | 7 |
| 10730125003181 | 7 |
| 10730125003182 | 7 |
| 10730125003183 | 7 |
| 10730125003184 | 7 |
| 10730125003185 | 7 |
| 10730125003186 | 7 |
| 10730125003187 | 7 |
| 10730125003188 | 7 |
| 10730125003189 | 7 |
| 10730125003190 | 7 |
| 10730125003191 | 7 |
| 10730125003192 | 7 |
| 10730125003193 | 7 |
| 10730125003194 | 7 |
| 10730125003195 | 7 |
| 10730125003196 | 7 |
| 10730125003197 | 7 |

| | |
|---|---|
| 10730125003198 | 7 |
| 10730125003199 | 7 |
| 10730125003200 | 7 |
| 10730125003201 | 7 |
| 10730125003202 | 7 |
| 10730125003203 | 7 |
| 10730125003204 | 7 |
| 10730125003205 | 7 |
| 10730125003206 | 7 |
| 10730125003207 | 7 |
| 10730125003208 | 7 |
| 10730125003209 | 7 |
| 10730125003210 | 7 |
| 10730125003211 | 7 |
| 10730125003212 | 7 |
| 10730125003213 | 7 |
| 10730125003214 | 7 |
| 10730125003216 | 7 |
| 10730139011000 | 7 |
| 10730139011001 | 7 |
| 10730139011002 | 7 |
| 10730139011003 | 7 |
| 10730139011005 | 7 |
| 10730139011007 | 7 |
| 10730139011008 | 7 |
| 10730139011009 | 7 |
| 10730139011073 | 7 |
| 10730139011135 | 7 |
| 10730012002035 | 7 |
| 10730030011000 | 7 |
| 10730030011001 | 7 |
| 10730030011002 | 7 |
| 10730030011003 | 7 |
| 10730030011004 | 7 |
| 10730030011005 | 7 |
| 10730030011006 | 7 |
| 10730030011007 | 7 |
| 10730030011008 | 7 |
| 10730030011009 | 7 |
| 10730030011010 | 7 |
| 10730030011011 | 7 |
| 10730030012000 | 7 |
| 10730030012001 | 7 |
| 10730030012002 | 7 |
| 10730030012003 | 7 |
| 10730030012004 | 7 |

| | |
|---|---|
| 10730030012005 | 7 |
| 10730030012006 | 7 |
| 10730030012007 | 7 |
| 10730030012008 | 7 |
| 10730030012009 | 7 |
| 10730030012013 | 7 |
| 10730030012014 | 7 |
| 10730030012022 | 7 |
| 10730030013000 | 7 |
| 10730030013001 | 7 |
| 10730030013002 | 7 |
| 10730030013003 | 7 |
| 10730030013004 | 7 |
| 10730030013005 | 7 |
| 10730030013006 | 7 |
| 10730030013008 | 7 |
| 10730030013009 | 7 |
| 10730030013010 | 7 |
| 10730030014000 | 7 |
| 10730030014001 | 7 |
| 10730030014002 | 7 |
| 10730030014003 | 7 |
| 10730030014004 | 7 |
| 10730030014005 | 7 |
| 10730030014006 | 7 |
| 10730030014007 | 7 |
| 10730030014008 | 7 |
| 10730030014009 | 7 |
| 10730030014010 | 7 |
| 10730030014011 | 7 |
| 10730030014012 | 7 |
| 10730030014013 | 7 |
| 10730030014016 | 7 |
| 10730030014017 | 7 |
| 10730030014018 | 7 |
| 10730030014023 | 7 |
| 10730030015000 | 7 |
| 10730030015001 | 7 |
| 10730030015002 | 7 |
| 10730030015003 | 7 |
| 10730030015004 | 7 |
| 10730030015005 | 7 |
| 10730030015006 | 7 |
| 10730031001000 | 7 |
| 10730031001001 | 7 |
| 10730031001002 | 7 |

| | |
|---|---|
| 10730031001003 | 7 |
| 10730031001004 | 7 |
| 10730031001005 | 7 |
| 10730031001013 | 7 |
| 10730031001014 | 7 |
| 10730031001015 | 7 |
| 10730031001016 | 7 |
| 10730031001023 | 7 |
| 10730031001027 | 7 |
| 10730031001028 | 7 |
| 10730031001029 | 7 |
| 10730032001000 | 7 |
| 10730014001000 | 7 |
| 10730014001001 | 7 |
| 10730014001002 | 7 |
| 10730014001003 | 7 |
| 10730014001004 | 7 |
| 10730014001007 | 7 |
| 10730014001008 | 7 |
| 10730014001009 | 7 |
| 10730014001037 | 7 |
| 10730014002036 | 7 |
| 10730015001003 | 7 |
| 10730015001004 | 7 |
| 10730015001005 | 7 |
| 10730015001006 | 7 |
| 10730015001007 | 7 |
| 10730015001008 | 7 |
| 10730015001009 | 7 |
| 10730015001010 | 7 |
| 10730015001011 | 7 |
| 10730015001012 | 7 |
| 10730015001013 | 7 |
| 10730015001014 | 7 |
| 10730015001015 | 7 |
| 10730015001016 | 7 |
| 10730015001017 | 7 |
| 10730015001018 | 7 |
| 10730015001019 | 7 |
| 10730015001020 | 7 |
| 10730015001021 | 7 |
| 10730015001022 | 7 |
| 10730015001023 | 7 |
| 10730015001024 | 7 |
| 10730015001028 | 7 |
| 10730015001029 | 7 |

| | |
|---|---|
| 10730015001030 | 7 |
| 10730015001031 | 7 |
| 10730015002000 | 7 |
| 10730015002001 | 7 |
| 10730015002002 | 7 |
| 10730015002003 | 7 |
| 10730015002004 | 7 |
| 10730015002005 | 7 |
| 10730015002006 | 7 |
| 10730015002007 | 7 |
| 10730015002008 | 7 |
| 10730015002009 | 7 |
| 10730015002010 | 7 |
| 10730015002011 | 7 |
| 10730015002012 | 7 |
| 10730015002013 | 7 |
| 10730015002014 | 7 |
| 10730015002015 | 7 |
| 10730015002017 | 7 |
| 10730015002018 | 7 |
| 10730015002019 | 7 |
| 10730015002020 | 7 |
| 10730015002021 | 7 |
| 10730015002022 | 7 |
| 10730015002023 | 7 |
| 10730015002024 | 7 |
| 10730015002025 | 7 |
| 10730015002026 | 7 |
| 10730015002027 | 7 |
| 10730015002028 | 7 |
| 10730015002029 | 7 |
| 10730015002030 | 7 |
| 10730015002031 | 7 |
| 10730015002032 | 7 |
| 10730015003008 | 7 |
| 10730015003009 | 7 |
| 10730015003010 | 7 |
| 10730015003011 | 7 |
| 10730015003012 | 7 |
| 10730015003013 | 7 |
| 10730015003014 | 7 |
| 10730015003015 | 7 |
| 10730015003016 | 7 |
| 10730015003017 | 7 |
| 10730015003018 | 7 |
| 10730015003019 | 7 |

| | |
|---|---|
| 10730015003020 | 7 |
| 10730015003021 | 7 |
| 10730015003022 | 7 |
| 10730015003023 | 7 |
| 10730015003024 | 7 |
| 10730015004014 | 7 |
| 10730015004015 | 7 |
| 10730015004016 | 7 |
| 10730015004017 | 7 |
| 10730015004018 | 7 |
| 10730015004019 | 7 |
| 10730015004020 | 7 |
| 10730015004021 | 7 |
| 10730015004022 | 7 |
| 10730015004023 | 7 |
| 10730015004024 | 7 |
| 10730015004025 | 7 |
| 10730027022000 | 7 |
| 10730027022001 | 7 |
| 10730027022006 | 7 |
| 10730027022007 | 7 |
| 10730027024024 | 7 |
| 10730027024025 | 7 |
| 10730027024026 | 7 |
| 10730027024027 | 7 |
| 10730027024028 | 7 |
| 10730027024030 | 7 |
| 10730027024031 | 7 |
| 10730027024032 | 7 |
| 10730027024033 | 7 |
| 10730027024034 | 7 |
| 10730027024035 | 7 |
| 10730027024036 | 7 |
| 10730027024037 | 7 |
| 10730027024038 | 7 |
| 10730027025017 | 7 |
| 10730014001005 | 7 |
| 10730014001006 | 7 |
| 10730014001010 | 7 |
| 10730014001011 | 7 |
| 10730014001012 | 7 |
| 10730014001013 | 7 |
| 10730014001014 | 7 |
| 10730014001015 | 7 |
| 10730014001016 | 7 |
| 10730014001017 | 7 |

| | |
|---|---|
| 10730014001018 | 7 |
| 10730014001019 | 7 |
| 10730014001020 | 7 |
| 10730014001021 | 7 |
| 10730014001022 | 7 |
| 10730014001023 | 7 |
| 10730014001024 | 7 |
| 10730014001025 | 7 |
| 10730014001026 | 7 |
| 10730014001027 | 7 |
| 10730014001028 | 7 |
| 10730014001029 | 7 |
| 10730014001030 | 7 |
| 10730014001031 | 7 |
| 10730014001032 | 7 |
| 10730014001033 | 7 |
| 10730014001034 | 7 |
| 10730014001035 | 7 |
| 10730014001036 | 7 |
| 10730014001038 | 7 |
| 10730014001039 | 7 |
| 10730014001040 | 7 |
| 10730014001041 | 7 |
| 10730014001042 | 7 |
| 10730014001043 | 7 |
| 10730014001044 | 7 |
| 10730014001045 | 7 |
| 10730014001046 | 7 |
| 10730014001047 | 7 |
| 10730014001048 | 7 |
| 10730014001049 | 7 |
| 10730014001050 | 7 |
| 10730014001051 | 7 |
| 10730014001052 | 7 |
| 10730014001053 | 7 |
| 10730014001054 | 7 |
| 10730014002000 | 7 |
| 10730014002001 | 7 |
| 10730014002002 | 7 |
| 10730014002003 | 7 |
| 10730014002004 | 7 |
| 10730014002005 | 7 |
| 10730014002006 | 7 |
| 10730014002007 | 7 |
| 10730014002008 | 7 |
| 10730014002009 | 7 |

| | |
|---|---|
| 10730014002010 | 7 |
| 10730014002011 | 7 |
| 10730014002012 | 7 |
| 10730014002013 | 7 |
| 10730014002014 | 7 |
| 10730014002015 | 7 |
| 10730014002016 | 7 |
| 10730014002017 | 7 |
| 10730014002018 | 7 |
| 10730014002019 | 7 |
| 10730014002020 | 7 |
| 10730014002021 | 7 |
| 10730014002022 | 7 |
| 10730014002023 | 7 |
| 10730014002024 | 7 |
| 10730014002025 | 7 |
| 10730014002026 | 7 |
| 10730014002027 | 7 |
| 10730014002028 | 7 |
| 10730014002029 | 7 |
| 10730014002030 | 7 |
| 10730014002031 | 7 |
| 10730014002032 | 7 |
| 10730014002033 | 7 |
| 10730014002034 | 7 |
| 10730014002035 | 7 |
| 10730014002037 | 7 |
| 10730014002038 | 7 |
| 10730014002039 | 7 |
| 10730014002040 | 7 |
| 10730014002041 | 7 |
| 10730014002042 | 7 |
| 10730014002043 | 7 |
| 10730014002044 | 7 |
| 10730014003000 | 7 |
| 10730014003001 | 7 |
| 10730014003002 | 7 |
| 10730014003003 | 7 |
| 10730014003004 | 7 |
| 10730014003005 | 7 |
| 10730014003006 | 7 |
| 10730014003007 | 7 |
| 10730014003008 | 7 |
| 10730014003009 | 7 |
| 10730014003010 | 7 |
| 10730014003011 | 7 |

| | |
|---|---|
| 10730014003012 | 7 |
| 10730014003013 | 7 |
| 10730014003014 | 7 |
| 10730014003015 | 7 |
| 10730014003016 | 7 |
| 10730014003017 | 7 |
| 10730014003018 | 7 |
| 10730014003019 | 7 |
| 10730014003020 | 7 |
| 10730014003021 | 7 |
| 10730014003022 | 7 |
| 10730014003023 | 7 |
| 10730014003024 | 7 |
| 10730014003025 | 7 |
| 10730014003026 | 7 |
| 10730014003027 | 7 |
| 10730014003028 | 7 |
| 10730014003029 | 7 |
| 10730014003030 | 7 |
| 10730014003031 | 7 |
| 10730014003032 | 7 |
| 10730014003033 | 7 |
| 10730014003034 | 7 |
| 10730014003035 | 7 |
| 10730014003036 | 7 |
| 10730014003037 | 7 |
| 10730014003038 | 7 |
| 10730014003039 | 7 |
| 10730014003040 | 7 |
| 10730014003041 | 7 |
| 10730015002016 | 7 |
| 10730015002033 | 7 |
| 10730015002034 | 7 |
| 10730015002035 | 7 |
| 10730042001033 | 7 |
| 10730042001046 | 7 |
| 10730042001047 | 7 |
| 10730042001052 | 7 |
| 10730042001058 | 7 |
| 10730042001059 | 7 |
| 10730042001062 | 7 |
| 10730042001063 | 7 |
| 10730042001064 | 7 |
| 10730042001065 | 7 |
| 10730042001066 | 7 |
| 10730042001067 | 7 |

| | |
|---|---|
| 10730042001068 | 7 |
| 10730042001069 | 7 |
| 10730042001075 | 7 |
| 10730042001076 | 7 |
| 10730042001077 | 7 |
| 10730042001078 | 7 |
| 10730042001079 | 7 |
| 10730051031000 | 7 |
| 10730051031001 | 7 |
| 10730051031002 | 7 |
| 10730051031003 | 7 |
| 10730051031004 | 7 |
| 10730051031005 | 7 |
| 10730051031006 | 7 |
| 10730051031007 | 7 |
| 10730051031008 | 7 |
| 10730051031009 | 7 |
| 10730051031010 | 7 |
| 10730051031011 | 7 |
| 10730051031012 | 7 |
| 10730051031013 | 7 |
| 10730051031014 | 7 |
| 10730051031015 | 7 |
| 10730051031016 | 7 |
| 10730051031017 | 7 |
| 10730051031018 | 7 |
| 10730051031019 | 7 |
| 10730051031020 | 7 |
| 10730051031021 | 7 |
| 10730051031022 | 7 |
| 10730051031023 | 7 |
| 10730051031024 | 7 |
| 10730051031025 | 7 |
| 10730051031026 | 7 |
| 10730051031027 | 7 |
| 10730051031028 | 7 |
| 10730051031029 | 7 |
| 10730051031030 | 7 |
| 10730051031031 | 7 |
| 10730051031032 | 7 |
| 10730051031033 | 7 |
| 10730051031034 | 7 |
| 10730051031035 | 7 |
| 10730051031036 | 7 |
| 10730051031037 | 7 |
| 10730051031038 | 7 |

| | |
|---|---|
| 10730051031039 | 7 |
| 10730051031040 | 7 |
| 10730051031041 | 7 |
| 10730051031042 | 7 |
| 10730051031043 | 7 |
| 10730051031044 | 7 |
| 10730051031045 | 7 |
| 10730051031046 | 7 |
| 10730051032000 | 7 |
| 10730051032001 | 7 |
| 10730051032002 | 7 |
| 10730051032003 | 7 |
| 10730051032004 | 7 |
| 10730051032005 | 7 |
| 10730051032006 | 7 |
| 10730051032007 | 7 |
| 10730051032008 | 7 |
| 10730051032009 | 7 |
| 10730051032010 | 7 |
| 10730051032011 | 7 |
| 10730051032012 | 7 |
| 10730051032013 | 7 |
| 10730051032014 | 7 |
| 10730051032015 | 7 |
| 10730051032016 | 7 |
| 10730051032017 | 7 |
| 10730051032018 | 7 |
| 10730051032019 | 7 |
| 10730051032020 | 7 |
| 10730051032021 | 7 |
| 10730051032022 | 7 |
| 10730051032023 | 7 |
| 10730051032024 | 7 |
| 10730051032025 | 7 |
| 10730051032026 | 7 |
| 10730051032027 | 7 |
| 10730051032028 | 7 |
| 10730051032029 | 7 |
| 10730051032030 | 7 |
| 10730051032031 | 7 |
| 10730051032032 | 7 |
| 10730051032033 | 7 |
| 10730051032034 | 7 |
| 10730051032035 | 7 |
| 10730051032036 | 7 |
| 10730051032037 | 7 |

| | |
|---|---|
| 10730051032038 | 7 |
| 10730045011007 | 7 |
| 10730045011008 | 7 |
| 10730045011009 | 7 |
| 10730045011010 | 7 |
| 10730045011011 | 7 |
| 10730045011014 | 7 |
| 10730045011015 | 7 |
| 10730045011016 | 7 |
| 10730045011017 | 7 |
| 10730045023040 | 7 |
| 10730045023041 | 7 |
| 10730045023046 | 7 |
| 10730045023047 | 7 |
| 10730049022010 | 7 |
| 10730049022017 | 7 |
| 10730049022018 | 7 |
| 10730049022019 | 7 |
| 10730049022020 | 7 |
| 10730049022021 | 7 |
| 10730049022024 | 7 |
| 10730049022025 | 7 |
| 10730049022028 | 7 |
| 10730049022029 | 7 |
| 10730049022030 | 7 |
| 10730049022031 | 7 |
| 10730049022032 | 7 |
| 10730049022033 | 7 |
| 10730049022034 | 7 |
| 10730049022035 | 7 |
| 10730049022036 | 7 |
| 10730049022038 | 7 |
| 10730049022039 | 7 |
| 10730049022040 | 7 |
| 10730049022041 | 7 |
| 10730049023001 | 7 |
| 10730049023002 | 7 |
| 10730049023004 | 7 |
| 10730050001000 | 7 |
| 10730050001001 | 7 |
| 10730050001002 | 7 |
| 10730050001003 | 7 |
| 10730050001004 | 7 |
| 10730050001005 | 7 |
| 10730050001006 | 7 |
| 10730050001007 | 7 |

| | |
|---|---|
| 10730050001008 | 7 |
| 10730050001009 | 7 |
| 10730050001010 | 7 |
| 10730050001011 | 7 |
| 10730050001012 | 7 |
| 10730050001013 | 7 |
| 10730050001014 | 7 |
| 10730050001015 | 7 |
| 10730050001016 | 7 |
| 10730050001017 | 7 |
| 10730050001018 | 7 |
| 10730050001019 | 7 |
| 10730050001020 | 7 |
| 10730050001021 | 7 |
| 10730050002004 | 7 |
| 10730050002011 | 7 |
| 10730050002012 | 7 |
| 10730050002013 | 7 |
| 10730050002014 | 7 |
| 10730050002015 | 7 |
| 10730050003000 | 7 |
| 10730050003001 | 7 |
| 10730050003002 | 7 |
| 10730050003003 | 7 |
| 10730050003004 | 7 |
| 10730050003005 | 7 |
| 10730050003006 | 7 |
| 10730050003007 | 7 |
| 10730050003008 | 7 |
| 10730050003009 | 7 |
| 10730050003010 | 7 |
| 10730050004000 | 7 |
| 10730050004001 | 7 |
| 10730050004002 | 7 |
| 10730050004003 | 7 |
| 10730050004004 | 7 |
| 10730050004005 | 7 |
| 10730050004006 | 7 |
| 10730050004007 | 7 |
| 10730050004008 | 7 |
| 10730050004009 | 7 |
| 10730050004010 | 7 |
| 10730050004011 | 7 |
| 10730050004012 | 7 |
| 10730107042002 | 4 |
| 10730107042004 | 4 |

| | |
|---|---|
| 10730107042005 | 4 |
| 10730107042006 | 4 |
| 10730107042007 | 4 |
| 10730107042008 | 4 |
| 10730107042009 | 4 |
| 10730107042010 | 4 |
| 10730107042011 | 4 |
| 10730107042012 | 4 |
| 10730107042013 | 4 |
| 10730107042014 | 4 |
| 10730107042015 | 4 |
| 10730107042016 | 4 |
| 10730107042019 | 4 |
| 10730107042020 | 4 |
| 10730107042021 | 4 |
| 10730107042022 | 4 |
| 10730107042023 | 4 |
| 10730107042024 | 4 |
| 10730107042025 | 4 |
| 10730107042026 | 4 |
| 10730107042027 | 4 |
| 10730107042028 | 4 |
| 10730107042029 | 4 |
| 10730107042030 | 4 |
| 10730107042031 | 4 |
| 10730107042032 | 4 |
| 10730107042033 | 4 |
| 10730107042034 | 4 |
| 10730107042035 | 4 |
| 10730107042036 | 4 |
| 10730107042037 | 4 |
| 10730107042038 | 4 |
| 10730107042045 | 4 |
| 10730107042047 | 4 |
| 10730107042049 | 4 |
| 10730107051002 | 4 |
| 10730107051003 | 4 |
| 10730107051004 | 4 |
| 10730107051005 | 4 |
| 10730107051006 | 4 |
| 10730107051007 | 4 |
| 10730107051008 | 4 |
| 10730107051009 | 4 |
| 10730107051010 | 4 |
| 10730107051011 | 4 |
| 10730107051017 | 4 |

| | |
|---|---|
| 10730107051018 | 4 |
| 10730107051019 | 4 |
| 10730107051020 | 4 |
| 10730107051021 | 4 |
| 10730107051022 | 4 |
| 10730107051023 | 4 |
| 10730107051024 | 4 |
| 10730107051025 | 4 |
| 10730107051026 | 4 |
| 10730107051027 | 4 |
| 10730107051028 | 4 |
| 10730107051029 | 4 |
| 10730107051030 | 4 |
| 10730107051031 | 4 |
| 10730107051032 | 4 |
| 10730107051033 | 4 |
| 10730107051040 | 4 |
| 10730107051045 | 4 |
| 10730107051046 | 4 |
| 10730107051047 | 4 |
| 10730107051048 | 4 |
| 10730107051049 | 4 |
| 10730107051050 | 4 |
| 10730107051051 | 4 |
| 10730107051052 | 4 |
| 10730107051053 | 4 |
| 10730107051054 | 4 |
| 10730107051055 | 4 |
| 10730107052000 | 4 |
| 10730107052001 | 4 |
| 10730107052002 | 4 |
| 10730107052003 | 4 |
| 10730107052005 | 4 |
| 10730107052006 | 4 |
| 10730107052007 | 4 |
| 10730107052008 | 4 |
| 10730107052009 | 4 |
| 10730107052010 | 4 |
| 10730107052011 | 4 |
| 10730107052012 | 4 |
| 10730107053000 | 4 |
| 10730107053001 | 4 |
| 10730107053002 | 4 |
| 10730107053003 | 4 |
| 10730107053004 | 4 |
| 10730107053005 | 4 |

| | |
|---|---|
| 10730107053006 | 4 |
| 10730107053007 | 4 |
| 10730107053008 | 4 |
| 10730107053009 | 4 |
| 10730107053010 | 4 |
| 10730107053011 | 4 |
| 10730107053012 | 4 |
| 10730107053013 | 4 |
| 10730107053014 | 4 |
| 10730107053015 | 4 |
| 10730107053016 | 4 |
| 10730107053017 | 4 |
| 10730107053018 | 4 |
| 10730107053019 | 4 |
| 10730107053020 | 4 |
| 10730107053021 | 4 |
| 10730107053022 | 4 |
| 10730107053023 | 4 |
| 10730107053024 | 4 |
| 10730107053025 | 4 |
| 10730107053026 | 4 |
| 10730107053027 | 4 |
| 10730107053028 | 4 |
| 10730107053029 | 4 |
| 10730107053030 | 4 |
| 10730107053031 | 4 |
| 10730107053032 | 4 |
| 10730107053033 | 4 |
| 10730107053034 | 4 |
| 10730107053035 | 4 |
| 10730107053036 | 4 |
| 10730107053037 | 4 |
| 10730107053038 | 4 |
| 10730107053039 | 4 |
| 10730107053040 | 4 |
| 10730107053041 | 4 |
| 10730107053042 | 4 |
| 10730107053043 | 4 |
| 10730107053044 | 4 |
| 10730107053045 | 4 |
| 10730107053046 | 4 |
| 10730107053047 | 4 |
| 10730107021068 | 4 |
| 10730107021069 | 4 |
| 10730107021070 | 4 |
| 10730107021071 | 4 |

| | |
|---|---|
| 10730107021072 | 4 |
| 10730107021076 | 4 |
| 10730107021077 | 4 |
| 10730107021078 | 4 |
| 10730107021079 | 4 |
| 10730107021080 | 4 |
| 10730107021081 | 4 |
| 10730107021082 | 4 |
| 10730107021083 | 4 |
| 10730107023000 | 4 |
| 10730107023001 | 4 |
| 10730107023002 | 4 |
| 10730107023003 | 4 |
| 10730107023004 | 4 |
| 10730107023005 | 4 |
| 10730107023006 | 4 |
| 10730107023007 | 4 |
| 10730107023008 | 4 |
| 10730107023009 | 4 |
| 10730107023010 | 4 |
| 10730107023011 | 4 |
| 10730107023012 | 4 |
| 10730107023013 | 4 |
| 10730107023014 | 4 |
| 10730107023015 | 4 |
| 10730107023016 | 4 |
| 10730107023017 | 4 |
| 10730107023018 | 4 |
| 10730107023019 | 4 |
| 10730107023020 | 4 |
| 10730107023021 | 4 |
| 10730107023022 | 4 |
| 10730107041000 | 4 |
| 10730107041001 | 4 |
| 10730107041002 | 4 |
| 10730107041003 | 4 |
| 10730107041004 | 4 |
| 10730107041005 | 4 |
| 10730107041006 | 4 |
| 10730107041007 | 4 |
| 10730107041008 | 4 |
| 10730107041009 | 4 |
| 10730107041010 | 4 |
| 10730107041011 | 4 |
| 10730107041012 | 4 |
| 10730107041013 | 4 |

| | |
|---|---|
| 10730107041014 | 4 |
| 10730107041015 | 4 |
| 10730107041016 | 4 |
| 10730107041017 | 4 |
| 10730107041018 | 4 |
| 10730107041019 | 4 |
| 10730107041020 | 4 |
| 10730107041021 | 4 |
| 10730107041022 | 4 |
| 10730107041023 | 4 |
| 10730107041024 | 4 |
| 10730107041025 | 4 |
| 10730107041026 | 4 |
| 10730107041027 | 4 |
| 10730107041028 | 4 |
| 10730107041029 | 4 |
| 10730107041030 | 4 |
| 10730107041031 | 4 |
| 10730107041032 | 4 |
| 10730107042000 | 4 |
| 10730107042001 | 4 |
| 10730107042003 | 4 |
| 10730107042017 | 4 |
| 10730107042018 | 4 |
| 10730107042039 | 4 |
| 10730107042040 | 4 |
| 10730107042041 | 4 |
| 10730107042042 | 4 |
| 10730107042046 | 4 |
| 10730107042048 | 4 |
| 10730107042050 | 4 |
| 10730107051000 | 4 |
| 10730107051001 | 4 |
| 10730107051012 | 4 |
| 10730107051013 | 4 |
| 10730107051014 | 4 |
| 10730107051015 | 4 |
| 10730107051016 | 4 |
| 10730107051034 | 4 |
| 10730107051035 | 4 |
| 10730107051036 | 4 |
| 10730107051037 | 4 |
| 10730107051038 | 4 |
| 10730107051039 | 4 |
| 10730107051041 | 4 |
| 10730107051042 | 4 |

| | |
|---|---|
| 10730107051043 | 4 |
| 10730107051044 | 4 |
| 10730107051056 | 4 |
| 10730129053003 | 4 |
| 10730129053004 | 4 |
| 10730129053016 | 4 |
| 10730129053026 | 4 |
| 10730129053027 | 4 |
| 10730129053028 | 4 |
| 10730129053029 | 4 |
| 10730129053030 | 4 |
| 10730129053031 | 4 |
| 10730129053032 | 4 |
| 10730129053033 | 4 |
| 10730129053037 | 4 |
| 10730129053038 | 4 |
| 10730129053039 | 4 |
| 10730129053040 | 4 |
| 10730129053041 | 4 |
| 10730129053042 | 4 |
| 10730129053043 | 4 |
| 10730129053044 | 4 |
| 10730129053045 | 4 |
| 10730129053046 | 4 |
| 10730129053047 | 4 |
| 10730129053048 | 4 |
| 10730129053049 | 4 |
| 10730129053050 | 4 |
| 10730129053053 | 4 |
| 10730129141000 | 4 |
| 10730129141001 | 4 |
| 10730129141002 | 4 |
| 10730129141003 | 4 |
| 10730129141004 | 4 |
| 10730129141005 | 4 |
| 10730129141006 | 4 |
| 10730129141007 | 4 |
| 10730129141008 | 4 |
| 10730129141009 | 4 |
| 10730129141010 | 4 |
| 10730129141011 | 4 |
| 10730129141012 | 4 |
| 10730129141013 | 4 |
| 10730129141014 | 4 |
| 10730129141015 | 4 |
| 10730129141016 | 4 |

| | |
|---|---|
| 10730129141017 | 4 |
| 10730129141019 | 4 |
| 10730129141020 | 4 |
| 10730129141021 | 4 |
| 10730129141025 | 4 |
| 10730129141026 | 4 |
| 10730129141039 | 4 |
| 10730129141041 | 4 |
| 10730129141042 | 4 |
| 10730129141043 | 4 |
| 10730129141044 | 4 |
| 10730129141045 | 4 |
| 10730129141046 | 4 |
| 10730129141047 | 4 |
| 10730129141048 | 4 |
| 10730129141049 | 4 |
| 10730129141050 | 4 |
| 10730129141051 | 4 |
| 10730129141052 | 4 |
| 10730129141053 | 4 |
| 10730129141054 | 4 |
| 10730129141056 | 4 |
| 10730129141057 | 4 |
| 10730129141058 | 4 |
| 10730129141059 | 4 |
| 10730129141060 | 4 |
| 10730129141061 | 4 |
| 10730129141062 | 4 |
| 10730129141063 | 4 |
| 10730129141064 | 4 |
| 10730129141065 | 4 |
| 10730129141066 | 4 |
| 10730129141068 | 4 |
| 10730129141069 | 4 |
| 10730144041000 | 4 |
| 10730144041001 | 4 |
| 10730144041002 | 4 |
| 10730144041003 | 4 |
| 10730144041004 | 4 |
| 10730144041005 | 4 |
| 10730144041006 | 4 |
| 10730144041007 | 4 |
| 10730144041008 | 4 |
| 10730144041009 | 4 |
| 10730144041010 | 4 |
| 10730144041012 | 4 |

| | |
|---|---|
| 10730144041014 | 4 |
| 10730144041015 | 4 |
| 10730144041016 | 4 |
| 10730144041017 | 4 |
| 10730144041018 | 4 |
| 10730144041019 | 4 |
| 10730144041020 | 4 |
| 10730144041021 | 4 |
| 10730144041022 | 4 |
| 10730144041024 | 4 |
| 10730144041027 | 4 |
| 10730144041031 | 4 |
| 10730144041044 | 4 |
| 10730144041058 | 4 |
| 10730144041059 | 4 |
| 10730144041061 | 4 |
| 10730144041068 | 4 |
| 10730144043020 | 4 |
| 10730144053000 | 4 |
| 10730058003002 | 7 |
| 10730058004007 | 7 |
| 10730107011000 | 7 |
| 10730107011001 | 7 |
| 10730107011002 | 7 |
| 10730107011003 | 7 |
| 10730107011006 | 7 |
| 10730107011007 | 7 |
| 10730107011008 | 7 |
| 10730107011009 | 7 |
| 10730107011010 | 7 |
| 10730107011011 | 7 |
| 10730107011012 | 7 |
| 10730107011013 | 7 |
| 10730107011014 | 7 |
| 10730107011015 | 7 |
| 10730107011016 | 7 |
| 10730107011017 | 7 |
| 10730107011018 | 7 |
| 10730107011019 | 7 |
| 10730107011020 | 7 |
| 10730107011021 | 7 |
| 10730107011022 | 7 |
| 10730107011023 | 7 |
| 10730107011024 | 7 |
| 10730107011025 | 7 |
| 10730107011026 | 7 |

| | |
|---|---|
| 10730107011027 | 7 |
| 10730107011028 | 7 |
| 10730107011029 | 7 |
| 10730107011030 | 7 |
| 10730107011031 | 7 |
| 10730107011032 | 7 |
| 10730107011033 | 7 |
| 10730107012000 | 7 |
| 10730107012001 | 7 |
| 10730107012002 | 7 |
| 10730107012003 | 7 |
| 10730107012004 | 7 |
| 10730107012005 | 7 |
| 10730107012006 | 7 |
| 10730107012007 | 7 |
| 10730107012008 | 7 |
| 10730107012009 | 7 |
| 10730107012010 | 7 |
| 10730107012011 | 7 |
| 10730107012012 | 7 |
| 10730107012013 | 7 |
| 10730107012014 | 7 |
| 10730107012015 | 7 |
| 10730107012016 | 7 |
| 10730107012017 | 7 |
| 10730107012018 | 7 |
| 10730107021018 | 7 |
| 10730107021019 | 7 |
| 10730107021036 | 7 |
| 10730107021037 | 7 |
| 10730107021038 | 7 |
| 10730107021044 | 7 |
| 10730107021045 | 7 |
| 10730107021046 | 7 |
| 10730107021047 | 7 |
| 10730107021048 | 7 |
| 10730107021049 | 7 |
| 10730107021050 | 7 |
| 10730107021051 | 7 |
| 10730107021052 | 7 |
| 10730107021053 | 7 |
| 10730107021054 | 7 |
| 10730107021055 | 7 |
| 10730107021056 | 7 |
| 10730107021057 | 7 |
| 10730107021058 | 7 |

| | |
|---|---|
| 10730107021059 | 7 |
| 10730107021060 | 7 |
| 10730107021061 | 7 |
| 10730107021062 | 7 |
| 10730107021063 | 7 |
| 10730107021064 | 7 |
| 10730107021065 | 7 |
| 10730107021066 | 7 |
| 10730107021067 | 7 |
| 10730107021073 | 7 |
| 10730107021074 | 7 |
| 10730107021075 | 7 |
| 10730107022000 | 7 |
| 10730107022001 | 7 |
| 10730107022003 | 7 |
| 10730107022004 | 7 |
| 10730107022005 | 7 |
| 10730107022006 | 7 |
| 10730107022008 | 7 |
| 10730107022009 | 7 |
| 10730107022010 | 7 |
| 10730107022011 | 7 |
| 10730107022022 | 7 |
| 10730107022036 | 7 |
| 10730107022038 | 7 |
| 10730107022039 | 7 |
| 10730107022040 | 7 |
| 10730107022041 | 7 |
| 10730107022042 | 7 |
| 10730107022043 | 7 |
| 10730107022044 | 7 |
| 10730107022045 | 7 |
| 10730107022046 | 7 |
| 10730107022047 | 7 |
| 10730107022048 | 7 |
| 10730107022049 | 7 |
| 10730107022050 | 7 |
| 10730107022051 | 7 |
| 10730107022052 | 7 |
| 10730107022053 | 7 |
| 10730107022054 | 7 |
| 10730107022055 | 7 |
| 10730107022056 | 7 |
| 10730107022057 | 7 |
| 10730107022058 | 7 |
| 10730107022059 | 7 |

| | |
|---|---|
| 10730107022060 | 7 |
| 10730107022061 | 7 |
| 10730107022062 | 7 |
| 10730107024000 | 7 |
| 10730107024001 | 7 |
| 10730107024002 | 7 |
| 10730107024003 | 7 |
| 10730107024004 | 7 |
| 10730107024005 | 7 |
| 10730107024006 | 7 |
| 10730107024007 | 7 |
| 10730107024008 | 7 |
| 10730107024009 | 7 |
| 10730107024010 | 7 |
| 10730107024011 | 7 |
| 10730107024012 | 7 |
| 10730107024013 | 7 |
| 10730107024014 | 7 |
| 10730107024015 | 7 |
| 10730107024016 | 7 |
| 10730107024017 | 7 |
| 10730107024018 | 7 |
| 10730107024019 | 7 |
| 10730107024020 | 7 |
| 10730107024021 | 7 |
| 10730107024022 | 7 |
| 10730107024023 | 7 |
| 10730107024024 | 7 |
| 10730107024025 | 7 |
| 10730107024026 | 7 |
| 10730107024027 | 7 |
| 10730107024028 | 7 |
| 10730107024029 | 7 |
| 10730107024030 | 7 |
| 10730107024031 | 7 |
| 10730107024032 | 7 |
| 10730107024033 | 7 |
| 10730107024034 | 7 |
| 10730107024035 | 7 |
| 10730107024036 | 7 |
| 10730107024037 | 7 |
| 10730027011001 | 7 |
| 10730027011002 | 7 |
| 10730027011003 | 7 |
| 10730027011004 | 7 |
| 10730027011009 | 7 |

| | |
|---|---|
| 10730027011010 | 7 |
| 10730027011011 | 7 |
| 10730027011012 | 7 |
| 10730027011013 | 7 |
| 10730027011014 | 7 |
| 10730027011015 | 7 |
| 10730027011016 | 7 |
| 10730027011017 | 7 |
| 10730027011018 | 7 |
| 10730027011019 | 7 |
| 10730027011020 | 7 |
| 10730027011021 | 7 |
| 10730027011022 | 7 |
| 10730027011023 | 7 |
| 10730027011024 | 7 |
| 10730027011025 | 7 |
| 10730027011026 | 7 |
| 10730027011027 | 7 |
| 10730027011028 | 7 |
| 10730027011030 | 7 |
| 10730027011031 | 7 |
| 10730027011032 | 7 |
| 10730027011033 | 7 |
| 10730027011034 | 7 |
| 10730027011035 | 7 |
| 10730027011036 | 7 |
| 10730027011037 | 7 |
| 10730027011038 | 7 |
| 10730027011039 | 7 |
| 10730027011040 | 7 |
| 10730027011041 | 7 |
| 10730027011042 | 7 |
| 10730027011043 | 7 |
| 10730027011044 | 7 |
| 10730027011045 | 7 |
| 10730027011046 | 7 |
| 10730027011047 | 7 |
| 10730027012055 | 7 |
| 10730027012056 | 7 |
| 10730027022015 | 7 |
| 10730027022016 | 7 |
| 10730027022019 | 7 |
| 10730027022020 | 7 |
| 10730027022021 | 7 |
| 10730027022022 | 7 |
| 10730027022023 | 7 |

| | |
|---|---|
| 10730027022024 | 7 |
| 10730027022025 | 7 |
| 10730027022026 | 7 |
| 10730027022027 | 7 |
| 10730027022028 | 7 |
| 10730027022029 | 7 |
| 10730027022030 | 7 |
| 10730027022031 | 7 |
| 10730027022032 | 7 |
| 10730027022034 | 7 |
| 10730027022035 | 7 |
| 10730027022036 | 7 |
| 10730027022037 | 7 |
| 10730027022038 | 7 |
| 10730027022039 | 7 |
| 10730027022040 | 7 |
| 10730027022043 | 7 |
| 10730027022044 | 7 |
| 10730027022045 | 7 |
| 10730027022046 | 7 |
| 10730027022047 | 7 |
| 10730027022048 | 7 |
| 10730027022049 | 7 |
| 10730027022050 | 7 |
| 10730027022051 | 7 |
| 10730027022052 | 7 |
| 10730027022053 | 7 |
| 10730027022054 | 7 |
| 10730027022055 | 7 |
| 10730027022056 | 7 |
| 10730045021000 | 7 |
| 10730045021001 | 7 |
| 10730045021002 | 7 |
| 10730045021003 | 7 |
| 10730045021004 | 7 |
| 10730045021005 | 7 |
| 10730045021006 | 7 |
| 10730045021007 | 7 |
| 10730045021008 | 7 |
| 10730045021009 | 7 |
| 10730045021010 | 7 |
| 10730045021011 | 7 |
| 10730045021012 | 7 |
| 10730045021013 | 7 |
| 10730045021014 | 7 |
| 10730045021015 | 7 |

| | |
|---|---|
| 10730045021016 | 7 |
| 10730045021017 | 7 |
| 10730045021018 | 7 |
| 10730045021019 | 7 |
| 10730045021020 | 7 |
| 10730045021021 | 7 |
| 10730045021022 | 7 |
| 10730045021023 | 7 |
| 10730045021024 | 7 |
| 10730045021025 | 7 |
| 10730045021026 | 7 |
| 10730045021027 | 7 |
| 10730045023000 | 7 |
| 10730045023001 | 7 |
| 10730045023002 | 7 |
| 10730045023003 | 7 |
| 10730045023004 | 7 |
| 10730045023005 | 7 |
| 10730045023006 | 7 |
| 10730045023007 | 7 |
| 10730045023008 | 7 |
| 10730045023009 | 7 |
| 10730045023010 | 7 |
| 10730045023011 | 7 |
| 10730045023012 | 7 |
| 10730045023013 | 7 |
| 10730045023014 | 7 |
| 10730045023015 | 7 |
| 10730045023016 | 7 |
| 10730045023017 | 7 |
| 10730045023018 | 7 |
| 10730045023019 | 7 |
| 10730045023020 | 7 |
| 10730045023021 | 7 |
| 10730045023022 | 7 |
| 10730045023023 | 7 |
| 10730045023024 | 7 |
| 10730045023025 | 7 |
| 10730045023026 | 7 |
| 10730045023027 | 7 |
| 10730045023028 | 7 |
| 10730045023029 | 7 |
| 10730045023030 | 7 |
| 10730045023031 | 7 |
| 10730045023032 | 7 |
| 10730045023033 | 7 |

| | |
|---|---|
| 10730045023034 | 7 |
| 10730045023035 | 7 |
| 10730045023036 | 7 |
| 10730045023037 | 7 |
| 10730045023038 | 7 |
| 10730045023039 | 7 |
| 10730045023048 | 7 |
| 10730045023049 | 7 |
| 10730045023050 | 7 |
| 10730045023051 | 7 |
| 10730045023052 | 7 |
| 10730045023053 | 7 |
| 10730045023054 | 7 |
| 10730045023055 | 7 |
| 10730045024006 | 7 |
| 10730045024007 | 7 |
| 10730045024008 | 7 |
| 10730045024009 | 7 |
| 10730045024010 | 7 |
| 10730045024011 | 7 |
| 10730045024016 | 7 |
| 10730045024017 | 7 |
| 10730045024018 | 7 |
| 10730045024019 | 7 |
| 10730045024020 | 7 |
| 10730045024021 | 7 |
| 10730045024022 | 7 |
| 10730045024023 | 7 |
| 10730045024032 | 7 |
| 10730045024033 | 7 |
| 10730045024038 | 7 |
| 10730045024039 | 7 |
| 10730045024040 | 7 |
| 10730045024041 | 7 |
| 10730045024042 | 7 |
| 10730045024043 | 7 |
| 10730045024044 | 7 |
| 10730045024045 | 7 |
| 10730045024046 | 7 |
| 10730045024047 | 7 |
| 10730045024048 | 7 |
| 10730045024061 | 7 |
| 10730045024062 | 7 |
| 10730045024063 | 7 |
| 10730045024064 | 7 |
| 10730045024069 | 7 |

| | |
|---|---|
| 10730045024070 | 7 |
| 10730045024071 | 7 |
| 10730045024081 | 7 |
| 10730045024082 | 7 |
| 10730045011000 | 7 |
| 10730045011003 | 7 |
| 10730045011004 | 7 |
| 10730045011005 | 7 |
| 10730045011006 | 7 |
| 10730045011012 | 7 |
| 10730045011013 | 7 |
| 10730045011019 | 7 |
| 10730045011020 | 7 |
| 10730045023042 | 7 |
| 10730045023043 | 7 |
| 10730045024072 | 7 |
| 10730045024076 | 7 |
| 10730045024077 | 7 |
| 10730045024078 | 7 |
| 10730045024079 | 7 |
| 10730045024080 | 7 |
| 10730045024083 | 7 |
| 10730045024084 | 7 |
| 10730045024085 | 7 |
| 10730045024086 | 7 |
| 10730045024087 | 7 |
| 10730045024088 | 7 |
| 10730045024089 | 7 |
| 10730045024090 | 7 |
| 10730045024091 | 7 |
| 10730045024094 | 7 |
| 10730045024095 | 7 |
| 10730045024096 | 7 |
| 10730045024097 | 7 |
| 10730045024098 | 7 |
| 10730045024099 | 7 |
| 10730045024100 | 7 |
| 10730045024101 | 7 |
| 10730045024102 | 7 |
| 10730045024103 | 7 |
| 10730045024104 | 7 |
| 10730045024105 | 7 |
| 10730045024106 | 7 |
| 10730049012000 | 7 |
| 10730049012001 | 7 |
| 10730049012002 | 7 |

| | |
|---|---|
| 10730049012003 | 7 |
| 10730049012006 | 7 |
| 10730049012007 | 7 |
| 10730049012008 | 7 |
| 10730049012009 | 7 |
| 10730049012010 | 7 |
| 10730049012011 | 7 |
| 10730049012012 | 7 |
| 10730049012013 | 7 |
| 10730049012014 | 7 |
| 10730049012015 | 7 |
| 10730049012016 | 7 |
| 10730049012017 | 7 |
| 10730049012018 | 7 |
| 10730049012019 | 7 |
| 10730049012020 | 7 |
| 10730049012021 | 7 |
| 10730049012022 | 7 |
| 10730049012023 | 7 |
| 10730049012024 | 7 |
| 10730049012025 | 7 |
| 10730049012026 | 7 |
| 10730049022000 | 7 |
| 10730049022001 | 7 |
| 10730049022002 | 7 |
| 10730049022003 | 7 |
| 10730049022004 | 7 |
| 10730049022005 | 7 |
| 10730049022007 | 7 |
| 10730024011000 | 7 |
| 10730024011001 | 7 |
| 10730024011002 | 7 |
| 10730024011003 | 7 |
| 10730024011004 | 7 |
| 10730024011005 | 7 |
| 10730024011006 | 7 |
| 10730024011007 | 7 |
| 10730024011008 | 7 |
| 10730024011009 | 7 |
| 10730024011010 | 7 |
| 10730024011011 | 7 |
| 10730024011012 | 7 |
| 10730024011013 | 7 |
| 10730024011014 | 7 |
| 10730024011015 | 7 |
| 10730024011016 | 7 |

| | |
|---|---|
| 10730024011017 | 7 |
| 10730024011018 | 7 |
| 10730024011019 | 7 |
| 10730024011020 | 7 |
| 10730024011021 | 7 |
| 10730024011022 | 7 |
| 10730024011023 | 7 |
| 10730024011024 | 7 |
| 10730024011025 | 7 |
| 10730024011026 | 7 |
| 10730024011027 | 7 |
| 10730024011028 | 7 |
| 10730024011029 | 7 |
| 10730024011030 | 7 |
| 10730024011031 | 7 |
| 10730024011032 | 7 |
| 10730024011033 | 7 |
| 10730024011034 | 7 |
| 10730024011035 | 7 |
| 10730024011036 | 7 |
| 10730024011037 | 7 |
| 10730024011038 | 7 |
| 10730024011039 | 7 |
| 10730024011040 | 7 |
| 10730024011041 | 7 |
| 10730024011042 | 7 |
| 10730024011043 | 7 |
| 10730024011044 | 7 |
| 10730024011045 | 7 |
| 10730024011046 | 7 |
| 10730024011047 | 7 |
| 10730024011048 | 7 |
| 10730024011049 | 7 |
| 10730024011050 | 7 |
| 10730024011051 | 7 |
| 10730024011052 | 7 |
| 10730024011053 | 7 |
| 10730024011054 | 7 |
| 10730024011055 | 7 |
| 10730024011056 | 7 |
| 10730024011057 | 7 |
| 10730024011058 | 7 |
| 10730024011059 | 7 |
| 10730024011060 | 7 |
| 10730024011061 | 7 |
| 10730024011062 | 7 |

| | |
|---|---|
| 10730024011063 | 7 |
| 10730024011064 | 7 |
| 10730024011065 | 7 |
| 10730024011066 | 7 |
| 10730024011067 | 7 |
| 10730024011068 | 7 |
| 10730024011069 | 7 |
| 10730024011072 | 7 |
| 10730024011073 | 7 |
| 10730024011074 | 7 |
| 10730024011075 | 7 |
| 10730024011076 | 7 |
| 10730024011077 | 7 |
| 10730024011079 | 7 |
| 10730024011080 | 7 |
| 10730024011081 | 7 |
| 10730024011082 | 7 |
| 10730024011083 | 7 |
| 10730024011084 | 7 |
| 10730024011085 | 7 |
| 10730024011086 | 7 |
| 10730024011087 | 7 |
| 10730024011088 | 7 |
| 10730024011089 | 7 |
| 10730024011090 | 7 |
| 10730024011091 | 7 |
| 10730024011092 | 7 |
| 10730024012000 | 7 |
| 10730024012001 | 7 |
| 10730024012002 | 7 |
| 10730024012003 | 7 |
| 10730024012004 | 7 |
| 10730024012005 | 7 |
| 10730024012006 | 7 |
| 10730024012007 | 7 |
| 10730024012008 | 7 |
| 10730024012009 | 7 |
| 10730024012010 | 7 |
| 10730024012011 | 7 |
| 10730024012012 | 7 |
| 10730024012013 | 7 |
| 10730024012014 | 7 |
| 10730024012015 | 7 |
| 10730024012016 | 7 |
| 10730024012017 | 7 |
| 10730024012018 | 7 |

| | |
|---|---|
| 10730024012019 | 7 |
| 10730024012020 | 7 |
| 10730024012021 | 7 |
| 10730024012022 | 7 |
| 10730024012023 | 7 |
| 10730024012024 | 7 |
| 10730024012025 | 7 |
| 10730024012026 | 7 |
| 10730024012027 | 7 |
| 10730024012028 | 7 |
| 10730024012029 | 7 |
| 10730024012030 | 7 |
| 10730024012031 | 7 |
| 10730024012032 | 7 |
| 10730024012033 | 7 |
| 10730024014000 | 7 |
| 10730024014001 | 7 |
| 10730024014002 | 7 |
| 10730024014003 | 7 |
| 10730024014004 | 7 |
| 10730024014005 | 7 |
| 10730024014006 | 7 |
| 10730024014009 | 7 |
| 10730024014013 | 7 |
| 10730024014014 | 7 |
| 10730024014015 | 7 |
| 10730024014016 | 7 |
| 10730024014017 | 7 |
| 10730024014018 | 7 |
| 10730024014019 | 7 |
| 10730024014020 | 7 |
| 10730024014021 | 7 |
| 10730024014022 | 7 |
| 10730024014023 | 7 |
| 10730024014024 | 7 |
| 10730024014025 | 7 |
| 10730024015001 | 7 |
| 10730024015002 | 7 |
| 10730024015004 | 7 |
| 10730024015005 | 7 |
| 10730024015006 | 7 |
| 10730024015007 | 7 |
| 10730024015008 | 7 |
| 10730024015009 | 7 |
| 10730024015010 | 7 |
| 10730024015011 | 7 |

| | |
|---|---|
| 10730024022096 | 7 |
| 10730024022097 | 7 |
| 10730024022139 | 7 |
| 10730045024000 | 7 |
| 10730045024001 | 7 |
| 10730045024002 | 7 |
| 10730045024003 | 7 |
| 10730045024004 | 7 |
| 10730045024005 | 7 |
| 10730045024012 | 7 |
| 10730045024013 | 7 |
| 10730045024014 | 7 |
| 10730045024015 | 7 |
| 10730045024024 | 7 |
| 10730045024025 | 7 |
| 10730045024026 | 7 |
| 10730045024027 | 7 |
| 10730045024028 | 7 |
| 10730045024029 | 7 |
| 10730045024030 | 7 |
| 10730045024031 | 7 |
| 10730045024034 | 7 |
| 10730045024035 | 7 |
| 10730045024036 | 7 |
| 10730045024037 | 7 |
| 10730045024049 | 7 |
| 10730045024050 | 7 |
| 10730045024051 | 7 |
| 10730045024052 | 7 |
| 10730045024053 | 7 |
| 10730045024057 | 7 |
| 10730045024058 | 7 |
| 10730045024059 | 7 |
| 10730045024060 | 7 |
| 10730045024068 | 7 |
| 10730047012000 | 7 |
| 10730047012001 | 7 |
| 10730047022032 | 7 |
| 10730047022033 | 7 |
| 10730047022034 | 7 |
| 10730047022036 | 7 |
| 10730047022037 | 7 |
| 10730047022038 | 7 |
| 10730047022051 | 7 |
| 10730047022052 | 7 |
| 10730047022053 | 7 |

| | |
|---|---|
| 10730047022054 | 7 |
| 10730047022055 | 7 |
| 10730047022056 | 7 |
| 10730047022057 | 7 |
| 10730047023000 | 7 |
| 10730047023001 | 7 |
| 10730047023002 | 7 |
| 10730047023003 | 7 |
| 10730047023004 | 7 |
| 10730047023005 | 7 |
| 10730047023006 | 7 |
| 10730047023007 | 7 |
| 10730047023008 | 7 |
| 10730015001000 | 7 |
| 10730015001001 | 7 |
| 10730015001002 | 7 |
| 10730015001025 | 7 |
| 10730015001026 | 7 |
| 10730015001027 | 7 |
| 10730015004000 | 7 |
| 10730015004001 | 7 |
| 10730015004010 | 7 |
| 10730015004011 | 7 |
| 10730015004012 | 7 |
| 10730015004013 | 7 |
| 10730016001004 | 7 |
| 10730016001005 | 7 |
| 10730016001006 | 7 |
| 10730016001007 | 7 |
| 10730016001008 | 7 |
| 10730016001009 | 7 |
| 10730016001010 | 7 |
| 10730016001011 | 7 |
| 10730016001012 | 7 |
| 10730016001013 | 7 |
| 10730016001014 | 7 |
| 10730016001015 | 7 |
| 10730016001016 | 7 |
| 10730016001017 | 7 |
| 10730016001018 | 7 |
| 10730016001019 | 7 |
| 10730016001020 | 7 |
| 10730016001021 | 7 |
| 10730016001022 | 7 |
| 10730016001023 | 7 |
| 10730016001024 | 7 |

| | |
|---|---|
| 10730016001025 | 7 |
| 10730016001026 | 7 |
| 10730016001027 | 7 |
| 10730016001028 | 7 |
| 10730016001029 | 7 |
| 10730016001030 | 7 |
| 10730016001031 | 7 |
| 10730016001046 | 7 |
| 10730016001047 | 7 |
| 10730016003009 | 7 |
| 10730016003010 | 7 |
| 10730016003019 | 7 |
| 10730016003022 | 7 |
| 10730016003023 | 7 |
| 10730016003030 | 7 |
| 10730016003032 | 7 |
| 10730016003033 | 7 |
| 10730016003034 | 7 |
| 10730016003035 | 7 |
| 10730016003036 | 7 |
| 10730016003037 | 7 |
| 10730024022062 | 7 |
| 10730024022066 | 7 |
| 10730024022067 | 7 |
| 10730024022068 | 7 |
| 10730024022071 | 7 |
| 10730024022072 | 7 |
| 10730024022073 | 7 |
| 10730024022074 | 7 |
| 10730024022075 | 7 |
| 10730024022076 | 7 |
| 10730024022077 | 7 |
| 10730024022078 | 7 |
| 10730024022079 | 7 |
| 10730024022080 | 7 |
| 10730024022081 | 7 |
| 10730024022082 | 7 |
| 10730024022083 | 7 |
| 10730024022084 | 7 |
| 10730024022085 | 7 |
| 10730024022086 | 7 |
| 10730024022087 | 7 |
| 10730024022088 | 7 |
| 10730024022089 | 7 |
| 10730024022090 | 7 |
| 10730024022091 | 7 |

| | |
|---|---|
| 10730024022092 | 7 |
| 10730024022093 | 7 |
| 10730024022094 | 7 |
| 10730024022095 | 7 |
| 10730024022118 | 7 |
| 10730024022119 | 7 |
| 10730024022120 | 7 |
| 10730024022121 | 7 |
| 10730024022122 | 7 |
| 10730024022123 | 7 |
| 10730024022124 | 7 |
| 10730024022125 | 7 |
| 10730024022126 | 7 |
| 10730024022127 | 7 |
| 10730024022128 | 7 |
| 10730024022129 | 7 |
| 10730024022130 | 7 |
| 10730024022131 | 7 |
| 10730024022132 | 7 |
| 10730024022133 | 7 |
| 10730024022134 | 7 |
| 10730024022135 | 7 |
| 10730024022136 | 7 |
| 10730024022137 | 7 |
| 10730024022138 | 7 |
| 10730024022140 | 7 |
| 10730024022141 | 7 |
| 10730024022142 | 7 |
| 10730027011000 | 7 |
| 10730027011005 | 7 |
| 10730027011006 | 7 |
| 10730027011007 | 7 |
| 10730027011008 | 7 |
| 10730027011029 | 7 |
| 10730027012000 | 7 |
| 10730027012001 | 7 |
| 10730027012002 | 7 |
| 10730027012003 | 7 |
| 10730027012004 | 7 |
| 10730027012005 | 7 |
| 10730027012006 | 7 |
| 10730027012007 | 7 |
| 10730027012008 | 7 |
| 10730027012009 | 7 |
| 10730027012010 | 7 |
| 10730027012011 | 7 |

| | |
|---|---|
| 10730027012012 | 7 |
| 10730027012013 | 7 |
| 10730027012014 | 7 |
| 10730027012015 | 7 |
| 10730027012016 | 7 |
| 10730027012017 | 7 |
| 10730027012018 | 7 |
| 10730027012019 | 7 |
| 10730027012020 | 7 |
| 10730027012021 | 7 |
| 10730027012022 | 7 |
| 10730027012023 | 7 |
| 10730027012024 | 7 |
| 10730027012025 | 7 |
| 10730027012026 | 7 |
| 10730027012027 | 7 |
| 10730027012028 | 7 |
| 10730027012029 | 7 |
| 10730027012030 | 7 |
| 10730027012031 | 7 |
| 10730027012032 | 7 |
| 10730027012033 | 7 |
| 10730027012034 | 7 |
| 10730027012035 | 7 |
| 10730027012036 | 7 |
| 10730027012037 | 7 |
| 10730027012038 | 7 |
| 10730027012039 | 7 |
| 10730027012040 | 7 |
| 10730027012041 | 7 |
| 10730027012042 | 7 |
| 10730027012043 | 7 |
| 10730027012044 | 7 |
| 10730027012045 | 7 |
| 10730027012046 | 7 |
| 10730027012047 | 7 |
| 10730027012048 | 7 |
| 10730027012049 | 7 |
| 10730027012050 | 7 |
| 10730027012051 | 7 |
| 10730027012052 | 7 |
| 10730027012053 | 7 |
| 10730027012054 | 7 |
| 10730027021000 | 7 |
| 10730027021001 | 7 |
| 10730027021002 | 7 |

| | |
|---|---|
| 10730027021003 | 7 |
| 10730027021004 | 7 |
| 10730027021005 | 7 |
| 10730027021006 | 7 |
| 10730027021007 | 7 |
| 10730027021008 | 7 |
| 10730027022002 | 7 |
| 10730027022003 | 7 |
| 10730027022004 | 7 |
| 10730027022005 | 7 |
| 10730027022008 | 7 |
| 10730027022009 | 7 |
| 10730027022010 | 7 |
| 10730027022011 | 7 |
| 10730027022012 | 7 |
| 10730027022013 | 7 |
| 10730027022014 | 7 |
| 10730027022017 | 7 |
| 10730027022018 | 7 |
| 10730027022033 | 7 |
| 10730027022041 | 7 |
| 10730027022042 | 7 |
| 10730027022057 | 7 |
| 10730027022058 | 7 |
| 10730027023000 | 7 |
| 10730027023001 | 7 |
| 10730027023002 | 7 |
| 10730027023003 | 7 |
| 10730027023004 | 7 |
| 10730027023005 | 7 |
| 10730027024001 | 7 |
| 10730027024002 | 7 |
| 10730027024003 | 7 |
| 10730027024004 | 7 |
| 10730027024005 | 7 |
| 10730027024006 | 7 |
| 10730027024007 | 7 |
| 10730027024008 | 7 |
| 10730027024009 | 7 |
| 10730027024012 | 7 |
| 10730027024013 | 7 |
| 10730027024014 | 7 |
| 10730027024015 | 7 |
| 10730027024016 | 7 |
| 10730027024017 | 7 |
| 10730027024018 | 7 |

| | |
|---|---|
| 10730027024019 | 7 |
| 10730027024020 | 7 |
| 10730027024021 | 7 |
| 10730027024022 | 7 |
| 10730027024023 | 7 |
| 10730027024029 | 7 |
| 10730027025001 | 7 |
| 10730027025003 | 7 |
| 10730027025004 | 7 |
| 10730027025005 | 7 |
| 10730027025006 | 7 |
| 10730027025007 | 7 |
| 10730027025008 | 7 |
| 10730027025009 | 7 |
| 10730027025010 | 7 |
| 10730027025011 | 7 |
| 10730027025012 | 7 |
| 10730027025013 | 7 |
| 10730027025014 | 7 |
| 10730027025015 | 7 |
| 10730027025016 | 7 |
| 10730027025018 | 7 |
| 10730027025019 | 7 |
| 10730027025020 | 7 |
| 10730027025021 | 7 |
| 10730027025022 | 7 |
| 10730027025023 | 7 |
| 10730027025024 | 7 |
| 10730027025025 | 7 |
| 10730027025026 | 7 |
| 10730027025027 | 7 |
| 10730027025028 | 7 |
| 10730027025029 | 7 |
| 10730027025030 | 7 |
| 10730027025031 | 7 |
| 10730027025032 | 7 |
| 10730027025033 | 7 |
| 10730027025034 | 7 |
| 10730027025035 | 7 |
| 10730027025036 | 7 |
| 10730027025037 | 7 |
| 10730027025038 | 7 |
| 10730027025039 | 7 |
| 10730005004034 | 7 |
| 10730007001041 | 7 |
| 10730016001000 | 7 |

| | |
|---|---|
| 10730016001001 | 7 |
| 10730016001002 | 7 |
| 10730016001003 | 7 |
| 10730016001032 | 7 |
| 10730016001033 | 7 |
| 10730016001034 | 7 |
| 10730016001035 | 7 |
| 10730016001036 | 7 |
| 10730016001037 | 7 |
| 10730016001038 | 7 |
| 10730016001039 | 7 |
| 10730016001040 | 7 |
| 10730016001041 | 7 |
| 10730016001042 | 7 |
| 10730016001043 | 7 |
| 10730016001044 | 7 |
| 10730016001045 | 7 |
| 10730016001048 | 7 |
| 10730016001049 | 7 |
| 10730016001050 | 7 |
| 10730016001051 | 7 |
| 10730016001052 | 7 |
| 10730016002000 | 7 |
| 10730016002001 | 7 |
| 10730016002002 | 7 |
| 10730016002003 | 7 |
| 10730016002004 | 7 |
| 10730016002005 | 7 |
| 10730016002006 | 7 |
| 10730016002007 | 7 |
| 10730016002008 | 7 |
| 10730016002009 | 7 |
| 10730016002010 | 7 |
| 10730016002011 | 7 |
| 10730016002012 | 7 |
| 10730016002013 | 7 |
| 10730016002014 | 7 |
| 10730016002015 | 7 |
| 10730016002016 | 7 |
| 10730016002017 | 7 |
| 10730016002018 | 7 |
| 10730016002019 | 7 |
| 10730016002020 | 7 |
| 10730016002021 | 7 |
| 10730016002022 | 7 |
| 10730016002023 | 7 |

| | |
|---|---|
| 10730016002024 | 7 |
| 10730016002025 | 7 |
| 10730016002026 | 7 |
| 10730016002027 | 7 |
| 10730016002028 | 7 |
| 10730016002029 | 7 |
| 10730016002030 | 7 |
| 10730016002031 | 7 |
| 10730016002032 | 7 |
| 10730016002033 | 7 |
| 10730016002034 | 7 |
| 10730016002035 | 7 |
| 10730016002036 | 7 |
| 10730016002037 | 7 |
| 10730016002038 | 7 |
| 10730016002039 | 7 |
| 10730016002040 | 7 |
| 10730016002041 | 7 |
| 10730016002042 | 7 |
| 10730016002043 | 7 |
| 10730016002044 | 7 |
| 10730016002045 | 7 |
| 10730016002046 | 7 |
| 10730016002047 | 7 |
| 10730016002048 | 7 |
| 10730016002049 | 7 |
| 10730016002050 | 7 |
| 10730016002051 | 7 |
| 10730016002052 | 7 |
| 10730016003000 | 7 |
| 10730016003001 | 7 |
| 10730016003002 | 7 |
| 10730016003003 | 7 |
| 10730016003005 | 7 |
| 10730016003006 | 7 |
| 10730016003007 | 7 |
| 10730016003008 | 7 |
| 10730016003011 | 7 |
| 10730016003012 | 7 |
| 10730016003013 | 7 |
| 10730016003014 | 7 |
| 10730016003015 | 7 |
| 10730016003016 | 7 |
| 10730016003017 | 7 |
| 10730016003018 | 7 |
| 10730016003020 | 7 |

| | |
|---|---|
| 10730016003021 | 7 |
| 10730016003024 | 7 |
| 10730016003025 | 7 |
| 10730016003026 | 7 |
| 10730016003027 | 7 |
| 10730016003028 | 7 |
| 10730016003029 | 7 |
| 10730016003031 | 7 |
| 10730016004001 | 7 |
| 10730016004002 | 7 |
| 10730016004003 | 7 |
| 10730016004004 | 7 |
| 10730016004005 | 7 |
| 10730016004006 | 7 |
| 10730016004007 | 7 |
| 10730016004008 | 7 |
| 10730016004009 | 7 |
| 10730016004010 | 7 |
| 10730016004011 | 7 |
| 10730016004012 | 7 |
| 10730016004013 | 7 |
| 10730016004014 | 7 |
| 10730016004015 | 7 |
| 10730016004016 | 7 |
| 10730016004017 | 7 |
| 10730016004018 | 7 |
| 10730016004019 | 7 |
| 10730016004020 | 7 |
| 10730016004021 | 7 |
| 10730016004022 | 7 |
| 10730016004023 | 7 |
| 10730016004024 | 7 |
| 10730016004025 | 7 |
| 10730016004026 | 7 |
| 10730016004027 | 7 |
| 10730016004028 | 7 |
| 10730016004029 | 7 |
| 10730016004031 | 7 |
| 10730016004032 | 7 |
| 10730016004033 | 7 |
| 10730016004034 | 7 |
| 10730024022015 | 7 |
| 10730024022016 | 7 |
| 10730024022017 | 7 |
| 10730024022048 | 7 |
| 10730024022049 | 7 |

| | |
|---|---|
| 10730024022050 | 7 |
| 10730024022051 | 7 |
| 10730024022052 | 7 |
| 10730024022053 | 7 |
| 10730024022054 | 7 |
| 10730024022055 | 7 |
| 10730024022056 | 7 |
| 10730024022057 | 7 |
| 10730024022058 | 7 |
| 10730024022059 | 7 |
| 10730024022060 | 7 |
| 10730024022061 | 7 |
| 10730024022063 | 7 |
| 10730024022064 | 7 |
| 10730024022065 | 7 |
| 10730024022069 | 7 |
| 10730024022070 | 7 |
| 10730027024000 | 7 |
| 10730027024010 | 7 |
| 10730027024011 | 7 |
| 10730027025000 | 7 |
| 10730027025002 | 7 |
| 10730005004010 | 7 |
| 10730007001000 | 7 |
| 10730007001001 | 7 |
| 10730007001002 | 7 |
| 10730007001003 | 7 |
| 10730007001004 | 7 |
| 10730007001005 | 7 |
| 10730007001006 | 7 |
| 10730007001007 | 7 |
| 10730007001008 | 7 |
| 10730007001009 | 7 |
| 10730007001010 | 7 |
| 10730007001011 | 7 |
| 10730007001012 | 7 |
| 10730007001013 | 7 |
| 10730007001014 | 7 |
| 10730007001015 | 7 |
| 10730007001016 | 7 |
| 10730007001017 | 7 |
| 10730007001018 | 7 |
| 10730007001019 | 7 |
| 10730007001020 | 7 |
| 10730007001021 | 7 |
| 10730007001022 | 7 |

| | |
|---|---|
| 10730007001023 | 7 |
| 10730007001024 | 7 |
| 10730007001025 | 7 |
| 10730007001026 | 7 |
| 10730007001027 | 7 |
| 10730007001028 | 7 |
| 10730007001029 | 7 |
| 10730007001030 | 7 |
| 10730007001031 | 7 |
| 10730007001032 | 7 |
| 10730007001033 | 7 |
| 10730007001034 | 7 |
| 10730007001035 | 7 |
| 10730007001036 | 7 |
| 10730007001039 | 7 |
| 10730007001040 | 7 |
| 10730007002000 | 7 |
| 10730007002001 | 7 |
| 10730007002002 | 7 |
| 10730007002003 | 7 |
| 10730007002004 | 7 |
| 10730007002005 | 7 |
| 10730007002006 | 7 |
| 10730007002007 | 7 |
| 10730007002008 | 7 |
| 10730007002009 | 7 |
| 10730007002010 | 7 |
| 10730007002011 | 7 |
| 10730007002012 | 7 |
| 10730007002013 | 7 |
| 10730007002014 | 7 |
| 10730007002015 | 7 |
| 10730007002016 | 7 |
| 10730007002017 | 7 |
| 10730007003000 | 7 |
| 10730007003001 | 7 |
| 10730007003002 | 7 |
| 10730007003003 | 7 |
| 10730007003004 | 7 |
| 10730007003005 | 7 |
| 10730007003006 | 7 |
| 10730007003007 | 7 |
| 10730007003008 | 7 |
| 10730007003009 | 7 |
| 10730007003010 | 7 |
| 10730007003011 | 7 |

| | |
|---|---|
| 10730007003012 | 7 |
| 10730007003013 | 7 |
| 10730007003014 | 7 |
| 10730007003015 | 7 |
| 10730007003016 | 7 |
| 10730007003017 | 7 |
| 10730007003018 | 7 |
| 10730007003019 | 7 |
| 10730007003020 | 7 |
| 10730007003021 | 7 |
| 10730007003022 | 7 |
| 10730007003023 | 7 |
| 10730007003024 | 7 |
| 10730007003025 | 7 |
| 10730007003026 | 7 |
| 10730007003027 | 7 |
| 10730007003028 | 7 |
| 10730007003029 | 7 |
| 10730007003030 | 7 |
| 10730007003031 | 7 |
| 10730055002043 | 7 |
| 10730055002044 | 7 |
| 10730055002045 | 7 |
| 10730055002046 | 7 |
| 10730055002047 | 7 |
| 10730055002048 | 7 |
| 10730055002049 | 7 |
| 10730055002050 | 7 |
| 10730055002051 | 7 |
| 10730055002052 | 7 |
| 10730055002057 | 7 |
| 10730055002059 | 7 |
| 10730055002060 | 7 |
| 10730055002061 | 7 |
| 10730008001000 | 7 |
| 10730008001001 | 7 |
| 10730008001002 | 7 |
| 10730008001003 | 7 |
| 10730008001004 | 7 |
| 10730008001006 | 7 |
| 10730008001007 | 7 |
| 10730008001008 | 7 |
| 10730008001009 | 7 |
| 10730008001020 | 7 |
| 10730008001021 | 7 |
| 10730008001022 | 7 |

| | |
|---|---|
| 10730008001023 | 7 |
| 10730008001024 | 7 |
| 10730008001025 | 7 |
| 10730008001026 | 7 |
| 10730008001027 | 7 |
| 10730008001028 | 7 |
| 10730008001029 | 7 |
| 10730008001030 | 7 |
| 10730008001031 | 7 |
| 10730008001037 | 7 |
| 10730008001038 | 7 |
| 10730008001039 | 7 |
| 10730008001042 | 7 |
| 10730008001043 | 7 |
| 10730008001044 | 7 |
| 10730008001045 | 7 |
| 10730008001046 | 7 |
| 10730008001047 | 7 |
| 10730008001048 | 7 |
| 10730008001056 | 7 |
| 10730008001057 | 7 |
| 10730008001058 | 7 |
| 10730008001059 | 7 |
| 10730008001060 | 7 |
| 10730008001061 | 7 |
| 10730008001062 | 7 |
| 10730008001063 | 7 |
| 10730008001064 | 7 |
| 10730008001069 | 7 |
| 10730008001070 | 7 |
| 10730008001071 | 7 |
| 10730008001072 | 7 |
| 10730008001073 | 7 |
| 10730008001074 | 7 |
| 10730008001075 | 7 |
| 10730008001084 | 7 |
| 10730008001085 | 7 |
| 10730008001088 | 7 |
| 10730055001023 | 7 |
| 10730055001024 | 7 |
| 10730055001025 | 7 |
| 10730055001026 | 7 |
| 10730055001027 | 7 |
| 10730055001034 | 7 |
| 10730055001035 | 7 |
| 10730055001036 | 7 |

| | |
|---|---|
| 10730055001037 | 7 |
| 10730055001038 | 7 |
| 10730055001039 | 7 |
| 10730055001040 | 7 |
| 10730055001041 | 7 |
| 10730055001042 | 7 |
| 10730055001043 | 7 |
| 10730055001044 | 7 |
| 10730055001045 | 7 |
| 10730055001046 | 7 |
| 10730055001047 | 7 |
| 10730055001048 | 7 |
| 10730055001049 | 7 |
| 10730055001050 | 7 |
| 10730055001051 | 7 |
| 10730055001052 | 7 |
| 10730055001053 | 7 |
| 10730055001054 | 7 |
| 10730055001055 | 7 |
| 10730055001056 | 7 |
| 10730055001057 | 7 |
| 10730055001058 | 7 |
| 10730055001059 | 7 |
| 10730055001060 | 7 |
| 10730055001061 | 7 |
| 10730055001062 | 7 |
| 10730055001063 | 7 |
| 10730055001070 | 7 |
| 10730055002030 | 7 |
| 10730055002031 | 7 |
| 10730055002032 | 7 |
| 10730055002033 | 7 |
| 10730055002034 | 7 |
| 10730055002035 | 7 |
| 10730055002036 | 7 |
| 10730055002037 | 7 |
| 10730055002038 | 7 |
| 10730055002039 | 7 |
| 10730055002040 | 7 |
| 10730055002053 | 7 |
| 10730055002054 | 7 |
| 10730055002055 | 7 |
| 10730055002056 | 7 |
| 10730055002058 | 7 |
| 10730055002063 | 7 |
| 10730055002068 | 7 |

| | |
|---|---|
| 10730055002069 | 7 |
| 10730055002000 | 7 |
| 10730055002001 | 7 |
| 10730055002002 | 7 |
| 10730055002003 | 7 |
| 10730055002004 | 7 |
| 10730055002005 | 7 |
| 10730055002006 | 7 |
| 10730055002021 | 7 |
| 10730055002022 | 7 |
| 10730055002023 | 7 |
| 10730055002024 | 7 |
| 10730055002025 | 7 |
| 10730055002026 | 7 |
| 10730055002027 | 7 |
| 10730055002028 | 7 |
| 10730055002029 | 7 |
| 10730055002064 | 7 |
| 10730117081036 | 7 |
| 10730117081037 | 7 |
| 10730117081038 | 7 |
| 10730117081039 | 7 |
| 10730117081040 | 7 |
| 10730117081041 | 7 |
| 10730117081043 | 7 |
| 10730119011093 | 7 |
| 10730120012000 | 7 |
| 10730120012005 | 7 |
| 10730120012040 | 7 |
| 10730120012041 | 7 |
| 10730120012043 | 7 |
| 10730120012044 | 7 |
| 10730120012055 | 7 |
| 10730120012059 | 7 |
| 10730120031017 | 7 |
| 10730120031018 | 7 |
| 10730120031019 | 7 |
| 10730120031020 | 7 |
| 10730120031024 | 7 |
| 10730120031025 | 7 |
| 10730120031026 | 7 |
| 10730120032020 | 7 |
| 10730120032021 | 7 |
| 10730120032028 | 7 |
| 10730120032029 | 7 |
| 10730120032030 | 7 |

| | |
|---|---|
| 10730120032031 | 7 |
| 10730120032032 | 7 |
| 10730120032033 | 7 |
| 10730120032034 | 7 |
| 10730120032035 | 7 |
| 10730120032036 | 7 |
| 10730120032037 | 7 |
| 10730120032038 | 7 |
| 10730120032039 | 7 |
| 10730120032040 | 7 |
| 10730120032041 | 7 |
| 10730120032042 | 7 |
| 10730120032043 | 7 |
| 10730120032044 | 7 |
| 10730120032045 | 7 |
| 10730120032046 | 7 |
| 10730120032047 | 7 |
| 10730120032048 | 7 |
| 10730120032049 | 7 |
| 10730120032050 | 7 |
| 10730120032051 | 7 |
| 10730120032052 | 7 |
| 10730120032053 | 7 |
| 10730120032054 | 7 |
| 10730120032055 | 7 |
| 10730120032056 | 7 |
| 10730120032057 | 7 |
| 10730120032058 | 7 |
| 10730120032059 | 7 |
| 10730120032060 | 7 |
| 10730120032061 | 7 |
| 10730120032062 | 7 |
| 10730120032063 | 7 |
| 10730120032064 | 7 |
| 10730120032065 | 7 |
| 10730120032066 | 7 |
| 10730120032067 | 7 |
| 10730120032068 | 7 |
| 10730120032069 | 7 |
| 10730120032070 | 7 |
| 10730120032071 | 7 |
| 10730120032072 | 7 |
| 10730120032073 | 7 |
| 10730120032074 | 7 |
| 10730120032075 | 7 |
| 10730120032076 | 7 |

| | |
|---|---|
| 10730120032077 | 7 |
| 10730120032078 | 7 |
| 10730120032079 | 7 |
| 10730120032080 | 7 |
| 10730120041000 | 7 |
| 10730120041001 | 7 |
| 10730120041002 | 7 |
| 10730120041003 | 7 |
| 10730120041005 | 7 |
| 10730120041006 | 7 |
| 10730120041007 | 7 |
| 10730120041008 | 7 |
| 10730120041009 | 7 |
| 10730120041010 | 7 |
| 10730120041011 | 7 |
| 10730120041012 | 7 |
| 10730120041020 | 7 |
| 10730120041021 | 7 |
| 10730120041022 | 7 |
| 10730120041026 | 7 |
| 10730120041029 | 7 |
| 10730120041035 | 7 |
| 10730120042000 | 7 |
| 10730120042001 | 7 |
| 10730120042002 | 7 |
| 10730120042003 | 7 |
| 10730120043017 | 7 |
| 10730120044000 | 7 |
| 10730120044001 | 7 |
| 10730120044002 | 7 |
| 10730120044003 | 7 |
| 10730120044004 | 7 |
| 10730120044005 | 7 |
| 10730120044006 | 7 |
| 10730120044007 | 7 |
| 10730120044008 | 7 |
| 10730120044009 | 7 |
| 10730120044010 | 7 |
| 10730120044011 | 7 |
| 10730120044012 | 7 |
| 10730120044013 | 7 |
| 10730120044014 | 7 |
| 10730120044015 | 7 |
| 10730120044016 | 7 |
| 10730120044017 | 7 |
| 10730120044018 | 7 |

| | |
|---|---|
| 10730120044019 | 7 |
| 10730120044020 | 7 |
| 10730120044021 | 7 |
| 10730120044022 | 7 |
| 10730120044023 | 7 |
| 10730120044024 | 7 |
| 10730120044025 | 7 |
| 10730120044026 | 7 |
| 10730120044027 | 7 |
| 10730120044029 | 7 |
| 10730120044030 | 7 |
| 10730120044031 | 7 |
| 10730120044032 | 7 |
| 10730120044033 | 7 |
| 10730120044034 | 7 |
| 10730120044035 | 7 |
| 10730120044036 | 7 |
| 10730120044037 | 7 |
| 10730120044038 | 7 |
| 10730120044039 | 7 |
| 10730120044040 | 7 |
| 10730120044041 | 7 |
| 10730059091021 | 7 |
| 10730059091022 | 7 |
| 10730109001000 | 7 |
| 10730109001001 | 7 |
| 10730109001002 | 7 |
| 10730109001003 | 7 |
| 10730109001004 | 7 |
| 10730109001005 | 7 |
| 10730109001006 | 7 |
| 10730109001007 | 7 |
| 10730109001008 | 7 |
| 10730109001009 | 7 |
| 10730109001010 | 7 |
| 10730109001011 | 7 |
| 10730109001012 | 7 |
| 10730109001013 | 7 |
| 10730109001014 | 7 |
| 10730109001015 | 7 |
| 10730109001016 | 7 |
| 10730109001017 | 7 |
| 10730109001018 | 7 |
| 10730109001019 | 7 |
| 10730109001020 | 7 |
| 10730109001021 | 7 |

| | |
|---|---|
| 10730109001022 | 7 |
| 10730109001023 | 7 |
| 10730109001024 | 7 |
| 10730109001025 | 7 |
| 10730109001026 | 7 |
| 10730109001027 | 7 |
| 10730109001028 | 7 |
| 10730109001029 | 7 |
| 10730109001030 | 7 |
| 10730109001031 | 7 |
| 10730109001032 | 7 |
| 10730109001033 | 7 |
| 10730109001034 | 7 |
| 10730109001035 | 7 |
| 10730109001036 | 7 |
| 10730109001037 | 7 |
| 10730109001038 | 7 |
| 10730109002000 | 7 |
| 10730109002001 | 7 |
| 10730109002002 | 7 |
| 10730109002003 | 7 |
| 10730109002004 | 7 |
| 10730109002005 | 7 |
| 10730109002006 | 7 |
| 10730109002007 | 7 |
| 10730109002008 | 7 |
| 10730109002009 | 7 |
| 10730109002010 | 7 |
| 10730109002011 | 7 |
| 10730109002012 | 7 |
| 10730109002013 | 7 |
| 10730109002014 | 7 |
| 10730109002015 | 7 |
| 10730109002016 | 7 |
| 10730109002017 | 7 |
| 10730109002018 | 7 |
| 10730109002019 | 7 |
| 10730109002020 | 7 |
| 10730109002021 | 7 |
| 10730109002022 | 7 |
| 10730109002023 | 7 |
| 10730109002024 | 7 |
| 10730109002025 | 7 |
| 10730109002026 | 7 |
| 10730109002027 | 7 |
| 10730109002028 | 7 |

| | |
|---|---|
| 10730109002029 | 7 |
| 10730109002030 | 7 |
| 10730109002031 | 7 |
| 10730109002032 | 7 |
| 10730109002033 | 7 |
| 10730109002034 | 7 |
| 10730109002035 | 7 |
| 10730109002036 | 7 |
| 10730109002037 | 7 |
| 10730109002038 | 7 |
| 10730109002039 | 7 |
| 10730109002040 | 7 |
| 10730109002041 | 7 |
| 10730109002042 | 7 |
| 10730109002043 | 7 |
| 10730109002044 | 7 |
| 10730109002045 | 7 |
| 10730109002046 | 7 |
| 10730109002047 | 7 |
| 10730109002048 | 7 |
| 10730109002049 | 7 |
| 10730109002050 | 7 |
| 10730109002051 | 7 |
| 10730109002052 | 7 |
| 10730109002053 | 7 |
| 10730109002054 | 7 |
| 10730109002055 | 7 |
| 10730109002056 | 7 |
| 10730109002057 | 7 |
| 10730109002058 | 7 |
| 10730109002059 | 7 |
| 10730109002060 | 7 |
| 10730109002061 | 7 |
| 10730109002062 | 7 |
| 10730109002063 | 7 |
| 10730109002064 | 7 |
| 10730109002065 | 7 |
| 10730109002066 | 7 |
| 10730109002068 | 7 |
| 10730109002069 | 7 |
| 10730109002070 | 7 |
| 10730109002071 | 7 |
| 10730109002072 | 7 |
| 10730109002073 | 7 |
| 10730109002074 | 7 |
| 10730109002075 | 7 |

| | |
|---|---|
| 10730109002076 | 7 |
| 10730109002077 | 7 |
| 10730109002078 | 7 |
| 10730109002079 | 7 |
| 10730109002080 | 7 |
| 10730109002081 | 7 |
| 10730109002082 | 7 |
| 10730109002083 | 7 |
| 10730109002084 | 7 |
| 10730109002085 | 7 |
| 10730109003000 | 7 |
| 10730109003001 | 7 |
| 10730109003002 | 7 |
| 10730109003003 | 7 |
| 10730109003004 | 7 |
| 10730109003005 | 7 |
| 10730109003006 | 7 |
| 10730109003007 | 7 |
| 10730109003008 | 7 |
| 10730109003009 | 7 |
| 10730109003010 | 7 |
| 10730109003011 | 7 |
| 10730109003012 | 7 |
| 10730109003013 | 7 |
| 10730109003014 | 7 |
| 10730109003015 | 7 |
| 10730109003016 | 7 |
| 10730109003017 | 7 |
| 10730109003018 | 7 |
| 10730109003019 | 7 |
| 10730109003020 | 7 |
| 10730109003021 | 7 |
| 10730109003022 | 7 |
| 10730109003023 | 7 |
| 10730109003024 | 7 |
| 10730109003025 | 7 |
| 10730109003026 | 7 |
| 10730109003027 | 7 |
| 10730109003028 | 7 |
| 10730109003029 | 7 |
| 10730109004000 | 7 |
| 10730109004001 | 7 |
| 10730109004002 | 7 |
| 10730109004003 | 7 |
| 10730109004004 | 7 |
| 10730109004005 | 7 |

| | |
|---|---|
| 10730109004006 | 7 |
| 10730109004007 | 7 |
| 10730109004008 | 7 |
| 10730109004009 | 7 |
| 10730109004010 | 7 |
| 10730109004011 | 7 |
| 10730109004012 | 7 |
| 10730109004013 | 7 |
| 10730109004014 | 7 |
| 10730109004015 | 7 |
| 10730109004016 | 7 |
| 10730109004017 | 7 |
| 10730109004018 | 7 |
| 10730109004019 | 7 |
| 10730109004020 | 7 |
| 10730109004021 | 7 |
| 10730109004022 | 7 |
| 10730109004023 | 7 |
| 10730109004024 | 7 |
| 10730109004025 | 7 |
| 10730109004026 | 7 |
| 10730109004027 | 7 |
| 10730109004028 | 7 |
| 10730109004029 | 7 |
| 10730109004030 | 7 |
| 10730109004031 | 7 |
| 10730109004032 | 7 |
| 10730109004033 | 7 |
| 10730109004034 | 7 |
| 10730109005000 | 7 |
| 10730109005001 | 7 |
| 10730109005002 | 7 |
| 10730109005003 | 7 |
| 10730109005004 | 7 |
| 10730109005005 | 7 |
| 10730109005006 | 7 |
| 10730109005007 | 7 |
| 10730109005008 | 7 |
| 10730109005009 | 7 |
| 10730109005010 | 7 |
| 10730109005011 | 7 |
| 10730109005012 | 7 |
| 10730109005013 | 7 |
| 10730109005014 | 7 |
| 10730109005015 | 7 |
| 10730109005016 | 7 |

| | |
|---|---|
| 10730109005017 | 7 |
| 10730109005018 | 7 |
| 10730109005019 | 7 |
| 10730109005020 | 7 |
| 10730109005021 | 7 |
| 10730109005022 | 7 |
| 10730109005023 | 7 |
| 10730109005024 | 7 |
| 10730109005025 | 7 |
| 10730109005026 | 7 |
| 10730109005027 | 7 |
| 10730109005028 | 7 |
| 10730109005029 | 7 |
| 10730109005030 | 7 |
| 10730109005031 | 7 |
| 10730109005032 | 7 |
| 10730109005033 | 7 |
| 10730109005034 | 7 |
| 10730109005035 | 7 |
| 10730109005036 | 7 |
| 10730109005037 | 7 |
| 10730109005038 | 7 |
| 10730109005039 | 7 |
| 10730109005040 | 7 |
| 10730109005041 | 7 |
| 10730109005042 | 7 |
| 10730109005043 | 7 |
| 10730109006000 | 7 |
| 10730109006001 | 7 |
| 10730109006002 | 7 |
| 10730109006003 | 7 |
| 10730109006004 | 7 |
| 10730109006005 | 7 |
| 10730109006006 | 7 |
| 10730109006007 | 7 |
| 10730109006008 | 7 |
| 10730109006009 | 7 |
| 10730109006010 | 7 |
| 10730109006011 | 7 |
| 10730109006012 | 7 |
| 10730109006013 | 7 |
| 10730109006014 | 7 |
| 10730109006015 | 7 |
| 10730109006016 | 7 |
| 10730109006017 | 7 |
| 10730109006018 | 7 |

| | |
|---|---|
| 10730109006019 | 7 |
| 10730109006020 | 7 |
| 10730109006021 | 7 |
| 10730109006022 | 7 |
| 10730109006023 | 7 |
| 10730109006024 | 7 |
| 10730109006025 | 7 |
| 10730109006026 | 7 |
| 10730109006027 | 7 |
| 10730109006028 | 7 |
| 10730109006029 | 7 |
| 10730109006030 | 7 |
| 10730109006031 | 7 |
| 10730109006032 | 7 |
| 10730109006033 | 7 |
| 10730109006034 | 7 |
| 10730109006035 | 7 |
| 10730109006036 | 7 |
| 10730109006037 | 7 |
| 10730109006038 | 7 |
| 10730109006039 | 7 |
| 10730109006040 | 7 |
| 10730109006041 | 7 |
| 10730109006042 | 7 |
| 10730109006043 | 7 |
| 10730109006044 | 7 |
| 10730109006045 | 7 |
| 10730119011061 | 7 |
| 10730119011062 | 7 |
| 10730119011064 | 7 |
| 10730119011065 | 7 |
| 10730119011066 | 7 |
| 10730119011068 | 7 |
| 10730119011070 | 7 |
| 10730119011071 | 7 |
| 10730119011072 | 7 |
| 10730119011073 | 7 |
| 10730119011074 | 7 |
| 10730119011075 | 7 |
| 10730119011076 | 7 |
| 10730119011077 | 7 |
| 10730119011078 | 7 |
| 10730119011079 | 7 |
| 10730119011080 | 7 |
| 10730119011081 | 7 |
| 10730119011082 | 7 |

| | |
|---|---|
| 10730119011083 | 7 |
| 10730119011091 | 7 |
| 10730119011092 | 7 |
| 10730119011094 | 7 |
| 10730119011095 | 7 |
| 10730119011096 | 7 |
| 10730119012002 | 7 |
| 10730119012003 | 7 |
| 10730119012004 | 7 |
| 10730119012005 | 7 |
| 10730119012007 | 7 |
| 10730119012008 | 7 |
| 10730119012009 | 7 |
| 10730119012010 | 7 |
| 10730119012011 | 7 |
| 10730119012012 | 7 |
| 10730119012013 | 7 |
| 10730119012014 | 7 |
| 10730119012015 | 7 |
| 10730119012016 | 7 |
| 10730119012017 | 7 |
| 10730119012018 | 7 |
| 10730119012019 | 7 |
| 10730119012020 | 7 |
| 10730119012021 | 7 |
| 10730119012022 | 7 |
| 10730119012024 | 7 |
| 10730119012025 | 7 |
| 10730119012026 | 7 |
| 10730119012027 | 7 |
| 10730119012028 | 7 |
| 10730119012029 | 7 |
| 10730119012030 | 7 |
| 10730119012031 | 7 |
| 10730119012032 | 7 |
| 10730119012033 | 7 |
| 10730119012034 | 7 |
| 10730119012035 | 7 |
| 10730119012036 | 7 |
| 10730119012037 | 7 |
| 10730119012038 | 7 |
| 10730119012039 | 7 |
| 10730119012040 | 7 |
| 10730119012041 | 7 |
| 10730119012042 | 7 |
| 10730119012043 | 7 |

| | |
|---|---|
| 10730119012044 | 7 |
| 10730119012045 | 7 |
| 10730119012046 | 7 |
| 10730119012047 | 7 |
| 10730119012049 | 7 |
| 10730119013006 | 7 |
| 10730119013007 | 7 |
| 10730119013008 | 7 |
| 10730119013009 | 7 |
| 10730119013010 | 7 |
| 10730119013011 | 7 |
| 10730119013012 | 7 |
| 10730119013013 | 7 |
| 10730119013014 | 7 |
| 10730119013015 | 7 |
| 10730119013016 | 7 |
| 10730119013017 | 7 |
| 10730119013018 | 7 |
| 10730119013019 | 7 |
| 10730119013020 | 7 |
| 10730119013021 | 7 |
| 10730119013022 | 7 |
| 10730119013023 | 7 |
| 10730119013024 | 7 |
| 10730119013025 | 7 |
| 10730119013026 | 7 |
| 10730119013027 | 7 |
| 10730119013028 | 7 |
| 10730119013029 | 7 |
| 10730119013030 | 7 |
| 10730119013031 | 7 |
| 10730119013032 | 7 |
| 10730119013033 | 7 |
| 10730119013034 | 7 |
| 10730119013035 | 7 |
| 10730119013036 | 7 |
| 10730119013037 | 7 |
| 10730119013038 | 7 |
| 10730119013039 | 7 |
| 10730119013040 | 7 |
| 10730119013041 | 7 |
| 10730119013042 | 7 |
| 10730119013043 | 7 |
| 10730119013044 | 7 |
| 10730119013045 | 7 |
| 10730119013046 | 7 |

| | |
|---|---|
| 10730119013047 | 7 |
| 10730119013048 | 7 |
| 10730119013049 | 7 |
| 10730119013050 | 7 |
| 10730119013051 | 7 |
| 10730119013052 | 7 |
| 10730119013053 | 7 |
| 10730119013054 | 7 |
| 10730119013055 | 7 |
| 10730119013056 | 7 |
| 10730119013057 | 7 |
| 10730119013058 | 7 |
| 10730119013059 | 7 |
| 10730119013060 | 7 |
| 10730119013061 | 7 |
| 10730119013062 | 7 |
| 10730119013063 | 7 |
| 10730119013064 | 7 |
| 10730119013065 | 7 |
| 10730119013066 | 7 |
| 10730119013067 | 7 |
| 10730119013068 | 7 |
| 10730119013069 | 7 |
| 10730119013070 | 7 |
| 10730119013071 | 7 |
| 10730119013072 | 7 |
| 10730119013073 | 7 |
| 10730119013074 | 7 |
| 10730119041003 | 7 |
| 10730119041004 | 7 |
| 10730119041005 | 7 |
| 10730119041008 | 7 |
| 10730119041009 | 7 |
| 10730119041010 | 7 |
| 10730119041011 | 7 |
| 10730119041012 | 7 |
| 10730119041013 | 7 |
| 10730119041014 | 7 |
| 10730119041015 | 7 |
| 10730119041016 | 7 |
| 10730119041017 | 7 |
| 10730119041018 | 7 |
| 10730119041019 | 7 |
| 10730119041020 | 7 |
| 10730119041021 | 7 |
| 10730119041022 | 7 |

| | |
|---|---|
| 10730119041023 | 7 |
| 10730119041024 | 7 |
| 10730119041025 | 7 |
| 10730119041026 | 7 |
| 10730119041027 | 7 |
| 10730119041028 | 7 |
| 10730119041029 | 7 |
| 10730119041030 | 7 |
| 10730119041031 | 7 |
| 10730119042014 | 7 |
| 10730119042015 | 7 |
| 10730119042016 | 7 |
| 10730001003002 | 7 |
| 10730001003034 | 7 |
| 10730004001000 | 7 |
| 10730004001001 | 7 |
| 10730004001002 | 7 |
| 10730004001003 | 7 |
| 10730004001004 | 7 |
| 10730004001005 | 7 |
| 10730004001006 | 7 |
| 10730004001007 | 7 |
| 10730004001008 | 7 |
| 10730004001009 | 7 |
| 10730004001010 | 7 |
| 10730004001011 | 7 |
| 10730004001012 | 7 |
| 10730004001013 | 7 |
| 10730004001014 | 7 |
| 10730004001015 | 7 |
| 10730004001016 | 7 |
| 10730004001017 | 7 |
| 10730004001018 | 7 |
| 10730004001019 | 7 |
| 10730004001020 | 7 |
| 10730004001021 | 7 |
| 10730004001022 | 7 |
| 10730004001023 | 7 |
| 10730004001024 | 7 |
| 10730004001025 | 7 |
| 10730004001026 | 7 |
| 10730004001027 | 7 |
| 10730004001028 | 7 |
| 10730004001029 | 7 |
| 10730004001030 | 7 |
| 10730004002000 | 7 |

| | |
|---|---|
| 10730004002001 | 7 |
| 10730004002002 | 7 |
| 10730004002003 | 7 |
| 10730004002004 | 7 |
| 10730004002005 | 7 |
| 10730004002006 | 7 |
| 10730004002007 | 7 |
| 10730004002008 | 7 |
| 10730004002009 | 7 |
| 10730004002010 | 7 |
| 10730004002011 | 7 |
| 10730004002012 | 7 |
| 10730004002013 | 7 |
| 10730004002014 | 7 |
| 10730004002015 | 7 |
| 10730004002016 | 7 |
| 10730004002017 | 7 |
| 10730004002018 | 7 |
| 10730004002019 | 7 |
| 10730004002020 | 7 |
| 10730004002021 | 7 |
| 10730004002022 | 7 |
| 10730004002023 | 7 |
| 10730004002024 | 7 |
| 10730004002025 | 7 |
| 10730004002026 | 7 |
| 10730004002027 | 7 |
| 10730004003000 | 7 |
| 10730004003001 | 7 |
| 10730004003002 | 7 |
| 10730004003003 | 7 |
| 10730004003004 | 7 |
| 10730004003005 | 7 |
| 10730004003006 | 7 |
| 10730004003007 | 7 |
| 10730004003008 | 7 |
| 10730004003009 | 7 |
| 10730004003010 | 7 |
| 10730004003011 | 7 |
| 10730004003012 | 7 |
| 10730004003013 | 7 |
| 10730004003014 | 7 |
| 10730004003015 | 7 |
| 10730004003016 | 7 |
| 10730004003017 | 7 |
| 10730004003018 | 7 |

| | |
|---|---|
| 10730004003019 | 7 |
| 10730004003020 | 7 |
| 10730004003021 | 7 |
| 10730004003022 | 7 |
| 10730004003023 | 7 |
| 10730004003024 | 7 |
| 10730004003025 | 7 |
| 10730004003026 | 7 |
| 10730004003027 | 7 |
| 10730004004000 | 7 |
| 10730004004001 | 7 |
| 10730004004002 | 7 |
| 10730004004003 | 7 |
| 10730004004004 | 7 |
| 10730004004005 | 7 |
| 10730004004006 | 7 |
| 10730004004007 | 7 |
| 10730004004008 | 7 |
| 10730004004009 | 7 |
| 10730004004010 | 7 |
| 10730004004011 | 7 |
| 10730004004012 | 7 |
| 10730004004013 | 7 |
| 10730004004014 | 7 |
| 10730004004015 | 7 |
| 10730004004016 | 7 |
| 10730004004017 | 7 |
| 10730004004018 | 7 |
| 10730004004019 | 7 |
| 10730004004020 | 7 |
| 10730004004021 | 7 |
| 10730004004022 | 7 |
| 10730004004023 | 7 |
| 10730004004024 | 7 |
| 10730004004025 | 7 |
| 10730004004026 | 7 |
| 10730004004027 | 7 |
| 10730004004028 | 7 |
| 10730004004029 | 7 |
| 10730004004030 | 7 |
| 10730004005000 | 7 |
| 10730004005001 | 7 |
| 10730004005002 | 7 |
| 10730004005003 | 7 |
| 10730004005004 | 7 |
| 10730004005005 | 7 |

| | |
|---|---|
| 10730004005006 | 7 |
| 10730004005007 | 7 |
| 10730004005008 | 7 |
| 10730004005009 | 7 |
| 10730004005010 | 7 |
| 10730004005011 | 7 |
| 10730004005012 | 7 |
| 10730004005013 | 7 |
| 10730004005014 | 7 |
| 10730004005015 | 7 |
| 10730004005016 | 7 |
| 10730004005017 | 7 |
| 10730004005018 | 7 |
| 10730004005019 | 7 |
| 10730004005020 | 7 |
| 10730004005021 | 7 |
| 10730004005022 | 7 |
| 10730004005023 | 7 |
| 10730004005024 | 7 |
| 10730004005025 | 7 |
| 10730004005026 | 7 |
| 10730004005027 | 7 |
| 10730004005028 | 7 |
| 10730004005029 | 7 |
| 10730004005030 | 7 |
| 10730004005031 | 7 |
| 10730004005032 | 7 |
| 10730004005033 | 7 |
| 10730004005034 | 7 |
| 10730004005035 | 7 |
| 10730004005036 | 7 |
| 10730004005037 | 7 |
| 10730004005038 | 7 |
| 10730004005039 | 7 |
| 10730004005040 | 7 |
| 10730004005041 | 7 |
| 10730004005042 | 7 |
| 10730004005043 | 7 |
| 10730004006000 | 7 |
| 10730004006001 | 7 |
| 10730004006002 | 7 |
| 10730004006003 | 7 |
| 10730004006004 | 7 |
| 10730004006005 | 7 |
| 10730019021014 | 7 |
| 10730019021015 | 7 |

| | |
|---|---|
| 10730019021018 | 7 |
| 10730019021039 | 7 |
| 10730055002041 | 7 |
| 10730055002042 | 7 |
| 10730055002065 | 7 |
| 10730055002066 | 7 |
| 10730055002067 | 7 |
| 10730109002067 | 7 |
| 10730119042017 | 7 |
| 10730119042051 | 7 |
| 10730119042052 | 7 |
| 10730003001007 | 7 |
| 10730003001008 | 7 |
| 10730003001010 | 7 |
| 10730003001011 | 7 |
| 10730003001012 | 7 |
| 10730003001013 | 7 |
| 10730003001014 | 7 |
| 10730003001016 | 7 |
| 10730003001017 | 7 |
| 10730003001018 | 7 |
| 10730003001019 | 7 |
| 10730003001020 | 7 |
| 10730003001021 | 7 |
| 10730003001022 | 7 |
| 10730003001023 | 7 |
| 10730003001024 | 7 |
| 10730003001047 | 7 |
| 10730003001048 | 7 |
| 10730003002000 | 7 |
| 10730003002001 | 7 |
| 10730003002002 | 7 |
| 10730003002003 | 7 |
| 10730003002004 | 7 |
| 10730003002005 | 7 |
| 10730003002006 | 7 |
| 10730003002007 | 7 |
| 10730003002008 | 7 |
| 10730003002009 | 7 |
| 10730003002010 | 7 |
| 10730003002011 | 7 |
| 10730003002012 | 7 |
| 10730003002013 | 7 |
| 10730003002014 | 7 |
| 10730003002015 | 7 |
| 10730003002016 | 7 |

| | |
|---|---|
| 10730003002017 | 7 |
| 10730003002018 | 7 |
| 10730003002019 | 7 |
| 10730003002020 | 7 |
| 10730003002021 | 7 |
| 10730003002022 | 7 |
| 10730003002023 | 7 |
| 10730003002024 | 7 |
| 10730003002025 | 7 |
| 10730003002026 | 7 |
| 10730003002027 | 7 |
| 10730003002028 | 7 |
| 10730003002029 | 7 |
| 10730003002030 | 7 |
| 10730003002031 | 7 |
| 10730003002032 | 7 |
| 10730003002033 | 7 |
| 10730003002034 | 7 |
| 10730003002035 | 7 |
| 10730003002036 | 7 |
| 10730003002037 | 7 |
| 10730003002038 | 7 |
| 10730003002039 | 7 |
| 10730003002040 | 7 |
| 10730003003000 | 7 |
| 10730003003001 | 7 |
| 10730003003002 | 7 |
| 10730003003003 | 7 |
| 10730003003004 | 7 |
| 10730003003005 | 7 |
| 10730003003006 | 7 |
| 10730003003007 | 7 |
| 10730003003008 | 7 |
| 10730003003009 | 7 |
| 10730003003010 | 7 |
| 10730003003011 | 7 |
| 10730003003012 | 7 |
| 10730003003013 | 7 |
| 10730003003014 | 7 |
| 10730003003015 | 7 |
| 10730003003016 | 7 |
| 10730003003017 | 7 |
| 10730003003018 | 7 |
| 10730003003019 | 7 |
| 10730003003020 | 7 |
| 10730003003021 | 7 |

| | |
|---|---|
| 10730003003022 | 7 |
| 10730003003023 | 7 |
| 10730003003024 | 7 |
| 10730003003025 | 7 |
| 10730003003026 | 7 |
| 10730003003027 | 7 |
| 10730003003028 | 7 |
| 10730003003029 | 7 |
| 10730005002004 | 7 |
| 10730005002005 | 7 |
| 10730005002006 | 7 |
| 10730005002013 | 7 |
| 10730005002022 | 7 |
| 10730005002023 | 7 |
| 10730005002024 | 7 |
| 10730005002025 | 7 |
| 10730005002026 | 7 |
| 10730005002027 | 7 |
| 10730005002028 | 7 |
| 10730005002029 | 7 |
| 10730005002030 | 7 |
| 10730005002031 | 7 |
| 10730005002032 | 7 |
| 10730005002033 | 7 |
| 10730005002034 | 7 |
| 10730005002035 | 7 |
| 10730005002036 | 7 |
| 10730005002037 | 7 |
| 10730005002038 | 7 |
| 10730005002039 | 7 |
| 10730005002040 | 7 |
| 10730005002041 | 7 |
| 10730005002042 | 7 |
| 10730005002043 | 7 |
| 10730005002044 | 7 |
| 10730005002045 | 7 |
| 10730005002046 | 7 |
| 10730005002047 | 7 |
| 10730005002048 | 7 |
| 10730005002049 | 7 |
| 10730005002050 | 7 |
| 10730005002051 | 7 |
| 10730005002052 | 7 |
| 10730005002053 | 7 |
| 10730005003000 | 7 |
| 10730005003001 | 7 |

| | |
|---|---|
| 10730005003002 | 7 |
| 10730005003003 | 7 |
| 10730005003004 | 7 |
| 10730005003005 | 7 |
| 10730005003006 | 7 |
| 10730005003007 | 7 |
| 10730005003008 | 7 |
| 10730005003009 | 7 |
| 10730005003010 | 7 |
| 10730005003011 | 7 |
| 10730005003012 | 7 |
| 10730005003013 | 7 |
| 10730005003014 | 7 |
| 10730005003015 | 7 |
| 10730005003016 | 7 |
| 10730005003017 | 7 |
| 10730005003018 | 7 |
| 10730005003019 | 7 |
| 10730005003020 | 7 |
| 10730005003021 | 7 |
| 10730005003022 | 7 |
| 10730005003023 | 7 |
| 10730005003024 | 7 |
| 10730005003025 | 7 |
| 10730005003026 | 7 |
| 10730005003027 | 7 |
| 10730005003028 | 7 |
| 10730005003029 | 7 |
| 10730005003030 | 7 |
| 10730005003031 | 7 |
| 10730005003032 | 7 |
| 10730005003033 | 7 |
| 10730005003034 | 7 |
| 10730005003035 | 7 |
| 10730005003036 | 7 |
| 10730005003037 | 7 |
| 10730005003038 | 7 |
| 10730005003039 | 7 |
| 10730005003040 | 7 |
| 10730005003041 | 7 |
| 10730005003042 | 7 |
| 10730005003043 | 7 |
| 10730005003044 | 7 |
| 10730005003045 | 7 |
| 10730005003046 | 7 |
| 10730005003047 | 7 |

| | |
|---|---|
| 10730005003048 | 7 |
| 10730005003049 | 7 |
| 10730005003050 | 7 |
| 10730005003051 | 7 |
| 10730005003052 | 7 |
| 10730005003053 | 7 |
| 10730005003054 | 7 |
| 10730005003055 | 7 |
| 10730005003056 | 7 |
| 10730005003057 | 7 |
| 10730005003058 | 7 |
| 10730005003059 | 7 |
| 10730005003060 | 7 |
| 10730005003061 | 7 |
| 10730005003062 | 7 |
| 10730005004000 | 7 |
| 10730005004001 | 7 |
| 10730005004005 | 7 |
| 10730019021025 | 7 |
| 10730019021031 | 7 |
| 10730019021032 | 7 |
| 10730019021033 | 7 |
| 10730019021034 | 7 |
| 10730019021035 | 7 |
| 10730019021036 | 7 |
| 10730019021037 | 7 |
| 10730019021038 | 7 |
| 10730019021040 | 7 |
| 10730019021071 | 7 |
| 10730019021075 | 7 |
| 10730023052009 | 7 |
| 10730023052010 | 7 |
| 10730024013000 | 7 |
| 10730024013001 | 7 |
| 10730024013005 | 7 |
| 10730024021000 | 7 |
| 10730024022000 | 7 |
| 10730005001000 | 7 |
| 10730005001001 | 7 |
| 10730005001002 | 7 |
| 10730005001003 | 7 |
| 10730005001004 | 7 |
| 10730005001005 | 7 |
| 10730005001006 | 7 |
| 10730005001007 | 7 |
| 10730005001008 | 7 |

| | |
|---|---|
| 10730005001009 | 7 |
| 10730005001010 | 7 |
| 10730005001011 | 7 |
| 10730005001012 | 7 |
| 10730005001013 | 7 |
| 10730005001014 | 7 |
| 10730005001015 | 7 |
| 10730005001016 | 7 |
| 10730005001017 | 7 |
| 10730005001018 | 7 |
| 10730005001019 | 7 |
| 10730005001020 | 7 |
| 10730005001021 | 7 |
| 10730005001022 | 7 |
| 10730005001023 | 7 |
| 10730005001024 | 7 |
| 10730005001025 | 7 |
| 10730005001026 | 7 |
| 10730005001027 | 7 |
| 10730005001028 | 7 |
| 10730005001029 | 7 |
| 10730005001030 | 7 |
| 10730005001031 | 7 |
| 10730005001032 | 7 |
| 10730005001033 | 7 |
| 10730005001034 | 7 |
| 10730005001035 | 7 |
| 10730005001036 | 7 |
| 10730005001037 | 7 |
| 10730005001038 | 7 |
| 10730005001039 | 7 |
| 10730005001040 | 7 |
| 10730005001041 | 7 |
| 10730005001042 | 7 |
| 10730005001043 | 7 |
| 10730005002000 | 7 |
| 10730005002001 | 7 |
| 10730005002002 | 7 |
| 10730005002003 | 7 |
| 10730005002007 | 7 |
| 10730005002008 | 7 |
| 10730005002009 | 7 |
| 10730005002010 | 7 |
| 10730005002011 | 7 |
| 10730005002012 | 7 |
| 10730005002014 | 7 |

| | |
|---|---|
| 10730005002015 | 7 |
| 10730005002016 | 7 |
| 10730005002017 | 7 |
| 10730005002018 | 7 |
| 10730005002019 | 7 |
| 10730005002020 | 7 |
| 10730005002021 | 7 |
| 10730005004002 | 7 |
| 10730005004003 | 7 |
| 10730005004004 | 7 |
| 10730005004006 | 7 |
| 10730005004007 | 7 |
| 10730005004008 | 7 |
| 10730005004009 | 7 |
| 10730005004011 | 7 |
| 10730005004012 | 7 |
| 10730005004013 | 7 |
| 10730005004014 | 7 |
| 10730005004015 | 7 |
| 10730005004016 | 7 |
| 10730005004017 | 7 |
| 10730005004018 | 7 |
| 10730005004019 | 7 |
| 10730005004020 | 7 |
| 10730005004021 | 7 |
| 10730005004022 | 7 |
| 10730005004023 | 7 |
| 10730005004024 | 7 |
| 10730005004025 | 7 |
| 10730005004026 | 7 |
| 10730005004027 | 7 |
| 10730005004028 | 7 |
| 10730005004029 | 7 |
| 10730005004030 | 7 |
| 10730005004031 | 7 |
| 10730005004032 | 7 |
| 10730005004033 | 7 |
| 10730005004035 | 7 |
| 10730005004036 | 7 |
| 10730005004037 | 7 |
| 10730005004038 | 7 |
| 10730005004039 | 7 |
| 10730005004040 | 7 |
| 10730005004041 | 7 |
| 10730005004042 | 7 |
| 10730005004043 | 7 |

| | |
|---|---|
| 10730005004044 | 7 |
| 10730016004000 | 7 |
| 10730016004030 | 7 |
| 10730024022001 | 7 |
| 10730024022002 | 7 |
| 10730024022003 | 7 |
| 10730024022004 | 7 |
| 10730024022005 | 7 |
| 10730024022006 | 7 |
| 10730024022007 | 7 |
| 10730024022008 | 7 |
| 10730024022009 | 7 |
| 10730024022010 | 7 |
| 10730024022011 | 7 |
| 10730024022012 | 7 |
| 10730024022013 | 7 |
| 10730024022014 | 7 |
| 10730024022018 | 7 |
| 10730024022019 | 7 |
| 10730024022020 | 7 |
| 10730024022021 | 7 |
| 10730024022022 | 7 |
| 10730024022023 | 7 |
| 10730024022024 | 7 |
| 10730024022025 | 7 |
| 10730024022026 | 7 |
| 10730024022027 | 7 |
| 10730024022028 | 7 |
| 10730024022029 | 7 |
| 10730024022030 | 7 |
| 10730024022031 | 7 |
| 10730024022036 | 7 |
| 10730024022047 | 7 |
| 10730023052020 | 7 |
| 10730024013002 | 7 |
| 10730024013003 | 7 |
| 10730024013004 | 7 |
| 10730024013006 | 7 |
| 10730024013007 | 7 |
| 10730024013008 | 7 |
| 10730024013009 | 7 |
| 10730024013010 | 7 |
| 10730024013011 | 7 |
| 10730024013012 | 7 |
| 10730024013013 | 7 |
| 10730024013014 | 7 |

| | |
|---|---|
| 10730024013015 | 7 |
| 10730024013016 | 7 |
| 10730024013017 | 7 |
| 10730024013018 | 7 |
| 10730024013019 | 7 |
| 10730024013020 | 7 |
| 10730024013021 | 7 |
| 10730024013022 | 7 |
| 10730024013023 | 7 |
| 10730024013024 | 7 |
| 10730024013025 | 7 |
| 10730024013026 | 7 |
| 10730024013027 | 7 |
| 10730024013028 | 7 |
| 10730024013029 | 7 |
| 10730024013030 | 7 |
| 10730024013031 | 7 |
| 10730024013032 | 7 |
| 10730024013033 | 7 |
| 10730024013034 | 7 |
| 10730024014007 | 7 |
| 10730024014008 | 7 |
| 10730024014010 | 7 |
| 10730024014011 | 7 |
| 10730024014012 | 7 |
| 10730024015000 | 7 |
| 10730024015003 | 7 |
| 10730024021001 | 7 |
| 10730024021002 | 7 |
| 10730024021003 | 7 |
| 10730024021004 | 7 |
| 10730024021005 | 7 |
| 10730024021006 | 7 |
| 10730024021007 | 7 |
| 10730024021008 | 7 |
| 10730024021009 | 7 |
| 10730024021010 | 7 |
| 10730024021011 | 7 |
| 10730024021012 | 7 |
| 10730024021013 | 7 |
| 10730024021014 | 7 |
| 10730024021015 | 7 |
| 10730024021016 | 7 |
| 10730024021017 | 7 |
| 10730024021018 | 7 |
| 10730024021019 | 7 |

| | |
|---|---|
| 1073002402102( | 7 |
| 1073002402203: | 7 |
| 1073002402203: | 7 |
| 1073002402203 | 7 |
| 1073002402203! | 7 |
| 1073002402203 | 7 |
| 1073002402203 | 7 |
| 1073002402203! | 7 |
| 1073002402204( | 7 |
| 1073002402204 | 7 |
| 1073002402204: | 7 |
| 1073002402204: | 7 |
| 1073002402204 | 7 |
| 1073002402204! | 7 |
| 1073002402204! | 7 |
| 1073002402209! | 7 |
| 1073002402209! | 7 |
| 1073002402210( | 7 |
| 1073002402210 | 7 |
| 1073002402210: | 7 |
| 1073002402210: | 7 |
| 1073002402210 | 7 |
| 1073002402210! | 7 |
| 1073002402210! | 7 |
| 1073002402210 | 7 |
| 1073002402210! | 7 |
| 1073002402210! | 7 |
| 1073002402211( | 7 |
| 1073002402211 | 7 |
| 1073002402211: | 7 |
| 1073002402211: | 7 |
| 1073002402211 | 7 |
| 1073002402211! | 7 |
| 1073002402211! | 7 |
| 1073002402211 | 7 |
| 1073002306201: | 7 |
| 1073002306201 | 7 |
| 1073002306201! | 7 |
| 1073002306201! | 7 |
| 1073002306201! | 7 |
| 1073002306201! | 7 |
| 1073002306202( | 7 |
| 1073004702100( | 7 |
| 1073004702100 | 7 |
| 1073004702100: | 7 |
| 1073004702100: | 7 |

| | |
|---|---|
| 10730047021004 | 7 |
| 10730047021005 | 7 |
| 10730047021006 | 7 |
| 10730047021007 | 7 |
| 10730047021008 | 7 |
| 10730047021009 | 7 |
| 10730047021010 | 7 |
| 10730047021011 | 7 |
| 10730047021012 | 7 |
| 10730047021013 | 7 |
| 10730047021014 | 7 |
| 10730047021015 | 7 |
| 10730047021016 | 7 |
| 10730047021017 | 7 |
| 10730047021018 | 7 |
| 10730047021019 | 7 |
| 10730047021020 | 7 |
| 10730047021021 | 7 |
| 10730047021022 | 7 |
| 10730047021023 | 7 |
| 10730047021024 | 7 |
| 10730047021025 | 7 |
| 10730047022000 | 7 |
| 10730047022001 | 7 |
| 10730047022002 | 7 |
| 10730047022003 | 7 |
| 10730047022004 | 7 |
| 10730047022005 | 7 |
| 10730047022006 | 7 |
| 10730047022007 | 7 |
| 10730047022008 | 7 |
| 10730047022009 | 7 |
| 10730047022010 | 7 |
| 10730047022011 | 7 |
| 10730047022012 | 7 |
| 10730047022013 | 7 |
| 10730047022014 | 7 |
| 10730047022015 | 7 |
| 10730047022016 | 7 |
| 10730047022017 | 7 |
| 10730047022018 | 7 |
| 10730047022019 | 7 |
| 10730047022020 | 7 |
| 10730047022021 | 7 |
| 10730047022022 | 7 |
| 10730047022023 | 7 |

| | |
|---|---|
| 10730047022024 | 7 |
| 10730047022025 | 7 |
| 10730047022026 | 7 |
| 10730047022027 | 7 |
| 10730047022028 | 7 |
| 10730047022029 | 7 |
| 10730047022030 | 7 |
| 10730047022031 | 7 |
| 10730047022035 | 7 |
| 10730047022039 | 7 |
| 10730047022040 | 7 |
| 10730047022041 | 7 |
| 10730047022042 | 7 |
| 10730047022043 | 7 |
| 10730047022044 | 7 |
| 10730047022045 | 7 |
| 10730047022046 | 7 |
| 10730047022047 | 7 |
| 10730047022048 | 7 |
| 10730047022049 | 7 |
| 10730047022050 | 7 |
| 10730023032039 | 7 |
| 10730023051019 | 7 |
| 10730023051021 | 7 |
| 10730023051043 | 7 |
| 10730023051044 | 7 |
| 10730023051046 | 7 |
| 10730023052017 | 7 |
| 10730023052018 | 7 |
| 10730023052019 | 7 |
| 10730023052021 | 7 |
| 10730023052022 | 7 |
| 10730023052023 | 7 |
| 10730023052024 | 7 |
| 10730023052027 | 7 |
| 10730023052028 | 7 |
| 10730023052029 | 7 |
| 10730023052032 | 7 |
| 10730023052033 | 7 |
| 10730023052034 | 7 |
| 10730023052035 | 7 |
| 10730023052036 | 7 |
| 10730023052037 | 7 |
| 10730023052038 | 7 |
| 10730023052039 | 7 |
| 10730023052040 | 7 |

| | |
|---|---|
| 10730023052045 | 7 |
| 10730023052046 | 7 |
| 10730023052049 | 7 |
| 10730023052050 | 7 |
| 10730023052051 | 7 |
| 10730023052052 | 7 |
| 10730023052053 | 7 |
| 10730023052054 | 7 |
| 10730023052055 | 7 |
| 10730023052057 | 7 |
| 10730023052058 | 7 |
| 10730023052059 | 7 |
| 10730023061000 | 7 |
| 10730023061001 | 7 |
| 10730023061002 | 7 |
| 10730023061003 | 7 |
| 10730023061004 | 7 |
| 10730023061005 | 7 |
| 10730023061006 | 7 |
| 10730023061007 | 7 |
| 10730023061008 | 7 |
| 10730023061009 | 7 |
| 10730023061010 | 7 |
| 10730023061011 | 7 |
| 10730023061012 | 7 |
| 10730023061013 | 7 |
| 10730023061014 | 7 |
| 10730023061015 | 7 |
| 10730023062000 | 7 |
| 10730023062001 | 7 |
| 10730023062002 | 7 |
| 10730023062003 | 7 |
| 10730023062004 | 7 |
| 10730023062005 | 7 |
| 10730023062006 | 7 |
| 10730023062007 | 7 |
| 10730023062008 | 7 |
| 10730023062009 | 7 |
| 10730023062010 | 7 |
| 10730023062011 | 7 |
| 10730023062012 | 7 |
| 10730023062024 | 7 |
| 10730023062025 | 7 |
| 10730023062026 | 7 |
| 10730023062027 | 7 |
| 10730023062028 | 7 |

| | |
|---|---|
| 10730023062029 | 7 |
| 10730023063000 | 7 |
| 10730023063001 | 7 |
| 10730023063002 | 7 |
| 10730023063003 | 7 |
| 10730023063004 | 7 |
| 10730023063005 | 7 |
| 10730023063006 | 7 |
| 10730023063007 | 7 |
| 10730023063008 | 7 |
| 10730023063009 | 7 |
| 10730023063010 | 7 |
| 10730023063011 | 7 |
| 10730023063012 | 7 |
| 10730023063013 | 7 |
| 10730023063014 | 7 |
| 10730023063015 | 7 |
| 10730023063016 | 7 |
| 10730023063017 | 7 |
| 10730056004000 | 7 |
| 10730056004001 | 7 |
| 10730056004002 | 7 |
| 10730056004003 | 7 |
| 10730023062017 | 4 |
| 10730023062021 | 4 |
| 10730023062022 | 4 |
| 10730023062023 | 4 |
| 10730108011001 | 4 |
| 10730108011002 | 4 |
| 10730108011003 | 4 |
| 10730108011004 | 4 |
| 10730108011005 | 4 |
| 10730108011006 | 4 |
| 10730108011007 | 4 |
| 10730108011008 | 4 |
| 10730108011009 | 4 |
| 10730108011010 | 4 |
| 10730108011011 | 4 |
| 10730108011012 | 4 |
| 10730108011013 | 4 |
| 10730108011014 | 4 |
| 10730108011019 | 4 |
| 10730108011020 | 4 |
| 10730108011021 | 4 |
| 10730108011022 | 4 |
| 10730108011023 | 4 |

| | |
|---|---|
| 10730108011024 | 4 |
| 10730108011025 | 4 |
| 10730108011026 | 4 |
| 10730108011027 | 4 |
| 10730108012002 | 4 |
| 10730108012003 | 4 |
| 10730108012004 | 4 |
| 10730108012005 | 4 |
| 10730108012006 | 4 |
| 10730108012007 | 4 |
| 10730108012008 | 4 |
| 10730108012009 | 4 |
| 10730108012010 | 4 |
| 10730108012011 | 4 |
| 10730108012012 | 4 |
| 10730108012013 | 4 |
| 10730108012014 | 4 |
| 10730108012015 | 4 |
| 10730108012016 | 4 |
| 10730108012017 | 4 |
| 10730108012018 | 4 |
| 10730108012019 | 4 |
| 10730108012020 | 4 |
| 10730108012021 | 4 |
| 10730108012022 | 4 |
| 10730108012023 | 4 |
| 10730108012024 | 4 |
| 10730108012025 | 4 |
| 10730108012026 | 4 |
| 10730108012027 | 4 |
| 10730108012028 | 4 |
| 10730108012029 | 4 |
| 10730108012030 | 4 |
| 10730108012031 | 4 |
| 10730108012032 | 4 |
| 10730108012033 | 4 |
| 10730108012034 | 4 |
| 10730108012035 | 4 |
| 10730108012036 | 4 |
| 10730108012037 | 4 |
| 10730108012038 | 4 |
| 10730108012039 | 4 |
| 10730108012040 | 4 |
| 10730108012041 | 4 |
| 10730108012042 | 4 |
| 10730108012043 | 4 |

| | |
|---|---|
| 10730108012044 | 4 |
| 10730108012045 | 4 |
| 10730108012046 | 4 |
| 10730108012047 | 4 |
| 10730108012048 | 4 |
| 10730108012049 | 4 |
| 10730108012050 | 4 |
| 10730108012051 | 4 |
| 10730108014000 | 4 |
| 10730108014001 | 4 |
| 10730108014002 | 4 |
| 10730108014003 | 4 |
| 10730108014004 | 4 |
| 10730108014005 | 4 |
| 10730108014006 | 4 |
| 10730108014007 | 4 |
| 10730108014008 | 4 |
| 10730108014009 | 4 |
| 10730108014010 | 4 |
| 10730108014011 | 4 |
| 10730108014012 | 4 |
| 10730108014015 | 4 |
| 10730108014016 | 4 |
| 10730108014018 | 4 |
| 10730108014019 | 4 |
| 10730108014020 | 4 |
| 10730108014021 | 4 |
| 10730108014022 | 4 |
| 10730108014023 | 4 |
| 10730108014024 | 4 |
| 10730108014025 | 4 |
| 10730108014026 | 4 |
| 10730108014027 | 4 |
| 10730108014028 | 4 |
| 10730108014029 | 4 |
| 10730108014030 | 4 |
| 10730108014031 | 4 |
| 10730108014032 | 4 |
| 10730108014033 | 4 |
| 10730108022019 | 4 |
| 10730108022020 | 4 |
| 10730108022021 | 4 |
| 10730108022022 | 4 |
| 10730108022023 | 4 |
| 10730108022048 | 4 |
| 10730108022059 | 4 |

| | |
|---|---|
| 10730108022060 | 4 |
| 10730108022069 | 4 |
| 10730003001001 | 7 |
| 10730003001002 | 7 |
| 10730003001003 | 7 |
| 10730003001004 | 7 |
| 10730003001005 | 7 |
| 10730003001006 | 7 |
| 10730003001009 | 7 |
| 10730003001015 | 7 |
| 10730003001025 | 7 |
| 10730003001026 | 7 |
| 10730003001027 | 7 |
| 10730003001028 | 7 |
| 10730003001029 | 7 |
| 10730003001030 | 7 |
| 10730003001031 | 7 |
| 10730003001032 | 7 |
| 10730003001033 | 7 |
| 10730003001034 | 7 |
| 10730003001035 | 7 |
| 10730003001036 | 7 |
| 10730003001037 | 7 |
| 10730003001046 | 7 |
| 10730003001049 | 7 |
| 10730003001050 | 7 |
| 10730019021022 | 7 |
| 10730019021023 | 7 |
| 10730019021024 | 7 |
| 10730019021026 | 7 |
| 10730019021027 | 7 |
| 10730019021028 | 7 |
| 10730019021029 | 7 |
| 10730019021030 | 7 |
| 10730019021041 | 7 |
| 10730019021042 | 7 |
| 10730019021043 | 7 |
| 10730019021044 | 7 |
| 10730019021045 | 7 |
| 10730023032006 | 7 |
| 10730023032007 | 7 |
| 10730023032008 | 7 |
| 10730023032009 | 7 |
| 10730023032010 | 7 |
| 10730023032011 | 7 |
| 10730023032012 | 7 |

| | |
|---|---|
| 10730023032013 | 7 |
| 10730023032014 | 7 |
| 10730023032017 | 7 |
| 10730023032018 | 7 |
| 10730023032019 | 7 |
| 10730023032020 | 7 |
| 10730023032021 | 7 |
| 10730023032022 | 7 |
| 10730023032023 | 7 |
| 10730023032027 | 7 |
| 10730023032031 | 7 |
| 10730023032032 | 7 |
| 10730023032033 | 7 |
| 10730023033004 | 7 |
| 10730023033005 | 7 |
| 10730023033006 | 7 |
| 10730023033007 | 7 |
| 10730023033008 | 7 |
| 10730023033014 | 7 |
| 10730023051000 | 7 |
| 10730023051001 | 7 |
| 10730023051002 | 7 |
| 10730023051003 | 7 |
| 10730023051004 | 7 |
| 10730023051005 | 7 |
| 10730023051006 | 7 |
| 10730023051007 | 7 |
| 10730023051008 | 7 |
| 10730023051009 | 7 |
| 10730023051010 | 7 |
| 10730023051011 | 7 |
| 10730023051012 | 7 |
| 10730023051013 | 7 |
| 10730023051014 | 7 |
| 10730023051015 | 7 |
| 10730023051016 | 7 |
| 10730023051017 | 7 |
| 10730023051018 | 7 |
| 10730023051020 | 7 |
| 10730023051022 | 7 |
| 10730023051023 | 7 |
| 10730023051024 | 7 |
| 10730023051025 | 7 |
| 10730023051026 | 7 |
| 10730023051027 | 7 |
| 10730023051028 | 7 |

| | |
|---|---|
| 10730023051029 | 7 |
| 10730023051030 | 7 |
| 10730023051031 | 7 |
| 10730023051032 | 7 |
| 10730023051033 | 7 |
| 10730023051034 | 7 |
| 10730023051035 | 7 |
| 10730023051036 | 7 |
| 10730023051037 | 7 |
| 10730023051038 | 7 |
| 10730023051039 | 7 |
| 10730023051040 | 7 |
| 10730023051041 | 7 |
| 10730023051042 | 7 |
| 10730023051045 | 7 |
| 10730023052000 | 7 |
| 10730023052001 | 7 |
| 10730023052002 | 7 |
| 10730023052003 | 7 |
| 10730023052004 | 7 |
| 10730023052005 | 7 |
| 10730023052006 | 7 |
| 10730023052007 | 7 |
| 10730023052008 | 7 |
| 10730023052011 | 7 |
| 10730023052012 | 7 |
| 10730023052013 | 7 |
| 10730023052014 | 7 |
| 10730023052015 | 7 |
| 10730023052016 | 7 |
| 10730023052025 | 7 |
| 10730023052026 | 7 |
| 10730023052030 | 7 |
| 10730023052031 | 7 |
| 10730023052041 | 7 |
| 10730023052042 | 7 |
| 10730023052043 | 7 |
| 10730023052044 | 7 |
| 10730023052047 | 7 |
| 10730023052048 | 7 |
| 10730023052056 | 7 |
| 10730024011070 | 7 |
| 10730024011071 | 7 |
| 10730024011078 | 7 |
| 10730047011000 | 7 |
| 10730047011001 | 7 |

| | |
|---|---|
| 10730047011002 | 7 |
| 10730047011003 | 7 |
| 10730047011004 | 7 |
| 10730047011005 | 7 |
| 10730047011006 | 7 |
| 10730047011007 | 7 |
| 10730047011008 | 7 |
| 10730047011009 | 7 |
| 10730047011010 | 7 |
| 10730047011011 | 7 |
| 10730047011012 | 7 |
| 10730047011013 | 7 |
| 10730047011014 | 7 |
| 10730047011015 | 7 |
| 10730047011016 | 7 |
| 10730047012002 | 7 |
| 10730047012003 | 7 |
| 10730047012004 | 7 |
| 10730047012005 | 7 |
| 10730047012006 | 7 |
| 10730047012007 | 7 |
| 10730047012008 | 7 |
| 10730047012009 | 7 |
| 10730047012010 | 7 |
| 10730047012011 | 7 |
| 10730047012012 | 7 |
| 10730047012013 | 7 |
| 10730047012014 | 7 |
| 10730047012015 | 7 |
| 10730047012016 | 7 |
| 10730047012017 | 7 |
| 10730047012018 | 7 |
| 10730047012019 | 7 |
| 10730047012020 | 7 |
| 10730047012021 | 7 |
| 10730047012022 | 7 |
| 10730047012023 | 7 |
| 10730047012024 | 7 |
| 10730047012025 | 7 |
| 10730047012026 | 7 |
| 10730047013000 | 7 |
| 10730047013001 | 7 |
| 10730047013002 | 7 |
| 10730047013003 | 7 |
| 10730047013004 | 7 |
| 10730047013005 | 7 |

| | |
|---|---|
| 10730047013006 | 7 |
| 10730047013007 | 7 |
| 10730047013008 | 7 |
| 10730047013009 | 7 |
| 10730047013010 | 7 |
| 10730047013011 | 7 |
| 10730047013012 | 7 |
| 10730047013013 | 7 |
| 10730047013014 | 7 |
| 10730047013015 | 7 |
| 10730047013016 | 7 |
| 10730047013017 | 7 |
| 10730047014000 | 7 |
| 10730047014001 | 7 |
| 10730047014002 | 7 |
| 10730047014003 | 7 |
| 10730047014004 | 7 |
| 10730047014005 | 7 |
| 10730047014006 | 7 |
| 10730047014007 | 7 |
| 10730047014008 | 7 |
| 10730047014009 | 7 |
| 10730047014010 | 7 |
| 10730047014011 | 7 |
| 10730047014012 | 7 |
| 10730047014013 | 7 |
| 10730047014014 | 7 |
| 10730047014015 | 7 |
| 10730047014016 | 7 |
| 10730047014017 | 7 |
| 10730047014018 | 7 |
| 10730047014019 | 7 |
| 10730047014020 | 7 |
| 10730048001000 | 7 |
| 10730048001002 | 7 |
| 10730048001003 | 7 |
| 10730048001004 | 7 |
| 10730048001005 | 7 |
| 10730048001006 | 7 |
| 10730048001007 | 7 |
| 10730048001008 | 7 |
| 10730048001009 | 7 |
| 10730048001010 | 7 |
| 10730048001011 | 7 |
| 10730048001012 | 7 |
| 10730048001013 | 7 |

| | |
|---|---|
| 10730048001014 | 7 |
| 10730048001015 | 7 |
| 10730048001016 | 7 |
| 10730048001017 | 7 |
| 10730048001018 | 7 |
| 10730048001019 | 7 |
| 10730048001020 | 7 |
| 10730048001021 | 7 |
| 10730048001022 | 7 |
| 10730048001023 | 7 |
| 10730048001024 | 7 |
| 10730048001025 | 7 |
| 10730048001027 | 7 |
| 10730048002000 | 7 |
| 10730048002001 | 7 |
| 10730048002002 | 7 |
| 10730048002003 | 7 |
| 10730048002004 | 7 |
| 10730048002005 | 7 |
| 10730048002009 | 7 |
| 10730048002010 | 7 |
| 10730048002011 | 7 |
| 10730048002012 | 7 |
| 10730048002014 | 7 |
| 10730048002021 | 7 |
| 10730048002022 | 7 |
| 10730048001001 | 4 |
| 10730048001026 | 4 |
| 10730048002006 | 4 |
| 10730048002007 | 4 |
| 10730048002008 | 4 |
| 10730048002013 | 4 |
| 10730048002015 | 4 |
| 10730048002016 | 4 |
| 10730048002017 | 4 |
| 10730048002018 | 4 |
| 10730048002019 | 4 |
| 10730048002020 | 4 |
| 10730108013000 | 4 |
| 10730108013001 | 4 |
| 10730108013002 | 4 |
| 10730108013003 | 4 |
| 10730108013004 | 4 |
| 10730108013005 | 4 |
| 10730108013006 | 4 |
| 10730108013007 | 4 |

| | |
|---|---|
| 10730108013008 | 4 |
| 10730108013009 | 4 |
| 10730108013010 | 4 |
| 10730108013011 | 4 |
| 10730108013012 | 4 |
| 10730108013013 | 4 |
| 10730108013014 | 4 |
| 10730108013015 | 4 |
| 10730108013016 | 4 |
| 10730108013017 | 4 |
| 10730108013018 | 4 |
| 10730108013019 | 4 |
| 10730108013020 | 4 |
| 10730108013021 | 4 |
| 10730108014013 | 4 |
| 10730108014014 | 4 |
| 10730108014017 | 4 |
| 10730108022026 | 4 |
| 10730108022027 | 4 |
| 10730108022028 | 4 |
| 10730108022029 | 4 |
| 10730108022030 | 4 |
| 10730108022031 | 4 |
| 10730108022032 | 4 |
| 10730108022033 | 4 |
| 10730108022034 | 4 |
| 10730108022035 | 4 |
| 10730108022036 | 4 |
| 10730108022037 | 4 |
| 10730108022038 | 4 |
| 10730108022039 | 4 |
| 10730108022040 | 4 |
| 10730108022041 | 4 |
| 10730108022042 | 4 |
| 10730108022043 | 4 |
| 10730108022044 | 4 |
| 10730108022045 | 4 |
| 10730108022052 | 4 |
| 10730108022053 | 4 |
| 10730108022056 | 4 |
| 10730108022057 | 4 |
| 10730108022058 | 4 |
| 10730107031000 | 4 |
| 10730107031001 | 4 |
| 10730107031002 | 4 |
| 10730107031003 | 4 |

| | |
|---|---|
| 10730107031004 | 4 |
| 10730107031005 | 4 |
| 10730107031006 | 4 |
| 10730107031007 | 4 |
| 10730107031008 | 4 |
| 10730107031009 | 4 |
| 10730107031010 | 4 |
| 10730107031011 | 4 |
| 10730107031012 | 4 |
| 10730107031013 | 4 |
| 10730107031014 | 4 |
| 10730107031015 | 4 |
| 10730107031016 | 4 |
| 10730107031017 | 4 |
| 10730107031018 | 4 |
| 10730107031019 | 4 |
| 10730107031020 | 4 |
| 10730107031021 | 4 |
| 10730107031022 | 4 |
| 10730107031023 | 4 |
| 10730107031024 | 4 |
| 10730107031025 | 4 |
| 10730107031026 | 4 |
| 10730107031027 | 4 |
| 10730107031028 | 4 |
| 10730107031029 | 4 |
| 10730107031030 | 4 |
| 10730107031031 | 4 |
| 10730107031032 | 4 |
| 10730107031033 | 4 |
| 10730107031034 | 4 |
| 10730107031035 | 4 |
| 10730107031036 | 4 |
| 10730107031037 | 4 |
| 10730107031038 | 4 |
| 10730107031039 | 4 |
| 10730107031040 | 4 |
| 10730107031041 | 4 |
| 10730107031042 | 4 |
| 10730107031043 | 4 |
| 10730107031044 | 4 |
| 10730107031045 | 4 |
| 10730107031046 | 4 |
| 10730107031047 | 4 |
| 10730107031048 | 4 |
| 10730107031049 | 4 |

| | |
|---|---|
| 10730107031050 | 4 |
| 10730107032000 | 4 |
| 10730107032001 | 4 |
| 10730107032002 | 4 |
| 10730107032003 | 4 |
| 10730107032004 | 4 |
| 10730107032005 | 4 |
| 10730107032006 | 4 |
| 10730107032007 | 4 |
| 10730107032008 | 4 |
| 10730107032009 | 4 |
| 10730107032010 | 4 |
| 10730107032011 | 4 |
| 10730107032012 | 4 |
| 10730107032013 | 4 |
| 10730107032014 | 4 |
| 10730107032015 | 4 |
| 10730107032016 | 4 |
| 10730107032017 | 4 |
| 10730107032018 | 4 |
| 10730107032019 | 4 |
| 10730107032020 | 4 |
| 10730107032021 | 4 |
| 10730107032022 | 4 |
| 10730107032023 | 4 |
| 10730107032024 | 4 |
| 10730108022054 | 4 |
| 10730108022055 | 4 |
| 10730108021000 | 4 |
| 10730108021001 | 4 |
| 10730108021002 | 4 |
| 10730108021003 | 4 |
| 10730108021004 | 4 |
| 10730108021005 | 4 |
| 10730108021006 | 4 |
| 10730108021007 | 4 |
| 10730108021008 | 4 |
| 10730108021009 | 4 |
| 10730108021010 | 4 |
| 10730108021011 | 4 |
| 10730108021012 | 4 |
| 10730108021013 | 4 |
| 10730108021014 | 4 |
| 10730108021015 | 4 |
| 10730108021016 | 4 |
| 10730108021017 | 4 |

| | |
|---|---|
| 10730108021018 | 4 |
| 10730108022000 | 4 |
| 10730108022001 | 4 |
| 10730108022002 | 4 |
| 10730108022003 | 4 |
| 10730108022004 | 4 |
| 10730108022005 | 4 |
| 10730108022006 | 4 |
| 10730108022007 | 4 |
| 10730108022008 | 4 |
| 10730108022009 | 4 |
| 10730108022010 | 4 |
| 10730108022017 | 4 |
| 10730108022018 | 4 |
| 10730108034005 | 4 |
| 10730108034007 | 4 |
| 10730108034008 | 4 |
| 10730108034009 | 4 |
| 10730108034010 | 4 |
| 10730108034011 | 4 |
| 10730108022011 | 4 |
| 10730108022012 | 4 |
| 10730108022013 | 4 |
| 10730108022014 | 4 |
| 10730108022015 | 4 |
| 10730108022016 | 4 |
| 10730108022024 | 4 |
| 10730108022025 | 4 |
| 10730108022046 | 4 |
| 10730108022047 | 4 |
| 10730108022049 | 4 |
| 10730108022050 | 4 |
| 10730108022051 | 4 |
| 10730108022061 | 4 |
| 10730108022062 | 4 |
| 10730108022063 | 4 |
| 10730108022064 | 4 |
| 10730108022065 | 4 |
| 10730108022066 | 4 |
| 10730108022067 | 4 |
| 10730108022068 | 4 |
| 10730108041000 | 4 |
| 10730108041001 | 4 |
| 10730108041002 | 4 |
| 10730108041004 | 4 |
| 10730108041005 | 4 |

| | |
|---|---|
| 10730108041006 | 4 |
| 10730108041007 | 4 |
| 10730108041008 | 4 |
| 10730108041028 | 4 |
| 10730108041029 | 4 |
| 10730129053000 | 4 |
| 10730129053001 | 4 |
| 10730129053002 | 4 |
| 10730129053005 | 4 |
| 10730129053006 | 4 |
| 10730129053007 | 4 |
| 10730129053008 | 4 |
| 10730129053009 | 4 |
| 10730129053010 | 4 |
| 10730129053011 | 4 |
| 10730129053012 | 4 |
| 10730129053020 | 4 |
| 10730129053023 | 4 |
| 10730045011001 | 7 |
| 10730045011002 | 7 |
| 10730045011018 | 7 |
| 10730045023044 | 7 |
| 10730045023045 | 7 |
| 10730049011000 | 7 |
| 10730049011001 | 7 |
| 10730049011002 | 7 |
| 10730049011003 | 7 |
| 10730049011004 | 7 |
| 10730049011005 | 7 |
| 10730049011006 | 7 |
| 10730049011007 | 7 |
| 10730049011008 | 7 |
| 10730049011009 | 7 |
| 10730049011010 | 7 |
| 10730049011011 | 7 |
| 10730049011012 | 7 |
| 10730049011013 | 7 |
| 10730049011014 | 7 |
| 10730049011015 | 7 |
| 10730049011016 | 7 |
| 10730049011017 | 7 |
| 10730049011018 | 7 |
| 10730049011019 | 7 |
| 10730049011020 | 7 |
| 10730049011021 | 7 |
| 10730049011022 | 7 |

| | |
|---|---|
| 10730049011023 | 7 |
| 10730049011024 | 7 |
| 10730049011025 | 7 |
| 10730049011026 | 7 |
| 10730049012027 | 7 |
| 10730049012028 | 7 |
| 10730049012029 | 7 |
| 10730049012030 | 7 |
| 10730049012031 | 7 |
| 10730049021000 | 7 |
| 10730049021001 | 7 |
| 10730049021002 | 7 |
| 10730049021003 | 7 |
| 10730049021004 | 7 |
| 10730049021005 | 7 |
| 10730049021006 | 7 |
| 10730049021007 | 7 |
| 10730049021008 | 7 |
| 10730049021009 | 7 |
| 10730049021010 | 7 |
| 10730049021011 | 7 |
| 10730049021012 | 7 |
| 10730049021013 | 7 |
| 10730049021014 | 7 |
| 10730049021015 | 7 |
| 10730049021016 | 7 |
| 10730049021017 | 7 |
| 10730049022006 | 7 |
| 10730049022008 | 7 |
| 10730049022009 | 7 |
| 10730049022011 | 7 |
| 10730049022012 | 7 |
| 10730049022013 | 7 |
| 10730049022014 | 7 |
| 10730049022015 | 7 |
| 10730049022016 | 7 |
| 10730049022022 | 7 |
| 10730049022023 | 7 |
| 10730049022026 | 7 |
| 10730049022027 | 7 |
| 10730049022037 | 7 |
| 10730049023000 | 7 |
| 10730049023003 | 7 |
| 10730120013016 | 7 |
| 10730120013019 | 7 |
| 10730120013031 | 7 |

| | |
|---|---|
| 10730120013032 | 7 |
| 10730120014006 | 7 |
| 10730120014007 | 7 |
| 10730121031017 | 7 |
| 10730121031018 | 7 |
| 10730121031019 | 7 |
| 10730121031020 | 7 |
| 10730121031021 | 7 |
| 10730121031022 | 7 |
| 10730121031023 | 7 |
| 10730121031024 | 7 |
| 10730121031025 | 7 |
| 10730121031026 | 7 |
| 10730121031027 | 7 |
| 10730121031028 | 7 |
| 10730121031030 | 7 |
| 10730121031031 | 7 |
| 10730121031032 | 7 |
| 10730121031033 | 7 |
| 10730121032023 | 7 |
| 10730121032024 | 7 |
| 10730121032025 | 7 |
| 10730121032026 | 7 |
| 10730121032027 | 7 |
| 10730121032033 | 7 |
| 10730121032034 | 7 |
| 10730121032035 | 7 |
| 10730121032036 | 7 |
| 10730121032037 | 7 |
| 10730121032038 | 7 |
| 10730121032039 | 7 |
| 10730121032040 | 7 |
| 10730121032041 | 7 |
| 10730121032042 | 7 |
| 10730121032043 | 7 |
| 10730121032044 | 7 |
| 10730121032045 | 7 |
| 10730121032046 | 7 |
| 10730121032047 | 7 |
| 10730121032048 | 7 |
| 10730121032049 | 7 |
| 10730121032050 | 7 |
| 10730121032051 | 7 |
| 10730121032052 | 7 |
| 10730121032053 | 7 |
| 10730121032054 | 7 |

| | |
|---|---|
| 10730121032055 | 7 |
| 10730121032056 | 7 |
| 10730121032057 | 7 |
| 10730121032058 | 7 |
| 10730121032059 | 7 |
| 10730121032060 | 7 |
| 10730121032061 | 7 |
| 10730121032062 | 7 |
| 10730121032063 | 7 |
| 10730121032064 | 7 |
| 10730121032065 | 7 |
| 10730121032066 | 7 |
| 10730121032067 | 7 |
| 10730121032068 | 7 |
| 10730121032069 | 7 |
| 10730121032070 | 7 |
| 10730121032071 | 7 |
| 10730121032072 | 7 |
| 10730121032073 | 7 |
| 10730121032074 | 7 |
| 10730121032075 | 7 |
| 10730121032076 | 7 |
| 10730121032077 | 7 |
| 10730121032078 | 7 |
| 10730121032079 | 7 |
| 10730121032080 | 7 |
| 10730121032082 | 7 |
| 10730121034039 | 7 |
| 10730121034041 | 7 |
| 10730121034042 | 7 |
| 10730121034055 | 7 |
| 10730121035019 | 7 |
| 10730121035027 | 7 |
| 10730121035028 | 7 |
| 10730121035029 | 7 |
| 10730121035030 | 7 |
| 10730121035031 | 7 |
| 10730121035032 | 7 |
| 10730121035033 | 7 |
| 10730121035035 | 7 |
| 10730121035036 | 7 |
| 10730121035037 | 7 |
| 10730121035038 | 7 |
| 10730121035039 | 7 |
| 10730121035040 | 7 |
| 10730121035041 | 7 |

| | |
|---|---|
| 10730121035042 | 7 |
| 10730121035043 | 7 |
| 10730121035044 | 7 |
| 10730121035045 | 7 |
| 10730121035046 | 7 |
| 10730121035047 | 7 |
| 10730121035048 | 7 |
| 10730121035049 | 7 |
| 10730121035056 | 7 |
| 10730121042002 | 7 |
| 10730121042004 | 7 |
| 10730121042005 | 7 |
| 10730121042006 | 7 |
| 10730121042007 | 7 |
| 10730121042008 | 7 |
| 10730121042009 | 7 |
| 10730121042010 | 7 |
| 10730121042011 | 7 |
| 10730121042012 | 7 |
| 10730121042013 | 7 |
| 10730121042018 | 7 |
| 10730121042019 | 7 |
| 10730121042020 | 7 |
| 10730121042052 | 7 |
| 10730121042053 | 7 |
| 10730121042054 | 7 |
| 10730121042055 | 7 |
| 10730121043000 | 7 |
| 10730121043001 | 7 |
| 10730121043002 | 7 |
| 10730121043003 | 7 |
| 10730121043004 | 7 |
| 10730121043005 | 7 |
| 10730121043006 | 7 |
| 10730121043007 | 7 |
| 10730121043008 | 7 |
| 10730121043009 | 7 |
| 10730121043010 | 7 |
| 10730121043011 | 7 |
| 10730121043012 | 7 |
| 10730121043013 | 7 |
| 10730121043014 | 7 |
| 10730121043015 | 7 |
| 10730121043016 | 7 |
| 10730121043017 | 7 |
| 10730121043018 | 7 |

| | |
|---|---|
| 10730121043019 | 7 |
| 10730121043020 | 7 |
| 10730121043021 | 7 |
| 10730121043022 | 7 |
| 10730121043023 | 7 |
| 10730121043024 | 7 |
| 10730121043026 | 7 |
| 10730121043027 | 7 |
| 10730121043028 | 7 |
| 10730121043029 | 7 |
| 10730121043030 | 7 |
| 10730121043031 | 7 |
| 10730121043032 | 7 |
| 10730121043033 | 7 |
| 10730121043034 | 7 |
| 10730121043035 | 7 |
| 10730121043036 | 7 |
| 10730121043037 | 7 |
| 10730121043038 | 7 |
| 10730121043039 | 7 |
| 10730121043040 | 7 |
| 10730121043041 | 7 |
| 10730121043042 | 7 |
| 10730121043043 | 7 |
| 10730121043044 | 7 |
| 10730121043045 | 7 |
| 10730121043046 | 7 |
| 10730121043047 | 7 |
| 10730121043048 | 7 |
| 10730121043049 | 7 |
| 10730121043050 | 7 |
| 10730121043051 | 7 |
| 10730121043052 | 7 |
| 10730121043053 | 7 |
| 10730121043054 | 7 |
| 10730121043055 | 7 |
| 10730121043056 | 7 |
| 10730121043057 | 7 |
| 10730121043058 | 7 |
| 10730121043059 | 7 |
| 10730121043060 | 7 |
| 10730121043061 | 7 |
| 10730121043062 | 7 |
| 10730121043064 | 7 |
| 10730121043065 | 7 |
| 10730121043066 | 7 |

| | |
|---|---|
| 10730121043067 | 7 |
| 10730121043068 | 7 |
| 10730121043069 | 7 |
| 10730121043070 | 7 |
| 10730121043071 | 7 |
| 10730121043072 | 7 |
| 10730124023000 | 7 |
| 10730124023001 | 7 |
| 10730124023002 | 7 |
| 10730124023003 | 7 |
| 10730124023004 | 7 |
| 10730124023005 | 7 |
| 10730124023006 | 7 |
| 10730124023007 | 7 |
| 10730124023008 | 7 |
| 10730124023009 | 7 |
| 10730124023010 | 7 |
| 10730124023011 | 7 |
| 10730124023012 | 7 |
| 10730124023013 | 7 |
| 10730124023014 | 7 |
| 10730124023015 | 7 |
| 10730124023016 | 7 |
| 10730124023017 | 7 |
| 10730124023018 | 7 |
| 10730124023019 | 7 |
| 10730124023020 | 7 |
| 10730124023021 | 7 |
| 10730124023022 | 7 |
| 10730124023023 | 7 |
| 10730124023024 | 7 |
| 10730124023025 | 7 |
| 10730124023026 | 7 |
| 10730124023027 | 7 |
| 10730124023028 | 7 |
| 10730124023029 | 7 |
| 10730124023030 | 7 |
| 10730124023031 | 7 |
| 10730124023043 | 7 |
| 10730124023055 | 7 |
| 10730124023082 | 7 |
| 10730124031022 | 7 |
| 10730124031023 | 7 |
| 10730124031026 | 7 |
| 10730124031027 | 7 |
| 10730124031028 | 7 |

| | |
|---|---|
| 10730124031029 | 7 |
| 10730124031037 | 7 |
| 10730124031083 | 7 |
| 10730124031084 | 7 |
| 10730124031085 | 7 |
| 10730124031086 | 7 |
| 10730124031087 | 7 |
| 10730124031088 | 7 |
| 10730124031089 | 7 |
| 10730124031090 | 7 |
| 10730124031091 | 7 |
| 10730124031092 | 7 |
| 10730124031093 | 7 |
| 10730124031094 | 7 |
| 10730124031095 | 7 |
| 10730124031096 | 7 |
| 10730124031097 | 7 |
| 10730124031098 | 7 |
| 10730124031099 | 7 |
| 10730124031100 | 7 |
| 10730124031101 | 7 |
| 10730124031102 | 7 |
| 10730124031103 | 7 |
| 10730124031104 | 7 |
| 10730124031105 | 7 |
| 10730124031106 | 7 |
| 10730124031107 | 7 |
| 10730124031108 | 7 |
| 10730124031109 | 7 |
| 10730124031110 | 7 |
| 10730124031111 | 7 |
| 10730124031114 | 7 |
| 10730124031115 | 7 |
| 10730124031116 | 7 |
| 10730124031117 | 7 |
| 10730124031118 | 7 |
| 10730124031119 | 7 |
| 10730124031120 | 7 |
| 10730124031121 | 7 |
| 10730124031122 | 7 |
| 10730124031123 | 7 |
| 10730124031124 | 7 |
| 10730124031125 | 7 |
| 10730124031126 | 7 |
| 10730124031127 | 7 |
| 10730124031128 | 7 |

| | |
|---|---|
| 10730124031129 | 7 |
| 10730124031130 | 7 |
| 10730124031131 | 7 |
| 10730124031132 | 7 |
| 10730124031133 | 7 |
| 10730124031134 | 7 |
| 10730124031135 | 7 |
| 10730124031136 | 7 |
| 10730124031137 | 7 |
| 10730124031138 | 7 |
| 10730124031139 | 7 |
| 10730124031140 | 7 |
| 10730124031142 | 7 |
| 10730124031143 | 7 |
| 10730124031144 | 7 |
| 10730124033000 | 7 |
| 10730124033001 | 7 |
| 10730124033002 | 7 |
| 10730124033003 | 7 |
| 10730124033004 | 7 |
| 10730124033005 | 7 |
| 10730124033006 | 7 |
| 10730124033007 | 7 |
| 10730124033008 | 7 |
| 10730124033009 | 7 |
| 10730124033010 | 7 |
| 10730124033011 | 7 |
| 10730124033012 | 7 |
| 10730124033013 | 7 |
| 10730124033014 | 7 |
| 10730124033015 | 7 |
| 10730124033016 | 7 |
| 10730124033017 | 7 |
| 10730124033018 | 7 |
| 10730124033019 | 7 |
| 10730124033020 | 7 |
| 10730124033021 | 7 |
| 10730124033022 | 7 |
| 10730124033023 | 7 |
| 10730124033024 | 7 |
| 10730124033025 | 7 |
| 10730124033026 | 7 |
| 10730124033027 | 7 |
| 10730124033028 | 7 |
| 10730124033029 | 7 |
| 10730124033030 | 7 |

| | |
|---|---|
| 10730124033031 | 7 |
| 10730124033032 | 7 |
| 10730124033033 | 7 |
| 10730124033034 | 7 |
| 10730124033035 | 7 |
| 10730124033036 | 7 |
| 10730124033037 | 7 |
| 10730124033038 | 7 |
| 10730124033039 | 7 |
| 10730124033040 | 7 |
| 10730125003014 | 7 |
| 10730125003015 | 7 |
| 10730125003016 | 7 |
| 10730125003017 | 7 |
| 10730125003018 | 7 |
| 10730125003019 | 7 |
| 10730125003020 | 7 |
| 10730125003021 | 7 |
| 10730125003026 | 7 |
| 10730125003027 | 7 |
| 10730125003028 | 7 |
| 10730125003032 | 7 |
| 10730125003033 | 7 |
| 10730125003041 | 7 |
| 10730125003042 | 7 |
| 10730125003043 | 7 |
| 10730125003059 | 7 |
| 10730125003060 | 7 |
| 10730125003061 | 7 |
| 10730125003062 | 7 |
| 10730125003063 | 7 |
| 10730125003064 | 7 |
| 10730125003065 | 7 |
| 10730125003066 | 7 |
| 10730125003067 | 7 |
| 10730125003068 | 7 |
| 10730125003069 | 7 |
| 10730125003070 | 7 |
| 10730125003071 | 7 |
| 10730125003072 | 7 |
| 10730125003073 | 7 |
| 10730125003074 | 7 |
| 10730125003075 | 7 |
| 10730125003076 | 7 |
| 10730125003077 | 7 |
| 10730125003078 | 7 |

| | |
|---|---|
| 10730125003079 | 7 |
| 10730125003080 | 7 |
| 10730125003081 | 7 |
| 10730125003082 | 7 |
| 10730125003083 | 7 |
| 10730125003084 | 7 |
| 10730125003085 | 7 |
| 10730125003086 | 7 |
| 10730125003087 | 7 |
| 10730125003088 | 7 |
| 10730125003089 | 7 |
| 10730125003090 | 7 |
| 10730125003091 | 7 |
| 10730125003092 | 7 |
| 10730125003093 | 7 |
| 10730125003094 | 7 |
| 10730125003095 | 7 |
| 10730125003096 | 7 |
| 10730125003097 | 7 |
| 10730125003098 | 7 |
| 10730125003099 | 7 |
| 10730125003100 | 7 |
| 10730125003101 | 7 |
| 10730125003102 | 7 |
| 10730125003215 | 7 |
| 10730125003217 | 7 |
| 10730125003218 | 7 |
| 10730035001019 | 7 |
| 10730123042001 | 7 |
| 10730125001006 | 7 |
| 10730125001012 | 7 |
| 10730125001013 | 7 |
| 10730125001014 | 7 |
| 10730125001015 | 7 |
| 10730125001016 | 7 |
| 10730125001017 | 7 |
| 10730125001018 | 7 |
| 10730125001019 | 7 |
| 10730125001020 | 7 |
| 10730125001021 | 7 |
| 10730125001022 | 7 |
| 10730125001023 | 7 |
| 10730125001024 | 7 |
| 10730125001025 | 7 |
| 10730125001031 | 7 |
| 10730125001032 | 7 |

| | |
|---|---|
| 10730125001033 | 7 |
| 10730125001034 | 7 |
| 10730125001035 | 7 |
| 10730125001044 | 7 |
| 10730125001045 | 7 |
| 10730125001046 | 7 |
| 10730125001047 | 7 |
| 10730125001048 | 7 |
| 10730125001049 | 7 |
| 10730125001053 | 7 |
| 10730125001054 | 7 |
| 10730125002008 | 7 |
| 10730125002009 | 7 |
| 10730125002018 | 7 |
| 10730125002019 | 7 |
| 10730125002020 | 7 |
| 10730125002021 | 7 |
| 10730125002022 | 7 |
| 10730125002023 | 7 |
| 10730125002024 | 7 |
| 10730125002025 | 7 |
| 10730125002026 | 7 |
| 10730125002027 | 7 |
| 10730125002028 | 7 |
| 10730125002029 | 7 |
| 10730125002030 | 7 |
| 10730125002031 | 7 |
| 10730125002032 | 7 |
| 10730125002033 | 7 |
| 10730125002034 | 7 |
| 10730125002035 | 7 |
| 10730125002036 | 7 |
| 10730125002037 | 7 |
| 10730125002038 | 7 |
| 10730125002039 | 7 |
| 10730125002040 | 7 |
| 10730125002041 | 7 |
| 10730125002042 | 7 |
| 10730125002043 | 7 |
| 10730125002044 | 7 |
| 10730125002045 | 7 |
| 10730125002046 | 7 |
| 10730125002047 | 7 |
| 10730125002048 | 7 |
| 10730125002049 | 7 |
| 10730125002050 | 7 |

| | |
|---|---|
| 10730125002051 | 7 |
| 10730125002052 | 7 |
| 10730125002053 | 7 |
| 10730125002054 | 7 |
| 10730125002055 | 7 |
| 10730125002056 | 7 |
| 10730125002057 | 7 |
| 10730125002058 | 7 |
| 10730125002059 | 7 |
| 10730125002060 | 7 |
| 10730125002061 | 7 |
| 10730125002062 | 7 |
| 10730125002063 | 7 |
| 10730125002064 | 7 |
| 10730125002065 | 7 |
| 10730125002066 | 7 |
| 10730125002067 | 7 |
| 10730125002068 | 7 |
| 10730125002069 | 7 |
| 10730125002070 | 7 |
| 10730125002071 | 7 |
| 10730125002072 | 7 |
| 10730125002073 | 7 |
| 10730125002074 | 7 |
| 10730125002075 | 7 |
| 10730125002076 | 7 |
| 10730125002077 | 7 |
| 10730125002078 | 7 |
| 10730125002079 | 7 |
| 10730125002080 | 7 |
| 10730125002081 | 7 |
| 10730125002082 | 7 |
| 10730125002083 | 7 |
| 10730125002084 | 7 |
| 10730125002085 | 7 |
| 10730125002086 | 7 |
| 10730125002087 | 7 |
| 10730121033018 | 7 |
| 10730121033019 | 7 |
| 10730121033059 | 7 |
| 10730121033065 | 7 |
| 10730121033066 | 7 |
| 10730121041059 | 7 |
| 10730121041089 | 7 |
| 10730121041090 | 7 |
| 10730121041091 | 7 |

| | |
|---|---|
| 10730121041092 | 7 |
| 10730121041093 | 7 |
| 10730121041094 | 7 |
| 10730121041095 | 7 |
| 10730121041096 | 7 |
| 10730121041119 | 7 |
| 10730121041120 | 7 |
| 10730121041121 | 7 |
| 10730121041122 | 7 |
| 10730121041123 | 7 |
| 10730121041124 | 7 |
| 10730121041133 | 7 |
| 10730121041134 | 7 |
| 10730121041135 | 7 |
| 10730121041140 | 7 |
| 10730121041143 | 7 |
| 10730121041144 | 7 |
| 10730121041145 | 7 |
| 10730121041146 | 7 |
| 10730121041148 | 7 |
| 10730121041149 | 7 |
| 10730121041150 | 7 |
| 10730121041169 | 7 |
| 10730121041170 | 7 |
| 10730121041173 | 7 |
| 10730121041174 | 7 |
| 10730121041175 | 7 |
| 10730121041176 | 7 |
| 10730121041177 | 7 |
| 10730121041178 | 7 |
| 10730121041179 | 7 |
| 10730121041180 | 7 |
| 10730121041181 | 7 |
| 10730121041182 | 7 |
| 10730121041183 | 7 |
| 10730121041184 | 7 |
| 10730121041185 | 7 |
| 10730121041186 | 7 |
| 10730121041187 | 7 |
| 10730121041188 | 7 |
| 10730121041189 | 7 |
| 10730121041190 | 7 |
| 10730121041191 | 7 |
| 10730121041192 | 7 |
| 10730121041193 | 7 |
| 10730121041194 | 7 |

| | |
|---|---|
| 10730121041195 | 7 |
| 10730121041196 | 7 |
| 10730121041197 | 7 |
| 10730121041198 | 7 |
| 10730121041199 | 7 |
| 10730121041200 | 7 |
| 10730121041201 | 7 |
| 10730121041207 | 7 |
| 10730121041208 | 7 |
| 10730121041209 | 7 |
| 10730121041210 | 7 |
| 10730121041211 | 7 |
| 10730121041212 | 7 |
| 10730121041213 | 7 |
| 10730121041214 | 7 |
| 10730121041215 | 7 |
| 10730121041216 | 7 |
| 10730121041217 | 7 |
| 10730121041218 | 7 |
| 10730121041219 | 7 |
| 10730121041221 | 7 |
| 10730121041222 | 7 |
| 10730121041223 | 7 |
| 10730121041224 | 7 |
| 10730121041226 | 7 |
| 10730121041231 | 7 |
| 10730121041232 | 7 |
| 10730121042003 | 7 |
| 10730121042014 | 7 |
| 10730121042015 | 7 |
| 10730121042016 | 7 |
| 10730121042017 | 7 |
| 10730121042021 | 7 |
| 10730121042022 | 7 |
| 10730121042023 | 7 |
| 10730121042024 | 7 |
| 10730121042025 | 7 |
| 10730121042026 | 7 |
| 10730121042027 | 7 |
| 10730121042028 | 7 |
| 10730121042029 | 7 |
| 10730121042030 | 7 |
| 10730121042031 | 7 |
| 10730121042032 | 7 |
| 10730121042033 | 7 |
| 10730121042034 | 7 |

| | |
|---|---|
| 10730121042035 | 7 |
| 10730121042036 | 7 |
| 10730121042037 | 7 |
| 10730121042038 | 7 |
| 10730121042039 | 7 |
| 10730121042040 | 7 |
| 10730121042041 | 7 |
| 10730121042042 | 7 |
| 10730121042043 | 7 |
| 10730121042044 | 7 |
| 10730121042045 | 7 |
| 10730121042046 | 7 |
| 10730121042047 | 7 |
| 10730121042048 | 7 |
| 10730121042049 | 7 |
| 10730121042050 | 7 |
| 10730121042051 | 7 |
| 10730121042056 | 7 |
| 10730121042057 | 7 |
| 10730121043025 | 7 |
| 10730121043063 | 7 |
| 10730121043073 | 7 |
| 10730121043074 | 7 |
| 10730123021010 | 7 |
| 10730123021013 | 7 |
| 10730124031000 | 7 |
| 10730124031001 | 7 |
| 10730124031002 | 7 |
| 10730124031003 | 7 |
| 10730124031004 | 7 |
| 10730124031005 | 7 |
| 10730124031006 | 7 |
| 10730124031007 | 7 |
| 10730124031008 | 7 |
| 10730124031009 | 7 |
| 10730124031010 | 7 |
| 10730124031011 | 7 |
| 10730124031012 | 7 |
| 10730124031013 | 7 |
| 10730124031014 | 7 |
| 10730124031015 | 7 |
| 10730124031016 | 7 |
| 10730124031017 | 7 |
| 10730124031018 | 7 |
| 10730124031019 | 7 |
| 10730124031020 | 7 |

| | |
|---|---|
| 10730124031021 | 7 |
| 10730124031024 | 7 |
| 10730124031025 | 7 |
| 10730124031030 | 7 |
| 10730124031031 | 7 |
| 10730124031032 | 7 |
| 10730124031033 | 7 |
| 10730124031034 | 7 |
| 10730124031035 | 7 |
| 10730124031036 | 7 |
| 10730124031038 | 7 |
| 10730124031039 | 7 |
| 10730124031040 | 7 |
| 10730124031041 | 7 |
| 10730124031042 | 7 |
| 10730124031043 | 7 |
| 10730124031044 | 7 |
| 10730124031045 | 7 |
| 10730124031046 | 7 |
| 10730124031047 | 7 |
| 10730124031048 | 7 |
| 10730124031049 | 7 |
| 10730124031050 | 7 |
| 10730124031051 | 7 |
| 10730124031052 | 7 |
| 10730124031053 | 7 |
| 10730124031054 | 7 |
| 10730124031055 | 7 |
| 10730124031056 | 7 |
| 10730124031057 | 7 |
| 10730124031058 | 7 |
| 10730124031059 | 7 |
| 10730124031060 | 7 |
| 10730124031061 | 7 |
| 10730124031062 | 7 |
| 10730124031063 | 7 |
| 10730124031064 | 7 |
| 10730124031065 | 7 |
| 10730124031066 | 7 |
| 10730124031067 | 7 |
| 10730124031068 | 7 |
| 10730124031069 | 7 |
| 10730124031070 | 7 |
| 10730124031071 | 7 |
| 10730124031072 | 7 |
| 10730124031073 | 7 |

| | |
|---|---|
| 10730124031074 | 7 |
| 10730124031075 | 7 |
| 10730124031076 | 7 |
| 10730124031077 | 7 |
| 10730124031078 | 7 |
| 10730124031079 | 7 |
| 10730124031080 | 7 |
| 10730124031081 | 7 |
| 10730124031082 | 7 |
| 10730124032000 | 7 |
| 10730124032001 | 7 |
| 10730124032002 | 7 |
| 10730124032003 | 7 |
| 10730124032004 | 7 |
| 10730124032005 | 7 |
| 10730124032006 | 7 |
| 10730124032007 | 7 |
| 10730124032008 | 7 |
| 10730124032009 | 7 |
| 10730124032010 | 7 |
| 10730124032011 | 7 |
| 10730124032012 | 7 |
| 10730124032013 | 7 |
| 10730124032014 | 7 |
| 10730124032015 | 7 |
| 10730124032016 | 7 |
| 10730124032017 | 7 |
| 10730124032018 | 7 |
| 10730124032019 | 7 |
| 10730124032020 | 7 |
| 10730124032021 | 7 |
| 10730124032022 | 7 |
| 10730124032023 | 7 |
| 10730124032024 | 7 |
| 10730124032025 | 7 |
| 10730124032026 | 7 |
| 10730124032027 | 7 |
| 10730124032028 | 7 |
| 10730124032029 | 7 |
| 10730124032030 | 7 |
| 10730124032031 | 7 |
| 10730124032032 | 7 |
| 10730124032033 | 7 |
| 10730124032034 | 7 |
| 10730124032035 | 7 |
| 10730124032036 | 7 |

| | |
|---|---|
| 10730124032037 | 7 |
| 10730124032038 | 7 |
| 10730125004000 | 7 |
| 10730125004001 | 7 |
| 10730125004002 | 7 |
| 10730125004012 | 7 |
| 10730125004013 | 7 |
| 10730125004064 | 7 |
| 10730125004067 | 7 |
| 10730035001020 | 7 |
| 10730035001021 | 7 |
| 10730035001062 | 7 |
| 10730035003067 | 7 |
| 10730035003068 | 7 |
| 10730035003073 | 7 |
| 10730035003080 | 7 |
| 10730100014025 | 7 |
| 10730100014026 | 7 |
| 10730123023000 | 7 |
| 10730123023001 | 7 |
| 10730123023002 | 7 |
| 10730123023003 | 7 |
| 10730123023006 | 7 |
| 10730123023007 | 7 |
| 10730123023008 | 7 |
| 10730123023009 | 7 |
| 10730123023010 | 7 |
| 10730123023011 | 7 |
| 10730123023058 | 7 |
| 10730123023059 | 7 |
| 10730123023060 | 7 |
| 10730123023064 | 7 |
| 10730123023065 | 7 |
| 10730123023066 | 7 |
| 10730123023067 | 7 |
| 10730123023068 | 7 |
| 10730123041000 | 7 |
| 10730123041001 | 7 |
| 10730123041002 | 7 |
| 10730123041003 | 7 |
| 10730123041004 | 7 |
| 10730123041005 | 7 |
| 10730123041006 | 7 |
| 10730123041007 | 7 |
| 10730123041008 | 7 |
| 10730123041009 | 7 |

| | |
|---|---|
| 10730123041010 | 7 |
| 10730123041011 | 7 |
| 10730123041012 | 7 |
| 10730123041013 | 7 |
| 10730123041014 | 7 |
| 10730123041015 | 7 |
| 10730123041016 | 7 |
| 10730123041017 | 7 |
| 10730123041018 | 7 |
| 10730123041019 | 7 |
| 10730123041020 | 7 |
| 10730123042000 | 7 |
| 10730123042002 | 7 |
| 10730123042003 | 7 |
| 10730123042004 | 7 |
| 10730123042005 | 7 |
| 10730123042006 | 7 |
| 10730123042007 | 7 |
| 10730123042008 | 7 |
| 10730123042009 | 7 |
| 10730123042010 | 7 |
| 10730123042011 | 7 |
| 10730123042012 | 7 |
| 10730123042013 | 7 |
| 10730123042014 | 7 |
| 10730123042015 | 7 |
| 10730123042016 | 7 |
| 10730123042017 | 7 |
| 10730123042018 | 7 |
| 10730123042019 | 7 |
| 10730123042020 | 7 |
| 10730123042021 | 7 |
| 10730123042022 | 7 |
| 10730123042023 | 7 |
| 10730123042024 | 7 |
| 10730123042025 | 7 |
| 10730123042026 | 7 |
| 10730123042027 | 7 |
| 10730123042028 | 7 |
| 10730123042029 | 7 |
| 10730123042030 | 7 |
| 10730123042031 | 7 |
| 10730123042032 | 7 |
| 10730123042033 | 7 |
| 10730123042034 | 7 |
| 10730123042035 | 7 |

| | |
|---|---|
| 10730123061000 | 7 |
| 10730123061001 | 7 |
| 10730123061002 | 7 |
| 10730123061003 | 7 |
| 10730123062000 | 7 |
| 10730123062001 | 7 |
| 10730123062005 | 7 |
| 10730123062006 | 7 |
| 10730123063000 | 7 |
| 10730123063001 | 7 |
| 10730123063002 | 7 |
| 10730123063003 | 7 |
| 10730123063004 | 7 |
| 10730123063005 | 7 |
| 10730123063006 | 7 |
| 10730123063007 | 7 |
| 10730123063008 | 7 |
| 10730123063009 | 7 |
| 10730123063010 | 7 |
| 10730123063011 | 7 |
| 10730123063012 | 7 |
| 10730123063013 | 7 |
| 10730123063014 | 7 |
| 10730123063015 | 7 |
| 10730123063016 | 7 |
| 10730123063017 | 7 |
| 10730123063018 | 7 |
| 10730123063019 | 7 |
| 10730123071000 | 7 |
| 10730123071001 | 7 |
| 10730123071002 | 7 |
| 10730123071003 | 7 |
| 10730123071004 | 7 |
| 10730123071005 | 7 |
| 10730123071006 | 7 |
| 10730123071008 | 7 |
| 10730123071009 | 7 |
| 10730123071010 | 7 |
| 10730123071013 | 7 |
| 10730123071015 | 7 |
| 10730123072000 | 7 |
| 10730123072001 | 7 |
| 10730123072002 | 7 |
| 10730123072003 | 7 |
| 10730123072004 | 7 |
| 10730123072005 | 7 |

| | |
|---|---|
| 10730123072006 | 7 |
| 10730123072007 | 7 |
| 10730123072008 | 7 |
| 10730123072009 | 7 |
| 10730123072010 | 7 |
| 10730123072011 | 7 |
| 10730123072012 | 7 |
| 10730123072013 | 7 |
| 10730123072014 | 7 |
| 10730123072015 | 7 |
| 10730123072016 | 7 |
| 10730123072017 | 7 |
| 10730123072018 | 7 |
| 10730123072019 | 7 |
| 10730123072020 | 7 |
| 10730123072021 | 7 |
| 10730123072022 | 7 |
| 10730123072023 | 7 |
| 10730123072024 | 7 |
| 10730123072025 | 7 |
| 10730123072026 | 7 |
| 10730123073000 | 7 |
| 10730123073001 | 7 |
| 10730123073002 | 7 |
| 10730123073003 | 7 |
| 10730123073004 | 7 |
| 10730123073005 | 7 |
| 10730123073006 | 7 |
| 10730123073007 | 7 |
| 10730123073008 | 7 |
| 10730123073009 | 7 |
| 10730123073010 | 7 |
| 10730123073011 | 7 |
| 10730123073012 | 7 |
| 10730123073013 | 7 |
| 10730123073014 | 7 |
| 10730123073015 | 7 |
| 10730123073016 | 7 |
| 10730123073017 | 7 |
| 10730123073018 | 7 |
| 10730123073019 | 7 |
| 10730123073020 | 7 |
| 10730123073021 | 7 |
| 10730123073022 | 7 |
| 10730139011022 | 7 |
| 10730139011023 | 7 |

| | |
|---|---|
| 10730139011027 | 7 |
| 10730139011028 | 7 |
| 10730140014004 | 7 |
| 10730140014005 | 7 |
| 10730035001066 | 7 |
| 10730100014001 | 7 |
| 10730100014003 | 7 |
| 10730123061004 | 7 |
| 10730123061005 | 7 |
| 10730123061006 | 7 |
| 10730123061007 | 7 |
| 10730123061008 | 7 |
| 10730123061009 | 7 |
| 10730123061010 | 7 |
| 10730123061011 | 7 |
| 10730123061012 | 7 |
| 10730123061013 | 7 |
| 10730123061014 | 7 |
| 10730123061015 | 7 |
| 10730123061016 | 7 |
| 10730123061020 | 7 |
| 10730123061022 | 7 |
| 10730123061023 | 7 |
| 10730123061024 | 7 |
| 10730123061025 | 7 |
| 10730123061029 | 7 |
| 10730123061030 | 7 |
| 10730123061031 | 7 |
| 10730123061032 | 7 |
| 10730123061034 | 7 |
| 10730123061035 | 7 |
| 10730123061037 | 7 |
| 10730123061043 | 7 |
| 10730123061044 | 7 |
| 10730123061045 | 7 |
| 10730123061046 | 7 |
| 10730123061047 | 7 |
| 10730123061048 | 7 |
| 10730123061052 | 7 |
| 10730123061053 | 7 |
| 10730123061054 | 7 |
| 10730123061055 | 7 |
| 10730123061056 | 7 |
| 10730123061059 | 7 |
| 10730123061060 | 7 |
| 10730123061061 | 7 |

| | |
|---|---|
| 10730123061062 | 7 |
| 10730123061064 | 7 |
| 10730123061065 | 7 |
| 10730123061066 | 7 |
| 10730123061067 | 7 |
| 10730123061068 | 7 |
| 10730123061069 | 7 |
| 10730123062002 | 7 |
| 10730123062003 | 7 |
| 10730123062004 | 7 |
| 10730123062007 | 7 |
| 10730123062008 | 7 |
| 10730139011004 | 7 |
| 10730139011006 | 7 |
| 10730139011010 | 7 |
| 10730139011011 | 7 |
| 10730139011012 | 7 |
| 10730139011013 | 7 |
| 10730139011014 | 7 |
| 10730139011015 | 7 |
| 10730139011016 | 7 |
| 10730139011017 | 7 |
| 10730139011018 | 7 |
| 10730139011019 | 7 |
| 10730139011020 | 7 |
| 10730139011021 | 7 |
| 10730139011024 | 7 |
| 10730139011025 | 7 |
| 10730139011026 | 7 |
| 10730139011029 | 7 |
| 10730139011030 | 7 |
| 10730139011031 | 7 |
| 10730139011032 | 7 |
| 10730139011033 | 7 |
| 10730139011034 | 7 |
| 10730139011036 | 7 |
| 10730139011038 | 7 |
| 10730139011043 | 7 |
| 10730139011044 | 7 |
| 10730139011045 | 7 |
| 10730139011052 | 7 |
| 10730139011074 | 7 |
| 10730139011075 | 7 |
| 10730139011076 | 7 |
| 10730139011077 | 7 |
| 10730139011078 | 7 |

| | |
|---|---|
| 10730139011079 | 7 |
| 10730139011085 | 7 |
| 10730139011086 | 7 |
| 10730139011093 | 7 |
| 10730139011100 | 7 |
| 10730139011101 | 7 |
| 10730139011102 | 7 |
| 10730139011103 | 7 |
| 10730139011104 | 7 |
| 10730139011105 | 7 |
| 10730139011106 | 7 |
| 10730139011107 | 7 |
| 10730139011109 | 7 |
| 10730139011110 | 7 |
| 10730139011111 | 7 |
| 10730139011112 | 7 |
| 10730139011113 | 7 |
| 10730139011114 | 7 |
| 10730139011115 | 7 |
| 10730139011116 | 7 |
| 10730139011117 | 7 |
| 10730139011118 | 7 |
| 10730139011119 | 7 |
| 10730139011120 | 7 |
| 10730139011121 | 7 |
| 10730139011122 | 7 |
| 10730139011123 | 7 |
| 10730139011124 | 7 |
| 10730139011125 | 7 |
| 10730139011126 | 7 |
| 10730139011127 | 7 |
| 10730139011128 | 7 |
| 10730139011129 | 7 |
| 10730139011130 | 7 |
| 10730139011131 | 7 |
| 10730139011132 | 7 |
| 10730139011133 | 7 |
| 10730139011134 | 7 |
| 10730139011136 | 7 |
| 10730100011000 | 7 |
| 10730100011001 | 7 |
| 10730100011002 | 7 |
| 10730100011003 | 7 |
| 10730100011004 | 7 |
| 10730100011005 | 7 |
| 10730100011006 | 7 |

| | |
|---|---|
| 10730100011007 | 7 |
| 10730100011008 | 7 |
| 10730100011009 | 7 |
| 10730100011010 | 7 |
| 10730100011011 | 7 |
| 10730100011012 | 7 |
| 10730100011013 | 7 |
| 10730100011014 | 7 |
| 10730100011015 | 7 |
| 10730100011016 | 7 |
| 10730100011017 | 7 |
| 10730100011018 | 7 |
| 10730100011019 | 7 |
| 10730100011020 | 7 |
| 10730100011021 | 7 |
| 10730100011022 | 7 |
| 10730100011023 | 7 |
| 10730100011024 | 7 |
| 10730100011025 | 7 |
| 10730100011026 | 7 |
| 10730100011027 | 7 |
| 10730100011028 | 7 |
| 10730100011029 | 7 |
| 10730100011030 | 7 |
| 10730100011031 | 7 |
| 10730100011032 | 7 |
| 10730100011033 | 7 |
| 10730100011034 | 7 |
| 10730100011035 | 7 |
| 10730100012000 | 7 |
| 10730100012001 | 7 |
| 10730100012002 | 7 |
| 10730100012003 | 7 |
| 10730100012004 | 7 |
| 10730100012005 | 7 |
| 10730100012006 | 7 |
| 10730100012007 | 7 |
| 10730100012008 | 7 |
| 10730100012009 | 7 |
| 10730100012010 | 7 |
| 10730100012011 | 7 |
| 10730100012012 | 7 |
| 10730100012013 | 7 |
| 10730100012014 | 7 |
| 10730100012015 | 7 |
| 10730100012016 | 7 |

| | |
|---|---|
| 10730100012017 | 7 |
| 10730100012018 | 7 |
| 10730100012019 | 7 |
| 10730100012020 | 7 |
| 10730100012021 | 7 |
| 10730100012022 | 7 |
| 10730100012023 | 7 |
| 10730100012024 | 7 |
| 10730100012025 | 7 |
| 10730100012026 | 7 |
| 10730100012027 | 7 |
| 10730100013000 | 7 |
| 10730100013001 | 7 |
| 10730100013002 | 7 |
| 10730100013003 | 7 |
| 10730100013004 | 7 |
| 10730100013005 | 7 |
| 10730100013006 | 7 |
| 10730100013007 | 7 |
| 10730100013008 | 7 |
| 10730100013009 | 7 |
| 10730100013010 | 7 |
| 10730100013011 | 7 |
| 10730100013012 | 7 |
| 10730100013013 | 7 |
| 10730100013014 | 7 |
| 10730100013015 | 7 |
| 10730100013016 | 7 |
| 10730100013017 | 7 |
| 10730100013018 | 7 |
| 10730100013019 | 7 |
| 10730100013020 | 7 |
| 10730100013021 | 7 |
| 10730100013022 | 7 |
| 10730100013023 | 7 |
| 10730100013024 | 7 |
| 10730100013025 | 7 |
| 10730100013026 | 7 |
| 10730100013027 | 7 |
| 10730100013028 | 7 |
| 10730100013029 | 7 |
| 10730100013030 | 7 |
| 10730100013031 | 7 |
| 10730100013032 | 7 |
| 10730100013033 | 7 |
| 10730100013034 | 7 |

| | |
|---|---|
| 10730100013035 | 7 |
| 10730100013036 | 7 |
| 10730100013037 | 7 |
| 10730100013038 | 7 |
| 10730100013039 | 7 |
| 10730100014000 | 7 |
| 10730100014002 | 7 |
| 10730100014004 | 7 |
| 10730100014005 | 7 |
| 10730100014006 | 7 |
| 10730100014007 | 7 |
| 10730100014008 | 7 |
| 10730100014009 | 7 |
| 10730100014010 | 7 |
| 10730100014011 | 7 |
| 10730100014012 | 7 |
| 10730100014013 | 7 |
| 10730100014014 | 7 |
| 10730100014015 | 7 |
| 10730100014016 | 7 |
| 10730100014017 | 7 |
| 10730100014018 | 7 |
| 10730100014019 | 7 |
| 10730100014020 | 7 |
| 10730100014021 | 7 |
| 10730100014022 | 7 |
| 10730100014023 | 7 |
| 10730100014024 | 7 |
| 10730100014027 | 7 |
| 10730100014028 | 7 |
| 10730100014029 | 7 |
| 10730100014030 | 7 |
| 10730100014031 | 7 |
| 10730100014032 | 7 |
| 10730100014033 | 7 |
| 10730100023010 | 7 |
| 10730123061017 | 7 |
| 10730123061018 | 7 |
| 10730123061019 | 7 |
| 10730123061021 | 7 |
| 10730123061026 | 7 |
| 10730123061027 | 7 |
| 10730123061028 | 7 |
| 10730123061033 | 7 |
| 10730123061036 | 7 |
| 10730123061038 | 7 |

| | |
|---|---|
| 10730123061039 | 7 |
| 10730123061040 | 7 |
| 10730123061041 | 7 |
| 10730123061042 | 7 |
| 10730123061049 | 7 |
| 10730123061050 | 7 |
| 10730123061051 | 7 |
| 10730123061057 | 7 |
| 10730123061058 | 7 |
| 10730123061063 | 7 |
| 10730139011035 | 7 |
| 10730139011037 | 7 |
| 10730139011039 | 7 |
| 10730139011040 | 7 |
| 10730139011041 | 7 |
| 10730139011042 | 7 |
| 10730139011046 | 7 |
| 10730139011047 | 7 |
| 10730139011048 | 7 |
| 10730139011049 | 7 |
| 10730139011050 | 7 |
| 10730139011051 | 7 |
| 10730139011053 | 7 |
| 10730139011054 | 7 |
| 10730139011055 | 7 |
| 10730139011056 | 7 |
| 10730139011057 | 7 |
| 10730139011058 | 7 |
| 10730139011059 | 7 |
| 10730139011060 | 7 |
| 10730139011061 | 7 |
| 10730139011062 | 7 |
| 10730139011063 | 7 |
| 10730139011064 | 7 |
| 10730139011065 | 7 |
| 10730139011066 | 7 |
| 10730139011067 | 7 |
| 10730139011068 | 7 |
| 10730139011069 | 7 |
| 10730139011070 | 7 |
| 10730139011071 | 7 |
| 10730139011072 | 7 |
| 10730139011080 | 7 |
| 10730139011081 | 7 |
| 10730139011082 | 7 |
| 10730139011083 | 7 |

| | |
|---|---|
| 10730139011084 | 7 |
| 10730139011087 | 7 |
| 10730139011088 | 7 |
| 10730139011089 | 7 |
| 10730139011090 | 7 |
| 10730139011091 | 7 |
| 10730139011092 | 7 |
| 10730139011094 | 7 |
| 10730139011095 | 7 |
| 10730139011096 | 7 |
| 10730139011097 | 7 |
| 10730139011098 | 7 |
| 10730139011099 | 7 |
| 10730139011108 | 7 |
| 10730139021000 | 7 |
| 10730139021001 | 7 |
| 10730139021002 | 7 |
| 10730139021003 | 7 |
| 10730139021004 | 7 |
| 10730139021005 | 7 |
| 10730139021006 | 7 |
| 10730139021007 | 7 |
| 10730139021008 | 7 |
| 10730139021009 | 7 |
| 10730139021010 | 7 |
| 10730139021011 | 7 |
| 10730139021012 | 7 |
| 10730139021013 | 7 |
| 10730139021014 | 7 |
| 10730139021015 | 7 |
| 10730139021016 | 7 |
| 10730139021017 | 7 |
| 10730139021018 | 7 |
| 10730139021019 | 7 |
| 10730139021020 | 7 |
| 10730139021021 | 7 |
| 10730139021022 | 7 |
| 10730139021023 | 7 |
| 10730139021024 | 7 |
| 10730139021025 | 7 |
| 10730139021026 | 7 |
| 10730139021027 | 7 |
| 10730139021028 | 7 |
| 10730139021029 | 7 |
| 10730139021030 | 7 |
| 10730139021031 | 7 |

| | |
|---|---|
| 10730139021032 | 7 |
| 10730139021033 | 7 |
| 10730139021034 | 7 |
| 10730139021035 | 7 |
| 10730139021036 | 7 |
| 10730139021037 | 7 |
| 10730139021038 | 7 |
| 10730139021039 | 7 |
| 10730139021040 | 7 |
| 10730139021041 | 7 |
| 10730139021042 | 7 |
| 10730139021043 | 7 |
| 10730139021044 | 7 |
| 10730139021045 | 7 |
| 10730139021046 | 7 |
| 10730139021047 | 7 |
| 10730139021048 | 7 |
| 10730139021049 | 7 |
| 10730139021050 | 7 |
| 10730139021051 | 7 |
| 10730139021052 | 7 |
| 10730139021053 | 7 |
| 10730139021054 | 7 |
| 10730139021055 | 7 |
| 10730139021056 | 7 |
| 10730139021057 | 7 |
| 10730139021058 | 7 |
| 10730139021059 | 7 |
| 10730139021060 | 7 |
| 10730139021061 | 7 |
| 10730139021062 | 7 |
| 10730139021063 | 7 |
| 10730139021064 | 7 |
| 10730139021065 | 7 |
| 10730139021066 | 7 |
| 10730139021067 | 7 |
| 10730139021068 | 7 |
| 10730139021069 | 7 |
| 10730139021070 | 7 |
| 10730139021071 | 7 |
| 10730139021072 | 7 |
| 10730139021073 | 7 |
| 10730139021074 | 7 |
| 10730139021075 | 7 |
| 10730139021076 | 7 |
| 10730139021077 | 7 |

| | |
|---|---|
| 10730139021078 | 7 |
| 10730139021079 | 7 |
| 10730139021080 | 7 |
| 10730139021081 | 7 |
| 10730139021082 | 7 |
| 10730139021083 | 7 |
| 10730139021084 | 7 |
| 10730139021085 | 7 |
| 10730139021086 | 7 |
| 10730139022000 | 7 |
| 10730139022001 | 7 |
| 10730139022002 | 7 |
| 10730139022003 | 7 |
| 10730139022004 | 7 |
| 10730139022005 | 7 |
| 10730139022006 | 7 |
| 10730139022007 | 7 |
| 10730139022008 | 7 |
| 10730139022009 | 7 |
| 10730139022010 | 7 |
| 10730139022011 | 7 |
| 10730139022012 | 7 |
| 10730139022013 | 7 |
| 10730139022014 | 7 |
| 10730139022015 | 7 |
| 10730139022016 | 7 |
| 10730139022017 | 7 |
| 10730139022018 | 7 |
| 10730139022019 | 7 |
| 10730139022020 | 7 |
| 10730139022021 | 7 |
| 10730139022022 | 7 |
| 10730139022023 | 7 |
| 10730139022024 | 7 |
| 10730139022025 | 7 |
| 10730139022026 | 7 |
| 10730140014006 | 7 |
| 10730140021000 | 7 |
| 10730140021008 | 7 |
| 10730100021000 | 7 |
| 10730100021001 | 7 |
| 10730100021002 | 7 |
| 10730100021003 | 7 |
| 10730100021004 | 7 |
| 10730100021005 | 7 |
| 10730100021006 | 7 |

| | |
|---|---|
| 10730100021007 | 7 |
| 10730100021009 | 7 |
| 10730100021011 | 7 |
| 10730100021012 | 7 |
| 10730100021013 | 7 |
| 10730100021014 | 7 |
| 10730100021015 | 7 |
| 10730100021016 | 7 |
| 10730100021017 | 7 |
| 10730100021018 | 7 |
| 10730100021019 | 7 |
| 10730100021020 | 7 |
| 10730100021021 | 7 |
| 10730100021022 | 7 |
| 10730100021023 | 7 |
| 10730100021024 | 7 |
| 10730100021025 | 7 |
| 10730100021026 | 7 |
| 10730100021027 | 7 |
| 10730100021028 | 7 |
| 10730100021029 | 7 |
| 10730100021030 | 7 |
| 10730100021031 | 7 |
| 10730100021032 | 7 |
| 10730100021033 | 7 |
| 10730100021034 | 7 |
| 10730100021035 | 7 |
| 10730100021036 | 7 |
| 10730100021037 | 7 |
| 10730100021038 | 7 |
| 10730100021039 | 7 |
| 10730100021040 | 7 |
| 10730100021041 | 7 |
| 10730100021042 | 7 |
| 10730100021043 | 7 |
| 10730100021044 | 7 |
| 10730100021045 | 7 |
| 10730100021046 | 7 |
| 10730100021047 | 7 |
| 10730100022000 | 7 |
| 10730100022001 | 7 |
| 10730100022002 | 7 |
| 10730100022003 | 7 |
| 10730100022004 | 7 |
| 10730100022005 | 7 |
| 10730100022006 | 7 |

| | |
|---|---|
| 10730100022007 | 7 |
| 10730100022008 | 7 |
| 10730100022009 | 7 |
| 10730100022010 | 7 |
| 10730100022011 | 7 |
| 10730100022012 | 7 |
| 10730100022013 | 7 |
| 10730100022014 | 7 |
| 10730100022015 | 7 |
| 10730100022016 | 7 |
| 10730100022017 | 7 |
| 10730100022018 | 7 |
| 10730100022019 | 7 |
| 10730100022020 | 7 |
| 10730100022021 | 7 |
| 10730100022022 | 7 |
| 10730100022023 | 7 |
| 10730100022024 | 7 |
| 10730100022025 | 7 |
| 10730100022026 | 7 |
| 10730100022027 | 7 |
| 10730100022028 | 7 |
| 10730100022029 | 7 |
| 10730100022030 | 7 |
| 10730100022031 | 7 |
| 10730100022032 | 7 |
| 10730100022033 | 7 |
| 10730100022034 | 7 |
| 10730100022035 | 7 |
| 10730100023000 | 7 |
| 10730100023001 | 7 |
| 10730100023002 | 7 |
| 10730100023003 | 7 |
| 10730100023004 | 7 |
| 10730100023005 | 7 |
| 10730100023006 | 7 |
| 10730100023007 | 7 |
| 10730100023008 | 7 |
| 10730100023009 | 7 |
| 10730100023011 | 7 |
| 10730100023012 | 7 |
| 10730100023013 | 7 |
| 10730100023014 | 7 |
| 10730100023015 | 7 |
| 10730100023016 | 7 |
| 10730100023017 | 7 |

| | |
|---|---|
| 10730100023018 | 7 |
| 10730100023019 | 7 |
| 10730100023020 | 7 |
| 10730100023021 | 7 |
| 10730100023022 | 7 |
| 10730100023023 | 7 |
| 10730100023024 | 7 |
| 10730100023025 | 7 |
| 10730100023026 | 7 |
| 10730100023027 | 7 |
| 10730100023028 | 7 |
| 10730100023029 | 7 |
| 10730100023030 | 7 |
| 10730100023031 | 7 |
| 10730100023032 | 7 |
| 10730100023033 | 7 |
| 10730100024000 | 7 |
| 10730100024001 | 7 |
| 10730100024002 | 7 |
| 10730100024003 | 7 |
| 10730100024004 | 7 |
| 10730100024005 | 7 |
| 10730100024006 | 7 |
| 10730100024007 | 7 |
| 10730100024008 | 7 |
| 10730100024009 | 7 |
| 10730100024010 | 7 |
| 10730100024011 | 7 |
| 10730100024012 | 7 |
| 10730100024013 | 7 |
| 10730100024014 | 7 |
| 10730100024015 | 7 |
| 10730100024016 | 7 |
| 10730100024017 | 7 |
| 10730100024018 | 7 |
| 10730100024019 | 7 |
| 10730100024020 | 7 |
| 10730100024021 | 7 |
| 10730100024022 | 7 |
| 10730100024023 | 7 |
| 10730100024024 | 7 |
| 10730100024025 | 7 |
| 10730100024026 | 7 |
| 10730100024027 | 7 |
| 10730100024028 | 7 |
| 10730100024029 | 7 |

| | |
|---|---|
| 10730100024030 | 7 |
| 10730100024031 | 7 |
| 10730100024032 | 7 |
| 10730100024033 | 7 |
| 10730100024034 | 7 |
| 10730100024035 | 7 |
| 10730100024036 | 7 |
| 10730100024037 | 7 |
| 10730100024038 | 7 |
| 10730100024039 | 7 |
| 10730100024040 | 7 |
| 10730100024041 | 7 |
| 10730100024042 | 7 |
| 10730100024043 | 7 |
| 10730138012044 | 7 |
| 10730140022002 | 7 |
| 10730140022045 | 7 |
| 10730140022047 | 7 |
| 10730140022048 | 7 |
| 10730140022049 | 7 |
| 10730140022050 | 7 |
| 10730140022051 | 7 |
| 10730140022052 | 7 |
| 10730140022053 | 7 |
| 10730140022061 | 7 |
| 10730140022062 | 7 |
| 10730140022064 | 7 |
| 10730103022007 | 7 |
| 10730103022008 | 7 |
| 10730103022009 | 7 |
| 10730103022010 | 7 |
| 10730103022011 | 7 |
| 10730103022012 | 7 |
| 10730103022013 | 7 |
| 10730103022014 | 7 |
| 10730103022015 | 7 |
| 10730103022016 | 7 |
| 10730103022017 | 7 |
| 10730103022018 | 7 |
| 10730103022019 | 7 |
| 10730103022020 | 7 |
| 10730103022021 | 7 |
| 10730103022022 | 7 |
| 10730103022023 | 7 |
| 10730103022024 | 7 |
| 10730103022025 | 7 |

| | |
|---|---|
| 10730103022026 | 7 |
| 10730103022027 | 7 |
| 10730103022028 | 7 |
| 10730103022029 | 7 |
| 10730103022030 | 7 |
| 10730103022031 | 7 |
| 10730103022032 | 7 |
| 10730103022033 | 7 |
| 10730103022034 | 7 |
| 10730103022035 | 7 |
| 10730103022036 | 7 |
| 10730103022037 | 7 |
| 10730103022038 | 7 |
| 10730103022039 | 7 |
| 10730103022040 | 7 |
| 10730103022041 | 7 |
| 10730103022042 | 7 |
| 10730103022043 | 7 |
| 10730103022044 | 7 |
| 10730103022045 | 7 |
| 10730103022046 | 7 |
| 10730103022047 | 7 |
| 10730103022048 | 7 |
| 10730103022049 | 7 |
| 10730103022050 | 7 |
| 10730103022051 | 7 |
| 10730103022052 | 7 |
| 10730103022053 | 7 |
| 10730103022054 | 7 |
| 10730103022055 | 7 |
| 10730103022056 | 7 |
| 10730103022057 | 7 |
| 10730103022058 | 7 |
| 10730103022059 | 7 |
| 10730103022060 | 7 |
| 10730103022061 | 7 |
| 10730103022062 | 7 |
| 10730103022063 | 7 |
| 10730103022064 | 7 |
| 10730103022065 | 7 |
| 10730103022066 | 7 |
| 10730103023003 | 7 |
| 10730103023004 | 7 |
| 10730103023005 | 7 |
| 10730103023006 | 7 |
| 10730103023007 | 7 |

| | |
|---|---|
| 10730103023008 | 7 |
| 10730103023009 | 7 |
| 10730103023010 | 7 |
| 10730103023011 | 7 |
| 10730103023012 | 7 |
| 10730103023013 | 7 |
| 10730103023014 | 7 |
| 10730103023015 | 7 |
| 10730103023016 | 7 |
| 10730103023017 | 7 |
| 10730103023018 | 7 |
| 10730103023019 | 7 |
| 10730103023020 | 7 |
| 10730103023021 | 7 |
| 10730103023022 | 7 |
| 10730103023023 | 7 |
| 10730103023024 | 7 |
| 10730103023025 | 7 |
| 10730103023026 | 7 |
| 10730103023027 | 7 |
| 10730103023028 | 7 |
| 10730103023029 | 7 |
| 10730103023030 | 7 |
| 10730103023031 | 7 |
| 10730103023032 | 7 |
| 10730103023033 | 7 |
| 10730103023034 | 7 |
| 10730103023035 | 7 |
| 10730103023036 | 7 |
| 10730103023037 | 7 |
| 10730103023038 | 7 |
| 10730103023039 | 7 |
| 10730103023040 | 7 |
| 10730103023041 | 7 |
| 10730103023042 | 7 |
| 10730103023043 | 7 |
| 10730103023044 | 7 |
| 10730103023045 | 7 |
| 10730103023046 | 7 |
| 10730103023048 | 7 |
| 10730103023049 | 7 |
| 10730103023050 | 7 |
| 10730103023051 | 7 |
| 10730103023052 | 7 |
| 10730103023053 | 7 |
| 10730103023054 | 7 |

| | |
|---|---|
| 10730103023055 | 7 |
| 10730103023056 | 7 |
| 10730103023057 | 7 |
| 10730103023058 | 7 |
| 10730103023059 | 7 |
| 10730103023060 | 7 |
| 10730103023061 | 7 |
| 10730103023062 | 7 |
| 10730103023063 | 7 |
| 10730103023064 | 7 |
| 10730103023065 | 7 |
| 10730103023066 | 7 |
| 10730103023067 | 7 |
| 10730103023068 | 7 |
| 10730103023069 | 7 |
| 10730103023074 | 7 |
| 10730105003046 | 7 |
| 10730143031008 | 7 |
| 10730143031009 | 7 |
| 10730143031010 | 7 |
| 10730143031011 | 7 |
| 10730142063001 | 7 |
| 10730143011000 | 7 |
| 10730143011001 | 7 |
| 10730143011002 | 7 |
| 10730143011003 | 7 |
| 10730143011004 | 7 |
| 10730143011005 | 7 |
| 10730143011006 | 7 |
| 10730143011007 | 7 |
| 10730143011008 | 7 |
| 10730143011009 | 7 |
| 10730143011021 | 7 |
| 10730143011041 | 7 |
| 10730143011043 | 7 |
| 10730143011044 | 7 |
| 10730143011046 | 7 |
| 10730143011047 | 7 |
| 10730143011048 | 7 |
| 10730143011049 | 7 |
| 10730143011050 | 7 |
| 10730143011051 | 7 |
| 10730143011052 | 7 |
| 10730143011053 | 7 |
| 10730143011054 | 7 |
| 10730143013000 | 7 |

| | |
|---|---|
| 10730143013001 | 7 |
| 10730143013002 | 7 |
| 10730143013003 | 7 |
| 10730143013004 | 7 |
| 10730143013005 | 7 |
| 10730143013006 | 7 |
| 10730143013007 | 7 |
| 10730143013008 | 7 |
| 10730143013009 | 7 |
| 10730143013010 | 7 |
| 10730143013011 | 7 |
| 10730143013012 | 7 |
| 10730143013013 | 7 |
| 10730143013014 | 7 |
| 10730143013015 | 7 |
| 10730143013016 | 7 |
| 10730143013017 | 7 |
| 10730143013018 | 7 |
| 10730143013019 | 7 |
| 10730143013020 | 7 |
| 10730143013021 | 7 |
| 10730143013022 | 7 |
| 10730143013023 | 7 |
| 10730143013024 | 7 |
| 10730143013025 | 7 |
| 10730143013026 | 7 |
| 10730143013027 | 7 |
| 10730143013028 | 7 |
| 10730143013029 | 7 |
| 10730143013030 | 7 |
| 10730143013031 | 7 |
| 10730143013032 | 7 |
| 10730143013033 | 7 |
| 10730143013034 | 7 |
| 10730143013035 | 7 |
| 10730143013036 | 7 |
| 10730143013037 | 7 |
| 10730143013038 | 7 |
| 10730143013039 | 7 |
| 10730143013040 | 7 |
| 10730143031012 | 7 |
| 10730143031013 | 7 |
| 10730143031014 | 7 |
| 10730143031015 | 7 |
| 10730143031016 | 7 |
| 10730143031017 | 7 |

| | |
|---|---|
| 10730143031018 | 7 |
| 10730143031019 | 7 |
| 10730143031020 | 7 |
| 10730143031045 | 7 |
| 10730143031046 | 7 |
| 10730143031051 | 7 |
| 10730143034052 | 7 |
| 10730103011000 | 7 |
| 10730103011001 | 7 |
| 10730103011002 | 7 |
| 10730103011003 | 7 |
| 10730103011004 | 7 |
| 10730103011005 | 7 |
| 10730103011006 | 7 |
| 10730103011007 | 7 |
| 10730103011008 | 7 |
| 10730103011009 | 7 |
| 10730103011010 | 7 |
| 10730103011011 | 7 |
| 10730103011012 | 7 |
| 10730103011013 | 7 |
| 10730103011014 | 7 |
| 10730103011015 | 7 |
| 10730103011016 | 7 |
| 10730103011017 | 7 |
| 10730103011018 | 7 |
| 10730103011019 | 7 |
| 10730103011020 | 7 |
| 10730103011021 | 7 |
| 10730103011022 | 7 |
| 10730103011023 | 7 |
| 10730103011024 | 7 |
| 10730103011025 | 7 |
| 10730103011026 | 7 |
| 10730103011027 | 7 |
| 10730103011028 | 7 |
| 10730103011029 | 7 |
| 10730103011030 | 7 |
| 10730103012008 | 7 |
| 10730103013000 | 7 |
| 10730103013001 | 7 |
| 10730103013002 | 7 |
| 10730103013003 | 7 |
| 10730103013004 | 7 |
| 10730103013005 | 7 |
| 10730103013006 | 7 |

| | |
|---|---|
| 10730103013007 | 7 |
| 10730103013008 | 7 |
| 10730103013009 | 7 |
| 10730103013010 | 7 |
| 10730103013011 | 7 |
| 10730103013012 | 7 |
| 10730103013013 | 7 |
| 10730103013014 | 7 |
| 10730103013015 | 7 |
| 10730103013016 | 7 |
| 10730103013017 | 7 |
| 10730103013018 | 7 |
| 10730103013019 | 7 |
| 10730103013020 | 7 |
| 10730103013021 | 7 |
| 10730103013022 | 7 |
| 10730103013023 | 7 |
| 10730103013024 | 7 |
| 10730103013025 | 7 |
| 10730103013026 | 7 |
| 10730103013027 | 7 |
| 10730103013028 | 7 |
| 10730103013029 | 7 |
| 10730103013030 | 7 |
| 10730103021000 | 7 |
| 10730103021001 | 7 |
| 10730103021002 | 7 |
| 10730103021003 | 7 |
| 10730103021004 | 7 |
| 10730103021005 | 7 |
| 10730103021006 | 7 |
| 10730103021007 | 7 |
| 10730103021008 | 7 |
| 10730103021009 | 7 |
| 10730103021010 | 7 |
| 10730103021011 | 7 |
| 10730103021012 | 7 |
| 10730103021013 | 7 |
| 10730103021014 | 7 |
| 10730103021015 | 7 |
| 10730103021016 | 7 |
| 10730103021017 | 7 |
| 10730103021018 | 7 |
| 10730103021019 | 7 |
| 10730103021020 | 7 |
| 10730103021021 | 7 |

| | |
|---|---|
| 10730103021022 | 7 |
| 10730103021023 | 7 |
| 10730103021024 | 7 |
| 10730103021025 | 7 |
| 10730103021026 | 7 |
| 10730103021027 | 7 |
| 10730103021028 | 7 |
| 10730103021029 | 7 |
| 10730103021030 | 7 |
| 10730103021031 | 7 |
| 10730103021032 | 7 |
| 10730103021033 | 7 |
| 10730103021034 | 7 |
| 10730103021035 | 7 |
| 10730103021036 | 7 |
| 10730103021037 | 7 |
| 10730103021038 | 7 |
| 10730103021039 | 7 |
| 10730103021040 | 7 |
| 10730103021041 | 7 |
| 10730103021042 | 7 |
| 10730103023070 | 7 |
| 10730103023071 | 7 |
| 10730103023072 | 7 |
| 10730103023073 | 7 |
| 10730102001000 | 7 |
| 10730102001001 | 7 |
| 10730102001002 | 7 |
| 10730102001003 | 7 |
| 10730102001004 | 7 |
| 10730102001005 | 7 |
| 10730102001006 | 7 |
| 10730102001007 | 7 |
| 10730102001008 | 7 |
| 10730102001009 | 7 |
| 10730102001010 | 7 |
| 10730102001011 | 7 |
| 10730102001012 | 7 |
| 10730102001013 | 7 |
| 10730102001014 | 7 |
| 10730102001015 | 7 |
| 10730102001016 | 7 |
| 10730102001017 | 7 |
| 10730102001018 | 7 |
| 10730102001019 | 7 |
| 10730102001020 | 7 |

| | |
|---|---|
| 10730102001021 | 7 |
| 10730102001022 | 7 |
| 10730102001023 | 7 |
| 10730102001024 | 7 |
| 10730102001025 | 7 |
| 10730102001026 | 7 |
| 10730102001027 | 7 |
| 10730102001028 | 7 |
| 10730102001029 | 7 |
| 10730102001030 | 7 |
| 10730102001031 | 7 |
| 10730102001032 | 7 |
| 10730102001033 | 7 |
| 10730102001034 | 7 |
| 10730102001035 | 7 |
| 10730102001036 | 7 |
| 10730102001037 | 7 |
| 10730102001038 | 7 |
| 10730102001039 | 7 |
| 10730102001040 | 7 |
| 10730102001041 | 7 |
| 10730102001042 | 7 |
| 10730102001043 | 7 |
| 10730102001044 | 7 |
| 10730102001045 | 7 |
| 10730102001046 | 7 |
| 10730102001047 | 7 |
| 10730102001048 | 7 |
| 10730102001049 | 7 |
| 10730102001050 | 7 |
| 10730102001051 | 7 |
| 10730102001052 | 7 |
| 10730102001053 | 7 |
| 10730102001054 | 7 |
| 10730102001055 | 7 |
| 10730102001056 | 7 |
| 10730102001057 | 7 |
| 10730102001058 | 7 |
| 10730102001059 | 7 |
| 10730102001060 | 7 |
| 10730102001061 | 7 |
| 10730102001062 | 7 |
| 10730102001063 | 7 |
| 10730102001064 | 7 |
| 10730102001065 | 7 |
| 10730102001066 | 7 |

| | |
|---|---|
| 10730102001067 | 7 |
| 10730102001068 | 7 |
| 10730102001069 | 7 |
| 10730102001070 | 7 |
| 10730102001071 | 7 |
| 10730102001072 | 7 |
| 10730102001073 | 7 |
| 10730102001074 | 7 |
| 10730102001075 | 7 |
| 10730102001076 | 7 |
| 10730102001077 | 7 |
| 10730102002009 | 7 |
| 10730102002010 | 7 |
| 10730102002011 | 7 |
| 10730102002012 | 7 |
| 10730102002013 | 7 |
| 10730102002014 | 7 |
| 10730102002015 | 7 |
| 10730102002016 | 7 |
| 10730102002017 | 7 |
| 10730102002018 | 7 |
| 10730102002019 | 7 |
| 10730102002020 | 7 |
| 10730102002021 | 7 |
| 10730102002022 | 7 |
| 10730102002023 | 7 |
| 10730102002024 | 7 |
| 10730102002025 | 7 |
| 10730102002026 | 7 |
| 10730102002027 | 7 |
| 10730102002028 | 7 |
| 10730102002029 | 7 |
| 10730102002030 | 7 |
| 10730102002031 | 7 |
| 10730102002032 | 7 |
| 10730102002033 | 7 |
| 10730102002034 | 7 |
| 10730102002035 | 7 |
| 10730102002036 | 7 |
| 10730102002037 | 7 |
| 10730102002038 | 7 |
| 10730102002039 | 7 |
| 10730102002040 | 7 |
| 10730102002041 | 7 |
| 10730102002042 | 7 |
| 10730102002043 | 7 |

| | |
|---|---|
| 10730102002044 | 7 |
| 10730102002045 | 7 |
| 10730102002046 | 7 |
| 10730102002047 | 7 |
| 10730102002048 | 7 |
| 10730102002049 | 7 |
| 10730102002050 | 7 |
| 10730102002051 | 7 |
| 10730102002052 | 7 |
| 10730102002053 | 7 |
| 10730102002054 | 7 |
| 10730102002055 | 7 |
| 10730102002056 | 7 |
| 10730102002057 | 7 |
| 10730102002058 | 7 |
| 10730102002059 | 7 |
| 10730102002060 | 7 |
| 10730102002061 | 7 |
| 10730102002062 | 7 |
| 10730102002063 | 7 |
| 10730102002064 | 7 |
| 10730102002065 | 7 |
| 10730102002066 | 7 |
| 10730102002067 | 7 |
| 10730102002068 | 7 |
| 10730102002069 | 7 |
| 10730102002070 | 7 |
| 10730102002071 | 7 |
| 10730102002072 | 7 |
| 10730102002073 | 7 |
| 10730102002074 | 7 |
| 10730102002075 | 7 |
| 10730102002076 | 7 |
| 10730102002077 | 7 |
| 10730102002078 | 7 |
| 10730102002079 | 7 |
| 10730102002080 | 7 |
| 10730102002081 | 7 |
| 10730102002082 | 7 |
| 10730102002083 | 7 |
| 10730102002084 | 7 |
| 10730102002085 | 7 |
| 10730102002086 | 7 |
| 10730102002087 | 7 |
| 10730102002088 | 7 |
| 10730102002089 | 7 |

| | |
|---|---|
| 10730102002090 | 7 |
| 10730102002091 | 7 |
| 10730102002092 | 7 |
| 10730102002093 | 7 |
| 10730102002094 | 7 |
| 10730102002095 | 7 |
| 10730102002096 | 7 |
| 10730102002097 | 7 |
| 10730102002098 | 7 |
| 10730102002099 | 7 |
| 10730102002100 | 7 |
| 10730102002101 | 7 |
| 10730102002102 | 7 |
| 10730102002103 | 7 |
| 10730102002104 | 7 |
| 10730102002105 | 7 |
| 10730102002106 | 7 |
| 10730102002107 | 7 |
| 10730102002108 | 7 |
| 10730102002109 | 7 |
| 10730102002110 | 7 |
| 10730102002111 | 7 |
| 10730102002112 | 7 |
| 10730102002113 | 7 |
| 10730102002114 | 7 |
| 10730102002115 | 7 |
| 10730102002116 | 7 |
| 10730102002117 | 7 |
| 10730102002118 | 7 |
| 10730102002119 | 7 |
| 10730102002120 | 7 |
| 10730102002121 | 7 |
| 10730102002122 | 7 |
| 10730102002123 | 7 |
| 10730102002124 | 7 |
| 10730102002125 | 7 |
| 10730102002126 | 7 |
| 10730102002127 | 7 |
| 10730102002128 | 7 |
| 10730102002129 | 7 |
| 10730102002130 | 7 |
| 10730102002131 | 7 |
| 10730102002132 | 7 |
| 10730102002133 | 7 |
| 10730102002134 | 7 |
| 10730102002135 | 7 |

| | |
|---|---|
| 10730102002136 | 7 |
| 10730102002137 | 7 |
| 10730102002138 | 7 |
| 10730102002139 | 7 |
| 10730102002140 | 7 |
| 10730102002141 | 7 |
| 10730102002142 | 7 |
| 10730102002143 | 7 |
| 10730102002144 | 7 |
| 10730102002145 | 7 |
| 10730102002146 | 7 |
| 10730102002147 | 7 |
| 10730102002148 | 7 |
| 10730102002149 | 7 |
| 10730102002150 | 7 |
| 10730102002151 | 7 |
| 10730102002152 | 7 |
| 10730102002153 | 7 |
| 10730102002154 | 7 |
| 10730102003000 | 7 |
| 10730102003001 | 7 |
| 10730102003002 | 7 |
| 10730102003003 | 7 |
| 10730102003004 | 7 |
| 10730102003005 | 7 |
| 10730102003006 | 7 |
| 10730102003007 | 7 |
| 10730102003008 | 7 |
| 10730102003012 | 7 |
| 10730102003013 | 7 |
| 10730102003014 | 7 |
| 10730102003018 | 7 |
| 10730102003019 | 7 |
| 10730102003022 | 7 |
| 10730102003023 | 7 |
| 10730102003024 | 7 |
| 10730104013002 | 7 |
| 10730104013003 | 7 |
| 10730103012007 | 7 |
| 10730103012009 | 7 |
| 10730103012015 | 7 |
| 10730103012016 | 7 |
| 10730103012017 | 7 |
| 10730103012032 | 7 |
| 10730104011000 | 7 |
| 10730104011001 | 7 |

| | |
|---|---|
| 10730104011002 | 7 |
| 10730104011003 | 7 |
| 10730104011004 | 7 |
| 10730104011005 | 7 |
| 10730104011006 | 7 |
| 10730104011007 | 7 |
| 10730104011008 | 7 |
| 10730104011009 | 7 |
| 10730104011010 | 7 |
| 10730104011011 | 7 |
| 10730104011012 | 7 |
| 10730104011013 | 7 |
| 10730104011014 | 7 |
| 10730104011015 | 7 |
| 10730104011016 | 7 |
| 10730104011017 | 7 |
| 10730104011018 | 7 |
| 10730104011019 | 7 |
| 10730104011020 | 7 |
| 10730104011021 | 7 |
| 10730104011022 | 7 |
| 10730104011023 | 7 |
| 10730104011024 | 7 |
| 10730104011025 | 7 |
| 10730104011026 | 7 |
| 10730104011027 | 7 |
| 10730104011028 | 7 |
| 10730104011029 | 7 |
| 10730104011030 | 7 |
| 10730104011031 | 7 |
| 10730104011032 | 7 |
| 10730104011033 | 7 |
| 10730104011034 | 7 |
| 10730104011035 | 7 |
| 10730104011036 | 7 |
| 10730104011037 | 7 |
| 10730104011038 | 7 |
| 10730104011039 | 7 |
| 10730104011040 | 7 |
| 10730104011041 | 7 |
| 10730104012015 | 7 |
| 10730104012016 | 7 |
| 10730104012024 | 7 |
| 10730104012025 | 7 |
| 10730104012028 | 7 |
| 10730104012029 | 7 |

| | |
|---|---|
| 10730104012030 | 7 |
| 10730104012031 | 7 |
| 10730104012032 | 7 |
| 10730104012033 | 7 |
| 10730104012034 | 7 |
| 10730104012035 | 7 |
| 10730104012036 | 7 |
| 10730104012037 | 7 |
| 10730104012040 | 7 |
| 10730104012041 | 7 |
| 10730104012042 | 7 |
| 10730104012043 | 7 |
| 10730104012044 | 7 |
| 10730104012045 | 7 |
| 10730104012046 | 7 |
| 10730104012047 | 7 |
| 10730104012048 | 7 |
| 10730104012049 | 7 |
| 10730104012050 | 7 |
| 10730104012051 | 7 |
| 10730104012052 | 7 |
| 10730104012053 | 7 |
| 10730104012054 | 7 |
| 10730104014000 | 7 |
| 10730104014001 | 7 |
| 10730104014002 | 7 |
| 10730104014003 | 7 |
| 10730104014004 | 7 |
| 10730104014005 | 7 |
| 10730104014006 | 7 |
| 10730104014007 | 7 |
| 10730104014008 | 7 |
| 10730104014009 | 7 |
| 10730104014010 | 7 |
| 10730104014011 | 7 |
| 10730104014012 | 7 |
| 10730104014013 | 7 |
| 10730104014014 | 7 |
| 10730104014015 | 7 |
| 10730104014016 | 7 |
| 10730104014017 | 7 |
| 10730104014018 | 7 |
| 10730104014019 | 7 |
| 10730104014020 | 7 |
| 10730104014021 | 7 |
| 10730104014022 | 7 |

| | |
|---|---|
| 10730104014023 | 7 |
| 10730104014024 | 7 |
| 10730104014025 | 7 |
| 10730104014026 | 7 |
| 10730104014027 | 7 |
| 10730104014028 | 7 |
| 10730104014029 | 7 |
| 10730104014030 | 7 |
| 10730104014031 | 7 |
| 10730104014032 | 7 |
| 10730104014033 | 7 |
| 10730104014034 | 7 |
| 10730104014035 | 7 |
| 10730104014036 | 7 |
| 10730104014037 | 7 |
| 10730104014039 | 7 |
| 10730104015000 | 7 |
| 10730104015001 | 7 |
| 10730104015002 | 7 |
| 10730104015003 | 7 |
| 10730104015004 | 7 |
| 10730104015005 | 7 |
| 10730104015006 | 7 |
| 10730104015007 | 7 |
| 10730104015008 | 7 |
| 10730104015009 | 7 |
| 10730104015010 | 7 |
| 10730104015011 | 7 |
| 10730104015012 | 7 |
| 10730104015013 | 7 |
| 10730104015014 | 7 |
| 10730104015015 | 7 |
| 10730104015016 | 7 |
| 10730104015017 | 7 |
| 10730104015018 | 7 |
| 10730104015019 | 7 |
| 10730104015020 | 7 |
| 10730104015021 | 7 |
| 10730104015022 | 7 |
| 10730104015023 | 7 |
| 10730104015024 | 7 |
| 10730104015025 | 7 |
| 10730104015026 | 7 |
| 10730104015027 | 7 |
| 10730104015028 | 7 |
| 10730104015029 | 7 |

| | |
|---|---|
| 10730104015030 | 7 |
| 10730104015031 | 7 |
| 10730104015032 | 7 |
| 10730104015033 | 7 |
| 10730104015034 | 7 |
| 10730104015035 | 7 |
| 10730104015036 | 7 |
| 10730104015037 | 7 |
| 10730104015038 | 7 |
| 10730104015039 | 7 |
| 10730104015040 | 7 |
| 10730104015041 | 7 |
| 10730104015042 | 7 |
| 10730104015043 | 7 |
| 10730104015044 | 7 |
| 10730104015045 | 7 |
| 10730104015046 | 7 |
| 10730104015047 | 7 |
| 10730104015048 | 7 |
| 10730104015049 | 7 |
| 10730104015050 | 7 |
| 10730104015052 | 7 |
| 10730104015053 | 7 |
| 10730104015054 | 7 |
| 10730104015055 | 7 |
| 10730104014038 | 7 |
| 10730104015051 | 7 |
| 10730141051000 | 7 |
| 10730141051001 | 7 |
| 10730141051002 | 7 |
| 10730141051003 | 7 |
| 10730141051004 | 7 |
| 10730141051005 | 7 |
| 10730141051014 | 7 |
| 10730141051015 | 7 |
| 10730141052000 | 7 |
| 10730141052001 | 7 |
| 10730141052002 | 7 |
| 10730141052003 | 7 |
| 10730141052004 | 7 |
| 10730141052005 | 7 |
| 10730141052006 | 7 |
| 10730141052007 | 7 |
| 10730141052008 | 7 |
| 10730141052009 | 7 |
| 10730141052010 | 7 |

| | |
|---|---|
| 10730141052011 | 7 |
| 10730141052012 | 7 |
| 10730141052013 | 7 |
| 10730141052014 | 7 |
| 10730141052015 | 7 |
| 10730141052016 | 7 |
| 10730143011010 | 7 |
| 10730143011011 | 7 |
| 10730143011012 | 7 |
| 10730143011013 | 7 |
| 10730143011014 | 7 |
| 10730143011015 | 7 |
| 10730143011016 | 7 |
| 10730143011017 | 7 |
| 10730143011018 | 7 |
| 10730143011019 | 7 |
| 10730143011020 | 7 |
| 10730143011022 | 7 |
| 10730143011023 | 7 |
| 10730143011024 | 7 |
| 10730143011025 | 7 |
| 10730143011026 | 7 |
| 10730143011027 | 7 |
| 10730143011028 | 7 |
| 10730143011029 | 7 |
| 10730143011030 | 7 |
| 10730143011031 | 7 |
| 10730143011032 | 7 |
| 10730143011033 | 7 |
| 10730143011034 | 7 |
| 10730143011035 | 7 |
| 10730143011036 | 7 |
| 10730143011037 | 7 |
| 10730143011038 | 7 |
| 10730143011039 | 7 |
| 10730143011040 | 7 |
| 10730143011042 | 7 |
| 10730143011045 | 7 |
| 10730143012000 | 7 |
| 10730143012001 | 7 |
| 10730143012002 | 7 |
| 10730143012003 | 7 |
| 10730143012004 | 7 |
| 10730143012005 | 7 |
| 10730143012006 | 7 |
| 10730143012007 | 7 |

| | |
|---|---|
| 10730143012008 | 7 |
| 10730143012009 | 7 |
| 10730143012010 | 7 |
| 10730143012011 | 7 |
| 10730143012012 | 7 |
| 10730143012013 | 7 |
| 10730143012014 | 7 |
| 10730143012015 | 7 |
| 10730143012016 | 7 |
| 10730143012017 | 7 |
| 10730143012018 | 7 |
| 10730143012019 | 7 |
| 10730143012020 | 7 |
| 10730143012021 | 7 |
| 10730143012022 | 7 |
| 10730143012023 | 7 |
| 10730143012024 | 7 |
| 10730143012025 | 7 |
| 10730143012026 | 7 |
| 10730143012027 | 7 |
| 10730143012028 | 7 |
| 10730104013039 | 7 |
| 10730104021000 | 7 |
| 10730104021001 | 7 |
| 10730104021002 | 7 |
| 10730104021003 | 7 |
| 10730104021004 | 7 |
| 10730104021005 | 7 |
| 10730104021008 | 7 |
| 10730104021009 | 7 |
| 10730104021010 | 7 |
| 10730104021011 | 7 |
| 10730104021012 | 7 |
| 10730104021013 | 7 |
| 10730104021014 | 7 |
| 10730104021015 | 7 |
| 10730104021016 | 7 |
| 10730104021017 | 7 |
| 10730104021018 | 7 |
| 10730104021019 | 7 |
| 10730104021020 | 7 |
| 10730104021021 | 7 |
| 10730104021022 | 7 |
| 10730104021023 | 7 |
| 10730104021024 | 7 |
| 10730104021025 | 7 |

| | |
|---|---|
| 10730104021027 | 7 |
| 10730104021028 | 7 |
| 10730104021029 | 7 |
| 10730104021030 | 7 |
| 10730104021031 | 7 |
| 10730104021032 | 7 |
| 10730104021033 | 7 |
| 10730104021034 | 7 |
| 10730104021035 | 7 |
| 10730104021036 | 7 |
| 10730104021037 | 7 |
| 10730104021038 | 7 |
| 10730104021039 | 7 |
| 10730104021040 | 7 |
| 10730104021041 | 7 |
| 10730104021042 | 7 |
| 10730104021043 | 7 |
| 10730104021044 | 7 |
| 10730104021045 | 7 |
| 10730104021046 | 7 |
| 10730104021047 | 7 |
| 10730104021051 | 7 |
| 10730104021052 | 7 |
| 10730104021053 | 7 |
| 10730104021054 | 7 |
| 10730104021055 | 7 |
| 10730104021056 | 7 |
| 10730104021057 | 7 |
| 10730104021058 | 7 |
| 10730104021059 | 7 |
| 10730104021060 | 7 |
| 10730104021061 | 7 |
| 10730104021062 | 7 |
| 10730141041000 | 7 |
| 10730141041002 | 7 |
| 10730141041003 | 7 |
| 10730141041007 | 7 |
| 10730141041014 | 7 |
| 10730141041015 | 7 |
| 10730141042000 | 7 |
| 10730141042001 | 7 |
| 10730141042005 | 7 |
| 10730141042006 | 7 |
| 10730141042007 | 7 |
| 10730141042008 | 7 |
| 10730141042009 | 7 |

| | |
|---|---|
| 10730141042010 | 7 |
| 10730141042011 | 7 |
| 10730141042012 | 7 |
| 10730141042013 | 7 |
| 10730141042014 | 7 |
| 10730141042021 | 7 |
| 10730141042022 | 7 |
| 10730141042023 | 7 |
| 10730141042024 | 7 |
| 10730141042026 | 7 |
| 10730141042027 | 7 |
| 10730141042029 | 7 |
| 10730141042030 | 7 |
| 10730141042031 | 7 |
| 10730141042032 | 7 |
| 10730141042033 | 7 |
| 10730141042034 | 7 |
| 10730141042035 | 7 |
| 10730141042036 | 7 |
| 10730141042037 | 7 |
| 10730141042038 | 7 |
| 10730141042039 | 7 |
| 10730141042040 | 7 |
| 10730141042041 | 7 |
| 10730141042042 | 7 |
| 10730141042043 | 7 |
| 10730141042044 | 7 |
| 10730141042045 | 7 |
| 10730141043000 | 7 |
| 10730141043001 | 7 |
| 10730141043002 | 7 |
| 10730141043003 | 7 |
| 10730141043004 | 7 |
| 10730141043005 | 7 |
| 10730141043006 | 7 |
| 10730141043007 | 7 |
| 10730141043008 | 7 |
| 10730141043009 | 7 |
| 10730141043012 | 7 |
| 10730141043013 | 7 |
| 10730141043014 | 7 |
| 10730141043015 | 7 |
| 10730141051006 | 7 |
| 10730141051007 | 7 |
| 10730141051008 | 7 |
| 10730141051009 | 7 |

| | |
|---|---|
| 10730141051010 | 7 |
| 10730141051011 | 7 |
| 10730141051012 | 7 |
| 10730141051013 | 7 |
| 10730141051016 | 7 |
| 10730141051017 | 7 |
| 10730141051018 | 7 |
| 10730141051019 | 7 |
| 10730141051020 | 7 |
| 10730141051021 | 7 |
| 10730141051022 | 7 |
| 10730141051023 | 7 |
| 10730141051024 | 7 |
| 10730141051025 | 7 |
| 10730141051026 | 7 |
| 10730141051027 | 7 |
| 10730141051029 | 7 |
| 10730141051030 | 7 |
| 10730141051031 | 7 |
| 10730141051032 | 7 |
| 10730141051033 | 7 |
| 10730141051034 | 7 |
| 10730141051035 | 7 |
| 10730141051036 | 7 |
| 10730141051037 | 7 |
| 10730141051038 | 7 |
| 10730141051039 | 7 |
| 10730141051040 | 7 |
| 10730141053000 | 7 |
| 10730141053001 | 7 |
| 10730141053002 | 7 |
| 10730141053003 | 7 |
| 10730141053004 | 7 |
| 10730141053005 | 7 |
| 10730141053006 | 7 |
| 10730141053007 | 7 |
| 10730141053008 | 7 |
| 10730141053009 | 7 |
| 10730141053010 | 7 |
| 10730141053011 | 7 |
| 10730141054000 | 7 |
| 10730141054001 | 7 |
| 10730141054002 | 7 |
| 10730141054003 | 7 |
| 10730141054004 | 7 |
| 10730141054005 | 7 |

| | |
|---|---|
| 10730141054006 | 7 |
| 10730141054007 | 7 |
| 10730141054008 | 7 |
| 10730141054009 | 7 |
| 10730141054010 | 7 |
| 10730141054011 | 7 |
| 10730141054012 | 7 |
| 10730141054013 | 7 |
| 10730141054014 | 7 |
| 10730141054015 | 7 |
| 10730141054016 | 7 |
| 10730141054017 | 7 |
| 10730141054018 | 7 |
| 10730141054019 | 7 |
| 10730141054020 | 7 |
| 10730141054021 | 7 |
| 10730141054022 | 7 |
| 10730141054023 | 7 |
| 10730141054024 | 7 |
| 10730141054025 | 7 |
| 10730141054026 | 7 |
| 10730141054027 | 7 |
| 10730141054028 | 7 |
| 10730141054029 | 7 |
| 10730141054030 | 7 |
| 10730141062000 | 7 |
| 10730142062000 | 7 |
| 10730142062001 | 7 |
| 10730142062002 | 7 |
| 10730142062003 | 7 |
| 10730142062004 | 7 |
| 10730142062005 | 7 |
| 10730142062006 | 7 |
| 10730142062007 | 7 |
| 10730142062008 | 7 |
| 10730142062009 | 7 |
| 10730142062010 | 7 |
| 10730142062011 | 7 |
| 10730142073001 | 7 |
| 10730142073007 | 7 |
| 10730100021010 | 7 |
| 10730138011000 | 7 |
| 10730138011001 | 7 |
| 10730138011002 | 7 |
| 10730138011003 | 7 |
| 10730138011004 | 7 |

| | |
|---|---|
| 10730138011005 | 7 |
| 10730138011006 | 7 |
| 10730138011007 | 7 |
| 10730138011008 | 7 |
| 10730138011009 | 7 |
| 10730138011010 | 7 |
| 10730138011011 | 7 |
| 10730138011012 | 7 |
| 10730138011013 | 7 |
| 10730138011014 | 7 |
| 10730138011015 | 7 |
| 10730138011016 | 7 |
| 10730138011017 | 7 |
| 10730138011018 | 7 |
| 10730138011019 | 7 |
| 10730138011020 | 7 |
| 10730138011021 | 7 |
| 10730138011022 | 7 |
| 10730138011023 | 7 |
| 10730138011024 | 7 |
| 10730138011025 | 7 |
| 10730138011026 | 7 |
| 10730138011027 | 7 |
| 10730138011028 | 7 |
| 10730138011029 | 7 |
| 10730138011030 | 7 |
| 10730138011031 | 7 |
| 10730138011032 | 7 |
| 10730138011033 | 7 |
| 10730138011034 | 7 |
| 10730138011035 | 7 |
| 10730138011036 | 7 |
| 10730138011037 | 7 |
| 10730138011038 | 7 |
| 10730138011039 | 7 |
| 10730138011040 | 7 |
| 10730138011041 | 7 |
| 10730138011042 | 7 |
| 10730138011043 | 7 |
| 10730138011044 | 7 |
| 10730138011045 | 7 |
| 10730138011046 | 7 |
| 10730138011047 | 7 |
| 10730138011048 | 7 |
| 10730138011049 | 7 |
| 10730138011050 | 7 |

| | |
|---|---|
| 10730138013000 | 7 |
| 10730138013001 | 7 |
| 10730138013002 | 7 |
| 10730138013003 | 7 |
| 10730138013004 | 7 |
| 10730138013005 | 7 |
| 10730138013006 | 7 |
| 10730138013007 | 7 |
| 10730138013008 | 7 |
| 10730138013009 | 7 |
| 10730138013010 | 7 |
| 10730138013011 | 7 |
| 10730138013012 | 7 |
| 10730138013013 | 7 |
| 10730138013014 | 7 |
| 10730138013015 | 7 |
| 10730138013016 | 7 |
| 10730138013017 | 7 |
| 10730138013018 | 7 |
| 10730138013019 | 7 |
| 10730138013020 | 7 |
| 10730138013021 | 7 |
| 10730138013022 | 7 |
| 10730138013023 | 7 |
| 10730138013024 | 7 |
| 10730138013025 | 7 |
| 10730138013026 | 7 |
| 10730138013027 | 7 |
| 10730138013028 | 7 |
| 10730138013029 | 7 |
| 10730138013030 | 7 |
| 10730138013031 | 7 |
| 10730138013032 | 7 |
| 10730138013033 | 7 |
| 10730138013034 | 7 |
| 10730138013035 | 7 |
| 10730138013036 | 7 |
| 10730138013037 | 7 |
| 10730138013038 | 7 |
| 10730138013039 | 7 |
| 10730138013040 | 7 |
| 10730138013041 | 7 |
| 10730138013042 | 7 |
| 10730138013043 | 7 |
| 10730138013044 | 7 |
| 10730138013045 | 7 |

| | |
|---|---|
| 10730138013046 | 7 |
| 10730138013047 | 7 |
| 10730138013048 | 7 |
| 10730138013049 | 7 |
| 10730138013050 | 7 |
| 10730138013051 | 7 |
| 10730138013052 | 7 |
| 10730138013053 | 7 |
| 10730138013054 | 7 |
| 10730138013055 | 7 |
| 10730138013056 | 7 |
| 10730138013057 | 7 |
| 10730138013058 | 7 |
| 10730138013059 | 7 |
| 10730138013060 | 7 |
| 10730138013061 | 7 |
| 10730138013062 | 7 |
| 10730138013063 | 7 |
| 10730138013064 | 7 |
| 10730138013065 | 7 |
| 10730138013066 | 7 |
| 10730138013067 | 7 |
| 10730138013068 | 7 |
| 10730138013069 | 7 |
| 10730138013070 | 7 |
| 10730138013071 | 7 |
| 10730140022010 | 7 |
| 10730140022011 | 7 |
| 10730140022012 | 7 |
| 10730140022017 | 7 |
| 10730140022040 | 7 |
| 10730140022041 | 7 |
| 10730140022054 | 7 |
| 10730140022058 | 7 |
| 10730140022059 | 7 |
| 10730140022060 | 7 |
| 10730140022065 | 7 |
| 10730141042002 | 7 |
| 10730141042003 | 7 |
| 10730141042004 | 7 |
| 10730141042015 | 7 |
| 10730141042016 | 7 |
| 10730141042017 | 7 |
| 10730141042018 | 7 |
| 10730141042019 | 7 |
| 10730141042020 | 7 |

| | |
|---|---|
| 10730141042025 | 7 |
| 10730141042028 | 7 |
| 10730125002000 | 7 |
| 10730125002001 | 7 |
| 10730125002002 | 7 |
| 10730125002003 | 7 |
| 10730125002004 | 7 |
| 10730125002005 | 7 |
| 10730125002006 | 7 |
| 10730125002007 | 7 |
| 10730125002010 | 7 |
| 10730125002011 | 7 |
| 10730125002012 | 7 |
| 10730125002013 | 7 |
| 10730125002014 | 7 |
| 10730125002015 | 7 |
| 10730125002016 | 7 |
| 10730125002017 | 7 |
| 10730125002090 | 7 |
| 10730125003022 | 7 |
| 10730125003023 | 7 |
| 10730125003024 | 7 |
| 10730125003025 | 7 |
| 10730125003030 | 7 |
| 10730125003031 | 7 |
| 10730125003034 | 7 |
| 10730125003103 | 7 |
| 10730125003104 | 7 |
| 10730125004003 | 7 |
| 10730125004004 | 7 |
| 10730125004005 | 7 |
| 10730125004006 | 7 |
| 10730125004007 | 7 |
| 10730125004008 | 7 |
| 10730125004009 | 7 |
| 10730125004010 | 7 |
| 10730125004011 | 7 |
| 10730125004014 | 7 |
| 10730125004015 | 7 |
| 10730125004016 | 7 |
| 10730125004017 | 7 |
| 10730125004018 | 7 |
| 10730125004019 | 7 |
| 10730125004020 | 7 |
| 10730125004021 | 7 |
| 10730125004022 | 7 |

| | |
|---|---|
| 10730125004023 | 7 |
| 10730125004024 | 7 |
| 10730125004025 | 7 |
| 10730125004026 | 7 |
| 10730125004027 | 7 |
| 10730125004028 | 7 |
| 10730125004029 | 7 |
| 10730125004030 | 7 |
| 10730125004031 | 7 |
| 10730125004032 | 7 |
| 10730125004033 | 7 |
| 10730125004034 | 7 |
| 10730125004035 | 7 |
| 10730125004036 | 7 |
| 10730125004037 | 7 |
| 10730125004038 | 7 |
| 10730125004039 | 7 |
| 10730125004040 | 7 |
| 10730125004041 | 7 |
| 10730125004042 | 7 |
| 10730125004043 | 7 |
| 10730125004044 | 7 |
| 10730125004045 | 7 |
| 10730125004046 | 7 |
| 10730125004047 | 7 |
| 10730125004048 | 7 |
| 10730125004049 | 7 |
| 10730125004050 | 7 |
| 10730125004051 | 7 |
| 10730125004052 | 7 |
| 10730125004053 | 7 |
| 10730125004054 | 7 |
| 10730125004055 | 7 |
| 10730125004056 | 7 |
| 10730125004057 | 7 |
| 10730125004058 | 7 |
| 10730125004059 | 7 |
| 10730125004060 | 7 |
| 10730125004061 | 7 |
| 10730125004062 | 7 |
| 10730125004063 | 7 |
| 10730125004065 | 7 |
| 10730125004066 | 7 |
| 10730125004068 | 7 |
| 10730125004069 | 7 |
| 10730125004070 | 7 |

| | |
|---|---|
| 10730125004071 | 7 |
| 10730125004072 | 7 |
| 10730125004073 | 7 |
| 10730125004074 | 7 |
| 10730125004075 | 7 |
| 10730125004076 | 7 |
| 10730142093000 | 7 |
| 10730142093001 | 7 |
| 10730142093002 | 7 |
| 10730142093003 | 7 |
| 10730143031050 | 7 |
| 10730143034013 | 7 |
| 10730143034017 | 7 |
| 10730143034025 | 7 |
| 10730143034026 | 7 |
| 10730143034027 | 7 |
| 10730143034028 | 7 |
| 10730143034029 | 7 |
| 10730143034030 | 7 |
| 10730143034031 | 7 |
| 10730143034032 | 7 |
| 10730143034034 | 7 |
| 10730143034036 | 7 |
| 10730143034037 | 7 |
| 10730143034038 | 7 |
| 10730143034039 | 7 |
| 10730143034040 | 7 |
| 10730143034041 | 7 |
| 10730143034042 | 7 |
| 10730143034044 | 7 |
| 10730143034048 | 7 |
| 10730143034049 | 7 |
| 10730143034050 | 7 |
| 10730143034051 | 7 |
| 10730143034053 | 7 |
| 10730143034054 | 7 |
| 10730143034055 | 7 |
| 10730143034056 | 7 |
| 10730143034057 | 7 |
| 10730143034058 | 7 |
| 10730143034059 | 7 |
| 10730143034060 | 7 |
| 10730143034061 | 7 |
| 10730143034062 | 7 |
| 10730143034063 | 7 |
| 10730143034064 | 7 |

| | |
|---|---|
| 10730143034065 | 7 |
| 10730143034066 | 7 |
| 10730143034067 | 7 |
| 10730143034068 | 7 |
| 10730143034069 | 7 |
| 10730143034070 | 7 |
| 10730143034071 | 7 |
| 10730143034072 | 7 |
| 10730143034073 | 7 |
| 10730143034079 | 7 |
| 10730144151029 | 7 |
| 10730144151031 | 7 |
| 10730144151035 | 7 |
| 10730144151040 | 7 |
| 10730144151044 | 7 |
| 10730142051000 | 7 |
| 10730142051001 | 7 |
| 10730142051002 | 7 |
| 10730142051003 | 7 |
| 10730142051004 | 7 |
| 10730142051005 | 7 |
| 10730142051006 | 7 |
| 10730142051007 | 7 |
| 10730142051008 | 7 |
| 10730142051009 | 7 |
| 10730142051010 | 7 |
| 10730142051011 | 7 |
| 10730142051012 | 7 |
| 10730142051013 | 7 |
| 10730142051014 | 7 |
| 10730142051015 | 7 |
| 10730142051016 | 7 |
| 10730142051017 | 7 |
| 10730142051018 | 7 |
| 10730142051019 | 7 |
| 10730142051020 | 7 |
| 10730142051021 | 7 |
| 10730142051022 | 7 |
| 10730142051023 | 7 |
| 10730142051024 | 7 |
| 10730142051025 | 7 |
| 10730142051026 | 7 |
| 10730142051027 | 7 |
| 10730142051028 | 7 |
| 10730142051029 | 7 |
| 10730142051030 | 7 |

| | |
|---|---|
| 10730142051031 | 7 |
| 10730142051032 | 7 |
| 10730142051033 | 7 |
| 10730142051034 | 7 |
| 10730142051035 | 7 |
| 10730142051036 | 7 |
| 10730142051037 | 7 |
| 10730142051038 | 7 |
| 10730142051039 | 7 |
| 10730142051040 | 7 |
| 10730142051041 | 7 |
| 10730142051042 | 7 |
| 10730142051043 | 7 |
| 10730142051044 | 7 |
| 10730142052000 | 7 |
| 10730142052001 | 7 |
| 10730142052002 | 7 |
| 10730142052004 | 7 |
| 10730142052005 | 7 |
| 10730142052006 | 7 |
| 10730142052007 | 7 |
| 10730142052008 | 7 |
| 10730142052009 | 7 |
| 10730142052010 | 7 |
| 10730142052011 | 7 |
| 10730142052012 | 7 |
| 10730142052013 | 7 |
| 10730142052014 | 7 |
| 10730142052015 | 7 |
| 10730142052016 | 7 |
| 10730142052017 | 7 |
| 10730142052018 | 7 |
| 10730142052019 | 7 |
| 10730142052020 | 7 |
| 10730142052021 | 7 |
| 10730142052022 | 7 |
| 10730142052023 | 7 |
| 10730142052024 | 7 |
| 10730142052025 | 7 |
| 10730142052026 | 7 |
| 10730142052027 | 7 |
| 10730142052028 | 7 |
| 10730142052029 | 7 |
| 10730142052030 | 7 |
| 10730142052031 | 7 |
| 10730142052032 | 7 |

| | |
|---|---|
| 10730142052033 | 7 |
| 10730142052034 | 7 |
| 10730142052036 | 7 |
| 10730142052037 | 7 |
| 10730142052038 | 7 |
| 10730142052039 | 7 |
| 10730142052040 | 7 |
| 10730142061001 | 7 |
| 10730142061005 | 7 |
| 10730142081004 | 7 |
| 10730142081005 | 7 |
| 10730142081006 | 7 |
| 10730142081007 | 7 |
| 10730142084011 | 7 |
| 10730142084012 | 7 |
| 10730142084013 | 7 |
| 10730142084014 | 7 |
| 10730142084015 | 7 |
| 10730142084016 | 7 |
| 10730142084017 | 7 |
| 10730142084018 | 7 |
| 10730142084024 | 7 |
| 10730142084025 | 7 |
| 10730142084026 | 7 |
| 10730142084027 | 7 |
| 10730142084028 | 7 |
| 10730142084029 | 7 |
| 10730142084030 | 7 |
| 10730142084031 | 7 |
| 10730142084032 | 7 |
| 10730142084033 | 7 |
| 10730142084034 | 7 |
| 10730142084036 | 7 |
| 10730142084037 | 7 |
| 10730142084038 | 7 |
| 10730142084039 | 7 |
| 10730142084040 | 7 |
| 10730142084041 | 7 |
| 10730142084042 | 7 |
| 10730142084043 | 7 |
| 10730142084044 | 7 |
| 10730142084045 | 7 |
| 10730142084046 | 7 |
| 10730142084047 | 7 |
| 10730142084048 | 7 |
| 10730142084049 | 7 |

| | |
|---|---|
| 10730142084050 | 7 |
| 10730142091000 | 7 |
| 10730142091001 | 7 |
| 10730142091002 | 7 |
| 10730142091003 | 7 |
| 10730142091004 | 7 |
| 10730142091005 | 7 |
| 10730142091006 | 7 |
| 10730142091007 | 7 |
| 10730142091008 | 7 |
| 10730142091009 | 7 |
| 10730142091010 | 7 |
| 10730142091011 | 7 |
| 10730142091012 | 7 |
| 10730142091013 | 7 |
| 10730142091014 | 7 |
| 10730142091015 | 7 |
| 10730142091016 | 7 |
| 10730142091017 | 7 |
| 10730142091018 | 7 |
| 10730142091019 | 7 |
| 10730142091020 | 7 |
| 10730142091021 | 7 |
| 10730142091022 | 7 |
| 10730142091023 | 7 |
| 10730142091024 | 7 |
| 10730142091025 | 7 |
| 10730142091026 | 7 |
| 10730142091027 | 7 |
| 10730142091028 | 7 |
| 10730142091029 | 7 |
| 10730142091030 | 7 |
| 10730142091031 | 7 |
| 10730142091032 | 7 |
| 10730142091033 | 7 |
| 10730142091034 | 7 |
| 10730142091035 | 7 |
| 10730142091036 | 7 |
| 10730142091037 | 7 |
| 10730142091038 | 7 |
| 10730142091039 | 7 |
| 10730142091040 | 7 |
| 10730142091041 | 7 |
| 10730142091042 | 7 |
| 10730142091043 | 7 |
| 10730142091044 | 7 |

| | |
|---|---|
| 10730142091045 | 7 |
| 10730142091046 | 7 |
| 10730142092000 | 7 |
| 10730142092001 | 7 |
| 10730142092002 | 7 |
| 10730142092003 | 7 |
| 10730142092004 | 7 |
| 10730142092005 | 7 |
| 10730142092006 | 7 |
| 10730142092007 | 7 |
| 10730142092008 | 7 |
| 10730142093013 | 7 |
| 10730142093014 | 7 |
| 10730142093015 | 7 |
| 10730142093016 | 7 |
| 10730142093018 | 7 |
| 10730142093019 | 7 |
| 10730142093020 | 7 |
| 10730142093021 | 7 |
| 10730142093022 | 7 |
| 10730142093023 | 7 |
| 10730142093024 | 7 |
| 10730142093025 | 7 |
| 10730142093026 | 7 |
| 10730142093027 | 7 |
| 10730142093030 | 7 |
| 10730142093040 | 7 |
| 10730142093041 | 7 |
| 10730059101000 | 7 |
| 10730059101001 | 7 |
| 10730059101002 | 7 |
| 10730059101003 | 7 |
| 10730059101004 | 7 |
| 10730059101005 | 7 |
| 10730059101006 | 7 |
| 10730059101007 | 7 |
| 10730059101008 | 7 |
| 10730059101009 | 7 |
| 10730059101010 | 7 |
| 10730059101011 | 7 |
| 10730059101012 | 7 |
| 10730059101013 | 7 |
| 10730059101015 | 7 |
| 10730059101016 | 7 |
| 10730059101019 | 7 |
| 10730059101020 | 7 |

| | |
|---|---|
| 10730059101021 | 7 |
| 10730059101022 | 7 |
| 10730059101023 | 7 |
| 10730059101024 | 7 |
| 10730059101025 | 7 |
| 10730059101026 | 7 |
| 10730059101027 | 7 |
| 10730059101028 | 7 |
| 10730059101029 | 7 |
| 10730059101030 | 7 |
| 10730059101031 | 7 |
| 10730059101032 | 7 |
| 10730059101033 | 7 |
| 10730059101034 | 7 |
| 10730059101038 | 7 |
| 10730059101040 | 7 |
| 10730059101042 | 7 |
| 10730059101043 | 7 |
| 10730059102005 | 7 |
| 10730059102006 | 7 |
| 10730059102007 | 7 |
| 10730059102008 | 7 |
| 10730059102011 | 7 |
| 10730059102012 | 7 |
| 10730059102013 | 7 |
| 10730059102014 | 7 |
| 10730059102015 | 7 |
| 10730059102016 | 7 |
| 10730059102017 | 7 |
| 10730059102018 | 7 |
| 10730059102019 | 7 |
| 10730059102020 | 7 |
| 10730059102021 | 7 |
| 10730059102022 | 7 |
| 10730059102023 | 7 |
| 10730059102024 | 7 |
| 10730059102025 | 7 |
| 10730059102026 | 7 |
| 10730059102027 | 7 |
| 10730059102028 | 7 |
| 10730059102029 | 7 |
| 10730059102030 | 7 |
| 10730059102031 | 7 |
| 10730059102032 | 7 |
| 10730059102033 | 7 |
| 10730059102034 | 7 |

| | |
|---|---|
| 10730059102035 | 7 |
| 10730059102036 | 7 |
| 10730059103000 | 7 |
| 10730059103001 | 7 |
| 10730059103002 | 7 |
| 10730059103003 | 7 |
| 10730059103004 | 7 |
| 10730059103005 | 7 |
| 10730059103006 | 7 |
| 10730059103007 | 7 |
| 10730059103008 | 7 |
| 10730059103009 | 7 |
| 10730059103010 | 7 |
| 10730059104000 | 7 |
| 10730059104001 | 7 |
| 10730059104002 | 7 |
| 10730059104003 | 7 |
| 10730059104004 | 7 |
| 10730059104005 | 7 |
| 10730059104006 | 7 |
| 10730059104007 | 7 |
| 10730059104008 | 7 |
| 10730059104009 | 7 |
| 10730059104010 | 7 |
| 10730059104011 | 7 |
| 10730059104012 | 7 |
| 10730112091046 | 7 |
| 10730112091047 | 7 |
| 10730112091048 | 7 |
| 10730112091050 | 7 |
| 10730112102047 | 7 |
| 10730112102048 | 7 |
| 10730112102049 | 7 |
| 10730112102050 | 7 |
| 10730112102051 | 7 |
| 10730112102052 | 7 |
| 10730112102053 | 7 |
| 10730112102054 | 7 |
| 10730112102057 | 7 |
| 10730112102058 | 7 |
| 10730112102059 | 7 |
| 10730112102060 | 7 |
| 10730119011017 | 7 |
| 10730119011018 | 7 |
| 10730119011019 | 7 |
| 10730119011020 | 7 |

| | |
|---|---|
| 10730119011021 | 7 |
| 10730119011022 | 7 |
| 10730119011023 | 7 |
| 10730119011024 | 7 |
| 10730119011025 | 7 |
| 10730119011026 | 7 |
| 10730119011032 | 7 |
| 10730119011033 | 7 |
| 10730119011034 | 7 |
| 10730119011035 | 7 |
| 10730119011036 | 7 |
| 10730119011037 | 7 |
| 10730119011046 | 7 |
| 10730119011047 | 7 |
| 10730119011048 | 7 |
| 10730119011049 | 7 |
| 10730119011050 | 7 |
| 10730119011051 | 7 |
| 10730119011052 | 7 |
| 10730119011053 | 7 |
| 10730119011054 | 7 |
| 10730119011055 | 7 |
| 10730119011056 | 7 |
| 10730119011057 | 7 |
| 10730119011058 | 7 |
| 10730119011088 | 7 |
| 10730119011089 | 7 |
| 10730119011098 | 7 |
| 10730119012000 | 7 |
| 10730119012001 | 7 |
| 10730119012006 | 7 |
| 10730119012023 | 7 |
| 10730119012048 | 7 |
| 10730119013000 | 7 |
| 10730119013001 | 7 |
| 10730119013002 | 7 |
| 10730119013003 | 7 |
| 10730119013004 | 7 |
| 10730119013005 | 7 |
| 10730001001008 | 7 |
| 10730001001009 | 7 |
| 10730001001010 | 7 |
| 10730001001011 | 7 |
| 10730001001012 | 7 |
| 10730001001013 | 7 |
| 10730001001014 | 7 |

| | |
|---|---|
| 10730001001015 | 7 |
| 10730001001016 | 7 |
| 10730001001017 | 7 |
| 10730001001023 | 7 |
| 10730001001024 | 7 |
| 10730001001025 | 7 |
| 10730001001026 | 7 |
| 10730001002004 | 7 |
| 10730001002008 | 7 |
| 10730001002009 | 7 |
| 10730001002010 | 7 |
| 10730001002011 | 7 |
| 10730001002012 | 7 |
| 10730001002013 | 7 |
| 10730001002014 | 7 |
| 10730001003000 | 7 |
| 10730001003001 | 7 |
| 10730001003003 | 7 |
| 10730001003004 | 7 |
| 10730001003005 | 7 |
| 10730001003006 | 7 |
| 10730001003007 | 7 |
| 10730001003008 | 7 |
| 10730001003009 | 7 |
| 10730001003010 | 7 |
| 10730001003011 | 7 |
| 10730001003012 | 7 |
| 10730001003013 | 7 |
| 10730001003014 | 7 |
| 10730001003015 | 7 |
| 10730001003016 | 7 |
| 10730001003017 | 7 |
| 10730001003018 | 7 |
| 10730001003019 | 7 |
| 10730001003020 | 7 |
| 10730001003021 | 7 |
| 10730001003022 | 7 |
| 10730001003023 | 7 |
| 10730001003024 | 7 |
| 10730001003025 | 7 |
| 10730001003026 | 7 |
| 10730001003027 | 7 |
| 10730001003028 | 7 |
| 10730001003029 | 7 |
| 10730001003030 | 7 |
| 10730001003031 | 7 |

| | |
|---|---|
| 10730001003032 | 7 |
| 10730001003033 | 7 |
| 10730001004000 | 7 |
| 10730001004001 | 7 |
| 10730001004002 | 7 |
| 10730001004003 | 7 |
| 10730001004004 | 7 |
| 10730001004005 | 7 |
| 10730001004006 | 7 |
| 10730001004007 | 7 |
| 10730001004008 | 7 |
| 10730001004009 | 7 |
| 10730001004010 | 7 |
| 10730001004011 | 7 |
| 10730001004012 | 7 |
| 10730001004013 | 7 |
| 10730001004014 | 7 |
| 10730001004015 | 7 |
| 10730001004016 | 7 |
| 10730001004017 | 7 |
| 10730001004018 | 7 |
| 10730001004019 | 7 |
| 10730001004020 | 7 |
| 10730001004021 | 7 |
| 10730001004022 | 7 |
| 10730001004023 | 7 |
| 10730001005002 | 7 |
| 10730001005003 | 7 |
| 10730001005004 | 7 |
| 10730001005005 | 7 |
| 10730001005006 | 7 |
| 10730001005007 | 7 |
| 10730001005008 | 7 |
| 10730001005009 | 7 |
| 10730001005010 | 7 |
| 10730001005011 | 7 |
| 10730001005012 | 7 |
| 10730001005013 | 7 |
| 10730001005014 | 7 |
| 10730001005015 | 7 |
| 10730001005016 | 7 |
| 10730001005017 | 7 |
| 10730001005018 | 7 |
| 10730001005019 | 7 |
| 10730001005022 | 7 |
| 10730001005029 | 7 |

| | |
|---|---|
| 10730019021000 | 7 |
| 10730019021001 | 7 |
| 10730019021002 | 7 |
| 10730019021003 | 7 |
| 10730019021004 | 7 |
| 10730019021005 | 7 |
| 10730019021006 | 7 |
| 10730019021007 | 7 |
| 10730019021008 | 7 |
| 10730019021009 | 7 |
| 10730019021010 | 7 |
| 10730019021011 | 7 |
| 10730019021012 | 7 |
| 10730019021013 | 7 |
| 10730019021016 | 7 |
| 10730019021017 | 7 |
| 10730119042000 | 7 |
| 10730119042001 | 7 |
| 10730119042002 | 7 |
| 10730119042003 | 7 |
| 10730119042004 | 7 |
| 10730119042005 | 7 |
| 10730119042006 | 7 |
| 10730119042007 | 7 |
| 10730119042008 | 7 |
| 10730119042009 | 7 |
| 10730119042010 | 7 |
| 10730119042011 | 7 |
| 10730119042012 | 7 |
| 10730119042013 | 7 |
| 10730119042018 | 7 |
| 10730119042019 | 7 |
| 10730119042020 | 7 |
| 10730119042021 | 7 |
| 10730119042022 | 7 |
| 10730119042023 | 7 |
| 10730119042024 | 7 |
| 10730119042025 | 7 |
| 10730119042026 | 7 |
| 10730119042027 | 7 |
| 10730119042028 | 7 |
| 10730119042029 | 7 |
| 10730119042030 | 7 |
| 10730119042031 | 7 |
| 10730119042032 | 7 |
| 10730119042033 | 7 |

| | |
|---|---|
| 10730119042034 | 7 |
| 10730119042035 | 7 |
| 10730119042036 | 7 |
| 10730119042037 | 7 |
| 10730119042038 | 7 |
| 10730119042039 | 7 |
| 10730119042040 | 7 |
| 10730119042041 | 7 |
| 10730119042042 | 7 |
| 10730119042043 | 7 |
| 10730119042044 | 7 |
| 10730119042045 | 7 |
| 10730119042046 | 7 |
| 10730119042047 | 7 |
| 10730119042048 | 7 |
| 10730119042049 | 7 |
| 10730119042050 | 7 |
| 10730119042053 | 7 |
| 10730001001001 | 7 |
| 10730059031000 | 7 |
| 10730059031001 | 7 |
| 10730059031002 | 7 |
| 10730059031003 | 7 |
| 10730059031004 | 7 |
| 10730059031005 | 7 |
| 10730059031006 | 7 |
| 10730059031007 | 7 |
| 10730059031008 | 7 |
| 10730059031009 | 7 |
| 10730059031010 | 7 |
| 10730059031011 | 7 |
| 10730059031012 | 7 |
| 10730059031013 | 7 |
| 10730059031014 | 7 |
| 10730059031015 | 7 |
| 10730059031021 | 7 |
| 10730059031022 | 7 |
| 10730059031023 | 7 |
| 10730059031024 | 7 |
| 10730059031026 | 7 |
| 10730059031027 | 7 |
| 10730059031028 | 7 |
| 10730059031029 | 7 |
| 10730059032000 | 7 |
| 10730059032001 | 7 |
| 10730059032002 | 7 |

| | |
|---|---|
| 10730059032003 | 7 |
| 10730059032004 | 7 |
| 10730059032005 | 7 |
| 10730059032006 | 7 |
| 10730059032007 | 7 |
| 10730059032008 | 7 |
| 10730059032009 | 7 |
| 10730059032010 | 7 |
| 10730059032011 | 7 |
| 10730059032012 | 7 |
| 10730059032013 | 7 |
| 10730059032014 | 7 |
| 10730059032015 | 7 |
| 10730059032016 | 7 |
| 10730059032018 | 7 |
| 10730059032023 | 7 |
| 10730059032024 | 7 |
| 10730059032030 | 7 |
| 10730059033000 | 7 |
| 10730059033001 | 7 |
| 10730059033002 | 7 |
| 10730059033003 | 7 |
| 10730059033004 | 7 |
| 10730059033005 | 7 |
| 10730059033006 | 7 |
| 10730059033007 | 7 |
| 10730059033008 | 7 |
| 10730059033009 | 7 |
| 10730059033010 | 7 |
| 10730059033011 | 7 |
| 10730059033012 | 7 |
| 10730059033013 | 7 |
| 10730059033014 | 7 |
| 10730059033015 | 7 |
| 10730059033016 | 7 |
| 10730059033017 | 7 |
| 10730059033018 | 7 |
| 10730059033019 | 7 |
| 10730059033020 | 7 |
| 10730059033021 | 7 |
| 10730059033022 | 7 |
| 10730059033023 | 7 |
| 10730059033024 | 7 |
| 10730059033025 | 7 |
| 10730059033026 | 7 |
| 10730059033027 | 7 |

| | |
|---|---|
| 10730059033028 | 7 |
| 10730059033029 | 7 |
| 10730059033030 | 7 |
| 10730059071003 | 7 |
| 10730059071006 | 7 |
| 10730059071007 | 7 |
| 10730059071008 | 7 |
| 10730059071009 | 7 |
| 10730059071010 | 7 |
| 10730059071011 | 7 |
| 10730059071012 | 7 |
| 10730059071013 | 7 |
| 10730059071014 | 7 |
| 10730059071015 | 7 |
| 10730059071016 | 7 |
| 10730059071017 | 7 |
| 10730059071018 | 7 |
| 10730059071019 | 7 |
| 10730059071020 | 7 |
| 10730059071021 | 7 |
| 10730059071022 | 7 |
| 10730059071023 | 7 |
| 10730059071024 | 7 |
| 10730059071025 | 7 |
| 10730059071026 | 7 |
| 10730059071027 | 7 |
| 10730059071028 | 7 |
| 10730059071029 | 7 |
| 10730059081012 | 7 |
| 10730059081013 | 7 |
| 10730059081014 | 7 |
| 10730059081016 | 7 |
| 10730059081017 | 7 |
| 10730059081018 | 7 |
| 10730059081019 | 7 |
| 10730059082002 | 7 |
| 10730059082003 | 7 |
| 10730059082005 | 7 |
| 10730059082006 | 7 |
| 10730059082007 | 7 |
| 10730059082008 | 7 |
| 10730059082009 | 7 |
| 10730059082010 | 7 |
| 10730059082011 | 7 |
| 10730059082012 | 7 |
| 10730059082013 | 7 |

| | |
|---|---|
| 10730059082014 | 7 |
| 10730059082015 | 7 |
| 10730059082016 | 7 |
| 10730059082017 | 7 |
| 10730059082022 | 7 |
| 10730059082023 | 7 |
| 10730059082024 | 7 |
| 10730059082025 | 7 |
| 10730059082026 | 7 |
| 10730059082027 | 7 |
| 10730059082028 | 7 |
| 10730059082029 | 7 |
| 10730059082030 | 7 |
| 10730059082031 | 7 |
| 10730059082032 | 7 |
| 10730059082033 | 7 |
| 10730059082034 | 7 |
| 10730059082035 | 7 |
| 10730059082036 | 7 |
| 10730059082037 | 7 |
| 10730059082038 | 7 |
| 10730059082039 | 7 |
| 10730059082040 | 7 |
| 10730059082041 | 7 |
| 10730059082042 | 7 |
| 10730059082043 | 7 |
| 10730126024000 | 7 |
| 10730126024001 | 7 |
| 10730126024002 | 7 |
| 10730126024003 | 7 |
| 10730126024004 | 7 |
| 10730126024005 | 7 |
| 10730126024006 | 7 |
| 10730126024007 | 7 |
| 10730126024008 | 7 |
| 10730126024009 | 7 |
| 10730126024010 | 7 |
| 10730126024011 | 7 |
| 10730126024012 | 7 |
| 10730126024013 | 7 |
| 10730126024014 | 7 |
| 10730126024016 | 7 |
| 10730126024027 | 7 |
| 10730126024030 | 7 |
| 10730126024031 | 7 |
| 10730126024032 | 7 |

| | |
|---|---|
| 10730126024033 | 7 |
| 10730126024034 | 7 |
| 10730126024035 | 7 |
| 10730126024036 | 7 |
| 10730126024037 | 7 |
| 10730126024038 | 7 |
| 10730126024039 | 7 |
| 10730126024040 | 7 |
| 10730126024041 | 7 |
| 10730126024042 | 7 |
| 10730126024043 | 7 |
| 10730126024044 | 7 |
| 10730126024045 | 7 |
| 10730126024046 | 7 |
| 10730126024047 | 7 |
| 10730126024048 | 7 |
| 10730126024049 | 7 |
| 10730126024059 | 7 |
| 10730126024060 | 7 |
| 10730126024061 | 7 |
| 10730126024062 | 7 |
| 10730126024063 | 7 |
| 10730126024064 | 7 |
| 10730126024065 | 7 |
| 10730126024066 | 7 |
| 10730126024067 | 7 |
| 10730126024068 | 7 |
| 10730126024069 | 7 |
| 10730126024070 | 7 |
| 10730126024071 | 7 |
| 10730126024080 | 7 |
| 10730126024081 | 7 |
| 10730126024082 | 7 |
| 10730059052026 | 7 |
| 10730119041000 | 7 |
| 10730119041001 | 7 |
| 10730119041002 | 7 |
| 10730119041006 | 7 |
| 10730119041007 | 7 |
| 10730119043000 | 7 |
| 10730119043001 | 7 |
| 10730119043002 | 7 |
| 10730119043003 | 7 |
| 10730119043005 | 7 |
| 10730119043006 | 7 |
| 10730119043008 | 7 |

| | |
|---|---|
| 10730119043009 | 7 |
| 10730119043010 | 7 |
| 10730119043011 | 7 |
| 10730119043012 | 7 |
| 10730119043013 | 7 |
| 10730119043014 | 7 |
| 10730119043015 | 7 |
| 10730001001004 | 7 |
| 10730001001005 | 7 |
| 10730001001006 | 7 |
| 10730001001007 | 7 |
| 10730001002000 | 7 |
| 10730001002001 | 7 |
| 10730001002002 | 7 |
| 10730001002003 | 7 |
| 10730001002005 | 7 |
| 10730001002006 | 7 |
| 10730001002007 | 7 |
| 10730059051000 | 7 |
| 10730059051001 | 7 |
| 10730059051002 | 7 |
| 10730059051003 | 7 |
| 10730059051004 | 7 |
| 10730059051005 | 7 |
| 10730059051006 | 7 |
| 10730059051007 | 7 |
| 10730059051008 | 7 |
| 10730059051009 | 7 |
| 10730059051010 | 7 |
| 10730059051011 | 7 |
| 10730059051012 | 7 |
| 10730059051013 | 7 |
| 10730059051014 | 7 |
| 10730059051015 | 7 |
| 10730059051016 | 7 |
| 10730059051017 | 7 |
| 10730059051018 | 7 |
| 10730059051019 | 7 |
| 10730059051020 | 7 |
| 10730059051021 | 7 |
| 10730059051022 | 7 |
| 10730059051023 | 7 |
| 10730059051024 | 7 |
| 10730059052001 | 7 |
| 10730059052003 | 7 |
| 10730059052004 | 7 |

| | |
|---|---|
| 10730059052006 | 7 |
| 10730059052008 | 7 |
| 10730059052009 | 7 |
| 10730059052010 | 7 |
| 10730059052011 | 7 |
| 10730059052012 | 7 |
| 10730059052013 | 7 |
| 10730059052014 | 7 |
| 10730059052015 | 7 |
| 10730059052016 | 7 |
| 10730059052017 | 7 |
| 10730059052018 | 7 |
| 10730059052019 | 7 |
| 10730059052020 | 7 |
| 10730059052021 | 7 |
| 10730059052022 | 7 |
| 10730059052023 | 7 |
| 10730059052024 | 7 |
| 10730059052025 | 7 |
| 10730059052027 | 7 |
| 10730059053050 | 7 |
| 10730059053051 | 7 |
| 10730059053052 | 7 |
| 10730059053053 | 7 |
| 10730059053054 | 7 |
| 10730059053055 | 7 |
| 10730059053056 | 7 |
| 10730059053057 | 7 |
| 10730059053058 | 7 |
| 10730059053059 | 7 |
| 10730059053060 | 7 |
| 10730119043004 | 7 |
| 10730119043007 | 7 |
| 10730119043016 | 7 |
| 10730059052000 | 7 |
| 10730059052002 | 7 |
| 10730059052005 | 7 |
| 10730059052007 | 7 |
| 10730059053000 | 7 |
| 10730059053001 | 7 |
| 10730059053002 | 7 |
| 10730059053003 | 7 |
| 10730059053004 | 7 |
| 10730059053005 | 7 |
| 10730059053006 | 7 |
| 10730059053007 | 7 |

| | |
|---|---|
| 10730059053008 | 7 |
| 10730059053009 | 7 |
| 10730059053010 | 7 |
| 10730059053011 | 7 |
| 10730059053012 | 7 |
| 10730059053013 | 7 |
| 10730059053014 | 7 |
| 10730059053015 | 7 |
| 10730059053016 | 7 |
| 10730059053017 | 7 |
| 10730059053018 | 7 |
| 10730059053019 | 7 |
| 10730059053020 | 7 |
| 10730059053021 | 7 |
| 10730059053022 | 7 |
| 10730059053023 | 7 |
| 10730059053024 | 7 |
| 10730059053025 | 7 |
| 10730059053026 | 7 |
| 10730059053027 | 7 |
| 10730059053028 | 7 |
| 10730059053029 | 7 |
| 10730059053030 | 7 |
| 10730059053031 | 7 |
| 10730059053032 | 7 |
| 10730059053033 | 7 |
| 10730059053034 | 7 |
| 10730059053035 | 7 |
| 10730059053036 | 7 |
| 10730059053037 | 7 |
| 10730059053038 | 7 |
| 10730059053039 | 7 |
| 10730059053040 | 7 |
| 10730059053041 | 7 |
| 10730059053042 | 7 |
| 10730059053043 | 7 |
| 10730059053044 | 7 |
| 10730059053045 | 7 |
| 10730059053046 | 7 |
| 10730059053047 | 7 |
| 10730059053048 | 7 |
| 10730059053049 | 7 |
| 10730059091000 | 7 |
| 10730059091001 | 7 |
| 10730059091002 | 7 |
| 10730059091003 | 7 |

| | |
|---|---|
| 10730059091004 | 7 |
| 10730059091005 | 7 |
| 10730059091006 | 7 |
| 10730059091007 | 7 |
| 10730059091008 | 7 |
| 10730059091009 | 7 |
| 10730059091010 | 7 |
| 10730059091011 | 7 |
| 10730059091012 | 7 |
| 10730059091013 | 7 |
| 10730059091014 | 7 |
| 10730059091015 | 7 |
| 10730059091016 | 7 |
| 10730059091017 | 7 |
| 10730059091018 | 7 |
| 10730059091019 | 7 |
| 10730059091020 | 7 |
| 10730059091023 | 7 |
| 10730059091024 | 7 |
| 10730059091025 | 7 |
| 10730059091026 | 7 |
| 10730059091027 | 7 |
| 10730059091028 | 7 |
| 10730059091029 | 7 |
| 10730059091030 | 7 |
| 10730059091031 | 7 |
| 10730059091032 | 7 |
| 10730059091033 | 7 |
| 10730059091034 | 7 |
| 10730059091035 | 7 |
| 10730059101035 | 7 |
| 10730059101036 | 7 |
| 10730059101037 | 7 |
| 10730059101039 | 7 |
| 10730059101041 | 7 |
| 10730118031001 | 7 |
| 10730118031003 | 7 |
| 10730118031004 | 7 |
| 10730118031005 | 7 |
| 10730118031006 | 7 |
| 10730118031007 | 7 |
| 10730118031008 | 7 |
| 10730118031009 | 7 |
| 10730118031010 | 7 |
| 10730118031011 | 7 |
| 10730118031019 | 7 |

| | |
|---|---|
| 10730118031020 | 7 |
| 10730118031021 | 7 |
| 10730118031022 | 7 |
| 10730118031024 | 7 |
| 10730118031029 | 7 |
| 10730118031030 | 7 |
| 10730118031031 | 7 |
| 10730118031032 | 7 |
| 10730118031033 | 7 |
| 10730118031034 | 7 |
| 10730118031035 | 7 |
| 10730118031036 | 7 |
| 10730118031037 | 7 |
| 10730118031038 | 7 |
| 10730118031039 | 7 |
| 10730118031040 | 7 |
| 10730118031041 | 7 |
| 10730118031042 | 7 |
| 10730118031043 | 7 |
| 10730118031044 | 7 |
| 10730118031045 | 7 |
| 10730118031046 | 7 |
| 10730118031047 | 7 |
| 10730118031048 | 7 |
| 10730118031049 | 7 |
| 10730118031050 | 7 |
| 10730118031051 | 7 |
| 10730118031052 | 7 |
| 10730118031053 | 7 |
| 10730118031055 | 7 |
| 10730118031056 | 7 |
| 10730118031057 | 7 |
| 10730118031058 | 7 |
| 10730118031059 | 7 |
| 10730118031060 | 7 |
| 10730118031061 | 7 |
| 10730118031062 | 7 |
| 10730118031063 | 7 |
| 10730118031064 | 7 |
| 10730118031065 | 7 |
| 10730118031066 | 7 |
| 10730118031067 | 7 |
| 10730118031068 | 7 |
| 10730118031069 | 7 |
| 10730118031070 | 7 |
| 10730118031071 | 7 |

| | |
|---|---|
| 10730118031072 | 7 |
| 10730118031073 | 7 |
| 10730118031074 | 7 |
| 10730118031076 | 7 |
| 10730118031077 | 7 |
| 10730118031078 | 7 |
| 10730118031079 | 7 |
| 10730119013075 | 7 |
| 10730019021019 | 7 |
| 10730019021020 | 7 |
| 10730019021021 | 7 |
| 10730019021047 | 7 |
| 10730019021048 | 7 |
| 10730019021049 | 7 |
| 10730019021050 | 7 |
| 10730019021051 | 7 |
| 10730019021052 | 7 |
| 10730019021057 | 7 |
| 10730019021058 | 7 |
| 10730019021059 | 7 |
| 10730019022000 | 7 |
| 10730019022001 | 7 |
| 10730019022002 | 7 |
| 10730019022003 | 7 |
| 10730019022004 | 7 |
| 10730019022005 | 7 |
| 10730019022006 | 7 |
| 10730019022007 | 7 |
| 10730019022008 | 7 |
| 10730019022009 | 7 |
| 10730019022010 | 7 |
| 10730019022011 | 7 |
| 10730019022012 | 7 |
| 10730019022013 | 7 |
| 10730019022014 | 7 |
| 10730019022015 | 7 |
| 10730019022016 | 7 |
| 10730019022017 | 7 |
| 10730019022018 | 7 |
| 10730019022019 | 7 |
| 10730019022020 | 7 |
| 10730019022021 | 7 |
| 10730019022022 | 7 |
| 10730019022023 | 7 |
| 10730019022024 | 7 |
| 10730019022025 | 7 |

| | |
|---|---|
| 10730019022026 | 7 |
| 10730019022027 | 7 |
| 10730019022028 | 7 |
| 10730019023001 | 7 |
| 10730019023002 | 7 |
| 10730019023003 | 7 |
| 10730019023006 | 7 |
| 10730019023007 | 7 |
| 10730019023008 | 7 |
| 10730019023009 | 7 |
| 10730019023010 | 7 |
| 10730019023011 | 7 |
| 10730019023012 | 7 |
| 10730019023013 | 7 |
| 10730019023014 | 7 |
| 10730019023015 | 7 |
| 10730019023016 | 7 |
| 10730019023017 | 7 |
| 10730019023018 | 7 |
| 10730019023019 | 7 |
| 10730019023020 | 7 |
| 10730019023021 | 7 |
| 10730019023022 | 7 |
| 10730019023023 | 7 |
| 10730019023024 | 7 |
| 10730019023025 | 7 |
| 10730019023026 | 7 |
| 10730019023027 | 7 |
| 10730019023028 | 7 |
| 10730019023029 | 7 |
| 10730020002024 | 7 |
| 10730020002025 | 7 |
| 10730020002026 | 7 |
| 10730020002027 | 7 |
| 10730020002031 | 7 |
| 10730020002032 | 7 |
| 10730020002033 | 7 |
| 10730020002034 | 7 |
| 10730020002035 | 7 |
| 10730020002036 | 7 |
| 10730020002037 | 7 |
| 10730020002038 | 7 |
| 10730020002039 | 7 |
| 10730020002040 | 7 |
| 10730020002041 | 7 |
| 10730020002042 | 7 |

| | |
|---|---|
| 10730020002044 | 7 |
| 10730020002045 | 7 |
| 10730020002046 | 7 |
| 10730020002047 | 7 |
| 10730020002048 | 7 |
| 10730020002049 | 7 |
| 10730022001000 | 7 |
| 10730022001001 | 7 |
| 10730022001002 | 7 |
| 10730022001003 | 7 |
| 10730022001004 | 7 |
| 10730022001005 | 7 |
| 10730022001006 | 7 |
| 10730022001007 | 7 |
| 10730022001008 | 7 |
| 10730022001009 | 7 |
| 10730022001010 | 7 |
| 10730022001011 | 7 |
| 10730022001012 | 7 |
| 10730022001013 | 7 |
| 10730022001014 | 7 |
| 10730022001015 | 7 |
| 10730022001016 | 7 |
| 10730022001017 | 7 |
| 10730022001018 | 7 |
| 10730022001019 | 7 |
| 10730022001020 | 7 |
| 10730022001021 | 7 |
| 10730022001022 | 7 |
| 10730022001023 | 7 |
| 10730022001024 | 7 |
| 10730022001025 | 7 |
| 10730022001026 | 7 |
| 10730022001027 | 7 |
| 10730022001028 | 7 |
| 10730022001029 | 7 |
| 10730022001030 | 7 |
| 10730022001031 | 7 |
| 10730022001032 | 7 |
| 10730022001033 | 7 |
| 10730022001034 | 7 |
| 10730022001035 | 7 |
| 10730022001036 | 7 |
| 10730022001037 | 7 |
| 10730022001038 | 7 |
| 10730022001039 | 7 |

| | |
|---|---|
| 10730022001040 | 7 |
| 10730022001041 | 7 |
| 10730022001042 | 7 |
| 10730022001043 | 7 |
| 10730022001044 | 7 |
| 10730022001045 | 7 |
| 10730022001046 | 7 |
| 10730022001047 | 7 |
| 10730022001048 | 7 |
| 10730022001049 | 7 |
| 10730022001050 | 7 |
| 10730022001051 | 7 |
| 10730022001052 | 7 |
| 10730022001053 | 7 |
| 10730022001054 | 7 |
| 10730022001055 | 7 |
| 10730022001056 | 7 |
| 10730022001057 | 7 |
| 10730022001058 | 7 |
| 10730022001059 | 7 |
| 10730022001060 | 7 |
| 10730022001061 | 7 |
| 10730022001062 | 7 |
| 10730022001063 | 7 |
| 10730022001064 | 7 |
| 10730022001065 | 7 |
| 10730022001066 | 7 |
| 10730022001067 | 7 |
| 10730022001068 | 7 |
| 10730022001069 | 7 |
| 10730022001070 | 7 |
| 10730022001071 | 7 |
| 10730022001072 | 7 |
| 10730022001073 | 7 |
| 10730022001074 | 7 |
| 10730022001075 | 7 |
| 10730022001076 | 7 |
| 10730022001077 | 7 |
| 10730022001078 | 7 |
| 10730022001079 | 7 |
| 10730022001080 | 7 |
| 10730022001081 | 7 |
| 10730022001082 | 7 |
| 10730022001083 | 7 |
| 10730022001084 | 7 |
| 10730022001085 | 7 |

| | |
|---|---|
| 10730022001086 | 7 |
| 10730022002025 | 7 |
| 10730022002026 | 7 |
| 10730022002032 | 7 |
| 10730022002039 | 7 |
| 10730022002040 | 7 |
| 10730022002041 | 7 |
| 10730022002042 | 7 |
| 10730022002043 | 7 |
| 10730003001000 | 7 |
| 10730003001038 | 7 |
| 10730003001039 | 7 |
| 10730003001040 | 7 |
| 10730003001041 | 7 |
| 10730003001042 | 7 |
| 10730003001043 | 7 |
| 10730003001044 | 7 |
| 10730003001045 | 7 |
| 10730019021046 | 7 |
| 10730019021053 | 7 |
| 10730019021054 | 7 |
| 10730019021055 | 7 |
| 10730019021056 | 7 |
| 10730019021060 | 7 |
| 10730019021061 | 7 |
| 10730019021062 | 7 |
| 10730019021063 | 7 |
| 10730019021064 | 7 |
| 10730019021065 | 7 |
| 10730019021066 | 7 |
| 10730019021067 | 7 |
| 10730019021068 | 7 |
| 10730019021069 | 7 |
| 10730019021070 | 7 |
| 10730019021072 | 7 |
| 10730019021073 | 7 |
| 10730019021074 | 7 |
| 10730019021076 | 7 |
| 10730023031001 | 7 |
| 10730023031002 | 7 |
| 10730023031003 | 7 |
| 10730023031004 | 7 |
| 10730023031005 | 7 |
| 10730023031006 | 7 |
| 10730023031007 | 7 |
| 10730023031008 | 7 |

| | |
|---|---|
| 10730023031009 | 7 |
| 10730023031010 | 7 |
| 10730023031011 | 7 |
| 10730023031012 | 7 |
| 10730023031013 | 7 |
| 10730023031014 | 7 |
| 10730023031015 | 7 |
| 10730023031016 | 7 |
| 10730023031017 | 7 |
| 10730023031018 | 7 |
| 10730023031019 | 7 |
| 10730023031020 | 7 |
| 10730023031021 | 7 |
| 10730023031022 | 7 |
| 10730023031023 | 7 |
| 10730023031024 | 7 |
| 10730023031025 | 7 |
| 10730023031026 | 7 |
| 10730023031027 | 7 |
| 10730023031028 | 7 |
| 10730023031029 | 7 |
| 10730023031030 | 7 |
| 10730023031031 | 7 |
| 10730023032000 | 7 |
| 10730023032001 | 7 |
| 10730023032002 | 7 |
| 10730023032003 | 7 |
| 10730023032004 | 7 |
| 10730023032005 | 7 |
| 10730023032015 | 7 |
| 10730023032016 | 7 |
| 10730023032024 | 7 |
| 10730023032025 | 7 |
| 10730023032026 | 7 |
| 10730023032028 | 7 |
| 10730023032029 | 7 |
| 10730023032030 | 7 |
| 10730023033001 | 7 |
| 10730023033002 | 7 |
| 10730023033003 | 7 |
| 10730045022000 | 7 |
| 10730045022001 | 7 |
| 10730045022002 | 7 |
| 10730045022003 | 7 |
| 10730045022004 | 7 |
| 10730045022005 | 7 |

| | |
|---|---|
| 10730045022006 | 7 |
| 10730045022007 | 7 |
| 10730045024054 | 7 |
| 10730045024055 | 7 |
| 10730045024056 | 7 |
| 10730045024065 | 7 |
| 10730045024066 | 7 |
| 10730045024067 | 7 |
| 10730045024073 | 7 |
| 10730045024074 | 7 |
| 10730045024075 | 7 |
| 10730045024092 | 7 |
| 10730045024093 | 7 |
| 10730049012004 | 7 |
| 10730049012005 | 7 |
| 10730001001000 | 7 |
| 10730001001002 | 7 |
| 10730001001003 | 7 |
| 10730001001018 | 7 |
| 10730001001019 | 7 |
| 10730001001020 | 7 |
| 10730001001021 | 7 |
| 10730001001022 | 7 |
| 10730021002006 | 7 |
| 10730021002007 | 7 |
| 10730021002008 | 7 |
| 10730021002009 | 7 |
| 10730053021000 | 7 |
| 10730053021001 | 7 |
| 10730053021002 | 7 |
| 10730053021003 | 7 |
| 10730053021004 | 7 |
| 10730053021005 | 7 |
| 10730053021006 | 7 |
| 10730053021007 | 7 |
| 10730053021008 | 7 |
| 10730053021009 | 7 |
| 10730053021010 | 7 |
| 10730053021011 | 7 |
| 10730053021012 | 7 |
| 10730053021013 | 7 |
| 10730053021014 | 7 |
| 10730053021015 | 7 |
| 10730053021016 | 7 |
| 10730053021017 | 7 |
| 10730053021018 | 7 |

| | |
|---|---|
| 10730053021019 | 7 |
| 10730053021020 | 7 |
| 10730053021021 | 7 |
| 10730053021022 | 7 |
| 10730053021023 | 7 |
| 10730053021024 | 7 |
| 10730053021025 | 7 |
| 10730053021026 | 7 |
| 10730053021027 | 7 |
| 10730053021028 | 7 |
| 10730053022000 | 7 |
| 10730053022001 | 7 |
| 10730053022002 | 7 |
| 10730053022003 | 7 |
| 10730053022004 | 7 |
| 10730053022005 | 7 |
| 10730053022006 | 7 |
| 10730053022007 | 7 |
| 10730053022008 | 7 |
| 10730053022009 | 7 |
| 10730053022010 | 7 |
| 10730053022011 | 7 |
| 10730053022012 | 7 |
| 10730053022013 | 7 |
| 10730053022014 | 7 |
| 10730053022015 | 7 |
| 10730053022016 | 7 |
| 10730053022017 | 7 |
| 10730053022018 | 7 |
| 10730053022019 | 7 |
| 10730053022020 | 7 |
| 10730053022021 | 7 |
| 10730053022022 | 7 |
| 10730053022023 | 7 |
| 10730053022024 | 7 |
| 10730053023000 | 7 |
| 10730053023001 | 7 |
| 10730053023002 | 7 |
| 10730053023003 | 7 |
| 10730053023004 | 7 |
| 10730053023005 | 7 |
| 10730053023006 | 7 |
| 10730053023007 | 7 |
| 10730053023008 | 7 |
| 10730053023009 | 7 |
| 10730053023010 | 7 |

| | |
|---|---|
| 10730053023011 | 7 |
| 10730053023012 | 7 |
| 10730053023013 | 7 |
| 10730053023014 | 7 |
| 10730053023015 | 7 |
| 10730053023016 | 7 |
| 10730053023017 | 7 |
| 10730059031016 | 7 |
| 10730059031017 | 7 |
| 10730059031018 | 7 |
| 10730059031019 | 7 |
| 10730059031020 | 7 |
| 10730059031025 | 7 |
| 10730059032017 | 7 |
| 10730059032019 | 7 |
| 10730059032020 | 7 |
| 10730059032021 | 7 |
| 10730059032022 | 7 |
| 10730059032025 | 7 |
| 10730059032026 | 7 |
| 10730059032027 | 7 |
| 10730059032028 | 7 |
| 10730059032029 | 7 |
| 10730126023038 | 7 |
| 10730001005000 | 7 |
| 10730001005001 | 7 |
| 10730001005020 | 7 |
| 10730001005021 | 7 |
| 10730001005023 | 7 |
| 10730001005024 | 7 |
| 10730001005025 | 7 |
| 10730001005026 | 7 |
| 10730001005027 | 7 |
| 10730001005028 | 7 |
| 10730001005030 | 7 |
| 10730001005031 | 7 |
| 10730001005032 | 7 |
| 10730001005033 | 7 |
| 10730001005034 | 7 |
| 10730001005035 | 7 |
| 10730001005036 | 7 |
| 10730001005037 | 7 |
| 10730001005038 | 7 |
| 10730001005039 | 7 |
| 10730001005040 | 7 |
| 10730001005041 | 7 |

| | |
|---|---|
| 10730019023000 | 7 |
| 10730019023004 | 7 |
| 10730019023005 | 7 |
| 10730020002000 | 7 |
| 10730020002001 | 7 |
| 10730020002002 | 7 |
| 10730020002003 | 7 |
| 10730020002004 | 7 |
| 10730020002005 | 7 |
| 10730020002006 | 7 |
| 10730020002007 | 7 |
| 10730020002008 | 7 |
| 10730020002009 | 7 |
| 10730020002010 | 7 |
| 10730020002011 | 7 |
| 10730020002015 | 7 |
| 10730020002016 | 7 |
| 10730020002017 | 7 |
| 10730020002018 | 7 |
| 10730020002019 | 7 |
| 10730020002020 | 7 |
| 10730020002021 | 7 |
| 10730020002022 | 7 |
| 10730020002023 | 7 |
| 10730020002028 | 7 |
| 10730020002029 | 7 |
| 10730020002030 | 7 |
| 10730021001000 | 7 |
| 10730021001001 | 7 |
| 10730021001002 | 7 |
| 10730021001003 | 7 |
| 10730021001004 | 7 |
| 10730021001005 | 7 |
| 10730021001006 | 7 |
| 10730021001007 | 7 |
| 10730021001008 | 7 |
| 10730021001009 | 7 |
| 10730021001010 | 7 |
| 10730021001011 | 7 |
| 10730021001012 | 7 |
| 10730021001013 | 7 |
| 10730021001014 | 7 |
| 10730021001015 | 7 |
| 10730021001016 | 7 |
| 10730021001017 | 7 |
| 10730021001018 | 7 |

| | |
|---|---|
| 10730021001019 | 7 |
| 10730021001020 | 7 |
| 10730021001021 | 7 |
| 10730021001022 | 7 |
| 10730021001023 | 7 |
| 10730021001024 | 7 |
| 10730021001025 | 7 |
| 10730021001026 | 7 |
| 10730021001027 | 7 |
| 10730021001028 | 7 |
| 10730021001029 | 7 |
| 10730021001030 | 7 |
| 10730021001031 | 7 |
| 10730021001032 | 7 |
| 10730021001033 | 7 |
| 10730021001034 | 7 |
| 10730021001035 | 7 |
| 10730021001036 | 7 |
| 10730021001037 | 7 |
| 10730021001038 | 7 |
| 10730021001039 | 7 |
| 10730021001040 | 7 |
| 10730021001041 | 7 |
| 10730021001042 | 7 |
| 10730021001043 | 7 |
| 10730021001044 | 7 |
| 10730021001045 | 7 |
| 10730021001046 | 7 |
| 10730021001047 | 7 |
| 10730021001048 | 7 |
| 10730021001049 | 7 |
| 10730021001050 | 7 |
| 10730021001051 | 7 |
| 10730021001052 | 7 |
| 10730021001053 | 7 |
| 10730021001054 | 7 |
| 10730021001055 | 7 |
| 10730021001056 | 7 |
| 10730021001057 | 7 |
| 10730021001058 | 7 |
| 10730021001059 | 7 |
| 10730021001060 | 7 |
| 10730021001061 | 7 |
| 10730021002000 | 7 |
| 10730021002001 | 7 |
| 10730021002002 | 7 |

| | |
|---|---|
| 10730021002003 | 7 |
| 10730021002004 | 7 |
| 10730021002005 | 7 |
| 10730021002010 | 7 |
| 10730021002011 | 7 |
| 10730021002012 | 7 |
| 10730021002013 | 7 |
| 10730021002014 | 7 |
| 10730021002015 | 7 |
| 10730021002016 | 7 |
| 10730021002017 | 7 |
| 10730021002018 | 7 |
| 10730021002019 | 7 |
| 10730021002020 | 7 |
| 10730021002021 | 7 |
| 10730021002022 | 7 |
| 10730021002023 | 7 |
| 10730021002024 | 7 |
| 10730021002025 | 7 |
| 10730021002026 | 7 |
| 10730021002027 | 7 |
| 10730021002028 | 7 |
| 10730021002029 | 7 |
| 10730021002030 | 7 |
| 10730021002031 | 7 |
| 10730021003000 | 7 |
| 10730021003001 | 7 |
| 10730021003002 | 7 |
| 10730021003003 | 7 |
| 10730021003004 | 7 |
| 10730021003005 | 7 |
| 10730021003006 | 7 |
| 10730021003007 | 7 |
| 10730021003008 | 7 |
| 10730021003009 | 7 |
| 10730021003010 | 7 |
| 10730021003011 | 7 |
| 10730021003012 | 7 |
| 10730021003013 | 7 |
| 10730021003014 | 7 |
| 10730021003015 | 7 |
| 10730021003016 | 7 |
| 10730021003017 | 7 |
| 10730053022025 | 7 |
| 10730053022026 | 7 |
| 10730020001000 | 7 |

| | |
|---|---|
| 10730020001001 | 7 |
| 10730020001002 | 7 |
| 10730020001003 | 7 |
| 10730020001004 | 7 |
| 10730020001005 | 7 |
| 10730020001006 | 7 |
| 10730020001007 | 7 |
| 10730020001008 | 7 |
| 10730020001009 | 7 |
| 10730020001010 | 7 |
| 10730020001011 | 7 |
| 10730020001012 | 7 |
| 10730020001013 | 7 |
| 10730020001015 | 7 |
| 10730020001016 | 7 |
| 10730020001017 | 7 |
| 10730020001018 | 7 |
| 10730020001019 | 7 |
| 10730020001020 | 7 |
| 10730020001021 | 7 |
| 10730020001022 | 7 |
| 10730020002012 | 7 |
| 10730020002013 | 7 |
| 10730020002014 | 7 |
| 10730020002043 | 7 |
| 10730020002050 | 7 |
| 10730020002051 | 7 |
| 10730020003000 | 7 |
| 10730020003001 | 7 |
| 10730020003002 | 7 |
| 10730020003003 | 7 |
| 10730020003004 | 7 |
| 10730020003005 | 7 |
| 10730020003006 | 7 |
| 10730020003007 | 7 |
| 10730020003008 | 7 |
| 10730020003009 | 7 |
| 10730020003010 | 7 |
| 10730020003011 | 7 |
| 10730020003012 | 7 |
| 10730020003013 | 7 |
| 10730020003014 | 7 |
| 10730020003015 | 7 |
| 10730020003016 | 7 |
| 10730020003017 | 7 |
| 10730020003018 | 7 |

| | |
|---|---|
| 10730020003019 | 7 |
| 10730020003020 | 7 |
| 10730020003021 | 7 |
| 10730020003022 | 7 |
| 10730020003023 | 7 |
| 10730020003024 | 7 |
| 10730020003025 | 7 |
| 10730020003026 | 7 |
| 10730020003027 | 7 |
| 10730020003028 | 7 |
| 10730020003029 | 7 |
| 10730020003030 | 7 |
| 10730020003031 | 7 |
| 10730020003032 | 7 |
| 10730020003033 | 7 |
| 10730020003034 | 7 |
| 10730020003035 | 7 |
| 10730020003036 | 7 |
| 10730020003037 | 7 |
| 10730020003038 | 7 |
| 10730020003039 | 7 |
| 10730020003040 | 7 |
| 10730020003041 | 7 |
| 10730020003042 | 7 |
| 10730022002000 | 7 |
| 10730022002001 | 7 |
| 10730022002002 | 7 |
| 10730022002003 | 7 |
| 10730022002004 | 7 |
| 10730022002005 | 7 |
| 10730022002006 | 7 |
| 10730022002007 | 7 |
| 10730022002008 | 7 |
| 10730022002009 | 7 |
| 10730022002010 | 7 |
| 10730022002011 | 7 |
| 10730022002012 | 7 |
| 10730022002013 | 7 |
| 10730022002014 | 7 |
| 10730022002015 | 7 |
| 10730022002016 | 7 |
| 10730022002017 | 7 |
| 10730022002018 | 7 |
| 10730022002019 | 7 |
| 10730022002020 | 7 |
| 10730022002021 | 7 |

| | |
|---|---|
| 10730022002022 | 7 |
| 10730022002023 | 7 |
| 10730022002024 | 7 |
| 10730022002027 | 7 |
| 10730022002028 | 7 |
| 10730022002029 | 7 |
| 10730022002030 | 7 |
| 10730022002031 | 7 |
| 10730022002033 | 7 |
| 10730022002034 | 7 |
| 10730022002035 | 7 |
| 10730022002036 | 7 |
| 10730022002037 | 7 |
| 10730022002038 | 7 |
| 10730023031000 | 7 |
| 10730023033000 | 7 |
| 10730126023065 | 7 |
| 10730126023066 | 7 |
| 10730059071000 | 7 |
| 10730059071001 | 7 |
| 10730059071002 | 7 |
| 10730059071004 | 7 |
| 10730059071005 | 7 |
| 10730111121000 | 7 |
| 10730111121001 | 7 |
| 10730111121002 | 7 |
| 10730111121003 | 7 |
| 10730111121004 | 7 |
| 10730111121005 | 7 |
| 10730111121006 | 7 |
| 10730111121007 | 7 |
| 10730111121008 | 7 |
| 10730111121009 | 7 |
| 10730111121010 | 7 |
| 10730111121011 | 7 |
| 10730111121012 | 7 |
| 10730111121013 | 7 |
| 10730111121014 | 7 |
| 10730111121015 | 7 |
| 10730111121016 | 7 |
| 10730111121017 | 7 |
| 10730111121018 | 7 |
| 10730111121019 | 7 |
| 10730111121020 | 7 |
| 10730111121021 | 7 |
| 10730111121022 | 7 |

| | |
|---|---|
| 10730111121023 | 7 |
| 10730111121024 | 7 |
| 10730111121025 | 7 |
| 10730111121026 | 7 |
| 10730111121027 | 7 |
| 10730111121028 | 7 |
| 10730111121029 | 7 |
| 10730111123009 | 7 |
| 10730111123010 | 7 |
| 10730111123011 | 7 |
| 10730111123015 | 7 |
| 10730111123016 | 7 |
| 10730111123017 | 7 |
| 10730111123018 | 7 |
| 10730111123019 | 7 |
| 10730111123020 | 7 |
| 10730111123021 | 7 |
| 10730111123022 | 7 |
| 10730111123023 | 7 |
| 10730111123024 | 7 |
| 10730111123025 | 7 |
| 10730111123026 | 7 |
| 10730111123027 | 7 |
| 10730111123028 | 7 |
| 10730111131003 | 7 |
| 10730111131011 | 7 |
| 10730111131022 | 7 |
| 10730111131023 | 7 |
| 10730111131024 | 7 |
| 10730111131025 | 7 |
| 10730111131026 | 7 |
| 10730111131027 | 7 |
| 10730111131028 | 7 |
| 10730111131029 | 7 |
| 10730111131030 | 7 |
| 10730111131031 | 7 |
| 10730111131032 | 7 |
| 10730111131033 | 7 |
| 10730111131034 | 7 |
| 10730111131035 | 7 |
| 10730111131036 | 7 |
| 10730111131037 | 7 |
| 10730111131038 | 7 |
| 10730111131039 | 7 |
| 10730111131040 | 7 |
| 10730111131041 | 7 |

| | |
|---|---|
| 10730111131042 | 7 |
| 10730111131043 | 7 |
| 10730111131044 | 7 |
| 10730111133000 | 7 |
| 10730111133001 | 7 |
| 10730111133002 | 7 |
| 10730111133003 | 7 |
| 10730111133004 | 7 |
| 10730111133005 | 7 |
| 10730111133006 | 7 |
| 10730111133007 | 7 |
| 10730118051000 | 7 |
| 10730118051001 | 7 |
| 10730118051002 | 7 |
| 10730118051003 | 7 |
| 10730118051004 | 7 |
| 10730118051005 | 7 |
| 10730118051006 | 7 |
| 10730118051007 | 7 |
| 10730118052000 | 7 |
| 10730118052001 | 7 |
| 10730118052002 | 7 |
| 10730118052003 | 7 |
| 10730118052004 | 7 |
| 10730118052005 | 7 |
| 10730118052006 | 7 |
| 10730118053015 | 7 |
| 10730118053016 | 7 |
| 10730118053017 | 7 |
| 10730118053018 | 7 |
| 10730118053019 | 7 |
| 10730118053021 | 7 |
| 10730118053023 | 7 |
| 10730118053024 | 7 |
| 10730118053041 | 7 |
| 10730118053042 | 7 |
| 10730118053044 | 7 |
| 10730111122000 | 7 |
| 10730111122001 | 7 |
| 10730111122002 | 7 |
| 10730111122003 | 7 |
| 10730111122004 | 7 |
| 10730111122005 | 7 |
| 10730111122006 | 7 |
| 10730111122007 | 7 |
| 10730111122008 | 7 |

| | |
|---|---|
| 10730111123000 | 7 |
| 10730111123001 | 7 |
| 10730111123002 | 7 |
| 10730111123003 | 7 |
| 10730111123004 | 7 |
| 10730111123005 | 7 |
| 10730111123006 | 7 |
| 10730111123007 | 7 |
| 10730111123008 | 7 |
| 10730111123012 | 7 |
| 10730111123013 | 7 |
| 10730111123014 | 7 |
| 10730111123029 | 7 |
| 10730111123030 | 7 |
| 10730111123031 | 7 |
| 10730111123032 | 7 |
| 10730111123033 | 7 |
| 10730111131002 | 7 |
| 10730111131004 | 7 |
| 10730111131005 | 7 |
| 10730111131006 | 7 |
| 10730111131007 | 7 |
| 10730111131008 | 7 |
| 10730111131009 | 7 |
| 10730111131010 | 7 |
| 10730111131012 | 7 |
| 10730111131013 | 7 |
| 10730111131014 | 7 |
| 10730111131015 | 7 |
| 10730111131016 | 7 |
| 10730111131017 | 7 |
| 10730111131018 | 7 |
| 10730111131019 | 7 |
| 10730111131020 | 7 |
| 10730111131021 | 7 |
| 10730111131045 | 7 |
| 10730111131046 | 7 |
| 10730111131047 | 7 |
| 10730111131048 | 7 |
| 10730111132000 | 7 |
| 10730111132001 | 7 |
| 10730111132002 | 7 |
| 10730111132003 | 7 |
| 10730111132004 | 7 |
| 10730111132005 | 7 |
| 10730111132006 | 7 |

| | |
|---|---|
| 10730111132007 | 7 |
| 10730111132008 | 7 |
| 10730111132009 | 7 |
| 10730111171049 | 7 |
| 10730111171050 | 7 |
| 10730111171051 | 7 |
| 10730111172000 | 7 |
| 10730111172001 | 7 |
| 10730111172002 | 7 |
| 10730111172003 | 7 |
| 10730111172004 | 7 |
| 10730111172005 | 7 |
| 10730111172006 | 7 |
| 10730111172007 | 7 |
| 10730111172008 | 7 |
| 10730111172009 | 7 |
| 10730111172010 | 7 |
| 10730111172011 | 7 |
| 10730111172012 | 7 |
| 10730111174000 | 7 |
| 10730111174001 | 7 |
| 10730111174002 | 7 |
| 10730111174003 | 7 |
| 10730111174004 | 7 |
| 10730111174005 | 7 |
| 10730111174007 | 7 |
| 10730111174008 | 7 |
| 10730111174009 | 7 |
| 10730111174010 | 7 |
| 10730111174011 | 7 |
| 10730111174012 | 7 |
| 10730111174013 | 7 |
| 10730111174014 | 7 |
| 10730111174015 | 7 |
| 10730111174016 | 7 |
| 10730111174017 | 7 |
| 10730111174018 | 7 |
| 10730111174019 | 7 |
| 10730111174020 | 7 |
| 10730111174021 | 7 |
| 10730111174022 | 7 |
| 10730111174023 | 7 |
| 10730111174024 | 7 |
| 10730111174025 | 7 |
| 10730111174026 | 7 |
| 10730111174027 | 7 |

| | |
|---|---|
| 10730111174028 | 7 |
| 10730111174029 | 7 |
| 10730111174006 | 7 |
| 10730112081000 | 7 |
| 10730112081001 | 7 |
| 10730112081002 | 7 |
| 10730112081003 | 7 |
| 10730112081004 | 7 |
| 10730112081005 | 7 |
| 10730112081006 | 7 |
| 10730112081007 | 7 |
| 10730112081008 | 7 |
| 10730112081009 | 7 |
| 10730112081010 | 7 |
| 10730112081011 | 7 |
| 10730112081015 | 7 |
| 10730112081016 | 7 |
| 10730112081017 | 7 |
| 10730112081018 | 7 |
| 10730112081019 | 7 |
| 10730112081020 | 7 |
| 10730112081021 | 7 |
| 10730112081022 | 7 |
| 10730112081023 | 7 |
| 10730112081024 | 7 |
| 10730112081025 | 7 |
| 10730112081026 | 7 |
| 10730112081027 | 7 |
| 10730112081028 | 7 |
| 10730112081029 | 7 |
| 10730112081031 | 7 |
| 10730112081032 | 7 |
| 10730112081033 | 7 |
| 10730112081034 | 7 |
| 10730112081035 | 7 |
| 10730112081036 | 7 |
| 10730112081037 | 7 |
| 10730112081038 | 7 |
| 10730112081039 | 7 |
| 10730112081040 | 7 |
| 10730112081041 | 7 |
| 10730112081042 | 7 |
| 10730112081043 | 7 |
| 10730112081044 | 7 |
| 10730112081045 | 7 |
| 10730112081046 | 7 |

| | |
|---|---|
| 10730112081047 | 7 |
| 10730112081049 | 7 |
| 10730112081050 | 7 |
| 10730112081051 | 7 |
| 10730112081052 | 7 |
| 10730112081053 | 7 |
| 10730112081054 | 7 |
| 10730112081055 | 7 |
| 10730112081058 | 7 |
| 10730112081067 | 7 |
| 10730112081068 | 7 |
| 10730112081069 | 7 |
| 10730112081070 | 7 |
| 10730112081071 | 7 |
| 10730112081074 | 7 |
| 10730112082002 | 7 |
| 10730112082003 | 7 |
| 10730112082004 | 7 |
| 10730112082005 | 7 |
| 10730112082006 | 7 |
| 10730112082007 | 7 |
| 10730112082008 | 7 |
| 10730112082009 | 7 |
| 10730112082010 | 7 |
| 10730112082011 | 7 |
| 10730112082012 | 7 |
| 10730112082013 | 7 |
| 10730112082014 | 7 |
| 10730112082015 | 7 |
| 10730112082016 | 7 |
| 10730112082017 | 7 |
| 10730112082018 | 7 |
| 10730112082019 | 7 |
| 10730112082020 | 7 |
| 10730112082021 | 7 |
| 10730112082022 | 7 |
| 10730112082023 | 7 |
| 10730112082024 | 7 |
| 10730112082025 | 7 |
| 10730112082026 | 7 |
| 10730112082027 | 7 |
| 10730112082028 | 7 |
| 10730112082029 | 7 |
| 10730112082030 | 7 |
| 10730112082031 | 7 |
| 10730112082032 | 7 |

| | |
|---|---|
| 10730112082033 | 7 |
| 10730112082034 | 7 |
| 10730112082035 | 7 |
| 10730112082036 | 7 |
| 10730112082037 | 7 |
| 10730112082038 | 7 |
| 10730112082039 | 7 |
| 10730112082040 | 7 |
| 10730112082041 | 7 |
| 10730112082042 | 7 |
| 10730112082043 | 7 |
| 10730112082044 | 7 |
| 10730112082045 | 7 |
| 10730112082046 | 7 |
| 10730112082047 | 7 |
| 10730112082048 | 7 |
| 10730112082049 | 7 |
| 10730112082050 | 7 |
| 10730112082051 | 7 |
| 10730112082052 | 7 |
| 10730112082053 | 7 |
| 10730112082054 | 7 |
| 10730112082055 | 7 |
| 10730112082056 | 7 |
| 10730112082057 | 7 |
| 10730112082058 | 7 |
| 10730112082059 | 7 |
| 10730112082060 | 7 |
| 10730112082061 | 7 |
| 10730112082062 | 7 |
| 10730112083000 | 7 |
| 10730112083001 | 7 |
| 10730112083002 | 7 |
| 10730112083003 | 7 |
| 10730112083004 | 7 |
| 10730118053000 | 7 |
| 10730118053001 | 7 |
| 10730118053002 | 7 |
| 10730118053003 | 7 |
| 10730118053004 | 7 |
| 10730118053005 | 7 |
| 10730118053006 | 7 |
| 10730118053007 | 7 |
| 10730118053008 | 7 |
| 10730118053009 | 7 |
| 10730118053010 | 7 |

| | |
|---|---|
| 10730118053012 | 7 |
| 10730118053013 | 7 |
| 10730118053014 | 7 |
| 10730118053025 | 7 |
| 10730118053026 | 7 |
| 10730118053027 | 7 |
| 10730118053028 | 7 |
| 10730118053029 | 7 |
| 10730118053043 | 7 |
| 10730112071010 | 7 |
| 10730112071011 | 7 |
| 10730112071018 | 7 |
| 10730112071019 | 7 |
| 10730112071020 | 7 |
| 10730112071021 | 7 |
| 10730112071022 | 7 |
| 10730112071023 | 7 |
| 10730112071024 | 7 |
| 10730112071026 | 7 |
| 10730112071027 | 7 |
| 10730112071028 | 7 |
| 10730112071029 | 7 |
| 10730112071030 | 7 |
| 10730112071031 | 7 |
| 10730112071032 | 7 |
| 10730112071033 | 7 |
| 10730112071034 | 7 |
| 10730112071038 | 7 |
| 10730112071039 | 7 |
| 10730112071042 | 7 |
| 10730112071043 | 7 |
| 10730112071045 | 7 |
| 10730112071049 | 7 |
| 10730112071050 | 7 |
| 10730112071054 | 7 |
| 10730112071055 | 7 |
| 10730112071056 | 7 |
| 10730112071057 | 7 |
| 10730112071058 | 7 |
| 10730112071059 | 7 |
| 10730112071060 | 7 |
| 10730112071061 | 7 |
| 10730112071062 | 7 |
| 10730112071063 | 7 |
| 10730112071064 | 7 |
| 10730112071067 | 7 |

| | |
|---|---|
| 10730112071068 | 7 |
| 10730112071069 | 7 |
| 10730112071071 | 7 |
| 10730112071072 | 7 |
| 10730112071073 | 7 |
| 10730112071074 | 7 |
| 10730112071075 | 7 |
| 10730112071076 | 7 |
| 10730112072000 | 7 |
| 10730112072001 | 7 |
| 10730112072002 | 7 |
| 10730112072003 | 7 |
| 10730112072004 | 7 |
| 10730112072005 | 7 |
| 10730112072006 | 7 |
| 10730112072007 | 7 |
| 10730112072008 | 7 |
| 10730112072009 | 7 |
| 10730112072010 | 7 |
| 10730112072011 | 7 |
| 10730112072012 | 7 |
| 10730112072013 | 7 |
| 10730112072014 | 7 |
| 10730112072015 | 7 |
| 10730112072016 | 7 |
| 10730112072017 | 7 |
| 10730112072018 | 7 |
| 10730112072019 | 7 |
| 10730112072020 | 7 |
| 10730112072021 | 7 |
| 10730112072022 | 7 |
| 10730112072023 | 7 |
| 10730112072024 | 7 |
| 10730112072025 | 7 |
| 10730112072026 | 7 |
| 10730112072027 | 7 |
| 10730112072028 | 7 |
| 10730112072029 | 7 |
| 10730112073000 | 7 |
| 10730112073001 | 7 |
| 10730112073002 | 7 |
| 10730112073003 | 7 |
| 10730112073004 | 7 |
| 10730112073005 | 7 |
| 10730112073006 | 7 |
| 10730112073007 | 7 |

| | |
|---|---|
| 10730112073008 | 7 |
| 10730112073009 | 7 |
| 10730112073010 | 7 |
| 10730112073011 | 7 |
| 10730112081012 | 7 |
| 10730112081013 | 7 |
| 10730112081014 | 7 |
| 10730112081030 | 7 |
| 10730112081048 | 7 |
| 10730112081056 | 7 |
| 10730112081057 | 7 |
| 10730112081059 | 7 |
| 10730112081060 | 7 |
| 10730112081061 | 7 |
| 10730112081062 | 7 |
| 10730112081063 | 7 |
| 10730112081064 | 7 |
| 10730112081065 | 7 |
| 10730112081066 | 7 |
| 10730112081072 | 7 |
| 10730112081073 | 7 |
| 10730112091006 | 7 |
| 10730112091007 | 7 |
| 10730112091008 | 7 |
| 10730112091017 | 7 |
| 10730112091023 | 7 |
| 10730112091025 | 7 |
| 10730112091026 | 7 |
| 10730112091036 | 7 |
| 10730112091037 | 7 |
| 10730112091038 | 7 |
| 10730112091039 | 7 |
| 10730112092000 | 7 |
| 10730112092001 | 7 |
| 10730112092002 | 7 |
| 10730112092003 | 7 |
| 10730112092004 | 7 |
| 10730112092005 | 7 |
| 10730112092006 | 7 |
| 10730112092007 | 7 |
| 10730112092010 | 7 |
| 10730112092011 | 7 |
| 10730112092014 | 7 |
| 10730112092015 | 7 |
| 10730112092016 | 7 |
| 10730112092017 | 7 |

| | |
|---|---|
| 10730112092019 | 7 |
| 10730112092020 | 7 |
| 10730118053011 | 7 |
| 10730118053020 | 7 |
| 10730118053022 | 7 |
| 10730118053030 | 7 |
| 10730118053031 | 7 |
| 10730118053032 | 7 |
| 10730118053033 | 7 |
| 10730118053034 | 7 |
| 10730118053035 | 7 |
| 10730118053036 | 7 |
| 10730118053037 | 7 |
| 10730118053038 | 7 |
| 10730118053039 | 7 |
| 10730118053040 | 7 |
| 10730118061000 | 7 |
| 10730118061001 | 7 |
| 10730118061002 | 7 |
| 10730118061003 | 7 |
| 10730118061004 | 7 |
| 10730118061005 | 7 |
| 10730118061007 | 7 |
| 10730118061009 | 7 |
| 10730118061010 | 7 |
| 10730118062000 | 7 |
| 10730118062001 | 7 |
| 10730118062002 | 7 |
| 10730118062003 | 7 |
| 10730118062004 | 7 |
| 10730118062005 | 7 |
| 10730118062006 | 7 |
| 10730118062007 | 7 |
| 10730118062008 | 7 |
| 10730118062009 | 7 |
| 10730118062010 | 7 |
| 10730118062011 | 7 |
| 10730118062012 | 7 |
| 10730118062013 | 7 |
| 10730118062014 | 7 |
| 10730118062015 | 7 |
| 10730118062016 | 7 |
| 10730118062017 | 7 |
| 10730118062018 | 7 |
| 10730118062019 | 7 |
| 10730118062020 | 7 |

| | |
|---|---|
| 10730118062021 | 7 |
| 10730059081000 | 7 |
| 10730059081001 | 7 |
| 10730059081002 | 7 |
| 10730059081003 | 7 |
| 10730059081004 | 7 |
| 10730059081005 | 7 |
| 10730059081006 | 7 |
| 10730059081007 | 7 |
| 10730059081008 | 7 |
| 10730059081009 | 7 |
| 10730059081010 | 7 |
| 10730059081011 | 7 |
| 10730059081015 | 7 |
| 10730059082000 | 7 |
| 10730059082001 | 7 |
| 10730059082004 | 7 |
| 10730059082018 | 7 |
| 10730059082019 | 7 |
| 10730059082020 | 7 |
| 10730059082021 | 7 |
| 10730059083000 | 7 |
| 10730059083001 | 7 |
| 10730059083002 | 7 |
| 10730059083003 | 7 |
| 10730059083004 | 7 |
| 10730059083005 | 7 |
| 10730059083006 | 7 |
| 10730059083007 | 7 |
| 10730059083008 | 7 |
| 10730059083009 | 7 |
| 10730059083010 | 7 |
| 10730059083011 | 7 |
| 10730059083012 | 7 |
| 10730059083013 | 7 |
| 10730059083014 | 7 |
| 10730059083015 | 7 |
| 10730059083016 | 7 |
| 10730059101014 | 7 |
| 10730059101017 | 7 |
| 10730059101018 | 7 |
| 10730112092008 | 7 |
| 10730112092009 | 7 |
| 10730112092012 | 7 |
| 10730112092013 | 7 |
| 10730112092018 | 7 |

| | |
|---|---|
| 10730118031000 | 7 |
| 10730118031002 | 7 |
| 10730118031012 | 7 |
| 10730118031013 | 7 |
| 10730118031014 | 7 |
| 10730118031015 | 7 |
| 10730118031016 | 7 |
| 10730118031017 | 7 |
| 10730118031018 | 7 |
| 10730118031023 | 7 |
| 10730118031025 | 7 |
| 10730118031026 | 7 |
| 10730118031027 | 7 |
| 10730118031028 | 7 |
| 10730118031054 | 7 |
| 10730118031075 | 7 |
| 10730118032000 | 7 |
| 10730118032001 | 7 |
| 10730118032002 | 7 |
| 10730118032003 | 7 |
| 10730118032004 | 7 |
| 10730118032005 | 7 |
| 10730118032006 | 7 |
| 10730118032007 | 7 |
| 10730118032008 | 7 |
| 10730118032009 | 7 |
| 10730118032010 | 7 |
| 10730118032011 | 7 |
| 10730118032012 | 7 |
| 10730118032013 | 7 |
| 10730118032014 | 7 |
| 10730118032015 | 7 |
| 10730118032016 | 7 |
| 10730118032017 | 7 |
| 10730118032018 | 7 |
| 10730118033000 | 7 |
| 10730118033001 | 7 |
| 10730118033002 | 7 |
| 10730118033003 | 7 |
| 10730118033004 | 7 |
| 10730118033005 | 7 |
| 10730118033006 | 7 |
| 10730118033007 | 7 |
| 10730118033008 | 7 |
| 10730118033009 | 7 |
| 10730118033010 | 7 |

| | |
|---|---|
| 10730118033011 | 7 |
| 10730118033012 | 7 |
| 10730118033013 | 7 |
| 10730118033014 | 7 |
| 10730118033015 | 7 |
| 10730118033016 | 7 |
| 10730118033017 | 7 |
| 10730118033018 | 7 |
| 10730118033019 | 7 |
| 10730118033020 | 7 |
| 10730118033021 | 7 |
| 10730118033022 | 7 |
| 10730118033023 | 7 |
| 10730118033024 | 7 |
| 10730118033025 | 7 |
| 10730118033026 | 7 |
| 10730118033027 | 7 |
| 10730118033028 | 7 |
| 10730118033029 | 7 |
| 10730118033030 | 7 |
| 10730118033031 | 7 |
| 10730118042000 | 7 |
| 10730118042001 | 7 |
| 10730118042002 | 7 |
| 10730118042003 | 7 |
| 10730118042004 | 7 |
| 10730118042005 | 7 |
| 10730118042006 | 7 |
| 10730118042007 | 7 |
| 10730118042012 | 7 |
| 10730118042013 | 7 |
| 10730118042014 | 7 |
| 10730118042016 | 7 |
| 10730118042017 | 7 |
| 10730118042018 | 7 |
| 10730118042019 | 7 |
| 10730118042020 | 7 |
| 10730118042021 | 7 |
| 10730118042022 | 7 |
| 10730118042023 | 7 |
| 10730118042024 | 7 |
| 10730118043000 | 7 |
| 10730118043001 | 7 |
| 10730118043002 | 7 |
| 10730118043005 | 7 |
| 10730118043006 | 7 |

| | |
|---|---|
| 10730118043007 | 7 |
| 10730118043008 | 7 |
| 10730118043009 | 7 |
| 10730118043010 | 7 |
| 10730118061006 | 7 |
| 10730118061008 | 7 |
| 10730059102000 | 7 |
| 10730059102001 | 7 |
| 10730059102002 | 7 |
| 10730059102003 | 7 |
| 10730059102004 | 7 |
| 10730059102009 | 7 |
| 10730059102010 | 7 |
| 10730112051048 | 7 |
| 10730112051049 | 7 |
| 10730112051050 | 7 |
| 10730112071014 | 7 |
| 10730112071017 | 7 |
| 10730112071025 | 7 |
| 10730112071035 | 7 |
| 10730112071036 | 7 |
| 10730112071037 | 7 |
| 10730112071040 | 7 |
| 10730112071041 | 7 |
| 10730112071044 | 7 |
| 10730112071046 | 7 |
| 10730112071047 | 7 |
| 10730112071048 | 7 |
| 10730112071051 | 7 |
| 10730112071052 | 7 |
| 10730112071053 | 7 |
| 10730112091000 | 7 |
| 10730112091001 | 7 |
| 10730112091002 | 7 |
| 10730112091003 | 7 |
| 10730112091004 | 7 |
| 10730112091005 | 7 |
| 10730112091009 | 7 |
| 10730112091010 | 7 |
| 10730112091011 | 7 |
| 10730112091012 | 7 |
| 10730112091013 | 7 |
| 10730112091014 | 7 |
| 10730112091015 | 7 |
| 10730112091016 | 7 |
| 10730112091018 | 7 |

| | |
|---|---|
| 10730112091019 | 7 |
| 10730112091020 | 7 |
| 10730112091021 | 7 |
| 10730112091022 | 7 |
| 10730112091024 | 7 |
| 10730112091027 | 7 |
| 10730112091028 | 7 |
| 10730112091029 | 7 |
| 10730112091030 | 7 |
| 10730112091031 | 7 |
| 10730112091032 | 7 |
| 10730112091033 | 7 |
| 10730112091034 | 7 |
| 10730112091035 | 7 |
| 10730112091040 | 7 |
| 10730112091041 | 7 |
| 10730112091042 | 7 |
| 10730112091043 | 7 |
| 10730112091044 | 7 |
| 10730112091045 | 7 |
| 10730112091049 | 7 |
| 10730112101000 | 7 |
| 10730112101001 | 7 |
| 10730112101003 | 7 |
| 10730112101004 | 7 |
| 10730112101005 | 7 |
| 10730112101011 | 7 |
| 10730112101012 | 7 |
| 10730112101013 | 7 |
| 10730112101014 | 7 |
| 10730112101015 | 7 |
| 10730112101016 | 7 |
| 10730112101017 | 7 |
| 10730112101018 | 7 |
| 10730112101020 | 7 |
| 10730112101021 | 7 |
| 10730112101022 | 7 |
| 10730112101023 | 7 |
| 10730112101024 | 7 |
| 10730112101025 | 7 |
| 10730112101026 | 7 |
| 10730112101027 | 7 |
| 10730112101028 | 7 |
| 10730112101029 | 7 |
| 10730112101030 | 7 |
| 10730112101031 | 7 |

| | |
|---|---|
| 10730112101032 | 7 |
| 10730112101033 | 7 |
| 10730112101035 | 7 |
| 10730112101036 | 7 |
| 10730112101037 | 7 |
| 10730112101038 | 7 |
| 10730112101039 | 7 |
| 10730112101040 | 7 |
| 10730112101049 | 7 |
| 10730112101050 | 7 |
| 10730112101051 | 7 |
| 10730112101052 | 7 |
| 10730112101053 | 7 |
| 10730112101054 | 7 |
| 10730112101055 | 7 |
| 10730112101056 | 7 |
| 10730112101057 | 7 |
| 10730112101058 | 7 |
| 10730112101059 | 7 |
| 10730112101060 | 7 |
| 10730112101061 | 7 |
| 10730112101062 | 7 |
| 10730112101063 | 7 |
| 10730112101064 | 7 |
| 10730112101065 | 7 |
| 10730112101066 | 7 |
| 10730112101069 | 7 |
| 10730112101070 | 7 |
| 10730112101071 | 7 |
| 10730112101072 | 7 |
| 10730112101073 | 7 |
| 10730112102000 | 7 |
| 10730112102001 | 7 |
| 10730112102002 | 7 |
| 10730112102003 | 7 |
| 10730112102004 | 7 |
| 10730112102005 | 7 |
| 10730112102006 | 7 |
| 10730112102007 | 7 |
| 10730112102008 | 7 |
| 10730112102009 | 7 |
| 10730112102010 | 7 |
| 10730112102011 | 7 |
| 10730112102012 | 7 |
| 10730112102013 | 7 |
| 10730112102014 | 7 |

| | |
|---|---|
| 10730112102015 | 7 |
| 10730112102016 | 7 |
| 10730112102017 | 7 |
| 10730112102018 | 7 |
| 10730112102019 | 7 |
| 10730112102020 | 7 |
| 10730112102021 | 7 |
| 10730112102022 | 7 |
| 10730112102023 | 7 |
| 10730112102024 | 7 |
| 10730112102025 | 7 |
| 10730112102026 | 7 |
| 10730112102027 | 7 |
| 10730112102028 | 7 |
| 10730112102029 | 7 |
| 10730112102030 | 7 |
| 10730112102031 | 7 |
| 10730112102032 | 7 |
| 10730112102033 | 7 |
| 10730112102034 | 7 |
| 10730112102035 | 7 |
| 10730112102036 | 7 |
| 10730112102037 | 7 |
| 10730112102038 | 7 |
| 10730112102039 | 7 |
| 10730112102040 | 7 |
| 10730112102041 | 7 |
| 10730112102042 | 7 |
| 10730112102043 | 7 |
| 10730112102044 | 7 |
| 10730112102045 | 7 |
| 10730112102046 | 7 |
| 10730112102055 | 7 |
| 10730112102056 | 7 |
| 10730112102061 | 7 |
| 10730112102062 | 7 |
| 10730112102063 | 7 |
| 10730112103000 | 7 |
| 10730112103001 | 7 |
| 10730112103002 | 7 |
| 10730112103003 | 7 |
| 10730112103004 | 7 |
| 10730112103005 | 7 |
| 10730112103006 | 7 |
| 10730112103007 | 7 |
| 10730112103008 | 7 |

| | |
|---|---|
| 10730112103009 | 7 |
| 10730112103010 | 7 |
| 10730112103011 | 7 |
| 10730112103012 | 7 |
| 10730112103013 | 7 |
| 10730112103014 | 7 |
| 10730112103015 | 7 |
| 10730112103016 | 7 |
| 10730112103017 | 7 |
| 10730112103018 | 7 |
| 10730112103019 | 7 |
| 10730112103020 | 7 |
| 10730112103021 | 7 |
| 10730112103022 | 7 |
| 10730112103023 | 7 |
| 10730112103024 | 7 |
| 10730117062013 | 7 |
| 10730117062014 | 7 |
| 10730117062015 | 7 |
| 10730117062016 | 7 |
| 10730117062017 | 7 |
| 10730117062018 | 7 |
| 10730117062019 | 7 |
| 10730117062020 | 7 |
| 10730117062021 | 7 |
| 10730117062022 | 7 |
| 10730117062023 | 7 |
| 10730117062024 | 7 |
| 10730117062025 | 7 |
| 10730117062026 | 7 |
| 10730117062027 | 7 |
| 10730117062028 | 7 |
| 10730117062029 | 7 |
| 10730117062030 | 7 |
| 10730117062031 | 7 |
| 10730117062032 | 7 |
| 10730117062040 | 7 |
| 10730117062045 | 7 |
| 10730118041000 | 7 |
| 10730118041001 | 7 |
| 10730118041002 | 7 |
| 10730118041003 | 7 |
| 10730118041004 | 7 |
| 10730118041005 | 7 |
| 10730118041006 | 7 |
| 10730118041007 | 7 |

| | |
|---|---|
| 10730118041008 | 7 |
| 10730118041009 | 7 |
| 10730118041010 | 7 |
| 10730118041011 | 7 |
| 10730118041012 | 7 |
| 10730118041013 | 7 |
| 10730118041014 | 7 |
| 10730118041015 | 7 |
| 10730118041016 | 7 |
| 10730118041017 | 7 |
| 10730118042008 | 7 |
| 10730118042009 | 7 |
| 10730118042010 | 7 |
| 10730118042011 | 7 |
| 10730118042015 | 7 |
| 10730118043003 | 7 |
| 10730118043004 | 7 |
| 10730123021032 | 7 |
| 10730123021051 | 7 |
| 10730123021052 | 7 |
| 10730123021054 | 7 |
| 10730123021055 | 7 |
| 10730123021057 | 7 |
| 10730123021058 | 7 |
| 10730123021059 | 7 |
| 10730123021060 | 7 |
| 10730123021061 | 7 |
| 10730123021062 | 7 |
| 10730123021063 | 7 |
| 10730123021065 | 7 |
| 10730123021066 | 7 |
| 10730123021072 | 7 |
| 10730123021073 | 7 |
| 10730123022071 | 7 |
| 10730123023012 | 7 |
| 10730123023013 | 7 |
| 10730123023014 | 7 |
| 10730123023015 | 7 |
| 10730123023016 | 7 |
| 10730123023017 | 7 |
| 10730123023018 | 7 |
| 10730123023019 | 7 |
| 10730123023020 | 7 |
| 10730123023021 | 7 |
| 10730123023022 | 7 |
| 10730123023023 | 7 |

| | |
|---|---|
| 10730123023024 | 7 |
| 10730123023025 | 7 |
| 10730123023026 | 7 |
| 10730123023027 | 7 |
| 10730123023028 | 7 |
| 10730123023029 | 7 |
| 10730123023030 | 7 |
| 10730123023031 | 7 |
| 10730123023032 | 7 |
| 10730123023033 | 7 |
| 10730123023034 | 7 |
| 10730123023035 | 7 |
| 10730123023036 | 7 |
| 10730123023037 | 7 |
| 10730123023038 | 7 |
| 10730123023039 | 7 |
| 10730123023040 | 7 |
| 10730123023041 | 7 |
| 10730123023042 | 7 |
| 10730123023043 | 7 |
| 10730123023044 | 7 |
| 10730123023045 | 7 |
| 10730123023046 | 7 |
| 10730123023049 | 7 |
| 10730123023050 | 7 |
| 10730123023051 | 7 |
| 10730123023052 | 7 |
| 10730123023053 | 7 |
| 10730123023054 | 7 |
| 10730123023055 | 7 |
| 10730123023056 | 7 |
| 10730123023057 | 7 |
| 10730123023061 | 7 |
| 10730123023062 | 7 |
| 10730123023063 | 7 |
| 10730123071007 | 7 |
| 10730123071011 | 7 |
| 10730123071012 | 7 |
| 10730123071014 | 7 |
| 10730122002000 | 7 |
| 10730122002001 | 7 |
| 10730122002002 | 7 |
| 10730122002003 | 7 |
| 10730122002004 | 7 |
| 10730122002005 | 7 |
| 10730122002006 | 7 |

| | |
|---|---|
| 10730122002007 | 7 |
| 10730122002008 | 7 |
| 10730122002009 | 7 |
| 10730122002010 | 7 |
| 10730122002011 | 7 |
| 10730122002012 | 7 |
| 10730122002013 | 7 |
| 10730122002014 | 7 |
| 10730122002015 | 7 |
| 10730122002016 | 7 |
| 10730122002017 | 7 |
| 10730122002018 | 7 |
| 10730122002019 | 7 |
| 10730122002020 | 7 |
| 10730122002021 | 7 |
| 10730122002022 | 7 |
| 10730122002023 | 7 |
| 10730122002024 | 7 |
| 10730122002025 | 7 |
| 10730122002026 | 7 |
| 10730122002027 | 7 |
| 10730122002028 | 7 |
| 10730122002029 | 7 |
| 10730122002030 | 7 |
| 10730122002031 | 7 |
| 10730122002032 | 7 |
| 10730122002033 | 7 |
| 10730122002034 | 7 |
| 10730122002035 | 7 |
| 10730122002036 | 7 |
| 10730122002037 | 7 |
| 10730122002038 | 7 |
| 10730122002039 | 7 |
| 10730122002040 | 7 |
| 10730122002041 | 7 |
| 10730122002042 | 7 |
| 10730122002043 | 7 |
| 10730122002044 | 7 |
| 10730122002045 | 7 |
| 10730122002046 | 7 |
| 10730123021028 | 7 |
| 10730123021031 | 7 |
| 10730123021049 | 7 |
| 10730123021050 | 7 |
| 10730123021064 | 7 |
| 10730123021067 | 7 |

| | |
|---|---|
| 10730123022000 | 7 |
| 10730123022001 | 7 |
| 10730123022002 | 7 |
| 10730123022003 | 7 |
| 10730123022004 | 7 |
| 10730123022005 | 7 |
| 10730123022006 | 7 |
| 10730123022007 | 7 |
| 10730123022008 | 7 |
| 10730123022009 | 7 |
| 10730123022010 | 7 |
| 10730123022011 | 7 |
| 10730123022012 | 7 |
| 10730123022013 | 7 |
| 10730123022014 | 7 |
| 10730123022015 | 7 |
| 10730123022016 | 7 |
| 10730123022017 | 7 |
| 10730123022018 | 7 |
| 10730123022019 | 7 |
| 10730123022020 | 7 |
| 10730123022021 | 7 |
| 10730123022022 | 7 |
| 10730123022023 | 7 |
| 10730123022024 | 7 |
| 10730123022025 | 7 |
| 10730123022026 | 7 |
| 10730123022027 | 7 |
| 10730123022028 | 7 |
| 10730123022029 | 7 |
| 10730123022030 | 7 |
| 10730123022031 | 7 |
| 10730123022032 | 7 |
| 10730123022033 | 7 |
| 10730123022034 | 7 |
| 10730123022035 | 7 |
| 10730123022036 | 7 |
| 10730123022037 | 7 |
| 10730123022038 | 7 |
| 10730123022039 | 7 |
| 10730123022040 | 7 |
| 10730123022041 | 7 |
| 10730123022042 | 7 |
| 10730123022043 | 7 |
| 10730123022044 | 7 |
| 10730123022045 | 7 |

| | |
|---|---|
| 10730123022046 | 7 |
| 10730123022047 | 7 |
| 10730123022048 | 7 |
| 10730123022049 | 7 |
| 10730123022050 | 7 |
| 10730123022051 | 7 |
| 10730123022052 | 7 |
| 10730123022053 | 7 |
| 10730123022054 | 7 |
| 10730123022055 | 7 |
| 10730123022056 | 7 |
| 10730123022057 | 7 |
| 10730123022058 | 7 |
| 10730123022059 | 7 |
| 10730123022060 | 7 |
| 10730123022061 | 7 |
| 10730123022062 | 7 |
| 10730123022063 | 7 |
| 10730123022064 | 7 |
| 10730123022065 | 7 |
| 10730123022066 | 7 |
| 10730123022067 | 7 |
| 10730123022068 | 7 |
| 10730123022069 | 7 |
| 10730123022070 | 7 |
| 10730123022072 | 7 |
| 10730123022073 | 7 |
| 10730123022074 | 7 |
| 10730123022075 | 7 |
| 10730123022076 | 7 |
| 10730123022077 | 7 |
| 10730123022078 | 7 |
| 10730123022079 | 7 |
| 10730123022080 | 7 |
| 10730123022081 | 7 |
| 10730123022082 | 7 |
| 10730123022083 | 7 |
| 10730123022084 | 7 |
| 10730123022085 | 7 |
| 10730123022086 | 7 |
| 10730123022087 | 7 |
| 10730123022088 | 7 |
| 10730123022089 | 7 |
| 10730123022090 | 7 |
| 10730123022091 | 7 |
| 10730123022092 | 7 |

| | |
|---|---|
| 10730123022093 | 7 |
| 10730123023047 | 7 |
| 10730123023048 | 7 |
| 10730141041001 | 7 |
| 10730141041004 | 7 |
| 10730141041005 | 7 |
| 10730141041006 | 7 |
| 10730141041008 | 7 |
| 10730141041009 | 7 |
| 10730141041010 | 7 |
| 10730141041011 | 7 |
| 10730141041012 | 7 |
| 10730141041013 | 7 |
| 10730141041016 | 7 |
| 10730141041017 | 7 |
| 10730141041018 | 7 |
| 10730141041019 | 7 |
| 10730141041020 | 7 |
| 10730141041021 | 7 |
| 10730141041022 | 7 |
| 10730141041023 | 7 |
| 10730141041024 | 7 |
| 10730141041025 | 7 |
| 10730141041026 | 7 |
| 10730141041027 | 7 |
| 10730141041028 | 7 |
| 10730141041029 | 7 |
| 10730141041030 | 7 |
| 10730141041031 | 7 |
| 10730141041032 | 7 |
| 10730141041033 | 7 |
| 10730141041034 | 7 |
| 10730141041035 | 7 |
| 10730141041036 | 7 |
| 10730141041037 | 7 |
| 10730141041038 | 7 |
| 10730141041039 | 7 |
| 10730141041040 | 7 |
| 10730141041041 | 7 |
| 10730141041042 | 7 |
| 10730141041043 | 7 |
| 10730141043010 | 7 |
| 10730141043011 | 7 |
| 10730141043016 | 7 |
| 10730141043017 | 7 |
| 10730141043018 | 7 |

| | |
|---|---|
| 10730141043019 | 7 |
| 10730141043020 | 7 |
| 10730141043021 | 7 |
| 10730141043022 | 7 |
| 10730141051028 | 7 |
| 10730141061047 | 7 |
| 10730141061048 | 7 |
| 10730141061062 | 7 |
| 10730141061088 | 7 |
| 10730141061089 | 7 |
| 10730141061090 | 7 |
| 10730141061091 | 7 |
| 10730141061092 | 7 |
| 10730141061093 | 7 |
| 10730141061094 | 7 |
| 10730141061095 | 7 |
| 10730141061096 | 7 |
| 10730141061097 | 7 |
| 10730141061098 | 7 |
| 10730141061099 | 7 |
| 10730141061100 | 7 |
| 10730141062001 | 7 |
| 10730141062002 | 7 |
| 10730141062003 | 7 |
| 10730141062004 | 7 |
| 10730141062005 | 7 |
| 10730141062006 | 7 |
| 10730141062007 | 7 |
| 10730141062008 | 7 |
| 10730141062009 | 7 |
| 10730141062010 | 7 |
| 10730141062011 | 7 |
| 10730141062012 | 7 |
| 10730141062013 | 7 |
| 10730141062014 | 7 |
| 10730141062015 | 7 |
| 10730141062016 | 7 |
| 10730141062017 | 7 |
| 10730141062018 | 7 |
| 10730141062019 | 7 |
| 10730141062020 | 7 |
| 10730141062021 | 7 |
| 10730141062022 | 7 |
| 10730141062023 | 7 |
| 10730141062024 | 7 |
| 10730141062025 | 7 |

| | |
|---|---|
| 10730142052035 | 7 |
| 10730142061000 | 7 |
| 10730142061002 | 7 |
| 10730142061003 | 7 |
| 10730142061004 | 7 |
| 10730142061006 | 7 |
| 10730142061007 | 7 |
| 10730142061008 | 7 |
| 10730142061009 | 7 |
| 10730142061010 | 7 |
| 10730142061011 | 7 |
| 10730142061012 | 7 |
| 10730142061013 | 7 |
| 10730142061014 | 7 |
| 10730142061015 | 7 |
| 10730142061016 | 7 |
| 10730142061017 | 7 |
| 10730142061018 | 7 |
| 10730142061019 | 7 |
| 10730142061020 | 7 |
| 10730142061021 | 7 |
| 10730142061022 | 7 |
| 10730142061023 | 7 |
| 10730142061024 | 7 |
| 10730142061025 | 7 |
| 10730142061026 | 7 |
| 10730142061027 | 7 |
| 10730142061028 | 7 |
| 10730142061029 | 7 |
| 10730142063000 | 7 |
| 10730142063002 | 7 |
| 10730142063003 | 7 |
| 10730142063004 | 7 |
| 10730142063005 | 7 |
| 10730142063006 | 7 |
| 10730142063007 | 7 |
| 10730142063008 | 7 |
| 10730142063009 | 7 |
| 10730142063010 | 7 |
| 10730142063011 | 7 |
| 10730142063012 | 7 |
| 10730142063013 | 7 |
| 10730142063014 | 7 |
| 10730142063015 | 7 |
| 10730142063016 | 7 |
| 10730142063017 | 7 |

| | |
|---|---|
| 10730142063018 | 7 |
| 10730142063019 | 7 |
| 10730142063020 | 7 |
| 10730142063021 | 7 |
| 10730142063022 | 7 |
| 10730142063023 | 7 |
| 10730142063024 | 7 |
| 10730142063025 | 7 |
| 10730142063026 | 7 |
| 10730142063027 | 7 |
| 10730142063028 | 7 |
| 10730142063029 | 7 |
| 10730142063030 | 7 |
| 10730142063031 | 7 |
| 10730142063032 | 7 |
| 10730142063033 | 7 |
| 10730142063034 | 7 |
| 10730142063035 | 7 |
| 10730142063036 | 7 |
| 10730142063037 | 7 |
| 10730142063038 | 7 |
| 10730142063039 | 7 |
| 10730142063040 | 7 |
| 10730142063041 | 7 |
| 10730142063042 | 7 |
| 10730142063043 | 7 |
| 10730142063044 | 7 |
| 10730142063045 | 7 |
| 10730142063046 | 7 |
| 10730142063047 | 7 |
| 10730142063048 | 7 |
| 10730142063049 | 7 |
| 10730142063050 | 7 |
| 10730142063051 | 7 |
| 10730142063052 | 7 |
| 10730142063053 | 7 |
| 10730142063054 | 7 |
| 10730142063055 | 7 |
| 10730142063056 | 7 |
| 10730142063057 | 7 |
| 10730142063058 | 7 |
| 10730142063059 | 7 |
| 10730142063060 | 7 |
| 10730142063061 | 7 |
| 10730142071000 | 7 |
| 10730142071001 | 7 |

| | |
|---|---|
| 10730142071002 | 7 |
| 10730142071003 | 7 |
| 10730142071004 | 7 |
| 10730142071005 | 7 |
| 10730142071006 | 7 |
| 10730142071007 | 7 |
| 10730142071008 | 7 |
| 10730142071009 | 7 |
| 10730142071010 | 7 |
| 10730142071011 | 7 |
| 10730142071012 | 7 |
| 10730142071013 | 7 |
| 10730142071014 | 7 |
| 10730142071015 | 7 |
| 10730142071016 | 7 |
| 10730142071017 | 7 |
| 10730142072000 | 7 |
| 10730142072001 | 7 |
| 10730142072002 | 7 |
| 10730142072003 | 7 |
| 10730142072004 | 7 |
| 10730142072005 | 7 |
| 10730142072006 | 7 |
| 10730142072007 | 7 |
| 10730142072008 | 7 |
| 10730142072009 | 7 |
| 10730142072010 | 7 |
| 10730142072011 | 7 |
| 10730142072012 | 7 |
| 10730142072013 | 7 |
| 10730142072014 | 7 |
| 10730142072015 | 7 |
| 10730142072016 | 7 |
| 10730142072017 | 7 |
| 10730142072018 | 7 |
| 10730142072019 | 7 |
| 10730142072020 | 7 |
| 10730142073000 | 7 |
| 10730142073002 | 7 |
| 10730142073003 | 7 |
| 10730142073004 | 7 |
| 10730142073005 | 7 |
| 10730142073006 | 7 |
| 10730142073008 | 7 |
| 10730142073009 | 7 |
| 10730142073010 | 7 |

| | |
|---|---|
| 10730142073011 | 7 |
| 10730142073012 | 7 |
| 10730142073013 | 7 |
| 10730142073014 | 7 |
| 10730142073015 | 7 |
| 10730142073016 | 7 |
| 10730142073017 | 7 |
| 10730142073018 | 7 |
| 10730142073019 | 7 |
| 10730142073020 | 7 |
| 10730142073021 | 7 |
| 10730142073022 | 7 |
| 10730142073023 | 7 |
| 10730142073024 | 7 |
| 10730142073025 | 7 |
| 10730142073026 | 7 |
| 10730142073027 | 7 |
| 10730142073028 | 7 |
| 10730142073029 | 7 |
| 10730142073030 | 7 |
| 10730142073031 | 7 |
| 10730142073032 | 7 |
| 10730142084035 | 7 |
| 10730110021003 | 4 |
| 10730110021004 | 4 |
| 10730110021005 | 4 |
| 10730110021006 | 4 |
| 10730110021007 | 4 |
| 10730110021008 | 4 |
| 10730110021009 | 4 |
| 10730110021010 | 4 |
| 10730110021011 | 4 |
| 10730110021012 | 4 |
| 10730110021013 | 4 |
| 10730110021014 | 4 |
| 10730110021015 | 4 |
| 10730110021016 | 4 |
| 10730110021017 | 4 |
| 10730110021018 | 4 |
| 10730110021019 | 4 |
| 10730110021020 | 4 |
| 10730110021021 | 4 |
| 10730110021022 | 4 |
| 10730110021023 | 4 |
| 10730110021024 | 4 |
| 10730110021025 | 4 |

| | |
|---|---|
| 10730110021026 | 4 |
| 10730110021027 | 4 |
| 10730110021028 | 4 |
| 10730110021029 | 4 |
| 10730110021030 | 4 |
| 10730110021031 | 4 |
| 10730110021032 | 4 |
| 10730110021033 | 4 |
| 10730110021034 | 4 |
| 10730110021035 | 4 |
| 10730110021036 | 4 |
| 10730110021037 | 4 |
| 10730110021038 | 4 |
| 10730110021039 | 4 |
| 10730110021040 | 4 |
| 10730110021041 | 4 |
| 10730110021042 | 4 |
| 10730110021043 | 4 |
| 10730110021044 | 4 |
| 10730110021045 | 4 |
| 10730110021046 | 4 |
| 10730110021047 | 4 |
| 10730110021048 | 4 |
| 10730110021049 | 4 |
| 10730110021050 | 4 |
| 10730110021051 | 4 |
| 10730110021052 | 4 |
| 10730110021053 | 4 |
| 10730110021054 | 4 |
| 10730110021055 | 4 |
| 10730110021056 | 4 |
| 10730110021057 | 4 |
| 10730110021058 | 4 |
| 10730110021059 | 4 |
| 10730110021060 | 4 |
| 10730110021061 | 4 |
| 10730110021062 | 4 |
| 10730110021063 | 4 |
| 10730110021064 | 4 |
| 10730110021065 | 4 |
| 10730110021066 | 4 |
| 10730110021067 | 4 |
| 10730110021068 | 4 |
| 10730110021069 | 4 |
| 10730110021070 | 4 |
| 10730110021071 | 4 |

| | |
|---|---|
| 10730110021072 | 4 |
| 10730110021073 | 4 |
| 10730110021074 | 4 |
| 10730110021075 | 4 |
| 10730110021076 | 4 |
| 10730110021077 | 4 |
| 10730110021078 | 4 |
| 10730110021079 | 4 |
| 10730110021080 | 4 |
| 10730110021081 | 4 |
| 10730110021082 | 4 |
| 10730110021083 | 4 |
| 10730110021084 | 4 |
| 10730110021085 | 4 |
| 10730110021086 | 4 |
| 10730110021087 | 4 |
| 10730110021088 | 4 |
| 10730110021089 | 4 |
| 10730110022000 | 4 |
| 10730110022001 | 4 |
| 10730110022002 | 4 |
| 10730110022003 | 4 |
| 10730110022004 | 4 |
| 10730110022005 | 4 |
| 10730110022006 | 4 |
| 10730110022007 | 4 |
| 10730110022008 | 4 |
| 10730110022009 | 4 |
| 10730110022010 | 4 |
| 10730110022011 | 4 |
| 10730110022012 | 4 |
| 10730110022013 | 4 |
| 10730110022014 | 4 |
| 10730110022015 | 4 |
| 10730110022016 | 4 |
| 10730110022017 | 4 |
| 10730110022018 | 4 |
| 10730110022019 | 4 |
| 10730110022020 | 4 |
| 10730110022021 | 4 |
| 10730110022022 | 4 |
| 10730110022023 | 4 |
| 10730110022024 | 4 |
| 10730110022025 | 4 |
| 10730110022026 | 4 |
| 10730110022027 | 4 |

| | |
|---|---|
| 10730110022028 | 4 |
| 10730110022029 | 4 |
| 10730110022030 | 4 |
| 10730110022031 | 4 |
| 10730110022032 | 4 |
| 10730110022033 | 4 |
| 10730110022034 | 4 |
| 10730110022035 | 4 |
| 10730110022036 | 4 |
| 10730110022037 | 4 |
| 10730110022038 | 4 |
| 10730110022039 | 4 |
| 10730110022040 | 4 |
| 10730110031000 | 4 |
| 10730110031001 | 4 |
| 10730110031002 | 4 |
| 10730110031003 | 4 |
| 10730110031004 | 4 |
| 10730110031005 | 4 |
| 10730110031006 | 4 |
| 10730110031007 | 4 |
| 10730110031008 | 4 |
| 10730110031009 | 4 |
| 10730110031010 | 4 |
| 10730110031011 | 4 |
| 10730110031012 | 4 |
| 10730110031013 | 4 |
| 10730110031014 | 4 |
| 10730110031015 | 4 |
| 10730110031016 | 4 |
| 10730110031017 | 4 |
| 10730110031018 | 4 |
| 10730110031019 | 4 |
| 10730110031020 | 4 |
| 10730110031021 | 4 |
| 10730110031022 | 4 |
| 10730110031023 | 4 |
| 10730110031024 | 4 |
| 10730110031025 | 4 |
| 10730110031026 | 4 |
| 10730110031027 | 4 |
| 10730110031028 | 4 |
| 10730110031029 | 4 |
| 10730110031030 | 4 |
| 10730110031031 | 4 |
| 10730110031032 | 4 |

| | |
|---|---|
| 10730110031033 | 4 |
| 10730110031034 | 4 |
| 10730110031035 | 4 |
| 10730110031036 | 4 |
| 10730110031037 | 4 |
| 10730110031038 | 4 |
| 10730110032000 | 4 |
| 10730110032001 | 4 |
| 10730110032002 | 4 |
| 10730110032003 | 4 |
| 10730110032004 | 4 |
| 10730110032005 | 4 |
| 10730110032006 | 4 |
| 10730110032007 | 4 |
| 10730110032008 | 4 |
| 10730110032009 | 4 |
| 10730110032010 | 4 |
| 10730110032011 | 4 |
| 10730110032012 | 4 |
| 10730110032052 | 4 |
| 10730110032053 | 4 |
| 10730110032054 | 4 |
| 10730110032055 | 4 |
| 10730110032056 | 4 |
| 10730110032057 | 4 |
| 10730110032058 | 4 |
| 10730110032059 | 4 |
| 10730110032060 | 4 |
| 10730110032061 | 4 |
| 10730110032062 | 4 |
| 10730110032063 | 4 |
| 10730110032064 | 4 |
| 10730110032065 | 4 |
| 10730110032066 | 4 |
| 10730110032067 | 4 |
| 10730110032068 | 4 |
| 10730110032069 | 4 |
| 10730110032070 | 4 |
| 10730110032071 | 4 |
| 10730110032072 | 4 |
| 10730110032078 | 4 |
| 10730110041000 | 4 |
| 10730110041001 | 4 |
| 10730110041002 | 4 |
| 10730110041003 | 4 |
| 10730110041004 | 4 |

| | |
|---|---|
| 10730110041005 | 4 |
| 10730110041006 | 4 |
| 10730110041007 | 4 |
| 10730110041008 | 4 |
| 10730110041009 | 4 |
| 10730110041010 | 4 |
| 10730110041011 | 4 |
| 10730110041012 | 4 |
| 10730110041013 | 4 |
| 10730110041021 | 4 |
| 10730110041022 | 4 |
| 10730110041023 | 4 |
| 10730110041039 | 4 |
| 10730110041042 | 4 |
| 10730127012000 | 4 |
| 10730127012001 | 4 |
| 10730127012002 | 4 |
| 10730127012003 | 4 |
| 10730127012004 | 4 |
| 10730127012005 | 4 |
| 10730127012006 | 4 |
| 10730127012007 | 4 |
| 10730127012013 | 4 |
| 10730127012014 | 4 |
| 10730127012015 | 4 |
| 10730127012016 | 4 |
| 10730127012017 | 4 |
| 10730127012021 | 4 |
| 10730127012022 | 4 |
| 10730127012023 | 4 |
| 10730127012024 | 4 |
| 10730127012026 | 4 |
| 10730127012027 | 4 |
| 10730127012030 | 4 |
| 10730127012031 | 4 |
| 10730127012032 | 4 |
| 10730127012033 | 4 |
| 10730127012034 | 4 |
| 10730127012035 | 4 |
| 10730127012036 | 4 |
| 10730127012037 | 4 |
| 10730127012038 | 4 |
| 10730127012039 | 4 |
| 10730127012046 | 4 |
| 10730127012047 | 4 |
| 10730127012048 | 4 |

| | |
|---|---|
| 10730127012061 | 4 |
| 10730127012063 | 4 |
| 10730127012064 | 4 |
| 10730127012065 | 4 |
| 10730127012066 | 4 |
| 10730127012067 | 4 |
| 10730127012068 | 4 |
| 10730127012069 | 4 |
| 10730127012079 | 4 |
| 10730127012080 | 4 |
| 10730127013003 | 4 |
| 10730127013004 | 4 |
| 10730127013021 | 4 |
| 10730127013022 | 4 |
| 10730127013023 | 4 |
| 10730127013024 | 4 |
| 10730127042000 | 4 |
| 10730127042001 | 4 |
| 10730127042002 | 4 |
| 10730127042003 | 4 |
| 10730127042004 | 4 |
| 10730127042005 | 4 |
| 10730127042006 | 4 |
| 10730127042008 | 4 |
| 10730127042009 | 4 |
| 10730127042010 | 4 |
| 10730127042011 | 4 |
| 10730127042012 | 4 |
| 10730127042013 | 4 |
| 10730127042014 | 4 |
| 10730127042019 | 4 |
| 10070100071018 | 7 |
| 10070100071036 | 7 |
| 10070100071037 | 7 |
| 10070100071038 | 7 |
| 10070100071039 | 7 |
| 10070100071040 | 7 |
| 10070100071041 | 7 |
| 10070100071042 | 7 |
| 10070100071043 | 7 |
| 10070100071044 | 7 |
| 10070100071045 | 7 |
| 10070100071046 | 7 |
| 10070100071047 | 7 |
| 10070100071048 | 7 |
| 10070100071051 | 7 |

| | |
|---|---|
| 10070100071052 | 7 |
| 10070100071053 | 7 |
| 10070100071054 | 7 |
| 10070100071055 | 7 |
| 10070100071056 | 7 |
| 10070100071057 | 7 |
| 10070100071058 | 7 |
| 10070100071059 | 7 |
| 10070100071060 | 7 |
| 10070100071061 | 7 |
| 10070100071063 | 7 |
| 10070100071064 | 7 |
| 10070100071065 | 7 |
| 10070100071066 | 7 |
| 10070100071067 | 7 |
| 10070100071068 | 7 |
| 10070100071069 | 7 |
| 10070100071071 | 7 |
| 10070100071072 | 7 |
| 10070100071073 | 7 |
| 10070100071074 | 7 |
| 10070100071075 | 7 |
| 10070100071076 | 7 |
| 10070100071077 | 7 |
| 10070100071078 | 7 |
| 10070100071079 | 7 |
| 10070100071080 | 7 |
| 10070100071081 | 7 |
| 10070100072000 | 7 |
| 10070100072001 | 7 |
| 10070100072002 | 7 |
| 10070100072003 | 7 |
| 10070100072004 | 7 |
| 10070100072005 | 7 |
| 10070100072006 | 7 |
| 10070100072007 | 7 |
| 10070100072008 | 7 |
| 10070100072009 | 7 |
| 10070100072010 | 7 |
| 10070100072011 | 7 |
| 10070100072012 | 7 |
| 10070100072013 | 7 |
| 10070100072014 | 7 |
| 10070100072015 | 7 |
| 10070100072016 | 7 |
| 10070100072017 | 7 |

| | |
|---|---|
| 10070100072073 | 7 |
| 10070100072074 | 7 |
| 10070100072075 | 7 |
| 10070100072076 | 7 |
| 10070100072077 | 7 |
| 10070100072078 | 7 |
| 10070100072079 | 7 |
| 10070100072080 | 7 |
| 10070100072081 | 7 |
| 10070100072082 | 7 |
| 10070100072083 | 7 |
| 10070100072084 | 7 |
| 10070100072085 | 7 |
| 10070100072086 | 7 |
| 10070100072087 | 7 |
| 10070100072088 | 7 |
| 10070100072089 | 7 |
| 10070100072097 | 7 |
| 10070100012032 | 7 |
| 10070100012034 | 7 |
| 10070100012035 | 7 |
| 10070100012041 | 7 |
| 10070100012042 | 7 |
| 10070100012043 | 7 |
| 10070100012044 | 7 |
| 10070100012045 | 7 |
| 10070100012063 | 7 |
| 10070100072018 | 7 |
| 10070100072019 | 7 |
| 10070100072020 | 7 |
| 10070100072021 | 7 |
| 10070100072022 | 7 |
| 10070100072023 | 7 |
| 10070100072024 | 7 |
| 10070100072025 | 7 |
| 10070100072026 | 7 |
| 10070100072027 | 7 |
| 10070100072028 | 7 |
| 10070100072029 | 7 |
| 10070100072030 | 7 |
| 10070100072031 | 7 |
| 10070100072032 | 7 |
| 10070100072033 | 7 |
| 10070100072034 | 7 |
| 10070100072035 | 7 |
| 10070100072036 | 7 |

| | |
|---|---|
| 10070100072037 | 7 |
| 10070100072038 | 7 |
| 10070100072039 | 7 |
| 10070100072040 | 7 |
| 10070100072041 | 7 |
| 10070100072042 | 7 |
| 10070100072043 | 7 |
| 10070100072044 | 7 |
| 10070100072045 | 7 |
| 10070100072047 | 7 |
| 10070100072048 | 7 |
| 10070100072049 | 7 |
| 10070100072050 | 7 |
| 10070100072051 | 7 |
| 10070100072052 | 7 |
| 10070100072053 | 7 |
| 10070100072054 | 7 |
| 10070100072055 | 7 |
| 10070100072056 | 7 |
| 10070100072057 | 7 |
| 10070100072058 | 7 |
| 10070100072059 | 7 |
| 10070100072060 | 7 |
| 10070100072061 | 7 |
| 10070100072062 | 7 |
| 10070100072063 | 7 |
| 10070100072064 | 7 |
| 10070100072065 | 7 |
| 10070100072066 | 7 |
| 10070100072067 | 7 |
| 10070100072068 | 7 |
| 10070100072069 | 7 |
| 10070100072070 | 7 |
| 10070100072071 | 7 |
| 10070100072072 | 7 |
| 10070100072090 | 7 |
| 10070100072091 | 7 |
| 10070100072092 | 7 |
| 10070100072093 | 7 |
| 10070100072094 | 7 |
| 10070100072095 | 7 |
| 10070100072096 | 7 |
| 10070100072098 | 7 |
| 10070100081002 | 7 |
| 10070100081003 | 7 |
| 10070100081004 | 7 |

| | |
|---|---|
| 10070100081005 | 7 |
| 10070100081006 | 7 |
| 10070100081007 | 7 |
| 10070100081008 | 7 |
| 10070100081009 | 7 |
| 10070100081010 | 7 |
| 10070100081011 | 7 |
| 10070100081012 | 7 |
| 10070100081014 | 7 |
| 10070100081015 | 7 |
| 10070100081016 | 7 |
| 10070100081017 | 7 |
| 10070100081018 | 7 |
| 10070100081019 | 7 |
| 10070100081020 | 7 |
| 10070100081021 | 7 |
| 10070100081022 | 7 |
| 10070100081023 | 7 |
| 10070100081024 | 7 |
| 10070100081025 | 7 |
| 10070100081028 | 7 |
| 10070100081029 | 7 |
| 10070100081030 | 7 |
| 10070100081031 | 7 |
| 10070100081032 | 7 |
| 10070100081033 | 7 |
| 10070100081034 | 7 |
| 10070100081035 | 7 |
| 10070100081036 | 7 |
| 10070100081037 | 7 |
| 10070100081038 | 7 |
| 10070100081039 | 7 |
| 10070100081040 | 7 |
| 10070100081041 | 7 |
| 10070100081042 | 7 |
| 10070100081043 | 7 |
| 10070100081044 | 7 |
| 10070100081045 | 7 |
| 10070100081046 | 7 |
| 10070100081047 | 7 |
| 10070100081048 | 7 |
| 10070100081049 | 7 |
| 10070100081050 | 7 |
| 10070100081051 | 7 |
| 10070100081052 | 7 |
| 10070100081053 | 7 |

| | |
|---|---|
| 10070100081054 | 7 |
| 10070100081055 | 7 |
| 10070100081056 | 7 |
| 10070100081057 | 7 |
| 10070100081058 | 7 |
| 10070100081059 | 7 |
| 10070100081060 | 7 |
| 10070100081061 | 7 |
| 10070100081062 | 7 |
| 10070100081063 | 7 |
| 10070100081064 | 7 |
| 10070100081065 | 7 |
| 10070100081066 | 7 |
| 10070100081067 | 7 |
| 10070100081068 | 7 |
| 10070100081070 | 7 |
| 10070100081071 | 7 |
| 10070100101002 | 7 |
| 10070100101003 | 7 |
| 10070100101004 | 7 |
| 10070100012038 | 7 |
| 10070100012039 | 7 |
| 10070100012040 | 7 |
| 10070100012049 | 7 |
| 10070100012050 | 7 |
| 10070100012051 | 7 |
| 10070100012052 | 7 |
| 10070100072046 | 7 |
| 10070100081026 | 7 |
| 10070100081027 | 7 |
| 10070100081069 | 7 |
| 10070100091005 | 7 |
| 10070100091006 | 7 |
| 10070100091013 | 7 |
| 10070100091014 | 7 |
| 10070100091024 | 7 |
| 10070100091030 | 7 |
| 10070100091031 | 7 |
| 10070100091032 | 7 |
| 10070100091034 | 7 |
| 10070100091035 | 7 |
| 10070100091038 | 7 |
| 10070100091039 | 7 |
| 10070100091041 | 7 |
| 10070100091042 | 7 |
| 10070100092008 | 7 |

| | |
|---|---|
| 10070100092015 | 7 |
| 10070100092016 | 7 |
| 10070100093000 | 7 |
| 10070100093001 | 7 |
| 10070100093002 | 7 |
| 10070100093003 | 7 |
| 10070100093004 | 7 |
| 10070100093005 | 7 |
| 10070100093006 | 7 |
| 10070100093007 | 7 |
| 10070100093008 | 7 |
| 10070100093009 | 7 |
| 10070100093015 | 7 |
| 10070100093016 | 7 |
| 10070100093020 | 7 |
| 10070100093021 | 7 |
| 10070100101000 | 7 |
| 10070100101001 | 7 |
| 10070100101005 | 7 |
| 10070100101006 | 7 |
| 10070100101007 | 7 |
| 10070100101008 | 7 |
| 10070100101009 | 7 |
| 10070100101010 | 7 |
| 10070100101011 | 7 |
| 10070100101012 | 7 |
| 10070100101013 | 7 |
| 10070100101014 | 7 |
| 10070100101015 | 7 |
| 10070100101016 | 7 |
| 10070100101017 | 7 |
| 10070100101018 | 7 |
| 10070100101019 | 7 |
| 10070100101020 | 7 |
| 10070100101021 | 7 |
| 10070100101022 | 7 |
| 10070100101023 | 7 |
| 10070100101024 | 7 |
| 10070100101025 | 7 |
| 10070100101026 | 7 |
| 10070100101027 | 7 |
| 10070100101028 | 7 |
| 10070100101029 | 7 |
| 10070100101030 | 7 |
| 10070100101031 | 7 |
| 10070100101032 | 7 |

| | |
|---|---|
| 10070100101033 | 7 |
| 10070100101034 | 7 |
| 10070100101035 | 7 |
| 10070100101036 | 7 |
| 10070100101037 | 7 |
| 10070100101038 | 7 |
| 10070100101039 | 7 |
| 10070100101040 | 7 |
| 10070100101041 | 7 |
| 10070100101042 | 7 |
| 10070100101043 | 7 |
| 10070100101044 | 7 |
| 10070100101045 | 7 |
| 10070100101046 | 7 |
| 10070100101047 | 7 |
| 10070100101048 | 7 |
| 10070100101049 | 7 |
| 10070100101050 | 7 |
| 10070100101051 | 7 |
| 10070100102000 | 7 |
| 10070100102001 | 7 |
| 10070100102002 | 7 |
| 10070100102003 | 7 |
| 10070100102005 | 7 |
| 10070100102006 | 7 |
| 10070100102007 | 7 |
| 10070100102008 | 7 |
| 10070100102009 | 7 |
| 10070100102010 | 7 |
| 10070100102011 | 7 |
| 10070100102012 | 7 |
| 10070100102013 | 7 |
| 10070100102014 | 7 |
| 10070100102015 | 7 |
| 10070100102016 | 7 |
| 10070100102017 | 7 |
| 10070100102018 | 7 |
| 10070100102019 | 7 |
| 10070100102020 | 7 |
| 10070100102022 | 7 |
| 10070100102023 | 7 |
| 10070100102024 | 7 |
| 10070100102025 | 7 |
| 10070100102026 | 7 |
| 10070100102027 | 7 |
| 10070100102028 | 7 |

| | |
|---|---|
| 10070100102029 | 7 |
| 10070100102030 | 7 |
| 10070100102031 | 7 |
| 10070100102032 | 7 |
| 10070100102033 | 7 |
| 10070100102034 | 7 |
| 10070100102035 | 7 |
| 10070100102036 | 7 |
| 10070100102037 | 7 |
| 10070100102038 | 7 |
| 10070100102039 | 7 |
| 10070100102040 | 7 |
| 10070100102041 | 7 |
| 10070100102042 | 7 |
| 10070100102043 | 7 |
| 10070100102044 | 7 |
| 10070100102045 | 7 |
| 10070100102046 | 7 |
| 10070100102047 | 7 |
| 10070100091000 | 7 |
| 10070100091001 | 7 |
| 10070100091002 | 7 |
| 10070100091003 | 7 |
| 10070100091004 | 7 |
| 10070100091007 | 7 |
| 10070100091008 | 7 |
| 10070100091009 | 7 |
| 10070100091010 | 7 |
| 10070100091011 | 7 |
| 10070100091012 | 7 |
| 10070100091015 | 7 |
| 10070100091016 | 7 |
| 10070100091017 | 7 |
| 10070100091018 | 7 |
| 10070100091019 | 7 |
| 10070100091020 | 7 |
| 10070100091021 | 7 |
| 10070100091022 | 7 |
| 10070100091023 | 7 |
| 10070100091025 | 7 |
| 10070100091026 | 7 |
| 10070100091027 | 7 |
| 10070100091028 | 7 |
| 10070100091029 | 7 |
| 10070100091033 | 7 |
| 10070100091036 | 7 |

| | |
|---|---|
| 10070100091037 | 7 |
| 10070100091040 | 7 |
| 10070100092000 | 7 |
| 10070100092001 | 7 |
| 10070100092002 | 7 |
| 10070100092003 | 7 |
| 10070100092004 | 7 |
| 10070100092005 | 7 |
| 10070100092006 | 7 |
| 10070100092007 | 7 |
| 10070100092009 | 7 |
| 10070100092010 | 7 |
| 10070100092011 | 7 |
| 10070100092012 | 7 |
| 10070100092014 | 7 |
| 10070100092017 | 7 |
| 10070100092018 | 7 |
| 10070100092019 | 7 |
| 10070100092020 | 7 |
| 10070100092021 | 7 |
| 10070100092022 | 7 |
| 10070100092027 | 7 |
| 10070100092028 | 7 |
| 10070100093010 | 7 |
| 10070100093011 | 7 |
| 10070100093012 | 7 |
| 10070100093013 | 7 |
| 10070100093014 | 7 |
| 10070100093017 | 7 |
| 10070100093018 | 7 |
| 10070100093019 | 7 |
| 10070100093022 | 7 |
| 10070100102021 | 7 |
| 10070100112046 | 7 |
| 10070100112047 | 7 |
| 10070100112050 | 7 |
| 10070100112051 | 7 |
| 10070100112052 | 7 |
| 10070100112053 | 7 |
| 10070100112054 | 7 |
| 10070100112055 | 7 |
| 10070100112056 | 7 |
| 10070100112058 | 7 |
| 10070100112082 | 7 |
| 10070100112085 | 7 |
| 10070100112086 | 7 |