FILED
2023 Sep-13 PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 10070100011006 | 7 |
| 10070100011007 | 7 |
| 10070100011008 | 7 |
| 10070100011009 | 7 |
| 10070100011010 | 7 |
| 10070100011011 | 7 |
| 10070100011012 | 7 |
| 10070100011013 | 7 |
| 10070100011014 | 7 |
| 10070100011015 | 7 |
| 10070100011016 | 7 |
| 10070100011017 | 7 |
| 10070100011018 | 7 |
| 10070100011019 | 7 |
| 10070100011020 | 7 |
| 10070100011021 | 7 |
| 10070100011022 | 7 |
| 10070100011023 | 7 |
| 10070100011024 | 7 |
| 10070100011025 | 7 |
| 10070100011026 | 7 |
| 10070100011027 | 7 |
| 10070100011028 | 7 |
| 10070100011029 | 7 |
| 10070100011030 | 7 |
| 10070100011031 | 7 |
| 10070100011032 | 7 |
| 10070100011033 | 7 |
| 10070100011034 | 7 |
| 10070100011035 | 7 |
| 10070100011036 | 7 |
| 10070100011037 | 7 |
| 10070100011038 | 7 |
| 10070100011039 | 7 |
| 10070100011040 | 7 |
| 10070100011041 | 7 |
| 10070100011042 | 7 |
| 10070100011043 | 7 |
| 10070100011044 | 7 |
| 10070100011045 | 7 |
| 10070100011046 | 7 |
| 10070100011047 | 7 |
| 10070100011048 | 7 |
| 10070100011049 | 7 |
| 10070100011050 | 7 |
| 10070100011051 | 7 |

| | |
|---|---|
| 10070100011052 | 7 |
| 10070100011053 | 7 |
| 10070100011054 | 7 |
| 10070100011055 | 7 |
| 10070100011056 | 7 |
| 10070100011057 | 7 |
| 10070100011058 | 7 |
| 10070100011059 | 7 |
| 10070100011060 | 7 |
| 10070100011061 | 7 |
| 10070100011062 | 7 |
| 10070100011063 | 7 |
| 10070100011064 | 7 |
| 10070100011065 | 7 |
| 10070100012000 | 7 |
| 10070100012001 | 7 |
| 10070100012002 | 7 |
| 10070100012003 | 7 |
| 10070100012004 | 7 |
| 10070100012005 | 7 |
| 10070100012006 | 7 |
| 10070100012007 | 7 |
| 10070100012008 | 7 |
| 10070100012009 | 7 |
| 10070100012010 | 7 |
| 10070100012011 | 7 |
| 10070100012012 | 7 |
| 10070100012013 | 7 |
| 10070100012014 | 7 |
| 10070100012015 | 7 |
| 10070100012016 | 7 |
| 10070100012017 | 7 |
| 10070100012018 | 7 |
| 10070100012019 | 7 |
| 10070100012020 | 7 |
| 10070100012021 | 7 |
| 10070100012022 | 7 |
| 10070100012023 | 7 |
| 10070100012024 | 7 |
| 10070100012025 | 7 |
| 10070100012026 | 7 |
| 10070100012027 | 7 |
| 10070100012028 | 7 |
| 10070100012029 | 7 |
| 10070100012030 | 7 |
| 10070100012031 | 7 |

| | |
|---|---|
| 10070100012033 | 7 |
| 10070100012036 | 7 |
| 10070100012037 | 7 |
| 10070100012046 | 7 |
| 10070100012047 | 7 |
| 10070100012048 | 7 |
| 10070100012053 | 7 |
| 10070100012056 | 7 |
| 10070100012057 | 7 |
| 10070100012058 | 7 |
| 10070100012060 | 7 |
| 10070100051015 | 7 |
| 10070100051016 | 7 |
| 10070100051027 | 7 |
| 10070100051028 | 7 |
| 10070100051029 | 7 |
| 10070100051036 | 7 |
| 10070100051037 | 7 |
| 10070100051038 | 7 |
| 10070100051039 | 7 |
| 10070100052000 | 7 |
| 10070100052001 | 7 |
| 10070100052002 | 7 |
| 10070100052003 | 7 |
| 10070100052004 | 7 |
| 10070100052005 | 7 |
| 10070100052006 | 7 |
| 10070100052007 | 7 |
| 10070100052008 | 7 |
| 10070100052009 | 7 |
| 10070100052010 | 7 |
| 10070100052011 | 7 |
| 10070100052012 | 7 |
| 10070100052013 | 7 |
| 10070100052014 | 7 |
| 10070100052015 | 7 |
| 10070100052016 | 7 |
| 10070100052017 | 7 |
| 10070100052018 | 7 |
| 10070100052019 | 7 |
| 10070100052020 | 7 |
| 10070100052021 | 7 |
| 10070100052022 | 7 |
| 10070100052023 | 7 |
| 10070100052024 | 7 |
| 10070100052025 | 7 |

| | |
|---|---|
| 10070100052026 | 7 |
| 10070100052027 | 7 |
| 10070100052028 | 7 |
| 10070100052029 | 7 |
| 10070100052030 | 7 |
| 10070100052031 | 7 |
| 10070100052032 | 7 |
| 10070100052033 | 7 |
| 10070100052034 | 7 |
| 10070100052035 | 7 |
| 10070100052036 | 7 |
| 10070100052037 | 7 |
| 10070100052038 | 7 |
| 10070100052039 | 7 |
| 10070100052040 | 7 |
| 10070100052041 | 7 |
| 10070100052042 | 7 |
| 10070100052043 | 7 |
| 10070100052044 | 7 |
| 10070100052045 | 7 |
| 10070100052046 | 7 |
| 10070100052047 | 7 |
| 10070100052048 | 7 |
| 10070100052049 | 7 |
| 10070100052050 | 7 |
| 10070100052051 | 7 |
| 10070100052052 | 7 |
| 10070100052053 | 7 |
| 10070100052054 | 7 |
| 10070100052055 | 7 |
| 10070100052056 | 7 |
| 10070100052057 | 7 |
| 10070100052058 | 7 |
| 10070100052059 | 7 |
| 10070100052060 | 7 |
| 10070100052061 | 7 |
| 10070100052062 | 7 |
| 10070100052063 | 7 |
| 10070100052064 | 7 |
| 10070100052065 | 7 |
| 10070100052066 | 7 |
| 10070100052067 | 7 |
| 10070100052068 | 7 |
| 10070100052069 | 7 |
| 10070100052070 | 7 |
| 10070100052071 | 7 |

| | |
|---|---|
| 10070100052072 | 7 |
| 10070100052073 | 7 |
| 10070100052074 | 7 |
| 10070100052075 | 7 |
| 10070100052076 | 7 |
| 10070100052077 | 7 |
| 10070100052078 | 7 |
| 10070100052079 | 7 |
| 10070100052080 | 7 |
| 10070100052081 | 7 |
| 10070100052082 | 7 |
| 10070100052083 | 7 |
| 10070100052084 | 7 |
| 10070100052085 | 7 |
| 10070100052086 | 7 |
| 10070100052087 | 7 |
| 10070100062008 | 7 |
| 10070100062009 | 7 |
| 10070100062013 | 7 |
| 10070100062014 | 7 |
| 10070100062015 | 7 |
| 10070100062016 | 7 |
| 10070100062017 | 7 |
| 10070100062018 | 7 |
| 10070100062019 | 7 |
| 10070100062020 | 7 |
| 10070100062021 | 7 |
| 10070100062022 | 7 |
| 10070100062023 | 7 |
| 10070100062024 | 7 |
| 10070100062025 | 7 |
| 10070100062026 | 7 |
| 10070100062027 | 7 |
| 10070100062028 | 7 |
| 10070100062029 | 7 |
| 10070100062030 | 7 |
| 10070100111006 | 7 |
| 10070100011000 | 7 |
| 10070100011001 | 7 |
| 10070100011002 | 7 |
| 10070100011003 | 7 |
| 10070100011004 | 7 |
| 10070100011005 | 7 |
| 10070100051000 | 7 |
| 10070100051001 | 7 |
| 10070100051002 | 7 |

| | |
|---|---|
| 10070100051003 | 7 |
| 10070100051004 | 7 |
| 10070100051005 | 7 |
| 10070100051006 | 7 |
| 10070100051007 | 7 |
| 10070100051008 | 7 |
| 10070100051009 | 7 |
| 10070100051010 | 7 |
| 10070100051011 | 7 |
| 10070100051012 | 7 |
| 10070100051013 | 7 |
| 10070100051014 | 7 |
| 10070100051017 | 7 |
| 10070100051018 | 7 |
| 10070100051019 | 7 |
| 10070100051020 | 7 |
| 10070100051021 | 7 |
| 10070100051022 | 7 |
| 10070100051023 | 7 |
| 10070100051024 | 7 |
| 10070100051025 | 7 |
| 10070100051026 | 7 |
| 10070100051030 | 7 |
| 10070100051031 | 7 |
| 10070100051032 | 7 |
| 10070100051033 | 7 |
| 10070100051034 | 7 |
| 10070100051035 | 7 |
| 10070100053000 | 7 |
| 10070100053001 | 7 |
| 10070100053002 | 7 |
| 10070100053003 | 7 |
| 10070100053004 | 7 |
| 10070100053005 | 7 |
| 10070100053006 | 7 |
| 10070100053007 | 7 |
| 10070100053008 | 7 |
| 10070100053009 | 7 |
| 10070100053010 | 7 |
| 10070100053011 | 7 |
| 10070100053012 | 7 |
| 10070100053013 | 7 |
| 10070100053014 | 7 |
| 10070100053015 | 7 |
| 10070100053016 | 7 |
| 10070100053017 | 7 |

| | |
|---|---|
| 10070100053018 | 7 |
| 10070100053019 | 7 |
| 10070100053020 | 7 |
| 10070100053021 | 7 |
| 10070100053022 | 7 |
| 10070100053023 | 7 |
| 10070100053024 | 7 |
| 10070100053025 | 7 |
| 10070100053026 | 7 |
| 10070100053027 | 7 |
| 10070100053028 | 7 |
| 10070100053029 | 7 |
| 10070100053030 | 7 |
| 10070100053031 | 7 |
| 10070100053032 | 7 |
| 10070100053033 | 7 |
| 10070100053034 | 7 |
| 10070100053035 | 7 |
| 10070100053036 | 7 |
| 10070100053037 | 7 |
| 10070100053038 | 7 |
| 10070100053039 | 7 |
| 10070100053040 | 7 |
| 10070100053041 | 7 |
| 10070100053042 | 7 |
| 10070100053043 | 7 |
| 10070100053044 | 7 |
| 10070100053045 | 7 |
| 10070100053046 | 7 |
| 10070100053047 | 7 |
| 10070100053048 | 7 |
| 10070100053049 | 7 |
| 10070100053050 | 7 |
| 10070100053051 | 7 |
| 10070100053052 | 7 |
| 10070100053053 | 7 |
| 10070100053054 | 7 |
| 10070100053055 | 7 |
| 10070100053056 | 7 |
| 10070100053057 | 7 |
| 10070100053058 | 7 |
| 10070100053059 | 7 |
| 10070100053060 | 7 |
| 10070100053061 | 7 |
| 10070100053062 | 7 |
| 10070100053063 | 7 |

| | |
|---|---|
| 10070100053064 | 7 |
| 10070100053065 | 7 |
| 10070100053066 | 7 |
| 10070100053067 | 7 |
| 10070100053068 | 7 |
| 10070100053069 | 7 |
| 10070100053070 | 7 |
| 10070100053071 | 7 |
| 10070100053072 | 7 |
| 10070100053073 | 7 |
| 10070100053074 | 7 |
| 10070100053075 | 7 |
| 10070100053076 | 7 |
| 10070100053077 | 7 |
| 10070100053078 | 7 |
| 10070100053079 | 7 |
| 10070100053080 | 7 |
| 10070100053081 | 7 |
| 10070100053082 | 7 |
| 10070100053083 | 7 |
| 10070100053084 | 7 |
| 10070100053085 | 7 |
| 10070100053086 | 7 |
| 10070100053087 | 7 |
| 10070100053088 | 7 |
| 10070100053089 | 7 |
| 10070100053090 | 7 |
| 10070100053091 | 7 |
| 10070100053092 | 7 |
| 10070100053093 | 7 |
| 10070100053094 | 7 |
| 10070100053095 | 7 |
| 10070100053096 | 7 |
| 10070100061000 | 7 |
| 10070100061001 | 7 |
| 10070100061002 | 7 |
| 10070100061003 | 7 |
| 10070100061004 | 7 |
| 10070100061005 | 7 |
| 10070100061006 | 7 |
| 10070100061007 | 7 |
| 10070100061008 | 7 |
| 10070100061009 | 7 |
| 10070100061010 | 7 |
| 10070100061011 | 7 |
| 10070100061012 | 7 |

| | |
|---|---|
| 10070100061013 | 7 |
| 10070100061014 | 7 |
| 10070100061015 | 7 |
| 10070100061016 | 7 |
| 10070100061017 | 7 |
| 10070100061018 | 7 |
| 10070100061019 | 7 |
| 10070100061020 | 7 |
| 10070100062000 | 7 |
| 10070100062001 | 7 |
| 10070100062002 | 7 |
| 10070100062003 | 7 |
| 10070100062004 | 7 |
| 10070100062005 | 7 |
| 10070100062006 | 7 |
| 10070100062007 | 7 |
| 10070100062010 | 7 |
| 10070100062011 | 7 |
| 10070100062012 | 7 |
| 10070100062031 | 7 |
| 10070100062032 | 7 |
| 10070100071000 | 7 |
| 10070100071001 | 7 |
| 10070100071002 | 7 |
| 10070100071003 | 7 |
| 10070100071004 | 7 |
| 10070100071005 | 7 |
| 10070100071006 | 7 |
| 10070100071007 | 7 |
| 10070100071008 | 7 |
| 10070100071009 | 7 |
| 10070100071010 | 7 |
| 10070100071011 | 7 |
| 10070100071012 | 7 |
| 10070100071013 | 7 |
| 10070100071014 | 7 |
| 10070100071015 | 7 |
| 10070100071016 | 7 |
| 10070100071017 | 7 |
| 10070100071019 | 7 |
| 10070100071020 | 7 |
| 10070100071021 | 7 |
| 10070100071022 | 7 |
| 10070100071023 | 7 |
| 10070100071024 | 7 |
| 10070100071025 | 7 |

| | |
|---|---|
| 10070100071026 | 7 |
| 10070100071027 | 7 |
| 10070100071028 | 7 |
| 10070100071029 | 7 |
| 10070100071030 | 7 |
| 10070100071031 | 7 |
| 10070100071032 | 7 |
| 10070100071033 | 7 |
| 10070100071034 | 7 |
| 10070100071035 | 7 |
| 10070100071049 | 7 |
| 10070100071050 | 7 |
| 10070100071062 | 7 |
| 10070100071070 | 7 |
| 10070100081000 | 7 |
| 10070100081001 | 7 |
| 10070100081013 | 7 |
| 10070100082000 | 7 |
| 10070100082001 | 7 |
| 10070100082002 | 7 |
| 10070100082003 | 7 |
| 10070100082004 | 7 |
| 10070100082005 | 7 |
| 10070100082006 | 7 |
| 10070100082007 | 7 |
| 10070100082008 | 7 |
| 10070100082009 | 7 |
| 10070100082010 | 7 |
| 10070100082011 | 7 |
| 10070100082012 | 7 |
| 10070100082013 | 7 |
| 10070100082014 | 7 |
| 10070100082015 | 7 |
| 10070100082016 | 7 |
| 10070100082017 | 7 |
| 10070100082018 | 7 |
| 10070100082019 | 7 |
| 10070100082020 | 7 |
| 10070100082021 | 7 |
| 10070100082022 | 7 |
| 10070100082023 | 7 |
| 10070100082024 | 7 |
| 10070100082025 | 7 |
| 10070100082026 | 7 |
| 10070100082027 | 7 |
| 10070100082028 | 7 |

| | |
|---|---|
| 10070100082029 | 7 |
| 10070100082030 | 7 |
| 10070100082031 | 7 |
| 10070100082032 | 7 |
| 10070100082033 | 7 |
| 10070100082034 | 7 |
| 10070100082035 | 7 |
| 10070100082036 | 7 |
| 10070100082037 | 7 |
| 10070100082038 | 7 |
| 10070100082039 | 7 |
| 10070100082040 | 7 |
| 10070100082041 | 7 |
| 10070100082042 | 7 |
| 10070100082043 | 7 |
| 10070100082044 | 7 |
| 10070100082045 | 7 |
| 10070100082046 | 7 |
| 10070100082047 | 7 |
| 10070100082048 | 7 |
| 10070100082049 | 7 |
| 10070100082050 | 7 |
| 10070100082051 | 7 |
| 10070100082052 | 7 |
| 10070100082053 | 7 |
| 10070100082054 | 7 |
| 10070100082055 | 7 |
| 10070100082056 | 7 |
| 10070100082057 | 7 |
| 10070100082058 | 7 |
| 10070100082059 | 7 |
| 10070100082060 | 7 |
| 10070100082061 | 7 |
| 10070100082062 | 7 |
| 10070100082063 | 7 |
| 10070100082064 | 7 |
| 10070100082065 | 7 |
| 10070100082066 | 7 |
| 10070100082067 | 7 |
| 10070100082068 | 7 |
| 10070100082069 | 7 |
| 10070100082070 | 7 |
| 10070100082071 | 7 |
| 10210605001011 | 3 |
| 10210605001012 | 3 |
| 10210605001014 | 3 |

| | |
|---|---|
| 10210605001015 | 3 |
| 10210605001016 | 3 |
| 10210605001017 | 3 |
| 10210605001018 | 3 |
| 10210605001019 | 3 |
| 10210605001020 | 3 |
| 10210605001021 | 3 |
| 10210605001022 | 3 |
| 10210605001024 | 3 |
| 10210605001025 | 3 |
| 10210605001026 | 3 |
| 10210605001027 | 3 |
| 10210605001028 | 3 |
| 10210605001029 | 3 |
| 10210605001030 | 3 |
| 10210605001033 | 3 |
| 10210605001034 | 3 |
| 10210605001035 | 3 |
| 10210605001036 | 3 |
| 10210605001037 | 3 |
| 10210605001038 | 3 |
| 10210605001039 | 3 |
| 10210605001040 | 3 |
| 10210605001041 | 3 |
| 10210605002002 | 3 |
| 10210605002003 | 3 |
| 10210605002004 | 3 |
| 10210605002005 | 3 |
| 10210605002006 | 3 |
| 10210605002007 | 3 |
| 10210605002008 | 3 |
| 10210605002009 | 3 |
| 10210605002010 | 3 |
| 10210605002011 | 3 |
| 10210605002012 | 3 |
| 10210605002013 | 3 |
| 10210605002014 | 3 |
| 10210605002015 | 3 |
| 10210605002016 | 3 |
| 10210605002017 | 3 |
| 10210605002018 | 3 |
| 10210605002019 | 3 |
| 10210605002020 | 3 |
| 10210605002021 | 3 |
| 10210605002022 | 3 |
| 10210605002028 | 3 |

| | |
|---|---|
| 10210605002029 | 3 |
| 10210605002030 | 3 |
| 10210605002031 | 3 |
| 10210605002032 | 3 |
| 10210605002035 | 3 |
| 10210605002044 | 3 |
| 10210605002113 | 3 |
| 10210605003000 | 3 |
| 10210605003001 | 3 |
| 10210605003002 | 3 |
| 10210605003003 | 3 |
| 10210605003004 | 3 |
| 10210605003005 | 3 |
| 10210605003006 | 3 |
| 10210605003007 | 3 |
| 10210605003008 | 3 |
| 10210605003009 | 3 |
| 10210605003010 | 3 |
| 10210605003011 | 3 |
| 10210605003012 | 3 |
| 10210605003013 | 3 |
| 10210605003014 | 3 |
| 10210605003015 | 3 |
| 10210605003016 | 3 |
| 10210605003017 | 3 |
| 10210605003018 | 3 |
| 10210605003019 | 3 |
| 10210605003020 | 3 |
| 10210605003021 | 3 |
| 10210605003022 | 3 |
| 10210605003023 | 3 |
| 10210605003024 | 3 |
| 10210605003025 | 3 |
| 10210605003026 | 3 |
| 10210605003031 | 3 |
| 10210605003032 | 3 |
| 10210605003033 | 3 |
| 10210605003034 | 3 |
| 10210605003035 | 3 |
| 10210605003036 | 3 |
| 10210605003037 | 3 |
| 10210605003066 | 3 |
| 10210605003067 | 3 |
| 10210605003068 | 3 |
| 10210605003069 | 3 |
| 10210605003070 | 3 |

| | |
|---|---|
| 10210605003071 | 3 |
| 10210605003072 | 3 |
| 10210605003073 | 3 |
| 10210605003074 | 3 |
| 10210605003076 | 3 |
| 10210605003079 | 3 |
| 10210605003080 | 3 |
| 10210605003081 | 3 |
| 10210605003083 | 3 |
| 10010210001000 | 3 |
| 10010210001001 | 3 |
| 10010210001002 | 3 |
| 10010210001003 | 3 |
| 10010210001004 | 3 |
| 10010210001005 | 3 |
| 10010210001006 | 3 |
| 10010210001007 | 3 |
| 10010210001008 | 3 |
| 10010210001009 | 3 |
| 10010210001010 | 3 |
| 10010210001011 | 3 |
| 10010210001012 | 3 |
| 10010210001013 | 3 |
| 10010210001014 | 3 |
| 10010210001015 | 3 |
| 10010210001016 | 3 |
| 10010210001017 | 3 |
| 10010210001018 | 3 |
| 10010210001019 | 3 |
| 10010210001020 | 3 |
| 10010210001021 | 3 |
| 10010210001022 | 3 |
| 10010210001023 | 3 |
| 10010210001024 | 3 |
| 10010210001025 | 3 |
| 10010210001026 | 3 |
| 10010210001027 | 3 |
| 10010210001028 | 3 |
| 10010210001029 | 3 |
| 10010210001030 | 3 |
| 10010210001031 | 3 |
| 10010210001032 | 3 |
| 10010210001033 | 3 |
| 10010210001034 | 3 |
| 10010210001035 | 3 |
| 10010210001036 | 3 |

| | |
|---|---|
| 10010210001037 | 3 |
| 10010210001038 | 3 |
| 10010210001039 | 3 |
| 10010210001040 | 3 |
| 10010210001041 | 3 |
| 10010210001042 | 3 |
| 10010210001043 | 3 |
| 10010210001044 | 3 |
| 10010210001045 | 3 |
| 10010210001046 | 3 |
| 10010210001047 | 3 |
| 10010210001048 | 3 |
| 10010210001049 | 3 |
| 10010210001050 | 3 |
| 10010210001051 | 3 |
| 10010210001052 | 3 |
| 10010210001053 | 3 |
| 10010210001054 | 3 |
| 10010210001055 | 3 |
| 10010210001056 | 3 |
| 10010210001057 | 3 |
| 10010210001058 | 3 |
| 10010210001059 | 3 |
| 10010210001060 | 3 |
| 10010210001061 | 3 |
| 10010210001062 | 3 |
| 10010210001063 | 3 |
| 10010210001064 | 3 |
| 10010210001065 | 3 |
| 10010210001066 | 3 |
| 10010210001067 | 3 |
| 10010210001068 | 3 |
| 10010210001071 | 3 |
| 10010210001077 | 3 |
| 10010210001078 | 3 |
| 10010210001080 | 3 |
| 10010210001081 | 3 |
| 10010210001082 | 3 |
| 10010210001085 | 3 |
| 10010211001000 | 3 |
| 10010211001001 | 3 |
| 10010211001002 | 3 |
| 10010211001003 | 3 |
| 10010211001004 | 3 |
| 10010211001005 | 3 |
| 10010211001010 | 3 |

| | |
|---|---|
| 10010211001012 | 3 |
| 10010211001013 | 3 |
| 10010211001014 | 3 |
| 10010211001018 | 3 |
| 10010211001019 | 3 |
| 10010211001020 | 3 |
| 10010211001021 | 3 |
| 10010211001022 | 3 |
| 10730140012014 | 7 |
| 10730140012015 | 7 |
| 10730140013015 | 7 |
| 10730140021001 | 7 |
| 10730140021002 | 7 |
| 10730140021003 | 7 |
| 10730140021005 | 7 |
| 10730140021006 | 7 |
| 10730140021007 | 7 |
| 10730140021009 | 7 |
| 10730140021010 | 7 |
| 10730140021011 | 7 |
| 10730140021012 | 7 |
| 10730140021013 | 7 |
| 10730140021014 | 7 |
| 10730140021015 | 7 |
| 10730140021016 | 7 |
| 10730140021017 | 7 |
| 10730140021018 | 7 |
| 10730140021019 | 7 |
| 10730140021020 | 7 |
| 10730140021021 | 7 |
| 10730140021022 | 7 |
| 10730140021023 | 7 |
| 10730140021024 | 7 |
| 10730140021025 | 7 |
| 10730140021026 | 7 |
| 10730140021027 | 7 |
| 10730140021028 | 7 |
| 10730140021029 | 7 |
| 10730140021030 | 7 |
| 10730140021031 | 7 |
| 10730140021032 | 7 |
| 10730140021033 | 7 |
| 10730140021034 | 7 |
| 10730140021035 | 7 |
| 10730140021036 | 7 |
| 10730140021037 | 7 |

| | |
|---|---|
| 10730140021038 | 7 |
| 10730140021039 | 7 |
| 10730140021040 | 7 |
| 10730140021041 | 7 |
| 10730140021042 | 7 |
| 10730140021043 | 7 |
| 10730140021045 | 7 |
| 10730140021046 | 7 |
| 10730140021047 | 7 |
| 10730140021048 | 7 |
| 10730140021049 | 7 |
| 10730140021050 | 7 |
| 10730140021051 | 7 |
| 10730140021052 | 7 |
| 10730140021053 | 7 |
| 10730140021054 | 7 |
| 10730140021055 | 7 |
| 10730140021056 | 7 |
| 10730140021057 | 7 |
| 10730140022000 | 7 |
| 10730140022001 | 7 |
| 10730140022003 | 7 |
| 10730140022004 | 7 |
| 10730140022005 | 7 |
| 10730140022006 | 7 |
| 10730140022007 | 7 |
| 10730140022008 | 7 |
| 10730140022009 | 7 |
| 10730140022013 | 7 |
| 10730140022014 | 7 |
| 10730140022015 | 7 |
| 10730140022016 | 7 |
| 10730140022018 | 7 |
| 10730140022019 | 7 |
| 10730140022020 | 7 |
| 10730140022021 | 7 |
| 10730140022022 | 7 |
| 10730140022023 | 7 |
| 10730140022024 | 7 |
| 10730140022025 | 7 |
| 10730140022026 | 7 |
| 10730140022027 | 7 |
| 10730140022028 | 7 |
| 10730140022029 | 7 |
| 10730140022030 | 7 |
| 10730140022031 | 7 |

| | |
|---|---|
| 10730140022032 | 7 |
| 10730140022033 | 7 |
| 10730140022034 | 7 |
| 10730140022035 | 7 |
| 10730140022036 | 7 |
| 10730140022037 | 7 |
| 10730140022038 | 7 |
| 10730140022039 | 7 |
| 10730140022042 | 7 |
| 10730140022043 | 7 |
| 10730140022044 | 7 |
| 10730140022046 | 7 |
| 10730140022055 | 7 |
| 10730140022056 | 7 |
| 10730140022057 | 7 |
| 10730140022063 | 7 |
| 10730141061022 | 7 |
| 10730141061023 | 7 |
| 10730141061024 | 7 |
| 10730141061025 | 7 |
| 10730141061026 | 7 |
| 10730141061027 | 7 |
| 10730141061028 | 7 |
| 10730141061029 | 7 |
| 10730141061030 | 7 |
| 10730141061031 | 7 |
| 10730141061032 | 7 |
| 10730141061033 | 7 |
| 10730141061070 | 7 |
| 10730141061071 | 7 |
| 10730141061072 | 7 |
| 10730141061073 | 7 |
| 10730141061074 | 7 |
| 10730141061075 | 7 |
| 10730141061080 | 7 |
| 10730141061101 | 7 |
| 10730140011000 | 7 |
| 10730140011001 | 7 |
| 10730140011002 | 7 |
| 10730140011003 | 7 |
| 10730140011004 | 7 |
| 10730140011005 | 7 |
| 10730140011006 | 7 |
| 10730140011007 | 7 |
| 10730140011008 | 7 |
| 10730140011009 | 7 |

| | |
|---|---|
| 10730140011010 | 7 |
| 10730140011011 | 7 |
| 10730140011012 | 7 |
| 10730140011013 | 7 |
| 10730140011014 | 7 |
| 10730140011015 | 7 |
| 10730140011016 | 7 |
| 10730140011017 | 7 |
| 10730140011018 | 7 |
| 10730140011019 | 7 |
| 10730140011020 | 7 |
| 10730140012000 | 7 |
| 10730140012001 | 7 |
| 10730140012002 | 7 |
| 10730140012003 | 7 |
| 10730140012004 | 7 |
| 10730140012005 | 7 |
| 10730140012006 | 7 |
| 10730140012007 | 7 |
| 10730140012008 | 7 |
| 10730140012009 | 7 |
| 10730140012010 | 7 |
| 10730140012011 | 7 |
| 10730140012012 | 7 |
| 10730140012013 | 7 |
| 10730140012016 | 7 |
| 10730140012017 | 7 |
| 10730140013000 | 7 |
| 10730140013001 | 7 |
| 10730140013002 | 7 |
| 10730140013003 | 7 |
| 10730140013004 | 7 |
| 10730140013005 | 7 |
| 10730140013006 | 7 |
| 10730140013007 | 7 |
| 10730140013008 | 7 |
| 10730140013009 | 7 |
| 10730140013010 | 7 |
| 10730140013011 | 7 |
| 10730140013012 | 7 |
| 10730140013013 | 7 |
| 10730140013014 | 7 |
| 10730140013016 | 7 |
| 10730140014000 | 7 |
| 10730140014001 | 7 |
| 10730140014002 | 7 |

| | |
|---|---|
| 10730140014003 | 7 |
| 10730140014007 | 7 |
| 10730140014008 | 7 |
| 10730140014009 | 7 |
| 10730140014010 | 7 |
| 10730140014011 | 7 |
| 10730140014012 | 7 |
| 10730140014013 | 7 |
| 10730140014014 | 7 |
| 10730140021004 | 7 |
| 10730140021044 | 7 |
| 10730141061000 | 7 |
| 10730141061002 | 7 |
| 10730141061003 | 7 |
| 10730141061004 | 7 |
| 10730141061005 | 7 |
| 10730141061006 | 7 |
| 10730141061008 | 7 |
| 10730141061009 | 7 |
| 10730141061010 | 7 |
| 10730141061011 | 7 |
| 10730141061012 | 7 |
| 10730141061013 | 7 |
| 10730141061014 | 7 |
| 10730141061015 | 7 |
| 10730141061016 | 7 |
| 10730141061017 | 7 |
| 10730141061018 | 7 |
| 10730141061019 | 7 |
| 10730141061020 | 7 |
| 10730141061021 | 7 |
| 10730141061034 | 7 |
| 10730141061035 | 7 |
| 10730141061036 | 7 |
| 10730141061037 | 7 |
| 10730141061038 | 7 |
| 10730141061039 | 7 |
| 10730141061040 | 7 |
| 10730141061041 | 7 |
| 10730141061042 | 7 |
| 10730141061043 | 7 |
| 10730141061045 | 7 |
| 10730141061050 | 7 |
| 10730141061053 | 7 |
| 10730141061054 | 7 |
| 10730141061055 | 7 |

| | |
|---|---|
| 10730141061056 | 7 |
| 10730141061057 | 7 |
| 10730141061058 | 7 |
| 10730141061059 | 7 |
| 10730141061060 | 7 |
| 10730141061061 | 7 |
| 10730141061063 | 7 |
| 10730141061064 | 7 |
| 10730141061065 | 7 |
| 10730141061066 | 7 |
| 10730141061067 | 7 |
| 10730141061068 | 7 |
| 10730141061069 | 7 |
| 10730141061076 | 7 |
| 10730141061077 | 7 |
| 10730141061078 | 7 |
| 10730141061079 | 7 |
| 10730141061081 | 7 |
| 10730141061082 | 7 |
| 10730141061083 | 7 |
| 10730141061084 | 7 |
| 10730141061085 | 7 |
| 10730141061086 | 7 |
| 10730141061087 | 7 |
| 10730141071060 | 7 |
| 10730141071062 | 7 |
| 11170303151000 | 4 |
| 11170303151001 | 4 |
| 11170303151002 | 4 |
| 11170303151003 | 4 |
| 11170303151004 | 4 |
| 11170303151007 | 4 |
| 11170303151008 | 4 |
| 11170303151009 | 4 |
| 11170303151010 | 4 |
| 11170303151011 | 4 |
| 11170303151012 | 4 |
| 11170303151013 | 4 |
| 11170303151014 | 4 |
| 11170303151015 | 4 |
| 11170303151016 | 4 |
| 11170303151017 | 4 |
| 11170303151018 | 4 |
| 11170303151019 | 4 |
| 11170303151020 | 4 |
| 11170303151021 | 4 |

| | |
|---|---|
| 11170303151022 | 4 |
| 11170303151023 | 4 |
| 11170303151024 | 4 |
| 11170303151025 | 4 |
| 11170303151026 | 4 |
| 11170303151027 | 4 |
| 11170303151028 | 4 |
| 11170303151029 | 4 |
| 11170303151030 | 4 |
| 11170303151031 | 4 |
| 11170303151032 | 4 |
| 11170303151033 | 4 |
| 11170303151034 | 4 |
| 11170303151035 | 4 |
| 11170303151036 | 4 |
| 11170303151037 | 4 |
| 11170303151038 | 4 |
| 11170303151039 | 4 |
| 11170303151040 | 4 |
| 11170303151041 | 4 |
| 11170303151042 | 4 |
| 11170303151043 | 4 |
| 11170303151045 | 4 |
| 11170303152000 | 4 |
| 11170303152001 | 4 |
| 11170303152002 | 4 |
| 11170303152003 | 4 |
| 11170303152004 | 4 |
| 11170303152005 | 4 |
| 11170303152006 | 4 |
| 11170303152007 | 4 |
| 11170303152008 | 4 |
| 11170303152009 | 4 |
| 11170303152010 | 4 |
| 11170303152011 | 4 |
| 11170303152012 | 4 |
| 11170303152013 | 4 |
| 11170303152014 | 4 |
| 11170303152015 | 4 |
| 11170303152016 | 4 |
| 11170303153001 | 4 |
| 11170303153002 | 4 |
| 11170303153003 | 4 |
| 11170303153004 | 4 |
| 11170303153005 | 4 |
| 11170303153006 | 4 |

| | |
|---|---|
| 11170303153007 | 4 |
| 11170303153008 | 4 |
| 11170303153009 | 4 |
| 11170303153010 | 4 |
| 11170303153015 | 4 |
| 11170303153016 | 4 |
| 11170303153017 | 4 |
| 11170303153018 | 4 |
| 11170303153019 | 4 |
| 11170303153021 | 4 |
| 11170303153022 | 4 |
| 11170303153023 | 4 |
| 11170303153024 | 4 |
| 11170303153026 | 4 |
| 11170303153027 | 4 |
| 11170303153043 | 4 |
| 11170303153045 | 4 |
| 11170303153046 | 4 |
| 11170303153055 | 4 |
| 11170303451000 | 4 |
| 11170303451001 | 4 |
| 11170303451002 | 4 |
| 11170303451003 | 4 |
| 11170303451004 | 4 |
| 11170303451005 | 4 |
| 11170303451006 | 4 |
| 11170303451007 | 4 |
| 11170303451008 | 4 |
| 11170303451009 | 4 |
| 11170303451010 | 4 |
| 11170303451011 | 4 |
| 11170303451012 | 4 |
| 11170303451013 | 4 |
| 11170303451014 | 4 |
| 11170303451015 | 4 |
| 11170303451016 | 4 |
| 11170303451017 | 4 |
| 11170303451018 | 4 |
| 11170303451019 | 4 |
| 11170303451020 | 4 |
| 11170303451021 | 4 |
| 11170303451022 | 4 |
| 11170303451023 | 4 |
| 11170303451024 | 4 |
| 11170303451025 | 4 |
| 11170303451026 | 4 |

| | |
|---|---|
| 11170303451027 | 4 |
| 11170303451028 | 4 |
| 11170303451029 | 4 |
| 11170303451030 | 4 |
| 11170303451031 | 4 |
| 11170303451032 | 4 |
| 11170303451033 | 4 |
| 11170303451034 | 4 |
| 11170303451035 | 4 |
| 11170303451036 | 4 |
| 11170303451037 | 4 |
| 11170303451038 | 4 |
| 11170303451039 | 4 |
| 11170303451040 | 4 |
| 11170303451041 | 4 |
| 11170303451042 | 4 |
| 11170303451043 | 4 |
| 11170303452008 | 4 |
| 11170303452009 | 4 |
| 11170303452010 | 4 |
| 11170303452012 | 4 |
| 11170303452013 | 4 |
| 11170303452014 | 4 |
| 11170303452015 | 4 |
| 11170303452016 | 4 |
| 11170303452017 | 4 |
| 11170303452018 | 4 |
| 11170303452019 | 4 |
| 11170303452020 | 4 |
| 11170303452021 | 4 |
| 11170303452022 | 4 |
| 11170303452023 | 4 |
| 11170303452024 | 4 |
| 11170303452025 | 4 |
| 11170303452026 | 4 |
| 11170303452027 | 4 |
| 11170303452028 | 4 |
| 11170303452029 | 4 |
| 11170303452030 | 4 |
| 11170303452031 | 4 |
| 11170303452033 | 4 |
| 11170303452034 | 4 |
| 11170303452035 | 4 |
| 11170303452036 | 4 |
| 11170303452037 | 4 |
| 11170303452038 | 4 |

| | |
|---|---|
| 11170303452039 | 4 |
| 11170303452040 | 4 |
| 11170303452041 | 4 |
| 11170303452043 | 4 |
| 11170303452044 | 4 |
| 11170303452045 | 4 |
| 11170303452046 | 4 |
| 11170303452047 | 4 |
| 11170303452048 | 4 |
| 11170303452049 | 4 |
| 11170303452050 | 4 |
| 11170303452051 | 4 |
| 11170303452052 | 4 |
| 11170303452053 | 4 |
| 11170303452054 | 4 |
| 11170303452055 | 4 |
| 11170303452056 | 4 |
| 11170303452057 | 4 |
| 11170303452058 | 4 |
| 11170303452059 | 4 |
| 11170303452060 | 4 |
| 11170303452061 | 4 |
| 11170303452062 | 4 |
| 11170303452063 | 4 |
| 11170303452064 | 4 |
| 11170303452066 | 4 |
| 11170303452075 | 4 |
| 11170303452076 | 4 |
| 11170303452077 | 4 |
| 11170303452078 | 4 |
| 11170303452080 | 4 |
| 11170303452081 | 4 |
| 11170303452082 | 4 |
| 11170303452083 | 4 |
| 11170306151006 | 4 |
| 11170306151007 | 4 |
| 11170306151008 | 4 |
| 11170306151009 | 4 |
| 11170306151010 | 4 |
| 11170306151011 | 4 |
| 11170306151012 | 4 |
| 11170306151013 | 4 |
| 11170306151014 | 4 |
| 11170306151015 | 4 |
| 11170306151016 | 4 |
| 11170306151017 | 4 |

| | |
|---|---|
| 11170306151018 | 4 |
| 11170306151019 | 4 |
| 11170306151020 | 4 |
| 11170306151022 | 4 |
| 11170306151023 | 4 |
| 11170306151024 | 4 |
| 11170306151025 | 4 |
| 11170306151026 | 4 |
| 11170306151027 | 4 |
| 11170306151028 | 4 |
| 11170306151037 | 4 |
| 11170306151072 | 4 |
| 11170306153004 | 4 |
| 11170306153005 | 4 |
| 11170306153007 | 4 |
| 11170306153008 | 4 |
| 11170306153011 | 4 |
| 11170306153012 | 4 |
| 11170306153013 | 4 |
| 11170306153014 | 4 |
| 11170306153015 | 4 |
| 11170306153016 | 4 |
| 11170306153017 | 4 |
| 11170306153018 | 4 |
| 11170306153020 | 4 |
| 11170306153021 | 4 |
| 11170306153023 | 4 |
| 11170306153024 | 4 |
| 11170306153027 | 4 |
| 11170306153033 | 4 |
| 11170306153034 | 4 |
| 11170306153035 | 4 |
| 11170306153036 | 4 |
| 11170306153037 | 4 |
| 11170306153038 | 4 |
| 11170306153039 | 4 |
| 11170306153040 | 4 |
| 11170306153042 | 4 |
| 11170306153044 | 4 |
| 11170306153050 | 4 |
| 11170306161000 | 4 |
| 11170306161001 | 4 |
| 11170306161002 | 4 |
| 11170306161003 | 4 |
| 11170306161004 | 4 |
| 11170306161005 | 4 |

| | |
|---|---|
| 11170306161006 | 4 |
| 11170306161007 | 4 |
| 11170306161009 | 4 |
| 11170306161010 | 4 |
| 11170306161011 | 4 |
| 11170306161012 | 4 |
| 11170306161013 | 4 |
| 11170306161014 | 4 |
| 11170306161015 | 4 |
| 11170306161016 | 4 |
| 11170306161017 | 4 |
| 11170306161018 | 4 |
| 11170306161019 | 4 |
| 11170306161020 | 4 |
| 11170306161021 | 4 |
| 11170306161028 | 4 |
| 11170306161030 | 4 |
| 11170306162009 | 4 |
| 11179800001008 | 4 |
| 11179800001020 | 4 |
| 11179800001021 | 4 |
| 11179800001022 | 4 |
| 11170305021000 | 4 |
| 11170305021001 | 4 |
| 11170305021002 | 4 |
| 11170305021003 | 4 |
| 11170305021004 | 4 |
| 11170305021005 | 4 |
| 11170305021006 | 4 |
| 11170305021007 | 4 |
| 11170305021008 | 4 |
| 11170305021009 | 4 |
| 11170305021010 | 4 |
| 11170305021011 | 4 |
| 11170305021012 | 4 |
| 11170305021013 | 4 |
| 11170305021014 | 4 |
| 11170305021015 | 4 |
| 11170305021016 | 4 |
| 11170305021017 | 4 |
| 11170305021018 | 4 |
| 11170305021019 | 4 |
| 11170305021020 | 4 |
| 11170305021021 | 4 |
| 11170305021022 | 4 |
| 11170305021023 | 4 |

| | |
|---|---|
| 11170305021024 | 4 |
| 11170305021025 | 4 |
| 11170305021026 | 4 |
| 11170305021027 | 4 |
| 11170305021028 | 4 |
| 11170305021029 | 4 |
| 11170305021030 | 4 |
| 11170305021031 | 4 |
| 11170305021032 | 4 |
| 11170305021033 | 4 |
| 11170305021034 | 4 |
| 11170305021035 | 4 |
| 11170305021036 | 4 |
| 11170305021037 | 4 |
| 11170305021038 | 4 |
| 11170305021039 | 4 |
| 11170305021040 | 4 |
| 11170305021041 | 4 |
| 11170305021042 | 4 |
| 11170305021043 | 4 |
| 11170305021044 | 4 |
| 11170305021045 | 4 |
| 11170305021046 | 4 |
| 11170305021047 | 4 |
| 11170305021048 | 4 |
| 11170305021049 | 4 |
| 11170305021050 | 4 |
| 11170305021051 | 4 |
| 11170305021052 | 4 |
| 11170305021053 | 4 |
| 11170305022010 | 4 |
| 11170305022012 | 4 |
| 11170305022015 | 4 |
| 11170305022016 | 4 |
| 11170305022017 | 4 |
| 11170305022018 | 4 |
| 11170305022019 | 4 |
| 11170305022020 | 4 |
| 11170305022026 | 4 |
| 11170305022027 | 4 |
| 11170305022028 | 4 |
| 11170305022029 | 4 |
| 11170305022030 | 4 |
| 11170305022031 | 4 |
| 11170305022033 | 4 |
| 11170305022034 | 4 |

| | |
|---|---|
| 11170305022035 | 4 |
| 11170305022037 | 4 |
| 11170305022038 | 4 |
| 11170305022039 | 4 |
| 11170305022040 | 4 |
| 11170305022041 | 4 |
| 11170305022042 | 4 |
| 11170305022043 | 4 |
| 11170305022044 | 4 |
| 11170305022045 | 4 |
| 11170305022046 | 4 |
| 11170305022047 | 4 |
| 11170305022048 | 4 |
| 11170305022049 | 4 |
| 11170305022050 | 4 |
| 11170305022051 | 4 |
| 11170305022052 | 4 |
| 11170305022053 | 4 |
| 11170305022054 | 4 |
| 11170305022056 | 4 |
| 11170305022057 | 4 |
| 11170305022058 | 4 |
| 11170305022059 | 4 |
| 11170305022060 | 4 |
| 11170305022061 | 4 |
| 11170305022062 | 4 |
| 11170305022063 | 4 |
| 11170305022064 | 4 |
| 11170305022065 | 4 |
| 11170305022068 | 4 |
| 11170305022069 | 4 |
| 11170305022070 | 4 |
| 11170305022071 | 4 |
| 11170305022072 | 4 |
| 11170305022077 | 4 |
| 11170305022078 | 4 |
| 11170305022079 | 4 |
| 11170305022080 | 4 |
| 11170305022081 | 4 |
| 11170305022082 | 4 |
| 11170305022083 | 4 |
| 11170305022085 | 4 |
| 11170305022088 | 4 |
| 11170305022089 | 4 |
| 11170305022095 | 4 |
| 11170305022096 | 4 |

| | |
|---|---|
| 11170305022097 | 4 |
| 11170305022098 | 4 |
| 11170305022099 | 4 |
| 11170305022100 | 4 |
| 11170305022101 | 4 |
| 11170305022102 | 4 |
| 11170305022103 | 4 |
| 11170305022104 | 4 |
| 11170305022105 | 4 |
| 11170305022106 | 4 |
| 11170305022110 | 4 |
| 11170305022111 | 4 |
| 11170305022112 | 4 |
| 11170305022113 | 4 |
| 11170305022114 | 4 |
| 11170305031009 | 4 |
| 11170305031011 | 4 |
| 11170305031013 | 4 |
| 11170305031021 | 4 |
| 11170305031022 | 4 |
| 11170305031023 | 4 |
| 11170305031024 | 4 |
| 11170305031038 | 4 |
| 11170305031039 | 4 |
| 11170305031040 | 4 |
| 11170305031041 | 4 |
| 11170305031042 | 4 |
| 11170305031043 | 4 |
| 11170305031044 | 4 |
| 11170305031045 | 4 |
| 11170305031046 | 4 |
| 11170305031047 | 4 |
| 11170305031048 | 4 |
| 11170305031049 | 4 |
| 11170305031050 | 4 |
| 11170305031051 | 4 |
| 11170305031052 | 4 |
| 11170305031053 | 4 |
| 11170305031054 | 4 |
| 11170305031055 | 4 |
| 11170305031056 | 4 |
| 11170305031057 | 4 |
| 11170305031058 | 4 |
| 11170305031059 | 4 |
| 11170305031060 | 4 |
| 11170305031064 | 4 |

| | |
|---|---|
| 11170305032000 | 4 |
| 11170305032002 | 4 |
| 11170305032003 | 4 |
| 11170305032004 | 4 |
| 11170305032005 | 4 |
| 11170305032006 | 4 |
| 11170305032007 | 4 |
| 11170305032008 | 4 |
| 11170305032009 | 4 |
| 11170305032010 | 4 |
| 11170305032011 | 4 |
| 11170305032012 | 4 |
| 11170305032013 | 4 |
| 11170305032014 | 4 |
| 11170305032015 | 4 |
| 11170305032016 | 4 |
| 11170305032017 | 4 |
| 11170305032018 | 4 |
| 11170305032019 | 4 |
| 11170305032020 | 4 |
| 11170305032021 | 4 |
| 11170305032022 | 4 |
| 11170305032023 | 4 |
| 11170305032024 | 4 |
| 11170305032025 | 4 |
| 11170305032026 | 4 |
| 11170305032027 | 4 |
| 11170305032028 | 4 |
| 11170305032029 | 4 |
| 11170305032030 | 4 |
| 11170305032031 | 4 |
| 11170305032032 | 4 |
| 11170305032033 | 4 |
| 11170305032034 | 4 |
| 11170305032035 | 4 |
| 11170305032036 | 4 |
| 11170305032037 | 4 |
| 11170305032038 | 4 |
| 11170305032039 | 4 |
| 11170305032040 | 4 |
| 11170305032041 | 4 |
| 11170305041000 | 4 |
| 11170305041001 | 4 |
| 11170305041002 | 4 |
| 11170305041003 | 4 |
| 11170305041004 | 4 |

| | |
|---|---|
| 11170305041005 | 4 |
| 11170305041006 | 4 |
| 11170305041007 | 4 |
| 11170305041008 | 4 |
| 11170305041009 | 4 |
| 11170305041010 | 4 |
| 11170305041011 | 4 |
| 11170305041012 | 4 |
| 11170305041013 | 4 |
| 11170305041014 | 4 |
| 11170305041015 | 4 |
| 11170305041016 | 4 |
| 11170305041017 | 4 |
| 11170305041018 | 4 |
| 11170305041019 | 4 |
| 11170305041020 | 4 |
| 11170305041021 | 4 |
| 11170305041022 | 4 |
| 11170305041023 | 4 |
| 11170305041024 | 4 |
| 11170305041025 | 4 |
| 11170305041026 | 4 |
| 11170305041027 | 4 |
| 11170305041028 | 4 |
| 11170305041029 | 4 |
| 11170305041030 | 4 |
| 11170305041031 | 4 |
| 11170305041032 | 4 |
| 11170305041033 | 4 |
| 11170305041034 | 4 |
| 11170305041035 | 4 |
| 11170305041036 | 4 |
| 11170305041037 | 4 |
| 11170305041038 | 4 |
| 11170305041039 | 4 |
| 11170305041040 | 4 |
| 11170305041041 | 4 |
| 11170305041042 | 4 |
| 11170305041043 | 4 |
| 11170305041044 | 4 |
| 11170305041045 | 4 |
| 11170305041046 | 4 |
| 11170305041047 | 4 |
| 11170305041048 | 4 |
| 11170305041049 | 4 |
| 11170305041050 | 4 |

| | |
|---|---|
| 11170305041051 | 4 |
| 11170305041052 | 4 |
| 11170305041053 | 4 |
| 11170305041054 | 4 |
| 11170305041055 | 4 |
| 11170305041056 | 4 |
| 11170305041057 | 4 |
| 11170305041058 | 4 |
| 11170305041059 | 4 |
| 11170305041060 | 4 |
| 11170305041061 | 4 |
| 11170305041062 | 4 |
| 11170305041063 | 4 |
| 11170305041064 | 4 |
| 11170305041065 | 4 |
| 11170305041066 | 4 |
| 11170305041067 | 4 |
| 11170305041068 | 4 |
| 11170305041069 | 4 |
| 11170305041070 | 4 |
| 11170305041071 | 4 |
| 11170305041072 | 4 |
| 11170305041073 | 4 |
| 11170305041074 | 4 |
| 11170305041075 | 4 |
| 11170305041076 | 4 |
| 11170305041077 | 4 |
| 11170305041078 | 4 |
| 11170305041079 | 4 |
| 11170305042003 | 4 |
| 11170305042004 | 4 |
| 11170305042005 | 4 |
| 11170305042006 | 4 |
| 11170305042007 | 4 |
| 11170305042008 | 4 |
| 11170305042009 | 4 |
| 11170305042010 | 4 |
| 11170305042011 | 4 |
| 11170305042012 | 4 |
| 11170305042013 | 4 |
| 11170305042014 | 4 |
| 11170305042015 | 4 |
| 11170305042016 | 4 |
| 11170305042019 | 4 |
| 11170305042020 | 4 |
| 11170305042021 | 4 |

| | |
|---|---|
| 11170305042022 | 4 |
| 11170305042023 | 4 |
| 11170305042024 | 4 |
| 11170305042025 | 4 |
| 11170305042026 | 4 |
| 11170305042027 | 4 |
| 11170305042028 | 4 |
| 11170305042029 | 4 |
| 11170305042030 | 4 |
| 11170305042031 | 4 |
| 11170305042032 | 4 |
| 11170305042033 | 4 |
| 11170305042034 | 4 |
| 11170305042035 | 4 |
| 11170305042036 | 4 |
| 11170305042037 | 4 |
| 11170305042038 | 4 |
| 11170305042039 | 4 |
| 11170305042040 | 4 |
| 11170305042041 | 4 |
| 11170305042042 | 4 |
| 11170305042043 | 4 |
| 11170305042044 | 4 |
| 11170305042045 | 4 |
| 11170305042046 | 4 |
| 11170305042047 | 4 |
| 11170305042048 | 4 |
| 11170305042049 | 4 |
| 11170305042050 | 4 |
| 11170305042051 | 4 |
| 11170305042052 | 4 |
| 11170305042053 | 4 |
| 11170305042054 | 4 |
| 11170305042055 | 4 |
| 11170305042056 | 4 |
| 11170305042057 | 4 |
| 11170305042058 | 4 |
| 11170305042059 | 4 |
| 11170305042060 | 4 |
| 11170305042061 | 4 |
| 11170305042062 | 4 |
| 11170305042063 | 4 |
| 11170305042064 | 4 |
| 11170305042065 | 4 |
| 11170305042066 | 4 |
| 11170305042067 | 4 |

| | |
|---|---|
| 11170305042068 | 4 |
| 11170305042069 | 4 |
| 11170305042070 | 4 |
| 11170305042071 | 4 |
| 11170305042072 | 4 |
| 11170305042073 | 4 |
| 11170305042074 | 4 |
| 11170305042075 | 4 |
| 11170305042076 | 4 |
| 11170305042077 | 4 |
| 11170305042078 | 4 |
| 11170305042079 | 4 |
| 11170305042080 | 4 |
| 11170305042081 | 4 |
| 11170305042082 | 4 |
| 11170305042083 | 4 |
| 11170305042084 | 4 |
| 11170305042085 | 4 |
| 11170305042086 | 4 |
| 11170305042087 | 4 |
| 11170305042088 | 4 |
| 11170305042089 | 4 |
| 11170305042090 | 4 |
| 11170305042091 | 4 |
| 11170305042092 | 4 |
| 11170305042093 | 4 |
| 11170305042094 | 4 |
| 11170305042095 | 4 |
| 11170305042096 | 4 |
| 11170305042097 | 4 |
| 11170305042098 | 4 |
| 11170305042099 | 4 |
| 11170305042100 | 4 |
| 11170305042101 | 4 |
| 11170305042102 | 4 |
| 11170305042103 | 4 |
| 11170305042104 | 4 |
| 11170305042105 | 4 |
| 11170305042106 | 4 |
| 11170305042107 | 4 |
| 11170305042108 | 4 |
| 11170305042109 | 4 |
| 11170305042110 | 4 |
| 11170305042111 | 4 |
| 11170305042112 | 4 |
| 11170305042113 | 4 |

| | |
|---|---|
| 11170305042114 | 4 |
| 11170305042115 | 4 |
| 11170305042116 | 4 |
| 11170305042117 | 4 |
| 11170305042118 | 4 |
| 11170305042119 | 4 |
| 11170307041009 | 4 |
| 11170307041010 | 4 |
| 11170307041011 | 4 |
| 11170307041012 | 4 |
| 11170307041013 | 4 |
| 11170307041014 | 4 |
| 11170307041015 | 4 |
| 11170307041016 | 4 |
| 11170307041017 | 4 |
| 11170307041022 | 4 |
| 11170307041023 | 4 |
| 11170307041024 | 4 |
| 11170307041025 | 4 |
| 11170307041026 | 4 |
| 11170307041027 | 4 |
| 11170307041028 | 4 |
| 11170307041029 | 4 |
| 11170307041030 | 4 |
| 11170307041031 | 4 |
| 11170307041032 | 4 |
| 11170307041033 | 4 |
| 11170307041034 | 4 |
| 11170307043000 | 4 |
| 11170307043001 | 4 |
| 11170307043002 | 4 |
| 11170307043003 | 4 |
| 11170307043004 | 4 |
| 11170307043005 | 4 |
| 11170307043006 | 4 |
| 11170307043007 | 4 |
| 11170307043008 | 4 |
| 11170307043009 | 4 |
| 11170307043010 | 4 |
| 11170307043011 | 4 |
| 11170307043012 | 4 |
| 11170307043013 | 4 |
| 11170307043014 | 4 |
| 11170307043015 | 4 |
| 11170307043016 | 4 |
| 11170307043017 | 4 |

| | |
|---|---|
| 11170307043018 | 4 |
| 11170307043019 | 4 |
| 11170307043020 | 4 |
| 11170307043021 | 4 |
| 11170307043022 | 4 |
| 11170307043023 | 4 |
| 11170307043024 | 4 |
| 11170307043025 | 4 |
| 11170307043026 | 4 |
| 11170307043027 | 4 |
| 11170307043028 | 4 |
| 11170307043029 | 4 |
| 11170307043030 | 4 |
| 11170307043031 | 4 |
| 11170307043032 | 4 |
| 11170307043033 | 4 |
| 11170307043034 | 4 |
| 11170307043035 | 4 |
| 11170307043036 | 4 |
| 11170307043037 | 4 |
| 11170307043038 | 4 |
| 11170307043039 | 4 |
| 11170307043040 | 4 |
| 11170307043041 | 4 |
| 11170307043042 | 4 |
| 11170307043043 | 4 |
| 11170307043044 | 4 |
| 11170308001035 | 4 |
| 11170308001036 | 4 |
| 11170308001037 | 4 |
| 11170308001038 | 4 |
| 11170308001039 | 4 |
| 11170308001040 | 4 |
| 11170308001041 | 4 |
| 11170308001042 | 4 |
| 11170308001043 | 4 |
| 11170308001044 | 4 |
| 11170308001049 | 4 |
| 11170308001050 | 4 |
| 11170308001059 | 4 |
| 11170308001060 | 4 |
| 11170308001061 | 4 |
| 11170308001062 | 4 |
| 11170308001063 | 4 |
| 11170308001064 | 4 |
| 11170308001073 | 4 |

| | |
|---|---|
| 11170308001074 | 4 |
| 11170308001075 | 4 |
| 11170308001076 | 4 |
| 11170308001077 | 4 |
| 11170308001078 | 4 |
| 11170308001079 | 4 |
| 11170308001080 | 4 |
| 11170308001081 | 4 |
| 11170308001082 | 4 |
| 11170308001083 | 4 |
| 11170308001084 | 4 |
| 11170308001085 | 4 |
| 11170308001086 | 4 |
| 11170308001087 | 4 |
| 11170308001088 | 4 |
| 11170308001089 | 4 |
| 11170308001090 | 4 |
| 11170308001091 | 4 |
| 11170308001092 | 4 |
| 11170308001093 | 4 |
| 11170308001094 | 4 |
| 11170308001095 | 4 |
| 11170308001096 | 4 |
| 11170308001097 | 4 |
| 11170308001098 | 4 |
| 11170308001099 | 4 |
| 11170308001100 | 4 |
| 11170308001101 | 4 |
| 11170308001102 | 4 |
| 11170308001103 | 4 |
| 11170308001104 | 4 |
| 11170308001105 | 4 |
| 11170308001106 | 4 |
| 11170308001107 | 4 |
| 11170308001108 | 4 |
| 11170308001109 | 4 |
| 11170308001110 | 4 |
| 11170308001111 | 4 |
| 11170308001112 | 4 |
| 11170308001113 | 4 |
| 11170308001114 | 4 |
| 11170308001115 | 4 |
| 11170308001116 | 4 |
| 11170308001117 | 4 |
| 11170308001118 | 4 |
| 11170308001119 | 4 |

| | |
|---|---|
| 11170308001120 | 4 |
| 11170308001121 | 4 |
| 11170308001122 | 4 |
| 11170308001123 | 4 |
| 11170308001124 | 4 |
| 11170308001125 | 4 |
| 11170308001126 | 4 |
| 11170308001127 | 4 |
| 11170308001128 | 4 |
| 11170308001129 | 4 |
| 11170308001130 | 4 |
| 11170308001131 | 4 |
| 11170308001132 | 4 |
| 11170308001133 | 4 |
| 11170308001138 | 4 |
| 11170308001139 | 4 |
| 11170308001141 | 4 |
| 11170308001142 | 4 |
| 11170308001143 | 4 |
| 11170308001144 | 4 |
| 11170308001145 | 4 |
| 11170308001151 | 4 |
| 11170308001152 | 4 |
| 11170308001153 | 4 |
| 11170308001154 | 4 |
| 11170308001155 | 4 |
| 11170308001156 | 4 |
| 11170308001157 | 4 |
| 11170308001158 | 4 |
| 11170308001159 | 4 |
| 11170308001160 | 4 |
| 11170308001161 | 4 |
| 11170308001162 | 4 |
| 11170308001163 | 4 |
| 11170308001164 | 4 |
| 11170308001165 | 4 |
| 11170308001166 | 4 |
| 11170308001167 | 4 |
| 11170308002000 | 4 |
| 11170308002001 | 4 |
| 11170308002002 | 4 |
| 11170308002003 | 4 |
| 11170308002004 | 4 |
| 11170308002005 | 4 |
| 11170308002006 | 4 |
| 11170308002007 | 4 |

| | |
|---|---|
| 11170308002008 | 4 |
| 11170308002009 | 4 |
| 11170308002010 | 4 |
| 11170308002011 | 4 |
| 11170308002012 | 4 |
| 11170308002013 | 4 |
| 11170308002014 | 4 |
| 11170308002015 | 4 |
| 11170308002016 | 4 |
| 11170308002017 | 4 |
| 11170308002018 | 4 |
| 11170308002019 | 4 |
| 11170308002020 | 4 |
| 11170308002021 | 4 |
| 11170308002022 | 4 |
| 11170308002023 | 4 |
| 11170308002024 | 4 |
| 11170308002025 | 4 |
| 11170308002026 | 4 |
| 11170308002027 | 4 |
| 11170308002028 | 4 |
| 11170308002029 | 4 |
| 11170308002030 | 4 |
| 11170308002031 | 4 |
| 11170308002032 | 4 |
| 11170308002033 | 4 |
| 11170308002034 | 4 |
| 11170308002035 | 4 |
| 11170308002036 | 4 |
| 11170308002037 | 4 |
| 11170308002038 | 4 |
| 11170308002039 | 4 |
| 11170308002040 | 4 |
| 11170308002041 | 4 |
| 11170308002042 | 4 |
| 11170308002043 | 4 |
| 11170308002044 | 4 |
| 11170308002045 | 4 |
| 11170308002046 | 4 |
| 11170308002047 | 4 |
| 11170308002048 | 4 |
| 11170308002049 | 4 |
| 11170308002050 | 4 |
| 11170308002051 | 4 |
| 11170308002052 | 4 |
| 11170308002053 | 4 |

| | |
|---|---|
| 11170308002054 | 4 |
| 11170308002055 | 4 |
| 11170308002056 | 4 |
| 11170308002057 | 4 |
| 11170308002058 | 4 |
| 11170308002059 | 4 |
| 11170308002060 | 4 |
| 11170308002064 | 4 |
| 11170308002068 | 4 |
| 11170308002069 | 4 |
| 11170308002070 | 4 |
| 11170308002071 | 4 |
| 11170308002072 | 4 |
| 11170308002073 | 4 |
| 11170308002074 | 4 |
| 11170308002075 | 4 |
| 11170308002076 | 4 |
| 11170308002077 | 4 |
| 11170308002078 | 4 |
| 11170308002079 | 4 |
| 11170308002080 | 4 |
| 11170308002081 | 4 |
| 11170307012011 | 4 |
| 11170307012012 | 4 |
| 11170307012013 | 4 |
| 11170307012017 | 4 |
| 11170307012018 | 4 |
| 11170307012019 | 4 |
| 11170307012020 | 4 |
| 11170307012025 | 4 |
| 11170307012026 | 4 |
| 11170307012027 | 4 |
| 11170307012028 | 4 |
| 11170307012029 | 4 |
| 11170307012030 | 4 |
| 11170307012032 | 4 |
| 11170307012035 | 4 |
| 11170307012036 | 4 |
| 11170307012037 | 4 |
| 11170307012038 | 4 |
| 11170307012047 | 4 |
| 11170307012048 | 4 |
| 11170307012049 | 4 |
| 11170307012050 | 4 |
| 11170307012051 | 4 |
| 11170307012052 | 4 |

| | |
|---|---|
| 11170307012053 | 4 |
| 11170307012054 | 4 |
| 11170307012055 | 4 |
| 11170307012056 | 4 |
| 11170307012057 | 4 |
| 11170307012066 | 4 |
| 11170307012067 | 4 |
| 11170307012068 | 4 |
| 11170307012083 | 4 |
| 11170307032000 | 4 |
| 11170307032001 | 4 |
| 11170308001045 | 4 |
| 11170308001046 | 4 |
| 11170308001047 | 4 |
| 11170308001051 | 4 |
| 11170308001052 | 4 |
| 11170308001053 | 4 |
| 11170308001054 | 4 |
| 11170308001055 | 4 |
| 11170308001056 | 4 |
| 11170308001057 | 4 |
| 11170308001058 | 4 |
| 11170308001065 | 4 |
| 11170308001066 | 4 |
| 11170308001067 | 4 |
| 11170308001068 | 4 |
| 11170308001069 | 4 |
| 11170308001070 | 4 |
| 11170308001071 | 4 |
| 11170308001072 | 4 |
| 11170308001134 | 4 |
| 11170308001135 | 4 |
| 11170308001136 | 4 |
| 11170308001137 | 4 |
| 11170308001140 | 4 |
| 11170308001146 | 4 |
| 11170308001147 | 4 |
| 11170308001148 | 4 |
| 11170308001149 | 4 |
| 11170308001150 | 4 |
| 11170308002061 | 4 |
| 11170308002062 | 4 |
| 11170308002063 | 4 |
| 11170308002065 | 4 |
| 11170308002066 | 4 |
| 11170308002067 | 4 |

| | |
|---|---|
| 11170303063053 | 4 |
| 11170303063054 | 4 |
| 11170306121000 | 4 |
| 11170306121001 | 4 |
| 11170306121029 | 4 |
| 11170306121030 | 4 |
| 11170306121033 | 4 |
| 11170306121036 | 4 |
| 11170306121037 | 4 |
| 11170306121045 | 4 |
| 11170306121050 | 4 |
| 11170306121052 | 4 |
| 11170306142002 | 4 |
| 11170306142003 | 4 |
| 11170306142004 | 4 |
| 11170306142005 | 4 |
| 11170306142006 | 4 |
| 11170306142007 | 4 |
| 11170306142008 | 4 |
| 11170306142009 | 4 |
| 11170306142012 | 4 |
| 11170306142013 | 4 |
| 11170306142016 | 4 |
| 11170306142018 | 4 |
| 11170306142019 | 4 |
| 11170306142020 | 4 |
| 11170306142021 | 4 |
| 11170306142022 | 4 |
| 11170306142023 | 4 |
| 11170306142024 | 4 |
| 11170306142025 | 4 |
| 11170306142026 | 4 |
| 11170306142027 | 4 |
| 11170306142028 | 4 |
| 11170306142032 | 4 |
| 11170306142033 | 4 |
| 11170306142034 | 4 |
| 11170306142035 | 4 |
| 11170306142036 | 4 |
| 11170306142037 | 4 |
| 11170306142038 | 4 |
| 11170306142039 | 4 |
| 11170306142040 | 4 |
| 11170306142041 | 4 |
| 11170306142042 | 4 |
| 11170306142043 | 4 |

| | |
|---|---|
| 11170306142044 | 4 |
| 11170306142045 | 4 |
| 11170306142046 | 4 |
| 11170306142047 | 4 |
| 11170306142048 | 4 |
| 11170306142049 | 4 |
| 11170306142050 | 4 |
| 11170306142051 | 4 |
| 11170306142052 | 4 |
| 11170306142053 | 4 |
| 11170306142054 | 4 |
| 11170306142055 | 4 |
| 11170306142056 | 4 |
| 11170306142057 | 4 |
| 11170306142058 | 4 |
| 11170306142061 | 4 |
| 11170306142062 | 4 |
| 11170306142063 | 4 |
| 11170306142066 | 4 |
| 11170306142067 | 4 |
| 11170306142088 | 4 |
| 11170306142089 | 4 |
| 11170306142090 | 4 |
| 11170306142091 | 4 |
| 11170306142092 | 4 |
| 11170306142093 | 4 |
| 11170306142094 | 4 |
| 11170306142095 | 4 |
| 11170306142096 | 4 |
| 11170306142097 | 4 |
| 11170306142098 | 4 |
| 11170306142099 | 4 |
| 11170306142100 | 4 |
| 11170306142101 | 4 |
| 11170306142102 | 4 |
| 11170306142103 | 4 |
| 11170306142117 | 4 |
| 11170306152002 | 4 |
| 11170306152003 | 4 |
| 11170306152004 | 4 |
| 11170306152005 | 4 |
| 11170306152006 | 4 |
| 11170306152007 | 4 |
| 11170306152008 | 4 |
| 11170306152009 | 4 |
| 11170306152010 | 4 |

| | |
|---|---|
| 11170306152011 | 4 |
| 11170306152012 | 4 |
| 11170306152013 | 4 |
| 11170306152014 | 4 |
| 11170306152015 | 4 |
| 11170306152016 | 4 |
| 11170306152017 | 4 |
| 11170306152018 | 4 |
| 11170306152019 | 4 |
| 11170306152020 | 4 |
| 11170306152021 | 4 |
| 11170306152022 | 4 |
| 11170306152023 | 4 |
| 11170306152024 | 4 |
| 11170306152025 | 4 |
| 11170306152026 | 4 |
| 11170306152027 | 4 |
| 11170306152028 | 4 |
| 11170306152029 | 4 |
| 11170306152030 | 4 |
| 11170306152031 | 4 |
| 11170306152032 | 4 |
| 11170306152033 | 4 |
| 11170306152034 | 4 |
| 11170306152035 | 4 |
| 11170306152036 | 4 |
| 11170306152037 | 4 |
| 11170306152038 | 4 |
| 11170306152039 | 4 |
| 11170306152040 | 4 |
| 11170306152041 | 4 |
| 11170306152043 | 4 |
| 11170306152044 | 4 |
| 11170306152045 | 4 |
| 11170306152046 | 4 |
| 11170306162038 | 4 |
| 11170306162039 | 4 |
| 11170306162043 | 4 |
| 11170306162044 | 4 |
| 11170307014013 | 4 |
| 11170307014083 | 4 |
| 11170307014089 | 4 |
| 11170301022034 | 4 |
| 11170301022035 | 4 |
| 11170301022036 | 4 |
| 11170301022037 | 4 |

| | |
|---|---|
| 11170301022038 | 4 |
| 11170301022039 | 4 |
| 11170301022040 | 4 |
| 11170301022041 | 4 |
| 11170301022042 | 4 |
| 11170301022043 | 4 |
| 11170301022044 | 4 |
| 11170301022045 | 4 |
| 11170301022046 | 4 |
| 11170301022047 | 4 |
| 11170301022048 | 4 |
| 11170301022049 | 4 |
| 11170301022050 | 4 |
| 11170301022051 | 4 |
| 11170301022052 | 4 |
| 11170301022053 | 4 |
| 11170301022054 | 4 |
| 11170301022055 | 4 |
| 11170301022056 | 4 |
| 11170301022057 | 4 |
| 11170301022058 | 4 |
| 11170301022059 | 4 |
| 11170301022060 | 4 |
| 11170301022061 | 4 |
| 11170301022062 | 4 |
| 11170301022063 | 4 |
| 11170301022064 | 4 |
| 11170301022065 | 4 |
| 11170301022066 | 4 |
| 11170301022067 | 4 |
| 11170301022068 | 4 |
| 11170301022069 | 4 |
| 11170301022070 | 4 |
| 11170301022071 | 4 |
| 11170301022072 | 4 |
| 11170301022073 | 4 |
| 11170301022074 | 4 |
| 11170301022075 | 4 |
| 11170301022076 | 4 |
| 11170301022077 | 4 |
| 11170301022078 | 4 |
| 11170301022079 | 4 |
| 11170301022080 | 4 |
| 11170301022081 | 4 |
| 11170301022082 | 4 |
| 11170301022083 | 4 |

| | |
|---|---|
| 11170301022084 | 4 |
| 11170301022085 | 4 |
| 11170301022086 | 4 |
| 11170301022087 | 4 |
| 11170301022088 | 4 |
| 11170301022089 | 4 |
| 11170301022091 | 4 |
| 11170301022104 | 4 |
| 11170301022114 | 4 |
| 11170301022117 | 4 |
| 11170301022118 | 4 |
| 11170301022119 | 4 |
| 11170301031005 | 4 |
| 11170301031006 | 4 |
| 11170301031007 | 4 |
| 11170301031008 | 4 |
| 11170301031009 | 4 |
| 11170301031010 | 4 |
| 11170301031011 | 4 |
| 11170301031012 | 4 |
| 11170301031013 | 4 |
| 11170301031014 | 4 |
| 11170301031015 | 4 |
| 11170301031016 | 4 |
| 11170301031017 | 4 |
| 11170301031018 | 4 |
| 11170301031019 | 4 |
| 11170301031020 | 4 |
| 11170301031021 | 4 |
| 11170301031022 | 4 |
| 11170301031023 | 4 |
| 11170301031024 | 4 |
| 11170301031026 | 4 |
| 11170301031075 | 4 |
| 11170301031076 | 4 |
| 11170301031077 | 4 |
| 11170301031078 | 4 |
| 11170301031079 | 4 |
| 11170301031080 | 4 |
| 11170301031081 | 4 |
| 11170301031082 | 4 |
| 11170301031083 | 4 |
| 11170301031084 | 4 |
| 11170301031085 | 4 |
| 11170301031086 | 4 |
| 11170301031087 | 4 |

| | |
|---|---|
| 11170301031088 | 4 |
| 11170301031089 | 4 |
| 11170301031090 | 4 |
| 11170301031091 | 4 |
| 11170301031092 | 4 |
| 11170301031093 | 4 |
| 11170301031094 | 4 |
| 11170301031095 | 4 |
| 11170301031096 | 4 |
| 11170301031097 | 4 |
| 11170301031098 | 4 |
| 11170301031099 | 4 |
| 11170301031100 | 4 |
| 11170301031101 | 4 |
| 11170301031102 | 4 |
| 11170301031103 | 4 |
| 11170301031105 | 4 |
| 11170301031106 | 4 |
| 11170301031107 | 4 |
| 11170301031111 | 4 |
| 11170301031112 | 4 |
| 11170301031113 | 4 |
| 11170301031114 | 4 |
| 11170301031122 | 4 |
| 11170301031123 | 4 |
| 11170301031124 | 4 |
| 11170301031125 | 4 |
| 11170301031126 | 4 |
| 11170301031127 | 4 |
| 11170301031193 | 4 |
| 11170301031194 | 4 |
| 11170301031201 | 4 |
| 11170302151015 | 4 |
| 11170302151016 | 4 |
| 11170302151017 | 4 |
| 11170302151018 | 4 |
| 11170302151019 | 4 |
| 11170302151020 | 4 |
| 11170302151021 | 4 |
| 11170302151022 | 4 |
| 11170302151023 | 4 |
| 11170302151024 | 4 |
| 11170302151025 | 4 |
| 11170302151026 | 4 |
| 11170302151035 | 4 |
| 11170302151036 | 4 |

| | |
|---|---|
| 11170302151037 | 4 |
| 11170302151038 | 4 |
| 11170302151039 | 4 |
| 11170302151040 | 4 |
| 11170302151041 | 4 |
| 11170302151042 | 4 |
| 11170302151066 | 4 |
| 11170302151069 | 4 |
| 11170302151070 | 4 |
| 11170302151071 | 4 |
| 11170302151073 | 4 |
| 11170302151074 | 4 |
| 11170302151075 | 4 |
| 11170302151076 | 4 |
| 11170302151082 | 4 |
| 11170302151083 | 4 |
| 11170302151084 | 4 |
| 11170302151085 | 4 |
| 11170302151086 | 4 |
| 11170302151087 | 4 |
| 11170302151088 | 4 |
| 11170302151089 | 4 |
| 11170302151090 | 4 |
| 11170302151091 | 4 |
| 11170302151092 | 4 |
| 11170302151093 | 4 |
| 11170302151094 | 4 |
| 11170302151095 | 4 |
| 11170302151096 | 4 |
| 11170302151097 | 4 |
| 11170302151098 | 4 |
| 11170302151099 | 4 |
| 11170302151100 | 4 |
| 11170302151101 | 4 |
| 11170302151102 | 4 |
| 11170302151103 | 4 |
| 11170302151104 | 4 |
| 11170302151105 | 4 |
| 11170302151106 | 4 |
| 11170302151107 | 4 |
| 11170302151108 | 4 |
| 11170302151109 | 4 |
| 11170302151112 | 4 |
| 11170302151113 | 4 |
| 11170302151114 | 4 |
| 11170302151115 | 4 |

| | |
|---|---|
| 11170302191000 | 4 |
| 11170302191001 | 4 |
| 11170302191002 | 4 |
| 11170302191003 | 4 |
| 11170302191004 | 4 |
| 11170302191005 | 4 |
| 11170302191006 | 4 |
| 11170302191007 | 4 |
| 11170302191008 | 4 |
| 11170302191009 | 4 |
| 11170302191010 | 4 |
| 11170302191011 | 4 |
| 11170302191012 | 4 |
| 11170302191013 | 4 |
| 11170302191014 | 4 |
| 11170302191015 | 4 |
| 11170302191016 | 4 |
| 11170302191017 | 4 |
| 11170302191018 | 4 |
| 11170302191019 | 4 |
| 11170302191020 | 4 |
| 11170302191021 | 4 |
| 11170302191022 | 4 |
| 11170302191023 | 4 |
| 11170302191024 | 4 |
| 11170302191025 | 4 |
| 11170302191026 | 4 |
| 11170302191027 | 4 |
| 11170302191028 | 4 |
| 11170302191029 | 4 |
| 11170302191030 | 4 |
| 11170302191031 | 4 |
| 11170302191032 | 4 |
| 11170302191033 | 4 |
| 11170302191034 | 4 |
| 11170302191035 | 4 |
| 11170302191036 | 4 |
| 11170302191037 | 4 |
| 11170302191038 | 4 |
| 11170302191039 | 4 |
| 11170302191040 | 4 |
| 11170302191041 | 4 |
| 11170302191042 | 4 |
| 11170302191043 | 4 |
| 11170302191044 | 4 |
| 11170302191045 | 4 |

| | |
|---|---|
| 11170302191046 | 4 |
| 11170302191047 | 4 |
| 11170302191048 | 4 |
| 11170302191049 | 4 |
| 11170302191050 | 4 |
| 11170302191051 | 4 |
| 11170302191052 | 4 |
| 11170302191053 | 4 |
| 11170302191054 | 4 |
| 11170302191055 | 4 |
| 11170302191056 | 4 |
| 11170302191057 | 4 |
| 11170302191058 | 4 |
| 11170302191059 | 4 |
| 11170302191060 | 4 |
| 11170302191061 | 4 |
| 11170302191062 | 4 |
| 11170302191063 | 4 |
| 11170302191064 | 4 |
| 11170302191065 | 4 |
| 11170302191066 | 4 |
| 11170302191067 | 4 |
| 11170302191068 | 4 |
| 11170302191069 | 4 |
| 11170302191070 | 4 |
| 11170302191071 | 4 |
| 11170302191072 | 4 |
| 11170302191073 | 4 |
| 11170302191074 | 4 |
| 11170302191075 | 4 |
| 11170302191076 | 4 |
| 11170302191077 | 4 |
| 11170302191078 | 4 |
| 11170302191080 | 4 |
| 11170302191081 | 4 |
| 11170302191082 | 4 |
| 11170302191093 | 4 |
| 11170302191094 | 4 |
| 11170302191095 | 4 |
| 11170302191096 | 4 |
| 11170302191097 | 4 |
| 11170302191103 | 4 |
| 11170302191104 | 4 |
| 11170302191105 | 4 |
| 11170302191106 | 4 |
| 11170302191110 | 4 |

| | |
|---|---|
| 11170302191111 | 4 |
| 11170302191112 | 4 |
| 11170302192000 | 4 |
| 11170302192001 | 4 |
| 11170302192002 | 4 |
| 11170302192003 | 4 |
| 11170302192004 | 4 |
| 11170302192005 | 4 |
| 11170302192006 | 4 |
| 11170302192007 | 4 |
| 11170302192008 | 4 |
| 11170302192013 | 4 |
| 11170302192014 | 4 |
| 11170302192015 | 4 |
| 11170302192016 | 4 |
| 11170302192017 | 4 |
| 11170302192019 | 4 |
| 11170302192020 | 4 |
| 11170302192021 | 4 |
| 11170302192075 | 4 |
| 11170302192076 | 4 |
| 11170302192077 | 4 |
| 11170302192078 | 4 |
| 11170302192079 | 4 |
| 11170302192080 | 4 |
| 11170302192081 | 4 |
| 11170302192082 | 4 |
| 11170302192083 | 4 |
| 11170302192084 | 4 |
| 11170302192085 | 4 |
| 11170302192086 | 4 |
| 11170302192087 | 4 |
| 11170302192088 | 4 |
| 11170302192089 | 4 |
| 11170302192090 | 4 |
| 11170302192092 | 4 |
| 11170302192093 | 4 |
| 11170302192094 | 4 |
| 11170302192095 | 4 |
| 11170302192096 | 4 |
| 11170302192097 | 4 |
| 11170302192098 | 4 |
| 11170307012000 | 4 |
| 11170307012001 | 4 |
| 11170307012002 | 4 |
| 11170307012003 | 4 |

| | |
|---|---|
| 11170307012004 | 4 |
| 11170307012005 | 4 |
| 11170307012006 | 4 |
| 11170307012007 | 4 |
| 11170307012008 | 4 |
| 11170307012009 | 4 |
| 11170307012010 | 4 |
| 11170307012014 | 4 |
| 11170307012015 | 4 |
| 11170307012021 | 4 |
| 11170307012022 | 4 |
| 11170307012080 | 4 |
| 11170307012081 | 4 |
| 11170308001000 | 4 |
| 11170308001001 | 4 |
| 11170308001002 | 4 |
| 11170308001003 | 4 |
| 11170308001004 | 4 |
| 11170308001005 | 4 |
| 11170308001006 | 4 |
| 11170308001007 | 4 |
| 11170308001008 | 4 |
| 11170308001009 | 4 |
| 11170308001010 | 4 |
| 11170308001011 | 4 |
| 11170308001012 | 4 |
| 11170308001013 | 4 |
| 11170308001014 | 4 |
| 11170308001015 | 4 |
| 11170308001016 | 4 |
| 11170308001022 | 4 |
| 11170308001023 | 4 |
| 11170308001024 | 4 |
| 11170308001025 | 4 |
| 11170308001026 | 4 |
| 11170308001027 | 4 |
| 11170308001028 | 4 |
| 11170308001029 | 4 |
| 11170308001030 | 4 |
| 11170308001031 | 4 |
| 11170308001032 | 4 |
| 11170308001033 | 4 |
| 11170308001034 | 4 |
| 11170308001048 | 4 |
| 11170303461003 | 4 |
| 11170303461014 | 4 |

| | |
|---|---|
| 11170303461015 | 4 |
| 11170303461016 | 4 |
| 11170303461017 | 4 |
| 11170303461018 | 4 |
| 11170303461019 | 4 |
| 11170303462000 | 4 |
| 11170303462001 | 4 |
| 11170303462002 | 4 |
| 11170303462003 | 4 |
| 11170303462004 | 4 |
| 11170303462005 | 4 |
| 11170303462006 | 4 |
| 11170303462007 | 4 |
| 11170303462008 | 4 |
| 11170303462010 | 4 |
| 11170303462011 | 4 |
| 11170303462012 | 4 |
| 11170303462013 | 4 |
| 11170303462014 | 4 |
| 11170303462015 | 4 |
| 11170303462016 | 4 |
| 11170303462017 | 4 |
| 11170303462018 | 4 |
| 11170303462019 | 4 |
| 11170303462020 | 4 |
| 11170303462021 | 4 |
| 11170303462025 | 4 |
| 11170303462028 | 4 |
| 11170303462030 | 4 |
| 11170303462039 | 4 |
| 11170303462040 | 4 |
| 11170303462041 | 4 |
| 11170303462042 | 4 |
| 11170303462043 | 4 |
| 11170303462044 | 4 |
| 11170303462045 | 4 |
| 11170303462050 | 4 |
| 11170303462051 | 4 |
| 11170303462052 | 4 |
| 11170303462053 | 4 |
| 11170303462058 | 4 |
| 11170303462059 | 4 |
| 11170303462060 | 4 |
| 11170303462061 | 4 |
| 11170303471000 | 4 |
| 11170303471001 | 4 |

| | |
|---|---|
| 11170303471002 | 4 |
| 11170303471003 | 4 |
| 11170303471004 | 4 |
| 11170303471005 | 4 |
| 11170303471006 | 4 |
| 11170303471007 | 4 |
| 11170303471008 | 4 |
| 11170303471009 | 4 |
| 11170303471010 | 4 |
| 11170303471011 | 4 |
| 11170303471012 | 4 |
| 11170303471013 | 4 |
| 11170303471014 | 4 |
| 11170303471015 | 4 |
| 11170303471016 | 4 |
| 11170303471017 | 4 |
| 11170303471018 | 4 |
| 11170303471019 | 4 |
| 11170303471020 | 4 |
| 11170303471021 | 4 |
| 11170303471022 | 4 |
| 11170303471023 | 4 |
| 11170303471024 | 4 |
| 11170303471025 | 4 |
| 11170303472000 | 4 |
| 11170303472001 | 4 |
| 11170303472002 | 4 |
| 11170303472003 | 4 |
| 11170303472004 | 4 |
| 11170303472005 | 4 |
| 11170303472006 | 4 |
| 11170303472007 | 4 |
| 11170303472008 | 4 |
| 11170303472009 | 4 |
| 11170303472010 | 4 |
| 11170303472011 | 4 |
| 11170303472012 | 4 |
| 11170303472013 | 4 |
| 11170303472014 | 4 |
| 11170303472015 | 4 |
| 11170303472016 | 4 |
| 11170303472017 | 4 |
| 11170303472018 | 4 |
| 11170303472019 | 4 |
| 11170303472020 | 4 |
| 11170303472021 | 4 |

| | |
|---|---|
| 11170303472022 | 4 |
| 11170303472023 | 4 |
| 11170303473000 | 4 |
| 11170303473001 | 4 |
| 11170303473002 | 4 |
| 11170303473003 | 4 |
| 11170303473004 | 4 |
| 11170303473005 | 4 |
| 11170303473006 | 4 |
| 11170303473007 | 4 |
| 11170303473008 | 4 |
| 11170303473009 | 4 |
| 11170303473010 | 4 |
| 11170303473011 | 4 |
| 11170303473012 | 4 |
| 11170303473013 | 4 |
| 11170303473014 | 4 |
| 11170303473015 | 4 |
| 11170303473016 | 4 |
| 11170303473017 | 4 |
| 11170303473018 | 4 |
| 11170303473019 | 4 |
| 11170303473020 | 4 |
| 11170303473021 | 4 |
| 11170303473022 | 4 |
| 11170303473023 | 4 |
| 11170303473024 | 4 |
| 11170303473025 | 4 |
| 11170303473026 | 4 |
| 11170303473027 | 4 |
| 11170303473028 | 4 |
| 11170303473029 | 4 |
| 11170303473030 | 4 |
| 11170303473031 | 4 |
| 11170303473032 | 4 |
| 11170303473033 | 4 |
| 11170303473034 | 4 |
| 11170303473035 | 4 |
| 11170303473036 | 4 |
| 11170303473037 | 4 |
| 11170303473038 | 4 |
| 11170303473039 | 4 |
| 11170303473040 | 4 |
| 11170303473041 | 4 |
| 11170303473042 | 4 |
| 11170303473043 | 4 |

| | |
|---|---|
| 11170303473044 | 4 |
| 11170303473045 | 4 |
| 11170303473046 | 4 |
| 11170303473047 | 4 |
| 11170303473048 | 4 |
| 11170303473051 | 4 |
| 11170303473052 | 4 |
| 11170303473053 | 4 |
| 11170302112005 | 4 |
| 11170302112006 | 4 |
| 11170302112007 | 4 |
| 11170302112008 | 4 |
| 11170302112009 | 4 |
| 11170302112010 | 4 |
| 11170302112011 | 4 |
| 11170302112012 | 4 |
| 11170302112013 | 4 |
| 11170302112014 | 4 |
| 11170302112015 | 4 |
| 11170302112016 | 4 |
| 11170302112017 | 4 |
| 11170302112018 | 4 |
| 11170302112019 | 4 |
| 11170302112020 | 4 |
| 11170302112021 | 4 |
| 11170302112022 | 4 |
| 11170302112023 | 4 |
| 11170302112024 | 4 |
| 11170302112025 | 4 |
| 11170302112026 | 4 |
| 11170302112027 | 4 |
| 11170302112028 | 4 |
| 11170302112029 | 4 |
| 11170302112030 | 4 |
| 11170302112031 | 4 |
| 11170302112032 | 4 |
| 11170302112033 | 4 |
| 11170302112034 | 4 |
| 11170302112035 | 4 |
| 11170302112036 | 4 |
| 11170302112037 | 4 |
| 11170302112038 | 4 |
| 11170302112039 | 4 |
| 11170302151002 | 4 |
| 11170302151003 | 4 |
| 11170302151004 | 4 |

| | |
|---|---|
| 11170302151005 | 4 |
| 11170302151006 | 4 |
| 11170302151007 | 4 |
| 11170302151008 | 4 |
| 11170302151012 | 4 |
| 11170302151027 | 4 |
| 11170302151028 | 4 |
| 11170302151030 | 4 |
| 11170302151031 | 4 |
| 11170302151032 | 4 |
| 11170302151033 | 4 |
| 11170302151034 | 4 |
| 11170302151043 | 4 |
| 11170302151045 | 4 |
| 11170302151046 | 4 |
| 11170302151047 | 4 |
| 11170302151048 | 4 |
| 11170302151049 | 4 |
| 11170302151050 | 4 |
| 11170302151051 | 4 |
| 11170302151052 | 4 |
| 11170302151053 | 4 |
| 11170302151054 | 4 |
| 11170302151055 | 4 |
| 11170302151056 | 4 |
| 11170302151057 | 4 |
| 11170302151058 | 4 |
| 11170302151059 | 4 |
| 11170302151060 | 4 |
| 11170302151061 | 4 |
| 11170302151062 | 4 |
| 11170302151063 | 4 |
| 11170302151064 | 4 |
| 11170302151065 | 4 |
| 11170302151067 | 4 |
| 11170302151068 | 4 |
| 11170302151072 | 4 |
| 11170302151077 | 4 |
| 11170302151078 | 4 |
| 11170302151079 | 4 |
| 11170302151080 | 4 |
| 11170302151081 | 4 |
| 11170302152000 | 4 |
| 11170302152001 | 4 |
| 11170302152002 | 4 |
| 11170302152003 | 4 |

| | |
|---|---|
| 11170302152004 | 4 |
| 11170302152005 | 4 |
| 11170302152006 | 4 |
| 11170302152007 | 4 |
| 11170302152008 | 4 |
| 11170302152009 | 4 |
| 11170302152010 | 4 |
| 11170302152011 | 4 |
| 11170302152012 | 4 |
| 11170302152013 | 4 |
| 11170302152014 | 4 |
| 11170302152015 | 4 |
| 11170302152016 | 4 |
| 11170302152017 | 4 |
| 11170302152018 | 4 |
| 11170302152019 | 4 |
| 11170302152020 | 4 |
| 11170302152021 | 4 |
| 11170302152022 | 4 |
| 11170302152023 | 4 |
| 11170302152024 | 4 |
| 11170302152025 | 4 |
| 11170302152026 | 4 |
| 11170302152027 | 4 |
| 11170302152028 | 4 |
| 11170302152029 | 4 |
| 11170302161016 | 4 |
| 11170302163001 | 4 |
| 11170302163002 | 4 |
| 11170302163003 | 4 |
| 11170302163004 | 4 |
| 11170302163005 | 4 |
| 11170302163006 | 4 |
| 11170302163007 | 4 |
| 11170302163008 | 4 |
| 11170302163009 | 4 |
| 11170302163010 | 4 |
| 11170302163011 | 4 |
| 11170302163012 | 4 |
| 11170302163013 | 4 |
| 11170302163014 | 4 |
| 11170302163015 | 4 |
| 11170302163016 | 4 |
| 11170302163017 | 4 |
| 11170302163018 | 4 |
| 11170302163019 | 4 |

| | |
|---|---|
| 11170302163020 | 4 |
| 11170302164000 | 4 |
| 11170302164001 | 4 |
| 11170302164002 | 4 |
| 11170302164003 | 4 |
| 11170302164021 | 4 |
| 11170304061000 | 7 |
| 11170304061001 | 7 |
| 11170304061002 | 7 |
| 11170304061003 | 7 |
| 11170304061004 | 7 |
| 11170304061005 | 7 |
| 11170304061006 | 7 |
| 11170304061007 | 7 |
| 11170304061008 | 7 |
| 11170304061009 | 7 |
| 11170304061010 | 7 |
| 11170304061011 | 7 |
| 11170304061012 | 7 |
| 11170304061013 | 7 |
| 11170304061014 | 7 |
| 11170304061015 | 7 |
| 11170304061016 | 7 |
| 11170304061017 | 7 |
| 11170304061018 | 7 |
| 11170304061019 | 7 |
| 11170304061020 | 7 |
| 11170304061021 | 7 |
| 11170304061022 | 7 |
| 11170304061023 | 7 |
| 11170304061024 | 7 |
| 11170304061025 | 7 |
| 11170304062001 | 7 |
| 11170304062003 | 7 |
| 11170304062004 | 7 |
| 11170304062005 | 7 |
| 11170304062006 | 7 |
| 11170304062007 | 7 |
| 11170304062008 | 7 |
| 11170304062014 | 7 |
| 11170304071000 | 7 |
| 11170304071001 | 7 |
| 11170304071002 | 7 |
| 11170304071003 | 7 |
| 11170304071004 | 7 |
| 11170304071005 | 7 |

| | |
|---|---|
| 11170304071006 | 7 |
| 11170304071007 | 7 |
| 11170304071011 | 7 |
| 11170304071012 | 7 |
| 11170304071013 | 7 |
| 11170304071014 | 7 |
| 11170304071015 | 7 |
| 11170304071016 | 7 |
| 11170304071017 | 7 |
| 11170304071018 | 7 |
| 11170304071019 | 7 |
| 11170304071020 | 7 |
| 11170304071021 | 7 |
| 11170304071022 | 7 |
| 11170304071023 | 7 |
| 11170304071026 | 7 |
| 11170304071027 | 7 |
| 11170304071028 | 7 |
| 11170304072000 | 7 |
| 11170304072001 | 7 |
| 11170304072002 | 7 |
| 11170304072003 | 7 |
| 11170304072004 | 7 |
| 11170304072005 | 7 |
| 11170304072006 | 7 |
| 11170304072007 | 7 |
| 11170304072008 | 7 |
| 11170304072009 | 7 |
| 11170304072010 | 7 |
| 11170304072011 | 7 |
| 11170304072012 | 7 |
| 11170304072013 | 7 |
| 11170304072014 | 7 |
| 11170304072015 | 7 |
| 11170304072016 | 7 |
| 11170304072017 | 7 |
| 11170304072018 | 7 |
| 11170304072019 | 7 |
| 11170304072020 | 7 |
| 11170304072021 | 7 |
| 11170304072022 | 7 |
| 11170304072023 | 7 |
| 11170304072024 | 7 |
| 11170304072025 | 7 |
| 11170304072026 | 7 |
| 11170304072027 | 7 |

| | |
|---|---|
| 11170304072028 | 7 |
| 11170304072029 | 7 |
| 11170304072030 | 7 |
| 11170304072031 | 7 |
| 11170304072032 | 7 |
| 11170304072033 | 7 |
| 11170304072034 | 7 |
| 11170304072035 | 7 |
| 11170304072036 | 7 |
| 11170304072037 | 7 |
| 11170304072038 | 7 |
| 11170304072039 | 7 |
| 11170304072040 | 7 |
| 11170304072041 | 7 |
| 11170304072042 | 7 |
| 11170304072043 | 7 |
| 11170304072044 | 7 |
| 11170304072045 | 7 |
| 11170304072046 | 7 |
| 11170304072047 | 7 |
| 11170304072048 | 7 |
| 11170304072049 | 7 |
| 11170304072050 | 7 |
| 11170304072052 | 7 |
| 11170304072053 | 7 |
| 11170304072054 | 7 |
| 11170304081010 | 7 |
| 11170304081040 | 7 |
| 11170304081041 | 7 |
| 11170304081042 | 7 |
| 11170304081043 | 7 |
| 11170304081044 | 7 |
| 11170304081066 | 7 |
| 11170304081067 | 7 |
| 11170304081079 | 7 |
| 11170304081083 | 7 |
| 11170304081084 | 7 |
| 11170304081085 | 7 |
| 11170304081100 | 7 |
| 11170304082034 | 7 |
| 11170304082035 | 7 |
| 11170304082036 | 7 |
| 11170304082037 | 7 |
| 11170304082038 | 7 |
| 11170304082039 | 7 |
| 11170304082040 | 7 |

| | |
|---|---|
| 11170304082041 | 7 |
| 11170304082042 | 7 |
| 11170304082043 | 7 |
| 11170304082044 | 7 |
| 11170304082046 | 7 |
| 11170304082047 | 7 |
| 11170304082048 | 7 |
| 11170304082049 | 7 |
| 11170304082050 | 7 |
| 11170304082051 | 7 |
| 11170304082052 | 7 |
| 11170304082053 | 7 |
| 11170304082054 | 7 |
| 11170304082055 | 7 |
| 11170304082056 | 7 |
| 11170304082057 | 7 |
| 11170304082058 | 7 |
| 11170304082059 | 7 |
| 11170304082060 | 7 |
| 11170304082061 | 7 |
| 11170304082062 | 7 |
| 11170304082063 | 7 |
| 11170304082064 | 7 |
| 11170304082065 | 7 |
| 11170304082066 | 7 |
| 11170304082067 | 7 |
| 11170304082068 | 7 |
| 11170304082069 | 7 |
| 11170304082070 | 7 |
| 11170304082071 | 7 |
| 11170304082072 | 7 |
| 11170304082073 | 7 |
| 11170304082074 | 7 |
| 11170304082075 | 7 |
| 11170304082076 | 7 |
| 11170304082077 | 7 |
| 11170304082078 | 7 |
| 11170304082079 | 7 |
| 11170304082080 | 7 |
| 11170304082081 | 7 |
| 11170304082082 | 7 |
| 11170304083000 | 7 |
| 11170304083001 | 7 |
| 11170304083002 | 7 |
| 11170304083003 | 7 |
| 11170304083004 | 7 |

| | |
|---|---|
| 11170304083005 | 7 |
| 11170304083006 | 7 |
| 11170304083007 | 7 |
| 11170304083008 | 7 |
| 11170304083009 | 7 |
| 11170304083014 | 7 |
| 11170304083015 | 7 |
| 11170304083016 | 7 |
| 11170304083019 | 7 |
| 11170304083020 | 7 |
| 11170304083021 | 7 |
| 11170304083022 | 7 |
| 11170304083023 | 7 |
| 11170304083024 | 7 |
| 11170304083025 | 7 |
| 11170304083026 | 7 |
| 11170304083027 | 7 |
| 11170304083079 | 7 |
| 11170302121000 | 4 |
| 11170302121001 | 4 |
| 11170302121002 | 4 |
| 11170302121003 | 4 |
| 11170302122000 | 4 |
| 11170302122001 | 4 |
| 11170302122002 | 4 |
| 11170302122003 | 4 |
| 11170302122004 | 4 |
| 11170302122005 | 4 |
| 11170302122006 | 4 |
| 11170302122007 | 4 |
| 11170302122008 | 4 |
| 11170302122009 | 4 |
| 11170302122010 | 4 |
| 11170302123000 | 4 |
| 11170302123001 | 4 |
| 11170302123002 | 4 |
| 11170302123003 | 4 |
| 11170302123004 | 4 |
| 11170302123005 | 4 |
| 11170302123006 | 4 |
| 11170302123007 | 4 |
| 11170302123008 | 4 |
| 11170302123009 | 4 |
| 11170302123010 | 4 |
| 11170302123011 | 4 |
| 11170302123012 | 4 |

| | |
|---|---|
| 11170302123013 | 4 |
| 11170302123014 | 4 |
| 11170302123015 | 4 |
| 11170302123016 | 4 |
| 11170302123017 | 4 |
| 11170302123018 | 4 |
| 11170302123019 | 4 |
| 11170302123020 | 4 |
| 11170302123021 | 4 |
| 11170302123022 | 4 |
| 11170302123023 | 4 |
| 11170302123024 | 4 |
| 11170302123025 | 4 |
| 11170302123026 | 4 |
| 11170302123027 | 4 |
| 11170303301000 | 4 |
| 11170303301001 | 4 |
| 11170303301004 | 4 |
| 11170303301005 | 4 |
| 11170303301006 | 4 |
| 11170303301007 | 4 |
| 11170303301009 | 4 |
| 11170303301010 | 4 |
| 11170303302000 | 4 |
| 11170303302001 | 4 |
| 11170303302002 | 4 |
| 11170303302003 | 4 |
| 11170303302004 | 4 |
| 11170303302005 | 4 |
| 11170303302006 | 4 |
| 11170303302007 | 4 |
| 11170303302008 | 4 |
| 11170303302009 | 4 |
| 11170303302010 | 4 |
| 11170303302011 | 4 |
| 11170303302012 | 4 |
| 11170303302013 | 4 |
| 11170303302014 | 4 |
| 11170303302015 | 4 |
| 11170303302016 | 4 |
| 11170303302017 | 4 |
| 11170303302018 | 4 |
| 11170303302019 | 4 |
| 11170303302020 | 4 |
| 11170303303009 | 4 |
| 11170303303010 | 4 |

| | |
|---|---|
| 11170303303015 | 4 |
| 11170303303016 | 4 |
| 11170303303019 | 4 |
| 11170303303020 | 4 |
| 11170303303021 | 4 |
| 11170303303023 | 4 |
| 11170303303024 | 4 |
| 11170303303025 | 4 |
| 11170303303026 | 4 |
| 11170303303027 | 4 |
| 11170303303034 | 4 |
| 11170303303035 | 4 |
| 11170303303036 | 4 |
| 11170303303037 | 4 |
| 11170303303038 | 4 |
| 11170303303039 | 4 |
| 11170303473049 | 4 |
| 11170303473050 | 4 |
| 11170304051000 | 7 |
| 11170304051001 | 7 |
| 11170304051002 | 7 |
| 11170304051003 | 7 |
| 11170304051004 | 7 |
| 11170304051005 | 7 |
| 11170304051006 | 7 |
| 11170304051007 | 7 |
| 11170304051008 | 7 |
| 11170304051009 | 7 |
| 11170304051010 | 7 |
| 11170304051011 | 7 |
| 11170304051012 | 7 |
| 11170304051013 | 7 |
| 11170304051014 | 7 |
| 11170304051015 | 7 |
| 11170304051016 | 7 |
| 11170304051017 | 7 |
| 11170304051018 | 7 |
| 11170304051019 | 7 |
| 11170304051020 | 7 |
| 11170304051021 | 7 |
| 11170304051022 | 7 |
| 11170304051023 | 7 |
| 11170304051024 | 7 |
| 11170304051025 | 7 |
| 11170304051026 | 7 |
| 11170304051027 | 7 |

| | |
|---|---|
| 11170304051028 | 7 |
| 11170304051029 | 7 |
| 11170304051030 | 7 |
| 11170304051031 | 7 |
| 11170304051032 | 7 |
| 11170304051033 | 7 |
| 11170304051034 | 7 |
| 11170304051035 | 7 |
| 11170304051036 | 7 |
| 11170304051037 | 7 |
| 11170304051038 | 7 |
| 11170304051039 | 7 |
| 11170304051040 | 7 |
| 11170304051041 | 7 |
| 11170304051042 | 7 |
| 11170304051043 | 7 |
| 11170304051044 | 7 |
| 11170304051045 | 7 |
| 11170304051046 | 7 |
| 11170304051047 | 7 |
| 11170304051048 | 7 |
| 11170304051049 | 7 |
| 11170304051050 | 7 |
| 11170304051051 | 7 |
| 11170304051052 | 7 |
| 11170304061026 | 7 |
| 11170304061027 | 7 |
| 11170304061028 | 7 |
| 11170304061029 | 7 |
| 11170304061030 | 7 |
| 11170304061031 | 7 |
| 11170304061032 | 7 |
| 11170304061033 | 7 |
| 11170304061034 | 7 |
| 11170304061035 | 7 |
| 11170304061036 | 7 |
| 11170304061037 | 7 |
| 11170304061038 | 7 |
| 11170304062000 | 7 |
| 11170304062002 | 7 |
| 11170304062009 | 7 |
| 11170304062010 | 7 |
| 11170304062011 | 7 |
| 11170304062012 | 7 |
| 11170304062013 | 7 |
| 11170304062015 | 7 |

| | |
|---|---|
| 11170304062016 | 7 |
| 11170304062017 | 7 |
| 11170304062018 | 7 |
| 11170304062019 | 7 |
| 11170304062020 | 7 |
| 11170304062021 | 7 |
| 11170304062022 | 7 |
| 11170304062023 | 7 |
| 11170304062024 | 7 |
| 11170304062025 | 7 |
| 11170304062026 | 7 |
| 11170304062027 | 7 |
| 11170304062028 | 7 |
| 11170304062029 | 7 |
| 11170304062030 | 7 |
| 11170304062031 | 7 |
| 11170304062032 | 7 |
| 11170304062033 | 7 |
| 11170304062034 | 7 |
| 11170304062035 | 7 |
| 11170304062036 | 7 |
| 11170304062037 | 7 |
| 11170304062038 | 7 |
| 11170304062039 | 7 |
| 11170304062040 | 7 |
| 11170304062041 | 7 |
| 11170304062042 | 7 |
| 11170304062043 | 7 |
| 11170304062044 | 7 |
| 11170304062045 | 7 |
| 11170304062046 | 7 |
| 11170304062047 | 7 |
| 11170304062048 | 7 |
| 11170304062049 | 7 |
| 11170304062050 | 7 |
| 11170304062051 | 7 |
| 11170304062052 | 7 |
| 11170304062053 | 7 |
| 11170304062054 | 7 |
| 11170304062055 | 7 |
| 11170304062056 | 7 |
| 11170304062057 | 7 |
| 11170304062058 | 7 |
| 11170304062059 | 7 |
| 11170304062060 | 7 |
| 11170304062061 | 7 |

| | |
|---|---|
| 11170304062062 | 7 |
| 11170304071008 | 7 |
| 11170304071009 | 7 |
| 11170304071010 | 7 |
| 11170304071024 | 7 |
| 11170304071025 | 7 |
| 11170304071029 | 7 |
| 11170304071030 | 7 |
| 11170304071031 | 7 |
| 11170304071032 | 7 |
| 11170304071033 | 7 |
| 11170304072051 | 7 |
| 11170304072055 | 7 |
| 11170304072056 | 7 |
| 11170304072057 | 7 |
| 11170304072058 | 7 |
| 11170304072059 | 7 |
| 11170304072060 | 7 |
| 11170304072061 | 7 |
| 11170304072062 | 7 |
| 11170304072063 | 7 |
| 11170304072064 | 7 |
| 11170304081061 | 7 |
| 11170304081062 | 7 |
| 11170304081063 | 7 |
| 11170304081064 | 7 |
| 11170304081065 | 7 |
| 11170304081068 | 7 |
| 11170304081069 | 7 |
| 11170304081070 | 7 |
| 11170304081071 | 7 |
| 11170304081072 | 7 |
| 11170304081073 | 7 |
| 11170304081074 | 7 |
| 11170304081075 | 7 |
| 11170304081076 | 7 |
| 11170304081077 | 7 |
| 11170304081078 | 7 |
| 11170304081080 | 7 |
| 11170304081081 | 7 |
| 11170304081082 | 7 |
| 11170304081086 | 7 |
| 11170304081087 | 7 |
| 11170304081088 | 7 |
| 11170304081089 | 7 |
| 11170304081090 | 7 |

| | |
|---|---|
| 11170304081091 | 7 |
| 11170304081092 | 7 |
| 11170304081093 | 7 |
| 11170304081094 | 7 |
| 11170304081095 | 7 |
| 11170304081096 | 7 |
| 11170304081097 | 7 |
| 11170304081098 | 7 |
| 11170304081099 | 7 |
| 11170304081102 | 7 |
| 11170304081103 | 7 |
| 11170304081104 | 7 |
| 11170304081105 | 7 |
| 11170304081106 | 7 |
| 11170304083010 | 7 |
| 11170304083011 | 7 |
| 11170304083012 | 7 |
| 11170304083013 | 7 |
| 11170304083017 | 7 |
| 11170304083018 | 7 |
| 11170304083028 | 7 |
| 11170304083029 | 7 |
| 11170304083030 | 7 |
| 11170304083031 | 7 |
| 11170304083032 | 7 |
| 11170304083033 | 7 |
| 11170304083034 | 7 |
| 11170304083035 | 7 |
| 11170304083036 | 7 |
| 11170304083037 | 7 |
| 11170304083038 | 7 |
| 11170304083039 | 7 |
| 11170304083040 | 7 |
| 11170304083041 | 7 |
| 11170304083042 | 7 |
| 11170304083043 | 7 |
| 11170304083044 | 7 |
| 11170304083045 | 7 |
| 11170304083046 | 7 |
| 11170304083047 | 7 |
| 11170304083048 | 7 |
| 11170304083049 | 7 |
| 11170304083050 | 7 |
| 11170304083051 | 7 |
| 11170304083052 | 7 |
| 11170304083053 | 7 |

| | |
|---|---|
| 11170304083054 | 7 |
| 11170304083055 | 7 |
| 11170304083056 | 7 |
| 11170304083057 | 7 |
| 11170304083058 | 7 |
| 11170304083059 | 7 |
| 11170304083060 | 7 |
| 11170304083061 | 7 |
| 11170304083062 | 7 |
| 11170304083063 | 7 |
| 11170304083064 | 7 |
| 11170304083065 | 7 |
| 11170304083066 | 7 |
| 11170304083067 | 7 |
| 11170304083068 | 7 |
| 11170304083069 | 7 |
| 11170304083070 | 7 |
| 11170304083071 | 7 |
| 11170304083072 | 7 |
| 11170304083073 | 7 |
| 11170304083074 | 7 |
| 11170304083075 | 7 |
| 11170304083076 | 7 |
| 11170304083077 | 7 |
| 11170304083078 | 7 |
| 11170303153025 | 4 |
| 11170303153028 | 4 |
| 11170303153029 | 4 |
| 11170303153030 | 4 |
| 11170303153031 | 4 |
| 11170303153032 | 4 |
| 11170303153033 | 4 |
| 11170303153034 | 4 |
| 11170303153035 | 4 |
| 11170303153036 | 4 |
| 11170303153037 | 4 |
| 11170303153038 | 4 |
| 11170303153039 | 4 |
| 11170303153040 | 4 |
| 11170303153041 | 4 |
| 11170303153042 | 4 |
| 11170303153047 | 4 |
| 11170303153048 | 4 |
| 11170303153049 | 4 |
| 11170303153050 | 4 |
| 11170303153051 | 4 |

| | |
|---|---|
| 11170303153052 | 4 |
| 11170303153053 | 4 |
| 11170303153054 | 4 |
| 11170303153056 | 4 |
| 11170303161000 | 4 |
| 11170303161001 | 4 |
| 11170303161002 | 4 |
| 11170303161003 | 4 |
| 11170303161004 | 4 |
| 11170303161005 | 4 |
| 11170303161006 | 4 |
| 11170303161007 | 4 |
| 11170303161008 | 4 |
| 11170303161009 | 4 |
| 11170303161010 | 4 |
| 11170303161011 | 4 |
| 11170303161012 | 4 |
| 11170303161013 | 4 |
| 11170303161014 | 4 |
| 11170303161015 | 4 |
| 11170303161016 | 4 |
| 11170303161017 | 4 |
| 11170303161018 | 4 |
| 11170303161019 | 4 |
| 11170303161020 | 4 |
| 11170303161021 | 4 |
| 11170303162000 | 4 |
| 11170303162001 | 4 |
| 11170303162002 | 4 |
| 11170303162003 | 4 |
| 11170303162004 | 4 |
| 11170303162005 | 4 |
| 11170303162006 | 4 |
| 11170303162007 | 4 |
| 11170303162008 | 4 |
| 11170303162009 | 4 |
| 11170303162010 | 4 |
| 11170303162011 | 4 |
| 11170303162012 | 4 |
| 11170303163003 | 4 |
| 11170303163004 | 4 |
| 11170303163005 | 4 |
| 11170303163006 | 4 |
| 11170303163007 | 4 |
| 11170303163008 | 4 |
| 11170303163009 | 4 |

| | |
|---|---|
| 11170303163010 | 4 |
| 11170303163011 | 4 |
| 11170303163015 | 4 |
| 11170303163016 | 4 |
| 11170303163017 | 4 |
| 11170303163018 | 4 |
| 11170303163019 | 4 |
| 11170303163020 | 4 |
| 11170303163021 | 4 |
| 11170303163024 | 4 |
| 11170303163025 | 4 |
| 11170303163037 | 4 |
| 11170303163038 | 4 |
| 11170303163039 | 4 |
| 11170303163040 | 4 |
| 11170303163041 | 4 |
| 11170303163042 | 4 |
| 11170303402000 | 4 |
| 11170303402001 | 4 |
| 11170303402002 | 4 |
| 11170303402003 | 4 |
| 11170303402004 | 4 |
| 11170303402005 | 4 |
| 11170303402019 | 4 |
| 11170303402020 | 4 |
| 11170303402021 | 4 |
| 11170303403000 | 4 |
| 11170303403001 | 4 |
| 11170303403002 | 4 |
| 11170303403003 | 4 |
| 11170303403004 | 4 |
| 11170303403005 | 4 |
| 11170303403018 | 4 |
| 11170303411000 | 4 |
| 11170303411001 | 4 |
| 11170303411002 | 4 |
| 11170303411003 | 4 |
| 11170303411004 | 4 |
| 11170303411005 | 4 |
| 11170303411006 | 4 |
| 11170303411008 | 4 |
| 11170303411009 | 4 |
| 11170303411010 | 4 |
| 11170303411011 | 4 |
| 11170303411012 | 4 |
| 11170303411014 | 4 |

| | |
|---|---|
| 11170303411015 | 4 |
| 11170303411017 | 4 |
| 11170303411018 | 4 |
| 11170303411019 | 4 |
| 11170303411023 | 4 |
| 11170303411030 | 4 |
| 11170303411031 | 4 |
| 11170303411032 | 4 |
| 11170303411046 | 4 |
| 11170303452065 | 4 |
| 11170303452067 | 4 |
| 11170303452068 | 4 |
| 11170303452069 | 4 |
| 11170303452070 | 4 |
| 11170303452071 | 4 |
| 11170303452072 | 4 |
| 11170303452073 | 4 |
| 11170303452074 | 4 |
| 11170303452079 | 4 |
| 11170306162000 | 4 |
| 11170306162001 | 4 |
| 11170306162002 | 4 |
| 11170303163000 | 7 |
| 11170303163001 | 7 |
| 11170303163002 | 7 |
| 11170303163012 | 7 |
| 11170303163013 | 7 |
| 11170303163014 | 7 |
| 11170303163022 | 7 |
| 11170303163023 | 7 |
| 11170303163026 | 7 |
| 11170303163027 | 7 |
| 11170303163028 | 7 |
| 11170303163029 | 7 |
| 11170303163030 | 7 |
| 11170303163031 | 7 |
| 11170303163032 | 7 |
| 11170303163033 | 7 |
| 11170303163034 | 7 |
| 11170303163035 | 7 |
| 11170303163036 | 7 |
| 11170303171000 | 7 |
| 11170303171001 | 7 |
| 11170303171002 | 7 |
| 11170303171003 | 7 |
| 11170303171004 | 7 |

| | |
|---|---|
| 11170303171005 | 7 |
| 11170303171006 | 7 |
| 11170303171007 | 7 |
| 11170303171008 | 7 |
| 11170303171009 | 7 |
| 11170303171010 | 7 |
| 11170303171011 | 7 |
| 11170303171012 | 7 |
| 11170303171013 | 7 |
| 11170303172000 | 7 |
| 11170303172001 | 7 |
| 11170303172002 | 7 |
| 11170303172003 | 7 |
| 11170303172004 | 7 |
| 11170303172005 | 7 |
| 11170303172006 | 7 |
| 11170303172007 | 7 |
| 11170303172008 | 7 |
| 11170303172009 | 7 |
| 11170303172010 | 7 |
| 11170303172011 | 7 |
| 11170303173000 | 7 |
| 11170303173001 | 7 |
| 11170303173002 | 7 |
| 11170303173003 | 7 |
| 11170303173004 | 7 |
| 11170303173005 | 7 |
| 11170303173006 | 7 |
| 11170303173007 | 7 |
| 11170303201000 | 7 |
| 11170303201001 | 7 |
| 11170303202000 | 7 |
| 11170303202001 | 7 |
| 11170303202002 | 7 |
| 11170303202003 | 7 |
| 11170303202004 | 7 |
| 11170303202005 | 7 |
| 11170303202006 | 7 |
| 11170303202007 | 7 |
| 11170303202008 | 7 |
| 11170303202009 | 7 |
| 11170303202010 | 7 |
| 11170303202011 | 7 |
| 11170303202012 | 7 |
| 11170303202013 | 7 |
| 11170303202014 | 7 |

| | |
|---|---|
| 11170303202022 | 7 |
| 11170303202023 | 7 |
| 11170303202024 | 7 |
| 11170303203005 | 7 |
| 11170303203006 | 7 |
| 11170303361000 | 7 |
| 11170303361001 | 7 |
| 11170303361002 | 7 |
| 11170303361003 | 7 |
| 11170303361004 | 7 |
| 11170303361005 | 7 |
| 11170303361006 | 7 |
| 11170303361007 | 7 |
| 11170303361008 | 7 |
| 11170303361009 | 7 |
| 11170303361010 | 7 |
| 11170303361011 | 7 |
| 11170303361012 | 7 |
| 11170303361013 | 7 |
| 11170303361014 | 7 |
| 11170303361015 | 7 |
| 11170303361016 | 7 |
| 11170303362000 | 7 |
| 11170303362001 | 7 |
| 11170303362002 | 7 |
| 11170303362003 | 7 |
| 11170303362004 | 7 |
| 11170303362005 | 7 |
| 11170303362006 | 7 |
| 11170303362007 | 7 |
| 11170303362008 | 7 |
| 11170303362009 | 7 |
| 11170303362010 | 7 |
| 11170303362011 | 7 |
| 11170303363000 | 7 |
| 11170303363001 | 7 |
| 11170303363002 | 7 |
| 11170303363003 | 7 |
| 11170303363004 | 7 |
| 11170303363005 | 7 |
| 11170303363006 | 7 |
| 11170303363007 | 7 |
| 11170303363008 | 7 |
| 11170303363009 | 7 |
| 11170303363010 | 7 |
| 11170303363011 | 7 |

| | |
|---|---|
| 11170303364000 | 7 |
| 11170303364001 | 7 |
| 11170303364002 | 7 |
| 11170303364003 | 7 |
| 11170303364004 | 7 |
| 11170303364005 | 7 |
| 11170303364006 | 7 |
| 11170303364007 | 7 |
| 11170303364008 | 7 |
| 11170303364009 | 7 |
| 11170303364010 | 7 |
| 11170303364011 | 7 |
| 11170303364012 | 7 |
| 11170303364013 | 7 |
| 11170303364014 | 7 |
| 11170303364015 | 7 |
| 11170303364016 | 7 |
| 11170303364017 | 7 |
| 11170303364018 | 7 |
| 11170303364019 | 7 |
| 11170303364020 | 7 |
| 11170303364021 | 7 |
| 11170303364022 | 7 |
| 11170303364023 | 7 |
| 11170303364024 | 7 |
| 11170303364025 | 7 |
| 11170303364026 | 7 |
| 11170303364029 | 7 |
| 11170303364030 | 7 |
| 11170303364031 | 7 |
| 11170303364032 | 7 |
| 11170303364033 | 7 |
| 11170303364034 | 7 |
| 11170303371000 | 7 |
| 11170303371001 | 7 |
| 11170303371002 | 7 |
| 11170303371003 | 7 |
| 11170303371010 | 7 |
| 11170303371011 | 7 |
| 11170303371030 | 7 |
| 11170303371031 | 7 |
| 11170303371032 | 7 |
| 11170303371048 | 7 |
| 11170303371049 | 7 |
| 11170303371050 | 7 |
| 11170303371051 | 7 |

| | |
|---|---|
| 11170303371053 | 7 |
| 11170303371054 | 7 |
| 11170303371058 | 7 |
| 11170303371059 | 7 |
| 11170303371060 | 7 |
| 11170303401000 | 7 |
| 11170303401001 | 7 |
| 11170303401002 | 7 |
| 11170303401003 | 7 |
| 11170303401004 | 7 |
| 11170303401007 | 7 |
| 11170303401008 | 7 |
| 11170303401014 | 7 |
| 11170303401015 | 7 |
| 11170303402006 | 7 |
| 11170303402007 | 7 |
| 11170303402008 | 7 |
| 11170303402009 | 7 |
| 11170303402010 | 7 |
| 11170303402011 | 7 |
| 11170303402012 | 7 |
| 11170303402013 | 7 |
| 11170303402014 | 7 |
| 11170303402015 | 7 |
| 11170303402016 | 7 |
| 11170303402017 | 7 |
| 11170303402018 | 7 |
| 11170303511003 | 7 |
| 11170303511022 | 7 |
| 11170303511024 | 7 |
| 11170303512025 | 7 |
| 11170303521003 | 7 |
| 11170303521006 | 7 |
| 11170303521008 | 7 |
| 11170303521009 | 7 |
| 11170303521010 | 7 |
| 11170303521011 | 7 |
| 11170303521012 | 7 |
| 11170303521013 | 7 |
| 11170303521014 | 7 |
| 11170303521015 | 7 |
| 11170303371004 | 7 |
| 11170303371005 | 7 |
| 11170303371006 | 7 |
| 11170303371007 | 7 |
| 11170303371008 | 7 |

| | |
|---|---|
| 11170303371009 | 7 |
| 11170303371012 | 7 |
| 11170303371013 | 7 |
| 11170303371014 | 7 |
| 11170303371015 | 7 |
| 11170303371016 | 7 |
| 11170303371017 | 7 |
| 11170303371018 | 7 |
| 11170303371019 | 7 |
| 11170303371020 | 7 |
| 11170303371021 | 7 |
| 11170303371022 | 7 |
| 11170303371023 | 7 |
| 11170303371024 | 7 |
| 11170303371025 | 7 |
| 11170303371026 | 7 |
| 11170303371027 | 7 |
| 11170303371028 | 7 |
| 11170303371029 | 7 |
| 11170303371033 | 7 |
| 11170303371034 | 7 |
| 11170303371035 | 7 |
| 11170303371036 | 7 |
| 11170303371037 | 7 |
| 11170303371038 | 7 |
| 11170303371039 | 7 |
| 11170303371040 | 7 |
| 11170303371041 | 7 |
| 11170303371042 | 7 |
| 11170303371043 | 7 |
| 11170303371044 | 7 |
| 11170303371045 | 7 |
| 11170303371046 | 7 |
| 11170303371047 | 7 |
| 11170303371055 | 7 |
| 11170303371056 | 7 |
| 11170303371057 | 7 |
| 11170303371061 | 7 |
| 11170303371062 | 7 |
| 11170303371063 | 7 |
| 11170304081008 | 7 |
| 11170304081009 | 7 |
| 11170304082000 | 7 |
| 11170304082001 | 7 |
| 11170304082002 | 7 |
| 11170304082003 | 7 |

| | |
|---|---|
| 11170304082004 | 7 |
| 11170304082005 | 7 |
| 11170304082006 | 7 |
| 11170304082007 | 7 |
| 11170304082008 | 7 |
| 11170304082009 | 7 |
| 11170304082010 | 7 |
| 11170304082011 | 7 |
| 11170304082012 | 7 |
| 11170304082013 | 7 |
| 11170304082014 | 7 |
| 11170304082015 | 7 |
| 11170304082016 | 7 |
| 11170304082017 | 7 |
| 11170304082018 | 7 |
| 11170304082019 | 7 |
| 11170304082020 | 7 |
| 11170304082021 | 7 |
| 11170304082022 | 7 |
| 11170304082023 | 7 |
| 11170304082024 | 7 |
| 11170304082025 | 7 |
| 11170304082026 | 7 |
| 11170304082027 | 7 |
| 11170304082028 | 7 |
| 11170304082029 | 7 |
| 11170304082030 | 7 |
| 11170304082031 | 7 |
| 11170304082032 | 7 |
| 11170304082033 | 7 |
| 11170304082045 | 7 |
| 11170306101000 | 7 |
| 11170306101001 | 7 |
| 11170306101002 | 7 |
| 11170306101003 | 7 |
| 11170306103000 | 7 |
| 11170306103001 | 7 |
| 11170306103002 | 7 |
| 11170306103003 | 7 |
| 11170306103004 | 7 |
| 11170306103005 | 7 |
| 11170306103006 | 7 |
| 11170306111016 | 7 |
| 11170306111017 | 7 |
| 11170306111019 | 7 |
| 11170306111020 | 7 |

| | |
|---|---|
| 11170306111021 | 7 |
| 11170306111022 | 7 |
| 11170306111023 | 7 |
| 11170306111024 | 7 |
| 11170306111025 | 7 |
| 11170306111026 | 7 |
| 11170306111027 | 7 |
| 11170306111028 | 7 |
| 11170306111029 | 7 |
| 11170306111030 | 7 |
| 11170306111031 | 7 |
| 11170306111032 | 7 |
| 11170306111033 | 7 |
| 11170306111034 | 7 |
| 11170306111035 | 7 |
| 11170306111037 | 7 |
| 11170306111038 | 7 |
| 11170306111039 | 7 |
| 11170306111040 | 7 |
| 11170306111041 | 7 |
| 11170306111042 | 7 |
| 11170306111043 | 7 |
| 11170306111044 | 7 |
| 11170306111045 | 7 |
| 11170306111046 | 7 |
| 11170306111047 | 7 |
| 11170306111048 | 7 |
| 11170306111050 | 7 |
| 11170306111052 | 7 |
| 11170306111053 | 7 |
| 11170306111055 | 7 |
| 11170306111056 | 7 |
| 11170306111059 | 7 |
| 11170306111060 | 7 |
| 11170306111061 | 7 |
| 11170306111062 | 7 |
| 11170306111063 | 7 |
| 11170306111064 | 7 |
| 11170306111065 | 7 |
| 11170306111066 | 7 |
| 11170306111069 | 7 |
| 11170306111070 | 7 |
| 11170306111071 | 7 |
| 11170306111072 | 7 |
| 11170306111073 | 7 |
| 11170303063040 | 7 |

| | |
|---|---|
| 11170306071012 | 7 |
| 11170306102000 | 7 |
| 11170306102001 | 7 |
| 11170306102002 | 7 |
| 11170306102003 | 7 |
| 11170306102004 | 7 |
| 11170306102005 | 7 |
| 11170306102006 | 7 |
| 11170306102007 | 7 |
| 11170306102008 | 7 |
| 11170306102009 | 7 |
| 11170306102010 | 7 |
| 11170306102011 | 7 |
| 11170306102012 | 7 |
| 11170306102013 | 7 |
| 11170306102014 | 7 |
| 11170306102015 | 7 |
| 11170306102016 | 7 |
| 11170306102017 | 7 |
| 11170306102018 | 7 |
| 11170306102019 | 7 |
| 11170306102020 | 7 |
| 11170306102021 | 7 |
| 11170306102022 | 7 |
| 11170306102023 | 7 |
| 11170306102024 | 7 |
| 11170306102025 | 7 |
| 11170306102026 | 7 |
| 11170306102027 | 7 |
| 11170306102028 | 7 |
| 11170306102029 | 7 |
| 11170306102030 | 7 |
| 11170306102031 | 7 |
| 11170306102032 | 7 |
| 11170306102033 | 7 |
| 11170306102034 | 7 |
| 11170306102035 | 7 |
| 11170306102036 | 7 |
| 11170306111000 | 7 |
| 11170306111001 | 7 |
| 11170306111002 | 7 |
| 11170306111003 | 7 |
| 11170306111004 | 7 |
| 11170306111005 | 7 |
| 11170306111006 | 7 |
| 11170306111007 | 7 |

| | |
|---|---|
| 11170306111008 | 7 |
| 11170306111009 | 7 |
| 11170306111010 | 7 |
| 11170306111011 | 7 |
| 11170306111012 | 7 |
| 11170306111013 | 7 |
| 11170306111014 | 7 |
| 11170306111015 | 7 |
| 11170306111018 | 7 |
| 11170306111036 | 7 |
| 11170306111049 | 7 |
| 11170306111051 | 7 |
| 11170306111054 | 7 |
| 11170306111057 | 7 |
| 11170306111058 | 7 |
| 11170306111067 | 7 |
| 11170306111068 | 7 |
| 11170306121006 | 7 |
| 11170306121007 | 7 |
| 11170306121008 | 7 |
| 11170306121009 | 7 |
| 11170306121010 | 7 |
| 11170306121011 | 7 |
| 11170306121012 | 7 |
| 11170306121013 | 7 |
| 11170306121014 | 7 |
| 11170306121015 | 7 |
| 11170306121016 | 7 |
| 11170306121017 | 7 |
| 11170306121018 | 7 |
| 11170306121019 | 7 |
| 11170306121020 | 7 |
| 11170306121021 | 7 |
| 11170306121022 | 7 |
| 11170306121023 | 7 |
| 11170306121024 | 7 |
| 11170306121025 | 7 |
| 11170306121026 | 7 |
| 11170306121027 | 7 |
| 11170306121028 | 7 |
| 11170306121031 | 7 |
| 11170306121032 | 7 |
| 11170306121034 | 7 |
| 11170306121035 | 7 |
| 11170306121038 | 7 |
| 11170306121039 | 7 |

| | |
|---|---|
| 11170306121040 | 7 |
| 11170306121041 | 7 |
| 11170306121042 | 7 |
| 11170306121043 | 7 |
| 11170306121044 | 7 |
| 11170306121046 | 7 |
| 11170306121047 | 7 |
| 11170306121048 | 7 |
| 11170306121049 | 7 |
| 11170306121051 | 7 |
| 11170306131000 | 7 |
| 11170306131001 | 7 |
| 11170306131002 | 7 |
| 11170306131003 | 7 |
| 11170306131004 | 7 |
| 11170306131005 | 7 |
| 11170306131006 | 7 |
| 11170306131007 | 7 |
| 11170306131008 | 7 |
| 11170306131009 | 7 |
| 11170306131010 | 7 |
| 11170306131011 | 7 |
| 11170306131012 | 7 |
| 11170306131013 | 7 |
| 11170306131014 | 7 |
| 11170306131015 | 7 |
| 11170306131016 | 7 |
| 11170306131017 | 7 |
| 11170306131018 | 7 |
| 11170306131019 | 7 |
| 11170306131020 | 7 |
| 11170306131021 | 7 |
| 11170306131022 | 7 |
| 11170306131023 | 7 |
| 11170306131024 | 7 |
| 11170306131025 | 7 |
| 11170306131026 | 7 |
| 11170306131027 | 7 |
| 11170306131028 | 7 |
| 11170306131029 | 7 |
| 11170306131030 | 7 |
| 11170306131031 | 7 |
| 11170306131032 | 7 |
| 11170306131033 | 7 |
| 11170306131034 | 7 |
| 11170306131035 | 7 |

| | |
|---|---|
| 11170306131036 | 7 |
| 11170306131037 | 7 |
| 11170306132013 | 7 |
| 11170306132022 | 7 |
| 11170306132025 | 7 |
| 11170306132027 | 7 |
| 11170306133005 | 7 |
| 11170302151029 | 4 |
| 11170302151044 | 4 |
| 11170302151116 | 4 |
| 11170302182000 | 4 |
| 11170302182001 | 4 |
| 11170302182002 | 4 |
| 11170302182004 | 4 |
| 11170302182005 | 4 |
| 11170302182006 | 4 |
| 11170302182007 | 4 |
| 11170302182008 | 4 |
| 11170302182009 | 4 |
| 11170302182010 | 4 |
| 11170302182011 | 4 |
| 11170302182012 | 4 |
| 11170302182013 | 4 |
| 11170302182014 | 4 |
| 11170302182015 | 4 |
| 11170302182016 | 4 |
| 11170302182017 | 4 |
| 11170302182018 | 4 |
| 11170302182019 | 4 |
| 11170302182020 | 4 |
| 11170302182021 | 4 |
| 11170302182022 | 4 |
| 11170302182023 | 4 |
| 11170302182024 | 4 |
| 11170302182025 | 4 |
| 11170302182026 | 4 |
| 11170302182027 | 4 |
| 11170302182028 | 4 |
| 11170302182029 | 4 |
| 11170302182030 | 4 |
| 11170302182031 | 4 |
| 11170302182032 | 4 |
| 11170302182033 | 4 |
| 11170302182034 | 4 |
| 11170302182035 | 4 |
| 11170302182036 | 4 |

| | |
|---|---|
| 11170302182037 | 4 |
| 11170302182038 | 4 |
| 11170302182039 | 4 |
| 11170302182040 | 4 |
| 11170302182041 | 4 |
| 11170302182042 | 4 |
| 11170302182043 | 4 |
| 11170302182044 | 4 |
| 11170302182045 | 4 |
| 11170302182046 | 4 |
| 11170302182047 | 4 |
| 11170302182048 | 4 |
| 11170302182049 | 4 |
| 11170302182050 | 4 |
| 11170302182051 | 4 |
| 11170302182052 | 4 |
| 11170302182053 | 4 |
| 11170302182054 | 4 |
| 11170302182055 | 4 |
| 11170302182056 | 4 |
| 11170302182057 | 4 |
| 11170302182058 | 4 |
| 11170302182059 | 4 |
| 11170302182060 | 4 |
| 11170302182061 | 4 |
| 11170302182062 | 4 |
| 11170302182063 | 4 |
| 11170302182064 | 4 |
| 11170302182065 | 4 |
| 11170302182066 | 4 |
| 11170302182067 | 4 |
| 11170302182068 | 4 |
| 11170302182069 | 4 |
| 11170302182070 | 4 |
| 11170302191079 | 4 |
| 11170302191083 | 4 |
| 11170302191084 | 4 |
| 11170302191085 | 4 |
| 11170302191086 | 4 |
| 11170302191087 | 4 |
| 11170302191088 | 4 |
| 11170302191089 | 4 |
| 11170302191090 | 4 |
| 11170302191091 | 4 |
| 11170302191092 | 4 |
| 11170302191098 | 4 |

| | |
|---|---|
| 11170302191099 | 4 |
| 11170302191100 | 4 |
| 11170302191101 | 4 |
| 11170302191102 | 4 |
| 11170302191107 | 4 |
| 11170302191108 | 4 |
| 11170302191109 | 4 |
| 11170302191113 | 4 |
| 11170302192009 | 4 |
| 11170302192010 | 4 |
| 11170302192011 | 4 |
| 11170302192012 | 4 |
| 11170302192018 | 4 |
| 11170302192022 | 4 |
| 11170302192023 | 4 |
| 11170302192024 | 4 |
| 11170302192025 | 4 |
| 11170302192026 | 4 |
| 11170302192027 | 4 |
| 11170302192028 | 4 |
| 11170302192029 | 4 |
| 11170302192030 | 4 |
| 11170302192031 | 4 |
| 11170302192032 | 4 |
| 11170302192033 | 4 |
| 11170302192034 | 4 |
| 11170302192035 | 4 |
| 11170302192036 | 4 |
| 11170302192037 | 4 |
| 11170302192038 | 4 |
| 11170302192039 | 4 |
| 11170302192040 | 4 |
| 11170302192041 | 4 |
| 11170302192042 | 4 |
| 11170302192043 | 4 |
| 11170302192044 | 4 |
| 11170302192045 | 4 |
| 11170302192046 | 4 |
| 11170302192047 | 4 |
| 11170302192048 | 4 |
| 11170302192049 | 4 |
| 11170302192050 | 4 |
| 11170302192051 | 4 |
| 11170302192052 | 4 |
| 11170302192053 | 4 |
| 11170302192054 | 4 |

| | |
|---|---|
| 11170302192055 | 4 |
| 11170302192056 | 4 |
| 11170302192057 | 4 |
| 11170302192058 | 4 |
| 11170302192059 | 4 |
| 11170302192060 | 4 |
| 11170302192061 | 4 |
| 11170302192062 | 4 |
| 11170302192063 | 4 |
| 11170302192064 | 4 |
| 11170302192065 | 4 |
| 11170302192066 | 4 |
| 11170302192067 | 4 |
| 11170302192068 | 4 |
| 11170302192069 | 4 |
| 11170302192070 | 4 |
| 11170302192071 | 4 |
| 11170302192072 | 4 |
| 11170302192073 | 4 |
| 11170302192074 | 4 |
| 11170302192091 | 4 |
| 11170307012016 | 4 |
| 11170307012023 | 4 |
| 11170307012024 | 4 |
| 11170307012031 | 4 |
| 11170307012033 | 4 |
| 11170307012034 | 4 |
| 11170307012039 | 4 |
| 11170307012040 | 4 |
| 11170307012041 | 4 |
| 11170307012042 | 4 |
| 11170307012045 | 4 |
| 11170303041000 | 4 |
| 11170303041001 | 4 |
| 11170303041002 | 4 |
| 11170303041003 | 4 |
| 11170303041004 | 4 |
| 11170303041005 | 4 |
| 11170303041006 | 4 |
| 11170303041007 | 4 |
| 11170303041008 | 4 |
| 11170303041009 | 4 |
| 11170303041010 | 4 |
| 11170303041011 | 4 |
| 11170303041012 | 4 |
| 11170303041013 | 4 |

| | |
|---|---|
| 11170303041014 | 4 |
| 11170303041015 | 4 |
| 11170303041016 | 4 |
| 11170303041017 | 4 |
| 11170303041018 | 4 |
| 11170303041019 | 4 |
| 11170303041020 | 4 |
| 11170303041021 | 4 |
| 11170303041022 | 4 |
| 11170303041023 | 4 |
| 11170303041024 | 4 |
| 11170303041025 | 4 |
| 11170303041026 | 4 |
| 11170303041027 | 4 |
| 11170303041028 | 4 |
| 11170303041029 | 4 |
| 11170303041030 | 4 |
| 11170303041031 | 4 |
| 11170303041032 | 4 |
| 11170303041033 | 4 |
| 11170303041034 | 4 |
| 11170303041037 | 4 |
| 11170303041038 | 4 |
| 11170303041039 | 4 |
| 11170303041042 | 4 |
| 11170303041043 | 4 |
| 11170303041044 | 4 |
| 11170303041045 | 4 |
| 11170303042000 | 4 |
| 11170303042001 | 4 |
| 11170303042002 | 4 |
| 11170303042003 | 4 |
| 11170303042004 | 4 |
| 11170303042005 | 4 |
| 11170303042006 | 4 |
| 11170303042007 | 4 |
| 11170303042008 | 4 |
| 11170303042009 | 4 |
| 11170303042010 | 4 |
| 11170303042011 | 4 |
| 11170303042012 | 4 |
| 11170303042013 | 4 |
| 11170303042014 | 4 |
| 11170303042015 | 4 |
| 11170303042016 | 4 |
| 11170303042017 | 4 |

| | |
|---|---|
| 11170303042018 | 4 |
| 11170303042019 | 4 |
| 11170303042020 | 4 |
| 11170303042021 | 4 |
| 11170303042022 | 4 |
| 11170303042023 | 4 |
| 11170303042024 | 4 |
| 11170303042025 | 4 |
| 11170303042026 | 4 |
| 11170303042027 | 4 |
| 11170303042028 | 4 |
| 11170303042029 | 4 |
| 11170303042030 | 4 |
| 11170303042031 | 4 |
| 11170303042032 | 4 |
| 11170303042033 | 4 |
| 11170303042034 | 4 |
| 11170303042035 | 4 |
| 11170303042036 | 4 |
| 11170303042037 | 4 |
| 11170303042038 | 4 |
| 11170303042039 | 4 |
| 11170303042040 | 4 |
| 11170303042041 | 4 |
| 11170303042042 | 4 |
| 11170303042043 | 4 |
| 11170303042044 | 4 |
| 11170303042045 | 4 |
| 11170303042046 | 4 |
| 11170303042047 | 4 |
| 11170303042048 | 4 |
| 11170303042049 | 4 |
| 11170303042050 | 4 |
| 11170303042051 | 4 |
| 11170303042052 | 4 |
| 11170303042053 | 4 |
| 11170303042054 | 4 |
| 11170303042055 | 4 |
| 11170303042056 | 4 |
| 11170303042057 | 4 |
| 11170303042058 | 4 |
| 11170303042059 | 4 |
| 11170303043000 | 4 |
| 11170303043001 | 4 |
| 11170303043002 | 4 |
| 11170303043003 | 4 |

| | |
|---|---|
| 11170303043004 | 4 |
| 11170303043005 | 4 |
| 11170303043006 | 4 |
| 11170303043007 | 4 |
| 11170303043008 | 4 |
| 11170303043009 | 4 |
| 11170303043010 | 4 |
| 11170303043011 | 4 |
| 11170303043012 | 4 |
| 11170303043013 | 4 |
| 11170303043015 | 4 |
| 11170303043029 | 4 |
| 11170303044000 | 4 |
| 11170303044001 | 4 |
| 11170303044002 | 4 |
| 11170303044003 | 4 |
| 11170303044004 | 4 |
| 11170303044005 | 4 |
| 11170303044006 | 4 |
| 11170303044007 | 4 |
| 11170303044008 | 4 |
| 11170303044009 | 4 |
| 11170303044010 | 4 |
| 11170303044011 | 4 |
| 11170303044012 | 4 |
| 11170303044013 | 4 |
| 11170303044014 | 4 |
| 11170303044015 | 4 |
| 11170303044016 | 4 |
| 11170303044017 | 4 |
| 11170303044018 | 4 |
| 11170303044019 | 4 |
| 11170303044020 | 4 |
| 11170303044021 | 4 |
| 11170303044022 | 4 |
| 11170303044023 | 4 |
| 11170303044024 | 4 |
| 11170303044025 | 4 |
| 11170303044026 | 4 |
| 11170303044027 | 4 |
| 11170303044028 | 4 |
| 11170303044029 | 4 |
| 11170303044030 | 4 |
| 11170303044031 | 4 |
| 11170303044032 | 4 |
| 11170303044033 | 4 |

| | |
|---|---|
| 11170303044034 | 4 |
| 11170303044035 | 4 |
| 11170303044036 | 4 |
| 11170303044037 | 4 |
| 11170303044038 | 4 |
| 11170303044039 | 4 |
| 11170303044040 | 4 |
| 11170303044041 | 4 |
| 11170303044042 | 4 |
| 11170303044043 | 4 |
| 11170303044044 | 4 |
| 11170303044045 | 4 |
| 11170303051000 | 4 |
| 11170303051001 | 4 |
| 11170303051002 | 4 |
| 11170303051003 | 4 |
| 11170303051004 | 4 |
| 11170303051005 | 4 |
| 11170303051006 | 4 |
| 11170303051007 | 4 |
| 11170303052006 | 4 |
| 11170303053000 | 4 |
| 11170303053001 | 4 |
| 11170303053002 | 4 |
| 11170303053004 | 4 |
| 11170303053005 | 4 |
| 11170303053006 | 4 |
| 11170303053007 | 4 |
| 11170303053008 | 4 |
| 11170303053009 | 4 |
| 11170303053010 | 4 |
| 11170303053011 | 4 |
| 11170303053012 | 4 |
| 11170303053013 | 4 |
| 11170303053014 | 4 |
| 11170303053015 | 4 |
| 11170303053016 | 4 |
| 11170303053017 | 4 |
| 11170303053018 | 4 |
| 11170303053019 | 4 |
| 11170303053020 | 4 |
| 11170303053021 | 4 |
| 11170303053022 | 4 |
| 11170303053028 | 4 |
| 11170303053029 | 4 |
| 11170303053030 | 4 |

| | |
|---|---|
| 11170303053031 | 4 |
| 11170303053032 | 4 |
| 11170303053033 | 4 |
| 11170303053034 | 4 |
| 11170303151005 | 4 |
| 11170303151006 | 4 |
| 11170303151044 | 4 |
| 11170303481055 | 4 |
| 11170301021004 | 4 |
| 11170301021005 | 4 |
| 11170301021006 | 4 |
| 11170301021007 | 4 |
| 11170301021008 | 4 |
| 11170301021009 | 4 |
| 11170301021010 | 4 |
| 11170301021029 | 4 |
| 11170301021030 | 4 |
| 11170301021091 | 4 |
| 11170301022000 | 4 |
| 11170301022001 | 4 |
| 11170301022002 | 4 |
| 11170301022003 | 4 |
| 11170301022004 | 4 |
| 11170301022005 | 4 |
| 11170301022012 | 4 |
| 11170301022013 | 4 |
| 11170301022014 | 4 |
| 11170301022015 | 4 |
| 11170309001008 | 4 |
| 11170309001022 | 4 |
| 11170309001023 | 4 |
| 11170309001024 | 4 |
| 11170309001025 | 4 |
| 11170309001029 | 4 |
| 11170309001030 | 4 |
| 11170309001031 | 4 |
| 11170309001032 | 4 |
| 11170309001033 | 4 |
| 11170309001034 | 4 |
| 11170309001035 | 4 |
| 11170309001036 | 4 |
| 11170309001037 | 4 |
| 11170309001038 | 4 |
| 11170309001039 | 4 |
| 11170309001040 | 4 |
| 11170309001041 | 4 |

| | |
|---|---|
| 11170309001042 | 4 |
| 11170309001043 | 4 |
| 11170309001044 | 4 |
| 11170309001045 | 4 |
| 11170309001046 | 4 |
| 11170309001047 | 4 |
| 11170309001048 | 4 |
| 11170309001049 | 4 |
| 11170309001050 | 4 |
| 11170309001051 | 4 |
| 11170309001052 | 4 |
| 11170309001053 | 4 |
| 11170309001054 | 4 |
| 11170309001055 | 4 |
| 11170309001056 | 4 |
| 11170309001057 | 4 |
| 11170309001058 | 4 |
| 11170309001059 | 4 |
| 11170309001060 | 4 |
| 11170309001061 | 4 |
| 11170309001062 | 4 |
| 11170309001063 | 4 |
| 11170309001064 | 4 |
| 11170309001065 | 4 |
| 11170309001066 | 4 |
| 11170309001067 | 4 |
| 11170309001068 | 4 |
| 11170309001072 | 4 |
| 11170309002046 | 4 |
| 11170309002070 | 4 |
| 11170309002073 | 4 |
| 11170302161013 | 4 |
| 11170302161017 | 4 |
| 11170302161018 | 4 |
| 11170302161019 | 4 |
| 11170302161021 | 4 |
| 11170302161022 | 4 |
| 11170302164004 | 4 |
| 11170302164005 | 4 |
| 11170302164006 | 4 |
| 11170302164007 | 4 |
| 11170302164008 | 4 |
| 11170302164009 | 4 |
| 11170302164010 | 4 |
| 11170302164011 | 4 |
| 11170302164012 | 4 |

| | |
|---|---|
| 11170302164013 | 4 |
| 11170302164014 | 4 |
| 11170302164015 | 4 |
| 11170302164016 | 4 |
| 11170302164017 | 4 |
| 11170302164018 | 4 |
| 11170302164019 | 4 |
| 11170302164020 | 4 |
| 11170302181002 | 4 |
| 11170302181003 | 4 |
| 11170302181014 | 4 |
| 11170302181015 | 4 |
| 11170302181016 | 4 |
| 11170302181022 | 4 |
| 11170302181023 | 4 |
| 11170302181056 | 4 |
| 11170302181059 | 4 |
| 11170303452000 | 4 |
| 11170303452001 | 4 |
| 11170303452003 | 4 |
| 11170303452004 | 4 |
| 11170303452005 | 4 |
| 11170303452006 | 4 |
| 11170303452007 | 4 |
| 11170303452032 | 4 |
| 11170303491000 | 4 |
| 11170303491001 | 4 |
| 11170303491002 | 4 |
| 11170303491003 | 4 |
| 11170303491004 | 4 |
| 11170303491005 | 4 |
| 11170303491006 | 4 |
| 11170303491007 | 4 |
| 11170303491008 | 4 |
| 11170303491009 | 4 |
| 11170303491010 | 4 |
| 11170303491011 | 4 |
| 11170303491012 | 4 |
| 11170303491013 | 4 |
| 11170303491014 | 4 |
| 11170303491015 | 4 |
| 11170303491016 | 4 |
| 11170303491017 | 4 |
| 11170303491018 | 4 |
| 11170303491019 | 4 |
| 11170303491020 | 4 |

| | |
|---|---|
| 11170303491021 | 4 |
| 11170303491022 | 4 |
| 11170303491023 | 4 |
| 11170303491024 | 4 |
| 11170303491025 | 4 |
| 11170303491026 | 4 |
| 11170303491027 | 4 |
| 11170303491028 | 4 |
| 11170303491029 | 4 |
| 11170303491030 | 4 |
| 11170303491031 | 4 |
| 11170303491032 | 4 |
| 11170303491033 | 4 |
| 11170303491034 | 4 |
| 11170303491035 | 4 |
| 11170303491036 | 4 |
| 11170303491037 | 4 |
| 11170303491038 | 4 |
| 11170303491039 | 4 |
| 11170303491040 | 4 |
| 11170303491041 | 4 |
| 11170303491042 | 4 |
| 11170303491043 | 4 |
| 11170303491044 | 4 |
| 11170303491045 | 4 |
| 11170303491046 | 4 |
| 11170303491047 | 4 |
| 11170303491048 | 4 |
| 11170303491049 | 4 |
| 11170303491050 | 4 |
| 11170303491051 | 4 |
| 11170303491052 | 4 |
| 11170303364027 | 7 |
| 11170303364028 | 7 |
| 11170303371052 | 7 |
| 11170303501000 | 7 |
| 11170303501001 | 7 |
| 11170303501002 | 7 |
| 11170303501003 | 7 |
| 11170303501004 | 7 |
| 11170303501005 | 7 |
| 11170303501006 | 7 |
| 11170303501007 | 7 |
| 11170303501008 | 7 |
| 11170303501009 | 7 |
| 11170303501010 | 7 |

| | |
|---|---|
| 11170303501011 | 7 |
| 11170303501012 | 7 |
| 11170303501013 | 7 |
| 11170303501014 | 7 |
| 11170303501015 | 7 |
| 11170303501016 | 7 |
| 11170303501017 | 7 |
| 11170303501018 | 7 |
| 11170303501019 | 7 |
| 11170303501020 | 7 |
| 11170303501021 | 7 |
| 11170303501022 | 7 |
| 11170303501023 | 7 |
| 11170303501024 | 7 |
| 11170303501025 | 7 |
| 11170303501026 | 7 |
| 11170303501027 | 7 |
| 11170303501028 | 7 |
| 11170303501029 | 7 |
| 11170303501030 | 7 |
| 11170303501031 | 7 |
| 11170303501032 | 7 |
| 11170303501033 | 7 |
| 11170303501034 | 7 |
| 11170303501035 | 7 |
| 11170303501036 | 7 |
| 11170303501037 | 7 |
| 11170303501038 | 7 |
| 11170303501039 | 7 |
| 11170303501040 | 7 |
| 11170303501041 | 7 |
| 11170303501042 | 7 |
| 11170303502000 | 7 |
| 11170303502001 | 7 |
| 11170303502002 | 7 |
| 11170303502003 | 7 |
| 11170303502004 | 7 |
| 11170303502005 | 7 |
| 11170303502006 | 7 |
| 11170303502007 | 7 |
| 11170303502008 | 7 |
| 11170303502009 | 7 |
| 11170303502010 | 7 |
| 11170303502011 | 7 |
| 11170303502012 | 7 |
| 11170303502013 | 7 |

| | |
|---|---|
| 11170303502014 | 7 |
| 11170303502015 | 7 |
| 11170303502016 | 7 |
| 11170303502017 | 7 |
| 11170303502018 | 7 |
| 11170303502019 | 7 |
| 11170303502020 | 7 |
| 11170303502021 | 7 |
| 11170303502022 | 7 |
| 11170303502023 | 7 |
| 11170303502024 | 7 |
| 11170303502025 | 7 |
| 11170303502026 | 7 |
| 11170303502027 | 7 |
| 11170303502028 | 7 |
| 11170303502029 | 7 |
| 11170303502030 | 7 |
| 11170303502031 | 7 |
| 11170303502032 | 7 |
| 11170303502033 | 7 |
| 11170303502034 | 7 |
| 11170303502035 | 7 |
| 11170303502036 | 7 |
| 11170303502037 | 7 |
| 11170303502038 | 7 |
| 11170303502039 | 7 |
| 11170303502040 | 7 |
| 11170303502041 | 7 |
| 11170303502042 | 7 |
| 11170303502043 | 7 |
| 11170303502044 | 7 |
| 11170303502045 | 7 |
| 11170303502046 | 7 |
| 11170303502047 | 7 |
| 11170303502048 | 7 |
| 11170303502049 | 7 |
| 11170303502050 | 7 |
| 11170303502051 | 7 |
| 11170303502052 | 7 |
| 11170303502053 | 7 |
| 11170303502054 | 7 |
| 11170303502055 | 7 |
| 11170303502056 | 7 |
| 11170303502057 | 7 |
| 11170303502058 | 7 |
| 11170303502059 | 7 |

| | |
|---|---|
| 11170303502060 | 7 |
| 11170303502061 | 7 |
| 11170303502062 | 7 |
| 11170303502063 | 7 |
| 11170303502064 | 7 |
| 11170303502065 | 7 |
| 11170303502066 | 7 |
| 11170303502067 | 7 |
| 11170303502068 | 7 |
| 11170303502069 | 7 |
| 11170303502070 | 7 |
| 11170303502071 | 7 |
| 11170303502072 | 7 |
| 11170303502073 | 7 |
| 11170303502074 | 7 |
| 11170303502075 | 7 |
| 11170303502076 | 7 |
| 11170303502077 | 7 |
| 11170303502078 | 7 |
| 11170303502079 | 7 |
| 11170303502080 | 7 |
| 11170303502081 | 7 |
| 11170303502082 | 7 |
| 11170303502083 | 7 |
| 11170303502084 | 7 |
| 11170303502085 | 7 |
| 11170303502086 | 7 |
| 11170303502087 | 7 |
| 11170303502088 | 7 |
| 11170303502089 | 7 |
| 11170303502090 | 7 |
| 11170303502091 | 7 |
| 11170303502092 | 7 |
| 11170303502093 | 7 |
| 11170303502094 | 7 |
| 11170303502095 | 7 |
| 11170303502096 | 7 |
| 11170303502097 | 7 |
| 11170303502098 | 7 |
| 11170303502099 | 7 |
| 11170303502100 | 7 |
| 11170303502101 | 7 |
| 11170303502102 | 7 |
| 11170303502103 | 7 |
| 11170303502104 | 7 |
| 11170303502105 | 7 |

| | |
|---|---|
| 11170303502106 | 7 |
| 11170303502107 | 7 |
| 11170303502108 | 7 |
| 11170303502109 | 7 |
| 11170303502110 | 7 |
| 11170303502111 | 7 |
| 11170303502112 | 7 |
| 11170303502113 | 7 |
| 11170303502114 | 7 |
| 11170303502115 | 7 |
| 11170303502116 | 7 |
| 11170303502117 | 7 |
| 11170303502118 | 7 |
| 11170303502119 | 7 |
| 11170303502120 | 7 |
| 11170303502121 | 7 |
| 11170303511000 | 7 |
| 11170303511001 | 7 |
| 11170303511002 | 7 |
| 11170303511004 | 7 |
| 11170303511005 | 7 |
| 11170303511006 | 7 |
| 11170303511007 | 7 |
| 11170303511008 | 7 |
| 11170303511009 | 7 |
| 11170303511010 | 7 |
| 11170303511011 | 7 |
| 11170303511012 | 7 |
| 11170303511013 | 7 |
| 11170303511014 | 7 |
| 11170303511015 | 7 |
| 11170303511016 | 7 |
| 11170303511017 | 7 |
| 11170303511018 | 7 |
| 11170303511019 | 7 |
| 11170303511020 | 7 |
| 11170303511021 | 7 |
| 11170303511023 | 7 |
| 11170303511025 | 7 |
| 11170303511026 | 7 |
| 11170303511027 | 7 |
| 11170303511028 | 7 |
| 11170303511029 | 7 |
| 11170303512000 | 7 |
| 11170303512001 | 7 |
| 11170303512002 | 7 |

| | |
|---|---|
| 11170303512003 | 7 |
| 11170303512004 | 7 |
| 11170303512005 | 7 |
| 11170303512006 | 7 |
| 11170303512007 | 7 |
| 11170303512008 | 7 |
| 11170303512009 | 7 |
| 11170303512010 | 7 |
| 11170303512011 | 7 |
| 11170303512012 | 7 |
| 11170303512013 | 7 |
| 11170303512014 | 7 |
| 11170303512015 | 7 |
| 11170303512016 | 7 |
| 11170303512017 | 7 |
| 11170303512018 | 7 |
| 11170303512019 | 7 |
| 11170303512020 | 7 |
| 11170303512021 | 7 |
| 11170303512022 | 7 |
| 11170303512023 | 7 |
| 11170303512024 | 7 |
| 11170303512026 | 7 |
| 11170303512027 | 7 |
| 11170303512028 | 7 |
| 11170303512029 | 7 |
| 11170303512030 | 7 |
| 11170303512031 | 7 |
| 11170303512032 | 7 |
| 11170303512033 | 7 |
| 11170303512034 | 7 |
| 11170303512035 | 7 |
| 11170303512036 | 7 |
| 11170303512037 | 7 |
| 11170303512038 | 7 |
| 11170303512039 | 7 |
| 11170303512040 | 7 |
| 11170303512041 | 7 |
| 11170303512042 | 7 |
| 11170303512043 | 7 |
| 11170303512044 | 7 |
| 11170303512045 | 7 |
| 11170303512046 | 7 |
| 11170303512047 | 7 |
| 11170303512048 | 7 |
| 11170303512049 | 7 |

| | |
|---|---|
| 11170301022030 | 4 |
| 11170301022031 | 4 |
| 11170301022032 | 4 |
| 11170301022033 | 4 |
| 11170301022090 | 4 |
| 11170301022092 | 4 |
| 11170301022093 | 4 |
| 11170301022094 | 4 |
| 11170301022095 | 4 |
| 11170301022096 | 4 |
| 11170301022097 | 4 |
| 11170301022099 | 4 |
| 11170301022100 | 4 |
| 11170301022101 | 4 |
| 11170301022102 | 4 |
| 11170301022103 | 4 |
| 11170301022105 | 4 |
| 11170301022106 | 4 |
| 11170301022107 | 4 |
| 11170301022108 | 4 |
| 11170301022109 | 4 |
| 11170301022110 | 4 |
| 11170301022111 | 4 |
| 11170301022112 | 4 |
| 11170301022115 | 4 |
| 11170301022116 | 4 |
| 11170301023064 | 4 |
| 11170301023065 | 4 |
| 11170301023066 | 4 |
| 11170301023067 | 4 |
| 11170301023068 | 4 |
| 11170301023069 | 4 |
| 11170301023070 | 4 |
| 11170301023071 | 4 |
| 11170301023072 | 4 |
| 11170301023073 | 4 |
| 11170301023074 | 4 |
| 11170301023075 | 4 |
| 11170301023076 | 4 |
| 11170301023077 | 4 |
| 11170301023078 | 4 |
| 11170301023079 | 4 |
| 11170301023080 | 4 |
| 11170301023081 | 4 |
| 11170301023083 | 4 |
| 11170301023084 | 4 |

| | |
|---|---|
| 11170301023085 | 4 |
| 11170301023090 | 4 |
| 11170301023091 | 4 |
| 11170301023092 | 4 |
| 11170301023093 | 4 |
| 11170301023094 | 4 |
| 11170301023095 | 4 |
| 11170301023097 | 4 |
| 11170301023098 | 4 |
| 11170301023099 | 4 |
| 11170301023100 | 4 |
| 11170301023107 | 4 |
| 11170301023108 | 4 |
| 11170301023109 | 4 |
| 11170301023110 | 4 |
| 11170301023111 | 4 |
| 11170301023112 | 4 |
| 11170301023113 | 4 |
| 11170301023117 | 4 |
| 11170301023118 | 4 |
| 11170301023119 | 4 |
| 11170301023120 | 4 |
| 11170301023121 | 4 |
| 11170301023122 | 4 |
| 11170301023123 | 4 |
| 11170301023124 | 4 |
| 11170301023125 | 4 |
| 11170301023126 | 4 |
| 11170301023127 | 4 |
| 11170301023128 | 4 |
| 11170301023129 | 4 |
| 11170301023130 | 4 |
| 11170301023131 | 4 |
| 11170301023134 | 4 |
| 11170301023135 | 4 |
| 11170301023136 | 4 |
| 11170301023137 | 4 |
| 11170301031000 | 4 |
| 11170301031001 | 4 |
| 11170301031002 | 4 |
| 11170301031003 | 4 |
| 11170301031004 | 4 |
| 11170301031025 | 4 |
| 11170301031027 | 4 |
| 11170301031028 | 4 |
| 11170301031029 | 4 |

| | |
|---|---|
| 11170301031030 | 4 |
| 11170301031031 | 4 |
| 11170301031032 | 4 |
| 11170301031033 | 4 |
| 11170301031034 | 4 |
| 11170301031035 | 4 |
| 11170301031036 | 4 |
| 11170301031037 | 4 |
| 11170301031038 | 4 |
| 11170301031039 | 4 |
| 11170301031040 | 4 |
| 11170301031041 | 4 |
| 11170301031042 | 4 |
| 11170301031043 | 4 |
| 11170301031044 | 4 |
| 11170301031045 | 4 |
| 11170301031046 | 4 |
| 11170301031047 | 4 |
| 11170301031048 | 4 |
| 11170301031049 | 4 |
| 11170301031050 | 4 |
| 11170301031051 | 4 |
| 11170301031052 | 4 |
| 11170301031053 | 4 |
| 11170301031054 | 4 |
| 11170301031055 | 4 |
| 11170301031056 | 4 |
| 11170301031057 | 4 |
| 11170301031058 | 4 |
| 11170301031059 | 4 |
| 11170301031060 | 4 |
| 11170301031061 | 4 |
| 11170301031062 | 4 |
| 11170301031063 | 4 |
| 11170301031064 | 4 |
| 11170301031065 | 4 |
| 11170301031066 | 4 |
| 11170301031067 | 4 |
| 11170301031068 | 4 |
| 11170301031069 | 4 |
| 11170301031070 | 4 |
| 11170301031071 | 4 |
| 11170301031072 | 4 |
| 11170301031073 | 4 |
| 11170301031074 | 4 |
| 11170301031104 | 4 |

| | |
|---|---|
| 11170301031108 | 4 |
| 11170301031109 | 4 |
| 11170301031110 | 4 |
| 11170301031115 | 4 |
| 11170301031116 | 4 |
| 11170301031117 | 4 |
| 11170301031118 | 4 |
| 11170301031119 | 4 |
| 11170301031120 | 4 |
| 11170301031121 | 4 |
| 11170301031128 | 4 |
| 11170301031129 | 4 |
| 11170301031130 | 4 |
| 11170301031131 | 4 |
| 11170301031132 | 4 |
| 11170301031133 | 4 |
| 11170301031134 | 4 |
| 11170301031135 | 4 |
| 11170301031136 | 4 |
| 11170301031137 | 4 |
| 11170301031138 | 4 |
| 11170301031139 | 4 |
| 11170301031140 | 4 |
| 11170301031141 | 4 |
| 11170301031142 | 4 |
| 11170301031143 | 4 |
| 11170301031144 | 4 |
| 11170301031145 | 4 |
| 11170301031146 | 4 |
| 11170301031147 | 4 |
| 11170301031148 | 4 |
| 11170301031149 | 4 |
| 11170301031150 | 4 |
| 11170301031151 | 4 |
| 11170301031152 | 4 |
| 11170301031153 | 4 |
| 11170301031154 | 4 |
| 11170301031155 | 4 |
| 11170301031156 | 4 |
| 11170301031157 | 4 |
| 11170301031158 | 4 |
| 11170301031159 | 4 |
| 11170301031160 | 4 |
| 11170301031161 | 4 |
| 11170301031162 | 4 |
| 11170301031163 | 4 |

| | |
|---|---|
| 11170301031164 | 4 |
| 11170301031165 | 4 |
| 11170301031166 | 4 |
| 11170301031167 | 4 |
| 11170301031168 | 4 |
| 11170301031169 | 4 |
| 11170301031170 | 4 |
| 11170301031171 | 4 |
| 11170301031172 | 4 |
| 11170301031173 | 4 |
| 11170301031174 | 4 |
| 11170301031175 | 4 |
| 11170301031176 | 4 |
| 11170301031177 | 4 |
| 11170301031178 | 4 |
| 11170301031179 | 4 |
| 11170301031180 | 4 |
| 11170301031181 | 4 |
| 11170301031182 | 4 |
| 11170301031183 | 4 |
| 11170301031184 | 4 |
| 11170301031185 | 4 |
| 11170301031186 | 4 |
| 11170301031187 | 4 |
| 11170301031188 | 4 |
| 11170301031189 | 4 |
| 11170301031190 | 4 |
| 11170301031191 | 4 |
| 11170301031192 | 4 |
| 11170301031195 | 4 |
| 11170301031196 | 4 |
| 11170301031197 | 4 |
| 11170301031198 | 4 |
| 11170301031199 | 4 |
| 11170301031200 | 4 |
| 11170301031202 | 4 |
| 11170301031203 | 4 |
| 11170308001017 | 4 |
| 11170308001018 | 4 |
| 11170308001019 | 4 |
| 11170308001020 | 4 |
| 11170308001021 | 4 |
| 11170305022055 | 4 |
| 11170305022066 | 4 |
| 11170305022067 | 4 |
| 11170305022073 | 4 |

| | |
|---|---|
| 11170305022074 | 4 |
| 11170305022075 | 4 |
| 11170305022076 | 4 |
| 11170305022084 | 4 |
| 11170305022086 | 4 |
| 11170305022087 | 4 |
| 11170305022093 | 4 |
| 11170305022094 | 4 |
| 11170307031014 | 4 |
| 11170307031021 | 4 |
| 11170307031023 | 4 |
| 11170307031027 | 4 |
| 11170307031028 | 4 |
| 11170307041000 | 4 |
| 11170307041001 | 4 |
| 11170307041002 | 4 |
| 11170307041003 | 4 |
| 11170307041004 | 4 |
| 11170307041005 | 4 |
| 11170307041006 | 4 |
| 11170307041007 | 4 |
| 11170307041008 | 4 |
| 11170307041018 | 4 |
| 11170307041019 | 4 |
| 11170307041020 | 4 |
| 11170307041021 | 4 |
| 11170307042007 | 4 |
| 11170307042008 | 4 |
| 11170307042010 | 4 |
| 11170307042011 | 4 |
| 11170307042012 | 4 |
| 11170307042013 | 4 |
| 11170307042014 | 4 |
| 11170307042015 | 4 |
| 11170307042016 | 4 |
| 11170307042017 | 4 |
| 11170307042018 | 4 |
| 11170307042019 | 4 |
| 11170307042020 | 4 |
| 11170307042021 | 4 |
| 11170307042022 | 4 |
| 11170307042023 | 4 |
| 11170307042024 | 4 |
| 11170307042025 | 4 |
| 11170307042026 | 4 |
| 11170307042027 | 4 |

| | |
|---|---|
| 11170307042028 | 4 |
| 11170307042029 | 4 |
| 11170307042030 | 4 |
| 11170307042031 | 4 |
| 11170307042032 | 4 |
| 11170307042033 | 4 |
| 11170307042034 | 4 |
| 11170307042035 | 4 |
| 11170307042036 | 4 |
| 11170307042037 | 4 |
| 11170307042038 | 4 |
| 11170307042039 | 4 |
| 11170307042040 | 4 |
| 11170307042041 | 4 |
| 11170307042042 | 4 |
| 11170307042043 | 4 |
| 11170307042044 | 4 |
| 11170307042045 | 4 |
| 11170307042046 | 4 |
| 11170307042047 | 4 |
| 11170307042048 | 4 |
| 11170307042049 | 4 |
| 11170307042050 | 4 |
| 11170307042051 | 4 |
| 11170307042052 | 4 |
| 11170307042053 | 4 |
| 11170307042054 | 4 |
| 11170305022007 | 4 |
| 11170305022008 | 4 |
| 11170305022009 | 4 |
| 11170305022011 | 4 |
| 11170305022013 | 4 |
| 11170305022014 | 4 |
| 11170305022021 | 4 |
| 11170305022022 | 4 |
| 11170305022023 | 4 |
| 11170305022024 | 4 |
| 11170305022025 | 4 |
| 11170305022032 | 4 |
| 11170305022036 | 4 |
| 11170305022090 | 4 |
| 11170305022091 | 4 |
| 11170305022092 | 4 |
| 11170305022107 | 4 |
| 11170305022108 | 4 |
| 11170305022109 | 4 |

| | |
|---|---|
| 11170305031000 | 4 |
| 11170305031001 | 4 |
| 11170305031002 | 4 |
| 11170305031003 | 4 |
| 11170305031004 | 4 |
| 11170305031005 | 4 |
| 11170305031006 | 4 |
| 11170305031007 | 4 |
| 11170305031008 | 4 |
| 11170305031010 | 4 |
| 11170305031012 | 4 |
| 11170305031014 | 4 |
| 11170305031015 | 4 |
| 11170305031016 | 4 |
| 11170305031017 | 4 |
| 11170305031018 | 4 |
| 11170305031019 | 4 |
| 11170305031020 | 4 |
| 11170305031025 | 4 |
| 11170305031026 | 4 |
| 11170305031027 | 4 |
| 11170305031028 | 4 |
| 11170305031029 | 4 |
| 11170305031030 | 4 |
| 11170305031031 | 4 |
| 11170305031032 | 4 |
| 11170305031033 | 4 |
| 11170305031034 | 4 |
| 11170305031035 | 4 |
| 11170305031036 | 4 |
| 11170305031037 | 4 |
| 11170305031061 | 4 |
| 11170305031062 | 4 |
| 11170305031063 | 4 |
| 11170305032001 | 4 |
| 11170305042000 | 4 |
| 11170305042001 | 4 |
| 11170305042002 | 4 |
| 11170305042017 | 4 |
| 11170305042018 | 4 |
| 11170306132000 | 4 |
| 11170306132001 | 4 |
| 11170306132002 | 4 |
| 11170306132003 | 4 |
| 11170306132004 | 4 |
| 11170306132005 | 4 |

| | |
|---|---|
| 11170306132006 | 4 |
| 11170306132007 | 4 |
| 11170306132008 | 4 |
| 11170306132009 | 4 |
| 11170306132010 | 4 |
| 11170306132011 | 4 |
| 11170306132012 | 4 |
| 11170306132014 | 4 |
| 11170306132015 | 4 |
| 11170306132016 | 4 |
| 11170306132017 | 4 |
| 11170306132018 | 4 |
| 11170306132019 | 4 |
| 11170306132020 | 4 |
| 11170306132021 | 4 |
| 11170306132023 | 4 |
| 11170306132024 | 4 |
| 11170306132026 | 4 |
| 11170306132028 | 4 |
| 11170306132029 | 4 |
| 11170306132030 | 4 |
| 11170306132031 | 4 |
| 11170306132032 | 4 |
| 11170306132033 | 4 |
| 11170306133000 | 4 |
| 11170306133001 | 4 |
| 11170306133002 | 4 |
| 11170306133003 | 4 |
| 11170306133004 | 4 |
| 11170306133006 | 4 |
| 11170306133007 | 4 |
| 11170306133008 | 4 |
| 11170306133009 | 4 |
| 11170306133010 | 4 |
| 11170306133011 | 4 |
| 11170306133012 | 4 |
| 11170306133013 | 4 |
| 11170306133014 | 4 |
| 11170306133015 | 4 |
| 11170306141000 | 4 |
| 11170306141001 | 4 |
| 11170306141002 | 4 |
| 11170306141003 | 4 |
| 11170306141004 | 4 |
| 11170306141005 | 4 |
| 11170306141006 | 4 |

| | |
|---|---|
| 11170306141007 | 4 |
| 11170306141008 | 4 |
| 11170306141009 | 4 |
| 11170306141010 | 4 |
| 11170306141011 | 4 |
| 11170306141012 | 4 |
| 11170306141013 | 4 |
| 11170306142010 | 4 |
| 11170306142011 | 4 |
| 11170306142015 | 4 |
| 11170306142017 | 4 |
| 11170306142059 | 4 |
| 11170306142060 | 4 |
| 11170306142064 | 4 |
| 11170306142065 | 4 |
| 11170306142068 | 4 |
| 11170306142069 | 4 |
| 11170306142070 | 4 |
| 11170306142071 | 4 |
| 11170306142072 | 4 |
| 11170306142073 | 4 |
| 11170306142074 | 4 |
| 11170306142075 | 4 |
| 11170306142076 | 4 |
| 11170306142077 | 4 |
| 11170306142078 | 4 |
| 11170306142079 | 4 |
| 11170306142080 | 4 |
| 11170306142081 | 4 |
| 11170306142082 | 4 |
| 11170306142083 | 4 |
| 11170306142084 | 4 |
| 11170306142085 | 4 |
| 11170306142086 | 4 |
| 11170306142087 | 4 |
| 11170306142104 | 4 |
| 11170306142105 | 4 |
| 11170306142106 | 4 |
| 11170306142107 | 4 |
| 11170306142108 | 4 |
| 11170306142109 | 4 |
| 11170306142110 | 4 |
| 11170306142111 | 4 |
| 11170306142112 | 4 |
| 11170306142113 | 4 |
| 11170306142114 | 4 |

| | |
|---|---|
| 11170302181000 | 4 |
| 11170302181001 | 4 |
| 11170302181004 | 4 |
| 11170302181005 | 4 |
| 11170302181006 | 4 |
| 11170302181007 | 4 |
| 11170302181008 | 4 |
| 11170302181009 | 4 |
| 11170302181010 | 4 |
| 11170302181011 | 4 |
| 11170302181012 | 4 |
| 11170302181013 | 4 |
| 11170302181017 | 4 |
| 11170302181018 | 4 |
| 11170302181019 | 4 |
| 11170302181020 | 4 |
| 11170302181021 | 4 |
| 11170302181024 | 4 |
| 11170302181025 | 4 |
| 11170302181026 | 4 |
| 11170302181027 | 4 |
| 11170302181028 | 4 |
| 11170302181029 | 4 |
| 11170302181030 | 4 |
| 11170302181031 | 4 |
| 11170302181032 | 4 |
| 11170302181033 | 4 |
| 11170302181034 | 4 |
| 11170302181035 | 4 |
| 11170302181036 | 4 |
| 11170302181037 | 4 |
| 11170302181038 | 4 |
| 11170302181039 | 4 |
| 11170302181040 | 4 |
| 11170302181041 | 4 |
| 11170302181042 | 4 |
| 11170302181043 | 4 |
| 11170302181044 | 4 |
| 11170302181045 | 4 |
| 11170302181046 | 4 |
| 11170302181047 | 4 |
| 11170302181048 | 4 |
| 11170302181049 | 4 |
| 11170302181050 | 4 |
| 11170302181051 | 4 |
| 11170302181052 | 4 |

| | |
|---|---|
| 11170302181053 | 4 |
| 11170302181054 | 4 |
| 11170302181055 | 4 |
| 11170302181057 | 4 |
| 11170302181058 | 4 |
| 11170302181060 | 4 |
| 11170302181061 | 4 |
| 11170302181062 | 4 |
| 11170302181063 | 4 |
| 11170302181064 | 4 |
| 11170302181065 | 4 |
| 11170302181066 | 4 |
| 11170302181067 | 4 |
| 11170302181068 | 4 |
| 11170302181069 | 4 |
| 11170302181070 | 4 |
| 11170302181071 | 4 |
| 11170302181072 | 4 |
| 11170302181073 | 4 |
| 11170302181074 | 4 |
| 11170302181075 | 4 |
| 11170302181076 | 4 |
| 11170302181077 | 4 |
| 11170302181078 | 4 |
| 11170302181079 | 4 |
| 11170302181080 | 4 |
| 11170302181081 | 4 |
| 11170302181082 | 4 |
| 11170302181083 | 4 |
| 11170302181084 | 4 |
| 11170302181085 | 4 |
| 11170302181086 | 4 |
| 11170302181087 | 4 |
| 11170302181088 | 4 |
| 11170302182003 | 4 |
| 11170303452002 | 4 |
| 11170303452011 | 4 |
| 11170303452042 | 4 |
| 11170306151000 | 4 |
| 11170306151001 | 4 |
| 11170306151002 | 4 |
| 11170306151003 | 4 |
| 11170306151004 | 4 |
| 11170306151005 | 4 |
| 11170306151021 | 4 |
| 11170306151029 | 4 |

| | |
|---|---|
| 11170306151030 | 4 |
| 11170306151031 | 4 |
| 11170306151032 | 4 |
| 11170306151033 | 4 |
| 11170306151034 | 4 |
| 11170306151035 | 4 |
| 11170306151036 | 4 |
| 11170306151038 | 4 |
| 11170306151039 | 4 |
| 11170306151040 | 4 |
| 11170306151041 | 4 |
| 11170306151042 | 4 |
| 11170306151043 | 4 |
| 11170306151044 | 4 |
| 11170306151045 | 4 |
| 11170306151046 | 4 |
| 11170306151047 | 4 |
| 11170306151048 | 4 |
| 11170306151049 | 4 |
| 11170306151050 | 4 |
| 11170306151051 | 4 |
| 11170306151052 | 4 |
| 11170306151053 | 4 |
| 11170306151054 | 4 |
| 11170306151055 | 4 |
| 11170306151056 | 4 |
| 11170306151057 | 4 |
| 11170306151058 | 4 |
| 11170306151059 | 4 |
| 11170306151060 | 4 |
| 11170306151061 | 4 |
| 11170306151062 | 4 |
| 11170306151063 | 4 |
| 11170306151064 | 4 |
| 11170306151065 | 4 |
| 11170306151066 | 4 |
| 11170306151067 | 4 |
| 11170306151068 | 4 |
| 11170306151069 | 4 |
| 11170306151070 | 4 |
| 11170306151071 | 4 |
| 11170306153000 | 4 |
| 11170306153001 | 4 |
| 11170306153002 | 4 |
| 11170306153003 | 4 |
| 11170306153006 | 4 |

| | |
|---|---|
| 11170306153009 | 4 |
| 11170306153010 | 4 |
| 11170306153031 | 4 |
| 11170306153032 | 4 |
| 11170306153045 | 4 |
| 11170306153046 | 4 |
| 11170307011000 | 4 |
| 11170307011001 | 4 |
| 11170307011002 | 4 |
| 11170307011003 | 4 |
| 11170307011004 | 4 |
| 11170307011005 | 4 |
| 11170307011006 | 4 |
| 11170307011007 | 4 |
| 11170307011008 | 4 |
| 11170307011009 | 4 |
| 11170307011010 | 4 |
| 11170307011011 | 4 |
| 11170307011015 | 4 |
| 11170307011016 | 4 |
| 11170307011017 | 4 |
| 11170307011018 | 4 |
| 11170307011024 | 4 |
| 11170303301002 | 4 |
| 11170303301003 | 4 |
| 11170303301008 | 4 |
| 11170303301011 | 4 |
| 11170303301012 | 4 |
| 11170303301013 | 4 |
| 11170303301014 | 4 |
| 11170303303000 | 4 |
| 11170303303001 | 4 |
| 11170303303002 | 4 |
| 11170303303003 | 4 |
| 11170303303004 | 4 |
| 11170303303005 | 4 |
| 11170303303006 | 4 |
| 11170303303007 | 4 |
| 11170303303008 | 4 |
| 11170303303011 | 4 |
| 11170303303012 | 4 |
| 11170303303013 | 4 |
| 11170303303014 | 4 |
| 11170303303017 | 4 |
| 11170303303018 | 4 |
| 11170303303022 | 4 |

| | |
|---|---|
| 11170303303028 | 4 |
| 11170303303029 | 4 |
| 11170303303030 | 4 |
| 11170303303031 | 4 |
| 11170303303032 | 4 |
| 11170303303033 | 4 |
| 11170303303040 | 4 |
| 11170303303041 | 4 |
| 11170303303042 | 4 |
| 11170303314000 | 4 |
| 11170303314001 | 4 |
| 11170303314002 | 4 |
| 11170303314003 | 4 |
| 11170303314005 | 4 |
| 11170303482000 | 4 |
| 11170303482001 | 4 |
| 11170303482002 | 4 |
| 11170303482003 | 4 |
| 11170303482004 | 4 |
| 11170303482005 | 4 |
| 11170303482006 | 4 |
| 11170303482007 | 4 |
| 11170303482008 | 4 |
| 11170303482009 | 4 |
| 11170303482010 | 4 |
| 11170303482011 | 4 |
| 11170303482012 | 4 |
| 11170303482013 | 4 |
| 11170303482014 | 4 |
| 11170303482015 | 4 |
| 11170303482016 | 4 |
| 11170303482017 | 4 |
| 11170303482018 | 4 |
| 11170303482019 | 4 |
| 11170303483000 | 4 |
| 11170303483001 | 4 |
| 11170303483002 | 4 |
| 11170303483003 | 4 |
| 11170303483004 | 4 |
| 11170303483005 | 4 |
| 11170303483006 | 4 |
| 11170303483007 | 4 |
| 11170303483008 | 4 |
| 11170303483009 | 4 |
| 11170303483010 | 4 |
| 11170303483011 | 4 |

| | |
|---|---|
| 11170303483012 | 4 |
| 11170303483013 | 4 |
| 11170303483014 | 4 |
| 11170303483015 | 4 |
| 11170303483016 | 4 |
| 11170303483017 | 4 |
| 11170303483018 | 4 |
| 11170303483019 | 4 |
| 11170303483020 | 4 |
| 11170303483021 | 4 |
| 11170303483022 | 4 |
| 11170303483023 | 4 |
| 11170303483024 | 4 |
| 11170303483025 | 4 |
| 11170303483026 | 4 |
| 11170303483027 | 4 |
| 11170303483028 | 4 |
| 11170303483029 | 4 |
| 11170303483030 | 4 |
| 11170303483031 | 4 |
| 11170303483032 | 4 |
| 11170303483033 | 4 |
| 11170303483034 | 4 |
| 11170303483035 | 4 |
| 11170303483036 | 4 |
| 11170303483037 | 4 |
| 11170303483038 | 4 |
| 11170303483039 | 4 |
| 11170303483040 | 4 |
| 11170303483041 | 4 |
| 11170303052000 | 4 |
| 11170303052001 | 4 |
| 11170303052002 | 4 |
| 11170303052003 | 4 |
| 11170303052004 | 4 |
| 11170303052005 | 4 |
| 11170303052007 | 4 |
| 11170303052008 | 4 |
| 11170303052009 | 4 |
| 11170303052010 | 4 |
| 11170303052011 | 4 |
| 11170303052012 | 4 |
| 11170303052013 | 4 |
| 11170303052014 | 4 |
| 11170303052015 | 4 |
| 11170303052016 | 4 |

| | |
|---|---|
| 11170303052017 | 4 |
| 11170303052018 | 4 |
| 11170303052019 | 4 |
| 11170303052020 | 4 |
| 11170303052021 | 4 |
| 11170303052022 | 4 |
| 11170303052023 | 4 |
| 11170303052024 | 4 |
| 11170303052025 | 4 |
| 11170303052026 | 4 |
| 11170303052027 | 4 |
| 11170303052028 | 4 |
| 11170303052029 | 4 |
| 11170303052030 | 4 |
| 11170303052031 | 4 |
| 11170303052032 | 4 |
| 11170303052033 | 4 |
| 11170303052034 | 4 |
| 11170303052035 | 4 |
| 11170303052036 | 4 |
| 11170303052037 | 4 |
| 11170303052038 | 4 |
| 11170303052039 | 4 |
| 11170303053023 | 4 |
| 11170303053024 | 4 |
| 11170303053025 | 4 |
| 11170303053026 | 4 |
| 11170303053027 | 4 |
| 11170303153000 | 4 |
| 11170303153011 | 4 |
| 11170303153012 | 4 |
| 11170303153013 | 4 |
| 11170303153014 | 4 |
| 11170303153020 | 4 |
| 11170303153044 | 4 |
| 11170303311024 | 4 |
| 11170303311025 | 4 |
| 11170303481000 | 4 |
| 11170303481001 | 4 |
| 11170303481002 | 4 |
| 11170303481003 | 4 |
| 11170303481004 | 4 |
| 11170303481006 | 4 |
| 11170303481007 | 4 |
| 11170303481008 | 4 |
| 11170303481009 | 4 |

| | |
|---|---|
| 11170303481010 | 4 |
| 11170303481011 | 4 |
| 11170303481012 | 4 |
| 11170303481013 | 4 |
| 11170303481014 | 4 |
| 11170303481015 | 4 |
| 11170303481016 | 4 |
| 11170303481017 | 4 |
| 11170303481018 | 4 |
| 11170303481019 | 4 |
| 11170303481020 | 4 |
| 11170303481021 | 4 |
| 11170303481022 | 4 |
| 11170303481023 | 4 |
| 11170303481024 | 4 |
| 11170303481025 | 4 |
| 11170303481026 | 4 |
| 11170303481027 | 4 |
| 11170303481028 | 4 |
| 11170303481029 | 4 |
| 11170303481030 | 4 |
| 11170303481031 | 4 |
| 11170303481032 | 4 |
| 11170303481033 | 4 |
| 11170303481034 | 4 |
| 11170303481035 | 4 |
| 11170303481036 | 4 |
| 11170303481037 | 4 |
| 11170303481038 | 4 |
| 11170303481039 | 4 |
| 11170303481040 | 4 |
| 11170303481041 | 4 |
| 11170303481042 | 4 |
| 11170303481043 | 4 |
| 11170303481044 | 4 |
| 11170303481045 | 4 |
| 11170303481046 | 4 |
| 11170303481047 | 4 |
| 11170303481048 | 4 |
| 11170303481049 | 4 |
| 11170303481050 | 4 |
| 11170303481051 | 4 |
| 11170303481052 | 4 |
| 11170303481053 | 4 |
| 11170303481054 | 4 |
| 11170303481056 | 4 |

| | |
|---|---|
| 11170303481057 | 4 |
| 11170303481058 | 4 |
| 11170303481059 | 4 |
| 11179800001000 | 4 |
| 11179800001001 | 4 |
| 11179800001002 | 4 |
| 11179800001003 | 4 |
| 11179800001004 | 4 |
| 11179800001005 | 4 |
| 11179800001006 | 4 |
| 11179800001007 | 4 |
| 11179800001009 | 4 |
| 11179800001010 | 4 |
| 11179800001011 | 4 |
| 11179800001012 | 4 |
| 11179800001013 | 4 |
| 11179800001014 | 4 |
| 11179800001015 | 4 |
| 11179800001016 | 4 |
| 11179800001017 | 4 |
| 11179800001018 | 4 |
| 11179800001019 | 4 |
| 11179800001023 | 4 |
| 11179800001024 | 4 |
| 11170303053003 | 4 |
| 11170303301015 | 4 |
| 11170303311000 | 4 |
| 11170303311001 | 4 |
| 11170303311002 | 4 |
| 11170303311003 | 4 |
| 11170303311004 | 4 |
| 11170303311005 | 4 |
| 11170303311006 | 4 |
| 11170303311007 | 4 |
| 11170303311008 | 4 |
| 11170303311009 | 4 |
| 11170303311010 | 4 |
| 11170303311011 | 4 |
| 11170303311012 | 4 |
| 11170303311013 | 4 |
| 11170303311014 | 4 |
| 11170303311015 | 4 |
| 11170303311016 | 4 |
| 11170303311017 | 4 |
| 11170303311018 | 4 |
| 11170303311019 | 4 |

| | |
|---|---|
| 11170303311020 | 4 |
| 11170303311021 | 4 |
| 11170303311022 | 4 |
| 11170303311023 | 4 |
| 11170303311026 | 4 |
| 11170303311027 | 4 |
| 11170303312000 | 4 |
| 11170303312001 | 4 |
| 11170303312002 | 4 |
| 11170303312003 | 4 |
| 11170303312004 | 4 |
| 11170303312005 | 4 |
| 11170303312006 | 4 |
| 11170303312007 | 4 |
| 11170303312008 | 4 |
| 11170303312009 | 4 |
| 11170303312010 | 4 |
| 11170303312011 | 4 |
| 11170303312012 | 4 |
| 11170303312013 | 4 |
| 11170303312014 | 4 |
| 11170303312015 | 4 |
| 11170303312016 | 4 |
| 11170303312017 | 4 |
| 11170303312018 | 4 |
| 11170303312019 | 4 |
| 11170303312020 | 4 |
| 11170303312021 | 4 |
| 11170303312022 | 4 |
| 11170303312023 | 4 |
| 11170303312024 | 4 |
| 11170303312025 | 4 |
| 11170303312026 | 4 |
| 11170303312027 | 4 |
| 11170303312028 | 4 |
| 11170303312029 | 4 |
| 11170303312030 | 4 |
| 11170303313000 | 4 |
| 11170303313001 | 4 |
| 11170303313002 | 4 |
| 11170303313003 | 4 |
| 11170303313004 | 4 |
| 11170303313005 | 4 |
| 11170303313006 | 4 |
| 11170303313007 | 4 |
| 11170303313008 | 4 |

| | |
|---|---|
| 11170303313009 | 4 |
| 11170303314004 | 4 |
| 11170303314006 | 4 |
| 11170303314007 | 4 |
| 11170303314008 | 4 |
| 11170303314009 | 4 |
| 11170303481005 | 4 |
| 11170301021000 | 4 |
| 11170301021001 | 4 |
| 11170301021002 | 4 |
| 11170301021003 | 4 |
| 11170301021011 | 4 |
| 11170301021012 | 4 |
| 11170301021013 | 4 |
| 11170301021014 | 4 |
| 11170301021015 | 4 |
| 11170301021016 | 4 |
| 11170301021017 | 4 |
| 11170301021018 | 4 |
| 11170301021019 | 4 |
| 11170301021020 | 4 |
| 11170301021021 | 4 |
| 11170301021022 | 4 |
| 11170301021023 | 4 |
| 11170301021024 | 4 |
| 11170301021025 | 4 |
| 11170301021026 | 4 |
| 11170301021027 | 4 |
| 11170301021028 | 4 |
| 11170301021031 | 4 |
| 11170301021032 | 4 |
| 11170301021033 | 4 |
| 11170301021034 | 4 |
| 11170301021035 | 4 |
| 11170301021036 | 4 |
| 11170301021037 | 4 |
| 11170301021038 | 4 |
| 11170301021039 | 4 |
| 11170301021040 | 4 |
| 11170301021041 | 4 |
| 11170301021042 | 4 |
| 11170301021043 | 4 |
| 11170301021044 | 4 |
| 11170301021045 | 4 |
| 11170301021046 | 4 |
| 11170301021047 | 4 |

| | |
|---|---|
| 11170301021048 | 4 |
| 11170301021049 | 4 |
| 11170301021050 | 4 |
| 11170301021051 | 4 |
| 11170301021052 | 4 |
| 11170301021053 | 4 |
| 11170301021054 | 4 |
| 11170301021055 | 4 |
| 11170301021056 | 4 |
| 11170301021057 | 4 |
| 11170301021058 | 4 |
| 11170301021059 | 4 |
| 11170301021060 | 4 |
| 11170301021061 | 4 |
| 11170301021062 | 4 |
| 11170301021063 | 4 |
| 11170301021064 | 4 |
| 11170301021065 | 4 |
| 11170301021066 | 4 |
| 11170301021067 | 4 |
| 11170301021068 | 4 |
| 11170301021069 | 4 |
| 11170301021070 | 4 |
| 11170301021071 | 4 |
| 11170301021072 | 4 |
| 11170301021073 | 4 |
| 11170301021074 | 4 |
| 11170301021075 | 4 |
| 11170301021076 | 4 |
| 11170301021077 | 4 |
| 11170301021078 | 4 |
| 11170301021079 | 4 |
| 11170301021080 | 4 |
| 11170301021081 | 4 |
| 11170301021082 | 4 |
| 11170301021083 | 4 |
| 11170301021084 | 4 |
| 11170301021085 | 4 |
| 11170301021086 | 4 |
| 11170301021087 | 4 |
| 11170301021088 | 4 |
| 11170301021089 | 4 |
| 11170301021090 | 4 |
| 11170301021092 | 4 |
| 11170301021093 | 4 |
| 11170301022006 | 4 |

| | |
|---|---|
| 11170301022007 | 4 |
| 11170301022008 | 4 |
| 11170301022009 | 4 |
| 11170301022010 | 4 |
| 11170301022011 | 4 |
| 11170301022016 | 4 |
| 11170301022017 | 4 |
| 11170301022018 | 4 |
| 11170301022019 | 4 |
| 11170301022020 | 4 |
| 11170301022021 | 4 |
| 11170301022022 | 4 |
| 11170301022023 | 4 |
| 11170301022024 | 4 |
| 11170301022025 | 4 |
| 11170301022026 | 4 |
| 11170301022027 | 4 |
| 11170301022028 | 4 |
| 11170301022029 | 4 |
| 11170301022098 | 4 |
| 11170301022113 | 4 |
| 11170301022120 | 4 |
| 11170301023000 | 4 |
| 11170301023001 | 4 |
| 11170301023002 | 4 |
| 11170301023003 | 4 |
| 11170301023004 | 4 |
| 11170301023005 | 4 |
| 11170301023006 | 4 |
| 11170301023007 | 4 |
| 11170301023008 | 4 |
| 11170301023009 | 4 |
| 11170301023010 | 4 |
| 11170301023011 | 4 |
| 11170301023012 | 4 |
| 11170301023013 | 4 |
| 11170301023014 | 4 |
| 11170301023015 | 4 |
| 11170301023016 | 4 |
| 11170301023017 | 4 |
| 11170301023018 | 4 |
| 11170301023019 | 4 |
| 11170301023020 | 4 |
| 11170301023021 | 4 |
| 11170301023022 | 4 |
| 11170301023023 | 4 |

| | |
|---|---|
| 11170301023024 | 4 |
| 11170301023025 | 4 |
| 11170301023026 | 4 |
| 11170301023027 | 4 |
| 11170301023028 | 4 |
| 11170301023029 | 4 |
| 11170301023030 | 4 |
| 11170301023031 | 4 |
| 11170301023032 | 4 |
| 11170301023033 | 4 |
| 11170301023034 | 4 |
| 11170301023035 | 4 |
| 11170301023036 | 4 |
| 11170301023037 | 4 |
| 11170301023038 | 4 |
| 11170301023039 | 4 |
| 11170301023040 | 4 |
| 11170301023041 | 4 |
| 11170301023042 | 4 |
| 11170301023043 | 4 |
| 11170301023044 | 4 |
| 11170301023045 | 4 |
| 11170301023046 | 4 |
| 11170301023047 | 4 |
| 11170301023048 | 4 |
| 11170301023049 | 4 |
| 11170301023050 | 4 |
| 11170301023051 | 4 |
| 11170301023052 | 4 |
| 11170301023053 | 4 |
| 11170301023054 | 4 |
| 11170301023055 | 4 |
| 11170301023056 | 4 |
| 11170301023057 | 4 |
| 11170301023058 | 4 |
| 11170301023059 | 4 |
| 11170301023060 | 4 |
| 11170301023061 | 4 |
| 11170301023062 | 4 |
| 11170301023063 | 4 |
| 11170301023082 | 4 |
| 11170301023086 | 4 |
| 11170301023087 | 4 |
| 11170301023088 | 4 |
| 11170301023089 | 4 |
| 11170301023096 | 4 |

| | |
|---|---|
| 11170301023101 | 4 |
| 11170301023102 | 4 |
| 11170301023103 | 4 |
| 11170301023104 | 4 |
| 11170301023105 | 4 |
| 11170301023106 | 4 |
| 11170301023114 | 4 |
| 11170301023115 | 4 |
| 11170301023116 | 4 |
| 11170301023132 | 4 |
| 11170301023133 | 4 |
| 11170309001000 | 4 |
| 11170309001001 | 4 |
| 11170309001002 | 4 |
| 11170309001003 | 4 |
| 11170309001004 | 4 |
| 11170309001005 | 4 |
| 11170309001006 | 4 |
| 11170309001007 | 4 |
| 11170309001009 | 4 |
| 11170309001013 | 4 |
| 11170309001014 | 4 |
| 11170309001015 | 4 |
| 11170309001016 | 4 |
| 11170309001017 | 4 |
| 11170309001018 | 4 |
| 11170304081000 | 7 |
| 11170304081001 | 7 |
| 11170304081002 | 7 |
| 11170304081003 | 7 |
| 11170304081004 | 7 |
| 11170304081005 | 7 |
| 11170304081006 | 7 |
| 11170304081007 | 7 |
| 11170304081011 | 7 |
| 11170304081012 | 7 |
| 11170304081013 | 7 |
| 11170304081014 | 7 |
| 11170304081015 | 7 |
| 11170304081016 | 7 |
| 11170304081017 | 7 |
| 11170304081018 | 7 |
| 11170304081019 | 7 |
| 11170304081020 | 7 |
| 11170304081021 | 7 |
| 11170304081022 | 7 |

| | |
|---|---|
| 11170304081023 | 7 |
| 11170304081024 | 7 |
| 11170304081025 | 7 |
| 11170304081026 | 7 |
| 11170304081027 | 7 |
| 11170304081028 | 7 |
| 11170304081029 | 7 |
| 11170304081030 | 7 |
| 11170304081031 | 7 |
| 11170304081032 | 7 |
| 11170304081033 | 7 |
| 11170304081034 | 7 |
| 11170304081035 | 7 |
| 11170304081036 | 7 |
| 11170304081037 | 7 |
| 11170304081038 | 7 |
| 11170304081039 | 7 |
| 11170304081045 | 7 |
| 11170304081046 | 7 |
| 11170304081047 | 7 |
| 11170304081048 | 7 |
| 11170304081049 | 7 |
| 11170304081050 | 7 |
| 11170304081051 | 7 |
| 11170304081052 | 7 |
| 11170304081053 | 7 |
| 11170304081054 | 7 |
| 11170304081055 | 7 |
| 11170304081056 | 7 |
| 11170304081057 | 7 |
| 11170304081058 | 7 |
| 11170304081059 | 7 |
| 11170304081060 | 7 |
| 11170304081101 | 7 |
| 11170302111034 | 4 |
| 11170302112000 | 4 |
| 11170302112001 | 4 |
| 11170302112002 | 4 |
| 11170302112003 | 4 |
| 11170302112004 | 4 |
| 11170302151000 | 4 |
| 11170302151001 | 4 |
| 11170302151009 | 4 |
| 11170302151010 | 4 |
| 11170302151011 | 4 |
| 11170302151013 | 4 |

| | |
|---|---|
| 11170302151014 | 4 |
| 11170302151110 | 4 |
| 11170302151111 | 4 |
| 11170309001010 | 4 |
| 11170309001011 | 4 |
| 11170309001012 | 4 |
| 11170309001019 | 4 |
| 11170309001020 | 4 |
| 11170309001021 | 4 |
| 11170309001026 | 4 |
| 11170309001027 | 4 |
| 11170309001028 | 4 |
| 11170309001069 | 4 |
| 11170309001070 | 4 |
| 11170309001071 | 4 |
| 11170309002000 | 4 |
| 11170309002001 | 4 |
| 11170309002002 | 4 |
| 11170309002003 | 4 |
| 11170309002004 | 4 |
| 11170309002005 | 4 |
| 11170309002006 | 4 |
| 11170309002007 | 4 |
| 11170309002008 | 4 |
| 11170309002009 | 4 |
| 11170309002010 | 4 |
| 11170309002011 | 4 |
| 11170309002012 | 4 |
| 11170309002013 | 4 |
| 11170309002014 | 4 |
| 11170309002015 | 4 |
| 11170309002016 | 4 |
| 11170309002017 | 4 |
| 11170309002018 | 4 |
| 11170309002019 | 4 |
| 11170309002020 | 4 |
| 11170309002021 | 4 |
| 11170309002022 | 4 |
| 11170309002023 | 4 |
| 11170309002025 | 4 |
| 11170309002026 | 4 |
| 11170309002027 | 4 |
| 11170309002028 | 4 |
| 11170309002029 | 4 |
| 11170309002030 | 4 |
| 11170309002031 | 4 |

| | |
|---|---|
| 11170309002032 | 4 |
| 11170309002033 | 4 |
| 11170309002034 | 4 |
| 11170309002035 | 4 |
| 11170309002036 | 4 |
| 11170309002037 | 4 |
| 11170309002038 | 4 |
| 11170309002039 | 4 |
| 11170309002040 | 4 |
| 11170309002041 | 4 |
| 11170309002042 | 4 |
| 11170309002043 | 4 |
| 11170309002044 | 4 |
| 11170309002045 | 4 |
| 11170309002047 | 4 |
| 11170309002048 | 4 |
| 11170309002049 | 4 |
| 11170309002050 | 4 |
| 11170309002051 | 4 |
| 11170309002052 | 4 |
| 11170309002053 | 4 |
| 11170309002054 | 4 |
| 11170309002055 | 4 |
| 11170309002056 | 4 |
| 11170309002057 | 4 |
| 11170309002058 | 4 |
| 11170309002059 | 4 |
| 11170309002060 | 4 |
| 11170309002061 | 4 |
| 11170309002062 | 4 |
| 11170309002063 | 4 |
| 11170309002064 | 4 |
| 11170309002065 | 4 |
| 11170309002066 | 4 |
| 11170309002067 | 4 |
| 11170309002068 | 4 |
| 11170309002069 | 4 |
| 11170309002071 | 4 |
| 11170309002072 | 4 |
| 11170309002074 | 4 |
| 11170309002075 | 4 |
| 11170309003072 | 4 |
| 11170309003073 | 4 |
| 11170309003074 | 4 |
| 11170309003075 | 4 |
| 11170309003076 | 4 |

| | |
|---|---|
| 11170309003077 | 4 |
| 11170309003078 | 4 |
| 11170309003079 | 4 |
| 11170309003081 | 4 |
| 11170303062003 | 7 |
| 11170303201007 | 7 |
| 11170303202015 | 7 |
| 11170303202016 | 7 |
| 11170303202017 | 7 |
| 11170303202018 | 7 |
| 11170303202019 | 7 |
| 11170303202020 | 7 |
| 11170303202021 | 7 |
| 11170303203001 | 7 |
| 11170303203002 | 7 |
| 11170303203004 | 7 |
| 11170303203007 | 7 |
| 11170303203008 | 7 |
| 11170303203009 | 7 |
| 11170303203010 | 7 |
| 11170303203011 | 7 |
| 11170303203012 | 7 |
| 11170303203013 | 7 |
| 11170303203017 | 7 |
| 11170303203018 | 7 |
| 11170303203019 | 7 |
| 11170306071000 | 7 |
| 11170306071001 | 7 |
| 11170306071002 | 7 |
| 11170306071003 | 7 |
| 11170306071004 | 7 |
| 11170306071005 | 7 |
| 11170306071006 | 7 |
| 11170306071007 | 7 |
| 11170306071008 | 7 |
| 11170306071009 | 7 |
| 11170306071010 | 7 |
| 11170306071011 | 7 |
| 11170306072000 | 7 |
| 11170306072001 | 7 |
| 11170306072002 | 7 |
| 11170306072003 | 7 |
| 11170306072004 | 7 |
| 11170306072005 | 7 |
| 11170306072006 | 7 |
| 11170306072007 | 7 |

| | |
|---|---|
| 11170306072008 | 7 |
| 11170306072009 | 7 |
| 11170306072010 | 7 |
| 11170306072011 | 7 |
| 11170306072012 | 7 |
| 11170306073003 | 7 |
| 11170306073004 | 7 |
| 11170306073005 | 7 |
| 11170306073006 | 7 |
| 11170306073007 | 7 |
| 11170306073008 | 7 |
| 11170306073009 | 7 |
| 11170306073010 | 7 |
| 11170306073011 | 7 |
| 11170306073012 | 7 |
| 11170306073013 | 7 |
| 11170306073014 | 7 |
| 11170306073015 | 7 |
| 11170306073016 | 7 |
| 11170306073017 | 7 |
| 11170303061000 | 4 |
| 11170303061001 | 4 |
| 11170303061002 | 4 |
| 11170303061003 | 4 |
| 11170303061004 | 4 |
| 11170303061005 | 4 |
| 11170303061006 | 4 |
| 11170303061007 | 4 |
| 11170303061008 | 4 |
| 11170303062000 | 4 |
| 11170303062001 | 4 |
| 11170303062002 | 4 |
| 11170303062004 | 4 |
| 11170303062005 | 4 |
| 11170303062006 | 4 |
| 11170303062007 | 4 |
| 11170303062008 | 4 |
| 11170303062009 | 4 |
| 11170303062010 | 4 |
| 11170303062011 | 4 |
| 11170303062012 | 4 |
| 11170303062013 | 4 |
| 11170303062014 | 4 |
| 11170303062015 | 4 |
| 11170303062016 | 4 |
| 11170303062017 | 4 |

| | |
|---|---|
| 11170303062018 | 4 |
| 11170303062019 | 4 |
| 11170303062020 | 4 |
| 11170303062021 | 4 |
| 11170303063000 | 4 |
| 11170303063001 | 4 |
| 11170303063005 | 4 |
| 11170303063006 | 4 |
| 11170303063007 | 4 |
| 11170303063008 | 4 |
| 11170303063009 | 4 |
| 11170303063010 | 4 |
| 11170303063013 | 4 |
| 11170303063014 | 4 |
| 11170303063015 | 4 |
| 11170303063016 | 4 |
| 11170303063017 | 4 |
| 11170303063026 | 4 |
| 11170303063027 | 4 |
| 11170303063028 | 4 |
| 11170303063029 | 4 |
| 11170303063030 | 4 |
| 11170303063031 | 4 |
| 11170303063032 | 4 |
| 11170303063033 | 4 |
| 11170303063034 | 4 |
| 11170303063037 | 4 |
| 11170303063038 | 4 |
| 11170303063039 | 4 |
| 11170303063041 | 4 |
| 11170303063042 | 4 |
| 11170303063043 | 4 |
| 11170303063047 | 4 |
| 11170303063048 | 4 |
| 11170303063049 | 4 |
| 11170303063050 | 4 |
| 11170303063051 | 4 |
| 11170303063052 | 4 |
| 11170303063055 | 4 |
| 11170303063056 | 4 |
| 11170303063057 | 4 |
| 11170303063058 | 4 |
| 11170303063059 | 4 |
| 11170303191017 | 4 |
| 11170303192000 | 4 |
| 11170303192001 | 4 |

| | |
|---|---|
| 11170303192002 | 4 |
| 11170303192003 | 4 |
| 11170303192004 | 4 |
| 11170303192005 | 4 |
| 11170303192006 | 4 |
| 11170303192007 | 4 |
| 11170303192008 | 4 |
| 11170303192009 | 4 |
| 11170303192010 | 4 |
| 11170303192011 | 4 |
| 11170303192012 | 4 |
| 11170303192013 | 4 |
| 11170303192014 | 4 |
| 11170303192015 | 4 |
| 11170303201002 | 4 |
| 11170303201003 | 4 |
| 11170303201004 | 4 |
| 11170303201005 | 4 |
| 11170303201006 | 4 |
| 11170303201008 | 4 |
| 11170303201009 | 4 |
| 11170303201010 | 4 |
| 11170303201011 | 4 |
| 11170303201012 | 4 |
| 11170303201013 | 4 |
| 11170303201014 | 4 |
| 11170303201015 | 4 |
| 11170303201016 | 4 |
| 11170303203000 | 4 |
| 11170303203003 | 4 |
| 11170303203014 | 4 |
| 11170303203015 | 4 |
| 11170303203016 | 4 |
| 11170303203020 | 4 |
| 11170303203021 | 4 |
| 11170303203022 | 4 |
| 11170303203023 | 4 |
| 11170303401005 | 4 |
| 11170303401006 | 4 |
| 11170303401009 | 4 |
| 11170303401010 | 4 |
| 11170303401011 | 4 |
| 11170303401012 | 4 |
| 11170303401013 | 4 |
| 11170303401016 | 4 |
| 11170303401017 | 4 |

| | |
|---|---|
| 11170303401018 | 4 |
| 11170303401019 | 4 |
| 11170303401020 | 4 |
| 11170303401021 | 4 |
| 11170303401022 | 4 |
| 11170303401023 | 4 |
| 11170303401024 | 4 |
| 11170303401025 | 4 |
| 11170303401026 | 4 |
| 11170303401027 | 4 |
| 11170303401028 | 4 |
| 11170303403006 | 4 |
| 11170303403007 | 4 |
| 11170303403008 | 4 |
| 11170303403009 | 4 |
| 11170303403010 | 4 |
| 11170303403011 | 4 |
| 11170303403012 | 4 |
| 11170303403013 | 4 |
| 11170303403014 | 4 |
| 11170303403015 | 4 |
| 11170303403016 | 4 |
| 11170303403017 | 4 |
| 11170303403019 | 4 |
| 11170303411007 | 4 |
| 11170303411033 | 4 |
| 11170303411034 | 4 |
| 11170303411035 | 4 |
| 11170303411036 | 4 |
| 11170303411037 | 4 |
| 11170303411038 | 4 |
| 11170303411039 | 4 |
| 11170303411040 | 4 |
| 11170303411041 | 4 |
| 11170303411042 | 4 |
| 11170303411045 | 4 |
| 11170303411047 | 4 |
| 11170306073000 | 4 |
| 11170306073001 | 4 |
| 11170306073002 | 4 |
| 11170306121002 | 4 |
| 11170306121003 | 4 |
| 11170306121004 | 4 |
| 11170306121005 | 4 |
| 11170306142029 | 4 |
| 11170306142030 | 4 |

| | |
|---|---|
| 11170306142031 | 4 |
| 11170306152000 | 4 |
| 11170306152042 | 4 |
| 11170306153019 | 4 |
| 11170306153022 | 4 |
| 11170306153025 | 4 |
| 11170306153026 | 4 |
| 11170306153028 | 4 |
| 11170306153029 | 4 |
| 11170306153030 | 4 |
| 11170306153041 | 4 |
| 11170306153043 | 4 |
| 11170306153047 | 4 |
| 11170306153048 | 4 |
| 11170306153049 | 4 |
| 11170306153051 | 4 |
| 11170306153052 | 4 |
| 11170306153053 | 4 |
| 11170306161008 | 4 |
| 11170306161022 | 4 |
| 11170306161023 | 4 |
| 11170306161024 | 4 |
| 11170306161025 | 4 |
| 11170306161026 | 4 |
| 11170306161027 | 4 |
| 11170306161029 | 4 |
| 11170306161031 | 4 |
| 11170306162003 | 4 |
| 11170306162004 | 4 |
| 11170306162005 | 4 |
| 11170306162006 | 4 |
| 11170306162007 | 4 |
| 11170306162008 | 4 |
| 11170306162010 | 4 |
| 11170306162011 | 4 |
| 11170306162012 | 4 |
| 11170306162013 | 4 |
| 11170306162014 | 4 |
| 11170306162015 | 4 |
| 11170306162016 | 4 |
| 11170306162017 | 4 |
| 11170306162018 | 4 |
| 11170306162019 | 4 |
| 11170306162020 | 4 |
| 11170306162021 | 4 |
| 11170306162022 | 4 |

| | |
|---|---|
| 11170306162023 | 4 |
| 11170306162024 | 4 |
| 11170306162025 | 4 |
| 11170306162026 | 4 |
| 11170306162027 | 4 |
| 11170306162028 | 4 |
| 11170306162029 | 4 |
| 11170306162030 | 4 |
| 11170306162031 | 4 |
| 11170306162032 | 4 |
| 11170306162033 | 4 |
| 11170306162034 | 4 |
| 11170306162035 | 4 |
| 11170306162036 | 4 |
| 11170306162037 | 4 |
| 11170306162040 | 4 |
| 11170306162041 | 4 |
| 11170306162042 | 4 |
| 11170303141000 | 4 |
| 11170303141001 | 4 |
| 11170303141002 | 4 |
| 11170303141003 | 4 |
| 11170303141004 | 4 |
| 11170303141006 | 4 |
| 11170303142032 | 4 |
| 11170303142033 | 4 |
| 11170303142034 | 4 |
| 11170303142036 | 4 |
| 11170303142037 | 4 |
| 11170303142038 | 4 |
| 11170303142039 | 4 |
| 11170303142040 | 4 |
| 11170303142041 | 4 |
| 11170303142042 | 4 |
| 11170303142045 | 4 |
| 11170303521000 | 4 |
| 11170303521001 | 4 |
| 11170303521002 | 4 |
| 11170303521004 | 4 |
| 11170303521005 | 4 |
| 11170303521007 | 4 |
| 11170303522000 | 4 |
| 11170303522001 | 4 |
| 11170303522002 | 4 |
| 11170303522003 | 4 |
| 11170303522004 | 4 |

| | |
|---|---|
| 11170303522005 | 4 |
| 11170303522006 | 4 |
| 11170303522007 | 4 |
| 11170303522008 | 4 |
| 11170303522009 | 4 |
| 11170303522010 | 4 |
| 11170303522011 | 4 |
| 11170303522012 | 4 |
| 11170303522013 | 4 |
| 11170303522014 | 4 |
| 11170303522015 | 4 |
| 11170303522016 | 4 |
| 11170303522017 | 4 |
| 11170303522018 | 4 |
| 11170303522019 | 4 |
| 11170303522020 | 4 |
| 11170303522021 | 4 |
| 11170303522022 | 4 |
| 11170303522023 | 4 |
| 11170303522024 | 4 |
| 11170303522025 | 4 |
| 11170303522026 | 4 |
| 11170303522027 | 4 |
| 11170303522028 | 4 |
| 11170303522029 | 4 |
| 11170303522030 | 4 |
| 11170303522031 | 4 |
| 11170303522032 | 4 |
| 11170303522033 | 4 |
| 11170303522034 | 4 |
| 11170303522035 | 4 |
| 11170303522036 | 4 |
| 11170303522037 | 4 |
| 11170303522038 | 4 |
| 11170303522039 | 4 |
| 11170303522040 | 4 |
| 11170303522041 | 4 |
| 11170303522042 | 4 |
| 11170303522043 | 4 |
| 11170303522044 | 4 |
| 11170303522045 | 4 |
| 11170303523025 | 4 |
| 11170303523026 | 4 |
| 11170303523027 | 4 |
| 11170303523028 | 4 |
| 11170303523029 | 4 |

| | |
|---|---|
| 11170303523030 | 4 |
| 11170303523031 | 4 |
| 11170303523032 | 4 |
| 11170303523033 | 4 |
| 11170303523034 | 4 |
| 11170303523035 | 4 |
| 11170303523036 | 4 |
| 11170303523039 | 4 |
| 11170303523040 | 4 |
| 11170303523041 | 4 |
| 11170303523042 | 4 |
| 11170303523043 | 4 |
| 11170303523044 | 4 |
| 11170303523045 | 4 |
| 11170303523046 | 4 |
| 11170303523055 | 4 |
| 11170303523056 | 4 |
| 11170303523058 | 4 |
| 11170303523059 | 4 |
| 11170303523060 | 4 |
| 11170303523061 | 4 |
| 11170303523062 | 4 |
| 11170303524014 | 4 |
| 11170303063002 | 4 |
| 11170303063003 | 4 |
| 11170303063004 | 4 |
| 11170303063011 | 4 |
| 11170303063012 | 4 |
| 11170303063018 | 4 |
| 11170303063019 | 4 |
| 11170303063020 | 4 |
| 11170303063021 | 4 |
| 11170303063022 | 4 |
| 11170303063023 | 4 |
| 11170303063024 | 4 |
| 11170303063025 | 4 |
| 11170303063035 | 4 |
| 11170303063036 | 4 |
| 11170303063044 | 4 |
| 11170303063045 | 4 |
| 11170303063046 | 4 |
| 11170303191000 | 4 |
| 11170303191001 | 4 |
| 11170303191002 | 4 |
| 11170303191003 | 4 |
| 11170303191004 | 4 |

| | |
|---|---|
| 11170303191005 | 4 |
| 11170303191006 | 4 |
| 11170303191007 | 4 |
| 11170303191008 | 4 |
| 11170303191009 | 4 |
| 11170303191010 | 4 |
| 11170303191011 | 4 |
| 11170303191012 | 4 |
| 11170303191013 | 4 |
| 11170303191014 | 4 |
| 11170303191015 | 4 |
| 11170303191016 | 4 |
| 11170303191018 | 4 |
| 11170303191019 | 4 |
| 11170303191020 | 4 |
| 11170303191021 | 4 |
| 11170303191022 | 4 |
| 11170303191023 | 4 |
| 11170303191024 | 4 |
| 11170303191025 | 4 |
| 11170303191026 | 4 |
| 11170303191027 | 4 |
| 11170303191028 | 4 |
| 11170303191029 | 4 |
| 11170303191030 | 4 |
| 11170303191031 | 4 |
| 11170303191032 | 4 |
| 11170303411013 | 4 |
| 11170303411016 | 4 |
| 11170303411020 | 4 |
| 11170303411021 | 4 |
| 11170303411022 | 4 |
| 11170303411024 | 4 |
| 11170303411025 | 4 |
| 11170303411026 | 4 |
| 11170303411027 | 4 |
| 11170303411028 | 4 |
| 11170303411029 | 4 |
| 11170303411043 | 4 |
| 11170303411044 | 4 |
| 11170305022000 | 4 |
| 11170305022001 | 4 |
| 11170305022002 | 4 |
| 11170305022003 | 4 |
| 11170305022004 | 4 |
| 11170305022005 | 4 |

| | |
|---|---|
| 11170305022006 | 4 |
| 11170306142000 | 4 |
| 11170306142001 | 4 |
| 11170306142014 | 4 |
| 11170306142115 | 4 |
| 11170306142116 | 4 |
| 11170306152001 | 4 |
| 11170307011012 | 4 |
| 11170307011013 | 4 |
| 11170307011014 | 4 |
| 11170307011019 | 4 |
| 11170307011020 | 4 |
| 11170307011021 | 4 |
| 11170307011022 | 4 |
| 11170307011023 | 4 |
| 11170307011025 | 4 |
| 11170307011026 | 4 |
| 11170307011027 | 4 |
| 11170307011028 | 4 |
| 11170307011029 | 4 |
| 11170307011030 | 4 |
| 11170307011031 | 4 |
| 11170307011032 | 4 |
| 11170307011033 | 4 |
| 11170307011034 | 4 |
| 11170307011035 | 4 |
| 11170307011036 | 4 |
| 11170307011037 | 4 |
| 11170307011038 | 4 |
| 11170307011039 | 4 |
| 11170307011040 | 4 |
| 11170307011041 | 4 |
| 11170307011042 | 4 |
| 11170307011043 | 4 |
| 11170307011044 | 4 |
| 11170307011045 | 4 |
| 11170307011046 | 4 |
| 11170307011047 | 4 |
| 11170307011048 | 4 |
| 11170307011049 | 4 |
| 11170307011050 | 4 |
| 11170307012043 | 4 |
| 11170307012044 | 4 |
| 11170307012046 | 4 |
| 11170307012058 | 4 |
| 11170307012059 | 4 |

| | |
|---|---|
| 11170307012060 | 4 |
| 11170307012061 | 4 |
| 11170307012062 | 4 |
| 11170307012063 | 4 |
| 11170307012064 | 4 |
| 11170307012065 | 4 |
| 11170307012069 | 4 |
| 11170307012070 | 4 |
| 11170307012071 | 4 |
| 11170307012072 | 4 |
| 11170307012073 | 4 |
| 11170307012074 | 4 |
| 11170307012075 | 4 |
| 11170307012076 | 4 |
| 11170307012077 | 4 |
| 11170307012078 | 4 |
| 11170307012079 | 4 |
| 11170307012082 | 4 |
| 11170307012084 | 4 |
| 11170307013000 | 4 |
| 11170307013001 | 4 |
| 11170307014000 | 4 |
| 11170307014001 | 4 |
| 11170307014002 | 4 |
| 11170307014003 | 4 |
| 11170307014004 | 4 |
| 11170307014005 | 4 |
| 11170307014006 | 4 |
| 11170307014007 | 4 |
| 11170307014008 | 4 |
| 11170307014009 | 4 |
| 11170307014010 | 4 |
| 11170307014011 | 4 |
| 11170307014012 | 4 |
| 11170307014014 | 4 |
| 11170307014015 | 4 |
| 11170307014016 | 4 |
| 11170307014017 | 4 |
| 11170307014018 | 4 |
| 11170307014019 | 4 |
| 11170307014020 | 4 |
| 11170307014021 | 4 |
| 11170307014022 | 4 |
| 11170307014023 | 4 |
| 11170307014024 | 4 |
| 11170307014025 | 4 |

| | |
|---|---|
| 11170307014026 | 4 |
| 11170307014027 | 4 |
| 11170307014028 | 4 |
| 11170307014029 | 4 |
| 11170307014030 | 4 |
| 11170307014031 | 4 |
| 11170307014032 | 4 |
| 11170307014033 | 4 |
| 11170307014034 | 4 |
| 11170307014035 | 4 |
| 11170307014036 | 4 |
| 11170307014037 | 4 |
| 11170307014038 | 4 |
| 11170307014039 | 4 |
| 11170307014040 | 4 |
| 11170307014041 | 4 |
| 11170307014042 | 4 |
| 11170307014043 | 4 |
| 11170307014044 | 4 |
| 11170307014045 | 4 |
| 11170307014046 | 4 |
| 11170307014047 | 4 |
| 11170307014048 | 4 |
| 11170307014049 | 4 |
| 11170307014050 | 4 |
| 11170307014051 | 4 |
| 11170307014052 | 4 |
| 11170307014053 | 4 |
| 11170307014054 | 4 |
| 11170307014055 | 4 |
| 11170307014056 | 4 |
| 11170307014057 | 4 |
| 11170307014058 | 4 |
| 11170307014059 | 4 |
| 11170307014060 | 4 |
| 11170307014061 | 4 |
| 11170307014062 | 4 |
| 11170307014063 | 4 |
| 11170307014064 | 4 |
| 11170307014065 | 4 |
| 11170307014066 | 4 |
| 11170307014067 | 4 |
| 11170307014068 | 4 |
| 11170307014069 | 4 |
| 11170307014070 | 4 |
| 11170307014071 | 4 |

| | |
|---|---|
| 11170307014072 | 4 |
| 11170307014073 | 4 |
| 11170307014074 | 4 |
| 11170307014075 | 4 |
| 11170307014076 | 4 |
| 11170307014077 | 4 |
| 11170307014078 | 4 |
| 11170307014079 | 4 |
| 11170307014080 | 4 |
| 11170307014081 | 4 |
| 11170307014082 | 4 |
| 11170307014084 | 4 |
| 11170307014085 | 4 |
| 11170307014086 | 4 |
| 11170307014087 | 4 |
| 11170307014088 | 4 |
| 11170307014090 | 4 |
| 11170307015000 | 4 |
| 11170307031000 | 4 |
| 11170307031001 | 4 |
| 11170307031002 | 4 |
| 11170307031003 | 4 |
| 11170307031004 | 4 |
| 11170307031005 | 4 |
| 11170307031006 | 4 |
| 11170307031007 | 4 |
| 11170307031008 | 4 |
| 11170307031009 | 4 |
| 11170307031010 | 4 |
| 11170307031011 | 4 |
| 11170307031012 | 4 |
| 11170307031013 | 4 |
| 11170307031015 | 4 |
| 11170307031016 | 4 |
| 11170307031017 | 4 |
| 11170307031018 | 4 |
| 11170307031019 | 4 |
| 11170307031020 | 4 |
| 11170307031022 | 4 |
| 11170307031024 | 4 |
| 11170307031025 | 4 |
| 11170307031026 | 4 |
| 11170307031029 | 4 |
| 11170307031030 | 4 |
| 11170307031031 | 4 |
| 11170307031032 | 4 |

| | |
|---|---|
| 11170307031033 | 4 |
| 11170307031034 | 4 |
| 11170307031035 | 4 |
| 11170307032002 | 4 |
| 11170307032003 | 4 |
| 11170307032004 | 4 |
| 11170307032005 | 4 |
| 11170307032006 | 4 |
| 11170307032007 | 4 |
| 11170307032008 | 4 |
| 11170307032009 | 4 |
| 11170307032010 | 4 |
| 11170307032011 | 4 |
| 11170307032012 | 4 |
| 11170307032013 | 4 |
| 11170307032014 | 4 |
| 11170307032015 | 4 |
| 11170307032016 | 4 |
| 11170307032017 | 4 |
| 11170307032018 | 4 |
| 11170307032019 | 4 |
| 11170307032020 | 4 |
| 11170307032021 | 4 |
| 11170307032022 | 4 |
| 11170307032023 | 4 |
| 11170307032024 | 4 |
| 11170307032025 | 4 |
| 11170307032026 | 4 |
| 11170307032027 | 4 |
| 11170307032028 | 4 |
| 11170307032029 | 4 |
| 11170307032030 | 4 |
| 11170307032031 | 4 |
| 11170307032032 | 4 |
| 11170307032033 | 4 |
| 11170307032034 | 4 |
| 11170307032035 | 4 |
| 11170307032036 | 4 |
| 11170307032037 | 4 |
| 11170307032038 | 4 |
| 11170307032039 | 4 |
| 11170307032040 | 4 |
| 11170307032041 | 4 |
| 11170307032042 | 4 |
| 11170307032043 | 4 |
| 11170307032044 | 4 |

| | |
|---|---|
| 11170307032045 | 4 |
| 11170307032046 | 4 |
| 11170307033000 | 4 |
| 11170307033001 | 4 |
| 11170307033002 | 4 |
| 11170307033003 | 4 |
| 11170307033004 | 4 |
| 11170307033005 | 4 |
| 11170307033006 | 4 |
| 11170307033007 | 4 |
| 11170307033008 | 4 |
| 11170307033009 | 4 |
| 11170307033010 | 4 |
| 11170307033011 | 4 |
| 11170307033012 | 4 |
| 11170307033013 | 4 |
| 11170307033014 | 4 |
| 11170307033015 | 4 |
| 11170307033016 | 4 |
| 11170307033017 | 4 |
| 11170307033018 | 4 |
| 11170307033019 | 4 |
| 11170307033020 | 4 |
| 11170307033021 | 4 |
| 11170307042000 | 4 |
| 11170307042001 | 4 |
| 11170307042002 | 4 |
| 11170307042003 | 4 |
| 11170307042004 | 4 |
| 11170307042005 | 4 |
| 11170307042006 | 4 |
| 11170307042009 | 4 |
| 11170303041035 | 4 |
| 11170303041036 | 4 |
| 11170303041040 | 4 |
| 11170303041041 | 4 |
| 11170303041046 | 4 |
| 11170303043014 | 4 |
| 11170303043016 | 4 |
| 11170303043017 | 4 |
| 11170303043018 | 4 |
| 11170303043019 | 4 |
| 11170303043020 | 4 |
| 11170303043021 | 4 |
| 11170303043022 | 4 |
| 11170303043023 | 4 |

| | |
|---|---|
| 11170303043024 | 4 |
| 11170303043025 | 4 |
| 11170303043026 | 4 |
| 11170303043027 | 4 |
| 11170303043028 | 4 |
| 11170303141005 | 4 |
| 11170303142000 | 4 |
| 11170303142001 | 4 |
| 11170303142002 | 4 |
| 11170303142003 | 4 |
| 11170303142004 | 4 |
| 11170303142005 | 4 |
| 11170303142006 | 4 |
| 11170303142007 | 4 |
| 11170303142008 | 4 |
| 11170303142009 | 4 |
| 11170303142010 | 4 |
| 11170303142011 | 4 |
| 11170303142012 | 4 |
| 11170303142013 | 4 |
| 11170303142014 | 4 |
| 11170303142015 | 4 |
| 11170303142016 | 4 |
| 11170303142017 | 4 |
| 11170303142018 | 4 |
| 11170303142019 | 4 |
| 11170303142020 | 4 |
| 11170303142021 | 4 |
| 11170303142022 | 4 |
| 11170303142023 | 4 |
| 11170303142024 | 4 |
| 11170303142025 | 4 |
| 11170303142026 | 4 |
| 11170303142027 | 4 |
| 11170303142028 | 4 |
| 11170303142029 | 4 |
| 11170303142030 | 4 |
| 11170303142031 | 4 |
| 11170303142035 | 4 |
| 11170303142043 | 4 |
| 11170303142044 | 4 |
| 11170303142046 | 4 |
| 11170303142047 | 4 |
| 11170303523000 | 4 |
| 11170303523001 | 4 |
| 11170303523002 | 4 |

| | |
|---|---|
| 11170303523003 | 4 |
| 11170303523004 | 4 |
| 11170303523005 | 4 |
| 11170303523006 | 4 |
| 11170303523007 | 4 |
| 11170303523008 | 4 |
| 11170303523009 | 4 |
| 11170303523010 | 4 |
| 11170303523011 | 4 |
| 11170303523012 | 4 |
| 11170303523013 | 4 |
| 11170303523014 | 4 |
| 11170303523015 | 4 |
| 11170303523016 | 4 |
| 11170303523017 | 4 |
| 11170303523018 | 4 |
| 11170303523019 | 4 |
| 11170303523020 | 4 |
| 11170303523021 | 4 |
| 11170303523022 | 4 |
| 11170303523023 | 4 |
| 11170303523024 | 4 |
| 11170303523037 | 4 |
| 11170303523038 | 4 |
| 11170303523047 | 4 |
| 11170303523048 | 4 |
| 11170303523049 | 4 |
| 11170303523050 | 4 |
| 11170303523051 | 4 |
| 11170303523052 | 4 |
| 11170303523053 | 4 |
| 11170303523054 | 4 |
| 11170303523057 | 4 |
| 11170303523063 | 4 |
| 11170303523064 | 4 |
| 11170303524000 | 4 |
| 11170303524001 | 4 |
| 11170303524002 | 4 |
| 11170303524003 | 4 |
| 11170303524004 | 4 |
| 11170303524005 | 4 |
| 11170303524006 | 4 |
| 11170303524007 | 4 |
| 11170303524008 | 4 |
| 11170303524009 | 4 |
| 11170303524010 | 4 |

| | |
|---|---|
| 11170303524011 | 4 |
| 11170303524012 | 4 |
| 11170303524013 | 4 |
| 11170302161001 | 4 |
| 11170302201000 | 4 |
| 11170302201001 | 4 |
| 11170302201002 | 4 |
| 11170302201003 | 4 |
| 11170302201012 | 4 |
| 11170302201013 | 4 |
| 11170302201014 | 4 |
| 11170302201015 | 4 |
| 11170302201016 | 4 |
| 11170302201018 | 4 |
| 11170302201019 | 4 |
| 11170302202000 | 4 |
| 11170302202001 | 4 |
| 11170302202002 | 4 |
| 11170302202003 | 4 |
| 11170302202004 | 4 |
| 11170302202005 | 4 |
| 11170302202006 | 4 |
| 11170302202007 | 4 |
| 11170302202008 | 4 |
| 11170302202009 | 4 |
| 11170302202010 | 4 |
| 11170302202011 | 4 |
| 11170302202012 | 4 |
| 11170302202013 | 4 |
| 11170302202014 | 4 |
| 11170302202015 | 4 |
| 11170302202016 | 4 |
| 11170302202017 | 4 |
| 11170302202018 | 4 |
| 11170302202019 | 4 |
| 11170302202020 | 4 |
| 11170302202021 | 4 |
| 11170302202022 | 4 |
| 11170302202023 | 4 |
| 11170302202024 | 4 |
| 11170302202025 | 4 |
| 11170302202026 | 4 |
| 11170302202027 | 4 |
| 11170302202028 | 4 |
| 11170302202029 | 4 |
| 11170302202030 | 4 |

| | |
|---|---|
| 11170302202031 | 4 |
| 11170302202032 | 4 |
| 11170302202033 | 4 |
| 11170302202034 | 4 |
| 11170302202035 | 4 |
| 11170302202036 | 4 |
| 11170302202037 | 4 |
| 11170302202038 | 4 |
| 11170302202039 | 4 |
| 11170302202040 | 4 |
| 11170302202041 | 4 |
| 11170302202042 | 4 |
| 11170302202043 | 4 |
| 11170302203000 | 4 |
| 11170302203001 | 4 |
| 11170302203002 | 4 |
| 11170302203003 | 4 |
| 11170302203004 | 4 |
| 11170302203005 | 4 |
| 11170302203006 | 4 |
| 11170302203007 | 4 |
| 11170302203008 | 4 |
| 11170302203009 | 4 |
| 11170302203010 | 4 |
| 11170302203011 | 4 |
| 11170302203012 | 4 |
| 11170302203013 | 4 |
| 11170302203014 | 4 |
| 11170302204005 | 4 |
| 11170302211000 | 4 |
| 11170302211001 | 4 |
| 11170302211002 | 4 |
| 11170302211003 | 4 |
| 11170302211004 | 4 |
| 11170302211005 | 4 |
| 11170302211006 | 4 |
| 11170302211007 | 4 |
| 11170302211008 | 4 |
| 11170302211009 | 4 |
| 11170302211010 | 4 |
| 11170302211011 | 4 |
| 11170302211012 | 4 |
| 11170302211013 | 4 |
| 11170302211014 | 4 |
| 11170302211015 | 4 |
| 11170302211016 | 4 |

| | |
|---|---|
| 11170302211017 | 4 |
| 11170302211018 | 4 |
| 11170302211019 | 4 |
| 11170302211020 | 4 |
| 11170302211021 | 4 |
| 11170302211022 | 4 |
| 11170302211023 | 4 |
| 11170302211024 | 4 |
| 11170302211025 | 4 |
| 11170302211026 | 4 |
| 11170302211027 | 4 |
| 11170302211028 | 4 |
| 11170302212000 | 4 |
| 11170302212001 | 4 |
| 11170302212002 | 4 |
| 11170302212003 | 4 |
| 11170302212004 | 4 |
| 11170302212005 | 4 |
| 11170302212006 | 4 |
| 11170302212007 | 4 |
| 11170302212008 | 4 |
| 11170302212009 | 4 |
| 11170302212010 | 4 |
| 11170302212011 | 4 |
| 11170302212012 | 4 |
| 11170302212013 | 4 |
| 11170302212014 | 4 |
| 11170302212015 | 4 |
| 11170302213000 | 4 |
| 11170302213001 | 4 |
| 11170302213002 | 4 |
| 11170302213003 | 4 |
| 11170302213004 | 4 |
| 11170302213005 | 4 |
| 11170302213006 | 4 |
| 11170302213007 | 4 |
| 11170302213008 | 4 |
| 11170302213009 | 4 |
| 11170302213010 | 4 |
| 11170302213011 | 4 |
| 11170302213012 | 4 |
| 11179801001000 | 4 |
| 11179801001001 | 4 |
| 11179801001002 | 4 |
| 11179801001003 | 4 |
| 11179801001004 | 4 |

| | |
|---|---|
| 11179801001005 | 4 |
| 11179801001006 | 4 |
| 11179801001007 | 4 |
| 11179801001008 | 4 |
| 11179801001009 | 4 |
| 11179801001010 | 4 |
| 11179801001011 | 4 |
| 11179801001012 | 4 |
| 11179801001013 | 4 |
| 11179801001014 | 4 |
| 11170309002024 | 4 |
| 11170309003000 | 4 |
| 11170309003001 | 4 |
| 11170309003002 | 4 |
| 11170309003003 | 4 |
| 11170309003004 | 4 |
| 11170309003005 | 4 |
| 11170309003006 | 4 |
| 11170309003007 | 4 |
| 11170309003008 | 4 |
| 11170309003009 | 4 |
| 11170309003010 | 4 |
| 11170309003011 | 4 |
| 11170309003012 | 4 |
| 11170309003013 | 4 |
| 11170309003014 | 4 |
| 11170309003015 | 4 |
| 11170309003016 | 4 |
| 11170309003017 | 4 |
| 11170309003018 | 4 |
| 11170309003019 | 4 |
| 11170309003020 | 4 |
| 11170309003021 | 4 |
| 11170309003022 | 4 |
| 11170309003023 | 4 |
| 11170309003024 | 4 |
| 11170309003025 | 4 |
| 11170309003026 | 4 |
| 11170309003027 | 4 |
| 11170309003028 | 4 |
| 11170309003029 | 4 |
| 11170309003030 | 4 |
| 11170309003031 | 4 |
| 11170309003032 | 4 |
| 11170309003033 | 4 |
| 11170309003034 | 4 |

| | |
|---|---|
| 11170309003035 | 4 |
| 11170309003036 | 4 |
| 11170309003037 | 4 |
| 11170309003038 | 4 |
| 11170309003039 | 4 |
| 11170309003040 | 4 |
| 11170309003041 | 4 |
| 11170309003042 | 4 |
| 11170309003043 | 4 |
| 11170309003044 | 4 |
| 11170309003045 | 4 |
| 11170309003046 | 4 |
| 11170309003047 | 4 |
| 11170309003048 | 4 |
| 11170309003049 | 4 |
| 11170309003050 | 4 |
| 11170309003051 | 4 |
| 11170309003052 | 4 |
| 11170309003053 | 4 |
| 11170309003054 | 4 |
| 11170309003055 | 4 |
| 11170309003056 | 4 |
| 11170309003057 | 4 |
| 11170309003058 | 4 |
| 11170309003059 | 4 |
| 11170309003060 | 4 |
| 11170309003061 | 4 |
| 11170309003062 | 4 |
| 11170309003063 | 4 |
| 11170309003064 | 4 |
| 11170309003065 | 4 |
| 11170309003066 | 4 |
| 11170309003067 | 4 |
| 11170309003068 | 4 |
| 11170309003069 | 4 |
| 11170309003070 | 4 |
| 11170309003071 | 4 |
| 11170309003080 | 4 |
| 11170303461000 | 4 |
| 11170303461001 | 4 |
| 11170303461002 | 4 |
| 11170303461004 | 4 |
| 11170303461005 | 4 |
| 11170303461006 | 4 |
| 11170303461007 | 4 |
| 11170303461008 | 4 |

| | |
|---|---|
| 11170303461009 | 4 |
| 11170303461010 | 4 |
| 11170303461011 | 4 |
| 11170303461012 | 4 |
| 11170303461013 | 4 |
| 11170303461020 | 4 |
| 11170303461021 | 4 |
| 11170303461022 | 4 |
| 11170303461023 | 4 |
| 11170303461024 | 4 |
| 11170303461025 | 4 |
| 11170303461026 | 4 |
| 11170303461027 | 4 |
| 11170303461028 | 4 |
| 11170303461029 | 4 |
| 11170303461030 | 4 |
| 11170303461031 | 4 |
| 11170303461032 | 4 |
| 11170303461033 | 4 |
| 11170303462009 | 4 |
| 11170303462022 | 4 |
| 11170303462023 | 4 |
| 11170303462024 | 4 |
| 11170303462026 | 4 |
| 11170303462027 | 4 |
| 11170303462029 | 4 |
| 11170303462031 | 4 |
| 11170303462032 | 4 |
| 11170303462033 | 4 |
| 11170303462034 | 4 |
| 11170303462035 | 4 |
| 11170303462036 | 4 |
| 11170303462037 | 4 |
| 11170303462038 | 4 |
| 11170303462046 | 4 |
| 11170303462047 | 4 |
| 11170303462048 | 4 |
| 11170303462049 | 4 |
| 11170303462054 | 4 |
| 11170303462055 | 4 |
| 11170303462056 | 4 |
| 11170303462057 | 4 |
| 11170303462062 | 4 |
| 11170303462063 | 4 |
| 11170303462064 | 4 |
| 11170302161003 | 4 |

| | |
|---|---|
| 11170302162000 | 4 |
| 11170302162001 | 4 |
| 11170302162002 | 4 |
| 11170302162003 | 4 |
| 11170302162004 | 4 |
| 11170302162005 | 4 |
| 11170302162006 | 4 |
| 11170302162007 | 4 |
| 11170302163000 | 4 |
| 11170302111000 | 4 |
| 11170302111001 | 4 |
| 11170302111002 | 4 |
| 11170302111003 | 4 |
| 11170302111004 | 4 |
| 11170302111005 | 4 |
| 11170302111006 | 4 |
| 11170302111007 | 4 |
| 11170302111008 | 4 |
| 11170302111009 | 4 |
| 11170302111010 | 4 |
| 11170302111011 | 4 |
| 11170302111012 | 4 |
| 11170302111013 | 4 |
| 11170302111014 | 4 |
| 11170302111015 | 4 |
| 11170302111016 | 4 |
| 11170302111017 | 4 |
| 11170302111018 | 4 |
| 11170302111019 | 4 |
| 11170302111020 | 4 |
| 11170302111021 | 4 |
| 11170302111022 | 4 |
| 11170302111023 | 4 |
| 11170302111024 | 4 |
| 11170302111025 | 4 |
| 11170302111026 | 4 |
| 11170302111027 | 4 |
| 11170302111028 | 4 |
| 11170302111029 | 4 |
| 11170302111030 | 4 |
| 11170302111031 | 4 |
| 11170302111032 | 4 |
| 11170302111033 | 4 |
| 11170302111035 | 4 |
| 11170302111036 | 4 |
| 11170302111037 | 4 |

| | |
|---|---|
| 11170302111038 | 4 |
| 11170302111039 | 4 |
| 11170302111040 | 4 |
| 11170302111041 | 4 |
| 11170302111042 | 4 |
| 11170302111043 | 4 |
| 11170302111044 | 4 |
| 11170302111045 | 4 |
| 11170302111046 | 4 |
| 11170302111047 | 4 |
| 11170302111048 | 4 |
| 11170302111049 | 4 |
| 11170302111050 | 4 |
| 11170302111051 | 4 |
| 11170302204000 | 4 |
| 11170302204001 | 4 |
| 11170302204002 | 4 |
| 11170302204003 | 4 |
| 11170302204004 | 4 |
| 11170302204006 | 4 |
| 11170302204007 | 4 |
| 11170302204008 | 4 |
| 11170302204009 | 4 |
| 11170302204010 | 4 |
| 11170302204011 | 4 |
| 11170302204012 | 4 |
| 11170302204013 | 4 |
| 11170302204014 | 4 |
| 11170302204015 | 4 |
| 11170302161000 | 4 |
| 11170302161002 | 4 |
| 11170302161004 | 4 |
| 11170302161005 | 4 |
| 11170302161006 | 4 |
| 11170302161007 | 4 |
| 11170302161008 | 4 |
| 11170302161009 | 4 |
| 11170302161010 | 4 |
| 11170302161011 | 4 |
| 11170302161012 | 4 |
| 11170302161014 | 4 |
| 11170302161015 | 4 |
| 11170302161020 | 4 |
| 11170302201004 | 4 |
| 11170302201005 | 4 |
| 11170302201006 | 4 |

| | |
|---|---|
| 11170302201007 | 4 |
| 11170302201008 | 4 |
| 11170302201009 | 4 |
| 11170302201010 | 4 |
| 11170302201011 | 4 |
| 11170302201017 | 4 |
| 10210605002023 | 3 |
| 10210605002024 | 3 |
| 10210605002025 | 3 |
| 10210605002026 | 3 |
| 10210605002027 | 3 |
| 10210605002033 | 3 |
| 10210605002034 | 3 |
| 10210605002036 | 3 |
| 10210605002037 | 3 |
| 10210605002038 | 3 |
| 10210605002039 | 3 |
| 10210605002040 | 3 |
| 10210605002041 | 3 |
| 10210605002042 | 3 |
| 10210605002043 | 3 |
| 10210605002045 | 3 |
| 10210605002046 | 3 |
| 10210605002047 | 3 |
| 10210605002048 | 3 |
| 10210605002049 | 3 |
| 10210605002050 | 3 |
| 10210605002051 | 3 |
| 10210605002052 | 3 |
| 10210605002053 | 3 |
| 10210605002054 | 3 |
| 10210605002055 | 3 |
| 10210605002056 | 3 |
| 10210605002057 | 3 |
| 10210605002058 | 3 |
| 10210605002059 | 3 |
| 10210605002060 | 3 |
| 10210605002061 | 3 |
| 10210605002062 | 3 |
| 10210605002063 | 3 |
| 10210605002064 | 3 |
| 10210605002065 | 3 |
| 10210605002066 | 3 |
| 10210605002067 | 3 |
| 10210605002068 | 3 |
| 10210605002069 | 3 |

| | |
|---|---|
| 10210605002070 | 3 |
| 10210605002071 | 3 |
| 10210605002072 | 3 |
| 10210605002073 | 3 |
| 10210605002074 | 3 |
| 10210605002075 | 3 |
| 10210605002076 | 3 |
| 10210605002077 | 3 |
| 10210605002078 | 3 |
| 10210605002079 | 3 |
| 10210605002080 | 3 |
| 10210605002081 | 3 |
| 10210605002082 | 3 |
| 10210605002083 | 3 |
| 10210605002084 | 3 |
| 10210605002085 | 3 |
| 10210605002086 | 3 |
| 10210605002087 | 3 |
| 10210605002088 | 3 |
| 10210605002089 | 3 |
| 10210605002090 | 3 |
| 10210605002091 | 3 |
| 10210605002092 | 3 |
| 10210605002093 | 3 |
| 10210605002094 | 3 |
| 10210605002095 | 3 |
| 10210605002096 | 3 |
| 10210605002097 | 3 |
| 10210605002098 | 3 |
| 10210605002099 | 3 |
| 10210605002100 | 3 |
| 10210605002101 | 3 |
| 10210605002102 | 3 |
| 10210605002103 | 3 |
| 10210605002104 | 3 |
| 10210605002105 | 3 |
| 10210605002106 | 3 |
| 10210605002107 | 3 |
| 10210605002108 | 3 |
| 10210605002109 | 3 |
| 10210605002110 | 3 |
| 10210605002111 | 3 |
| 10210605002112 | 3 |
| 10210605002114 | 3 |
| 10210605002115 | 3 |
| 10210605002116 | 3 |

| | |
|---|---|
| 10210605003027 | 3 |
| 10210605003028 | 3 |
| 10210605003029 | 3 |
| 10210605003030 | 3 |
| 10210605003038 | 3 |
| 10210605003039 | 3 |
| 10210605003040 | 3 |
| 10210605003041 | 3 |
| 10210605003042 | 3 |
| 10210605003043 | 3 |
| 10210605003044 | 3 |
| 10210605003045 | 3 |
| 10210605003046 | 3 |
| 10210605003047 | 3 |
| 10210605003048 | 3 |
| 10210605003049 | 3 |
| 10210605003050 | 3 |
| 10210605003051 | 3 |
| 10210605003052 | 3 |
| 10210605003053 | 3 |
| 10210605003054 | 3 |
| 10210605003055 | 3 |
| 10210605003056 | 3 |
| 10210605003057 | 3 |
| 10210605003058 | 3 |
| 10210605003059 | 3 |
| 10210605003060 | 3 |
| 10210605003061 | 3 |
| 10210605003062 | 3 |
| 10210605003063 | 3 |
| 10210605003064 | 3 |
| 10210605003065 | 3 |
| 10210605003075 | 3 |
| 10210605003077 | 3 |
| 10210605003078 | 3 |
| 10210605003082 | 3 |
| 10210606001008 | 3 |
| 10210606001032 | 3 |
| 10210606001044 | 3 |
| 10210606001045 | 3 |
| 10210606001046 | 3 |
| 10210606001047 | 3 |
| 10210606001048 | 3 |
| 10210606001049 | 3 |
| 10210606001050 | 3 |
| 10210606001051 | 3 |

| | |
|---|---|
| 10210606001052 | 3 |
| 10210606001053 | 3 |
| 10210606001054 | 3 |
| 10210606001055 | 3 |
| 10210606001056 | 3 |
| 10210606001057 | 3 |
| 10210606001058 | 3 |
| 10210606001059 | 3 |
| 10210606001069 | 3 |
| 10210606001070 | 3 |
| 10210606001071 | 3 |
| 10210606001072 | 3 |
| 10730142052003 | 7 |
| 10730142081000 | 7 |
| 10730142081001 | 7 |
| 10730142081002 | 7 |
| 10730142081003 | 7 |
| 10730142081008 | 7 |
| 10730142081009 | 7 |
| 10730142081010 | 7 |
| 10730142081011 | 7 |
| 10730142081012 | 7 |
| 10730142082000 | 7 |
| 10730142082001 | 7 |
| 10730142082002 | 7 |
| 10730142082003 | 7 |
| 10730142082004 | 7 |
| 10730142082005 | 7 |
| 10730142082006 | 7 |
| 10730142082007 | 7 |
| 10730142082008 | 7 |
| 10730142082009 | 7 |
| 10730142082010 | 7 |
| 10730142082011 | 7 |
| 10730142082012 | 7 |
| 10730142082013 | 7 |
| 10730142082014 | 7 |
| 10730142082015 | 7 |
| 10730142083000 | 7 |
| 10730142083001 | 7 |
| 10730142083002 | 7 |
| 10730142083003 | 7 |
| 10730142083004 | 7 |
| 10730142083005 | 7 |
| 10730142083006 | 7 |
| 10730142083007 | 7 |

| | |
|---|---|
| 10730142083008 | 7 |
| 10730142083009 | 7 |
| 10730142083010 | 7 |
| 10730142083011 | 7 |
| 10730142083012 | 7 |
| 10730142083013 | 7 |
| 10730142083014 | 7 |
| 10730142083015 | 7 |
| 10730142083016 | 7 |
| 10730142084000 | 7 |
| 10730142084001 | 7 |
| 10730142084002 | 7 |
| 10730142084003 | 7 |
| 10730142084004 | 7 |
| 10730142084005 | 7 |
| 10730142084006 | 7 |
| 10730142084007 | 7 |
| 10730142084008 | 7 |
| 10730142084009 | 7 |
| 10730142084010 | 7 |
| 10730142084019 | 7 |
| 10730142084020 | 7 |
| 10730142084021 | 7 |
| 10730142084022 | 7 |
| 10730142084023 | 7 |
| 10730142084051 | 7 |
| 10730142084052 | 7 |
| 10730142084053 | 7 |
| 10730142084054 | 7 |
| 10730142084055 | 7 |
| 10730142084056 | 7 |
| 10730144103001 | 7 |
| 10730144103002 | 7 |
| 10730144103003 | 7 |
| 10730144103004 | 7 |
| 10730144103005 | 7 |
| 10730144103006 | 7 |
| 10730144103007 | 7 |
| 10730144103008 | 7 |
| 10730144103009 | 7 |
| 10730144103010 | 7 |
| 10730144103011 | 7 |
| 10730144103012 | 7 |
| 10730144103013 | 7 |
| 10730144103014 | 7 |
| 10730144103015 | 7 |

| | |
|---|---|
| 10730144103016 | 7 |
| 10730144103017 | 7 |
| 10730144103018 | 7 |
| 10730144103019 | 7 |
| 10730144103020 | 7 |
| 10730144103021 | 7 |
| 10730144103022 | 7 |
| 10730144103023 | 7 |
| 10730144103024 | 7 |
| 10730144103025 | 7 |
| 10730144103026 | 7 |
| 10730144103027 | 7 |
| 10730144103028 | 7 |
| 10730144103029 | 7 |
| 10730144103030 | 7 |
| 10730144103031 | 7 |
| 10730144103032 | 7 |
| 10730144103033 | 7 |
| 10730144103034 | 7 |
| 10730142093004 | 7 |
| 10730142093005 | 7 |
| 10730142093006 | 7 |
| 10730142093007 | 7 |
| 10730142093008 | 7 |
| 10730142093009 | 7 |
| 10730142093010 | 7 |
| 10730142093011 | 7 |
| 10730142093012 | 7 |
| 10730142093017 | 7 |
| 10730142093028 | 7 |
| 10730142093029 | 7 |
| 10730142093031 | 7 |
| 10730142093032 | 7 |
| 10730142093033 | 7 |
| 10730142093034 | 7 |
| 10730142093035 | 7 |
| 10730142093036 | 7 |
| 10730142093037 | 7 |
| 10730142093038 | 7 |
| 10730142093039 | 7 |
| 10730144101000 | 7 |
| 10730144101001 | 7 |
| 10730144101002 | 7 |
| 10730144101003 | 7 |
| 10730144101004 | 7 |
| 10730144101005 | 7 |

| | |
|---|---|
| 10730144101006 | 7 |
| 10730144101007 | 7 |
| 10730144101008 | 7 |
| 10730144101009 | 7 |
| 10730144101010 | 7 |
| 10730144101011 | 7 |
| 10730144101012 | 7 |
| 10730144101013 | 7 |
| 10730144101014 | 7 |
| 10730144101015 | 7 |
| 10730144101016 | 7 |
| 10730144101017 | 7 |
| 10730144102001 | 7 |
| 10730144102002 | 7 |
| 10730144102005 | 7 |
| 10730144102007 | 7 |
| 10730144102008 | 7 |
| 10730144102009 | 7 |
| 10730144102012 | 7 |
| 10730144102013 | 7 |
| 10730144102014 | 7 |
| 10730144102015 | 7 |
| 10730144102016 | 7 |
| 10730144102017 | 7 |
| 10730144102018 | 7 |
| 10730144102019 | 7 |
| 10730144102021 | 7 |
| 10730144102022 | 7 |
| 10730144103000 | 7 |
| 10730144142006 | 7 |
| 10730144142010 | 7 |
| 10730144142011 | 7 |
| 10730144142012 | 7 |
| 10730144152016 | 7 |
| 10730144152017 | 7 |
| 10730144152018 | 7 |
| 10730144152019 | 7 |
| 10730144152021 | 7 |
| 10730143034035 | 4 |
| 10730143034045 | 4 |
| 10730143034046 | 4 |
| 10730143034047 | 4 |
| 10730144062028 | 4 |
| 10730144121007 | 4 |
| 10730144121008 | 4 |
| 10730144121009 | 4 |

| | |
|---|---|
| 10730144121011 | 4 |
| 10730144121012 | 4 |
| 10730144141003 | 4 |
| 10730144141005 | 4 |
| 10730144141006 | 4 |
| 10730144141007 | 4 |
| 10730144141008 | 4 |
| 10730144141009 | 4 |
| 10730144141010 | 4 |
| 10730144141011 | 4 |
| 10730144141012 | 4 |
| 10730144141013 | 4 |
| 10730144141014 | 4 |
| 10730144141015 | 4 |
| 10730144141016 | 4 |
| 10730144142000 | 4 |
| 10730144142001 | 4 |
| 10730144142002 | 4 |
| 10730144142003 | 4 |
| 10730144142004 | 4 |
| 10730144142005 | 4 |
| 10730144142007 | 4 |
| 10730144142008 | 4 |
| 10730144142009 | 4 |
| 10730144142013 | 4 |
| 10730144142014 | 4 |
| 10730144142015 | 4 |
| 10730144142016 | 4 |
| 10730144142017 | 4 |
| 10730144142018 | 4 |
| 10730144143000 | 4 |
| 10730144143001 | 4 |
| 10730144143004 | 4 |
| 10730144143005 | 4 |
| 10730144143006 | 4 |
| 10730144143007 | 4 |
| 10730144143008 | 4 |
| 10730144143009 | 4 |
| 10730144143010 | 4 |
| 10730144143011 | 4 |
| 10730144143012 | 4 |
| 10730144143013 | 4 |
| 10730144143014 | 4 |
| 10730144143015 | 4 |
| 10730144143016 | 4 |
| 10730144143017 | 4 |

| | |
|---|---|
| 10730144143018 | 4 |
| 10730144143019 | 4 |
| 10730144143020 | 4 |
| 10730144143021 | 4 |
| 10730144143022 | 4 |
| 10730144143023 | 4 |
| 10730144143024 | 4 |
| 10730144143025 | 4 |
| 10730144143026 | 4 |
| 10730144143027 | 4 |
| 10730144143028 | 4 |
| 10730144143029 | 4 |
| 10730144143030 | 4 |
| 10730144143031 | 4 |
| 10730144143032 | 4 |
| 10730144143033 | 4 |
| 10730144143034 | 4 |
| 10730144143035 | 4 |
| 10730144143036 | 4 |
| 10730144143037 | 4 |
| 10730144143038 | 4 |
| 10730144143039 | 4 |
| 10730144143040 | 4 |
| 10730144143041 | 4 |
| 10730144143042 | 4 |
| 10730144143043 | 4 |
| 10730144143044 | 4 |
| 10730144151030 | 4 |
| 10730144151033 | 4 |
| 10730144151034 | 4 |
| 10730144151036 | 4 |
| 10730144151037 | 4 |
| 10730144151038 | 4 |
| 10730144151039 | 4 |
| 10730144151041 | 4 |
| 10730144151042 | 4 |
| 10730144152000 | 4 |
| 10730144152001 | 4 |
| 10730144152002 | 4 |
| 10730144152003 | 4 |
| 10730144152004 | 4 |
| 10730144152005 | 4 |
| 10730144152006 | 4 |
| 10730144152007 | 4 |
| 10730144152008 | 4 |
| 10730144152009 | 4 |

| | |
|---|---|
| 10730144152010 | 4 |
| 10730144152011 | 4 |
| 10730144152012 | 4 |
| 10730144152013 | 4 |
| 10730144152014 | 4 |
| 10730144152015 | 4 |
| 10730144152020 | 4 |
| 10730144152022 | 4 |
| 10730144152023 | 4 |
| 10730123021011 | 7 |
| 10730123021021 | 7 |
| 10730123021022 | 7 |
| 10730123021024 | 7 |
| 10730123021025 | 7 |
| 10730123021026 | 7 |
| 10730123021027 | 7 |
| 10730123021029 | 7 |
| 10730123021030 | 7 |
| 10730123021033 | 7 |
| 10730123021034 | 7 |
| 10730123021035 | 7 |
| 10730123021036 | 7 |
| 10730123021039 | 7 |
| 10730123021040 | 7 |
| 10730123021042 | 7 |
| 10730123021043 | 7 |
| 10730123021044 | 7 |
| 10730123021045 | 7 |
| 10730123021046 | 7 |
| 10730123021047 | 7 |
| 10730123021048 | 7 |
| 10730123021053 | 7 |
| 10730123021056 | 7 |
| 10730123021068 | 7 |
| 10730123021069 | 7 |
| 10730123021070 | 7 |
| 10730123021071 | 7 |
| 10730123021074 | 7 |
| 10730123021075 | 7 |
| 10730123021095 | 7 |
| 10730123023004 | 7 |
| 10730123023005 | 7 |
| 10730124032039 | 7 |
| 10730125002088 | 7 |
| 10730125002089 | 7 |
| 10730102003009 | 7 |

| | |
|---|---|
| 10730102003010 | 7 |
| 10730102003011 | 7 |
| 10730102003015 | 7 |
| 10730102003016 | 7 |
| 10730102003017 | 7 |
| 10730102003020 | 7 |
| 10730102003021 | 7 |
| 10730102003025 | 7 |
| 10730102003026 | 7 |
| 10730102003027 | 7 |
| 10730102003028 | 7 |
| 10730102003029 | 7 |
| 10730102003030 | 7 |
| 10730102003031 | 7 |
| 10730102003032 | 7 |
| 10730102003033 | 7 |
| 10730102003034 | 7 |
| 10730102003035 | 7 |
| 10730102003036 | 7 |
| 10730102003037 | 7 |
| 10730102003038 | 7 |
| 10730102003039 | 7 |
| 10730102003040 | 7 |
| 10730102003041 | 7 |
| 10730102003042 | 7 |
| 10730102003043 | 7 |
| 10730102003044 | 7 |
| 10730102003045 | 7 |
| 10730103012000 | 7 |
| 10730103012001 | 7 |
| 10730103012002 | 7 |
| 10730103012003 | 7 |
| 10730103012004 | 7 |
| 10730103012005 | 7 |
| 10730103012006 | 7 |
| 10730103012010 | 7 |
| 10730103012011 | 7 |
| 10730103012012 | 7 |
| 10730103012013 | 7 |
| 10730103012014 | 7 |
| 10730103012018 | 7 |
| 10730103012019 | 7 |
| 10730103012020 | 7 |
| 10730103012021 | 7 |
| 10730103012022 | 7 |
| 10730103012023 | 7 |

| | |
|---|---|
| 10730103012024 | 7 |
| 10730103012025 | 7 |
| 10730103012026 | 7 |
| 10730103012027 | 7 |
| 10730103012028 | 7 |
| 10730103012029 | 7 |
| 10730103012030 | 7 |
| 10730103012031 | 7 |
| 10730104012000 | 7 |
| 10730104012001 | 7 |
| 10730104012002 | 7 |
| 10730104012003 | 7 |
| 10730104012004 | 7 |
| 10730104012005 | 7 |
| 10730104012006 | 7 |
| 10730104012007 | 7 |
| 10730104012008 | 7 |
| 10730104012009 | 7 |
| 10730104012010 | 7 |
| 10730104012011 | 7 |
| 10730104012012 | 7 |
| 10730104012013 | 7 |
| 10730104012014 | 7 |
| 10730104012017 | 7 |
| 10730104012018 | 7 |
| 10730104012019 | 7 |
| 10730104012020 | 7 |
| 10730104012021 | 7 |
| 10730104012022 | 7 |
| 10730104012023 | 7 |
| 10730104012026 | 7 |
| 10730104012027 | 7 |
| 10730104012038 | 7 |
| 10730104012039 | 7 |
| 10730104013000 | 7 |
| 10730104013001 | 7 |
| 10730104013004 | 7 |
| 10730104013005 | 7 |
| 10730104013006 | 7 |
| 10730104013007 | 7 |
| 10730104013008 | 7 |
| 10730104013009 | 7 |
| 10730104013010 | 7 |
| 10730104013011 | 7 |
| 10730104013012 | 7 |
| 10730104013013 | 7 |

| | |
|---|---|
| 10730104013014 | 7 |
| 10730104013015 | 7 |
| 10730104013016 | 7 |
| 10730104013017 | 7 |
| 10730104013018 | 7 |
| 10730104013019 | 7 |
| 10730104013020 | 7 |
| 10730104013021 | 7 |
| 10730104013022 | 7 |
| 10730104013023 | 7 |
| 10730104013024 | 7 |
| 10730104013025 | 7 |
| 10730104013026 | 7 |
| 10730104013027 | 7 |
| 10730104013028 | 7 |
| 10730104013029 | 7 |
| 10730104013030 | 7 |
| 10730104013031 | 7 |
| 10730104013032 | 7 |
| 10730104013033 | 7 |
| 10730104013034 | 7 |
| 10730104013035 | 7 |
| 10730104013036 | 7 |
| 10730104013037 | 7 |
| 10730104013038 | 7 |
| 10730104013040 | 7 |
| 10730104013041 | 7 |
| 10730104013042 | 7 |
| 10730104013043 | 7 |
| 10730104013044 | 7 |
| 10730104013045 | 7 |
| 10730104013046 | 7 |
| 10730104013047 | 7 |
| 10730104013048 | 7 |
| 10730104013049 | 7 |
| 10730104013050 | 7 |
| 10730104013051 | 7 |
| 10730104013052 | 7 |
| 10730104013053 | 7 |
| 10730104013054 | 7 |
| 10730104013055 | 7 |
| 10730104013056 | 7 |
| 10730104013057 | 7 |
| 10730104013058 | 7 |
| 10730104021006 | 7 |
| 10730104021007 | 7 |

| | |
|---|---|
| 10730104021026 | 7 |
| 10730104021048 | 7 |
| 10730104021049 | 7 |
| 10730104021050 | 7 |
| 10730144062000 | 4 |
| 10730144062001 | 4 |
| 10730144062002 | 4 |
| 10730144062003 | 4 |
| 10730144062004 | 4 |
| 10730144062005 | 4 |
| 10730144062006 | 4 |
| 10730144062007 | 4 |
| 10730144062008 | 4 |
| 10730144062009 | 4 |
| 10730144062010 | 4 |
| 10730144062011 | 4 |
| 10730144062012 | 4 |
| 10730144062013 | 4 |
| 10730144062014 | 4 |
| 10730144062015 | 4 |
| 10730144062016 | 4 |
| 10730144062017 | 4 |
| 10730144062018 | 4 |
| 10730144062019 | 4 |
| 10730144062020 | 4 |
| 10730144062021 | 4 |
| 10730144062029 | 4 |
| 10730144121000 | 4 |
| 10730144121001 | 4 |
| 10730144121002 | 4 |
| 10730144121003 | 4 |
| 10730144121004 | 4 |
| 10730144121005 | 4 |
| 10730144121006 | 4 |
| 10730144121010 | 4 |
| 10730144121013 | 4 |
| 10730144121014 | 4 |
| 10730144121015 | 4 |
| 10730144121016 | 4 |
| 10730144122032 | 4 |
| 10730144122033 | 4 |
| 10730144122038 | 4 |
| 10730144122039 | 4 |
| 10730144122040 | 4 |
| 10730144122044 | 4 |
| 10730144122045 | 4 |

| | |
|---|---|
| 10730144122046 | 4 |
| 10730144122047 | 4 |
| 10730144122048 | 4 |
| 10730144122049 | 4 |
| 10730144122050 | 4 |
| 10730144122051 | 4 |
| 10730144122052 | 4 |
| 10730144122053 | 4 |
| 10730144122054 | 4 |
| 10730144122055 | 4 |
| 10730144122056 | 4 |
| 10730144122057 | 4 |
| 10730144122058 | 4 |
| 10730144143002 | 4 |
| 10730144143003 | 4 |
| 10730144151023 | 4 |
| 10730144151025 | 4 |
| 10730144151026 | 4 |
| 10730144151028 | 4 |
| 10730144041011 | 4 |
| 10730144041013 | 4 |
| 10730144041032 | 4 |
| 10730144041033 | 4 |
| 10730144041034 | 4 |
| 10730144041035 | 4 |
| 10730144041036 | 4 |
| 10730144041037 | 4 |
| 10730144041038 | 4 |
| 10730144041039 | 4 |
| 10730144041042 | 4 |
| 10730144041045 | 4 |
| 10730144041046 | 4 |
| 10730144041047 | 4 |
| 10730144041048 | 4 |
| 10730144041049 | 4 |
| 10730144041050 | 4 |
| 10730144041051 | 4 |
| 10730144041052 | 4 |
| 10730144041054 | 4 |
| 10730144041055 | 4 |
| 10730144041056 | 4 |
| 10730144041057 | 4 |
| 10730144041062 | 4 |
| 10730144041063 | 4 |
| 10730144041065 | 4 |
| 10730144041066 | 4 |

| | |
|---|---|
| 10730144041067 | 4 |
| 10730144051000 | 4 |
| 10730144051001 | 4 |
| 10730144051002 | 4 |
| 10730144051003 | 4 |
| 10730144051004 | 4 |
| 10730144051005 | 4 |
| 10730144051006 | 4 |
| 10730144051007 | 4 |
| 10730144051008 | 4 |
| 10730144051009 | 4 |
| 10730144051010 | 4 |
| 10730144051011 | 4 |
| 10730144053001 | 4 |
| 10730144053002 | 4 |
| 10730144053003 | 4 |
| 10730144053004 | 4 |
| 10730144053005 | 4 |
| 10730144053006 | 4 |
| 10730144053007 | 4 |
| 10730144053019 | 4 |
| 10730144053020 | 4 |
| 10730144053025 | 4 |
| 10730144053026 | 4 |
| 10730144053027 | 4 |
| 10730144053028 | 4 |
| 10730144053029 | 4 |
| 10730144122000 | 4 |
| 10730144122001 | 4 |
| 10730144122002 | 4 |
| 10730144122003 | 4 |
| 10730144122004 | 4 |
| 10730144122005 | 4 |
| 10730144122006 | 4 |
| 10730144122007 | 4 |
| 10730144122008 | 4 |
| 10730144122009 | 4 |
| 10730144122010 | 4 |
| 10730144122011 | 4 |
| 10730144122012 | 4 |
| 10730144122013 | 4 |
| 10730144122014 | 4 |
| 10730144122015 | 4 |
| 10730144122016 | 4 |
| 10730144122017 | 4 |
| 10730144122018 | 4 |

| | |
|---|---|
| 10730144122019 | 4 |
| 10730144122020 | 4 |
| 10730144122021 | 4 |
| 10730144122022 | 4 |
| 10730144122023 | 4 |
| 10730144122024 | 4 |
| 10730144122025 | 4 |
| 10730144122026 | 4 |
| 10730144122027 | 4 |
| 10730144122028 | 4 |
| 10730144122029 | 4 |
| 10730144122030 | 4 |
| 10730144122031 | 4 |
| 10730144122034 | 4 |
| 10730144122035 | 4 |
| 10730144122036 | 4 |
| 10730144122037 | 4 |
| 10730144122041 | 4 |
| 10730144122042 | 4 |
| 10730144122043 | 4 |
| 10730144151005 | 4 |
| 10730144151012 | 4 |
| 10730144151027 | 4 |
| 10730144151043 | 4 |
| 10730036006002 | 7 |
| 10730036006003 | 7 |
| 10730036006004 | 7 |
| 10730036006005 | 7 |
| 10730036006006 | 7 |
| 10730036006008 | 7 |
| 10730036006009 | 7 |
| 10730036006010 | 7 |
| 10730036006011 | 7 |
| 10730038022040 | 7 |
| 10730038022041 | 7 |
| 10730106042020 | 7 |
| 10730106042021 | 7 |
| 10730106042022 | 7 |
| 10730106042024 | 7 |
| 10730106042026 | 7 |
| 10730106042027 | 7 |
| 10730106042028 | 7 |
| 10730106042029 | 7 |
| 10730106042031 | 7 |
| 10730106042033 | 7 |
| 10730106042034 | 7 |

| | |
|---|---|
| 10730106042035 | 7 |
| 10730106042036 | 7 |
| 10730106042037 | 7 |
| 10730106042041 | 7 |
| 10730106042043 | 7 |
| 10730106042044 | 7 |
| 10730132001002 | 7 |
| 10730132001003 | 7 |
| 10730132001004 | 7 |
| 10730132001011 | 7 |
| 10730132001012 | 7 |
| 10730105001001 | 7 |
| 10730105001002 | 7 |
| 10730105001003 | 7 |
| 10730105001012 | 7 |
| 10730105001013 | 7 |
| 10730105001014 | 7 |
| 10730105003000 | 7 |
| 10730105003001 | 7 |
| 10730105003002 | 7 |
| 10730105003004 | 7 |
| 10730105003005 | 7 |
| 10730131002001 | 7 |
| 10730131002002 | 7 |
| 10730131002003 | 7 |
| 10730131002004 | 7 |
| 10730131002005 | 7 |
| 10730131002006 | 7 |
| 10730131002007 | 7 |
| 10730131002008 | 7 |
| 10730131002016 | 7 |
| 10730131002017 | 7 |
| 10730131002018 | 7 |
| 10730131002019 | 7 |
| 10730131002020 | 7 |
| 10730131002021 | 7 |
| 10730131002022 | 7 |
| 10730131002023 | 7 |
| 10730131002024 | 7 |
| 10730131002025 | 7 |
| 10730131002026 | 7 |
| 10730131002027 | 7 |
| 10730131002028 | 7 |
| 10730131002036 | 7 |
| 10730131002037 | 7 |
| 10730131002038 | 7 |

| | |
|---|---|
| 10730131002039 | 7 |
| 10730131002040 | 7 |
| 10730131002041 | 7 |
| 10730131002042 | 7 |
| 10730131002043 | 7 |
| 10730131002044 | 7 |
| 10730131002045 | 7 |
| 10730131002046 | 7 |
| 10730141061001 | 7 |
| 10730141061007 | 7 |
| 10730141061044 | 7 |
| 10730141061046 | 7 |
| 10730141061049 | 7 |
| 10730141061051 | 7 |
| 10730141061052 | 7 |
| 10730141061102 | 7 |
| 10730141071000 | 7 |
| 10730141071001 | 7 |
| 10730141071002 | 7 |
| 10730141071003 | 7 |
| 10730141071004 | 7 |
| 10730141071005 | 7 |
| 10730141071006 | 7 |
| 10730141071007 | 7 |
| 10730141071008 | 7 |
| 10730141071009 | 7 |
| 10730141071010 | 7 |
| 10730141071011 | 7 |
| 10730141071012 | 7 |
| 10730141071013 | 7 |
| 10730141071014 | 7 |
| 10730141071015 | 7 |
| 10730141071016 | 7 |
| 10730141071017 | 7 |
| 10730141071018 | 7 |
| 10730141071019 | 7 |
| 10730141071020 | 7 |
| 10730141071021 | 7 |
| 10730141071022 | 7 |
| 10730141071023 | 7 |
| 10730141071024 | 7 |
| 10730141071025 | 7 |
| 10730141071026 | 7 |
| 10730141071027 | 7 |
| 10730141071028 | 7 |
| 10730141071029 | 7 |

| | |
|---|---|
| 10730141071030 | 7 |
| 10730141071031 | 7 |
| 10730141071032 | 7 |
| 10730141071033 | 7 |
| 10730141071034 | 7 |
| 10730141071035 | 7 |
| 10730141071036 | 7 |
| 10730141071037 | 7 |
| 10730141071038 | 7 |
| 10730141071039 | 7 |
| 10730141071040 | 7 |
| 10730141071041 | 7 |
| 10730141071042 | 7 |
| 10730141071043 | 7 |
| 10730141071044 | 7 |
| 10730141071045 | 7 |
| 10730141071046 | 7 |
| 10730141071047 | 7 |
| 10730141071048 | 7 |
| 10730141071049 | 7 |
| 10730141071050 | 7 |
| 10730141071051 | 7 |
| 10730141071052 | 7 |
| 10730141071053 | 7 |
| 10730141071054 | 7 |
| 10730141071055 | 7 |
| 10730141071056 | 7 |
| 10730141071057 | 7 |
| 10730141071058 | 7 |
| 10730141071059 | 7 |
| 10730141071061 | 7 |
| 10730141072000 | 7 |
| 10730141072001 | 7 |
| 10730141072002 | 7 |
| 10730141072003 | 7 |
| 10730141072004 | 7 |
| 10730141072005 | 7 |
| 10730141072006 | 7 |
| 10730141072007 | 7 |
| 10730141072008 | 7 |
| 10730141072009 | 7 |
| 10730141072010 | 7 |
| 10730141072011 | 7 |
| 10730141072012 | 7 |
| 10730141072013 | 7 |
| 10730141072014 | 7 |

| | |
|---|---|
| 10730141072015 | 7 |
| 10730141072016 | 7 |
| 10730141072017 | 7 |
| 10730141072018 | 7 |
| 10730141072019 | 7 |
| 10730141072020 | 7 |
| 10730141072021 | 7 |
| 10730111101000 | 7 |
| 10730111101001 | 7 |
| 10730111101002 | 7 |
| 10730111101003 | 7 |
| 10730111101004 | 7 |
| 10730111101005 | 7 |
| 10730111101006 | 7 |
| 10730111101007 | 7 |
| 10730111101008 | 7 |
| 10730111101009 | 7 |
| 10730111101010 | 7 |
| 10730111101011 | 7 |
| 10730111101012 | 7 |
| 10730111101013 | 7 |
| 10730111101014 | 7 |
| 10730111101015 | 7 |
| 10730111101016 | 7 |
| 10730111101017 | 7 |
| 10730111101018 | 7 |
| 10730111101019 | 7 |
| 10730111101020 | 7 |
| 10730111101021 | 7 |
| 10730111101022 | 7 |
| 10730111101023 | 7 |
| 10730111101024 | 7 |
| 10730111101025 | 7 |
| 10730111101026 | 7 |
| 10730111101027 | 7 |
| 10730111101028 | 7 |
| 10730111101029 | 7 |
| 10730111101030 | 7 |
| 10730111101031 | 7 |
| 10730111101032 | 7 |
| 10730111101033 | 7 |
| 10730112051011 | 7 |
| 10730112051012 | 7 |
| 10730112051013 | 7 |
| 10730112051014 | 7 |
| 10730112051015 | 7 |

| | |
|---|---|
| 10730112051016 | 7 |
| 10730112051017 | 7 |
| 10730112051018 | 7 |
| 10730112051019 | 7 |
| 10730112051020 | 7 |
| 10730112051021 | 7 |
| 10730112051022 | 7 |
| 10730112051023 | 7 |
| 10730112051029 | 7 |
| 10730112051030 | 7 |
| 10730112051031 | 7 |
| 10730112051032 | 7 |
| 10730112051033 | 7 |
| 10730112051035 | 7 |
| 10730112051036 | 7 |
| 10730112051037 | 7 |
| 10730112051038 | 7 |
| 10730112051039 | 7 |
| 10730112051040 | 7 |
| 10730112051041 | 7 |
| 10730112051042 | 7 |
| 10730112051043 | 7 |
| 10730112051044 | 7 |
| 10730112051051 | 7 |
| 10730112051052 | 7 |
| 10730112051053 | 7 |
| 10730112051054 | 7 |
| 10730112051055 | 7 |
| 10730112051056 | 7 |
| 10730112051057 | 7 |
| 10730112051058 | 7 |
| 10730112051059 | 7 |
| 10730112051060 | 7 |
| 10730112051061 | 7 |
| 10730112051062 | 7 |
| 10730112051063 | 7 |
| 10730112051064 | 7 |
| 10730112051065 | 7 |
| 10730112051066 | 7 |
| 10730112051067 | 7 |
| 10730112051068 | 7 |
| 10730112051069 | 7 |
| 10730112051070 | 7 |
| 10730112051071 | 7 |
| 10730112051072 | 7 |
| 10730112051073 | 7 |

| | |
|---|---|
| 10730112051074 | 7 |
| 10730112051075 | 7 |
| 10730112051076 | 7 |
| 10730112051077 | 7 |
| 10730112051078 | 7 |
| 10730112051079 | 7 |
| 10730112051080 | 7 |
| 10730112051081 | 7 |
| 10730112051082 | 7 |
| 10730112051083 | 7 |
| 10730112051084 | 7 |
| 10730112051085 | 7 |
| 10730112051086 | 7 |
| 10730112051087 | 7 |
| 10730112051088 | 7 |
| 10730112051089 | 7 |
| 10730112051090 | 7 |
| 10730112051091 | 7 |
| 10730112051092 | 7 |
| 10730112051093 | 7 |
| 10730112051094 | 7 |
| 10730112051095 | 7 |
| 10730112051096 | 7 |
| 10730112051097 | 7 |
| 10730112051098 | 7 |
| 10730112051099 | 7 |
| 10730112051100 | 7 |
| 10730112051101 | 7 |
| 10730112051102 | 7 |
| 10730112051109 | 7 |
| 10730112062022 | 7 |
| 10730112062023 | 7 |
| 10730112062039 | 7 |
| 10730112062040 | 7 |
| 10730112062041 | 7 |
| 10730112062042 | 7 |
| 10730112062043 | 7 |
| 10730112062044 | 7 |
| 10730112062045 | 7 |
| 10730112062046 | 7 |
| 10730112062047 | 7 |
| 10730112062048 | 7 |
| 10730112062049 | 7 |
| 10730112062050 | 7 |
| 10730112062051 | 7 |
| 10730112062052 | 7 |

| | |
|---|---|
| 10730112062053 | 7 |
| 10730112062054 | 7 |
| 10730112062055 | 7 |
| 10730112062056 | 7 |
| 10730112062057 | 7 |
| 10730112062058 | 7 |
| 10730112062059 | 7 |
| 10730112062060 | 7 |
| 10730112062061 | 7 |
| 10730112062062 | 7 |
| 10730112062063 | 7 |
| 10730112062064 | 7 |
| 10730112062065 | 7 |
| 10730112062066 | 7 |
| 10730112062067 | 7 |
| 10730112062070 | 7 |
| 10730112062071 | 7 |
| 10730112062072 | 7 |
| 10730112062073 | 7 |
| 10730112062074 | 7 |
| 10730112062078 | 7 |
| 10730112062079 | 7 |
| 10730112062080 | 7 |
| 10730112062081 | 7 |
| 10730112062082 | 7 |
| 10730112062083 | 7 |
| 10730112062084 | 7 |
| 10730112062085 | 7 |
| 10730112062086 | 7 |
| 10730112062087 | 7 |
| 10730112062088 | 7 |
| 10730112071000 | 7 |
| 10730112071001 | 7 |
| 10730112071002 | 7 |
| 10730112071003 | 7 |
| 10730112071004 | 7 |
| 10730112071005 | 7 |
| 10730112071006 | 7 |
| 10730112071007 | 7 |
| 10730112071008 | 7 |
| 10730112071009 | 7 |
| 10730112071012 | 7 |
| 10730112071013 | 7 |
| 10730112071015 | 7 |
| 10730112071016 | 7 |
| 10730112071065 | 7 |

| | |
|---|---|
| 10730112071066 | 7 |
| 10730112071070 | 7 |
| 10730112101002 | 7 |
| 10730112101006 | 7 |
| 10730112101007 | 7 |
| 10730112101008 | 7 |
| 10730112101009 | 7 |
| 10730112101010 | 7 |
| 10730112101019 | 7 |
| 10730112101034 | 7 |
| 10730112101041 | 7 |
| 10730112101042 | 7 |
| 10730112101043 | 7 |
| 10730112101044 | 7 |
| 10730112101045 | 7 |
| 10730112101046 | 7 |
| 10730112101047 | 7 |
| 10730112101048 | 7 |
| 10730112101067 | 7 |
| 10730112101068 | 7 |
| 10730123021037 | 7 |
| 10730123021038 | 7 |
| 10730123021041 | 7 |
| 10730123021076 | 7 |
| 10730123021077 | 7 |
| 10730123021078 | 7 |
| 10730123021079 | 7 |
| 10730123021080 | 7 |
| 10730123021081 | 7 |
| 10730123021082 | 7 |
| 10730123021083 | 7 |
| 10730123021084 | 7 |
| 10730123021085 | 7 |
| 10730123021086 | 7 |
| 10730123021087 | 7 |
| 10730123021088 | 7 |
| 10730123021089 | 7 |
| 10730123021090 | 7 |
| 10730123021091 | 7 |
| 10730123021092 | 7 |
| 10730123021093 | 7 |
| 10730123021094 | 7 |
| 10730020001014 | 7 |
| 10730023032034 | 7 |
| 10730023032035 | 7 |
| 10730023032036 | 7 |

| | |
|---|---|
| 10730023032037 | 7 |
| 10730023032038 | 7 |
| 10730023033009 | 7 |
| 10730023033010 | 7 |
| 10730023033011 | 7 |
| 10730023033012 | 7 |
| 10730023033013 | 7 |
| 10730023033015 | 7 |
| 10730023033016 | 7 |
| 10730023033017 | 7 |
| 10730056002000 | 7 |
| 10730056002001 | 7 |
| 10730056002002 | 7 |
| 10730126021000 | 7 |
| 10730126021002 | 7 |
| 10730126021003 | 7 |
| 10730126021004 | 7 |
| 10730126021005 | 7 |
| 10730126021006 | 7 |
| 10730126021007 | 7 |
| 10730126021008 | 7 |
| 10730126021009 | 7 |
| 10730126021010 | 7 |
| 10730126021011 | 7 |
| 10730126021012 | 7 |
| 10730126021013 | 7 |
| 10730126021014 | 7 |
| 10730126021015 | 7 |
| 10730126021017 | 7 |
| 10730126021018 | 7 |
| 10730126021019 | 7 |
| 10730126021020 | 7 |
| 10730126021021 | 7 |
| 10730126021022 | 7 |
| 10730126021023 | 7 |
| 10730126021024 | 7 |
| 10730126021025 | 7 |
| 10730126021026 | 7 |
| 10730126021027 | 7 |
| 10730126021028 | 7 |
| 10730126021029 | 7 |
| 10730126021030 | 7 |
| 10730126021031 | 7 |
| 10730126021032 | 7 |
| 10730126021033 | 7 |
| 10730126021034 | 7 |

| | |
|---|---|
| 10730126021035 | 7 |
| 10730126021036 | 7 |
| 10730126021037 | 7 |
| 10730126021038 | 7 |
| 10730126021039 | 7 |
| 10730126021040 | 7 |
| 10730126021041 | 7 |
| 10730126021042 | 7 |
| 10730126021043 | 7 |
| 10730126021044 | 7 |
| 10730126021045 | 7 |
| 10730126021046 | 7 |
| 10730126021047 | 7 |
| 10730126021048 | 7 |
| 10730126021049 | 7 |
| 10730126021050 | 7 |
| 10730126022000 | 7 |
| 10730126022001 | 7 |
| 10730126022002 | 7 |
| 10730126022003 | 7 |
| 10730126022004 | 7 |
| 10730126022005 | 7 |
| 10730126022006 | 7 |
| 10730126022007 | 7 |
| 10730126022008 | 7 |
| 10730126022009 | 7 |
| 10730126022010 | 7 |
| 10730126022011 | 7 |
| 10730126022012 | 7 |
| 10730126022013 | 7 |
| 10730126022014 | 7 |
| 10730126022015 | 7 |
| 10730126022016 | 7 |
| 10730126022017 | 7 |
| 10730126022018 | 7 |
| 10730126022019 | 7 |
| 10730126022020 | 7 |
| 10730126022021 | 7 |
| 10730126022022 | 7 |
| 10730126022023 | 7 |
| 10730126022024 | 7 |
| 10730126022025 | 7 |
| 10730126022026 | 7 |
| 10730126022027 | 7 |
| 10730126022028 | 7 |
| 10730126022029 | 7 |

| | |
|---|---|
| 10730126022030 | 7 |
| 10730126022031 | 7 |
| 10730126022032 | 7 |
| 10730126022033 | 7 |
| 10730126022034 | 7 |
| 10730126022035 | 7 |
| 10730126022036 | 7 |
| 10730126022037 | 7 |
| 10730126022038 | 7 |
| 10730126022039 | 7 |
| 10730126022040 | 7 |
| 10730126022041 | 7 |
| 10730126022042 | 7 |
| 10730126022043 | 7 |
| 10730126022044 | 7 |
| 10730126022045 | 7 |
| 10730126022046 | 7 |
| 10730126022047 | 7 |
| 10730126022048 | 7 |
| 10730126022049 | 7 |
| 10730126022050 | 7 |
| 10730126022051 | 7 |
| 10730126022052 | 7 |
| 10730126022053 | 7 |
| 10730126022054 | 7 |
| 10730126022055 | 7 |
| 10730126022056 | 7 |
| 10730126022057 | 7 |
| 10730126022058 | 7 |
| 10730126022059 | 7 |
| 10730126022060 | 7 |
| 10730126022061 | 7 |
| 10730126022062 | 7 |
| 10730126022063 | 7 |
| 10730126022064 | 7 |
| 10730126022065 | 7 |
| 10730126022066 | 7 |
| 10730126022067 | 7 |
| 10730126022068 | 7 |
| 10730126022069 | 7 |
| 10730126022070 | 7 |
| 10730126022071 | 7 |
| 10730126023049 | 7 |
| 10730126023053 | 7 |
| 10730126023054 | 7 |
| 10730126023055 | 7 |

| | |
|---|---|
| 10730126023056 | 7 |
| 10730126023064 | 7 |
| 10730126023085 | 7 |
| 10730126023086 | 7 |
| 10730126023090 | 7 |
| 10730127011022 | 7 |
| 10730127011023 | 7 |
| 10730127011024 | 7 |
| 10730127011027 | 7 |
| 10730127011028 | 7 |
| 10730127011035 | 7 |
| 10730127011036 | 7 |
| 10730117061026 | 7 |
| 10730117062044 | 7 |
| 10730117071014 | 7 |
| 10730117071015 | 7 |
| 10730117071016 | 7 |
| 10730117071017 | 7 |
| 10730117071018 | 7 |
| 10730117071019 | 7 |
| 10730117071020 | 7 |
| 10730117071021 | 7 |
| 10730117071022 | 7 |
| 10730117071023 | 7 |
| 10730117071024 | 7 |
| 10730117071025 | 7 |
| 10730117071026 | 7 |
| 10730117071027 | 7 |
| 10730117071028 | 7 |
| 10730117071029 | 7 |
| 10730117071030 | 7 |
| 10730117071031 | 7 |
| 10730117071032 | 7 |
| 10730117071033 | 7 |
| 10730117071034 | 7 |
| 10730117071035 | 7 |
| 10730117071036 | 7 |
| 10730117071037 | 7 |
| 10730117071038 | 7 |
| 10730117071039 | 7 |
| 10730117071040 | 7 |
| 10730117071041 | 7 |
| 10730117071042 | 7 |
| 10730117091001 | 7 |
| 10730117091002 | 7 |
| 10730117091003 | 7 |

| | |
|---|---|
| 10730117091005 | 7 |
| 10730117091006 | 7 |
| 10730117091007 | 7 |
| 10730117091009 | 7 |
| 10730117091011 | 7 |
| 10730117091012 | 7 |
| 10730117091013 | 7 |
| 10730117091017 | 7 |
| 10730117091018 | 7 |
| 10730117091020 | 7 |
| 10730117091021 | 7 |
| 10730117091023 | 7 |
| 10730117091027 | 7 |
| 10730117091028 | 7 |
| 10730117091029 | 7 |
| 10730117091030 | 7 |
| 10730117091031 | 7 |
| 10730117091032 | 7 |
| 10730117091033 | 7 |
| 10730117091034 | 7 |
| 10730117091039 | 7 |
| 10730117091042 | 7 |
| 10730117091046 | 7 |
| 10730117091049 | 7 |
| 10730117091050 | 7 |
| 10730117091051 | 7 |
| 10730117091055 | 7 |
| 10730117091057 | 7 |
| 10730117091059 | 7 |
| 10730117091060 | 7 |
| 10730117091061 | 7 |
| 10730117091062 | 7 |
| 10730117091063 | 7 |
| 10730117091064 | 7 |
| 10730117091065 | 7 |
| 10730117091066 | 7 |
| 10730117091067 | 7 |
| 10730117091068 | 7 |
| 10730117091069 | 7 |
| 10730117091070 | 7 |
| 10730117091072 | 7 |
| 10730117091073 | 7 |
| 10730117091074 | 7 |
| 10730117091075 | 7 |
| 10730117091076 | 7 |
| 10730117091077 | 7 |

| | |
|---|---|
| 10730117091078 | 7 |
| 10730117091079 | 7 |
| 10730117091080 | 7 |
| 10730117091081 | 7 |
| 10730117091082 | 7 |
| 10730117091083 | 7 |
| 10730117091084 | 7 |
| 10730117092002 | 7 |
| 10730117092004 | 7 |
| 10730117092007 | 7 |
| 10730117092008 | 7 |
| 10730117092010 | 7 |
| 10730117092011 | 7 |
| 10730117092012 | 7 |
| 10730117092013 | 7 |
| 10730117092014 | 7 |
| 10730117092015 | 7 |
| 10730117092016 | 7 |
| 10730117092017 | 7 |
| 10730117092018 | 7 |
| 10730117092019 | 7 |
| 10730117092020 | 7 |
| 10730117092021 | 7 |
| 10730117092022 | 7 |
| 10730117092023 | 7 |
| 10730117092024 | 7 |
| 10730117092025 | 7 |
| 10730117092026 | 7 |
| 10730117092027 | 7 |
| 10730117092028 | 7 |
| 10730117092029 | 7 |
| 10730117092030 | 7 |
| 10730117092031 | 7 |
| 10730117092032 | 7 |
| 10730117092033 | 7 |
| 10730117092034 | 7 |
| 10730117092035 | 7 |
| 10730117092036 | 7 |
| 10730117092037 | 7 |
| 10730117092038 | 7 |
| 10730117092039 | 7 |
| 10730117092040 | 7 |
| 10730117092041 | 7 |
| 10730117092042 | 7 |
| 10730117092043 | 7 |
| 10730117092044 | 7 |

| | |
|---|---|
| 10730117092045 | 7 |
| 10730117092046 | 7 |
| 10730117092047 | 7 |
| 10730117092049 | 7 |
| 10730117092050 | 7 |
| 10730117092051 | 7 |
| 10730117092052 | 7 |
| 10730117093001 | 7 |
| 10730117093004 | 7 |
| 10730117093007 | 7 |
| 10730117093016 | 7 |
| 10730117093017 | 7 |
| 10730117093018 | 7 |
| 10730117093021 | 7 |
| 10730117093022 | 7 |
| 10730117093024 | 7 |
| 10730119011000 | 7 |
| 10730119011001 | 7 |
| 10730119011002 | 7 |
| 10730119011003 | 7 |
| 10730119011004 | 7 |
| 10730119011005 | 7 |
| 10730119011006 | 7 |
| 10730119011007 | 7 |
| 10730119011008 | 7 |
| 10730119011009 | 7 |
| 10730119011010 | 7 |
| 10730119011011 | 7 |
| 10730119011012 | 7 |
| 10730119011013 | 7 |
| 10730119011014 | 7 |
| 10730119011015 | 7 |
| 10730119011016 | 7 |
| 10730119011027 | 7 |
| 10730119011028 | 7 |
| 10730119011029 | 7 |
| 10730119011030 | 7 |
| 10730119011031 | 7 |
| 10730119011038 | 7 |
| 10730119011039 | 7 |
| 10730119011040 | 7 |
| 10730119011041 | 7 |
| 10730119011042 | 7 |
| 10730119011043 | 7 |
| 10730119011044 | 7 |
| 10730119011045 | 7 |

| | |
|---|---|
| 10730119011059 | 7 |
| 10730119011060 | 7 |
| 10730119011063 | 7 |
| 10730119011067 | 7 |
| 10730119011069 | 7 |
| 10730119011084 | 7 |
| 10730119011085 | 7 |
| 10730119011086 | 7 |
| 10730119011087 | 7 |
| 10730119011090 | 7 |
| 10730119011097 | 7 |
| 10730120031000 | 7 |
| 10730120031001 | 7 |
| 10730120031002 | 7 |
| 10730120031003 | 7 |
| 10730120031004 | 7 |
| 10730120031005 | 7 |
| 10730120031006 | 7 |
| 10730120031007 | 7 |
| 10730120031008 | 7 |
| 10730120031009 | 7 |
| 10730120031010 | 7 |
| 10730120031011 | 7 |
| 10730120031012 | 7 |
| 10730120031013 | 7 |
| 10730120031014 | 7 |
| 10730120031015 | 7 |
| 10730120031016 | 7 |
| 10730120031021 | 7 |
| 10730120031022 | 7 |
| 10730120031023 | 7 |
| 10730120032000 | 7 |
| 10730120032001 | 7 |
| 10730120032002 | 7 |
| 10730120032003 | 7 |
| 10730120032004 | 7 |
| 10730120032005 | 7 |
| 10730120032006 | 7 |
| 10730120032007 | 7 |
| 10730120032008 | 7 |
| 10730120032009 | 7 |
| 10730120032010 | 7 |
| 10730120032011 | 7 |
| 10730120032012 | 7 |
| 10730120032013 | 7 |
| 10730120032014 | 7 |

| | |
|---|---|
| 10730120032015 | 7 |
| 10730120032016 | 7 |
| 10730120032017 | 7 |
| 10730120032018 | 7 |
| 10730120032019 | 7 |
| 10730120032022 | 7 |
| 10730120032023 | 7 |
| 10730120032024 | 7 |
| 10730120032025 | 7 |
| 10730120032026 | 7 |
| 10730120032027 | 7 |
| 10730111154061 | 7 |
| 10730111154062 | 7 |
| 10730111154063 | 7 |
| 10730111154064 | 7 |
| 10730111154065 | 7 |
| 10730111154097 | 7 |
| 10730111154098 | 7 |
| 10730111154099 | 7 |
| 10730111154100 | 7 |
| 10730111154101 | 7 |
| 10730111154102 | 7 |
| 10730111154105 | 7 |
| 10730111154106 | 7 |
| 10730111154108 | 7 |
| 10730111154109 | 7 |
| 10730111154110 | 7 |
| 10730111154111 | 7 |
| 10730111154112 | 7 |
| 10730111154113 | 7 |
| 10730126021001 | 7 |
| 10730126021016 | 7 |
| 10730126023000 | 7 |
| 10730126023001 | 7 |
| 10730126023002 | 7 |
| 10730126023003 | 7 |
| 10730126023004 | 7 |
| 10730126023005 | 7 |
| 10730126023006 | 7 |
| 10730126023007 | 7 |
| 10730126023008 | 7 |
| 10730126023009 | 7 |
| 10730126023010 | 7 |
| 10730126023011 | 7 |
| 10730126023012 | 7 |
| 10730126023013 | 7 |

| | |
|---|---|
| 10730126023014 | 7 |
| 10730126023015 | 7 |
| 10730126023016 | 7 |
| 10730126023017 | 7 |
| 10730126023018 | 7 |
| 10730126023019 | 7 |
| 10730126023020 | 7 |
| 10730126023021 | 7 |
| 10730126023022 | 7 |
| 10730126023023 | 7 |
| 10730126023024 | 7 |
| 10730126023025 | 7 |
| 10730126023026 | 7 |
| 10730126023027 | 7 |
| 10730126023028 | 7 |
| 10730126023029 | 7 |
| 10730126023030 | 7 |
| 10730126023031 | 7 |
| 10730126023032 | 7 |
| 10730126023033 | 7 |
| 10730126023034 | 7 |
| 10730126023035 | 7 |
| 10730126023036 | 7 |
| 10730126023037 | 7 |
| 10730126023039 | 7 |
| 10730126023040 | 7 |
| 10730126023041 | 7 |
| 10730126023042 | 7 |
| 10730126023043 | 7 |
| 10730126023044 | 7 |
| 10730126023045 | 7 |
| 10730126023046 | 7 |
| 10730126023047 | 7 |
| 10730126023048 | 7 |
| 10730126023050 | 7 |
| 10730126023051 | 7 |
| 10730126023052 | 7 |
| 10730126023057 | 7 |
| 10730126023058 | 7 |
| 10730126023059 | 7 |
| 10730126023060 | 7 |
| 10730126023061 | 7 |
| 10730126023062 | 7 |
| 10730126023063 | 7 |
| 10730126023067 | 7 |
| 10730126023068 | 7 |

| | |
|---|---|
| 10730126023069 | 7 |
| 10730126023070 | 7 |
| 10730126023071 | 7 |
| 10730126023072 | 7 |
| 10730126023073 | 7 |
| 10730126023074 | 7 |
| 10730126023075 | 7 |
| 10730126023076 | 7 |
| 10730126023077 | 7 |
| 10730126023078 | 7 |
| 10730126023079 | 7 |
| 10730126023080 | 7 |
| 10730126023081 | 7 |
| 10730126023082 | 7 |
| 10730126023083 | 7 |
| 10730126023084 | 7 |
| 10730126023087 | 7 |
| 10730126023088 | 7 |
| 10730126023089 | 7 |
| 10730126024015 | 7 |
| 10730126024017 | 7 |
| 10730126024018 | 7 |
| 10730126024019 | 7 |
| 10730126024020 | 7 |
| 10730126024021 | 7 |
| 10730126024022 | 7 |
| 10730126024023 | 7 |
| 10730126024024 | 7 |
| 10730126024025 | 7 |
| 10730126024026 | 7 |
| 10730126024028 | 7 |
| 10730126024029 | 7 |
| 10730126024050 | 7 |
| 10730126024051 | 7 |
| 10730126024052 | 7 |
| 10730126024053 | 7 |
| 10730126024054 | 7 |
| 10730126024055 | 7 |
| 10730126024056 | 7 |
| 10730126024057 | 7 |
| 10730126024058 | 7 |
| 10730126024072 | 7 |
| 10730126024073 | 7 |
| 10730126024074 | 7 |
| 10730126024075 | 7 |
| 10730126024076 | 7 |

| | |
|---|---|
| 10730126024077 | 7 |
| 10730126024078 | 7 |
| 10730126024079 | 7 |
| 10730126024083 | 7 |
| 10730126024084 | 7 |
| 10730126024085 | 7 |
| 10730126024086 | 7 |
| 10730126024087 | 7 |
| 10730127011000 | 7 |
| 10730127011001 | 7 |
| 10730127011002 | 7 |
| 10730127011003 | 7 |
| 10730127011004 | 7 |
| 10730127011005 | 7 |
| 10730127011006 | 7 |
| 10730127011007 | 7 |
| 10730127011008 | 7 |
| 10730127011009 | 7 |
| 10730127011010 | 7 |
| 10730127011011 | 7 |
| 10730127011012 | 7 |
| 10730127011013 | 7 |
| 10730127011014 | 7 |
| 10730127011015 | 7 |
| 10730127011016 | 7 |
| 10730127011017 | 7 |
| 10730127011018 | 7 |
| 10730127011019 | 7 |
| 10730127011020 | 7 |
| 10730127011021 | 7 |
| 10730127011025 | 7 |
| 10730127011026 | 7 |
| 10730127012008 | 7 |
| 10730127012009 | 7 |
| 10730127012010 | 7 |
| 10730127012011 | 7 |
| 10730127012012 | 7 |
| 10730127012018 | 7 |
| 10730127012019 | 7 |
| 10730127012020 | 7 |
| 10730127012025 | 7 |
| 10730127012028 | 7 |
| 10730127012029 | 7 |
| 10730127012040 | 7 |
| 10730127012041 | 7 |
| 10730127012085 | 7 |

| | |
|---|---|
| 10730127012086 | 7 |
| 10730127012087 | 7 |
| 10730127013000 | 7 |
| 10730127013001 | 7 |
| 10730127013002 | 7 |
| 10730127013005 | 7 |
| 10730127013006 | 7 |
| 10730127013007 | 7 |
| 10730127013008 | 7 |
| 10730127013009 | 7 |
| 10730127013010 | 7 |
| 10730127013011 | 7 |
| 10730127013012 | 7 |
| 10730127013013 | 7 |
| 10730127013014 | 7 |
| 10730127013015 | 7 |
| 10730127013016 | 7 |
| 10730127013017 | 7 |
| 10730127013018 | 7 |
| 10730127013019 | 7 |
| 10730127013020 | 7 |
| 10730127013025 | 7 |
| 10730127013026 | 7 |
| 10730127014000 | 7 |
| 10730127014001 | 7 |
| 10730127014002 | 7 |
| 10730127014003 | 7 |
| 10730127014004 | 7 |
| 10730127014005 | 7 |
| 10730127014006 | 7 |
| 10730127014007 | 7 |
| 10730127014008 | 7 |
| 10730127014010 | 7 |
| 10139527001016 | 2 |
| 10139527001017 | 2 |
| 10139527001018 | 2 |
| 10139527001019 | 2 |
| 10139527001020 | 2 |
| 10139527001021 | 2 |
| 10139527001022 | 2 |
| 10139527001023 | 2 |
| 10139527001030 | 2 |
| 10139527001031 | 2 |
| 10139527001032 | 2 |
| 10139527001033 | 2 |
| 10139527001044 | 2 |

| | |
|---|---|
| 10139527001045 | 2 |
| 10139527001055 | 2 |
| 10139527001056 | 2 |
| 10139527001066 | 2 |
| 10139528001007 | 2 |
| 10139528001016 | 2 |
| 10139528001017 | 2 |
| 10139528001018 | 2 |
| 10139528001019 | 2 |
| 10139528001020 | 2 |
| 10139528001021 | 2 |
| 10139528001022 | 2 |
| 10139528001023 | 2 |
| 10139528001030 | 2 |
| 10139528001040 | 2 |
| 10139528001041 | 2 |
| 10139528001042 | 2 |
| 10139528001043 | 2 |
| 10139528001044 | 2 |
| 10139528001057 | 2 |
| 10139528001058 | 2 |
| 10139529001000 | 2 |
| 10139529001001 | 2 |
| 10139529001002 | 2 |
| 10139529001003 | 2 |
| 10139529001004 | 2 |
| 10139529001005 | 2 |
| 10139529001006 | 2 |
| 10139529001007 | 2 |
| 10139529001008 | 2 |
| 10139529001009 | 2 |
| 10139529001010 | 2 |
| 10139529001011 | 2 |
| 10139529001012 | 2 |
| 10139529001013 | 2 |
| 10139529001014 | 2 |
| 10139529001015 | 2 |
| 10139529001016 | 2 |
| 10139529001017 | 2 |
| 10139529001018 | 2 |
| 10139529001019 | 2 |
| 10139529002000 | 2 |
| 10139529002001 | 2 |
| 10139529002002 | 2 |
| 10139529002004 | 2 |
| 10139529002005 | 2 |

| | |
|---|---|
| 10139529002006 | 2 |
| 10139529002007 | 2 |
| 10139529002008 | 2 |
| 10139529002009 | 2 |
| 10139529002012 | 2 |
| 10139529002013 | 2 |
| 10139529002014 | 2 |
| 10139529002015 | 2 |
| 10139529002016 | 2 |
| 10139529002017 | 2 |
| 10139529002018 | 2 |
| 10139529002019 | 2 |
| 10139529002020 | 2 |
| 10139529002021 | 2 |
| 10139529002022 | 2 |
| 10139529002023 | 2 |
| 10139529002024 | 2 |
| 10139529002025 | 2 |
| 10139529002026 | 2 |
| 10139529002027 | 2 |
| 10139529002028 | 2 |
| 10139529002029 | 2 |
| 10139529002030 | 2 |
| 10139529002031 | 2 |
| 10139529002032 | 2 |
| 10139529002033 | 2 |
| 10139529002034 | 2 |
| 10139529002035 | 2 |
| 10139529002036 | 2 |
| 10139529002037 | 2 |
| 10139529002038 | 2 |
| 10139529002039 | 2 |
| 10139529002040 | 2 |
| 10139529002041 | 2 |
| 10139529002042 | 2 |
| 10139529002043 | 2 |
| 10139529002044 | 2 |
| 10139529002045 | 2 |
| 10139529002046 | 2 |
| 10139529002047 | 2 |
| 10139529002048 | 2 |
| 10139529002049 | 2 |
| 10139529002050 | 2 |
| 10139529002051 | 2 |
| 10139529002052 | 2 |
| 10139529002053 | 2 |

| | |
|---|---|
| 10139529002054 | 2 |
| 10139529002055 | 2 |
| 10139529002056 | 2 |
| 10139530001000 | 2 |
| 10139530001001 | 2 |
| 10139530001002 | 2 |
| 10139530001003 | 2 |
| 10139530001004 | 2 |
| 10139530001035 | 2 |
| 10139530001036 | 2 |
| 10139530001037 | 2 |
| 10139530001038 | 2 |
| 10139530001039 | 2 |
| 10139530001040 | 2 |
| 10139531001007 | 2 |
| 10139531001008 | 2 |
| 10139531001009 | 2 |
| 10139531001010 | 2 |
| 10139531001011 | 2 |
| 10139531001012 | 2 |
| 10139531001013 | 2 |
| 10139531001014 | 2 |
| 10139531001015 | 2 |
| 10139531001016 | 2 |
| 10139531001017 | 2 |
| 10139531001018 | 2 |
| 10139531002000 | 2 |
| 10139531003000 | 2 |
| 10139531003001 | 2 |
| 10139531003002 | 2 |
| 10139531003003 | 2 |
| 10139531003004 | 2 |
| 10139531003006 | 2 |
| 10139531003007 | 2 |
| 10139531003008 | 2 |
| 10139531003011 | 2 |
| 10139531003012 | 2 |
| 10139531003013 | 2 |
| 10139531003014 | 2 |
| 10139531003015 | 2 |
| 10139531003016 | 2 |
| 10139531003017 | 2 |
| 10139531003025 | 2 |
| 10139531003032 | 2 |
| 10139531003035 | 2 |
| 10030109032010 | 2 |

| | |
|---|---|
| 10030109041021 | 2 |
| 10030109041022 | 2 |
| 10030109043059 | 2 |
| 10030109043061 | 2 |
| 10030109061000 | 2 |
| 10030109061001 | 2 |
| 10030109061002 | 2 |
| 10030109061003 | 2 |
| 10030109061004 | 2 |
| 10030109061005 | 2 |
| 10030109061006 | 2 |
| 10030109061007 | 2 |
| 10030109061008 | 2 |
| 10030109061009 | 2 |
| 10030109061010 | 2 |
| 10030109061011 | 2 |
| 10030109061012 | 2 |
| 10030109061013 | 2 |
| 10030109061014 | 2 |
| 10030109061015 | 2 |
| 10030109061016 | 2 |
| 10030109061017 | 2 |
| 10030109061018 | 2 |
| 10030109061019 | 2 |
| 10030109061020 | 2 |
| 10030109061021 | 2 |
| 10030109061022 | 2 |
| 10030109061023 | 2 |
| 10030109061024 | 2 |
| 10030109061025 | 2 |
| 10030109061026 | 2 |
| 10030109061027 | 2 |
| 10030109061028 | 2 |
| 10030109061029 | 2 |
| 10030109061030 | 2 |
| 10030109061031 | 2 |
| 10030109061032 | 2 |
| 10030109061033 | 2 |
| 10030109061034 | 2 |
| 10030109061035 | 2 |
| 10030109061036 | 2 |
| 10030109061037 | 2 |
| 10030109061038 | 2 |
| 10030109062000 | 2 |
| 10030109062001 | 2 |
| 10030109062002 | 2 |

| | |
|---|---|
| 10030109062003 | 2 |
| 10030109062004 | 2 |
| 10030109062005 | 2 |
| 10030109062006 | 2 |
| 10030109062007 | 2 |
| 10030109062008 | 2 |
| 10030109062009 | 2 |
| 10030109062010 | 2 |
| 10030109062011 | 2 |
| 10030109062012 | 2 |
| 10030109062013 | 2 |
| 10030109062014 | 2 |
| 10030109062015 | 2 |
| 10030109062016 | 2 |
| 10030109062017 | 2 |
| 10030109062018 | 2 |
| 10030109062019 | 2 |
| 10030109062020 | 2 |
| 10030109062021 | 2 |
| 10030109062022 | 2 |
| 10030109062023 | 2 |
| 10030109062024 | 2 |
| 10030109062025 | 2 |
| 10030109062026 | 2 |
| 10030109062027 | 2 |
| 10030109062028 | 2 |
| 10030109062029 | 2 |
| 10030109062030 | 2 |
| 10030109063000 | 2 |
| 10030109063001 | 2 |
| 10030109063002 | 2 |
| 10030109063003 | 2 |
| 10030109063004 | 2 |
| 10030109063005 | 2 |
| 10030109063006 | 2 |
| 10030109063007 | 2 |
| 10030109063008 | 2 |
| 10030109063009 | 2 |
| 10030109063010 | 2 |
| 10030109063011 | 2 |
| 10030109063012 | 2 |
| 10030109063013 | 2 |
| 10030109063014 | 2 |
| 10030109063015 | 2 |
| 10030109063016 | 2 |
| 10030109063017 | 2 |

| | |
|---|---|
| 10030109063018 | 2 |
| 10030109063019 | 2 |
| 10030109063020 | 2 |
| 10030109063021 | 2 |
| 10030109063022 | 2 |
| 10030109063023 | 2 |
| 10030109063024 | 2 |
| 10030109063025 | 2 |
| 10030109063026 | 2 |
| 10030109063027 | 2 |
| 10030109063028 | 2 |
| 10030109063029 | 2 |
| 10030109063030 | 2 |
| 10030109063031 | 2 |
| 10030109063032 | 2 |
| 10030109063033 | 2 |
| 10030109063034 | 2 |
| 10030109063035 | 2 |
| 10030109081012 | 2 |
| 10030109081013 | 2 |
| 10030109081023 | 2 |
| 10030109081024 | 2 |
| 10030109081025 | 2 |
| 10030109081026 | 2 |
| 10030109081028 | 2 |
| 10030109081029 | 2 |
| 10030109081030 | 2 |
| 10030109081031 | 2 |
| 10030109081032 | 2 |
| 10030109081037 | 2 |
| 10030109081038 | 2 |
| 10030109081039 | 2 |
| 10030109081040 | 2 |
| 10030109081041 | 2 |
| 10030109081042 | 2 |
| 10030109081043 | 2 |
| 10030109081044 | 2 |
| 10030109081045 | 2 |
| 10030109081046 | 2 |
| 10030109081047 | 2 |
| 10030109081048 | 2 |
| 10030109081049 | 2 |
| 10030109081050 | 2 |
| 10030109081051 | 2 |
| 10030109081052 | 2 |
| 10030109081053 | 2 |

| | |
|---|---|
| 10030109081054 | 2 |
| 10030109081055 | 2 |
| 10030109081056 | 2 |
| 10030109081057 | 2 |
| 10030109082000 | 2 |
| 10030109082001 | 2 |
| 10030109082002 | 2 |
| 10030109082003 | 2 |
| 10030109082004 | 2 |
| 10030109082005 | 2 |
| 10030109082006 | 2 |
| 10030109082007 | 2 |
| 10030109082008 | 2 |
| 10030109082009 | 2 |
| 10030109082010 | 2 |
| 10030109082011 | 2 |
| 10030109082012 | 2 |
| 10030109082013 | 2 |
| 10030109082014 | 2 |
| 10030109082015 | 2 |
| 10030109082016 | 2 |
| 10030109082017 | 2 |
| 10030109082018 | 2 |
| 10030109082019 | 2 |
| 10030109082020 | 2 |
| 10030109082021 | 2 |
| 10030109082022 | 2 |
| 10030109082023 | 2 |
| 10030109082024 | 2 |
| 10030109082062 | 2 |
| 10030109082063 | 2 |
| 10030109082064 | 2 |
| 10030109082067 | 2 |
| 10030109082068 | 2 |
| 10030109082069 | 2 |
| 10030109082070 | 2 |
| 10030109082071 | 2 |
| 10030109082072 | 2 |
| 10030109082073 | 2 |
| 10030109082082 | 2 |
| 10030109082083 | 2 |
| 10030109082084 | 2 |
| 10030109082085 | 2 |
| 10030109082086 | 2 |
| 10030109082089 | 2 |
| 10030109082090 | 2 |

| | |
|---|---|
| 10030109082093 | 2 |
| 10030109082094 | 2 |
| 10030109082095 | 2 |
| 10030109082101 | 2 |
| 10030110002009 | 2 |
| 10030110002010 | 2 |
| 10030104002032 | 2 |
| 10030104002033 | 2 |
| 10030104002034 | 2 |
| 10030104002035 | 2 |
| 10030104002050 | 2 |
| 10030104002055 | 2 |
| 10030104002056 | 2 |
| 10030104002057 | 2 |
| 10030104002058 | 2 |
| 10030104002059 | 2 |
| 10030104002060 | 2 |
| 10030104002062 | 2 |
| 10030104002063 | 2 |
| 10030104002068 | 2 |
| 10030104002069 | 2 |
| 10030104002070 | 2 |
| 10030104002074 | 2 |
| 10030104002075 | 2 |
| 10030104002076 | 2 |
| 10030104002080 | 2 |
| 10030104002081 | 2 |
| 10030104002082 | 2 |
| 10030104002114 | 2 |
| 10030109031000 | 2 |
| 10030109031001 | 2 |
| 10030109031002 | 2 |
| 10030109031003 | 2 |
| 10030109031004 | 2 |
| 10030109031007 | 2 |
| 10030109031008 | 2 |
| 10030109031009 | 2 |
| 10030109031010 | 2 |
| 10030109031023 | 2 |
| 10030109031026 | 2 |
| 10030109031027 | 2 |
| 10030109031028 | 2 |
| 10030109031029 | 2 |
| 10030109031030 | 2 |
| 10030109031031 | 2 |
| 10030109031032 | 2 |

| | |
|---|---|
| 10030109031033 | 2 |
| 10030109031034 | 2 |
| 10030109031035 | 2 |
| 10030109031036 | 2 |
| 10030109031037 | 2 |
| 10030109031038 | 2 |
| 10030109031039 | 2 |
| 10030109031040 | 2 |
| 10030109031041 | 2 |
| 10030109031042 | 2 |
| 10030109031043 | 2 |
| 10030109031044 | 2 |
| 10030109031045 | 2 |
| 10030109031046 | 2 |
| 10030109031047 | 2 |
| 10030109031048 | 2 |
| 10030109031049 | 2 |
| 10030109031050 | 2 |
| 10030109031057 | 2 |
| 10030109031058 | 2 |
| 10030109031059 | 2 |
| 10030109031060 | 2 |
| 10030109031061 | 2 |
| 10030109032000 | 2 |
| 10030109032001 | 2 |
| 10030109032002 | 2 |
| 10030109032003 | 2 |
| 10030109032004 | 2 |
| 10030109032005 | 2 |
| 10030109032006 | 2 |
| 10030109032007 | 2 |
| 10030109032008 | 2 |
| 10030109032009 | 2 |
| 10030109032028 | 2 |
| 10030109033000 | 2 |
| 10030109033001 | 2 |
| 10030109033002 | 2 |
| 10030109033003 | 2 |
| 10030109033013 | 2 |
| 10030109033014 | 2 |
| 10030109033015 | 2 |
| 10030109033016 | 2 |
| 10030109033017 | 2 |
| 10030109033018 | 2 |
| 10030109033019 | 2 |
| 10030109033025 | 2 |

| | |
|---|---|
| 10030109033032 | 2 |
| 10030109033033 | 2 |
| 10030109043008 | 2 |
| 10030109043009 | 2 |
| 10030109043010 | 2 |
| 10030109043011 | 2 |
| 10030109043012 | 2 |
| 10030109043013 | 2 |
| 10030109043014 | 2 |
| 10030109043015 | 2 |
| 10030109043016 | 2 |
| 10030109043017 | 2 |
| 10030109043018 | 2 |
| 10030109043019 | 2 |
| 10030109043020 | 2 |
| 10030109043021 | 2 |
| 10030109043022 | 2 |
| 10030109043023 | 2 |
| 10030109043024 | 2 |
| 10030109043025 | 2 |
| 10030109043041 | 2 |
| 10030109043042 | 2 |
| 10030109043043 | 2 |
| 10030109043044 | 2 |
| 10030109043045 | 2 |
| 10030109043046 | 2 |
| 10030109043047 | 2 |
| 10030109043048 | 2 |
| 10030109043049 | 2 |
| 10030109043050 | 2 |
| 10030109043051 | 2 |
| 10030109043052 | 2 |
| 10030109043053 | 2 |
| 10030109043054 | 2 |
| 10030109043060 | 2 |
| 10030114111000 | 2 |
| 10030114111001 | 2 |
| 10030114111002 | 2 |
| 10030114111003 | 2 |
| 10030114111004 | 2 |
| 10030114111005 | 2 |
| 10030114111006 | 2 |
| 10030114111007 | 2 |
| 10030114111008 | 2 |
| 10030114111009 | 2 |
| 10030114111010 | 2 |

| | |
|---|---|
| 10030114111011 | 2 |
| 10030114111012 | 2 |
| 10030114111013 | 2 |
| 10030114111014 | 2 |
| 10030114111015 | 2 |
| 10030114111016 | 2 |
| 10030114111017 | 2 |
| 10030114111018 | 2 |
| 10030114111019 | 2 |
| 10030114111020 | 2 |
| 10030114111021 | 2 |
| 10030114111022 | 2 |
| 10030114111023 | 2 |
| 10030114111024 | 2 |
| 10030114111025 | 2 |
| 10030114111026 | 2 |
| 10030114111027 | 2 |
| 10030114111028 | 2 |
| 10030114111029 | 2 |
| 10030114111030 | 2 |
| 10030114111031 | 2 |
| 10030114111032 | 2 |
| 10030114111033 | 2 |
| 10030114111034 | 2 |
| 10030114111035 | 2 |
| 10030114111036 | 2 |
| 10030114112025 | 2 |
| 10030114112026 | 2 |
| 10030114112027 | 2 |
| 10030114112028 | 2 |
| 10030114112029 | 2 |
| 10030114112068 | 2 |
| 10030114122000 | 2 |
| 10030115011090 | 2 |
| 10030115011091 | 2 |
| 10030115011092 | 2 |
| 10030115011099 | 2 |
| 10030115011100 | 2 |
| 10030115011101 | 2 |
| 10030115011102 | 2 |
| 10030115011103 | 2 |
| 10030115011104 | 2 |
| 10030115011105 | 2 |
| 10030115011106 | 2 |
| 10030115011107 | 2 |
| 10030115011108 | 2 |

| | |
|---|---|
| 10030115011109 | 2 |
| 10030115011110 | 2 |
| 10030115011111 | 2 |
| 10030115011112 | 2 |
| 10030115011113 | 2 |
| 10030115011117 | 2 |
| 10030115011118 | 2 |
| 10030115011119 | 2 |
| 10030115011120 | 2 |
| 10030115011129 | 2 |
| 10030115011136 | 2 |
| 10030115012000 | 2 |
| 10030115012001 | 2 |
| 10030115012002 | 2 |
| 10030115012003 | 2 |
| 10030115012004 | 2 |
| 10030115012005 | 2 |
| 10030115012006 | 2 |
| 10030115012007 | 2 |
| 10030115012008 | 2 |
| 10030115012009 | 2 |
| 10030115012010 | 2 |
| 10030115012011 | 2 |
| 10030115012012 | 2 |
| 10030115012013 | 2 |
| 10030115012014 | 2 |
| 10030115012015 | 2 |
| 10030115012016 | 2 |
| 10030115012017 | 2 |
| 10030115012018 | 2 |
| 10030115012019 | 2 |
| 10030115012020 | 2 |
| 10030115012021 | 2 |
| 10030115012022 | 2 |
| 10030115012023 | 2 |
| 10030115012024 | 2 |
| 10030115012025 | 2 |
| 10030115012026 | 2 |
| 10030115012027 | 2 |
| 10030115012028 | 2 |
| 10030115012029 | 2 |
| 10030115012030 | 2 |
| 10030115012031 | 2 |
| 10030115012032 | 2 |
| 10030115012033 | 2 |
| 10030115012034 | 2 |

| | |
|---|---|
| 10030115012035 | 2 |
| 10030115012036 | 2 |
| 10030115012037 | 2 |
| 10030115012038 | 2 |
| 10030115012039 | 2 |
| 10030115012040 | 2 |
| 10030115012041 | 2 |
| 10030115012042 | 2 |
| 10030115012043 | 2 |
| 10030115012044 | 2 |
| 10030115012045 | 2 |
| 10030115013000 | 2 |
| 10030115013001 | 2 |
| 10030115013002 | 2 |
| 10030115013003 | 2 |
| 10030115013004 | 2 |
| 10030115013005 | 2 |
| 10030115013006 | 2 |
| 10030115013007 | 2 |
| 10030115013008 | 2 |
| 10030115013009 | 2 |
| 10030115013010 | 2 |
| 10030115013011 | 2 |
| 10030115013012 | 2 |
| 10030115013013 | 2 |
| 10030115013014 | 2 |
| 10030115013015 | 2 |
| 10030115013016 | 2 |
| 10030115013017 | 2 |
| 10030115013018 | 2 |
| 10030115013019 | 2 |
| 10030115013020 | 2 |
| 10030115013021 | 2 |
| 10030115013022 | 2 |
| 10030115013023 | 2 |
| 10030115013024 | 2 |
| 10030115013025 | 2 |
| 10030115013026 | 2 |
| 10030115013027 | 2 |
| 10030115013028 | 2 |
| 10030115013029 | 2 |
| 10030115013030 | 2 |
| 10030115013031 | 2 |
| 10030115013032 | 2 |
| 10030115013033 | 2 |
| 10030115013034 | 2 |

| | |
|---|---|
| 10030115013035 | 2 |
| 10030115013036 | 2 |
| 10030115013037 | 2 |
| 10030115013038 | 2 |
| 10030115013039 | 2 |
| 10030115013040 | 2 |
| 10030115013041 | 2 |
| 10030115013042 | 2 |
| 10030115013043 | 2 |
| 10030115013044 | 2 |
| 10030115013045 | 2 |
| 10030115013046 | 2 |
| 10030115013047 | 2 |
| 10030115013048 | 2 |
| 10030115013049 | 2 |
| 10030115013050 | 2 |
| 10030115013051 | 2 |
| 10030115013052 | 2 |
| 10030115013053 | 2 |
| 10030115013054 | 2 |
| 10030115013055 | 2 |
| 10030115013056 | 2 |
| 10030115013057 | 2 |
| 10030115013058 | 2 |
| 10030115013059 | 2 |
| 10030115013060 | 2 |
| 10030115013061 | 2 |
| 10030115013062 | 2 |
| 10030115013063 | 2 |
| 10030115013064 | 2 |
| 10030115013065 | 2 |
| 10030115013066 | 2 |
| 10030115013067 | 2 |
| 10030115013068 | 2 |
| 10030115013069 | 2 |
| 10030115013070 | 2 |
| 10030115013071 | 2 |
| 10030115013072 | 2 |
| 10030115013073 | 2 |
| 10030115013074 | 2 |
| 10030115031000 | 2 |
| 10030115031001 | 2 |
| 10030115031002 | 2 |
| 10030115031003 | 2 |
| 10030115031004 | 2 |
| 10030115031005 | 2 |

| | |
|---|---|
| 10030115031006 | 2 |
| 10030115031007 | 2 |
| 10030115031008 | 2 |
| 10030115031009 | 2 |
| 10030115031010 | 2 |
| 10030115031011 | 2 |
| 10030115031012 | 2 |
| 10030115031013 | 2 |
| 10030115031014 | 2 |
| 10030115031015 | 2 |
| 10030115031016 | 2 |
| 10030115031017 | 2 |
| 10030115031018 | 2 |
| 10030115031019 | 2 |
| 10030115031020 | 2 |
| 10030115031021 | 2 |
| 10030115031022 | 2 |
| 10030115031023 | 2 |
| 10030115031024 | 2 |
| 10030115031025 | 2 |
| 10030115031026 | 2 |
| 10030115031027 | 2 |
| 10030115032005 | 2 |
| 10030115032006 | 2 |
| 10030115032007 | 2 |
| 10030115032008 | 2 |
| 10030115032009 | 2 |
| 10030115032010 | 2 |
| 10030115032011 | 2 |
| 10030115032012 | 2 |
| 10030115032013 | 2 |
| 10030115032014 | 2 |
| 10030115032015 | 2 |
| 10030115032016 | 2 |
| 10030115032017 | 2 |
| 10030115032018 | 2 |
| 10030115032019 | 2 |
| 10030115032020 | 2 |
| 10030115032021 | 2 |
| 10030115032022 | 2 |
| 10030115032023 | 2 |
| 10030115032024 | 2 |
| 10030115032025 | 2 |
| 10030115032026 | 2 |
| 10030115032027 | 2 |
| 10030115032028 | 2 |

| | |
|---|---|
| 10030115032029 | 2 |
| 10030115032030 | 2 |
| 10030115032031 | 2 |
| 10030115032032 | 2 |
| 10030115032033 | 2 |
| 10030115032034 | 2 |
| 10030115032035 | 2 |
| 10030115032036 | 2 |
| 10030115032037 | 2 |
| 10030115032038 | 2 |
| 10030115032039 | 2 |
| 10030115032040 | 2 |
| 10030115032041 | 2 |
| 10030115032042 | 2 |
| 10030115032043 | 2 |
| 10030115032044 | 2 |
| 10030115032045 | 2 |
| 10030115032046 | 2 |
| 10030115032047 | 2 |
| 10030115032048 | 2 |
| 10030115032049 | 2 |
| 10030115032050 | 2 |
| 10030115032051 | 2 |
| 10030115032052 | 2 |
| 10030115032053 | 2 |
| 10030115032054 | 2 |
| 10030115032055 | 2 |
| 10030115032056 | 2 |
| 10030115032077 | 2 |
| 10030115032078 | 2 |
| 10030115032079 | 2 |
| 10030115032080 | 2 |
| 10030115032081 | 2 |
| 10030115032082 | 2 |
| 10030115032086 | 2 |
| 10030115032089 | 2 |
| 10030115033006 | 2 |
| 10030115033007 | 2 |
| 10030115033008 | 2 |
| 10030115033009 | 2 |
| 10030115033010 | 2 |
| 10030115033011 | 2 |
| 10030115033012 | 2 |
| 10030115033013 | 2 |
| 10030115033014 | 2 |
| 10030115033015 | 2 |

| | |
|---|---|
| 10030115033016 | 2 |
| 10030115033017 | 2 |
| 10030115033018 | 2 |
| 10030115033019 | 2 |
| 10030115033020 | 2 |
| 10030115033021 | 2 |
| 10030115033022 | 2 |
| 10030115033023 | 2 |
| 10030115033024 | 2 |
| 10030115033025 | 2 |
| 10030115033028 | 2 |
| 10030115033029 | 2 |
| 10030115033030 | 2 |
| 10030115033031 | 2 |
| 10030115033032 | 2 |
| 10030115034005 | 2 |
| 10030115034006 | 2 |
| 10030115034007 | 2 |
| 10030115034008 | 2 |
| 10030115034009 | 2 |
| 10030115034010 | 2 |
| 10030115034011 | 2 |
| 10030115034012 | 2 |
| 10030115034013 | 2 |
| 10030115034014 | 2 |
| 10030115034015 | 2 |
| 10030115034016 | 2 |
| 10030115034017 | 2 |
| 10030115034018 | 2 |
| 10030115034019 | 2 |
| 10030115034020 | 2 |
| 10030115034021 | 2 |
| 10030114112000 | 2 |
| 10030114112001 | 2 |
| 10030114112002 | 2 |
| 10030114112003 | 2 |
| 10030114112004 | 2 |
| 10030114112005 | 2 |
| 10030114112006 | 2 |
| 10030114112007 | 2 |
| 10030114112008 | 2 |
| 10030114112009 | 2 |
| 10030114112010 | 2 |
| 10030114112011 | 2 |
| 10030114112012 | 2 |
| 10030114112013 | 2 |

| | |
|---|---|
| 10030114112014 | 2 |
| 10030114112015 | 2 |
| 10030114112016 | 2 |
| 10030114112017 | 2 |
| 10030114112059 | 2 |
| 10030114112060 | 2 |
| 10030114112061 | 2 |
| 10030114112062 | 2 |
| 10030114112063 | 2 |
| 10030114112064 | 2 |
| 10030114112065 | 2 |
| 10030114112070 | 2 |
| 10030114112071 | 2 |
| 10030114112072 | 2 |
| 10030114112075 | 2 |
| 10030114112076 | 2 |
| 10030114112077 | 2 |
| 10030114112078 | 2 |
| 10030114112079 | 2 |
| 10030114112080 | 2 |
| 10030114112084 | 2 |
| 10030114112085 | 2 |
| 10030114112086 | 2 |
| 10030114112087 | 2 |
| 10030114112088 | 2 |
| 10030114112089 | 2 |
| 10030114112090 | 2 |
| 10030114112091 | 2 |
| 10030114133000 | 2 |
| 10030114133001 | 2 |
| 10030114133002 | 2 |
| 10030114133020 | 2 |
| 10030114133040 | 2 |
| 10030114133041 | 2 |
| 10030114133042 | 2 |
| 10030114133043 | 2 |
| 10030115043028 | 2 |
| 10030115043029 | 2 |
| 10030115043030 | 2 |
| 10030115043031 | 2 |
| 10030115043032 | 2 |
| 10030115043034 | 2 |
| 10030115043035 | 2 |
| 10030115043036 | 2 |
| 10030115043037 | 2 |
| 10030115043038 | 2 |

| | |
|---|---|
| 10030115043039 | 2 |
| 10030115043040 | 2 |
| 10030115043041 | 2 |
| 10030115043042 | 2 |
| 10030115043044 | 2 |
| 10030115043045 | 2 |
| 10030115043046 | 2 |
| 10030115043047 | 2 |
| 10030115043054 | 2 |
| 10030115043055 | 2 |
| 10030115043056 | 2 |
| 10030115043057 | 2 |
| 10030115043059 | 2 |
| 10030115043060 | 2 |
| 10030115043061 | 2 |
| 10030116014004 | 2 |
| 10030116014008 | 2 |
| 10030116014009 | 2 |
| 10030116014010 | 2 |
| 10030116014011 | 2 |
| 10030116014012 | 2 |
| 10030116014013 | 2 |
| 10030116014014 | 2 |
| 10030116014015 | 2 |
| 10030116014016 | 2 |
| 10030116014017 | 2 |
| 10030116014018 | 2 |
| 10030116014019 | 2 |
| 10030116014020 | 2 |
| 10030116014021 | 2 |
| 10030116014022 | 2 |
| 10030116014023 | 2 |
| 10030116014024 | 2 |
| 10030116014025 | 2 |
| 10030116014026 | 2 |
| 10030116014027 | 2 |
| 10030116014028 | 2 |
| 10030116014029 | 2 |
| 10030116014030 | 2 |
| 10030116014031 | 2 |
| 10030116014032 | 2 |
| 10030116014034 | 2 |
| 10030116014035 | 2 |
| 10030116014036 | 2 |
| 10030116014037 | 2 |
| 10030116014038 | 2 |

| | |
|---|---|
| 10030116014039 | 2 |
| 10030116014040 | 2 |
| 10030116014042 | 2 |
| 10030116014043 | 2 |
| 10030116014066 | 2 |
| 10030116014067 | 2 |
| 10030116014078 | 2 |
| 10030116014080 | 2 |
| 10030101002086 | 2 |
| 10030101002087 | 2 |
| 10030101002088 | 2 |
| 10030101002089 | 2 |
| 10030103001000 | 2 |
| 10030103001001 | 2 |
| 10030103001002 | 2 |
| 10030103001003 | 2 |
| 10030103001004 | 2 |
| 10030103001005 | 2 |
| 10030103001006 | 2 |
| 10030103001007 | 2 |
| 10030103001008 | 2 |
| 10030103001009 | 2 |
| 10030103001010 | 2 |
| 10030103001011 | 2 |
| 10030103001012 | 2 |
| 10030103001013 | 2 |
| 10030103001044 | 2 |
| 10030103003019 | 2 |
| 10030103003020 | 2 |
| 10030103003021 | 2 |
| 10030103003022 | 2 |
| 10030103003023 | 2 |
| 10030103003024 | 2 |
| 10030103003025 | 2 |
| 10030103003026 | 2 |
| 10030103003027 | 2 |
| 10030103003028 | 2 |
| 10030103003029 | 2 |
| 10030103003030 | 2 |
| 10030103003031 | 2 |
| 10030103003032 | 2 |
| 10030103003033 | 2 |
| 10030103003034 | 2 |
| 10030103003035 | 2 |
| 10030103003036 | 2 |
| 10030103003037 | 2 |

| | |
|---|---|
| 10030103003038 | 2 |
| 10030103003039 | 2 |
| 10030103003040 | 2 |
| 10030103003041 | 2 |
| 10030103003042 | 2 |
| 10030103003043 | 2 |
| 10030103003044 | 2 |
| 10030103003074 | 2 |
| 10030103003075 | 2 |
| 10030103003076 | 2 |
| 10030103003088 | 2 |
| 10030103003090 | 2 |
| 10030103003091 | 2 |
| 10030103003092 | 2 |
| 10030103003093 | 2 |
| 10030103003094 | 2 |
| 10030103003095 | 2 |
| 10030103003096 | 2 |
| 10030103003097 | 2 |
| 10030103003098 | 2 |
| 10030103003099 | 2 |
| 10030103003100 | 2 |
| 10030103003101 | 2 |
| 10030103003102 | 2 |
| 10030103003103 | 2 |
| 10030103003104 | 2 |
| 10030103003105 | 2 |
| 10030103003106 | 2 |
| 10030103003107 | 2 |
| 10030107073000 | 2 |
| 10030107073001 | 2 |
| 10030107073002 | 2 |
| 10030107073003 | 2 |
| 10030107073004 | 2 |
| 10030107073005 | 2 |
| 10030107073006 | 2 |
| 10030107073007 | 2 |
| 10030107073010 | 2 |
| 10030103005000 | 2 |
| 10030103005001 | 2 |
| 10030103005002 | 2 |
| 10030103005003 | 2 |
| 10030103005004 | 2 |
| 10030103005005 | 2 |
| 10030103005006 | 2 |
| 10030103005007 | 2 |

| | |
|---|---|
| 10030103005008 | 2 |
| 10030103005009 | 2 |
| 10030103005010 | 2 |
| 10030103005011 | 2 |
| 10030103005012 | 2 |
| 10030103005013 | 2 |
| 10030103005014 | 2 |
| 10030103005016 | 2 |
| 10030103005017 | 2 |
| 10030103005019 | 2 |
| 10030103005021 | 2 |
| 10030103005022 | 2 |
| 10030103005023 | 2 |
| 10030103005024 | 2 |
| 10030103005025 | 2 |
| 10030103005026 | 2 |
| 10030103005027 | 2 |
| 10030106001000 | 2 |
| 10030106001001 | 2 |
| 10030106001002 | 2 |
| 10030106001003 | 2 |
| 10030106001004 | 2 |
| 10030106001005 | 2 |
| 10030106001006 | 2 |
| 10030106001007 | 2 |
| 10030106001008 | 2 |
| 10030106001009 | 2 |
| 10030106001010 | 2 |
| 10030106001013 | 2 |
| 10030106001014 | 2 |
| 10030106001015 | 2 |
| 10030106001016 | 2 |
| 10030106001017 | 2 |
| 10030106001018 | 2 |
| 10030106002025 | 2 |
| 10030106003014 | 2 |
| 10030106003015 | 2 |
| 10030106003016 | 2 |
| 10030106003019 | 2 |
| 10030106003021 | 2 |
| 10030106003025 | 2 |
| 10030106003026 | 2 |
| 10030106003035 | 2 |
| 10030106003036 | 2 |
| 10030106003037 | 2 |
| 10030107041000 | 2 |

| | |
|---|---|
| 10030107062001 | 2 |
| 10030107062002 | 2 |
| 10030107062003 | 2 |
| 10030107062004 | 2 |
| 10030107062005 | 2 |
| 10030107062006 | 2 |
| 10030107062007 | 2 |
| 10030107062008 | 2 |
| 10030107062009 | 2 |
| 10030107062010 | 2 |
| 10030107062011 | 2 |
| 10030107062014 | 2 |
| 10030107062015 | 2 |
| 10030107062016 | 2 |
| 10030107062017 | 2 |
| 10030107062018 | 2 |
| 10030107062019 | 2 |
| 10030107062020 | 2 |
| 10030107062021 | 2 |
| 10030107062022 | 2 |
| 10030107062023 | 2 |
| 10030107062024 | 2 |
| 10030107062025 | 2 |
| 10030107062026 | 2 |
| 10030107062027 | 2 |
| 10030107062028 | 2 |
| 10030107062029 | 2 |
| 10030107062033 | 2 |
| 10030107062034 | 2 |
| 10030107062035 | 2 |
| 10030107062036 | 2 |
| 10030107071000 | 2 |
| 10030107071001 | 2 |
| 10030107071002 | 2 |
| 10030107071004 | 2 |
| 10030107071006 | 2 |
| 10030107071007 | 2 |
| 10030107071008 | 2 |
| 10030107071009 | 2 |
| 10030107071010 | 2 |
| 10030107071011 | 2 |
| 10030107071012 | 2 |
| 10030107071024 | 2 |
| 10030107071025 | 2 |
| 10030107071026 | 2 |
| 10030107071042 | 2 |

| | |
|---|---|
| 10030107071043 | 2 |
| 10030107071044 | 2 |
| 10030107071045 | 2 |
| 10030107071046 | 2 |
| 10030107071047 | 2 |
| 10030107071048 | 2 |
| 10030107071049 | 2 |
| 10030107071050 | 2 |
| 10030107071051 | 2 |
| 10030107071052 | 2 |
| 10030107071053 | 2 |
| 10030107071054 | 2 |
| 10030107071055 | 2 |
| 10030107071056 | 2 |
| 10030107071057 | 2 |
| 10030107071058 | 2 |
| 10030107071059 | 2 |
| 10030107071060 | 2 |
| 10030107071063 | 2 |
| 10030107071064 | 2 |
| 10030107071065 | 2 |
| 10030107071066 | 2 |
| 10030107071067 | 2 |
| 10030107071068 | 2 |
| 10030107071069 | 2 |
| 10030107071070 | 2 |
| 10030107071071 | 2 |
| 10030107071072 | 2 |
| 10030107071073 | 2 |
| 10030107071074 | 2 |
| 10030107071075 | 2 |
| 10030107071078 | 2 |
| 10030107071080 | 2 |
| 10030107081001 | 2 |
| 10030107081002 | 2 |
| 10030107084056 | 2 |
| 10030114161000 | 2 |
| 10030114161001 | 2 |
| 10030114161002 | 2 |
| 10030114161003 | 2 |
| 10030114161004 | 2 |
| 10030114161005 | 2 |
| 10030114161006 | 2 |
| 10030114161007 | 2 |
| 10030114161008 | 2 |
| 10030114161009 | 2 |

| | |
|---|---|
| 10030114161010 | 2 |
| 10030114161011 | 2 |
| 10030114161012 | 2 |
| 10030114161013 | 2 |
| 10030114161014 | 2 |
| 10030114161015 | 2 |
| 10030114161016 | 2 |
| 10030114161017 | 2 |
| 10030114161018 | 2 |
| 10030114161019 | 2 |
| 10030114161020 | 2 |
| 10030114161021 | 2 |
| 10030114161022 | 2 |
| 10030114161023 | 2 |
| 10030114161024 | 2 |
| 10030114161025 | 2 |
| 10030114161026 | 2 |
| 10030114161027 | 2 |
| 10030114161028 | 2 |
| 10030114161031 | 2 |
| 10030114161032 | 2 |
| 10030114161033 | 2 |
| 10030114161034 | 2 |
| 10030114161035 | 2 |
| 10030114161036 | 2 |
| 10030114161037 | 2 |
| 10030114161038 | 2 |
| 10030114161039 | 2 |
| 10030114161040 | 2 |
| 10030114161041 | 2 |
| 10030114161042 | 2 |
| 10030114161043 | 2 |
| 10030114161044 | 2 |
| 10030114161045 | 2 |
| 10030114161046 | 2 |
| 10030114161047 | 2 |
| 10030114161048 | 2 |
| 10030114161049 | 2 |
| 10030114161050 | 2 |
| 10030114161051 | 2 |
| 10030114161052 | 2 |
| 10030114161053 | 2 |
| 10030114161054 | 2 |
| 10030114161055 | 2 |
| 10030114161056 | 2 |
| 10030114181002 | 2 |

| | |
|---|---|
| 10030114181003 | 2 |
| 10030114181004 | 2 |
| 10030114181005 | 2 |
| 10030114181006 | 2 |
| 10030114181007 | 2 |
| 10030114181008 | 2 |
| 10030114181009 | 2 |
| 10030114181010 | 2 |
| 10030114181011 | 2 |
| 10030114181012 | 2 |
| 10030114181014 | 2 |
| 10030114181015 | 2 |
| 10030114181016 | 2 |
| 10030114181017 | 2 |
| 10030114181018 | 2 |
| 10030114181019 | 2 |
| 10030114181020 | 2 |
| 10030114181021 | 2 |
| 10030114181022 | 2 |
| 10030114181023 | 2 |
| 10030114181024 | 2 |
| 10030114181025 | 2 |
| 10030114181026 | 2 |
| 10030114181027 | 2 |
| 10030114181028 | 2 |
| 10030114181029 | 2 |
| 10030114181030 | 2 |
| 10030114181031 | 2 |
| 10030114181032 | 2 |
| 10030114181033 | 2 |
| 10030114181034 | 2 |
| 10030114181035 | 2 |
| 10030114181036 | 2 |
| 10030114181037 | 2 |
| 10030114181038 | 2 |
| 10030114181039 | 2 |
| 10030114181040 | 2 |
| 10030114181041 | 2 |
| 10030114181042 | 2 |
| 10030114181043 | 2 |
| 10030114181044 | 2 |
| 10030114181045 | 2 |
| 10030114181046 | 2 |
| 10030114181047 | 2 |
| 10030114181048 | 2 |
| 10030114181049 | 2 |

| | |
|---|---|
| 10030114181050 | 2 |
| 10030114182039 | 2 |
| 10030114182040 | 2 |
| 10030114182041 | 2 |
| 10030114182044 | 2 |
| 10030114182045 | 2 |
| 10030114182046 | 2 |
| 10030114182047 | 2 |
| 10030114182048 | 2 |
| 10030114182049 | 2 |
| 10030114182050 | 2 |
| 10030114182051 | 2 |
| 10030114182052 | 2 |
| 10030114182053 | 2 |
| 10030114182054 | 2 |
| 10030114182055 | 2 |
| 10030114182056 | 2 |
| 10030114182057 | 2 |
| 10030114182058 | 2 |
| 10030114191000 | 2 |
| 10030114191001 | 2 |
| 10030114191002 | 2 |
| 10030114191003 | 2 |
| 10030114191004 | 2 |
| 10030114191005 | 2 |
| 10030114191006 | 2 |
| 10030114191007 | 2 |
| 10030114191008 | 2 |
| 10030114191009 | 2 |
| 10030114191010 | 2 |
| 10030114191011 | 2 |
| 10030114191012 | 2 |
| 10030114191013 | 2 |
| 10030114191014 | 2 |
| 10030114191015 | 2 |
| 10030114191016 | 2 |
| 10030114191017 | 2 |
| 10030114191018 | 2 |
| 10030114191020 | 2 |
| 10030114191021 | 2 |
| 10030114191023 | 2 |
| 10030114191029 | 2 |
| 10030114191035 | 2 |
| 10030114191036 | 2 |
| 10030114192000 | 2 |
| 10030114192001 | 2 |

| | |
|---|---|
| 10030114192002 | 2 |
| 10030114192003 | 2 |
| 10030114192004 | 2 |
| 10030114192005 | 2 |
| 10030114192006 | 2 |
| 10030114192007 | 2 |
| 10030114192008 | 2 |
| 10030114192009 | 2 |
| 10030114192010 | 2 |
| 10030114192011 | 2 |
| 10030114192012 | 2 |
| 10030114192013 | 2 |
| 10030114192014 | 2 |
| 10030114192015 | 2 |
| 10030114192016 | 2 |
| 10030114192017 | 2 |
| 10030114192018 | 2 |
| 10030114192019 | 2 |
| 10030114193000 | 2 |
| 10030114193004 | 2 |
| 10030114193005 | 2 |
| 10030114193006 | 2 |
| 10030114193007 | 2 |
| 10030114193008 | 2 |
| 10030114193009 | 2 |
| 10030114193010 | 2 |
| 10030114193011 | 2 |
| 10030114193012 | 2 |
| 10030114193013 | 2 |
| 10030114193014 | 2 |
| 10030114193015 | 2 |
| 10030114193016 | 2 |
| 10030114193017 | 2 |
| 10030114193018 | 2 |
| 10030114193019 | 2 |
| 10030114193020 | 2 |
| 10030114193021 | 2 |
| 10030114193022 | 2 |
| 10030114193023 | 2 |
| 10030114193024 | 2 |
| 10030114193025 | 2 |
| 10030114193026 | 2 |
| 10030114193027 | 2 |
| 10030114193028 | 2 |
| 10030114193029 | 2 |
| 10030114193030 | 2 |

| | |
|---|---|
| 10030114193031 | 2 |
| 10030114193032 | 2 |
| 10030114193033 | 2 |
| 10039900000019 | 2 |
| 10030110002035 | 2 |
| 10030116011000 | 2 |
| 10030116011001 | 2 |
| 10030116011002 | 2 |
| 10030116011003 | 2 |
| 10030116011004 | 2 |
| 10030116011005 | 2 |
| 10030116011006 | 2 |
| 10030116011007 | 2 |
| 10030116011032 | 2 |
| 10030116011033 | 2 |
| 10030116011034 | 2 |
| 10030116011035 | 2 |
| 10030116011036 | 2 |
| 10030116011037 | 2 |
| 10030116011038 | 2 |
| 10030116011039 | 2 |
| 10030116011040 | 2 |
| 10030116011041 | 2 |
| 10030116011042 | 2 |
| 10030116011043 | 2 |
| 10030116011044 | 2 |
| 10030116013000 | 2 |
| 10030116013001 | 2 |
| 10030116013002 | 2 |
| 10030116031000 | 2 |
| 10030116031001 | 2 |
| 10030116031002 | 2 |
| 10030116031003 | 2 |
| 10030116031004 | 2 |
| 10030116031005 | 2 |
| 10030116031006 | 2 |
| 10030116031007 | 2 |
| 10030116031008 | 2 |
| 10030116031009 | 2 |
| 10030116031010 | 2 |
| 10030116031011 | 2 |
| 10030116031012 | 2 |
| 10030116031013 | 2 |
| 10030116031014 | 2 |
| 10030116031015 | 2 |
| 10030116031016 | 2 |

| | |
|---|---|
| 10030116031017 | 2 |
| 10030116031018 | 2 |
| 10030116031019 | 2 |
| 10030116031020 | 2 |
| 10030116031021 | 2 |
| 10030116031022 | 2 |
| 10030116031023 | 2 |
| 10030116031024 | 2 |
| 10030116031025 | 2 |
| 10030116031026 | 2 |
| 10030116031027 | 2 |
| 10030116031028 | 2 |
| 10030116031029 | 2 |
| 10030116031030 | 2 |
| 10030116031031 | 2 |
| 10030116031032 | 2 |
| 10030116031033 | 2 |
| 10030116031034 | 2 |
| 10030116031035 | 2 |
| 10030116031036 | 2 |
| 10030116031037 | 2 |
| 10030116031038 | 2 |
| 10030116031039 | 2 |
| 10030116031040 | 2 |
| 10030116031041 | 2 |
| 10030116031042 | 2 |
| 10030116031043 | 2 |
| 10030116031044 | 2 |
| 10030116031045 | 2 |
| 10030116032000 | 2 |
| 10030116032001 | 2 |
| 10030116032002 | 2 |
| 10030116032003 | 2 |
| 10030116032004 | 2 |
| 10030116032005 | 2 |
| 10030116032006 | 2 |
| 10030116032007 | 2 |
| 10030116032008 | 2 |
| 10030116032009 | 2 |
| 10030116032010 | 2 |
| 10030116032011 | 2 |
| 10030116032012 | 2 |
| 10030116032013 | 2 |
| 10030116032014 | 2 |
| 10030116032015 | 2 |
| 10030116032016 | 2 |

| | |
|---|---|
| 10030116032017 | 2 |
| 10030116032018 | 2 |
| 10030116032019 | 2 |
| 10030116032020 | 2 |
| 10030116032021 | 2 |
| 10030116032022 | 2 |
| 10030116032023 | 2 |
| 10030116032024 | 2 |
| 10030116032025 | 2 |
| 10030116032026 | 2 |
| 10030116032027 | 2 |
| 10030116032028 | 2 |
| 10030116032029 | 2 |
| 10030116032030 | 2 |
| 10030116032031 | 2 |
| 10030116032032 | 2 |
| 10030116032033 | 2 |
| 10030116032034 | 2 |
| 10030116032035 | 2 |
| 10030116032036 | 2 |
| 10030116032037 | 2 |
| 10030116041000 | 2 |
| 10030116041001 | 2 |
| 10030116041002 | 2 |
| 10030116041003 | 2 |
| 10030116041004 | 2 |
| 10030116041005 | 2 |
| 10030116041043 | 2 |
| 10030116042000 | 2 |
| 10030116042001 | 2 |
| 10030116042002 | 2 |
| 10030116042003 | 2 |
| 10030116042004 | 2 |
| 10030116042005 | 2 |
| 10030116042006 | 2 |
| 10030116042007 | 2 |
| 10030116042008 | 2 |
| 10030116042009 | 2 |
| 10030116042010 | 2 |
| 10030116042011 | 2 |
| 10030116042012 | 2 |
| 10030116042013 | 2 |
| 10030116042014 | 2 |
| 10030116042015 | 2 |
| 10030116042016 | 2 |
| 10030116042017 | 2 |

| | |
|---|---|
| 10030116042018 | 2 |
| 10030116042019 | 2 |
| 10030116042020 | 2 |
| 10030116042021 | 2 |
| 10030116042022 | 2 |
| 10030116042023 | 2 |
| 10030116042024 | 2 |
| 10030116042025 | 2 |
| 10030116042026 | 2 |
| 10030116042027 | 2 |
| 10030116042028 | 2 |
| 10030116042029 | 2 |
| 10030116042030 | 2 |
| 10030116042031 | 2 |
| 10030116042032 | 2 |
| 10030116042033 | 2 |
| 10030116042034 | 2 |
| 10030103001014 | 2 |
| 10030103001015 | 2 |
| 10030103001016 | 2 |
| 10030103001017 | 2 |
| 10030103001018 | 2 |
| 10030103001021 | 2 |
| 10030103001024 | 2 |
| 10030103001026 | 2 |
| 10030103001027 | 2 |
| 10030103001028 | 2 |
| 10030103001029 | 2 |
| 10030103001030 | 2 |
| 10030103001031 | 2 |
| 10030103001032 | 2 |
| 10030103001033 | 2 |
| 10030103001034 | 2 |
| 10030103001035 | 2 |
| 10030103001037 | 2 |
| 10030103001038 | 2 |
| 10030103002009 | 2 |
| 10030103002010 | 2 |
| 10030103002011 | 2 |
| 10030103002012 | 2 |
| 10030103002013 | 2 |
| 10030103002014 | 2 |
| 10030103002015 | 2 |
| 10030103002021 | 2 |
| 10030103002022 | 2 |
| 10030103002025 | 2 |

| | |
|---|---|
| 10030103002026 | 2 |
| 10030103002027 | 2 |
| 10030103002028 | 2 |
| 10030103002029 | 2 |
| 10030103002030 | 2 |
| 10030103002031 | 2 |
| 10030103002032 | 2 |
| 10030103002034 | 2 |
| 10030103002042 | 2 |
| 10030103002054 | 2 |
| 10030107071038 | 2 |
| 10030107071039 | 2 |
| 10030107071040 | 2 |
| 10030107071041 | 2 |
| 10030107073008 | 2 |
| 10030107073009 | 2 |
| 10030107073011 | 2 |
| 10030107073012 | 2 |
| 10030107073013 | 2 |
| 10030107073014 | 2 |
| 10030107073015 | 2 |
| 10030107073016 | 2 |
| 10030107073017 | 2 |
| 10030107073018 | 2 |
| 10030107073019 | 2 |
| 10030107073020 | 2 |
| 10030107073021 | 2 |
| 10030107073022 | 2 |
| 10030107073023 | 2 |
| 10030107073024 | 2 |
| 10030107073025 | 2 |
| 10030107073026 | 2 |
| 10030107073027 | 2 |
| 10030107073028 | 2 |
| 10030107073078 | 2 |
| 10030107073079 | 2 |
| 10030107073080 | 2 |
| 10030107082001 | 2 |
| 10030107082002 | 2 |
| 10030107082003 | 2 |
| 10030107082004 | 2 |
| 10030107082005 | 2 |
| 10030107082006 | 2 |
| 10030107082007 | 2 |
| 10030107082008 | 2 |
| 10030107082009 | 2 |

| | |
|---|---|
| 10030107082010 | 2 |
| 10030107082011 | 2 |
| 10030107082012 | 2 |
| 10030107082013 | 2 |
| 10030107082014 | 2 |
| 10030107082015 | 2 |
| 10030107082016 | 2 |
| 10030107082017 | 2 |
| 10030107082018 | 2 |
| 10030107082021 | 2 |
| 10030107082028 | 2 |
| 10030107082033 | 2 |
| 10030107082034 | 2 |
| 10030107103022 | 2 |
| 10030107103023 | 2 |
| 10030107103024 | 2 |
| 10030107103025 | 2 |
| 10030107103026 | 2 |
| 10030107103027 | 2 |
| 10030107103028 | 2 |
| 10030107103029 | 2 |
| 10030107103030 | 2 |
| 10030107041027 | 2 |
| 10030107041028 | 2 |
| 10030107041029 | 2 |
| 10030107041030 | 2 |
| 10030107041031 | 2 |
| 10030107041032 | 2 |
| 10030107041033 | 2 |
| 10030107041034 | 2 |
| 10030107041035 | 2 |
| 10030107041036 | 2 |
| 10030107041037 | 2 |
| 10030107041044 | 2 |
| 10030107091046 | 2 |
| 10030107101000 | 2 |
| 10030107101001 | 2 |
| 10030107101002 | 2 |
| 10030107101003 | 2 |
| 10030107101004 | 2 |
| 10030107101005 | 2 |
| 10030107101006 | 2 |
| 10030107101007 | 2 |
| 10030107101008 | 2 |
| 10030107101009 | 2 |
| 10030107101010 | 2 |

| | |
|---|---|
| 10030107101011 | 2 |
| 10030107101012 | 2 |
| 10030107103000 | 2 |
| 10030107103001 | 2 |
| 10030107103002 | 2 |
| 10030107103003 | 2 |
| 10030107103004 | 2 |
| 10030107103005 | 2 |
| 10030107103006 | 2 |
| 10030107103007 | 2 |
| 10030107103008 | 2 |
| 10030107103009 | 2 |
| 10030107103010 | 2 |
| 10030107103011 | 2 |
| 10030107103012 | 2 |
| 10030107103013 | 2 |
| 10030107103014 | 2 |
| 10030107103015 | 2 |
| 10030107103016 | 2 |
| 10030107103017 | 2 |
| 10030107103018 | 2 |
| 10030107103019 | 2 |
| 10030107103020 | 2 |
| 10030107103021 | 2 |
| 10030107103031 | 2 |
| 10030107103032 | 2 |
| 10030107103033 | 2 |
| 10030107103034 | 2 |
| 10030107103035 | 2 |
| 10030107103036 | 2 |
| 10030107103037 | 2 |
| 10030107103038 | 2 |
| 10030107103039 | 2 |
| 10030107103040 | 2 |
| 10030107103041 | 2 |
| 10030107103042 | 2 |
| 10030107103043 | 2 |
| 10030107103044 | 2 |
| 10030107103045 | 2 |
| 10030107103046 | 2 |
| 10030107103047 | 2 |
| 10030107103048 | 2 |
| 10030107103049 | 2 |
| 10030107103050 | 2 |
| 10030107103051 | 2 |
| 10030107103052 | 2 |

| | |
|---|---|
| 10030107103053 | 2 |
| 10030107103054 | 2 |
| 10030107103055 | 2 |
| 10030107103056 | 2 |
| 10030107103057 | 2 |
| 10030107103058 | 2 |
| 10030107103059 | 2 |
| 10030107103060 | 2 |
| 10030107103061 | 2 |
| 10030107103062 | 2 |
| 10030107103063 | 2 |
| 10030107103064 | 2 |
| 10030107103065 | 2 |
| 10030107103066 | 2 |
| 10030107103067 | 2 |
| 10030107103068 | 2 |
| 10030107111000 | 2 |
| 10030107111001 | 2 |
| 10030107111002 | 2 |
| 10030107111003 | 2 |
| 10030107111004 | 2 |
| 10030107111005 | 2 |
| 10030107111006 | 2 |
| 10030107111007 | 2 |
| 10030107111008 | 2 |
| 10030107111009 | 2 |
| 10030107111010 | 2 |
| 10030107111011 | 2 |
| 10030107111012 | 2 |
| 10030107112000 | 2 |
| 10030107112001 | 2 |
| 10030107112002 | 2 |
| 10030107112003 | 2 |
| 10030107112004 | 2 |
| 10030107112005 | 2 |
| 10030107112006 | 2 |
| 10030107112007 | 2 |
| 10030107112008 | 2 |
| 10030107112009 | 2 |
| 10030107112010 | 2 |
| 10030107112011 | 2 |
| 10030107112012 | 2 |
| 10030107112013 | 2 |
| 10030107112014 | 2 |
| 10030107112015 | 2 |
| 10030107112016 | 2 |

| | |
|---|---|
| 10030107112017 | 2 |
| 10030107112018 | 2 |
| 10030107112019 | 2 |
| 10030107112020 | 2 |
| 10030107112021 | 2 |
| 10030107112022 | 2 |
| 10030107112023 | 2 |
| 10030108001000 | 2 |
| 10030108001001 | 2 |
| 10030108001002 | 2 |
| 10030108001003 | 2 |
| 10030108001004 | 2 |
| 10030108001005 | 2 |
| 10030108001006 | 2 |
| 10030108001007 | 2 |
| 10030108001008 | 2 |
| 10030108001009 | 2 |
| 10030108001010 | 2 |
| 10030108001011 | 2 |
| 10030108001012 | 2 |
| 10030108001013 | 2 |
| 10030108001014 | 2 |
| 10030108001015 | 2 |
| 10030108001016 | 2 |
| 10030108001017 | 2 |
| 10030108001018 | 2 |
| 10030108001019 | 2 |
| 10030108001020 | 2 |
| 10030108001021 | 2 |
| 10030108001022 | 2 |
| 10030108001023 | 2 |
| 10030108001024 | 2 |
| 10030108001025 | 2 |
| 10030108001026 | 2 |
| 10030108001027 | 2 |
| 10030108001028 | 2 |
| 10030108001029 | 2 |
| 10030108001030 | 2 |
| 10030108001031 | 2 |
| 10030108001032 | 2 |
| 10030108001033 | 2 |
| 10030108001034 | 2 |
| 10030108001035 | 2 |
| 10030108001036 | 2 |
| 10030108001037 | 2 |
| 10030108001038 | 2 |

| | |
|---|---|
| 10030108001039 | 2 |
| 10030108002000 | 2 |
| 10030108002001 | 2 |
| 10030108002002 | 2 |
| 10030108002003 | 2 |
| 10030108002004 | 2 |
| 10030108002005 | 2 |
| 10030108002006 | 2 |
| 10030108002007 | 2 |
| 10030108002008 | 2 |
| 10030108002009 | 2 |
| 10030108002010 | 2 |
| 10030108002011 | 2 |
| 10030108002012 | 2 |
| 10030108002013 | 2 |
| 10030108002014 | 2 |
| 10030108002015 | 2 |
| 10030108002016 | 2 |
| 10030108002017 | 2 |
| 10030108002018 | 2 |
| 10030108002019 | 2 |
| 10030108002020 | 2 |
| 10030108002021 | 2 |
| 10030108002022 | 2 |
| 10030108002023 | 2 |
| 10030108002024 | 2 |
| 10030108002025 | 2 |
| 10030108002026 | 2 |
| 10030108002027 | 2 |
| 10030108002028 | 2 |
| 10030108002029 | 2 |
| 10030108002030 | 2 |
| 10030108002031 | 2 |
| 10030108002032 | 2 |
| 10030108002033 | 2 |
| 10030108002034 | 2 |
| 10030108002035 | 2 |
| 10030108002036 | 2 |
| 10030108002037 | 2 |
| 10030108002038 | 2 |
| 10030108002039 | 2 |
| 10030108002040 | 2 |
| 10030108002041 | 2 |
| 10030108002042 | 2 |
| 10030108002043 | 2 |
| 10030108002044 | 2 |

| | |
|---|---|
| 10030108002045 | 2 |
| 10030108002046 | 2 |
| 10030108002047 | 2 |
| 10030108002048 | 2 |
| 10030108002049 | 2 |
| 10030108002050 | 2 |
| 10030108002051 | 2 |
| 10030108002052 | 2 |
| 10030108002053 | 2 |
| 10030108002054 | 2 |
| 10030108002055 | 2 |
| 10030108002056 | 2 |
| 10030108002057 | 2 |
| 10030108002058 | 2 |
| 10030108002059 | 2 |
| 10030108002060 | 2 |
| 10030108002061 | 2 |
| 10030108002062 | 2 |
| 10030108003009 | 2 |
| 10030108003012 | 2 |
| 10030108003013 | 2 |
| 10030108003014 | 2 |
| 10030108003015 | 2 |
| 10030108003016 | 2 |
| 10030108003017 | 2 |
| 10030108003018 | 2 |
| 10030108003019 | 2 |
| 10030108003020 | 2 |
| 10030108003021 | 2 |
| 10030108003022 | 2 |
| 10030108003023 | 2 |
| 10030108003029 | 2 |
| 10030108003030 | 2 |
| 10030108003031 | 2 |
| 10030108003032 | 2 |
| 10030108003033 | 2 |
| 10030108003034 | 2 |
| 10030108003035 | 2 |
| 10030108003036 | 2 |
| 10030108003037 | 2 |
| 10030108003038 | 2 |
| 10030108003040 | 2 |
| 10030108003041 | 2 |
| 10030108003042 | 2 |
| 10030108003045 | 2 |
| 10030108003046 | 2 |

| | |
|---|---|
| 10030108003047 | 2 |
| 10030108003048 | 2 |
| 10030108003049 | 2 |
| 10030108003050 | 2 |
| 10030108003051 | 2 |
| 10030108003052 | 2 |
| 10030108003053 | 2 |
| 10030108003054 | 2 |
| 10030108003055 | 2 |
| 10030108003056 | 2 |
| 10030108003057 | 2 |
| 10030108003058 | 2 |
| 10030108003059 | 2 |
| 10030108003060 | 2 |
| 10030108003061 | 2 |
| 10030108003062 | 2 |
| 10030108003063 | 2 |
| 10030108003064 | 2 |
| 10030108003065 | 2 |
| 10030108003067 | 2 |
| 10030108003068 | 2 |
| 10030108003069 | 2 |
| 10030108003070 | 2 |
| 10030108003071 | 2 |
| 10030108003072 | 2 |
| 10030108003073 | 2 |
| 10030108003074 | 2 |
| 10030108003078 | 2 |
| 10030108003079 | 2 |
| 10030108003080 | 2 |
| 10030108003081 | 2 |
| 10030108003082 | 2 |
| 10030108003083 | 2 |
| 10030108003084 | 2 |
| 10030108003085 | 2 |
| 10030108003086 | 2 |
| 10030108003087 | 2 |
| 10030108003088 | 2 |
| 10030108003089 | 2 |
| 10030108003090 | 2 |
| 10030108003091 | 2 |
| 10030108003092 | 2 |
| 10030108003093 | 2 |
| 10030108003094 | 2 |
| 10030108003095 | 2 |
| 10030108003096 | 2 |

| | |
|---|---|
| 10030108003097 | 2 |
| 10030108003098 | 2 |
| 10030108003099 | 2 |
| 10030108003100 | 2 |
| 10030108003101 | 2 |
| 10030108003102 | 2 |
| 10030108003104 | 2 |
| 10030112011018 | 2 |
| 10030112011019 | 2 |
| 10030112011020 | 2 |
| 10030112011021 | 2 |
| 10030112011022 | 2 |
| 10030112011023 | 2 |
| 10030112011024 | 2 |
| 10030112011025 | 2 |
| 10030112011026 | 2 |
| 10030112011027 | 2 |
| 10039900000001 | 2 |
| 10039900000002 | 2 |
| 10030101001000 | 2 |
| 10030101001001 | 2 |
| 10030101001002 | 2 |
| 10030101001003 | 2 |
| 10030101001004 | 2 |
| 10030101001005 | 2 |
| 10030101001006 | 2 |
| 10030101001007 | 2 |
| 10030101001008 | 2 |
| 10030101001009 | 2 |
| 10030101001010 | 2 |
| 10030101001011 | 2 |
| 10030101001012 | 2 |
| 10030101001015 | 2 |
| 10030101001016 | 2 |
| 10030101001017 | 2 |
| 10030101001018 | 2 |
| 10030101001019 | 2 |
| 10030101001020 | 2 |
| 10030101001021 | 2 |
| 10030101001022 | 2 |
| 10030101001039 | 2 |
| 10030101001040 | 2 |
| 10030101001041 | 2 |
| 10030101001042 | 2 |
| 10030101001043 | 2 |
| 10030101001044 | 2 |

| | |
|---|---|
| 10030101001045 | 2 |
| 10030101001046 | 2 |
| 10030101003000 | 2 |
| 10030101003001 | 2 |
| 10030101003002 | 2 |
| 10030101003003 | 2 |
| 10030101003004 | 2 |
| 10030101003005 | 2 |
| 10030101003006 | 2 |
| 10030101003007 | 2 |
| 10030101003008 | 2 |
| 10030101003009 | 2 |
| 10030101003010 | 2 |
| 10030101003011 | 2 |
| 10030101003012 | 2 |
| 10030101003013 | 2 |
| 10030101003014 | 2 |
| 10030101003015 | 2 |
| 10030101003016 | 2 |
| 10030101003017 | 2 |
| 10030101003018 | 2 |
| 10030101003019 | 2 |
| 10030101003020 | 2 |
| 10030101003021 | 2 |
| 10030101003022 | 2 |
| 10030101003023 | 2 |
| 10030101003024 | 2 |
| 10030101003025 | 2 |
| 10030101003026 | 2 |
| 10030101003027 | 2 |
| 10030101003028 | 2 |
| 10030101003029 | 2 |
| 10030101003030 | 2 |
| 10030101003031 | 2 |
| 10030101003032 | 2 |
| 10030101003033 | 2 |
| 10030101003034 | 2 |
| 10030101003035 | 2 |
| 10030101003036 | 2 |
| 10030101003037 | 2 |
| 10030101003038 | 2 |
| 10030101003039 | 2 |
| 10030101003041 | 2 |
| 10030101003042 | 2 |
| 10030101003043 | 2 |
| 10030101003044 | 2 |

| | |
|---|---|
| 10030101003045 | 2 |
| 10030101003046 | 2 |
| 10030101003047 | 2 |
| 10030101003048 | 2 |
| 10030101003049 | 2 |
| 10030101003050 | 2 |
| 10030101003051 | 2 |
| 10030101003052 | 2 |
| 10030101003053 | 2 |
| 10030101003054 | 2 |
| 10030101003055 | 2 |
| 10030101003057 | 2 |
| 10030101003058 | 2 |
| 10030101003059 | 2 |
| 10030101003060 | 2 |
| 10030101003061 | 2 |
| 10030101003062 | 2 |
| 10030101003126 | 2 |
| 10030103001019 | 2 |
| 10030103001020 | 2 |
| 10030103001022 | 2 |
| 10030103001023 | 2 |
| 10030103001025 | 2 |
| 10030103001036 | 2 |
| 10030103001039 | 2 |
| 10030103001040 | 2 |
| 10030103001041 | 2 |
| 10030103001042 | 2 |
| 10030103001043 | 2 |
| 10030103001045 | 2 |
| 10030103002033 | 2 |
| 10030103002035 | 2 |
| 10030103002036 | 2 |
| 10030103002037 | 2 |
| 10030103002038 | 2 |
| 10030103002039 | 2 |
| 10030103002040 | 2 |
| 10030103002041 | 2 |
| 10030103002043 | 2 |
| 10030103002044 | 2 |
| 10030103002045 | 2 |
| 10030103002046 | 2 |
| 10030103002047 | 2 |
| 10030103002048 | 2 |
| 10030103002049 | 2 |
| 10030103002050 | 2 |

| | |
|---|---|
| 10030103002051 | 2 |
| 10030103002052 | 2 |
| 10030103002053 | 2 |
| 10030103002055 | 2 |
| 10030103002056 | 2 |
| 10030103002057 | 2 |
| 10030107061000 | 2 |
| 10030107061001 | 2 |
| 10030107061002 | 2 |
| 10030107061003 | 2 |
| 10030107061004 | 2 |
| 10030107061005 | 2 |
| 10030107061006 | 2 |
| 10030107061007 | 2 |
| 10030107061008 | 2 |
| 10030107061009 | 2 |
| 10030107061010 | 2 |
| 10030107061011 | 2 |
| 10030107061012 | 2 |
| 10030107061013 | 2 |
| 10030107071003 | 2 |
| 10030107071005 | 2 |
| 10030107071013 | 2 |
| 10030107071014 | 2 |
| 10030107071015 | 2 |
| 10030107071016 | 2 |
| 10030107071017 | 2 |
| 10030107071018 | 2 |
| 10030107071019 | 2 |
| 10030107071020 | 2 |
| 10030107071021 | 2 |
| 10030107071022 | 2 |
| 10030107071023 | 2 |
| 10030107071027 | 2 |
| 10030107071028 | 2 |
| 10030107071029 | 2 |
| 10030107071030 | 2 |
| 10030107071031 | 2 |
| 10030107071032 | 2 |
| 10030107071033 | 2 |
| 10030107071034 | 2 |
| 10030107071035 | 2 |
| 10030107071036 | 2 |
| 10030107071037 | 2 |
| 10030107071061 | 2 |
| 10030107071062 | 2 |

| | |
|---|---|
| 10030107071076 | 2 |
| 10030107071077 | 2 |
| 10030107071079 | 2 |
| 10030107072000 | 2 |
| 10030107072001 | 2 |
| 10030107072002 | 2 |
| 10030107072003 | 2 |
| 10030107072004 | 2 |
| 10030107072005 | 2 |
| 10030107072006 | 2 |
| 10030107072007 | 2 |
| 10030107072008 | 2 |
| 10030107072009 | 2 |
| 10030107072010 | 2 |
| 10030107072011 | 2 |
| 10030107072012 | 2 |
| 10030107072013 | 2 |
| 10030107072014 | 2 |
| 10030107072015 | 2 |
| 10030107072016 | 2 |
| 10030107072017 | 2 |
| 10030107073029 | 2 |
| 10030107073030 | 2 |
| 10030107073031 | 2 |
| 10030107073032 | 2 |
| 10030107073033 | 2 |
| 10030107073034 | 2 |
| 10030107073035 | 2 |
| 10030107073036 | 2 |
| 10030107073037 | 2 |
| 10030107073038 | 2 |
| 10030107073039 | 2 |
| 10030107073040 | 2 |
| 10030107073041 | 2 |
| 10030107073042 | 2 |
| 10030107073043 | 2 |
| 10030107073044 | 2 |
| 10030107073045 | 2 |
| 10030107073046 | 2 |
| 10030107073047 | 2 |
| 10030107073048 | 2 |
| 10030107073049 | 2 |
| 10030107073050 | 2 |
| 10030107073051 | 2 |
| 10030107073052 | 2 |
| 10030107073053 | 2 |

| | |
|---|---|
| 10030107073054 | 2 |
| 10030107073055 | 2 |
| 10030107073056 | 2 |
| 10030107073057 | 2 |
| 10030107073058 | 2 |
| 10030107073059 | 2 |
| 10030107073060 | 2 |
| 10030107073061 | 2 |
| 10030107073062 | 2 |
| 10030107073063 | 2 |
| 10030107073064 | 2 |
| 10030107073065 | 2 |
| 10030107073066 | 2 |
| 10030107073067 | 2 |
| 10030107073068 | 2 |
| 10030107073069 | 2 |
| 10030107073070 | 2 |
| 10030107073071 | 2 |
| 10030107073072 | 2 |
| 10030107073073 | 2 |
| 10030107073074 | 2 |
| 10030107073075 | 2 |
| 10030107073076 | 2 |
| 10030107073077 | 2 |
| 10030107073081 | 2 |
| 10030107073082 | 2 |
| 10030107073083 | 2 |
| 10030107082031 | 2 |
| 10030107082032 | 2 |
| 10030107082035 | 2 |
| 10030111021009 | 2 |
| 10030111021010 | 2 |
| 10030111021011 | 2 |
| 10030111021012 | 2 |
| 10030111021013 | 2 |
| 10030111021014 | 2 |
| 10030111021015 | 2 |
| 10030111021016 | 2 |
| 10030111021017 | 2 |
| 10030111021018 | 2 |
| 10030111021019 | 2 |
| 10030111021020 | 2 |
| 10030111021021 | 2 |
| 10030111021022 | 2 |
| 10030111021023 | 2 |
| 10030111021027 | 2 |

| | |
|---|---|
| 10030111022007 | 2 |
| 10030111022008 | 2 |
| 10030111022009 | 2 |
| 10030111022010 | 2 |
| 10030111022011 | 2 |
| 10030111022012 | 2 |
| 10030111022013 | 2 |
| 10030111022014 | 2 |
| 10030111022015 | 2 |
| 10030111022016 | 2 |
| 10030111022017 | 2 |
| 10030111022018 | 2 |
| 10030111022019 | 2 |
| 10030111022020 | 2 |
| 10030111022021 | 2 |
| 10030111022022 | 2 |
| 10030111022023 | 2 |
| 10030111022024 | 2 |
| 10030111022025 | 2 |
| 10030111022026 | 2 |
| 10030111022027 | 2 |
| 10030111022028 | 2 |
| 10030111022029 | 2 |
| 10030111022030 | 2 |
| 10030111022031 | 2 |
| 10030111022032 | 2 |
| 10030111022033 | 2 |
| 10030111022034 | 2 |
| 10030111022035 | 2 |
| 10030111022036 | 2 |
| 10030111022037 | 2 |
| 10030111022038 | 2 |
| 10030111022039 | 2 |
| 10030111022040 | 2 |
| 10030111022041 | 2 |
| 10030111022042 | 2 |
| 10030111022043 | 2 |
| 10030111022044 | 2 |
| 10030111022045 | 2 |
| 10030111022046 | 2 |
| 10030111022047 | 2 |
| 10030111022048 | 2 |
| 10030111022049 | 2 |
| 10030111022050 | 2 |
| 10030111022051 | 2 |
| 10030111022052 | 2 |

| | |
|---|---|
| 10030111022058 | 2 |
| 10030111031013 | 2 |
| 10030111031014 | 2 |
| 10030111031015 | 2 |
| 10030111031016 | 2 |
| 10030111031017 | 2 |
| 10030111031018 | 2 |
| 10030111031019 | 2 |
| 10030111031020 | 2 |
| 10030111031021 | 2 |
| 10030111031022 | 2 |
| 10030111031023 | 2 |
| 10030111031024 | 2 |
| 10030111031025 | 2 |
| 10030111031026 | 2 |
| 10030111031027 | 2 |
| 10030111031028 | 2 |
| 10030111031029 | 2 |
| 10030111031049 | 2 |
| 10030111031050 | 2 |
| 10030111031051 | 2 |
| 10030111031052 | 2 |
| 10030111031053 | 2 |
| 10030111031054 | 2 |
| 10030111031055 | 2 |
| 10030111031056 | 2 |
| 10030111031057 | 2 |
| 10030111031058 | 2 |
| 10030111031060 | 2 |
| 10030111031067 | 2 |
| 10030111031068 | 2 |
| 10030111031069 | 2 |
| 10030111031070 | 2 |
| 10030111031071 | 2 |
| 10030111031075 | 2 |
| 10030111031076 | 2 |
| 10030111031077 | 2 |
| 10030111041000 | 2 |
| 10030111041001 | 2 |
| 10030111041002 | 2 |
| 10030111041003 | 2 |
| 10030111041004 | 2 |
| 10030111041005 | 2 |
| 10030111041006 | 2 |
| 10030111041007 | 2 |
| 10030111041008 | 2 |

| | |
|---|---|
| 10030111041009 | 2 |
| 10030111041011 | 2 |
| 10030111041012 | 2 |
| 10030111041013 | 2 |
| 10030111041014 | 2 |
| 10030111041015 | 2 |
| 10030111041016 | 2 |
| 10030111041017 | 2 |
| 10030111041018 | 2 |
| 10030111041019 | 2 |
| 10030111041020 | 2 |
| 10030111041021 | 2 |
| 10030111041023 | 2 |
| 10030111041024 | 2 |
| 10030111041025 | 2 |
| 10030111041026 | 2 |
| 10030111041027 | 2 |
| 10030111041028 | 2 |
| 10030111041029 | 2 |
| 10030111041030 | 2 |
| 10030111041031 | 2 |
| 10030111043000 | 2 |
| 10030111043001 | 2 |
| 10030111043002 | 2 |
| 10030111043003 | 2 |
| 10030111043004 | 2 |
| 10030111043005 | 2 |
| 10030111043006 | 2 |
| 10030111043007 | 2 |
| 10030111043008 | 2 |
| 10030111043009 | 2 |
| 10030111043010 | 2 |
| 10030111043011 | 2 |
| 10030111043012 | 2 |
| 10030111043013 | 2 |
| 10030111043014 | 2 |
| 10030111043015 | 2 |
| 10030111043016 | 2 |
| 10030111043017 | 2 |
| 10030111043018 | 2 |
| 10030111043019 | 2 |
| 10030111043020 | 2 |
| 10030111043021 | 2 |
| 10030111043022 | 2 |
| 10030111043023 | 2 |
| 10030111043024 | 2 |

| | |
|---|---|
| 10030111043025 | 2 |
| 10030111043026 | 2 |
| 10030111043027 | 2 |
| 10030111043028 | 2 |
| 10030111043029 | 2 |
| 10030111043030 | 2 |
| 10030111043031 | 2 |
| 10030111043032 | 2 |
| 10030111043033 | 2 |
| 10030111043034 | 2 |
| 10030111043035 | 2 |
| 10030112011042 | 2 |
| 10030112011043 | 2 |
| 10030112011044 | 2 |
| 10030112011045 | 2 |
| 10030112011060 | 2 |
| 10030112011061 | 2 |
| 10030112011062 | 2 |
| 10030112011063 | 2 |
| 10030112011064 | 2 |
| 10030112011065 | 2 |
| 10030112011066 | 2 |
| 10030112012000 | 2 |
| 10030112012001 | 2 |
| 10030112012002 | 2 |
| 10030112012003 | 2 |
| 10030112012004 | 2 |
| 10030112012005 | 2 |
| 10030112012006 | 2 |
| 10030112012007 | 2 |
| 10030112012063 | 2 |
| 10030112012064 | 2 |
| 10030112012065 | 2 |
| 10030112012066 | 2 |
| 10030112012067 | 2 |
| 10030112012068 | 2 |
| 10030112012070 | 2 |
| 10030112012071 | 2 |
| 10030114112030 | 2 |
| 10030114112031 | 2 |
| 10030114112032 | 2 |
| 10030114112033 | 2 |
| 10030114112034 | 2 |
| 10030114112035 | 2 |
| 10030114112036 | 2 |
| 10030114112037 | 2 |

| | |
|---|---|
| 10030114112038 | 2 |
| 10030114112039 | 2 |
| 10030114112040 | 2 |
| 10030114112041 | 2 |
| 10030114112042 | 2 |
| 10030114112043 | 2 |
| 10030114112044 | 2 |
| 10030114112045 | 2 |
| 10030114112046 | 2 |
| 10030114112047 | 2 |
| 10030114112048 | 2 |
| 10030114112049 | 2 |
| 10030114112050 | 2 |
| 10030114112051 | 2 |
| 10030114112052 | 2 |
| 10030114112053 | 2 |
| 10030114112054 | 2 |
| 10030114112055 | 2 |
| 10030114112056 | 2 |
| 10030114112057 | 2 |
| 10030114112058 | 2 |
| 10030114112066 | 2 |
| 10030114112067 | 2 |
| 10030114112069 | 2 |
| 10030114112073 | 2 |
| 10030114112074 | 2 |
| 10030114121000 | 2 |
| 10030114121001 | 2 |
| 10030114121002 | 2 |
| 10030114121003 | 2 |
| 10030114121004 | 2 |
| 10030114121005 | 2 |
| 10030114121006 | 2 |
| 10030114121007 | 2 |
| 10030114121008 | 2 |
| 10030114121009 | 2 |
| 10030114121010 | 2 |
| 10030114121011 | 2 |
| 10030114121012 | 2 |
| 10030114121013 | 2 |
| 10030114121014 | 2 |
| 10030114121015 | 2 |
| 10030114121016 | 2 |
| 10030114121017 | 2 |
| 10030114121018 | 2 |
| 10030114121019 | 2 |

| | |
|---|---|
| 10030114121020 | 2 |
| 10030114121021 | 2 |
| 10030114121022 | 2 |
| 10030114121023 | 2 |
| 10030114121024 | 2 |
| 10030114121025 | 2 |
| 10030114121026 | 2 |
| 10030114121027 | 2 |
| 10030114121028 | 2 |
| 10030114121029 | 2 |
| 10030114121030 | 2 |
| 10030114121031 | 2 |
| 10030114121032 | 2 |
| 10030114121033 | 2 |
| 10030114121034 | 2 |
| 10030114121035 | 2 |
| 10030114121036 | 2 |
| 10030114121037 | 2 |
| 10030114121038 | 2 |
| 10030114121039 | 2 |
| 10030114121040 | 2 |
| 10030114121041 | 2 |
| 10030114121042 | 2 |
| 10030114121043 | 2 |
| 10030114121044 | 2 |
| 10030114121045 | 2 |
| 10030114121046 | 2 |
| 10030114121047 | 2 |
| 10030114121048 | 2 |
| 10030114121049 | 2 |
| 10030114121050 | 2 |
| 10030114121051 | 2 |
| 10030114121052 | 2 |
| 10030114121053 | 2 |
| 10030114121054 | 2 |
| 10030114121055 | 2 |
| 10030114121056 | 2 |
| 10030114121057 | 2 |
| 10030114121058 | 2 |
| 10030114121059 | 2 |
| 10030114121060 | 2 |
| 10030114121061 | 2 |
| 10030114121062 | 2 |
| 10030114121063 | 2 |
| 10030114121064 | 2 |
| 10030114121065 | 2 |

| | |
|---|---|
| 10030114121066 | 2 |
| 10030114121067 | 2 |
| 10030114121068 | 2 |
| 10030114121069 | 2 |
| 10030114121070 | 2 |
| 10030114121071 | 2 |
| 10030114121072 | 2 |
| 10030114121073 | 2 |
| 10030114121074 | 2 |
| 10030114121075 | 2 |
| 10030114121076 | 2 |
| 10030114121077 | 2 |
| 10030114121078 | 2 |
| 10030114121079 | 2 |
| 10030114121080 | 2 |
| 10030114121081 | 2 |
| 10030114121082 | 2 |
| 10030114121083 | 2 |
| 10030114121084 | 2 |
| 10030114121085 | 2 |
| 10030114121086 | 2 |
| 10030114121087 | 2 |
| 10030114121088 | 2 |
| 10030114121089 | 2 |
| 10030114121090 | 2 |
| 10030114121091 | 2 |
| 10030114121092 | 2 |
| 10030114121093 | 2 |
| 10030114121094 | 2 |
| 10030114121095 | 2 |
| 10030114121096 | 2 |
| 10030114121097 | 2 |
| 10030114121098 | 2 |
| 10030114121099 | 2 |
| 10030114121100 | 2 |
| 10030114121101 | 2 |
| 10030114121102 | 2 |
| 10030114121103 | 2 |
| 10030114121104 | 2 |
| 10030114121105 | 2 |
| 10030114121106 | 2 |
| 10030114122001 | 2 |
| 10030114122002 | 2 |
| 10030114122003 | 2 |
| 10030114122004 | 2 |
| 10030114122005 | 2 |

| | |
|---|---|
| 10030114122006 | 2 |
| 10030114122007 | 2 |
| 10030114122008 | 2 |
| 10030114122009 | 2 |
| 10030114122010 | 2 |
| 10030114122011 | 2 |
| 10030114122012 | 2 |
| 10030114122013 | 2 |
| 10030114122014 | 2 |
| 10030114122015 | 2 |
| 10030114122016 | 2 |
| 10030114122017 | 2 |
| 10030114122018 | 2 |
| 10030114122019 | 2 |
| 10030114122020 | 2 |
| 10030114122021 | 2 |
| 10030114122022 | 2 |
| 10030114122023 | 2 |
| 10030114122024 | 2 |
| 10030114122025 | 2 |
| 10030114122026 | 2 |
| 10030114122027 | 2 |
| 10030114122028 | 2 |
| 10030114122029 | 2 |
| 10030114122030 | 2 |
| 10030114122031 | 2 |
| 10030114122032 | 2 |
| 10030114122033 | 2 |
| 10030114122034 | 2 |
| 10030114122035 | 2 |
| 10030114122036 | 2 |
| 10030114122037 | 2 |
| 10030114122038 | 2 |
| 10030114122039 | 2 |
| 10030114122040 | 2 |
| 10030114122041 | 2 |
| 10030114122042 | 2 |
| 10030114122043 | 2 |
| 10030114122044 | 2 |
| 10030114122045 | 2 |
| 10030114122046 | 2 |
| 10030114122047 | 2 |
| 10030114122048 | 2 |
| 10030114122049 | 2 |
| 10030114122050 | 2 |
| 10030114122051 | 2 |

| | |
|---|---|
| 10030114122052 | 2 |
| 10030114122053 | 2 |
| 10030114122054 | 2 |
| 10030114122055 | 2 |
| 10030114131000 | 2 |
| 10030114131001 | 2 |
| 10030114131002 | 2 |
| 10030114131003 | 2 |
| 10030114131004 | 2 |
| 10030114131005 | 2 |
| 10030114131006 | 2 |
| 10030114131007 | 2 |
| 10030114131008 | 2 |
| 10030114131009 | 2 |
| 10030114131010 | 2 |
| 10030114131011 | 2 |
| 10030114131012 | 2 |
| 10030114131013 | 2 |
| 10030114131014 | 2 |
| 10030114131015 | 2 |
| 10030114131016 | 2 |
| 10030114131017 | 2 |
| 10030114131018 | 2 |
| 10030114131019 | 2 |
| 10030114131020 | 2 |
| 10030114131021 | 2 |
| 10030114131022 | 2 |
| 10030114131023 | 2 |
| 10030114131024 | 2 |
| 10030114131025 | 2 |
| 10030114131026 | 2 |
| 10030114131027 | 2 |
| 10030114131028 | 2 |
| 10030114131029 | 2 |
| 10030114131030 | 2 |
| 10030114131031 | 2 |
| 10030114131032 | 2 |
| 10030114131033 | 2 |
| 10030114131034 | 2 |
| 10030114131035 | 2 |
| 10030114131036 | 2 |
| 10030114131037 | 2 |
| 10030114131038 | 2 |
| 10030114131039 | 2 |
| 10030114131040 | 2 |
| 10030114131041 | 2 |

| | |
|---|---|
| 10030114131042 | 2 |
| 10030114131043 | 2 |
| 10030114131044 | 2 |
| 10030114131045 | 2 |
| 10030114131046 | 2 |
| 10030114131047 | 2 |
| 10030114131048 | 2 |
| 10030114131049 | 2 |
| 10030114132000 | 2 |
| 10030114132001 | 2 |
| 10030114132002 | 2 |
| 10030114132003 | 2 |
| 10030114132004 | 2 |
| 10030114132005 | 2 |
| 10030114132006 | 2 |
| 10030114132007 | 2 |
| 10030114132008 | 2 |
| 10030114132009 | 2 |
| 10030114132010 | 2 |
| 10030114132011 | 2 |
| 10030114132012 | 2 |
| 10030114132013 | 2 |
| 10030114132014 | 2 |
| 10030114132015 | 2 |
| 10030114132016 | 2 |
| 10030114132017 | 2 |
| 10030114132018 | 2 |
| 10030114132019 | 2 |
| 10030114132020 | 2 |
| 10030114133003 | 2 |
| 10030114133004 | 2 |
| 10030114133005 | 2 |
| 10030114133006 | 2 |
| 10030114133007 | 2 |
| 10030114133008 | 2 |
| 10030114133009 | 2 |
| 10030114133010 | 2 |
| 10030114133011 | 2 |
| 10030114133012 | 2 |
| 10030114133013 | 2 |
| 10030114133014 | 2 |
| 10030114133015 | 2 |
| 10030114133016 | 2 |
| 10030114133017 | 2 |
| 10030114133018 | 2 |
| 10030114133019 | 2 |

| | |
|---|---|
| 10030114133021 | 2 |
| 10030114133022 | 2 |
| 10030114133023 | 2 |
| 10030114133024 | 2 |
| 10030114133025 | 2 |
| 10030114133026 | 2 |
| 10030114133027 | 2 |
| 10030114133028 | 2 |
| 10030114133029 | 2 |
| 10030114133030 | 2 |
| 10030114133031 | 2 |
| 10030114133032 | 2 |
| 10030114133033 | 2 |
| 10030114133034 | 2 |
| 10030114133035 | 2 |
| 10030114133036 | 2 |
| 10030114133037 | 2 |
| 10030114133038 | 2 |
| 10030114133039 | 2 |
| 10030114133044 | 2 |
| 10030114172030 | 2 |
| 10030114181000 | 2 |
| 10030114181001 | 2 |
| 10030114191019 | 2 |
| 10030114191022 | 2 |
| 10030114191037 | 2 |
| 10030114193001 | 2 |
| 10030114193002 | 2 |
| 10030114193003 | 2 |
| 10030104001011 | 2 |
| 10030104001012 | 2 |
| 10030104001013 | 2 |
| 10030104001015 | 2 |
| 10030104001016 | 2 |
| 10030104001017 | 2 |
| 10030104001018 | 2 |
| 10030104001019 | 2 |
| 10030104001020 | 2 |
| 10030104001021 | 2 |
| 10030104001022 | 2 |
| 10030104001023 | 2 |
| 10030104001024 | 2 |
| 10030104001025 | 2 |
| 10030104001026 | 2 |
| 10030104001027 | 2 |
| 10030104001028 | 2 |

| | |
|---|---|
| 10030104001029 | 2 |
| 10030104001030 | 2 |
| 10030104001031 | 2 |
| 10030104001032 | 2 |
| 10030104001033 | 2 |
| 10030104001034 | 2 |
| 10030104001035 | 2 |
| 10030104001040 | 2 |
| 10030104001041 | 2 |
| 10030104001042 | 2 |
| 10030104001043 | 2 |
| 10030104001047 | 2 |
| 10030104001048 | 2 |
| 10030104001049 | 2 |
| 10030104001050 | 2 |
| 10030104001051 | 2 |
| 10030104001053 | 2 |
| 10030104001054 | 2 |
| 10030104001055 | 2 |
| 10030104001056 | 2 |
| 10030104001057 | 2 |
| 10030104001058 | 2 |
| 10030104001059 | 2 |
| 10030104001060 | 2 |
| 10030104001061 | 2 |
| 10030104001062 | 2 |
| 10030104001063 | 2 |
| 10030104001064 | 2 |
| 10030104001067 | 2 |
| 10030104001068 | 2 |
| 10030104001069 | 2 |
| 10030104001072 | 2 |
| 10030104001104 | 2 |
| 10030104002000 | 2 |
| 10030104002001 | 2 |
| 10030104003030 | 2 |
| 10030104003031 | 2 |
| 10030104003032 | 2 |
| 10030104003043 | 2 |
| 10030104003044 | 2 |
| 10030104003045 | 2 |
| 10030104003046 | 2 |
| 10030104003047 | 2 |
| 10030104003048 | 2 |
| 10030104003049 | 2 |
| 10030104003050 | 2 |

| | |
|---|---|
| 10030104003051 | 2 |
| 10030104003052 | 2 |
| 10030104003069 | 2 |
| 10030104003070 | 2 |
| 10030104003093 | 2 |
| 10030104003094 | 2 |
| 10030104003095 | 2 |
| 10030104003096 | 2 |
| 10030104003097 | 2 |
| 10030104003100 | 2 |
| 10030104003101 | 2 |
| 10030104003102 | 2 |
| 10030104003103 | 2 |
| 10030104003104 | 2 |
| 10030104003105 | 2 |
| 10030104003106 | 2 |
| 10030104003107 | 2 |
| 10030107041001 | 2 |
| 10030107041002 | 2 |
| 10030107041003 | 2 |
| 10030107041006 | 2 |
| 10030107041007 | 2 |
| 10030107041008 | 2 |
| 10030107041009 | 2 |
| 10030107041010 | 2 |
| 10030107041011 | 2 |
| 10030107041012 | 2 |
| 10030107041013 | 2 |
| 10030107041015 | 2 |
| 10030107041016 | 2 |
| 10030107041017 | 2 |
| 10030107041018 | 2 |
| 10030107041019 | 2 |
| 10030107041020 | 2 |
| 10030107041021 | 2 |
| 10030107041022 | 2 |
| 10030107041023 | 2 |
| 10030107041024 | 2 |
| 10030107041025 | 2 |
| 10030107041026 | 2 |
| 10030107041038 | 2 |
| 10030107041039 | 2 |
| 10030107041040 | 2 |
| 10030107041041 | 2 |
| 10030107041042 | 2 |
| 10030107041043 | 2 |

| | |
|---|---|
| 10030107041045 | 2 |
| 10030107041046 | 2 |
| 10030107042000 | 2 |
| 10030107042001 | 2 |
| 10030107042002 | 2 |
| 10030107042003 | 2 |
| 10030107042004 | 2 |
| 10030107042005 | 2 |
| 10030107042006 | 2 |
| 10030107042007 | 2 |
| 10030107042008 | 2 |
| 10030107042009 | 2 |
| 10030107042010 | 2 |
| 10030107042011 | 2 |
| 10030107042012 | 2 |
| 10030107042013 | 2 |
| 10030107042014 | 2 |
| 10030107042015 | 2 |
| 10030107042016 | 2 |
| 10030107042017 | 2 |
| 10030107042018 | 2 |
| 10030107042019 | 2 |
| 10030107042020 | 2 |
| 10030107042021 | 2 |
| 10030107081037 | 2 |
| 10030107091000 | 2 |
| 10030107091001 | 2 |
| 10030107091002 | 2 |
| 10030107091003 | 2 |
| 10030107091004 | 2 |
| 10030107091005 | 2 |
| 10030107091006 | 2 |
| 10030107091007 | 2 |
| 10030107091008 | 2 |
| 10030107091009 | 2 |
| 10030107091010 | 2 |
| 10030107091011 | 2 |
| 10030107091012 | 2 |
| 10030107091013 | 2 |
| 10030107091014 | 2 |
| 10030107091015 | 2 |
| 10030107091016 | 2 |
| 10030107091017 | 2 |
| 10030107091018 | 2 |
| 10030107091019 | 2 |
| 10030107091020 | 2 |

| | |
|---|---|
| 10030107091021 | 2 |
| 10030107091022 | 2 |
| 10030107091023 | 2 |
| 10030107091024 | 2 |
| 10030107091025 | 2 |
| 10030107091026 | 2 |
| 10030107091027 | 2 |
| 10030107091028 | 2 |
| 10030107091029 | 2 |
| 10030107091030 | 2 |
| 10030107091031 | 2 |
| 10030107091032 | 2 |
| 10030107091033 | 2 |
| 10030107091038 | 2 |
| 10030107091083 | 2 |
| 10030107091084 | 2 |
| 10030107091085 | 2 |
| 10030107091086 | 2 |
| 10030107091088 | 2 |
| 10030107091089 | 2 |
| 10030107091090 | 2 |
| 10030107092004 | 2 |
| 10030107092018 | 2 |
| 10030107092019 | 2 |
| 10030107092020 | 2 |
| 10030107092021 | 2 |
| 10030107092022 | 2 |
| 10030107092023 | 2 |
| 10030107092024 | 2 |
| 10030107092025 | 2 |
| 10030107092026 | 2 |
| 10030107092027 | 2 |
| 10030107092028 | 2 |
| 10030107092029 | 2 |
| 10030107092030 | 2 |
| 10030107092031 | 2 |
| 10030107092032 | 2 |
| 10030107092033 | 2 |
| 10030107092034 | 2 |
| 10030107092035 | 2 |
| 10030107092036 | 2 |
| 10030107092037 | 2 |
| 10030107092038 | 2 |
| 10030107092039 | 2 |
| 10030107092040 | 2 |
| 10030107092041 | 2 |

| | |
|---|---|
| 10030107093014 | 2 |
| 10030107093015 | 2 |
| 10030107093040 | 2 |
| 10030107102000 | 2 |
| 10030107102001 | 2 |
| 10030107102002 | 2 |
| 10030107102003 | 2 |
| 10030107102004 | 2 |
| 10030107102005 | 2 |
| 10030107102006 | 2 |
| 10030107102007 | 2 |
| 10030107102008 | 2 |
| 10030107102009 | 2 |
| 10030107102010 | 2 |
| 10030107102011 | 2 |
| 10030107102012 | 2 |
| 10030107102013 | 2 |
| 10030107102014 | 2 |
| 10030107102015 | 2 |
| 10030107102016 | 2 |
| 10030107102017 | 2 |
| 10030107102018 | 2 |
| 10030107102019 | 2 |
| 10030107102020 | 2 |
| 10030107102021 | 2 |
| 10030107102022 | 2 |
| 10030107102023 | 2 |
| 10030107102024 | 2 |
| 10030107102025 | 2 |
| 10030107102026 | 2 |
| 10030107102027 | 2 |
| 10030107102028 | 2 |
| 10030107102029 | 2 |
| 10030107102030 | 2 |
| 10030107102031 | 2 |
| 10030107102032 | 2 |
| 10030107102033 | 2 |
| 10030107102034 | 2 |
| 10030107102035 | 2 |
| 10030107102036 | 2 |
| 10030107102037 | 2 |
| 10030107102038 | 2 |
| 10030107102039 | 2 |
| 10030107102040 | 2 |
| 10030107102041 | 2 |
| 10030108003000 | 2 |

| | |
|---|---|
| 10030108003001 | 2 |
| 10030108003002 | 2 |
| 10030108003003 | 2 |
| 10030108003004 | 2 |
| 10030108003005 | 2 |
| 10030108003006 | 2 |
| 10030108003007 | 2 |
| 10030108003008 | 2 |
| 10030108003010 | 2 |
| 10030108003011 | 2 |
| 10030109082058 | 2 |
| 10030109082059 | 2 |
| 10030109082060 | 2 |
| 10030109082061 | 2 |
| 10030109082074 | 2 |
| 10030109082075 | 2 |
| 10030109082076 | 2 |
| 10030109082077 | 2 |
| 10030109082078 | 2 |
| 10030109082079 | 2 |
| 10030109082080 | 2 |
| 10030109082081 | 2 |
| 10030109082087 | 2 |
| 10030109082088 | 2 |
| 10030109082091 | 2 |
| 10030109082092 | 2 |
| 10030109082098 | 2 |
| 10030109082105 | 2 |
| 10030110001000 | 2 |
| 10030110001001 | 2 |
| 10030110001002 | 2 |
| 10030110001003 | 2 |
| 10030110001004 | 2 |
| 10030110001005 | 2 |
| 10030110001006 | 2 |
| 10030110001007 | 2 |
| 10030110001008 | 2 |
| 10030110001009 | 2 |
| 10030110001010 | 2 |
| 10030110001011 | 2 |
| 10030110001012 | 2 |
| 10030110001013 | 2 |
| 10030110001014 | 2 |
| 10030110001015 | 2 |
| 10030110001016 | 2 |
| 10030110001017 | 2 |

| | |
|---|---|
| 10030110001018 | 2 |
| 10030110001019 | 2 |
| 10030110001020 | 2 |
| 10030110001021 | 2 |
| 10030110001022 | 2 |
| 10030110001023 | 2 |
| 10030110001024 | 2 |
| 10030110001025 | 2 |
| 10030110001026 | 2 |
| 10030110001027 | 2 |
| 10030110001028 | 2 |
| 10030110001029 | 2 |
| 10030110001030 | 2 |
| 10030110001031 | 2 |
| 10030110001032 | 2 |
| 10030110001033 | 2 |
| 10030110001034 | 2 |
| 10030110001035 | 2 |
| 10030110001036 | 2 |
| 10030110001037 | 2 |
| 10030110001038 | 2 |
| 10030110001039 | 2 |
| 10030110001040 | 2 |
| 10030110001058 | 2 |
| 10030110001060 | 2 |
| 10030110001061 | 2 |
| 10030110001062 | 2 |
| 10030110001063 | 2 |
| 10030110001064 | 2 |
| 10030110001065 | 2 |
| 10030110001066 | 2 |
| 10030110001068 | 2 |
| 10030110001069 | 2 |
| 10030110001070 | 2 |
| 10030110001071 | 2 |
| 10030110001072 | 2 |
| 10030110001073 | 2 |
| 10030110001074 | 2 |
| 10030110001075 | 2 |
| 10030110001076 | 2 |
| 10030110001077 | 2 |
| 10030110001078 | 2 |
| 10030110002001 | 2 |
| 10030110002002 | 2 |
| 10030110002003 | 2 |
| 10030110002004 | 2 |

| | |
|---|---|
| 10030110002005 | 2 |
| 10030110002006 | 2 |
| 10030110002007 | 2 |
| 10030110002008 | 2 |
| 10030110002011 | 2 |
| 10030110002012 | 2 |
| 10030110002013 | 2 |
| 10030110002014 | 2 |
| 10030110002015 | 2 |
| 10030110002016 | 2 |
| 10030110002017 | 2 |
| 10030110002018 | 2 |
| 10030110002019 | 2 |
| 10030110002020 | 2 |
| 10030110002021 | 2 |
| 10030110002022 | 2 |
| 10030110002023 | 2 |
| 10030110002024 | 2 |
| 10030110002025 | 2 |
| 10030110002026 | 2 |
| 10030110002027 | 2 |
| 10030110002028 | 2 |
| 10030110002029 | 2 |
| 10030110002030 | 2 |
| 10030110002031 | 2 |
| 10030110002032 | 2 |
| 10030110002033 | 2 |
| 10030110002034 | 2 |
| 10030110002036 | 2 |
| 10030110002037 | 2 |
| 10030110002038 | 2 |
| 10030110002039 | 2 |
| 10030110002040 | 2 |
| 10030110002041 | 2 |
| 10030110002042 | 2 |
| 10030110002043 | 2 |
| 10030110002044 | 2 |
| 10030110002045 | 2 |
| 10030110002046 | 2 |
| 10030110002047 | 2 |
| 10030110002048 | 2 |
| 10030110002049 | 2 |
| 10030110002050 | 2 |
| 10030110002051 | 2 |
| 10030110002052 | 2 |
| 10030110002053 | 2 |

| | |
|---|---|
| 10030110002054 | 2 |
| 10030110002055 | 2 |
| 10030110002056 | 2 |
| 10030110002057 | 2 |
| 10030110002058 | 2 |
| 10030110002059 | 2 |
| 10030110002060 | 2 |
| 10030110002061 | 2 |
| 10030110002062 | 2 |
| 10030110002063 | 2 |
| 10030110002064 | 2 |
| 10030110002065 | 2 |
| 10030110002066 | 2 |
| 10030110002067 | 2 |
| 10030110002068 | 2 |
| 10030110002069 | 2 |
| 10030110002070 | 2 |
| 10030110002071 | 2 |
| 10030110002072 | 2 |
| 10030110002073 | 2 |
| 10030110002074 | 2 |
| 10030110002075 | 2 |
| 10030110002076 | 2 |
| 10030110002077 | 2 |
| 10030110002078 | 2 |
| 10030110002079 | 2 |
| 10030110002080 | 2 |
| 10030110002081 | 2 |
| 10030110002082 | 2 |
| 10030110002083 | 2 |
| 10030110002084 | 2 |
| 10030110002085 | 2 |
| 10030110002086 | 2 |
| 10030110002087 | 2 |
| 10030110002088 | 2 |
| 10030110002089 | 2 |
| 10030110002090 | 2 |
| 10030110002091 | 2 |
| 10030110002092 | 2 |
| 10030110002093 | 2 |
| 10030110002094 | 2 |
| 10030110002095 | 2 |
| 10030110002096 | 2 |
| 10030110002097 | 2 |
| 10030110002098 | 2 |
| 10030110002099 | 2 |

| | |
|---|---|
| 10030110002100 | 2 |
| 10030110002101 | 2 |
| 10030110002102 | 2 |
| 10030110002103 | 2 |
| 10030110002104 | 2 |
| 10030114092000 | 2 |
| 10030114092001 | 2 |
| 10030114092002 | 2 |
| 10030114092003 | 2 |
| 10030114092004 | 2 |
| 10030114092005 | 2 |
| 10030114092006 | 2 |
| 10030115011011 | 2 |
| 10030115011012 | 2 |
| 10030115011013 | 2 |
| 10030115011014 | 2 |
| 10030115011015 | 2 |
| 10030115011016 | 2 |
| 10030115011017 | 2 |
| 10030115011018 | 2 |
| 10030115011019 | 2 |
| 10030115011020 | 2 |
| 10030115011021 | 2 |
| 10030115011022 | 2 |
| 10030115011023 | 2 |
| 10030115011024 | 2 |
| 10030115011025 | 2 |
| 10030115011026 | 2 |
| 10030115011027 | 2 |
| 10030115011028 | 2 |
| 10030115011029 | 2 |
| 10030115011030 | 2 |
| 10030115011031 | 2 |
| 10030115011032 | 2 |
| 10030115011044 | 2 |
| 10030115011094 | 2 |
| 10030115011095 | 2 |
| 10030115011096 | 2 |
| 10030115011097 | 2 |
| 10030115011098 | 2 |
| 10030115011114 | 2 |
| 10030115011115 | 2 |
| 10030115011116 | 2 |
| 10030115011124 | 2 |
| 10030115011125 | 2 |
| 10030115011126 | 2 |

| | |
|---|---|
| 10030115011127 | 2 |
| 10030115011137 | 2 |
| 10030109042000 | 2 |
| 10030109042001 | 2 |
| 10030109042002 | 2 |
| 10030109042003 | 2 |
| 10030109042004 | 2 |
| 10030109042013 | 2 |
| 10030109042014 | 2 |
| 10030109042015 | 2 |
| 10030109042016 | 2 |
| 10030109042017 | 2 |
| 10030109042018 | 2 |
| 10030109042019 | 2 |
| 10030109042020 | 2 |
| 10030109042021 | 2 |
| 10030109042022 | 2 |
| 10030109042023 | 2 |
| 10030109042024 | 2 |
| 10030109042025 | 2 |
| 10030109042026 | 2 |
| 10030109042027 | 2 |
| 10030109042028 | 2 |
| 10030109042029 | 2 |
| 10030109042030 | 2 |
| 10030109042031 | 2 |
| 10030109042032 | 2 |
| 10030109042033 | 2 |
| 10030109042034 | 2 |
| 10030109042035 | 2 |
| 10030109042036 | 2 |
| 10030109042037 | 2 |
| 10030109042038 | 2 |
| 10030109042039 | 2 |
| 10030109042040 | 2 |
| 10030109042041 | 2 |
| 10030109042042 | 2 |
| 10030109042043 | 2 |
| 10030109042044 | 2 |
| 10030109042045 | 2 |
| 10030109042046 | 2 |
| 10030109042050 | 2 |
| 10030109042052 | 2 |
| 10030114112081 | 2 |
| 10030114112082 | 2 |
| 10030114112083 | 2 |

| | |
|---|---|
| 10030114141000 | 2 |
| 10030114141001 | 2 |
| 10030114141002 | 2 |
| 10030114141003 | 2 |
| 10030114141004 | 2 |
| 10030114141005 | 2 |
| 10030114141006 | 2 |
| 10030114141007 | 2 |
| 10030114141008 | 2 |
| 10030114141009 | 2 |
| 10030114141010 | 2 |
| 10030114141011 | 2 |
| 10030114141012 | 2 |
| 10030114141013 | 2 |
| 10030114141014 | 2 |
| 10030114141015 | 2 |
| 10030114141016 | 2 |
| 10030114141017 | 2 |
| 10030114141018 | 2 |
| 10030114141019 | 2 |
| 10030114141020 | 2 |
| 10030114141021 | 2 |
| 10030114141022 | 2 |
| 10030114141023 | 2 |
| 10030114141024 | 2 |
| 10030114141025 | 2 |
| 10030114141026 | 2 |
| 10030114141027 | 2 |
| 10030114141028 | 2 |
| 10030114141029 | 2 |
| 10030114142000 | 2 |
| 10030114142001 | 2 |
| 10030114142002 | 2 |
| 10030114142003 | 2 |
| 10030114142004 | 2 |
| 10030114142005 | 2 |
| 10030114142006 | 2 |
| 10030114142007 | 2 |
| 10030114142008 | 2 |
| 10030114142009 | 2 |
| 10030114142010 | 2 |
| 10030114142011 | 2 |
| 10030114142012 | 2 |
| 10030114142013 | 2 |
| 10030114142014 | 2 |
| 10030114142015 | 2 |

| | |
|---|---|
| 10030114142016 | 2 |
| 10030114142017 | 2 |
| 10030114142018 | 2 |
| 10030114142019 | 2 |
| 10030114142020 | 2 |
| 10030114142021 | 2 |
| 10030114142022 | 2 |
| 10030114142023 | 2 |
| 10030114142024 | 2 |
| 10030114142025 | 2 |
| 10030114142026 | 2 |
| 10030114142027 | 2 |
| 10030114142028 | 2 |
| 10030114142029 | 2 |
| 10030114142030 | 2 |
| 10030114142031 | 2 |
| 10030114142032 | 2 |
| 10030114142033 | 2 |
| 10030114142034 | 2 |
| 10030114142035 | 2 |
| 10030114142036 | 2 |
| 10030114142037 | 2 |
| 10030114142038 | 2 |
| 10030114142039 | 2 |
| 10030114142040 | 2 |
| 10030114142041 | 2 |
| 10030114142042 | 2 |
| 10030114142043 | 2 |
| 10030114142044 | 2 |
| 10030114142045 | 2 |
| 10030114142046 | 2 |
| 10030114142047 | 2 |
| 10030114142048 | 2 |
| 10030114142049 | 2 |
| 10030114142050 | 2 |
| 10030114142051 | 2 |
| 10030114142052 | 2 |
| 10030114142053 | 2 |
| 10030114142054 | 2 |
| 10030114142055 | 2 |
| 10030114142056 | 2 |
| 10030114142057 | 2 |
| 10030114142058 | 2 |
| 10030114142059 | 2 |
| 10030114142060 | 2 |
| 10030114142061 | 2 |

| | |
|---|---|
| 10030114142062 | 2 |
| 10030114142063 | 2 |
| 10030114151000 | 2 |
| 10030114151001 | 2 |
| 10030114151002 | 2 |
| 10030114151003 | 2 |
| 10030114151004 | 2 |
| 10030114151005 | 2 |
| 10030114151006 | 2 |
| 10030114151007 | 2 |
| 10030114151008 | 2 |
| 10030114151009 | 2 |
| 10030114151010 | 2 |
| 10030114151011 | 2 |
| 10030114151012 | 2 |
| 10030114151013 | 2 |
| 10030114151014 | 2 |
| 10030114151015 | 2 |
| 10030114151016 | 2 |
| 10030114151017 | 2 |
| 10030114151018 | 2 |
| 10030114151019 | 2 |
| 10030114151020 | 2 |
| 10030114151021 | 2 |
| 10030114151022 | 2 |
| 10030114151023 | 2 |
| 10030114151024 | 2 |
| 10030114151025 | 2 |
| 10030114151026 | 2 |
| 10030114151027 | 2 |
| 10030114151028 | 2 |
| 10030114151029 | 2 |
| 10030114151030 | 2 |
| 10030114151031 | 2 |
| 10030114151032 | 2 |
| 10030114151033 | 2 |
| 10030114151034 | 2 |
| 10030114151035 | 2 |
| 10030114151036 | 2 |
| 10030114151037 | 2 |
| 10030114151038 | 2 |
| 10030114151039 | 2 |
| 10030114151040 | 2 |
| 10030114151041 | 2 |
| 10030114151042 | 2 |
| 10030114171000 | 2 |

| | |
|---|---|
| 10030114171001 | 2 |
| 10030114171002 | 2 |
| 10030114171003 | 2 |
| 10030114171004 | 2 |
| 10030114171005 | 2 |
| 10030114171006 | 2 |
| 10030114171007 | 2 |
| 10030114171008 | 2 |
| 10030114171009 | 2 |
| 10030114171010 | 2 |
| 10030114171011 | 2 |
| 10030114171012 | 2 |
| 10030114171013 | 2 |
| 10030114171014 | 2 |
| 10030114172000 | 2 |
| 10030114172001 | 2 |
| 10030114172002 | 2 |
| 10030114172003 | 2 |
| 10030114172004 | 2 |
| 10030114172005 | 2 |
| 10030114172006 | 2 |
| 10030114172007 | 2 |
| 10030114172008 | 2 |
| 10030114172009 | 2 |
| 10030114172010 | 2 |
| 10030114172011 | 2 |
| 10030114172012 | 2 |
| 10030114172013 | 2 |
| 10030114172014 | 2 |
| 10030114172015 | 2 |
| 10030114172016 | 2 |
| 10030114172017 | 2 |
| 10030114172018 | 2 |
| 10030114172019 | 2 |
| 10030114172020 | 2 |
| 10030114172021 | 2 |
| 10030114172022 | 2 |
| 10030114172023 | 2 |
| 10030114172024 | 2 |
| 10030114172025 | 2 |
| 10030114172026 | 2 |
| 10030114172027 | 2 |
| 10030114172028 | 2 |
| 10030114172029 | 2 |
| 10030114172031 | 2 |
| 10030114172032 | 2 |

| | |
|---|---|
| 10030114172033 | 2 |
| 10030114172034 | 2 |
| 10030114172035 | 2 |
| 10030114181013 | 2 |
| 10030114182000 | 2 |
| 10030114182001 | 2 |
| 10030114182002 | 2 |
| 10030114182003 | 2 |
| 10030114182004 | 2 |
| 10030114182005 | 2 |
| 10030114182006 | 2 |
| 10030114182007 | 2 |
| 10030114182008 | 2 |
| 10030114182009 | 2 |
| 10030114182010 | 2 |
| 10030114182011 | 2 |
| 10030114182012 | 2 |
| 10030114182013 | 2 |
| 10030114182014 | 2 |
| 10030114182015 | 2 |
| 10030114182016 | 2 |
| 10030114182017 | 2 |
| 10030114182018 | 2 |
| 10030114182019 | 2 |
| 10030114182020 | 2 |
| 10030114182021 | 2 |
| 10030114182022 | 2 |
| 10030114182023 | 2 |
| 10030114182024 | 2 |
| 10030114182025 | 2 |
| 10030114182026 | 2 |
| 10030114182027 | 2 |
| 10030114182028 | 2 |
| 10030114182029 | 2 |
| 10030114182030 | 2 |
| 10030114182031 | 2 |
| 10030114182032 | 2 |
| 10030114182033 | 2 |
| 10030114182034 | 2 |
| 10030114182035 | 2 |
| 10030114182036 | 2 |
| 10030114182037 | 2 |
| 10030114182038 | 2 |
| 10030114182042 | 2 |
| 10030114182043 | 2 |
| 10030114182059 | 2 |

| | |
|---|---|
| 10039900000020 | 2 |
| 10030103002000 | 2 |
| 10030103002001 | 2 |
| 10030103002002 | 2 |
| 10030103002003 | 2 |
| 10030103002004 | 2 |
| 10030103002005 | 2 |
| 10030103002006 | 2 |
| 10030103002007 | 2 |
| 10030103002008 | 2 |
| 10030103004000 | 2 |
| 10030103004001 | 2 |
| 10030103004002 | 2 |
| 10030103004003 | 2 |
| 10030103004004 | 2 |
| 10030103005015 | 2 |
| 10030103005018 | 2 |
| 10030103005028 | 2 |
| 10030103005029 | 2 |
| 10030103005030 | 2 |
| 10030103005031 | 2 |
| 10030103005032 | 2 |
| 10030103005033 | 2 |
| 10030103005046 | 2 |
| 10030102001049 | 2 |
| 10030102001050 | 2 |
| 10030102001051 | 2 |
| 10030102001052 | 2 |
| 10030102001053 | 2 |
| 10030102001054 | 2 |
| 10030102001055 | 2 |
| 10030102001056 | 2 |
| 10030102001057 | 2 |
| 10030102001058 | 2 |
| 10030102001059 | 2 |
| 10030102001060 | 2 |
| 10030102001061 | 2 |
| 10030102001062 | 2 |
| 10030102001063 | 2 |
| 10030102001064 | 2 |
| 10030102001065 | 2 |
| 10030102001066 | 2 |
| 10030102001067 | 2 |
| 10030102001068 | 2 |
| 10030102001069 | 2 |
| 10030102001070 | 2 |

| | |
|---|---|
| 10030102001071 | 2 |
| 10030102001072 | 2 |
| 10030102001073 | 2 |
| 10030102001074 | 2 |
| 10030102001075 | 2 |
| 10030102001076 | 2 |
| 10030102001077 | 2 |
| 10030102001078 | 2 |
| 10030102001079 | 2 |
| 10030102001080 | 2 |
| 10030102001081 | 2 |
| 10030102001082 | 2 |
| 10030102001083 | 2 |
| 10030102001084 | 2 |
| 10030102001085 | 2 |
| 10030102001086 | 2 |
| 10030102001087 | 2 |
| 10030102001088 | 2 |
| 10030102001089 | 2 |
| 10030102001090 | 2 |
| 10030102001091 | 2 |
| 10030102001092 | 2 |
| 10030102001093 | 2 |
| 10030102001094 | 2 |
| 10030102001095 | 2 |
| 10030102001096 | 2 |
| 10030102001098 | 2 |
| 10030102001099 | 2 |
| 10030102001100 | 2 |
| 10030102001101 | 2 |
| 10030102001102 | 2 |
| 10030102001103 | 2 |
| 10030102001104 | 2 |
| 10030102001105 | 2 |
| 10030102001106 | 2 |
| 10030102002009 | 2 |
| 10030102002010 | 2 |
| 10030102002011 | 2 |
| 10030102002012 | 2 |
| 10030102002013 | 2 |
| 10030102002014 | 2 |
| 10030102002015 | 2 |
| 10030102002018 | 2 |
| 10030102002019 | 2 |
| 10030102002020 | 2 |
| 10030102002021 | 2 |

| | |
|---|---|
| 10030102002022 | 2 |
| 10030102002023 | 2 |
| 10030102002024 | 2 |
| 10030102002025 | 2 |
| 10030102002026 | 2 |
| 10030102002027 | 2 |
| 10030102002029 | 2 |
| 10030103003000 | 2 |
| 10030103003001 | 2 |
| 10030103003002 | 2 |
| 10030103003003 | 2 |
| 10030103003004 | 2 |
| 10030103003005 | 2 |
| 10030103003006 | 2 |
| 10030103003007 | 2 |
| 10030103003008 | 2 |
| 10030103003009 | 2 |
| 10030103003010 | 2 |
| 10030103003011 | 2 |
| 10030103003012 | 2 |
| 10030103003013 | 2 |
| 10030103003014 | 2 |
| 10030103003015 | 2 |
| 10030103003016 | 2 |
| 10030103003017 | 2 |
| 10030103003018 | 2 |
| 10030103003045 | 2 |
| 10030103003046 | 2 |
| 10030103003047 | 2 |
| 10030103003048 | 2 |
| 10030103003049 | 2 |
| 10030103003050 | 2 |
| 10030103003051 | 2 |
| 10030103003052 | 2 |
| 10030103003053 | 2 |
| 10030103003054 | 2 |
| 10030103003055 | 2 |
| 10030103003056 | 2 |
| 10030103003057 | 2 |
| 10030103003058 | 2 |
| 10030103003059 | 2 |
| 10030103003060 | 2 |
| 10030103003061 | 2 |
| 10030103003062 | 2 |
| 10030103003063 | 2 |
| 10030103003064 | 2 |

| | |
|---|---|
| 10030103003065 | 2 |
| 10030103003066 | 2 |
| 10030103003067 | 2 |
| 10030103003068 | 2 |
| 10030103003069 | 2 |
| 10030103003070 | 2 |
| 10030103003071 | 2 |
| 10030103003072 | 2 |
| 10030103003073 | 2 |
| 10030103003077 | 2 |
| 10030103003078 | 2 |
| 10030103003079 | 2 |
| 10030103003080 | 2 |
| 10030103003081 | 2 |
| 10030103003082 | 2 |
| 10030103003083 | 2 |
| 10030103003084 | 2 |
| 10030103003085 | 2 |
| 10030103003086 | 2 |
| 10030103003087 | 2 |
| 10030103003089 | 2 |
| 10030103003108 | 2 |
| 10030103003109 | 2 |
| 10030104001000 | 2 |
| 10030104001001 | 2 |
| 10030104001002 | 2 |
| 10030104001003 | 2 |
| 10030104001004 | 2 |
| 10030104001005 | 2 |
| 10030104001006 | 2 |
| 10030104001007 | 2 |
| 10030104001008 | 2 |
| 10030104001009 | 2 |
| 10030104001010 | 2 |
| 10030104001014 | 2 |
| 10030104003000 | 2 |
| 10030104003001 | 2 |
| 10030104003002 | 2 |
| 10030104003003 | 2 |
| 10030104003004 | 2 |
| 10030104003005 | 2 |
| 10030104003006 | 2 |
| 10030104003007 | 2 |
| 10030104003009 | 2 |
| 10030104003010 | 2 |
| 10030104003022 | 2 |

| | |
|---|---|
| 10030104003023 | 2 |
| 10030104003024 | 2 |
| 10030105001000 | 2 |
| 10030105001001 | 2 |
| 10030105001002 | 2 |
| 10030105001003 | 2 |
| 10030105001004 | 2 |
| 10030105001005 | 2 |
| 10030105001006 | 2 |
| 10030105001007 | 2 |
| 10030105001008 | 2 |
| 10030105001009 | 2 |
| 10030105001010 | 2 |
| 10030105001011 | 2 |
| 10030105001012 | 2 |
| 10030105001013 | 2 |
| 10030105001014 | 2 |
| 10030105001015 | 2 |
| 10030105001016 | 2 |
| 10030105001017 | 2 |
| 10030105001018 | 2 |
| 10030105001019 | 2 |
| 10030105001020 | 2 |
| 10030105001021 | 2 |
| 10030105001022 | 2 |
| 10030105001023 | 2 |
| 10030105001024 | 2 |
| 10030105001025 | 2 |
| 10030105001026 | 2 |
| 10030105001027 | 2 |
| 10030105001028 | 2 |
| 10030105001029 | 2 |
| 10030105001030 | 2 |
| 10030105001031 | 2 |
| 10030105001032 | 2 |
| 10030105001033 | 2 |
| 10030105001034 | 2 |
| 10030105001035 | 2 |
| 10030105001036 | 2 |
| 10030105001037 | 2 |
| 10030105001038 | 2 |
| 10030105001039 | 2 |
| 10030105001040 | 2 |
| 10030105001041 | 2 |
| 10030105001042 | 2 |
| 10030105001043 | 2 |

| | |
|---|---|
| 10030105001044 | 2 |
| 10030105001045 | 2 |
| 10030105001046 | 2 |
| 10030105001047 | 2 |
| 10030105001048 | 2 |
| 10030105001049 | 2 |
| 10030105001050 | 2 |
| 10030105001051 | 2 |
| 10030105001052 | 2 |
| 10030105001053 | 2 |
| 10030105001054 | 2 |
| 10030105001055 | 2 |
| 10030105001056 | 2 |
| 10030105001057 | 2 |
| 10030105001058 | 2 |
| 10030105001059 | 2 |
| 10030105001060 | 2 |
| 10030105001061 | 2 |
| 10030105001062 | 2 |
| 10030105001063 | 2 |
| 10030105001064 | 2 |
| 10030105001065 | 2 |
| 10030105001066 | 2 |
| 10030105001067 | 2 |
| 10030105001068 | 2 |
| 10030105001069 | 2 |
| 10030105001070 | 2 |
| 10030105001071 | 2 |
| 10030105001072 | 2 |
| 10030105002000 | 2 |
| 10030105002001 | 2 |
| 10030105002002 | 2 |
| 10030105002003 | 2 |
| 10030105002004 | 2 |
| 10030105002005 | 2 |
| 10030105002006 | 2 |
| 10030105002007 | 2 |
| 10030105002008 | 2 |
| 10030105002009 | 2 |
| 10030105002010 | 2 |
| 10030105002011 | 2 |
| 10030105002012 | 2 |
| 10030105002013 | 2 |
| 10030105002014 | 2 |
| 10030105002015 | 2 |
| 10030105002016 | 2 |

| | |
|---|---|
| 10030105002017 | 2 |
| 10030105002018 | 2 |
| 10030105002019 | 2 |
| 10030105002020 | 2 |
| 10030105002021 | 2 |
| 10030105002022 | 2 |
| 10030105002023 | 2 |
| 10030105002024 | 2 |
| 10030105002025 | 2 |
| 10030105002026 | 2 |
| 10030105002027 | 2 |
| 10030105002028 | 2 |
| 10030105002029 | 2 |
| 10030105002030 | 2 |
| 10030105002031 | 2 |
| 10030105002032 | 2 |
| 10030105002033 | 2 |
| 10030105002034 | 2 |
| 10030105002035 | 2 |
| 10030105002036 | 2 |
| 10030105002037 | 2 |
| 10030105002038 | 2 |
| 10030105002039 | 2 |
| 10030105002040 | 2 |
| 10030105002041 | 2 |
| 10030105002042 | 2 |
| 10030105002043 | 2 |
| 10030105002044 | 2 |
| 10030105002045 | 2 |
| 10030105002046 | 2 |
| 10030105002047 | 2 |
| 10030105003000 | 2 |
| 10030105003001 | 2 |
| 10030105003002 | 2 |
| 10030105003003 | 2 |
| 10030105003004 | 2 |
| 10030105003005 | 2 |
| 10030105003006 | 2 |
| 10030105003007 | 2 |
| 10030105003008 | 2 |
| 10030105003009 | 2 |
| 10030105003010 | 2 |
| 10030105003011 | 2 |
| 10030105003012 | 2 |
| 10030105003013 | 2 |
| 10030105003014 | 2 |

| | |
|---|---|
| 10030105003015 | 2 |
| 10030105003016 | 2 |
| 10030105003017 | 2 |
| 10030105003018 | 2 |
| 10030105003019 | 2 |
| 10030105003020 | 2 |
| 10030105003021 | 2 |
| 10030105003022 | 2 |
| 10030105003023 | 2 |
| 10030105003024 | 2 |
| 10030105003025 | 2 |
| 10030105003026 | 2 |
| 10030105003027 | 2 |
| 10030105003028 | 2 |
| 10030105003029 | 2 |
| 10030105003030 | 2 |
| 10030105003031 | 2 |
| 10030105003032 | 2 |
| 10030105003033 | 2 |
| 10030105003034 | 2 |
| 10030105003035 | 2 |
| 10030105003036 | 2 |
| 10030105003037 | 2 |
| 10030105003038 | 2 |
| 10030105003039 | 2 |
| 10030105003040 | 2 |
| 10030105003041 | 2 |
| 10030105003042 | 2 |
| 10030105003043 | 2 |
| 10030105003044 | 2 |
| 10030105003045 | 2 |
| 10030105003046 | 2 |
| 10030105004000 | 2 |
| 10030105004001 | 2 |
| 10030105004002 | 2 |
| 10030105004003 | 2 |
| 10030105004004 | 2 |
| 10030105004005 | 2 |
| 10030105004006 | 2 |
| 10030105004007 | 2 |
| 10030105004008 | 2 |
| 10030105004009 | 2 |
| 10030105004010 | 2 |
| 10030105004011 | 2 |
| 10030105004012 | 2 |
| 10030105004013 | 2 |

| | |
|---|---|
| 10030105004014 | 2 |
| 10030105004015 | 2 |
| 10030105004016 | 2 |
| 10030105004017 | 2 |
| 10030105004018 | 2 |
| 10030105004019 | 2 |
| 10030105004020 | 2 |
| 10030105004021 | 2 |
| 10030105004022 | 2 |
| 10030105004023 | 2 |
| 10030105004024 | 2 |
| 10030105004025 | 2 |
| 10030105004026 | 2 |
| 10030105004027 | 2 |
| 10030105004028 | 2 |
| 10030105004029 | 2 |
| 10030105004030 | 2 |
| 10030105004031 | 2 |
| 10030105004032 | 2 |
| 10030105004033 | 2 |
| 10030105004034 | 2 |
| 10030105004035 | 2 |
| 10030105004036 | 2 |
| 10030105004037 | 2 |
| 10030105004038 | 2 |
| 10030105004039 | 2 |
| 10030105004040 | 2 |
| 10030105004041 | 2 |
| 10030105004042 | 2 |
| 10030105004043 | 2 |
| 10030105004044 | 2 |
| 10030105004045 | 2 |
| 10030105004046 | 2 |
| 10030105004047 | 2 |
| 10030105004048 | 2 |
| 10030105004049 | 2 |
| 10030105004050 | 2 |
| 10030105004051 | 2 |
| 10030105004052 | 2 |
| 10030105004053 | 2 |
| 10030105004054 | 2 |
| 10030105004055 | 2 |
| 10030105004056 | 2 |
| 10030105004057 | 2 |
| 10030106001011 | 2 |
| 10030106001012 | 2 |

| | |
|---|---|
| 10030106002000 | 2 |
| 10030106002001 | 2 |
| 10030106002002 | 2 |
| 10030106002003 | 2 |
| 10030106002004 | 2 |
| 10030106002005 | 2 |
| 10030106002006 | 2 |
| 10030106002007 | 2 |
| 10030106002008 | 2 |
| 10030106002009 | 2 |
| 10030106002010 | 2 |
| 10030106002011 | 2 |
| 10030106002012 | 2 |
| 10030106002013 | 2 |
| 10030106002014 | 2 |
| 10030106002015 | 2 |
| 10030106002016 | 2 |
| 10030106002017 | 2 |
| 10030106002018 | 2 |
| 10030106002019 | 2 |
| 10030106002020 | 2 |
| 10030106002021 | 2 |
| 10030106002022 | 2 |
| 10030106002023 | 2 |
| 10030106002024 | 2 |
| 10030106002026 | 2 |
| 10030106002027 | 2 |
| 10030106002028 | 2 |
| 10030106002029 | 2 |
| 10030106003005 | 2 |
| 10030106003006 | 2 |
| 10030106003007 | 2 |
| 10030106003008 | 2 |
| 10030106003009 | 2 |
| 10030106003013 | 2 |
| 10030106003017 | 2 |
| 10030106003018 | 2 |
| 10030106003020 | 2 |
| 10030106003022 | 2 |
| 10030106003024 | 2 |
| 10030106003027 | 2 |
| 10030106003038 | 2 |
| 10030106003039 | 2 |
| 10030106003040 | 2 |
| 10030107091034 | 2 |
| 10030107091035 | 2 |

| | |
|---|---|
| 10030107091036 | 2 |
| 10030107091037 | 2 |
| 10030107091039 | 2 |
| 10030107091047 | 2 |
| 10030107091048 | 2 |
| 10030107091049 | 2 |
| 10030107091050 | 2 |
| 10030107091051 | 2 |
| 10030107091052 | 2 |
| 10030107091053 | 2 |
| 10030107091054 | 2 |
| 10030107091055 | 2 |
| 10030107091056 | 2 |
| 10030107091057 | 2 |
| 10030107091058 | 2 |
| 10030107093000 | 2 |
| 10030107093001 | 2 |
| 10030107093002 | 2 |
| 10030107093003 | 2 |
| 10030107093004 | 2 |
| 10030107093005 | 2 |
| 10030107093006 | 2 |
| 10030107093007 | 2 |
| 10030107093008 | 2 |
| 10030107093009 | 2 |
| 10030107093010 | 2 |
| 10030107093011 | 2 |
| 10030107093012 | 2 |
| 10030107093013 | 2 |
| 10030107093016 | 2 |
| 10030107093017 | 2 |
| 10030107093018 | 2 |
| 10030107093019 | 2 |
| 10030107093020 | 2 |
| 10030107093021 | 2 |
| 10030107093022 | 2 |
| 10030107093023 | 2 |
| 10030107093024 | 2 |
| 10030107093025 | 2 |
| 10030107093026 | 2 |
| 10030107093027 | 2 |
| 10030107093028 | 2 |
| 10030107093029 | 2 |
| 10030107093030 | 2 |
| 10030107093031 | 2 |
| 10030107093032 | 2 |

| | |
|---|---|
| 10030107093033 | 2 |
| 10030107093034 | 2 |
| 10030107093035 | 2 |
| 10030107093036 | 2 |
| 10030107093037 | 2 |
| 10030107093038 | 2 |
| 10030107093039 | 2 |
| 10030107093041 | 2 |
| 10030107093042 | 2 |
| 10030107093043 | 2 |
| 10030107093044 | 2 |
| 10030107093045 | 2 |
| 10030107093046 | 2 |
| 10030107093047 | 2 |
| 10030107093048 | 2 |
| 10030107093049 | 2 |
| 10030107093050 | 2 |
| 10030107093051 | 2 |
| 10030107093052 | 2 |
| 10030107093053 | 2 |
| 10030107093054 | 2 |
| 10030107093055 | 2 |
| 10030107093056 | 2 |
| 10030107093057 | 2 |
| 10030107093058 | 2 |
| 10030107093059 | 2 |
| 10030107093060 | 2 |
| 10030107093061 | 2 |
| 10030107093062 | 2 |
| 10030107093063 | 2 |
| 10030107093064 | 2 |
| 10030107093065 | 2 |
| 10030109033028 | 2 |
| 10030109033029 | 2 |
| 10030109033030 | 2 |
| 10030109071013 | 2 |
| 10030109072003 | 2 |
| 10030109072004 | 2 |
| 10030109072005 | 2 |
| 10030109072006 | 2 |
| 10030109072007 | 2 |
| 10030109072008 | 2 |
| 10030109072009 | 2 |
| 10030114112018 | 2 |
| 10030114112019 | 2 |
| 10030114112020 | 2 |

| | |
|---|---|
| 10030114112021 | 2 |
| 10030114112022 | 2 |
| 10030114112023 | 2 |
| 10030114112024 | 2 |
| 10030115011003 | 2 |
| 10030115011004 | 2 |
| 10030115011005 | 2 |
| 10030115011006 | 2 |
| 10030115011007 | 2 |
| 10030115011008 | 2 |
| 10030115011009 | 2 |
| 10030115011010 | 2 |
| 10030115011033 | 2 |
| 10030115011034 | 2 |
| 10030115011035 | 2 |
| 10030115011036 | 2 |
| 10030115011037 | 2 |
| 10030115011038 | 2 |
| 10030115011039 | 2 |
| 10030115011040 | 2 |
| 10030115011041 | 2 |
| 10030115011042 | 2 |
| 10030115011043 | 2 |
| 10030115011045 | 2 |
| 10030115011046 | 2 |
| 10030115011047 | 2 |
| 10030115011048 | 2 |
| 10030115011049 | 2 |
| 10030115011050 | 2 |
| 10030115011051 | 2 |
| 10030115011052 | 2 |
| 10030115011053 | 2 |
| 10030115011054 | 2 |
| 10030115011055 | 2 |
| 10030115011056 | 2 |
| 10030115011057 | 2 |
| 10030115011058 | 2 |
| 10030115011059 | 2 |
| 10030115011060 | 2 |
| 10030115011061 | 2 |
| 10030115011062 | 2 |
| 10030115011063 | 2 |
| 10030115011064 | 2 |
| 10030115011065 | 2 |
| 10030115011066 | 2 |
| 10030115011067 | 2 |

| | |
|---|---|
| 10030115011068 | 2 |
| 10030115011069 | 2 |
| 10030115011070 | 2 |
| 10030115011071 | 2 |
| 10030115011072 | 2 |
| 10030115011073 | 2 |
| 10030115011074 | 2 |
| 10030115011075 | 2 |
| 10030115011076 | 2 |
| 10030115011077 | 2 |
| 10030115011078 | 2 |
| 10030115011079 | 2 |
| 10030115011080 | 2 |
| 10030115011081 | 2 |
| 10030115011082 | 2 |
| 10030115011083 | 2 |
| 10030115011084 | 2 |
| 10030115011085 | 2 |
| 10030115011086 | 2 |
| 10030115011087 | 2 |
| 10030115011088 | 2 |
| 10030115011089 | 2 |
| 10030115011093 | 2 |
| 10030115011121 | 2 |
| 10030115011122 | 2 |
| 10030115011123 | 2 |
| 10030115011128 | 2 |
| 10030115032000 | 2 |
| 10030115032001 | 2 |
| 10030115032002 | 2 |
| 10030115032003 | 2 |
| 10030115032004 | 2 |
| 10030115032057 | 2 |
| 10030115032058 | 2 |
| 10030115032059 | 2 |
| 10030115032060 | 2 |
| 10030115032061 | 2 |
| 10030115032062 | 2 |
| 10030115032063 | 2 |
| 10030115032064 | 2 |
| 10030115032065 | 2 |
| 10030115032066 | 2 |
| 10030115032067 | 2 |
| 10030115032068 | 2 |
| 10030115032069 | 2 |
| 10030115032070 | 2 |

| | |
|---|---|
| 10030115032071 | 2 |
| 10030115032072 | 2 |
| 10030115032073 | 2 |
| 10030115032074 | 2 |
| 10030115032075 | 2 |
| 10030115032076 | 2 |
| 10030115032083 | 2 |
| 10030115032084 | 2 |
| 10030115032085 | 2 |
| 10030115032087 | 2 |
| 10030115032088 | 2 |
| 10030115033000 | 2 |
| 10030115033001 | 2 |
| 10030115033002 | 2 |
| 10030115033003 | 2 |
| 10030115033004 | 2 |
| 10030115033005 | 2 |
| 10030115033026 | 2 |
| 10030115033027 | 2 |
| 10030115034000 | 2 |
| 10030115034001 | 2 |
| 10030115034002 | 2 |
| 10030115034003 | 2 |
| 10030115034004 | 2 |
| 10030115034022 | 2 |
| 10030115034023 | 2 |
| 10030115034024 | 2 |
| 10030115034025 | 2 |
| 10030115034026 | 2 |
| 10030115034027 | 2 |
| 10030115042000 | 2 |
| 10030115042001 | 2 |
| 10030115042002 | 2 |
| 10030115042003 | 2 |
| 10030115042004 | 2 |
| 10030115042005 | 2 |
| 10030115042006 | 2 |
| 10030115042007 | 2 |
| 10030115042008 | 2 |
| 10030115042009 | 2 |
| 10030115042010 | 2 |
| 10030115042011 | 2 |
| 10030115042012 | 2 |
| 10030115042013 | 2 |
| 10030115042014 | 2 |
| 10030115042015 | 2 |

| | |
|---|---|
| 10030115042016 | 2 |
| 10030115042017 | 2 |
| 10030115042018 | 2 |
| 10030115042019 | 2 |
| 10030115042020 | 2 |
| 10030115042021 | 2 |
| 10030115042022 | 2 |
| 10030115042023 | 2 |
| 10030115042024 | 2 |
| 10030115042025 | 2 |
| 10030115042026 | 2 |
| 10030115042027 | 2 |
| 10030115042028 | 2 |
| 10030115042029 | 2 |
| 10030115042030 | 2 |
| 10030115042031 | 2 |
| 10030115042032 | 2 |
| 10030115042033 | 2 |
| 10030115042034 | 2 |
| 10030115042035 | 2 |
| 10030115042036 | 2 |
| 10030115042037 | 2 |
| 10030115042038 | 2 |
| 10030115042039 | 2 |
| 10030115042040 | 2 |
| 10030115042041 | 2 |
| 10030115042042 | 2 |
| 10030115042043 | 2 |
| 10030115042044 | 2 |
| 10030115043010 | 2 |
| 10030115043011 | 2 |
| 10030115043012 | 2 |
| 10030115043013 | 2 |
| 10030115043014 | 2 |
| 10030115043015 | 2 |
| 10030115043016 | 2 |
| 10030115043017 | 2 |
| 10030115043018 | 2 |
| 10030115043019 | 2 |
| 10030115043020 | 2 |
| 10030115043021 | 2 |
| 10030115043048 | 2 |
| 10030115043049 | 2 |
| 10030115043050 | 2 |
| 10030115043051 | 2 |
| 10030115043052 | 2 |

| | |
|---|---|
| 10030115043053 | 2 |
| 10030116011015 | 2 |
| 10030116011016 | 2 |
| 10030116011017 | 2 |
| 10030116011018 | 2 |
| 10030116011019 | 2 |
| 10030116011046 | 2 |
| 10030116011047 | 2 |
| 10030114091002 | 2 |
| 10030114091003 | 2 |
| 10030114091006 | 2 |
| 10030114091007 | 2 |
| 10030114091008 | 2 |
| 10030114091009 | 2 |
| 10030114091010 | 2 |
| 10030114091011 | 2 |
| 10030114091012 | 2 |
| 10030114091013 | 2 |
| 10030114091014 | 2 |
| 10030114091015 | 2 |
| 10030114091016 | 2 |
| 10030114091017 | 2 |
| 10030114091018 | 2 |
| 10030114091019 | 2 |
| 10030114091020 | 2 |
| 10030114091021 | 2 |
| 10030114091022 | 2 |
| 10030114091023 | 2 |
| 10030114091024 | 2 |
| 10030114091025 | 2 |
| 10030114092007 | 2 |
| 10030114092008 | 2 |
| 10030114092009 | 2 |
| 10030114092010 | 2 |
| 10030114092011 | 2 |
| 10030114092012 | 2 |
| 10030114092013 | 2 |
| 10030114092014 | 2 |
| 10030114092015 | 2 |
| 10030114092016 | 2 |
| 10030114092017 | 2 |
| 10030114092018 | 2 |
| 10030114092019 | 2 |
| 10030114092020 | 2 |
| 10030114092021 | 2 |
| 10030114092022 | 2 |

| | |
|---|---|
| 10030114092023 | 2 |
| 10030114092024 | 2 |
| 10030114092025 | 2 |
| 10030114092026 | 2 |
| 10030114092027 | 2 |
| 10030114092028 | 2 |
| 10030114092029 | 2 |
| 10030114092030 | 2 |
| 10030114092031 | 2 |
| 10030114092032 | 2 |
| 10030114092033 | 2 |
| 10030114092034 | 2 |
| 10030114093002 | 2 |
| 10030114093003 | 2 |
| 10030114093004 | 2 |
| 10030114093005 | 2 |
| 10030114093006 | 2 |
| 10030114093007 | 2 |
| 10030114093008 | 2 |
| 10030114093009 | 2 |
| 10030114093010 | 2 |
| 10030114093011 | 2 |
| 10030114093012 | 2 |
| 10030114093013 | 2 |
| 10030114093014 | 2 |
| 10030114093015 | 2 |
| 10030114093016 | 2 |
| 10030114093017 | 2 |
| 10030114093018 | 2 |
| 10030114093019 | 2 |
| 10030114093020 | 2 |
| 10030114102000 | 2 |
| 10030114102001 | 2 |
| 10030114102002 | 2 |
| 10030114102003 | 2 |
| 10030114102004 | 2 |
| 10030114102005 | 2 |
| 10030114102006 | 2 |
| 10030114102007 | 2 |
| 10030114102008 | 2 |
| 10030114102009 | 2 |
| 10030114102010 | 2 |
| 10030114102011 | 2 |
| 10030114102012 | 2 |
| 10030114102013 | 2 |
| 10030114102014 | 2 |

| | |
|---|---|
| 10030114102015 | 2 |
| 10030114102016 | 2 |
| 10030114102017 | 2 |
| 10030114102018 | 2 |
| 10030114102019 | 2 |
| 10030114102020 | 2 |
| 10030114102021 | 2 |
| 10030114102022 | 2 |
| 10030114102023 | 2 |
| 10030114102024 | 2 |
| 10030114102025 | 2 |
| 10030114102026 | 2 |
| 10030114102027 | 2 |
| 10030114102028 | 2 |
| 10030114102029 | 2 |
| 10030114102030 | 2 |
| 10030114102031 | 2 |
| 10030114102032 | 2 |
| 10030114102033 | 2 |
| 10030114102034 | 2 |
| 10030114102035 | 2 |
| 10030114102036 | 2 |
| 10030114102037 | 2 |
| 10030114103000 | 2 |
| 10030114103001 | 2 |
| 10030114103002 | 2 |
| 10030114103003 | 2 |
| 10030114103004 | 2 |
| 10030114103005 | 2 |
| 10030114103006 | 2 |
| 10030114103007 | 2 |
| 10030114103008 | 2 |
| 10030114103009 | 2 |
| 10030114103010 | 2 |
| 10030114103011 | 2 |
| 10030114103012 | 2 |
| 10030114103013 | 2 |
| 10030114103014 | 2 |
| 10030114103015 | 2 |
| 10030114103016 | 2 |
| 10030114103017 | 2 |
| 10030114103018 | 2 |
| 10030114103019 | 2 |
| 10030114103020 | 2 |
| 10030114103021 | 2 |
| 10030114103022 | 2 |

| | |
|---|---|
| 10030114103023 | 2 |
| 10030114103024 | 2 |
| 10030114103025 | 2 |
| 10030114103026 | 2 |
| 10030114103027 | 2 |
| 10030114103028 | 2 |
| 10030114103029 | 2 |
| 10030114103030 | 2 |
| 10030114103031 | 2 |
| 10030114103032 | 2 |
| 10030114103033 | 2 |
| 10030114103034 | 2 |
| 10030114103035 | 2 |
| 10030114103036 | 2 |
| 10030114103037 | 2 |
| 10030114103038 | 2 |
| 10030114103039 | 2 |
| 10030114103040 | 2 |
| 10030114103041 | 2 |
| 10030114103042 | 2 |
| 10030114103043 | 2 |
| 10030114103044 | 2 |
| 10030114103045 | 2 |
| 10030114103046 | 2 |
| 10030114103047 | 2 |
| 10030114103048 | 2 |
| 10030114103049 | 2 |
| 10030114103050 | 2 |
| 10030114103051 | 2 |
| 10030114104000 | 2 |
| 10030114104001 | 2 |
| 10030114104002 | 2 |
| 10030114104003 | 2 |
| 10030114104004 | 2 |
| 10030114104005 | 2 |
| 10030114104006 | 2 |
| 10030114104008 | 2 |
| 10030114104009 | 2 |
| 10039900000007 | 2 |
| 10039900000008 | 2 |
| 10039900000009 | 2 |
| 10030102001000 | 2 |
| 10030102001001 | 2 |
| 10030102001002 | 2 |
| 10030102001003 | 2 |
| 10030102001004 | 2 |

| | |
|---|---|
| 10030102001005 | 2 |
| 10030102001006 | 2 |
| 10030102001007 | 2 |
| 10030102001008 | 2 |
| 10030102001009 | 2 |
| 10030102001010 | 2 |
| 10030102001011 | 2 |
| 10030102001012 | 2 |
| 10030102001013 | 2 |
| 10030102001014 | 2 |
| 10030102001015 | 2 |
| 10030102001016 | 2 |
| 10030102001017 | 2 |
| 10030102001018 | 2 |
| 10030102001019 | 2 |
| 10030102001020 | 2 |
| 10030102001021 | 2 |
| 10030102001022 | 2 |
| 10030102001023 | 2 |
| 10030102001024 | 2 |
| 10030102001025 | 2 |
| 10030102001026 | 2 |
| 10030102001027 | 2 |
| 10030102001028 | 2 |
| 10030102001029 | 2 |
| 10030102001030 | 2 |
| 10030102001031 | 2 |
| 10030102001032 | 2 |
| 10030102001033 | 2 |
| 10030102001034 | 2 |
| 10030102001035 | 2 |
| 10030102001036 | 2 |
| 10030102001037 | 2 |
| 10030102001038 | 2 |
| 10030102001039 | 2 |
| 10030102001040 | 2 |
| 10030102001041 | 2 |
| 10030102001042 | 2 |
| 10030102001043 | 2 |
| 10030102001044 | 2 |
| 10030102001045 | 2 |
| 10030102001046 | 2 |
| 10030102001047 | 2 |
| 10030102001048 | 2 |
| 10030102001097 | 2 |
| 10030102002000 | 2 |

| | |
|---|---|
| 10030102002001 | 2 |
| 10030102002002 | 2 |
| 10030102002003 | 2 |
| 10030102002004 | 2 |
| 10030102002005 | 2 |
| 10030102002006 | 2 |
| 10030102002007 | 2 |
| 10030102002008 | 2 |
| 10030102002016 | 2 |
| 10030102002017 | 2 |
| 10030102002028 | 2 |
| 10030107091040 | 2 |
| 10030107091041 | 2 |
| 10030107091042 | 2 |
| 10030107091043 | 2 |
| 10030107091044 | 2 |
| 10030107091045 | 2 |
| 10030107091059 | 2 |
| 10030107091060 | 2 |
| 10030107091061 | 2 |
| 10030107091062 | 2 |
| 10030107091063 | 2 |
| 10030107091064 | 2 |
| 10030107091065 | 2 |
| 10030107091066 | 2 |
| 10030107091067 | 2 |
| 10030107091068 | 2 |
| 10030107091069 | 2 |
| 10030107091070 | 2 |
| 10030107091071 | 2 |
| 10030107091072 | 2 |
| 10030107091073 | 2 |
| 10030107091074 | 2 |
| 10030107091075 | 2 |
| 10030107091076 | 2 |
| 10030107091077 | 2 |
| 10030107091078 | 2 |
| 10030107091079 | 2 |
| 10030107091080 | 2 |
| 10030107091081 | 2 |
| 10030107091082 | 2 |
| 10030107091087 | 2 |
| 10030108003024 | 2 |
| 10030108003025 | 2 |
| 10030108003026 | 2 |
| 10030108003027 | 2 |

| | |
|---|---|
| 10030108003028 | 2 |
| 10030108003039 | 2 |
| 10030108003043 | 2 |
| 10030108003044 | 2 |
| 10030108003066 | 2 |
| 10030108003075 | 2 |
| 10030108003076 | 2 |
| 10030108003077 | 2 |
| 10030108003103 | 2 |
| 10030111041010 | 2 |
| 10030111041022 | 2 |
| 10030112011000 | 2 |
| 10030112011001 | 2 |
| 10030112011002 | 2 |
| 10030112011003 | 2 |
| 10030112011004 | 2 |
| 10030112011005 | 2 |
| 10030112011006 | 2 |
| 10030112011007 | 2 |
| 10030112011008 | 2 |
| 10030112011009 | 2 |
| 10030112011010 | 2 |
| 10030112011011 | 2 |
| 10030112011012 | 2 |
| 10030112011013 | 2 |
| 10030112011014 | 2 |
| 10030112011015 | 2 |
| 10030112011016 | 2 |
| 10030112011017 | 2 |
| 10030112011028 | 2 |
| 10030112011029 | 2 |
| 10030112011030 | 2 |
| 10030112011031 | 2 |
| 10030112011032 | 2 |
| 10030112011033 | 2 |
| 10030112011034 | 2 |
| 10030112011035 | 2 |
| 10030112011036 | 2 |
| 10030112011037 | 2 |
| 10030112011038 | 2 |
| 10030112011039 | 2 |
| 10030112011040 | 2 |
| 10030112011041 | 2 |
| 10030112011046 | 2 |
| 10030112011047 | 2 |
| 10030112011048 | 2 |

| | |
|---|---|
| 10030112011049 | 2 |
| 10030112011050 | 2 |
| 10030112011051 | 2 |
| 10030112011052 | 2 |
| 10030112011053 | 2 |
| 10030112011054 | 2 |
| 10030112011055 | 2 |
| 10030112011056 | 2 |
| 10030112011057 | 2 |
| 10030112011058 | 2 |
| 10030112011059 | 2 |
| 10030112011067 | 2 |
| 10030112011068 | 2 |
| 10030112011069 | 2 |
| 10030112011070 | 2 |
| 10030112011071 | 2 |
| 10030112011072 | 2 |
| 10030112012008 | 2 |
| 10030112012009 | 2 |
| 10030112012010 | 2 |
| 10030112012011 | 2 |
| 10030112012012 | 2 |
| 10030112012013 | 2 |
| 10030112012014 | 2 |
| 10030112012015 | 2 |
| 10030112012016 | 2 |
| 10030112012017 | 2 |
| 10030112012018 | 2 |
| 10030112012019 | 2 |
| 10030112012020 | 2 |
| 10030112012021 | 2 |
| 10030112012022 | 2 |
| 10030112012023 | 2 |
| 10030112012024 | 2 |
| 10030112012025 | 2 |
| 10030112012026 | 2 |
| 10030112012027 | 2 |
| 10030112012028 | 2 |
| 10030112012029 | 2 |
| 10030112012030 | 2 |
| 10030112012031 | 2 |
| 10030112012032 | 2 |
| 10030112012033 | 2 |
| 10030112012034 | 2 |
| 10030112012035 | 2 |
| 10030112012036 | 2 |

| | |
|---|---|
| 10030112012037 | 2 |
| 10030112012038 | 2 |
| 10030112012039 | 2 |
| 10030112012040 | 2 |
| 10030112012041 | 2 |
| 10030112012042 | 2 |
| 10030112012043 | 2 |
| 10030112012044 | 2 |
| 10030112012045 | 2 |
| 10030112012046 | 2 |
| 10030112012047 | 2 |
| 10030112012048 | 2 |
| 10030112012049 | 2 |
| 10030112012050 | 2 |
| 10030112012051 | 2 |
| 10030112012052 | 2 |
| 10030112012053 | 2 |
| 10030112012054 | 2 |
| 10030112012055 | 2 |
| 10030112012056 | 2 |
| 10030112012057 | 2 |
| 10030112012058 | 2 |
| 10030112012059 | 2 |
| 10030112012060 | 2 |
| 10030112012061 | 2 |
| 10030112012062 | 2 |
| 10030112012069 | 2 |
| 10030112021000 | 2 |
| 10030112021001 | 2 |
| 10030112021002 | 2 |
| 10030112021003 | 2 |
| 10030112021004 | 2 |
| 10030112021005 | 2 |
| 10030112021006 | 2 |
| 10030112021007 | 2 |
| 10030112021008 | 2 |
| 10030112021009 | 2 |
| 10030112021010 | 2 |
| 10030112021011 | 2 |
| 10030112021012 | 2 |
| 10030112021013 | 2 |
| 10030112021014 | 2 |
| 10030112021015 | 2 |
| 10030112021016 | 2 |
| 10030112021017 | 2 |
| 10030112021018 | 2 |

| | |
|---|---|
| 10030112021019 | 2 |
| 10030112021020 | 2 |
| 10030112021021 | 2 |
| 10030112021022 | 2 |
| 10030112021023 | 2 |
| 10030112021024 | 2 |
| 10030112021025 | 2 |
| 10030112021029 | 2 |
| 10030112021041 | 2 |
| 10030112021044 | 2 |
| 10030112021045 | 2 |
| 10030112021046 | 2 |
| 10030112021047 | 2 |
| 10030112021048 | 2 |
| 10030112021063 | 2 |
| 10030112021065 | 2 |
| 10030112022000 | 2 |
| 10030112022001 | 2 |
| 10030112022002 | 2 |
| 10030112022003 | 2 |
| 10030112022005 | 2 |
| 10030112022007 | 2 |
| 10030112022008 | 2 |
| 10030112022009 | 2 |
| 10030112022010 | 2 |
| 10030112022011 | 2 |
| 10030112022014 | 2 |
| 10030112022015 | 2 |
| 10030112022016 | 2 |
| 10030112022017 | 2 |
| 10030112022018 | 2 |
| 10030112022019 | 2 |
| 10030112022020 | 2 |
| 10030112022021 | 2 |
| 10030112022022 | 2 |
| 10030112022023 | 2 |
| 10030112022024 | 2 |
| 10030112022025 | 2 |
| 10030112022026 | 2 |
| 10030112022027 | 2 |
| 10030112022028 | 2 |
| 10030112022029 | 2 |
| 10030112022030 | 2 |
| 10030112022031 | 2 |
| 10030112022032 | 2 |
| 10030112022033 | 2 |

| | |
|---|---|
| 10030112022034 | 2 |
| 10030112022035 | 2 |
| 10030112022036 | 2 |
| 10030112022037 | 2 |
| 10030112022038 | 2 |
| 10030112022039 | 2 |
| 10030112022040 | 2 |
| 10030112022041 | 2 |
| 10030112022042 | 2 |
| 10030112022043 | 2 |
| 10030112022044 | 2 |
| 10030112022045 | 2 |
| 10030112022046 | 2 |
| 10030112022047 | 2 |
| 10030112022048 | 2 |
| 10030112023000 | 2 |
| 10030112023001 | 2 |
| 10030112023002 | 2 |
| 10030112023003 | 2 |
| 10030112023004 | 2 |
| 10030112023005 | 2 |
| 10030112023006 | 2 |
| 10030112023007 | 2 |
| 10030112023008 | 2 |
| 10030112023009 | 2 |
| 10030112023010 | 2 |
| 10030112023011 | 2 |
| 10030112023012 | 2 |
| 10030112023013 | 2 |
| 10030112023014 | 2 |
| 10030112023015 | 2 |
| 10030112023016 | 2 |
| 10030112023017 | 2 |
| 10030112023018 | 2 |
| 10030112023019 | 2 |
| 10030112023020 | 2 |
| 10030112023021 | 2 |
| 10030112023022 | 2 |
| 10030112023023 | 2 |
| 10030112023024 | 2 |
| 10030112023025 | 2 |
| 10030112023026 | 2 |
| 10030112023027 | 2 |
| 10030112023028 | 2 |
| 10030112023029 | 2 |
| 10030112023030 | 2 |

| | |
|---|---|
| 10030112023031 | 2 |
| 10030112023032 | 2 |
| 10030112023033 | 2 |
| 10030112023034 | 2 |
| 10030112023035 | 2 |
| 10030112023036 | 2 |
| 10030112023037 | 2 |
| 10030112023038 | 2 |
| 10030112023039 | 2 |
| 10030112023040 | 2 |
| 10030112023041 | 2 |
| 10030112023042 | 2 |
| 10030112023043 | 2 |
| 10030112023044 | 2 |
| 10030112023045 | 2 |
| 10030112023046 | 2 |
| 10030112023047 | 2 |
| 10030112023048 | 2 |
| 10030112023049 | 2 |
| 10030112023050 | 2 |
| 10030112023051 | 2 |
| 10030112023052 | 2 |
| 10030112023053 | 2 |
| 10030112023054 | 2 |
| 10030112023055 | 2 |
| 10030112023056 | 2 |
| 10030112023057 | 2 |
| 10030112023058 | 2 |
| 10030112023059 | 2 |
| 10030112023060 | 2 |
| 10030112023061 | 2 |
| 10030112023062 | 2 |
| 10030112023063 | 2 |
| 10030112023064 | 2 |
| 10030112023065 | 2 |
| 10030112023066 | 2 |
| 10030112023067 | 2 |
| 10030112023068 | 2 |
| 10030112023069 | 2 |
| 10030112024000 | 2 |
| 10030112024001 | 2 |
| 10030112024002 | 2 |
| 10030112024003 | 2 |
| 10030112024004 | 2 |
| 10030112024005 | 2 |
| 10030112024006 | 2 |

| | |
|---|---|
| 10030112024007 | 2 |
| 10030112024008 | 2 |
| 10030112024009 | 2 |
| 10030112024010 | 2 |
| 10030112024011 | 2 |
| 10030112024012 | 2 |
| 10030112024013 | 2 |
| 10030112024014 | 2 |
| 10030112024015 | 2 |
| 10030112024016 | 2 |
| 10030112024017 | 2 |
| 10030112024018 | 2 |
| 10030112024019 | 2 |
| 10030112024020 | 2 |
| 10030112024021 | 2 |
| 10030112024022 | 2 |
| 10030112024023 | 2 |
| 10030112024024 | 2 |
| 10030112024025 | 2 |
| 10030112024026 | 2 |
| 10030112024027 | 2 |
| 10030112024028 | 2 |
| 10030112024029 | 2 |
| 10030112024030 | 2 |
| 10030112024031 | 2 |
| 10030112024032 | 2 |
| 10030112024033 | 2 |
| 10030112024034 | 2 |
| 10030112024035 | 2 |
| 10030112024036 | 2 |
| 10030112024037 | 2 |
| 10030112024038 | 2 |
| 10039900000003 | 2 |
| 10030114101000 | 2 |
| 10030114101001 | 2 |
| 10030114101002 | 2 |
| 10030114101003 | 2 |
| 10030114101004 | 2 |
| 10030114101005 | 2 |
| 10030114101006 | 2 |
| 10030114101007 | 2 |
| 10030114101008 | 2 |
| 10030114101009 | 2 |
| 10030114101010 | 2 |
| 10030114101011 | 2 |
| 10030114101012 | 2 |

| | |
|---|---|
| 10030114101013 | 2 |
| 10030114101014 | 2 |
| 10030114101015 | 2 |
| 10030114101016 | 2 |
| 10030114101017 | 2 |
| 10030114101018 | 2 |
| 10030114101019 | 2 |
| 10030114101020 | 2 |
| 10030114101021 | 2 |
| 10030114101022 | 2 |
| 10030114101023 | 2 |
| 10030114101024 | 2 |
| 10030114101025 | 2 |
| 10030114101026 | 2 |
| 10030114101027 | 2 |
| 10030114101028 | 2 |
| 10030114101029 | 2 |
| 10030114101030 | 2 |
| 10030114101031 | 2 |
| 10030114101032 | 2 |
| 10030114101033 | 2 |
| 10030114101034 | 2 |
| 10030114101035 | 2 |
| 10030114101036 | 2 |
| 10030114101037 | 2 |
| 10030114101038 | 2 |
| 10030114101039 | 2 |
| 10030114104007 | 2 |
| 10030114104010 | 2 |
| 10030114104011 | 2 |
| 10030114104012 | 2 |
| 10030114104013 | 2 |
| 10030114104014 | 2 |
| 10030114104015 | 2 |
| 10030114104016 | 2 |
| 10030114104017 | 2 |
| 10030114104018 | 2 |
| 10030114104019 | 2 |
| 10030114104020 | 2 |
| 10030114104021 | 2 |
| 10030114104022 | 2 |
| 10030114104023 | 2 |
| 10030114104024 | 2 |
| 10030114104025 | 2 |
| 10030114104026 | 2 |
| 10030114104027 | 2 |

| | |
|---|---|
| 10030114104028 | 2 |
| 10030114104029 | 2 |
| 10030114104030 | 2 |
| 10030114104031 | 2 |
| 10030114104032 | 2 |
| 10039900000010 | 2 |
| 10039900000011 | 2 |
| 10030107041004 | 2 |
| 10030107041005 | 2 |
| 10030107041014 | 2 |
| 10030107062000 | 2 |
| 10030107062012 | 2 |
| 10030107062013 | 2 |
| 10030107062030 | 2 |
| 10030107062031 | 2 |
| 10030107062032 | 2 |
| 10030107081000 | 2 |
| 10030107081003 | 2 |
| 10030107081004 | 2 |
| 10030107081005 | 2 |
| 10030107081006 | 2 |
| 10030107081007 | 2 |
| 10030107081008 | 2 |
| 10030107081009 | 2 |
| 10030107081010 | 2 |
| 10030107081011 | 2 |
| 10030107081012 | 2 |
| 10030107081013 | 2 |
| 10030107081014 | 2 |
| 10030107081015 | 2 |
| 10030107081016 | 2 |
| 10030107081017 | 2 |
| 10030107081018 | 2 |
| 10030107081019 | 2 |
| 10030107081020 | 2 |
| 10030107081021 | 2 |
| 10030107081022 | 2 |
| 10030107081023 | 2 |
| 10030107081024 | 2 |
| 10030107081025 | 2 |
| 10030107081026 | 2 |
| 10030107081027 | 2 |
| 10030107081028 | 2 |
| 10030107081029 | 2 |
| 10030107081030 | 2 |
| 10030107081031 | 2 |

| | |
|---|---|
| 10030107081032 | 2 |
| 10030107081033 | 2 |
| 10030107081034 | 2 |
| 10030107081035 | 2 |
| 10030107081036 | 2 |
| 10030107082019 | 2 |
| 10030107082020 | 2 |
| 10030107082023 | 2 |
| 10030107082024 | 2 |
| 10030107082025 | 2 |
| 10030107082026 | 2 |
| 10030107082027 | 2 |
| 10030107082029 | 2 |
| 10030107082030 | 2 |
| 10030107082036 | 2 |
| 10030107082037 | 2 |
| 10030107082038 | 2 |
| 10030107082039 | 2 |
| 10030107082040 | 2 |
| 10030107082041 | 2 |
| 10030107082042 | 2 |
| 10030107082043 | 2 |
| 10030107082044 | 2 |
| 10030107082045 | 2 |
| 10030107082046 | 2 |
| 10030107082047 | 2 |
| 10030107082048 | 2 |
| 10030107082049 | 2 |
| 10030107082050 | 2 |
| 10030107082051 | 2 |
| 10030107082052 | 2 |
| 10030107082053 | 2 |
| 10030107082054 | 2 |
| 10030107082055 | 2 |
| 10030107082056 | 2 |
| 10030107082057 | 2 |
| 10030107082058 | 2 |
| 10030107082059 | 2 |
| 10030107082060 | 2 |
| 10030107082061 | 2 |
| 10030107082062 | 2 |
| 10030107082063 | 2 |
| 10030107082064 | 2 |
| 10030107082065 | 2 |
| 10030107082066 | 2 |
| 10030107082067 | 2 |

| | |
|---|---|
| 10030107082068 | 2 |
| 10030107082069 | 2 |
| 10030107082070 | 2 |
| 10030107082071 | 2 |
| 10030107082072 | 2 |
| 10030107082073 | 2 |
| 10030107082074 | 2 |
| 10030107082075 | 2 |
| 10030107082076 | 2 |
| 10030107082077 | 2 |
| 10030107082078 | 2 |
| 10030107082079 | 2 |
| 10030107082080 | 2 |
| 10030107082081 | 2 |
| 10030107082082 | 2 |
| 10030107082083 | 2 |
| 10030107082084 | 2 |
| 10030107082085 | 2 |
| 10030107083000 | 2 |
| 10030107083001 | 2 |
| 10030107083002 | 2 |
| 10030107083003 | 2 |
| 10030107083004 | 2 |
| 10030107083005 | 2 |
| 10030107083006 | 2 |
| 10030107083007 | 2 |
| 10030107083008 | 2 |
| 10030107083009 | 2 |
| 10030107083010 | 2 |
| 10030107083011 | 2 |
| 10030107083012 | 2 |
| 10030107083013 | 2 |
| 10030107083014 | 2 |
| 10030107083015 | 2 |
| 10030107083016 | 2 |
| 10030107083017 | 2 |
| 10030107083018 | 2 |
| 10030107083019 | 2 |
| 10030107083020 | 2 |
| 10030107083021 | 2 |
| 10030107083022 | 2 |
| 10030107083023 | 2 |
| 10030107083024 | 2 |
| 10030107083025 | 2 |
| 10030107083026 | 2 |
| 10030107083027 | 2 |

| | |
|---|---|
| 10030107083028 | 2 |
| 10030107083029 | 2 |
| 10030107083030 | 2 |
| 10030107083031 | 2 |
| 10030107083032 | 2 |
| 10030107083033 | 2 |
| 10030107083034 | 2 |
| 10030107083035 | 2 |
| 10030107083036 | 2 |
| 10030107083037 | 2 |
| 10030107083038 | 2 |
| 10030107083039 | 2 |
| 10030107083040 | 2 |
| 10030107083041 | 2 |
| 10030107084004 | 2 |
| 10030107084005 | 2 |
| 10030107084006 | 2 |
| 10030107084007 | 2 |
| 10030107084008 | 2 |
| 10030107084009 | 2 |
| 10030107084011 | 2 |
| 10030107084012 | 2 |
| 10030107084013 | 2 |
| 10030107084014 | 2 |
| 10030107084015 | 2 |
| 10030107084016 | 2 |
| 10030107084017 | 2 |
| 10030107084018 | 2 |
| 10030107084019 | 2 |
| 10030107084020 | 2 |
| 10030107084021 | 2 |
| 10030107084022 | 2 |
| 10030107084023 | 2 |
| 10030107084024 | 2 |
| 10030107084025 | 2 |
| 10030107084026 | 2 |
| 10030107084027 | 2 |
| 10030107084028 | 2 |
| 10030107084029 | 2 |
| 10030107084030 | 2 |
| 10030107084031 | 2 |
| 10030107084032 | 2 |
| 10030107084033 | 2 |
| 10030107084034 | 2 |
| 10030107084035 | 2 |
| 10030107084036 | 2 |

| | |
|---|---|
| 10030107084037 | 2 |
| 10030107084038 | 2 |
| 10030107084039 | 2 |
| 10030107084040 | 2 |
| 10030107084041 | 2 |
| 10030107084042 | 2 |
| 10030107084043 | 2 |
| 10030107084044 | 2 |
| 10030107084045 | 2 |
| 10030107084046 | 2 |
| 10030107084047 | 2 |
| 10030107084048 | 2 |
| 10030107084049 | 2 |
| 10030107084050 | 2 |
| 10030107084051 | 2 |
| 10030107084052 | 2 |
| 10030107084053 | 2 |
| 10030107084054 | 2 |
| 10030107084055 | 2 |
| 10030107084057 | 2 |
| 10030107092000 | 2 |
| 10030107092001 | 2 |
| 10030107092002 | 2 |
| 10030107092003 | 2 |
| 10030107092005 | 2 |
| 10030107092006 | 2 |
| 10030107092007 | 2 |
| 10030107092008 | 2 |
| 10030107092009 | 2 |
| 10030107092010 | 2 |
| 10030107092011 | 2 |
| 10030107092012 | 2 |
| 10030107092013 | 2 |
| 10030107092014 | 2 |
| 10030107092015 | 2 |
| 10030107092016 | 2 |
| 10030107092017 | 2 |
| 10030103005020 | 2 |
| 10030103005034 | 2 |
| 10030103005035 | 2 |
| 10030103005036 | 2 |
| 10030104003008 | 2 |
| 10030104003011 | 2 |
| 10030104003012 | 2 |
| 10030104003013 | 2 |
| 10030104003014 | 2 |

| | |
|---|---|
| 10030104003015 | 2 |
| 10030104003016 | 2 |
| 10030104003017 | 2 |
| 10030104003018 | 2 |
| 10030104003019 | 2 |
| 10030104003020 | 2 |
| 10030104003021 | 2 |
| 10030104003025 | 2 |
| 10030104003026 | 2 |
| 10030104003027 | 2 |
| 10030104003028 | 2 |
| 10030104003029 | 2 |
| 10030104003033 | 2 |
| 10030104003034 | 2 |
| 10030104003035 | 2 |
| 10030104003036 | 2 |
| 10030104003037 | 2 |
| 10030104003038 | 2 |
| 10030104003039 | 2 |
| 10030104003040 | 2 |
| 10030104003041 | 2 |
| 10030104003042 | 2 |
| 10030104003053 | 2 |
| 10030104003054 | 2 |
| 10030104003055 | 2 |
| 10030104003056 | 2 |
| 10030104003110 | 2 |
| 10030104003112 | 2 |
| 10030106003000 | 2 |
| 10030106003001 | 2 |
| 10030106003002 | 2 |
| 10030106003003 | 2 |
| 10030106003004 | 2 |
| 10030106003010 | 2 |
| 10030106003011 | 2 |
| 10030106003012 | 2 |
| 10030106003023 | 2 |
| 10030106003028 | 2 |
| 10030106003029 | 2 |
| 10030106003030 | 2 |
| 10030106003031 | 2 |
| 10030106003032 | 2 |
| 10030106003033 | 2 |
| 10030106003034 | 2 |
| 10030106003041 | 2 |
| 10030106003042 | 2 |

| | |
|---|---|
| 10030106003043 | 2 |
| 10030106003044 | 2 |
| 10030106003045 | 2 |
| 10030106003046 | 2 |
| 10030111021000 | 2 |
| 10030111021001 | 2 |
| 10030111021002 | 2 |
| 10030111021003 | 2 |
| 10030111021004 | 2 |
| 10030111021005 | 2 |
| 10030111021006 | 2 |
| 10030111021007 | 2 |
| 10030111021008 | 2 |
| 10030111021024 | 2 |
| 10030111021025 | 2 |
| 10030111021026 | 2 |
| 10030111021028 | 2 |
| 10030111021029 | 2 |
| 10030111021030 | 2 |
| 10030111021031 | 2 |
| 10030111021032 | 2 |
| 10030113002000 | 2 |
| 10030113002001 | 2 |
| 10030113002002 | 2 |
| 10030113002003 | 2 |
| 10030113002004 | 2 |
| 10030113002005 | 2 |
| 10030113002006 | 2 |
| 10030113002007 | 2 |
| 10030113002008 | 2 |
| 10030113002009 | 2 |
| 10030113002010 | 2 |
| 10030113002011 | 2 |
| 10030113002012 | 2 |
| 10030113002013 | 2 |
| 10030113002014 | 2 |
| 10030113002015 | 2 |
| 10030113002016 | 2 |
| 10030113002017 | 2 |
| 10030113002018 | 2 |
| 10030113002019 | 2 |
| 10030113002020 | 2 |
| 10030113002021 | 2 |
| 10030113002022 | 2 |
| 10030113003000 | 2 |
| 10030113003001 | 2 |

| | |
|---|---|
| 10030113003002 | 2 |
| 10030113003003 | 2 |
| 10030113003004 | 2 |
| 10030113003005 | 2 |
| 10030113003006 | 2 |
| 10030113003007 | 2 |
| 10030113003008 | 2 |
| 10030113003009 | 2 |
| 10030113003010 | 2 |
| 10030113003011 | 2 |
| 10030113003012 | 2 |
| 10030113003013 | 2 |
| 10030113004010 | 2 |
| 10030113004011 | 2 |
| 10030113004012 | 2 |
| 10030113004013 | 2 |
| 10030113004014 | 2 |
| 10030113004015 | 2 |
| 10030113004016 | 2 |
| 10030113004017 | 2 |
| 10030113004018 | 2 |
| 10030113004019 | 2 |
| 10030113004020 | 2 |
| 10030113004021 | 2 |
| 10030113004022 | 2 |
| 10030113004023 | 2 |
| 10030113004024 | 2 |
| 10030113004025 | 2 |
| 10030113004026 | 2 |
| 10030113004027 | 2 |
| 10030113004028 | 2 |
| 10030113004029 | 2 |
| 10030113004030 | 2 |
| 10030113004031 | 2 |
| 10030113004032 | 2 |
| 10030113004033 | 2 |
| 10030113004034 | 2 |
| 10030113004035 | 2 |
| 10030113004036 | 2 |
| 10030113004037 | 2 |
| 10030113004038 | 2 |
| 10030113004039 | 2 |
| 10030113004040 | 2 |
| 10039900000005 | 2 |
| 10039900000006 | 2 |
| 10030109032011 | 2 |

| | |
|---|---|
| 10030109032012 | 2 |
| 10030109032013 | 2 |
| 10030109032014 | 2 |
| 10030109032015 | 2 |
| 10030109032016 | 2 |
| 10030109032017 | 2 |
| 10030109032018 | 2 |
| 10030109032019 | 2 |
| 10030109032020 | 2 |
| 10030109032021 | 2 |
| 10030109032022 | 2 |
| 10030109032023 | 2 |
| 10030109032024 | 2 |
| 10030109032025 | 2 |
| 10030109032026 | 2 |
| 10030109032027 | 2 |
| 10030109032029 | 2 |
| 10030109033020 | 2 |
| 10030109033021 | 2 |
| 10030109033022 | 2 |
| 10030109033023 | 2 |
| 10030109033024 | 2 |
| 10030109033031 | 2 |
| 10030109071000 | 2 |
| 10030109071001 | 2 |
| 10030109071002 | 2 |
| 10030109071003 | 2 |
| 10030109071004 | 2 |
| 10030109071005 | 2 |
| 10030109071006 | 2 |
| 10030109071007 | 2 |
| 10030109071008 | 2 |
| 10030109071011 | 2 |
| 10030109071012 | 2 |
| 10030109071015 | 2 |
| 10030109071016 | 2 |
| 10030109071018 | 2 |
| 10030109071019 | 2 |
| 10030109071020 | 2 |
| 10030109071021 | 2 |
| 10030109071022 | 2 |
| 10030109071023 | 2 |
| 10030109071050 | 2 |
| 10030109072000 | 2 |
| 10030109072001 | 2 |
| 10030109072002 | 2 |

| | |
|---|---|
| 10030109072010 | 2 |
| 10030109072011 | 2 |
| 10030109072012 | 2 |
| 10030109072013 | 2 |
| 10030109072014 | 2 |
| 10030109072015 | 2 |
| 10030109072016 | 2 |
| 10030109072017 | 2 |
| 10030109072018 | 2 |
| 10030109072019 | 2 |
| 10030109072020 | 2 |
| 10030109072021 | 2 |
| 10030109072022 | 2 |
| 10030109072023 | 2 |
| 10030109072025 | 2 |
| 10030109072026 | 2 |
| 10030109072027 | 2 |
| 10030109072028 | 2 |
| 10030109072029 | 2 |
| 10030109072030 | 2 |
| 10030109072031 | 2 |
| 10030109072032 | 2 |
| 10030109072033 | 2 |
| 10030109072034 | 2 |
| 10030109072035 | 2 |
| 10030109072036 | 2 |
| 10030109072037 | 2 |
| 10030109072038 | 2 |
| 10030109072039 | 2 |
| 10030109072040 | 2 |
| 10030109072041 | 2 |
| 10030109072042 | 2 |
| 10030109081000 | 2 |
| 10030109081001 | 2 |
| 10030109081002 | 2 |
| 10030109081003 | 2 |
| 10030109081004 | 2 |
| 10030109081005 | 2 |
| 10030109081006 | 2 |
| 10030109081007 | 2 |
| 10030109081008 | 2 |
| 10030109081009 | 2 |
| 10030109081010 | 2 |
| 10030109081011 | 2 |
| 10030109081014 | 2 |
| 10030109081015 | 2 |

| | |
|---|---|
| 10030109081016 | 2 |
| 10030109081017 | 2 |
| 10030109081018 | 2 |
| 10030109081019 | 2 |
| 10030109081020 | 2 |
| 10030109081021 | 2 |
| 10030109081022 | 2 |
| 10030109081027 | 2 |
| 10030109081033 | 2 |
| 10030109081034 | 2 |
| 10030109081035 | 2 |
| 10030109081036 | 2 |
| 10030109081058 | 2 |
| 10030109081059 | 2 |
| 10030109082025 | 2 |
| 10030109082026 | 2 |
| 10030109082027 | 2 |
| 10030109082028 | 2 |
| 10030109082029 | 2 |
| 10030109082030 | 2 |
| 10030109082031 | 2 |
| 10030109082032 | 2 |
| 10030109082033 | 2 |
| 10030109082034 | 2 |
| 10030109082035 | 2 |
| 10030109082036 | 2 |
| 10030109082037 | 2 |
| 10030109082038 | 2 |
| 10030109082039 | 2 |
| 10030109082040 | 2 |
| 10030109082041 | 2 |
| 10030109082042 | 2 |
| 10030109082043 | 2 |
| 10030109082044 | 2 |
| 10030109082045 | 2 |
| 10030109082046 | 2 |
| 10030109082047 | 2 |
| 10030109082048 | 2 |
| 10030109082049 | 2 |
| 10030109082050 | 2 |
| 10030109082051 | 2 |
| 10030109082052 | 2 |
| 10030109082053 | 2 |
| 10030109082054 | 2 |
| 10030109082055 | 2 |
| 10030109082056 | 2 |

| | |
|---|---|
| 10030109082057 | 2 |
| 10030109082065 | 2 |
| 10030109082066 | 2 |
| 10030109082096 | 2 |
| 10030109082097 | 2 |
| 10030109082099 | 2 |
| 10030109082100 | 2 |
| 10030109082102 | 2 |
| 10030109082103 | 2 |
| 10030109082104 | 2 |
| 10030112021026 | 2 |
| 10030112021027 | 2 |
| 10030112021028 | 2 |
| 10030112021030 | 2 |
| 10030112021031 | 2 |
| 10030112021032 | 2 |
| 10030112021033 | 2 |
| 10030112021034 | 2 |
| 10030112021035 | 2 |
| 10030112021036 | 2 |
| 10030112021037 | 2 |
| 10030112021038 | 2 |
| 10030112021039 | 2 |
| 10030112021040 | 2 |
| 10030112021042 | 2 |
| 10030112021043 | 2 |
| 10030112021049 | 2 |
| 10030112021050 | 2 |
| 10030112021051 | 2 |
| 10030112021052 | 2 |
| 10030112021053 | 2 |
| 10030112021054 | 2 |
| 10030112021055 | 2 |
| 10030112021056 | 2 |
| 10030112021057 | 2 |
| 10030112021058 | 2 |
| 10030112021059 | 2 |
| 10030112021060 | 2 |
| 10030112021061 | 2 |
| 10030112021062 | 2 |
| 10030112021064 | 2 |
| 10030112021066 | 2 |
| 10030112021067 | 2 |
| 10030112021068 | 2 |
| 10030112021069 | 2 |
| 10030112021070 | 2 |

| | |
|---|---|
| 10030112021071 | 2 |
| 10030112021072 | 2 |
| 10030112021073 | 2 |
| 10030112021074 | 2 |
| 10030112022004 | 2 |
| 10030112022006 | 2 |
| 10030112022012 | 2 |
| 10030112022013 | 2 |
| 10030112022049 | 2 |
| 10030113001000 | 2 |
| 10030113001001 | 2 |
| 10030113001002 | 2 |
| 10030113001003 | 2 |
| 10030113001004 | 2 |
| 10030113001005 | 2 |
| 10030113001006 | 2 |
| 10030113001007 | 2 |
| 10030113001008 | 2 |
| 10030113001009 | 2 |
| 10030113001010 | 2 |
| 10030113001011 | 2 |
| 10030113001012 | 2 |
| 10030113001013 | 2 |
| 10030113001014 | 2 |
| 10030113001015 | 2 |
| 10030113001016 | 2 |
| 10030113001017 | 2 |
| 10030113001018 | 2 |
| 10030113001019 | 2 |
| 10030113001020 | 2 |
| 10030113001021 | 2 |
| 10030113001022 | 2 |
| 10030113001023 | 2 |
| 10030113001024 | 2 |
| 10030113001025 | 2 |
| 10030113004000 | 2 |
| 10030113004001 | 2 |
| 10030113004002 | 2 |
| 10030113004003 | 2 |
| 10030113004004 | 2 |
| 10030113004005 | 2 |
| 10030113004006 | 2 |
| 10030113004007 | 2 |
| 10030113004008 | 2 |
| 10030113004009 | 2 |
| 10030113004041 | 2 |

| | |
|---|---|
| 10039900000004 | 2 |
| 10030109071009 | 2 |
| 10030109071010 | 2 |
| 10030109071014 | 2 |
| 10030109071017 | 2 |
| 10030109071024 | 2 |
| 10030109071025 | 2 |
| 10030109071026 | 2 |
| 10030109071027 | 2 |
| 10030109071028 | 2 |
| 10030109071029 | 2 |
| 10030109071030 | 2 |
| 10030109071032 | 2 |
| 10030109071033 | 2 |
| 10030109071034 | 2 |
| 10030109071035 | 2 |
| 10030109071036 | 2 |
| 10030109071037 | 2 |
| 10030109071038 | 2 |
| 10030109071039 | 2 |
| 10030109071040 | 2 |
| 10030109071041 | 2 |
| 10030109071042 | 2 |
| 10030109071043 | 2 |
| 10030109071044 | 2 |
| 10030109071045 | 2 |
| 10030109071046 | 2 |
| 10030109071047 | 2 |
| 10030109071048 | 2 |
| 10030109071051 | 2 |
| 10030109072024 | 2 |
| 10030110001041 | 2 |
| 10030110001042 | 2 |
| 10030110001043 | 2 |
| 10030110001044 | 2 |
| 10030110001045 | 2 |
| 10030110001046 | 2 |
| 10030110001047 | 2 |
| 10030110001048 | 2 |
| 10030110001049 | 2 |
| 10030110001050 | 2 |
| 10030110001051 | 2 |
| 10030110001052 | 2 |
| 10030110001053 | 2 |
| 10030110001054 | 2 |
| 10030110001055 | 2 |

| | |
|---|---|
| 10030110001056 | 2 |
| 10030110001057 | 2 |
| 10030110001059 | 2 |
| 10030110001067 | 2 |
| 10030114091000 | 2 |
| 10030114091001 | 2 |
| 10030114091004 | 2 |
| 10030114091005 | 2 |
| 10030114093000 | 2 |
| 10030114093001 | 2 |
| 10030115011000 | 2 |
| 10030115011001 | 2 |
| 10030115011002 | 2 |
| 10030115011130 | 2 |
| 10030115011131 | 2 |
| 10030115011132 | 2 |
| 10030115011133 | 2 |
| 10030115011134 | 2 |
| 10030115011135 | 2 |
| 10030115041000 | 2 |
| 10030115041001 | 2 |
| 10030115041002 | 2 |
| 10030115041003 | 2 |
| 10030115041004 | 2 |
| 10030115041005 | 2 |
| 10030115041006 | 2 |
| 10030115041007 | 2 |
| 10030115041008 | 2 |
| 10030115041009 | 2 |
| 10030115041010 | 2 |
| 10030115041011 | 2 |
| 10030115041012 | 2 |
| 10030115041013 | 2 |
| 10030115041014 | 2 |
| 10030115041015 | 2 |
| 10030115041016 | 2 |
| 10030115041017 | 2 |
| 10030115041018 | 2 |
| 10030115041019 | 2 |
| 10030115041020 | 2 |
| 10030115041021 | 2 |
| 10030115041022 | 2 |
| 10030115043000 | 2 |
| 10030115043001 | 2 |
| 10030115043002 | 2 |
| 10030115043003 | 2 |

| | |
|---|---|
| 10030115043004 | 2 |
| 10030115043005 | 2 |
| 10030115043006 | 2 |
| 10030115043007 | 2 |
| 10030115043008 | 2 |
| 10030115043009 | 2 |
| 10030115043022 | 2 |
| 10030115043023 | 2 |
| 10030115043024 | 2 |
| 10030115043025 | 2 |
| 10030115043026 | 2 |
| 10030115043027 | 2 |
| 10030115043033 | 2 |
| 10030115043043 | 2 |
| 10030115043058 | 2 |
| 10030115043062 | 2 |
| 10030116011008 | 2 |
| 10030116011009 | 2 |
| 10030116011010 | 2 |
| 10030116011011 | 2 |
| 10030116011012 | 2 |
| 10030116011013 | 2 |
| 10030116011014 | 2 |
| 10030116011020 | 2 |
| 10030116011021 | 2 |
| 10030116011022 | 2 |
| 10030116011023 | 2 |
| 10030116011024 | 2 |
| 10030116011025 | 2 |
| 10030116011026 | 2 |
| 10030116011027 | 2 |
| 10030116011028 | 2 |
| 10030116011029 | 2 |
| 10030116011030 | 2 |
| 10030116011031 | 2 |
| 10030116011045 | 2 |
| 10030116011048 | 2 |
| 10030116011049 | 2 |
| 10030116011050 | 2 |
| 10030116011051 | 2 |
| 10030116011052 | 2 |
| 10030116011053 | 2 |
| 10030116011054 | 2 |
| 10030116011055 | 2 |
| 10030116011056 | 2 |
| 10030116011057 | 2 |

| | |
|---|---|
| 10030116011058 | 2 |
| 10030116011059 | 2 |
| 10030116011060 | 2 |
| 10030116011061 | 2 |
| 10030116011062 | 2 |
| 10030116011063 | 2 |
| 10030116011064 | 2 |
| 10030116011065 | 2 |
| 10030116011066 | 2 |
| 10030116011067 | 2 |
| 10030116011068 | 2 |
| 10030116011069 | 2 |
| 10030116011070 | 2 |
| 10030116011071 | 2 |
| 10030116011072 | 2 |
| 10030116011073 | 2 |
| 10030116011074 | 2 |
| 10030116011075 | 2 |
| 10030116011076 | 2 |
| 10030116011077 | 2 |
| 10030116011078 | 2 |
| 10030116011079 | 2 |
| 10030116011080 | 2 |
| 10030116011081 | 2 |
| 10030116011082 | 2 |
| 10030116011083 | 2 |
| 10030116011084 | 2 |
| 10030116012003 | 2 |
| 10030116012004 | 2 |
| 10030116012005 | 2 |
| 10030116012006 | 2 |
| 10030116012007 | 2 |
| 10030116012008 | 2 |
| 10030116012009 | 2 |
| 10030116012010 | 2 |
| 10030116012011 | 2 |
| 10030116012012 | 2 |
| 10030116012013 | 2 |
| 10030116012014 | 2 |
| 10030116012015 | 2 |
| 10030116012016 | 2 |
| 10030116012017 | 2 |
| 10030116012018 | 2 |
| 10030116012019 | 2 |
| 10030116012020 | 2 |
| 10030116012021 | 2 |

| | |
|---|---|
| 10030116012022 | 2 |
| 10030116012023 | 2 |
| 10030116012024 | 2 |
| 10030116012025 | 2 |
| 10030116012026 | 2 |
| 10030116012027 | 2 |
| 10030116012028 | 2 |
| 10030116012029 | 2 |
| 10030116012030 | 2 |
| 10030116012031 | 2 |
| 10030116012032 | 2 |
| 10030116012033 | 2 |
| 10030116012034 | 2 |
| 10030116012035 | 2 |
| 10030116012036 | 2 |
| 10030116012037 | 2 |
| 10030116012038 | 2 |
| 10030116012039 | 2 |
| 10030116012040 | 2 |
| 10030116012041 | 2 |
| 10030116012042 | 2 |
| 10030116012043 | 2 |
| 10030116012044 | 2 |
| 10030116012045 | 2 |
| 10030116012046 | 2 |
| 10030116012047 | 2 |
| 10030116012048 | 2 |
| 10030116012049 | 2 |
| 10030116012050 | 2 |
| 10030116012051 | 2 |
| 10030116012052 | 2 |
| 10030116012053 | 2 |
| 10030116012054 | 2 |
| 10030116012055 | 2 |
| 10030116012056 | 2 |
| 10030116012057 | 2 |
| 10030116012058 | 2 |
| 10030116012059 | 2 |
| 10030116012060 | 2 |
| 10030116012061 | 2 |
| 10030116012062 | 2 |
| 10030116012063 | 2 |
| 10030116012064 | 2 |
| 10030116012065 | 2 |
| 10030116012066 | 2 |
| 10030116012067 | 2 |

| | |
|---|---|
| 10030116012068 | 2 |
| 10030116012069 | 2 |
| 10030116012070 | 2 |
| 10030116012071 | 2 |
| 10030116012072 | 2 |
| 10030116012073 | 2 |
| 10030116012078 | 2 |
| 10030116012079 | 2 |
| 10030116012080 | 2 |
| 10030116012081 | 2 |
| 10030116012082 | 2 |
| 10030116012083 | 2 |
| 10030116012085 | 2 |
| 10030116012086 | 2 |
| 10030116012087 | 2 |
| 10030116012088 | 2 |
| 10030116012089 | 2 |
| 10030116014003 | 2 |
| 10030116014005 | 2 |
| 10030116014006 | 2 |
| 10030116014007 | 2 |
| 10030116014033 | 2 |
| 10030114161029 | 2 |
| 10030114161030 | 2 |
| 10030114191024 | 2 |
| 10030114191025 | 2 |
| 10030114191026 | 2 |
| 10030114191027 | 2 |
| 10030114191028 | 2 |
| 10030114191030 | 2 |
| 10030114191031 | 2 |
| 10030114191032 | 2 |
| 10030114191033 | 2 |
| 10030114191034 | 2 |
| 10030114194000 | 2 |
| 10030114194001 | 2 |
| 10030114194002 | 2 |
| 10030114194003 | 2 |
| 10030114194004 | 2 |
| 10030114194005 | 2 |
| 10030114194006 | 2 |
| 10030114194007 | 2 |
| 10030114194008 | 2 |
| 10030114194009 | 2 |
| 10030114194010 | 2 |
| 10030114194011 | 2 |

| | |
|---|---|
| 10030114194012 | 2 |
| 10030114194013 | 2 |
| 10030114194014 | 2 |
| 10030114194015 | 2 |
| 10030114194016 | 2 |
| 10030114194017 | 2 |
| 10030114194018 | 2 |
| 10030114194019 | 2 |
| 10030114194020 | 2 |
| 10030114194021 | 2 |
| 10030114194022 | 2 |
| 10030114194023 | 2 |
| 10030114194024 | 2 |
| 10030114194025 | 2 |
| 10030114194026 | 2 |
| 10030114194027 | 2 |
| 10030114194028 | 2 |
| 10030114194029 | 2 |
| 10030114194030 | 2 |
| 10030114194031 | 2 |
| 10030114194032 | 2 |
| 10030114194033 | 2 |
| 10030114194034 | 2 |
| 10030114194035 | 2 |
| 10030114194036 | 2 |
| 10030114194037 | 2 |
| 10030114194038 | 2 |
| 10030114194039 | 2 |
| 10030114194040 | 2 |
| 10030114194041 | 2 |
| 10030114194042 | 2 |
| 10030114194043 | 2 |
| 10030114194044 | 2 |
| 10030114194045 | 2 |
| 10030114194046 | 2 |
| 10030114194047 | 2 |
| 10030114194048 | 2 |
| 10030114194049 | 2 |
| 10030114194050 | 2 |
| 10030114194051 | 2 |
| 10030114194052 | 2 |
| 10030114194053 | 2 |
| 10030114194054 | 2 |
| 10030114194055 | 2 |
| 10030114194056 | 2 |
| 10030114194057 | 2 |

| | |
|---|---|
| 10030114194058 | 2 |
| 10030114194059 | 2 |
| 10030114194060 | 2 |
| 10030114194061 | 2 |
| 10039900000012 | 2 |
| 10039900000013 | 2 |
| 10039900000014 | 2 |
| 10039900000015 | 2 |
| 10039900000016 | 2 |
| 10039900000017 | 2 |
| 10039900000018 | 2 |
| 10030109071031 | 2 |
| 10030109071049 | 2 |
| 10030111022000 | 2 |
| 10030111022001 | 2 |
| 10030111022002 | 2 |
| 10030111022003 | 2 |
| 10030111022004 | 2 |
| 10030111022005 | 2 |
| 10030111022006 | 2 |
| 10030111022053 | 2 |
| 10030111022054 | 2 |
| 10030111022055 | 2 |
| 10030111022056 | 2 |
| 10030111022057 | 2 |
| 10030111022059 | 2 |
| 10030111022060 | 2 |
| 10030111022061 | 2 |
| 10030111022062 | 2 |
| 10030111022063 | 2 |
| 10030111022064 | 2 |
| 10030111022065 | 2 |
| 10030111022066 | 2 |
| 10030111022067 | 2 |
| 10030111022068 | 2 |
| 10030111031000 | 2 |
| 10030111031001 | 2 |
| 10030111031002 | 2 |
| 10030111031003 | 2 |
| 10030111031004 | 2 |
| 10030111031005 | 2 |
| 10030111031006 | 2 |
| 10030111031007 | 2 |
| 10030111031008 | 2 |
| 10030111031009 | 2 |
| 10030111031010 | 2 |

| | |
|---|---|
| 10030111031011 | 2 |
| 10030111031012 | 2 |
| 10030111031030 | 2 |
| 10030111031031 | 2 |
| 10030111031032 | 2 |
| 10030111031033 | 2 |
| 10030111031034 | 2 |
| 10030111031035 | 2 |
| 10030111031036 | 2 |
| 10030111031037 | 2 |
| 10030111031038 | 2 |
| 10030111031039 | 2 |
| 10030111031040 | 2 |
| 10030111031041 | 2 |
| 10030111031042 | 2 |
| 10030111031043 | 2 |
| 10030111031044 | 2 |
| 10030111031045 | 2 |
| 10030111031046 | 2 |
| 10030111031047 | 2 |
| 10030111031048 | 2 |
| 10030111031059 | 2 |
| 10030111031061 | 2 |
| 10030111031062 | 2 |
| 10030111031063 | 2 |
| 10030111031064 | 2 |
| 10030111031065 | 2 |
| 10030111031066 | 2 |
| 10030111031072 | 2 |
| 10030111031073 | 2 |
| 10030111031074 | 2 |
| 10030111042000 | 2 |
| 10030111042001 | 2 |
| 10030111042002 | 2 |
| 10030111042003 | 2 |
| 10030111042004 | 2 |
| 10030111042005 | 2 |
| 10030111042006 | 2 |
| 10030111042007 | 2 |
| 10030111042008 | 2 |
| 10030111042009 | 2 |
| 10030111042010 | 2 |
| 10030111042011 | 2 |
| 10030111042012 | 2 |
| 10030111042013 | 2 |
| 10030111042014 | 2 |

| | |
|---|---|
| 10030111042015 | 2 |
| 10030111042016 | 2 |
| 10030111042017 | 2 |
| 10030111042018 | 2 |
| 10030111042019 | 2 |
| 10030111042020 | 2 |
| 10030111042021 | 2 |
| 10030111042022 | 2 |
| 10030111042023 | 2 |
| 10030111042024 | 2 |
| 10030111042025 | 2 |
| 10030111042026 | 2 |
| 10030111042027 | 2 |
| 10030111042028 | 2 |
| 10030111042029 | 2 |
| 10030111042030 | 2 |
| 10030111042031 | 2 |
| 10030111042032 | 2 |
| 10030111042033 | 2 |
| 10030111042034 | 2 |
| 10030111042035 | 2 |
| 10030111042036 | 2 |
| 10030111042037 | 2 |
| 10030111042038 | 2 |
| 10030111042039 | 2 |
| 10030111042040 | 2 |
| 10030111042041 | 2 |
| 10030111042042 | 2 |
| 10030111042043 | 2 |
| 10030111042044 | 2 |
| 10030111042045 | 2 |
| 10030111042046 | 2 |
| 10030111042047 | 2 |
| 10030103002016 | 2 |
| 10030103002017 | 2 |
| 10030103002018 | 2 |
| 10030103002019 | 2 |
| 10030103002020 | 2 |
| 10030103002023 | 2 |
| 10030103002024 | 2 |
| 10030103005037 | 2 |
| 10030103005038 | 2 |
| 10030103005039 | 2 |
| 10030103005040 | 2 |
| 10030103005041 | 2 |
| 10030103005042 | 2 |

| | |
|---|---|
| 10030103005043 | 2 |
| 10030103005044 | 2 |
| 10030103005045 | 2 |
| 10030103005047 | 2 |
| 10030103005048 | 2 |
| 10030103005049 | 2 |
| 10030103005050 | 2 |
| 10030103005051 | 2 |
| 10030104002014 | 2 |
| 10030104002015 | 2 |
| 10030104002016 | 2 |
| 10030104002017 | 2 |
| 10030104002018 | 2 |
| 10030104002019 | 2 |
| 10030104002020 | 2 |
| 10030104002021 | 2 |
| 10030104002022 | 2 |
| 10030104002023 | 2 |
| 10030104002024 | 2 |
| 10030104002025 | 2 |
| 10030104002026 | 2 |
| 10030104002027 | 2 |
| 10030104002028 | 2 |
| 10030104002029 | 2 |
| 10030104002030 | 2 |
| 10030104002031 | 2 |
| 10030104002036 | 2 |
| 10030104002037 | 2 |
| 10030104002038 | 2 |
| 10030104002039 | 2 |
| 10030104002040 | 2 |
| 10030104002041 | 2 |
| 10030104002042 | 2 |
| 10030104002043 | 2 |
| 10030104002044 | 2 |
| 10030104002045 | 2 |
| 10030104002046 | 2 |
| 10030104002047 | 2 |
| 10030104002048 | 2 |
| 10030104002049 | 2 |
| 10030104002051 | 2 |
| 10030104002052 | 2 |
| 10030104002053 | 2 |
| 10030104002054 | 2 |
| 10030104002071 | 2 |
| 10030104002072 | 2 |

| | |
|---|---|
| 10030104002073 | 2 |
| 10030104002077 | 2 |
| 10030104002079 | 2 |
| 10030104002119 | 2 |
| 10030104002122 | 2 |
| 10030104002123 | 2 |
| 10030104002124 | 2 |
| 10030104002125 | 2 |
| 10030104002126 | 2 |
| 10030104003057 | 2 |
| 10030104003058 | 2 |
| 10030104003059 | 2 |
| 10030104003060 | 2 |
| 10030104003061 | 2 |
| 10030104003062 | 2 |
| 10030104003063 | 2 |
| 10030104003064 | 2 |
| 10030104003065 | 2 |
| 10030104003066 | 2 |
| 10030104003067 | 2 |
| 10030104003068 | 2 |
| 10030104003071 | 2 |
| 10030104003072 | 2 |
| 10030104003073 | 2 |
| 10030104003074 | 2 |
| 10030104003075 | 2 |
| 10030104003076 | 2 |
| 10030104003077 | 2 |
| 10030104003078 | 2 |
| 10030104003079 | 2 |
| 10030104003080 | 2 |
| 10030104003081 | 2 |
| 10030104003082 | 2 |
| 10030104003083 | 2 |
| 10030104003084 | 2 |
| 10030104003085 | 2 |
| 10030104003086 | 2 |
| 10030104003087 | 2 |
| 10030104003088 | 2 |
| 10030104003089 | 2 |
| 10030104003090 | 2 |
| 10030104003091 | 2 |
| 10030104003092 | 2 |
| 10030104003098 | 2 |
| 10030104003099 | 2 |
| 10030104003108 | 2 |

| | |
|---|---|
| 10030104003109 | 2 |
| 10030104003111 | 2 |
| 10030104003113 | 2 |
| 10030104003114 | 2 |
| 10030107082000 | 2 |
| 10030107082022 | 2 |
| 10030107084000 | 2 |
| 10030107084001 | 2 |
| 10030107084002 | 2 |
| 10030107084003 | 2 |
| 10030107084010 | 2 |
| 10030101001065 | 2 |
| 10030101001106 | 2 |
| 10030101001107 | 2 |
| 10030101002011 | 2 |
| 10030101002012 | 2 |
| 10030101002013 | 2 |
| 10030101002015 | 2 |
| 10030101002016 | 2 |
| 10030101002017 | 2 |
| 10030101002018 | 2 |
| 10030101002019 | 2 |
| 10030101002020 | 2 |
| 10030101002021 | 2 |
| 10030101002022 | 2 |
| 10030101002023 | 2 |
| 10030101002024 | 2 |
| 10030101002032 | 2 |
| 10030101002033 | 2 |
| 10030101002034 | 2 |
| 10030101002036 | 2 |
| 10030101002037 | 2 |
| 10030101002039 | 2 |
| 10030101002044 | 2 |
| 10030101002045 | 2 |
| 10030101002067 | 2 |
| 10030101002068 | 2 |
| 10030101002069 | 2 |
| 10030101002070 | 2 |
| 10030101002071 | 2 |
| 10030101002072 | 2 |
| 10030101002073 | 2 |
| 10030101002074 | 2 |
| 10030101002075 | 2 |
| 10030101002076 | 2 |
| 10030101002077 | 2 |

| | |
|---|---|
| 10030101002078 | 2 |
| 10030101002079 | 2 |
| 10030101002080 | 2 |
| 10030101002083 | 2 |
| 10030101002085 | 2 |
| 10030109031005 | 2 |
| 10030109031006 | 2 |
| 10030109031011 | 2 |
| 10030109031012 | 2 |
| 10030109031013 | 2 |
| 10030109031014 | 2 |
| 10030109031015 | 2 |
| 10030109031016 | 2 |
| 10030109031017 | 2 |
| 10030109031018 | 2 |
| 10030109031019 | 2 |
| 10030109031020 | 2 |
| 10030109031021 | 2 |
| 10030109031022 | 2 |
| 10030109031024 | 2 |
| 10030109031025 | 2 |
| 10030109031051 | 2 |
| 10030109031052 | 2 |
| 10030109031053 | 2 |
| 10030109031054 | 2 |
| 10030109031055 | 2 |
| 10030109031056 | 2 |
| 10030109031062 | 2 |
| 10030109031063 | 2 |
| 10030109033004 | 2 |
| 10030109033005 | 2 |
| 10030109033006 | 2 |
| 10030109033007 | 2 |
| 10030109033008 | 2 |
| 10030109033009 | 2 |
| 10030109033010 | 2 |
| 10030109033011 | 2 |
| 10030109033012 | 2 |
| 10030109033026 | 2 |
| 10030109033027 | 2 |
| 10030104001073 | 2 |
| 10030104001074 | 2 |
| 10030104001102 | 2 |
| 10030104002002 | 2 |
| 10030104002003 | 2 |
| 10030104002004 | 2 |

| | |
|---|---|
| 10030104002005 | 2 |
| 10030104002006 | 2 |
| 10030104002007 | 2 |
| 10030104002008 | 2 |
| 10030104002009 | 2 |
| 10030104002010 | 2 |
| 10030104002011 | 2 |
| 10030104002012 | 2 |
| 10030104002013 | 2 |
| 10030104002061 | 2 |
| 10030104002064 | 2 |
| 10030104002065 | 2 |
| 10030104002066 | 2 |
| 10030104002067 | 2 |
| 10030104002078 | 2 |
| 10030104002083 | 2 |
| 10030104002084 | 2 |
| 10030104002085 | 2 |
| 10030104002086 | 2 |
| 10030104002087 | 2 |
| 10030104002088 | 2 |
| 10030104002089 | 2 |
| 10030104002090 | 2 |
| 10030104002091 | 2 |
| 10030104002092 | 2 |
| 10030104002093 | 2 |
| 10030104002094 | 2 |
| 10030104002095 | 2 |
| 10030104002096 | 2 |
| 10030104002097 | 2 |
| 10030104002098 | 2 |
| 10030104002099 | 2 |
| 10030104002100 | 2 |
| 10030104002101 | 2 |
| 10030104002102 | 2 |
| 10030104002103 | 2 |
| 10030104002104 | 2 |
| 10030104002105 | 2 |
| 10030104002106 | 2 |
| 10030104002107 | 2 |
| 10030104002108 | 2 |
| 10030104002109 | 2 |
| 10030104002110 | 2 |
| 10030104002111 | 2 |
| 10030104002112 | 2 |
| 10030104002113 | 2 |

| | |
|---|---|
| 10030104002115 | 2 |
| 10030104002116 | 2 |
| 10030104002117 | 2 |
| 10030104002118 | 2 |
| 10030104002120 | 2 |
| 10030104002121 | 2 |
| 10030109041000 | 2 |
| 10030109041001 | 2 |
| 10030109041002 | 2 |
| 10030109041003 | 2 |
| 10030109041004 | 2 |
| 10030109041005 | 2 |
| 10030109041006 | 2 |
| 10030109041007 | 2 |
| 10030109041008 | 2 |
| 10030109041009 | 2 |
| 10030109041013 | 2 |
| 10030109041017 | 2 |
| 10030109041026 | 2 |
| 10030109041029 | 2 |
| 10030109041037 | 2 |
| 10030109043000 | 2 |
| 10030109043001 | 2 |
| 10030109043002 | 2 |
| 10030109043003 | 2 |
| 10030109043004 | 2 |
| 10030109043005 | 2 |
| 10030109043006 | 2 |
| 10030109043007 | 2 |
| 10030109043026 | 2 |
| 10030109043027 | 2 |
| 10030109043028 | 2 |
| 10030109043029 | 2 |
| 10030109043030 | 2 |
| 10030109043031 | 2 |
| 10030109043032 | 2 |
| 10030109043033 | 2 |
| 10030109043034 | 2 |
| 10030109043035 | 2 |
| 10030109043036 | 2 |
| 10030109043037 | 2 |
| 10030109043038 | 2 |
| 10030109043039 | 2 |
| 10030109043040 | 2 |
| 10030109043055 | 2 |
| 10030101001096 | 2 |

| | |
|---|---|
| 10030101001097 | 2 |
| 10030101001100 | 2 |
| 10030101001101 | 2 |
| 10030101001102 | 2 |
| 10030101001104 | 2 |
| 10030101002000 | 2 |
| 10030101002001 | 2 |
| 10030101002002 | 2 |
| 10030101002003 | 2 |
| 10030101002004 | 2 |
| 10030101002005 | 2 |
| 10030101002008 | 2 |
| 10030101002009 | 2 |
| 10030101002010 | 2 |
| 10030101002027 | 2 |
| 10030101002028 | 2 |
| 10030101002029 | 2 |
| 10030101002030 | 2 |
| 10030101002031 | 2 |
| 10030101002035 | 2 |
| 10030101002038 | 2 |
| 10030101002040 | 2 |
| 10030101002041 | 2 |
| 10030101002042 | 2 |
| 10030101002046 | 2 |
| 10030101002047 | 2 |
| 10030101002048 | 2 |
| 10030101002049 | 2 |
| 10030101002050 | 2 |
| 10030101002051 | 2 |
| 10030101002052 | 2 |
| 10030101002053 | 2 |
| 10030101002054 | 2 |
| 10030101002055 | 2 |
| 10030101002059 | 2 |
| 10030101002060 | 2 |
| 10030101002061 | 2 |
| 10030101002062 | 2 |
| 10030101002064 | 2 |
| 10030101002065 | 2 |
| 10030101002066 | 2 |
| 10030101002081 | 2 |
| 10030101002082 | 2 |
| 10030101002084 | 2 |
| 10030101003097 | 2 |
| 10030101003098 | 2 |

| | |
|---|---|
| 10030101003099 | 2 |
| 10030101003100 | 2 |
| 10030101003101 | 2 |
| 10030101003102 | 2 |
| 10030101003107 | 2 |
| 10030116012074 | 2 |
| 10030116012075 | 2 |
| 10030116012076 | 2 |
| 10030116012077 | 2 |
| 10030116012084 | 2 |
| 10030116013010 | 2 |
| 10030116013011 | 2 |
| 10030116013012 | 2 |
| 10030116013013 | 2 |
| 10030116013014 | 2 |
| 10030116013015 | 2 |
| 10030116013016 | 2 |
| 10030116013017 | 2 |
| 10030116013018 | 2 |
| 10030116013019 | 2 |
| 10030116013026 | 2 |
| 10030116013028 | 2 |
| 10030116013029 | 2 |
| 10030116013030 | 2 |
| 10030116013031 | 2 |
| 10030116013032 | 2 |
| 10030116013033 | 2 |
| 10030116013034 | 2 |
| 10030116013035 | 2 |
| 10030116013036 | 2 |
| 10030116013037 | 2 |
| 10030116013038 | 2 |
| 10030116013039 | 2 |
| 10030116013040 | 2 |
| 10030116013041 | 2 |
| 10030116013042 | 2 |
| 10030116013043 | 2 |
| 10030116013044 | 2 |
| 10030116013045 | 2 |
| 10030116013046 | 2 |
| 10030116013047 | 2 |
| 10030116013048 | 2 |
| 10030116013049 | 2 |
| 10030116013050 | 2 |
| 10030116013051 | 2 |
| 10030116013052 | 2 |

| | |
|---|---|
| 10030116013053 | 2 |
| 10030116014000 | 2 |
| 10030116014001 | 2 |
| 10030116014002 | 2 |
| 10030116014041 | 2 |
| 10030116014044 | 2 |
| 10030116014045 | 2 |
| 10030116014046 | 2 |
| 10030116014047 | 2 |
| 10030116014048 | 2 |
| 10030116014049 | 2 |
| 10030116014050 | 2 |
| 10030116014051 | 2 |
| 10030116014052 | 2 |
| 10030116014053 | 2 |
| 10030116014054 | 2 |
| 10030116014055 | 2 |
| 10030116014056 | 2 |
| 10030116014057 | 2 |
| 10030116014058 | 2 |
| 10030116014059 | 2 |
| 10030116014060 | 2 |
| 10030116014061 | 2 |
| 10030116014062 | 2 |
| 10030116014063 | 2 |
| 10030116014064 | 2 |
| 10030116014065 | 2 |
| 10030116014068 | 2 |
| 10030116014069 | 2 |
| 10030116014070 | 2 |
| 10030116014071 | 2 |
| 10030116014072 | 2 |
| 10030116014073 | 2 |
| 10030116014074 | 2 |
| 10030116014075 | 2 |
| 10030116014076 | 2 |
| 10030116014077 | 2 |
| 10030116014079 | 2 |
| 10030116014081 | 2 |
| 10030116041026 | 2 |
| 10030116041028 | 2 |
| 10030116041029 | 2 |
| 10030116041041 | 2 |
| 10030104001036 | 2 |
| 10030104001037 | 2 |
| 10030104001038 | 2 |

| | |
|---|---|
| 10030104001039 | 2 |
| 10030104001044 | 2 |
| 10030104001045 | 2 |
| 10030104001046 | 2 |
| 10030104001052 | 2 |
| 10030104001065 | 2 |
| 10030104001066 | 2 |
| 10030104001070 | 2 |
| 10030104001071 | 2 |
| 10030104001075 | 2 |
| 10030104001076 | 2 |
| 10030104001077 | 2 |
| 10030104001078 | 2 |
| 10030104001079 | 2 |
| 10030104001080 | 2 |
| 10030104001081 | 2 |
| 10030104001082 | 2 |
| 10030104001083 | 2 |
| 10030104001084 | 2 |
| 10030104001085 | 2 |
| 10030104001086 | 2 |
| 10030104001087 | 2 |
| 10030104001088 | 2 |
| 10030104001089 | 2 |
| 10030104001090 | 2 |
| 10030104001091 | 2 |
| 10030104001092 | 2 |
| 10030104001093 | 2 |
| 10030104001094 | 2 |
| 10030104001095 | 2 |
| 10030104001096 | 2 |
| 10030104001097 | 2 |
| 10030104001098 | 2 |
| 10030104001099 | 2 |
| 10030104001100 | 2 |
| 10030104001101 | 2 |
| 10030104001103 | 2 |
| 10030104001105 | 2 |
| 10030109041010 | 2 |
| 10030109041011 | 2 |
| 10030109041012 | 2 |
| 10030109041014 | 2 |
| 10030109041015 | 2 |
| 10030109041016 | 2 |
| 10030109041018 | 2 |
| 10030109041019 | 2 |

| | |
|---|---|
| 10030109041020 | 2 |
| 10030109041023 | 2 |
| 10030109041024 | 2 |
| 10030109041025 | 2 |
| 10030109041027 | 2 |
| 10030109041028 | 2 |
| 10030109041030 | 2 |
| 10030109041031 | 2 |
| 10030109041032 | 2 |
| 10030109041033 | 2 |
| 10030109041034 | 2 |
| 10030109041035 | 2 |
| 10030109041036 | 2 |
| 10030109042005 | 2 |
| 10030109042006 | 2 |
| 10030109042007 | 2 |
| 10030109042008 | 2 |
| 10030109042009 | 2 |
| 10030109042010 | 2 |
| 10030109042011 | 2 |
| 10030109042012 | 2 |
| 10030109042047 | 2 |
| 10030109042048 | 2 |
| 10030109042049 | 2 |
| 10030109042051 | 2 |
| 10030109043056 | 2 |
| 10030109043057 | 2 |
| 10030109043058 | 2 |
| 10030110002000 | 2 |
| 10030116012000 | 2 |
| 10030116012001 | 2 |
| 10030116012002 | 2 |
| 10030116013003 | 2 |
| 10030116013004 | 2 |
| 10030116013005 | 2 |
| 10030116013006 | 2 |
| 10030116013007 | 2 |
| 10030116013008 | 2 |
| 10030116013009 | 2 |
| 10030116013020 | 2 |
| 10030116013021 | 2 |
| 10030116013022 | 2 |
| 10030116013023 | 2 |
| 10030116013024 | 2 |
| 10030116013025 | 2 |
| 10030116013027 | 2 |

| | |
|---|---|
| 10030116041006 | 2 |
| 10030116041007 | 2 |
| 10030116041008 | 2 |
| 10030116041009 | 2 |
| 10030116041010 | 2 |
| 10030116041011 | 2 |
| 10030116041012 | 2 |
| 10030116041013 | 2 |
| 10030116041014 | 2 |
| 10030116041015 | 2 |
| 10030116041016 | 2 |
| 10030116041017 | 2 |
| 10030116041018 | 2 |
| 10030116041019 | 2 |
| 10030116041020 | 2 |
| 10030116041021 | 2 |
| 10030116041022 | 2 |
| 10030116041023 | 2 |
| 10030116041024 | 2 |
| 10030116041025 | 2 |
| 10030116041027 | 2 |
| 10030116041030 | 2 |
| 10030116041031 | 2 |
| 10030116041032 | 2 |
| 10030116041033 | 2 |
| 10030116041034 | 2 |
| 10030116041035 | 2 |
| 10030116041036 | 2 |
| 10030116041037 | 2 |
| 10030116041038 | 2 |
| 10030116041039 | 2 |
| 10030116041040 | 2 |
| 10030116041042 | 2 |
| 10030101003040 | 2 |
| 10030101003056 | 2 |
| 10030101003063 | 2 |
| 10030101003064 | 2 |
| 10030101003065 | 2 |
| 10030101003066 | 2 |
| 10030101003067 | 2 |
| 10030101003068 | 2 |
| 10030101003069 | 2 |
| 10030101003070 | 2 |
| 10030101003071 | 2 |
| 10030101003072 | 2 |
| 10030101003073 | 2 |

| | |
|---|---|
| 10030101003074 | 2 |
| 10030101003075 | 2 |
| 10030101003076 | 2 |
| 10030101003077 | 2 |
| 10030101003078 | 2 |
| 10030101003079 | 2 |
| 10030101003080 | 2 |
| 10030101003081 | 2 |
| 10030101003082 | 2 |
| 10030101003083 | 2 |
| 10030101003084 | 2 |
| 10030101003085 | 2 |
| 10030101003086 | 2 |
| 10030101003087 | 2 |
| 10030101003088 | 2 |
| 10030101003089 | 2 |
| 10030101003090 | 2 |
| 10030101003091 | 2 |
| 10030101003092 | 2 |
| 10030101003093 | 2 |
| 10030101003094 | 2 |
| 10030101003095 | 2 |
| 10030101003096 | 2 |
| 10030101003111 | 2 |
| 10030101003112 | 2 |
| 10030101003113 | 2 |
| 10030101003114 | 2 |
| 10030101003115 | 2 |
| 10030101003118 | 2 |
| 10030101003119 | 2 |
| 10030101002006 | 2 |
| 10030101002007 | 2 |
| 10030101002043 | 2 |
| 10030101002056 | 2 |
| 10030101002057 | 2 |
| 10030101002058 | 2 |
| 10030101002063 | 2 |
| 10030101003103 | 2 |
| 10030101003104 | 2 |
| 10030101003105 | 2 |
| 10030101003106 | 2 |
| 10030101003108 | 2 |
| 10030101003109 | 2 |
| 10030101003110 | 2 |
| 10030101003116 | 2 |
| 10030101003117 | 2 |

| | |
|---|---|
| 10030101003120 | 2 |
| 10030101003121 | 2 |
| 10030101003122 | 2 |
| 10030101003123 | 2 |
| 10030101003124 | 2 |
| 10030101003125 | 2 |
| 10030101003127 | 2 |
| 10539704001018 | 2 |
| 10539704001036 | 2 |
| 10539704001037 | 2 |
| 10539704001038 | 2 |
| 10539704001042 | 2 |
| 10539704001046 | 2 |
| 10539704001047 | 2 |
| 10539704001048 | 2 |
| 10539704001049 | 2 |
| 10539704001050 | 2 |
| 10539704001051 | 2 |
| 10539704001052 | 2 |
| 10539704001053 | 2 |
| 10539704001054 | 2 |
| 10539704001055 | 2 |
| 10539704001056 | 2 |
| 10539704001057 | 2 |
| 10539704001058 | 2 |
| 10539704001059 | 2 |
| 10539704001060 | 2 |
| 10539704001061 | 2 |
| 10539704001062 | 2 |
| 10539704001063 | 2 |
| 10539704001064 | 2 |
| 10539704001065 | 2 |
| 10539704001066 | 2 |
| 10539704001067 | 2 |
| 10539704001068 | 2 |
| 10539704001069 | 2 |
| 10539704001070 | 2 |
| 10539704001071 | 2 |
| 10539704001072 | 2 |
| 10539704001073 | 2 |
| 10539704001074 | 2 |
| 10539704001075 | 2 |
| 10539704001076 | 2 |
| 10539704001082 | 2 |
| 10539704001083 | 2 |
| 10539704001084 | 2 |

| | |
|---|---|
| 10539704001085 | 2 |
| 10539704001086 | 2 |
| 10539704001087 | 2 |
| 10539704001088 | 2 |
| 10539704001089 | 2 |
| 10539704001090 | 2 |
| 10539704001091 | 2 |
| 10539704001092 | 2 |
| 10539704001093 | 2 |
| 10539704001094 | 2 |
| 10539704001095 | 2 |
| 10539704001096 | 2 |
| 10539704001097 | 2 |
| 10539704002000 | 2 |
| 10539704002001 | 2 |
| 10539704002002 | 2 |
| 10539704002003 | 2 |
| 10539704002004 | 2 |
| 10539704002005 | 2 |
| 10539704002006 | 2 |
| 10539704002007 | 2 |
| 10539704002008 | 2 |
| 10539704002009 | 2 |
| 10539704002010 | 2 |
| 10539704002011 | 2 |
| 10539704002012 | 2 |
| 10539704002013 | 2 |
| 10539704002014 | 2 |
| 10539704002015 | 2 |
| 10539704002016 | 2 |
| 10539704002017 | 2 |
| 10539704002023 | 2 |
| 10539704002024 | 2 |
| 10539704002029 | 2 |
| 10539704002030 | 2 |
| 10539704002031 | 2 |
| 10539704002032 | 2 |
| 10539704002033 | 2 |
| 10539704002034 | 2 |
| 10539704002035 | 2 |
| 10539704002036 | 2 |
| 10539704002037 | 2 |
| 10539704002038 | 2 |
| 10539704002039 | 2 |
| 10539704002040 | 2 |
| 10539704002041 | 2 |

| | |
|---|---|
| 10539704002042 | 2 |
| 10539704002043 | 2 |
| 10539704002044 | 2 |
| 10539704003000 | 2 |
| 10539704003001 | 2 |
| 10539704003002 | 2 |
| 10539704003003 | 2 |
| 10539704003004 | 2 |
| 10539704003005 | 2 |
| 10539704003006 | 2 |
| 10539704003011 | 2 |
| 10539704003012 | 2 |
| 10539704003013 | 2 |
| 10539704003048 | 2 |
| 10539704003063 | 2 |
| 10539704003064 | 2 |
| 10539704003065 | 2 |
| 10539704004000 | 2 |
| 10539704004001 | 2 |
| 10539704004011 | 2 |
| 10539704004012 | 2 |
| 10539704004013 | 2 |
| 10539704004014 | 2 |
| 10539698021054 | 2 |
| 10539698021055 | 2 |
| 10539698021056 | 2 |
| 10539698021057 | 2 |
| 10539698021058 | 2 |
| 10539698021059 | 2 |
| 10539698021060 | 2 |
| 10539698021061 | 2 |
| 10539698021062 | 2 |
| 10539698021066 | 2 |
| 10539698021067 | 2 |
| 10539698021092 | 2 |
| 10539698021093 | 2 |
| 10539698021094 | 2 |
| 10539698021095 | 2 |
| 10539698021096 | 2 |
| 10539698021097 | 2 |
| 10539698021098 | 2 |
| 10539698021099 | 2 |
| 10539698021100 | 2 |
| 10539698021101 | 2 |
| 10539698021102 | 2 |
| 10539698021103 | 2 |

| | |
|---|---|
| 10539698021104 | 2 |
| 10539698021105 | 2 |
| 10539698021106 | 2 |
| 10539698021107 | 2 |
| 10539698021108 | 2 |
| 10539698021109 | 2 |
| 10539698021110 | 2 |
| 10539698021111 | 2 |
| 10539698021112 | 2 |
| 10539698021113 | 2 |
| 10539698021114 | 2 |
| 10539698021115 | 2 |
| 10539699001047 | 2 |
| 10539699001048 | 2 |
| 10539699001049 | 2 |
| 10539699001050 | 2 |
| 10539699001051 | 2 |
| 10539699001065 | 2 |
| 10539699001066 | 2 |
| 10539699001089 | 2 |
| 10539699001090 | 2 |
| 10539699001091 | 2 |
| 10539699001092 | 2 |
| 10539699001093 | 2 |
| 10539699001094 | 2 |
| 10539699001095 | 2 |
| 10539699001096 | 2 |
| 10539699001100 | 2 |
| 10539699001101 | 2 |
| 10539699001102 | 2 |
| 10539699001103 | 2 |
| 10539699001104 | 2 |
| 10539699002000 | 2 |
| 10539699002001 | 2 |
| 10539699002002 | 2 |
| 10539699002004 | 2 |
| 10539699002005 | 2 |
| 10539699002027 | 2 |
| 10539699002030 | 2 |
| 10539699002041 | 2 |
| 10539699002042 | 2 |
| 10539699002043 | 2 |
| 10539699002056 | 2 |
| 10539699002057 | 2 |
| 10539699002068 | 2 |
| 10539699002069 | 2 |

| | |
|---|---|
| 10539701001000 | 2 |
| 10539701001001 | 2 |
| 10539701001002 | 2 |
| 10539701001003 | 2 |
| 10539701001004 | 2 |
| 10539701001005 | 2 |
| 10539701001006 | 2 |
| 10539701001014 | 2 |
| 10539701001015 | 2 |
| 10539701001016 | 2 |
| 10539701001017 | 2 |
| 10539701001018 | 2 |
| 10539701001019 | 2 |
| 10539701001020 | 2 |
| 10539701001021 | 2 |
| 10539701001022 | 2 |
| 10539701001023 | 2 |
| 10539701001024 | 2 |
| 10539701001025 | 2 |
| 10539701001026 | 2 |
| 10539701001027 | 2 |
| 10539701001028 | 2 |
| 10539701001029 | 2 |
| 10539701001030 | 2 |
| 10539701001031 | 2 |
| 10539701001032 | 2 |
| 10539701001033 | 2 |
| 10539701001034 | 2 |
| 10539701001036 | 2 |
| 10539701001037 | 2 |
| 10539701001038 | 2 |
| 10539701001039 | 2 |
| 10539701001040 | 2 |
| 10539701001041 | 2 |
| 10539701001050 | 2 |
| 10539701001051 | 2 |
| 10539701001052 | 2 |
| 10539701001053 | 2 |
| 10539701001054 | 2 |
| 10539701001055 | 2 |
| 10539701001059 | 2 |
| 10539701001060 | 2 |
| 10539701001064 | 2 |
| 10539701002000 | 2 |
| 10539701002001 | 2 |
| 10539701002002 | 2 |

| | |
|---|---|
| 10539701002003 | 2 |
| 10539701002004 | 2 |
| 10539701002005 | 2 |
| 10539701002006 | 2 |
| 10539701002007 | 2 |
| 10539701002008 | 2 |
| 10539701002009 | 2 |
| 10539701002010 | 2 |
| 10539701002011 | 2 |
| 10539701002012 | 2 |
| 10539701002013 | 2 |
| 10539701002014 | 2 |
| 10539701002015 | 2 |
| 10539701002016 | 2 |
| 10539701002017 | 2 |
| 10539701002018 | 2 |
| 10539701002019 | 2 |
| 10539701002020 | 2 |
| 10539701002021 | 2 |
| 10539701002022 | 2 |
| 10539701002023 | 2 |
| 10539701002024 | 2 |
| 10539701002025 | 2 |
| 10539701002026 | 2 |
| 10539701002027 | 2 |
| 10539701002028 | 2 |
| 10539701002029 | 2 |
| 10539701002030 | 2 |
| 10539701002031 | 2 |
| 10539701002032 | 2 |
| 10539701002033 | 2 |
| 10539701002034 | 2 |
| 10539701002035 | 2 |
| 10539701002036 | 2 |
| 10539701002037 | 2 |
| 10539701002038 | 2 |
| 10539701002039 | 2 |
| 10539701002040 | 2 |
| 10539701002041 | 2 |
| 10539701002042 | 2 |
| 10539701002043 | 2 |
| 10539701002044 | 2 |
| 10539701002045 | 2 |
| 10539701002046 | 2 |
| 10539701002047 | 2 |
| 10539701002048 | 2 |

| | |
|---|---|
| 10539701002049 | 2 |
| 10539701002050 | 2 |
| 10539701002051 | 2 |
| 10539701002052 | 2 |
| 10539701002053 | 2 |
| 10539701002054 | 2 |
| 10539701002055 | 2 |
| 10539701002056 | 2 |
| 10539701002057 | 2 |
| 10539701002058 | 2 |
| 10539701002059 | 2 |
| 10539701002060 | 2 |
| 10539701002061 | 2 |
| 10539701002062 | 2 |
| 10539701002063 | 2 |
| 10539701002064 | 2 |
| 10539701002065 | 2 |
| 10539701002066 | 2 |
| 10539701002067 | 2 |
| 10539701002068 | 2 |
| 10539701002069 | 2 |
| 10539701002070 | 2 |
| 10539701002071 | 2 |
| 10539701002072 | 2 |
| 10539701002073 | 2 |
| 10539701002074 | 2 |
| 10539701002075 | 2 |
| 10539701002076 | 2 |
| 10539701002077 | 2 |
| 10539701003000 | 2 |
| 10539701003001 | 2 |
| 10539701003002 | 2 |
| 10539701003003 | 2 |
| 10539701003004 | 2 |
| 10539701003005 | 2 |
| 10539701003007 | 2 |
| 10539701003008 | 2 |
| 10539701003009 | 2 |
| 10539701003010 | 2 |
| 10539701003012 | 2 |
| 10539701003013 | 2 |
| 10539701003014 | 2 |
| 10539701003015 | 2 |
| 10539701003016 | 2 |
| 10539701003017 | 2 |
| 10539701003018 | 2 |

| | |
|---|---|
| 10539701003019 | 2 |
| 10539701003020 | 2 |
| 10539701003021 | 2 |
| 10539701003022 | 2 |
| 10539701003023 | 2 |
| 10539701003024 | 2 |
| 10539701003025 | 2 |
| 10539701003026 | 2 |
| 10539701003027 | 2 |
| 10539701003028 | 2 |
| 10539701003029 | 2 |
| 10539701003030 | 2 |
| 10539701003031 | 2 |
| 10539701003032 | 2 |
| 10539701003033 | 2 |
| 10539701003034 | 2 |
| 10539701003035 | 2 |
| 10539702001000 | 2 |
| 10539702001001 | 2 |
| 10539702001002 | 2 |
| 10539702001003 | 2 |
| 10539702001004 | 2 |
| 10539702001005 | 2 |
| 10539702001006 | 2 |
| 10539702001007 | 2 |
| 10539702001008 | 2 |
| 10539702001009 | 2 |
| 10539702001010 | 2 |
| 10539702001011 | 2 |
| 10539702001012 | 2 |
| 10539702001013 | 2 |
| 10539702001014 | 2 |
| 10539702001015 | 2 |
| 10539702001016 | 2 |
| 10539702001017 | 2 |
| 10539702001018 | 2 |
| 10539702001019 | 2 |
| 10539702001020 | 2 |
| 10539702001021 | 2 |
| 10539702001022 | 2 |
| 10539702001023 | 2 |
| 10539702002001 | 2 |
| 10539702002002 | 2 |
| 10539702002003 | 2 |
| 10539702002004 | 2 |
| 10539702002005 | 2 |

| | |
|---|---|
| 10539702002007 | 2 |
| 10539702002008 | 2 |
| 10539702002009 | 2 |
| 10539702002010 | 2 |
| 10539702002011 | 2 |
| 10539702002012 | 2 |
| 10539702002013 | 2 |
| 10539702002014 | 2 |
| 10539702002015 | 2 |
| 10539702002016 | 2 |
| 10539702002017 | 2 |
| 10539702002018 | 2 |
| 10539702002019 | 2 |
| 10539702002020 | 2 |
| 10539702002021 | 2 |
| 10539702002022 | 2 |
| 10539702002023 | 2 |
| 10539702002024 | 2 |
| 10539702002025 | 2 |
| 10539702002026 | 2 |
| 10539702002027 | 2 |
| 10539702002028 | 2 |
| 10539702002029 | 2 |
| 10539702002030 | 2 |
| 10539702002031 | 2 |
| 10539702002032 | 2 |
| 10539702002033 | 2 |
| 10539702002034 | 2 |
| 10539702002035 | 2 |
| 10539702002036 | 2 |
| 10539702002037 | 2 |
| 10539702002038 | 2 |
| 10539702002039 | 2 |
| 10539702002040 | 2 |
| 10539702002041 | 2 |
| 10539702002042 | 2 |
| 10539702002043 | 2 |
| 10539702002044 | 2 |
| 10539702002045 | 2 |
| 10539702002046 | 2 |
| 10539702002047 | 2 |
| 10539702002048 | 2 |
| 10539702002049 | 2 |
| 10539702002050 | 2 |
| 10539702002051 | 2 |
| 10539702002052 | 2 |

| | |
|---|---|
| 10539702002053 | 2 |
| 10539702002054 | 2 |
| 10539702002055 | 2 |
| 10539702002056 | 2 |
| 10539702002057 | 2 |
| 10539702002058 | 2 |
| 10539702002059 | 2 |
| 10539702002060 | 2 |
| 10539702002061 | 2 |
| 10539702002062 | 2 |
| 10539702002063 | 2 |
| 10539702002064 | 2 |
| 10539702002065 | 2 |
| 10539702002066 | 2 |
| 10539702002072 | 2 |
| 10539702002073 | 2 |
| 10539702002074 | 2 |
| 10539704002018 | 2 |
| 10539704002019 | 2 |
| 10539704002020 | 2 |
| 10539704002021 | 2 |
| 10539704002022 | 2 |
| 10539704002025 | 2 |
| 10539704002026 | 2 |
| 10539704002027 | 2 |
| 10539704002028 | 2 |
| 10539704002045 | 2 |
| 10539704003007 | 2 |
| 10539704003008 | 2 |
| 10539704003009 | 2 |
| 10539704003010 | 2 |
| 10539704003014 | 2 |
| 10539704003015 | 2 |
| 10539704003016 | 2 |
| 10539704003017 | 2 |
| 10539704003018 | 2 |
| 10539704003019 | 2 |
| 10539704003020 | 2 |
| 10539704003021 | 2 |
| 10539704003022 | 2 |
| 10539704003023 | 2 |
| 10539704003024 | 2 |
| 10539704003025 | 2 |
| 10539704003026 | 2 |
| 10539704003027 | 2 |
| 10539704003028 | 2 |

| | |
|---|---|
| 10539704003029 | 2 |
| 10539704003030 | 2 |
| 10539704003031 | 2 |
| 10539704003032 | 2 |
| 10539704003033 | 2 |
| 10539704003034 | 2 |
| 10539704003035 | 2 |
| 10539704003036 | 2 |
| 10539704003037 | 2 |
| 10539704003038 | 2 |
| 10539704003039 | 2 |
| 10539704003040 | 2 |
| 10539704003041 | 2 |
| 10539704003042 | 2 |
| 10539704003044 | 2 |
| 10539704003045 | 2 |
| 10539704003046 | 2 |
| 10539704003047 | 2 |
| 10539704003049 | 2 |
| 10539704003050 | 2 |
| 10539704003051 | 2 |
| 10539704003052 | 2 |
| 10539704004002 | 2 |
| 10539704004003 | 2 |
| 10539704004004 | 2 |
| 10539704004005 | 2 |
| 10539704004006 | 2 |
| 10539704004007 | 2 |
| 10539704004008 | 2 |
| 10539704004009 | 2 |
| 10539704004010 | 2 |
| 10539704004015 | 2 |
| 10539704004016 | 2 |
| 10539704004017 | 2 |
| 10539704004018 | 2 |
| 10539704004019 | 2 |
| 10539704004020 | 2 |
| 10539704004021 | 2 |
| 10539704004022 | 2 |
| 10539704004023 | 2 |
| 10539704004024 | 2 |
| 10539704004025 | 2 |
| 10539704004026 | 2 |
| 10539704004027 | 2 |
| 10539704004028 | 2 |
| 10539704004029 | 2 |

| | |
|---|---|
| 10539704004030 | 2 |
| 10539704004031 | 2 |
| 10539704004032 | 2 |
| 10539704004033 | 2 |
| 10539704004034 | 2 |
| 10539704004035 | 2 |
| 10539704004036 | 2 |
| 10539704004037 | 2 |
| 10539704004038 | 2 |
| 10539704004039 | 2 |
| 10539704004040 | 2 |
| 10539704004041 | 2 |
| 10539705001026 | 2 |
| 10539705001027 | 2 |
| 10539705001028 | 2 |
| 10539705001029 | 2 |
| 10539705001030 | 2 |
| 10539705001031 | 2 |
| 10539705001032 | 2 |
| 10539705001033 | 2 |
| 10539705001034 | 2 |
| 10539705001035 | 2 |
| 10539705001036 | 2 |
| 10539705001037 | 2 |
| 10539705001038 | 2 |
| 10539705001039 | 2 |
| 10539705001040 | 2 |
| 10539705001041 | 2 |
| 10539705001042 | 2 |
| 10539705001043 | 2 |
| 10539705001044 | 2 |
| 10539705001045 | 2 |
| 10539705001046 | 2 |
| 10539705001047 | 2 |
| 10539705001048 | 2 |
| 10539705001049 | 2 |
| 10539705001050 | 2 |
| 10539705001051 | 2 |
| 10539705001052 | 2 |
| 10539705001053 | 2 |
| 10539705001054 | 2 |
| 10539705001055 | 2 |
| 10539705001056 | 2 |
| 10539705001057 | 2 |
| 10539705001058 | 2 |
| 10539705001059 | 2 |

| | |
|---|---|
| 10539705001060 | 2 |
| 10539705001061 | 2 |
| 10539705001062 | 2 |
| 10539705001063 | 2 |
| 10539705001064 | 2 |
| 10539705001065 | 2 |
| 10539705001066 | 2 |
| 10539705001072 | 2 |
| 10539705001079 | 2 |
| 10539705001080 | 2 |
| 10539705001081 | 2 |
| 10539705001082 | 2 |
| 10539705001083 | 2 |
| 10539705001084 | 2 |
| 10539705001085 | 2 |
| 10539705001086 | 2 |
| 10539705001087 | 2 |
| 10539705001088 | 2 |
| 10539705001089 | 2 |
| 10539705001090 | 2 |
| 10539705001091 | 2 |
| 10539705001092 | 2 |
| 10539705001093 | 2 |
| 10539705001094 | 2 |
| 10539705001095 | 2 |
| 10539705001096 | 2 |
| 10539705001097 | 2 |
| 10539705001098 | 2 |
| 10539705001099 | 2 |
| 10539705001100 | 2 |
| 10539705001101 | 2 |
| 10539705001102 | 2 |
| 10539705001103 | 2 |
| 10539705001104 | 2 |
| 10539705001105 | 2 |
| 10539705001108 | 2 |
| 10539705001109 | 2 |
| 10539705001110 | 2 |
| 10539705001111 | 2 |
| 10539705001112 | 2 |
| 10539705001113 | 2 |
| 10539705001114 | 2 |
| 10539705002000 | 2 |
| 10539705002001 | 2 |
| 10539705002002 | 2 |
| 10539705002003 | 2 |

| | |
|---|---|
| 10539705002004 | 2 |
| 10539705002005 | 2 |
| 10539705002006 | 2 |
| 10539705002007 | 2 |
| 10539705002008 | 2 |
| 10539705002009 | 2 |
| 10539705002023 | 2 |
| 10539705002024 | 2 |
| 10539705002025 | 2 |
| 10539705002026 | 2 |
| 10539705002027 | 2 |
| 10539705002028 | 2 |
| 10539705002029 | 2 |
| 10539705002030 | 2 |
| 10539705002031 | 2 |
| 10539705002032 | 2 |
| 10539705002033 | 2 |
| 10539705003002 | 2 |
| 10539705003003 | 2 |
| 10539705003004 | 2 |
| 10539705003005 | 2 |
| 10539705003008 | 2 |
| 10539705003013 | 2 |
| 10539705003032 | 2 |
| 10539705003033 | 2 |
| 10539705003034 | 2 |
| 10539706001030 | 2 |
| 10539706001031 | 2 |
| 10539706001032 | 2 |
| 10539706001033 | 2 |
| 10539706001034 | 2 |
| 10539706001035 | 2 |
| 10539706001036 | 2 |
| 10539706001037 | 2 |
| 10539706001038 | 2 |
| 10539706001039 | 2 |
| 10539706001040 | 2 |
| 10539706001041 | 2 |
| 10539706001042 | 2 |
| 10539706001069 | 2 |
| 10539706001070 | 2 |
| 10539706001071 | 2 |
| 10539706001072 | 2 |
| 10539706001073 | 2 |
| 10539706001074 | 2 |
| 10539706001075 | 2 |

| | |
|---|---|
| 10539706001076 | 2 |
| 10539706001081 | 2 |
| 10539706004000 | 2 |
| 10539706004056 | 2 |
| 10539705001000 | 2 |
| 10539705001001 | 2 |
| 10539705001002 | 2 |
| 10539705001003 | 2 |
| 10539705001004 | 2 |
| 10539705001005 | 2 |
| 10539705001006 | 2 |
| 10539705001007 | 2 |
| 10539705001008 | 2 |
| 10539705001009 | 2 |
| 10539705001010 | 2 |
| 10539705001011 | 2 |
| 10539705001012 | 2 |
| 10539705001013 | 2 |
| 10539705001014 | 2 |
| 10539705001015 | 2 |
| 10539705001016 | 2 |
| 10539705001017 | 2 |
| 10539705001018 | 2 |
| 10539705001019 | 2 |
| 10539705001020 | 2 |
| 10539705001021 | 2 |
| 10539705001022 | 2 |
| 10539705001023 | 2 |
| 10539705001024 | 2 |
| 10539705001025 | 2 |
| 10539705001067 | 2 |
| 10539705001068 | 2 |
| 10539705001069 | 2 |
| 10539705001070 | 2 |
| 10539705001071 | 2 |
| 10539705001073 | 2 |
| 10539705001074 | 2 |
| 10539705001075 | 2 |
| 10539705001076 | 2 |
| 10539705001077 | 2 |
| 10539705001078 | 2 |
| 10539705001106 | 2 |
| 10539705001107 | 2 |
| 10539706001000 | 2 |
| 10539706001001 | 2 |
| 10539706001002 | 2 |

| | |
|---|---|
| 10539706001003 | 2 |
| 10539706001004 | 2 |
| 10539706001005 | 2 |
| 10539706001006 | 2 |
| 10539706001007 | 2 |
| 10539706001008 | 2 |
| 10539706001015 | 2 |
| 10539706001016 | 2 |
| 10539706001017 | 2 |
| 10539706001018 | 2 |
| 10539698021000 | 2 |
| 10539698021001 | 2 |
| 10539698021002 | 2 |
| 10539698021003 | 2 |
| 10539698021004 | 2 |
| 10539698021005 | 2 |
| 10539698021006 | 2 |
| 10539698021007 | 2 |
| 10539698021008 | 2 |
| 10539698021009 | 2 |
| 10539698021010 | 2 |
| 10539698021011 | 2 |
| 10539698021012 | 2 |
| 10539698021013 | 2 |
| 10539698021014 | 2 |
| 10539698021015 | 2 |
| 10539698021016 | 2 |
| 10539698021017 | 2 |
| 10539698021018 | 2 |
| 10539698021019 | 2 |
| 10539698021020 | 2 |
| 10539698021021 | 2 |
| 10539698021022 | 2 |
| 10539698021023 | 2 |
| 10539698021024 | 2 |
| 10539698021025 | 2 |
| 10539698021026 | 2 |
| 10539698021027 | 2 |
| 10539698021028 | 2 |
| 10539698021029 | 2 |
| 10539698021030 | 2 |
| 10539698021031 | 2 |
| 10539698021032 | 2 |
| 10539698021033 | 2 |
| 10539698021034 | 2 |
| 10539698021035 | 2 |

| | |
|---|---|
| 10539698021036 | 2 |
| 10539698021037 | 2 |
| 10539698021038 | 2 |
| 10539698021039 | 2 |
| 10539698021040 | 2 |
| 10539698021041 | 2 |
| 10539698021042 | 2 |
| 10539698021043 | 2 |
| 10539698021044 | 2 |
| 10539698021045 | 2 |
| 10539698021046 | 2 |
| 10539698021047 | 2 |
| 10539698021048 | 2 |
| 10539698021049 | 2 |
| 10539698021050 | 2 |
| 10539698021051 | 2 |
| 10539698021052 | 2 |
| 10539698021053 | 2 |
| 10539698021063 | 2 |
| 10539698021064 | 2 |
| 10539698021065 | 2 |
| 10539698021068 | 2 |
| 10539698021069 | 2 |
| 10539698021070 | 2 |
| 10539698021071 | 2 |
| 10539698021072 | 2 |
| 10539698021073 | 2 |
| 10539698021074 | 2 |
| 10539698021075 | 2 |
| 10539698021076 | 2 |
| 10539698021077 | 2 |
| 10539698021078 | 2 |
| 10539698021079 | 2 |
| 10539698021080 | 2 |
| 10539698021081 | 2 |
| 10539698021082 | 2 |
| 10539698021083 | 2 |
| 10539698021084 | 2 |
| 10539698021085 | 2 |
| 10539698021086 | 2 |
| 10539698021087 | 2 |
| 10539698021088 | 2 |
| 10539698021089 | 2 |
| 10539698021120 | 2 |
| 10539698021121 | 2 |
| 10539698021122 | 2 |

| | |
|---|---|
| 10539698021123 | 2 |
| 10539698021124 | 2 |
| 10539698021125 | 2 |
| 10539698021126 | 2 |
| 10539698021127 | 2 |
| 10539698021128 | 2 |
| 10539698021129 | 2 |
| 10539698021130 | 2 |
| 10539698021131 | 2 |
| 10539698021132 | 2 |
| 10539698021133 | 2 |
| 10539698021134 | 2 |
| 10539698021135 | 2 |
| 10539698021136 | 2 |
| 10539698021137 | 2 |
| 10539698021138 | 2 |
| 10539698021142 | 2 |
| 10539698021143 | 2 |
| 10539698021144 | 2 |
| 10539698021145 | 2 |
| 10539698021146 | 2 |
| 10539698023000 | 2 |
| 10539698023007 | 2 |
| 10539699001000 | 2 |
| 10539699001001 | 2 |
| 10539699001002 | 2 |
| 10539699001003 | 2 |
| 10539699001004 | 2 |
| 10539699001005 | 2 |
| 10539699001006 | 2 |
| 10539699001010 | 2 |
| 10539699001011 | 2 |
| 10539699001012 | 2 |
| 10539699001013 | 2 |
| 10539699001014 | 2 |
| 10539699001015 | 2 |
| 10539699001016 | 2 |
| 10539699001017 | 2 |
| 10539699001018 | 2 |
| 10539699001019 | 2 |
| 10539699001020 | 2 |
| 10539699001021 | 2 |
| 10539699001022 | 2 |
| 10539699001023 | 2 |
| 10539699001024 | 2 |
| 10539699001025 | 2 |

| | |
|---|---|
| 10539699001026 | 2 |
| 10539699001027 | 2 |
| 10539699001028 | 2 |
| 10539699001029 | 2 |
| 10539699001030 | 2 |
| 10539699001031 | 2 |
| 10539699001032 | 2 |
| 10539699001033 | 2 |
| 10539699001034 | 2 |
| 10539699001035 | 2 |
| 10539699001036 | 2 |
| 10539699001037 | 2 |
| 10539699001038 | 2 |
| 10539699001039 | 2 |
| 10539699001040 | 2 |
| 10539699001041 | 2 |
| 10539699001042 | 2 |
| 10539699001043 | 2 |
| 10539699001044 | 2 |
| 10539699001045 | 2 |
| 10539699001046 | 2 |
| 10539699001052 | 2 |
| 10539699001053 | 2 |
| 10539699001054 | 2 |
| 10539699001063 | 2 |
| 10539699001064 | 2 |
| 10539701001007 | 2 |
| 10539701001008 | 2 |
| 10539701001009 | 2 |
| 10539701001010 | 2 |
| 10539701001011 | 2 |
| 10539701001012 | 2 |
| 10539701001013 | 2 |
| 10539701001044 | 2 |
| 10539701001045 | 2 |
| 10539701001046 | 2 |
| 10539701001047 | 2 |
| 10539701001048 | 2 |
| 10539701001049 | 2 |
| 10539701001056 | 2 |
| 10539701001057 | 2 |
| 10539701001058 | 2 |
| 10539701001061 | 2 |
| 10539701001062 | 2 |
| 10539701001063 | 2 |
| 10539699001007 | 2 |

| | |
|---|---|
| 10539699001008 | 2 |
| 10539699001009 | 2 |
| 10539699001055 | 2 |
| 10539699001056 | 2 |
| 10539699001057 | 2 |
| 10539699001058 | 2 |
| 10539699001059 | 2 |
| 10539699001060 | 2 |
| 10539699001061 | 2 |
| 10539699001062 | 2 |
| 10539699001074 | 2 |
| 10539699001075 | 2 |
| 10539699001079 | 2 |
| 10539699001088 | 2 |
| 10539703001000 | 2 |
| 10539703001001 | 2 |
| 10539703001002 | 2 |
| 10539703001003 | 2 |
| 10539703001004 | 2 |
| 10539703001005 | 2 |
| 10539703001006 | 2 |
| 10539703001007 | 2 |
| 10539703001012 | 2 |
| 10539703001013 | 2 |
| 10539703001014 | 2 |
| 10539703001015 | 2 |
| 10539703001016 | 2 |
| 10539703001020 | 2 |
| 10539703001021 | 2 |
| 10539703001022 | 2 |
| 10539703001023 | 2 |
| 10539703001027 | 2 |
| 10539703001028 | 2 |
| 10539703001029 | 2 |
| 10539703001030 | 2 |
| 10539703001031 | 2 |
| 10539703001032 | 2 |
| 10539703001033 | 2 |
| 10539703001034 | 2 |
| 10539703001042 | 2 |
| 10539703001043 | 2 |
| 10539703001044 | 2 |
| 10539703001048 | 2 |
| 10539703001158 | 2 |
| 10539704001000 | 2 |
| 10539704001001 | 2 |

| | |
|---|---|
| 10539704001002 | 2 |
| 10539704001005 | 2 |
| 10539703001094 | 2 |
| 10539703001095 | 2 |
| 10539703001098 | 2 |
| 10539703001100 | 2 |
| 10539703001101 | 2 |
| 10539703001107 | 2 |
| 10539703001108 | 2 |
| 10539703001109 | 2 |
| 10539703001110 | 2 |
| 10539703001111 | 2 |
| 10539703001112 | 2 |
| 10539703001113 | 2 |
| 10539703001114 | 2 |
| 10539703001115 | 2 |
| 10539703001116 | 2 |
| 10539703001117 | 2 |
| 10539703001118 | 2 |
| 10539703001119 | 2 |
| 10539703001120 | 2 |
| 10539703001121 | 2 |
| 10539703001122 | 2 |
| 10539703001123 | 2 |
| 10539703001124 | 2 |
| 10539703001125 | 2 |
| 10539703001126 | 2 |
| 10539703001127 | 2 |
| 10539703001128 | 2 |
| 10539703001129 | 2 |
| 10539703001130 | 2 |
| 10539703001131 | 2 |
| 10539703001132 | 2 |
| 10539703001133 | 2 |
| 10539703001134 | 2 |
| 10539703001135 | 2 |
| 10539703001136 | 2 |
| 10539703001137 | 2 |
| 10539703001138 | 2 |
| 10539703001139 | 2 |
| 10539703001140 | 2 |
| 10539703001141 | 2 |
| 10539703001142 | 2 |
| 10539703001143 | 2 |
| 10539703001144 | 2 |
| 10539703001145 | 2 |

| | |
|---|---|
| 10539703001146 | 2 |
| 10539703001147 | 2 |
| 10539703001148 | 2 |
| 10539703001149 | 2 |
| 10539703001151 | 2 |
| 10539703001152 | 2 |
| 10539703001153 | 2 |
| 10539703001154 | 2 |
| 10539703001155 | 2 |
| 10539703001156 | 2 |
| 10539703001157 | 2 |
| 10539703002048 | 2 |
| 10539703002049 | 2 |
| 10539703002050 | 2 |
| 10539703002051 | 2 |
| 10539703002052 | 2 |
| 10539703002054 | 2 |
| 10539703002055 | 2 |
| 10539703002062 | 2 |
| 10539703002063 | 2 |
| 10539703002064 | 2 |
| 10539703002065 | 2 |
| 10539703002075 | 2 |
| 10539703002093 | 2 |
| 10539703003072 | 2 |
| 10539703003073 | 2 |
| 10539703003074 | 2 |
| 10539703003075 | 2 |
| 10539703003076 | 2 |
| 10539703003077 | 2 |
| 10539703003078 | 2 |
| 10539703003079 | 2 |
| 10539703003080 | 2 |
| 10539703003081 | 2 |
| 10539703003082 | 2 |
| 10539703003084 | 2 |
| 10539699001067 | 2 |
| 10539699001070 | 2 |
| 10539699001071 | 2 |
| 10539699001073 | 2 |
| 10539699001097 | 2 |
| 10539699001098 | 2 |
| 10539699001099 | 2 |
| 10539699002010 | 2 |
| 10539699002070 | 2 |
| 10539699002071 | 2 |

| | |
|---|---|
| 10539699002073 | 2 |
| 10539699002074 | 2 |
| 10539699003000 | 2 |
| 10539699003001 | 2 |
| 10539699003002 | 2 |
| 10539699003003 | 2 |
| 10539699003004 | 2 |
| 10539699003005 | 2 |
| 10539699003006 | 2 |
| 10539699003007 | 2 |
| 10539699003008 | 2 |
| 10539699003009 | 2 |
| 10539699003010 | 2 |
| 10539699003011 | 2 |
| 10539699003012 | 2 |
| 10539699003013 | 2 |
| 10539699003014 | 2 |
| 10539699003015 | 2 |
| 10539699003016 | 2 |
| 10539699003017 | 2 |
| 10539699003018 | 2 |
| 10539699003019 | 2 |
| 10539699003020 | 2 |
| 10539699003021 | 2 |
| 10539699003022 | 2 |
| 10539699003023 | 2 |
| 10539699003024 | 2 |
| 10539699003025 | 2 |
| 10539699003026 | 2 |
| 10539699003027 | 2 |
| 10539699003028 | 2 |
| 10539699003029 | 2 |
| 10539699003030 | 2 |
| 10539699003031 | 2 |
| 10539699003032 | 2 |
| 10539699003033 | 2 |
| 10539699003034 | 2 |
| 10539699003035 | 2 |
| 10539699003036 | 2 |
| 10539699003037 | 2 |
| 10539699003038 | 2 |
| 10539699003039 | 2 |
| 10539699003040 | 2 |
| 10539699003041 | 2 |
| 10539699003042 | 2 |
| 10539699003043 | 2 |

| | |
|---|---|
| 10539699003044 | 2 |
| 10539699003045 | 2 |
| 10539699003051 | 2 |
| 10539699003068 | 2 |
| 10539699003069 | 2 |
| 10539699003070 | 2 |
| 10539699003071 | 2 |
| 10539699003072 | 2 |
| 10539699003073 | 2 |
| 10539699003074 | 2 |
| 10539699003075 | 2 |
| 10539699003076 | 2 |
| 10539699003077 | 2 |
| 10539699003078 | 2 |
| 10539699003079 | 2 |
| 10539699003080 | 2 |
| 10539699003081 | 2 |
| 10539699003082 | 2 |
| 10539699003092 | 2 |
| 10539703001008 | 2 |
| 10539703001009 | 2 |
| 10539703001010 | 2 |
| 10539703001011 | 2 |
| 10539703001017 | 2 |
| 10539703001018 | 2 |
| 10539703001019 | 2 |
| 10539703001025 | 2 |
| 10539703001026 | 2 |
| 10539703001035 | 2 |
| 10539703001036 | 2 |
| 10539703003000 | 2 |
| 10539703003001 | 2 |
| 10539703003002 | 2 |
| 10539703003003 | 2 |
| 10539704001003 | 2 |
| 10539704001004 | 2 |
| 10539704001006 | 2 |
| 10539704001007 | 2 |
| 10539704001008 | 2 |
| 10539704001009 | 2 |
| 10539704001010 | 2 |
| 10539704001011 | 2 |
| 10539704001012 | 2 |
| 10539704001013 | 2 |
| 10539704001014 | 2 |
| 10539704001015 | 2 |

| | |
|---|---|
| 10539704001016 | 2 |
| 10539704001017 | 2 |
| 10539704001019 | 2 |
| 10539704001020 | 2 |
| 10539704001021 | 2 |
| 10539704001022 | 2 |
| 10539704001023 | 2 |
| 10539704001024 | 2 |
| 10539704001025 | 2 |
| 10539704001026 | 2 |
| 10539704001027 | 2 |
| 10539704001028 | 2 |
| 10539704001029 | 2 |
| 10539704001030 | 2 |
| 10539704001031 | 2 |
| 10539704001032 | 2 |
| 10539704001033 | 2 |
| 10539704001034 | 2 |
| 10539704001035 | 2 |
| 10539704001039 | 2 |
| 10539704001040 | 2 |
| 10539704001041 | 2 |
| 10539704001043 | 2 |
| 10539704001044 | 2 |
| 10539704001045 | 2 |
| 10539704001077 | 2 |
| 10539704001078 | 2 |
| 10539704001079 | 2 |
| 10539704001080 | 2 |
| 10539704001081 | 2 |
| 10539704001098 | 2 |
| 10539704001099 | 2 |
| 10539699002003 | 2 |
| 10539699002006 | 2 |
| 10539699002007 | 2 |
| 10539699002008 | 2 |
| 10539699002009 | 2 |
| 10539699002011 | 2 |
| 10539699002012 | 2 |
| 10539699002013 | 2 |
| 10539699002014 | 2 |
| 10539699002015 | 2 |
| 10539699002016 | 2 |
| 10539699002017 | 2 |
| 10539699002018 | 2 |
| 10539699002019 | 2 |

| | |
|---|---|
| 10539699002020 | 2 |
| 10539699002021 | 2 |
| 10539699002022 | 2 |
| 10539699002023 | 2 |
| 10539699002024 | 2 |
| 10539699002025 | 2 |
| 10539699002026 | 2 |
| 10539699002028 | 2 |
| 10539699002029 | 2 |
| 10539699002031 | 2 |
| 10539699002032 | 2 |
| 10539699002033 | 2 |
| 10539699002034 | 2 |
| 10539699002035 | 2 |
| 10539699002036 | 2 |
| 10539699002037 | 2 |
| 10539699002038 | 2 |
| 10539699002039 | 2 |
| 10539699002040 | 2 |
| 10539699002044 | 2 |
| 10539699002045 | 2 |
| 10539699002046 | 2 |
| 10539699002047 | 2 |
| 10539699002048 | 2 |
| 10539699002049 | 2 |
| 10539699002050 | 2 |
| 10539699002051 | 2 |
| 10539699002052 | 2 |
| 10539699002053 | 2 |
| 10539699002054 | 2 |
| 10539699002055 | 2 |
| 10539699002058 | 2 |
| 10539699002059 | 2 |
| 10539699002060 | 2 |
| 10539699002061 | 2 |
| 10539699002062 | 2 |
| 10539699002063 | 2 |
| 10539699002064 | 2 |
| 10539699002065 | 2 |
| 10539699002066 | 2 |
| 10539699002067 | 2 |
| 10539699002072 | 2 |
| 10539702002067 | 2 |
| 10539702002068 | 2 |
| 10539702002069 | 2 |
| 10539702002070 | 2 |

| | |
|---|---|
| 10539702002071 | 2 |
| 10539706001009 | 2 |
| 10539706001010 | 2 |
| 10539706001011 | 2 |
| 10539706001012 | 2 |
| 10539706001013 | 2 |
| 10539706001014 | 2 |
| 10539706001019 | 2 |
| 10539706001020 | 2 |
| 10539706001021 | 2 |
| 10539706001022 | 2 |
| 10539706001023 | 2 |
| 10539706001024 | 2 |
| 10539706001025 | 2 |
| 10539706001026 | 2 |
| 10539706001027 | 2 |
| 10539706001028 | 2 |
| 10539706001029 | 2 |
| 10539706001045 | 2 |
| 10539706001046 | 2 |
| 10539706001047 | 2 |
| 10539706001048 | 2 |
| 10539706001049 | 2 |
| 10539706001050 | 2 |
| 10539706001051 | 2 |
| 10539706001052 | 2 |
| 10539706001053 | 2 |
| 10539706001054 | 2 |
| 10539706001055 | 2 |
| 10539706001056 | 2 |
| 10539706001057 | 2 |
| 10539706001058 | 2 |
| 10539706001059 | 2 |
| 10539706001060 | 2 |
| 10539706001061 | 2 |
| 10539706001062 | 2 |
| 10539706001066 | 2 |
| 10539706001067 | 2 |
| 10539706001068 | 2 |
| 10539706001077 | 2 |
| 10539707001000 | 2 |
| 10539707001001 | 2 |
| 10539707001002 | 2 |
| 10539707001003 | 2 |
| 10539707001004 | 2 |
| 10539707001005 | 2 |

| | |
|---|---|
| 10539707001006 | 2 |
| 10539707001007 | 2 |
| 10539707001010 | 2 |
| 10539707001011 | 2 |
| 10539707001012 | 2 |
| 10539707001013 | 2 |
| 10539707001014 | 2 |
| 10539707001015 | 2 |
| 10539707001016 | 2 |
| 10539707001036 | 2 |
| 10539707001037 | 2 |
| 10539707001038 | 2 |
| 10539707001039 | 2 |
| 10539707001040 | 2 |
| 10539707001041 | 2 |
| 10539707001042 | 2 |
| 10539707001085 | 2 |
| 10539704003043 | 2 |
| 10539704003053 | 2 |
| 10539704003054 | 2 |
| 10539704003055 | 2 |
| 10539704003056 | 2 |
| 10539704003057 | 2 |
| 10539704003058 | 2 |
| 10539704003059 | 2 |
| 10539704003060 | 2 |
| 10539704003061 | 2 |
| 10539704003062 | 2 |
| 10539704003066 | 2 |
| 10539704003067 | 2 |
| 10539704003068 | 2 |
| 10539704003069 | 2 |
| 10539704003070 | 2 |
| 10539704003071 | 2 |
| 10539704003072 | 2 |
| 10539704003073 | 2 |
| 10539704003074 | 2 |
| 10539704004042 | 2 |
| 10539704004043 | 2 |
| 10539704004044 | 2 |
| 10539704004045 | 2 |
| 10539704004046 | 2 |
| 10539704004047 | 2 |
| 10539704004048 | 2 |
| 10539704004049 | 2 |
| 10539704004050 | 2 |

| | |
|---|---|
| 10539704004051 | 2 |
| 10539704004052 | 2 |
| 10539704004053 | 2 |
| 10539704004054 | 2 |
| 10539704004055 | 2 |
| 10539704004056 | 2 |
| 10539704004057 | 2 |
| 10539704004058 | 2 |
| 10539704004059 | 2 |
| 10539704004060 | 2 |
| 10539704004061 | 2 |
| 10539704004062 | 2 |
| 10539704004063 | 2 |
| 10539704004064 | 2 |
| 10539704004065 | 2 |
| 10539704004066 | 2 |
| 10539704004067 | 2 |
| 10539704004068 | 2 |
| 10539704004069 | 2 |
| 10539704004070 | 2 |
| 10539704004071 | 2 |
| 10539704004072 | 2 |
| 10539704004073 | 2 |
| 10539704004074 | 2 |
| 10539704004075 | 2 |
| 10539704004076 | 2 |
| 10539704004077 | 2 |
| 10539704004078 | 2 |
| 10539704004079 | 2 |
| 10539704004080 | 2 |
| 10539704004081 | 2 |
| 10539704004082 | 2 |
| 10539698011012 | 2 |
| 10539698011013 | 2 |
| 10539698011014 | 2 |
| 10539698011039 | 2 |
| 10539698011040 | 2 |
| 10539698011041 | 2 |
| 10539698011042 | 2 |
| 10539698011043 | 2 |
| 10539698011044 | 2 |
| 10539698011045 | 2 |
| 10539698011046 | 2 |
| 10539698011047 | 2 |
| 10539698011048 | 2 |
| 10539698011049 | 2 |

| | |
|---|---|
| 10539698011050 | 2 |
| 10539698011051 | 2 |
| 10539698011052 | 2 |
| 10539698011053 | 2 |
| 10539698011054 | 2 |
| 10539698011055 | 2 |
| 10539698011056 | 2 |
| 10539698011057 | 2 |
| 10539698011058 | 2 |
| 10539698011059 | 2 |
| 10539698011060 | 2 |
| 10539698011089 | 2 |
| 10539698011091 | 2 |
| 10539698011092 | 2 |
| 10539698011093 | 2 |
| 10539698011094 | 2 |
| 10539698011095 | 2 |
| 10539698011096 | 2 |
| 10539698011097 | 2 |
| 10539698011098 | 2 |
| 10539698011099 | 2 |
| 10539698011100 | 2 |
| 10539698011101 | 2 |
| 10539698011102 | 2 |
| 10539698011103 | 2 |
| 10539698011104 | 2 |
| 10539698011105 | 2 |
| 10539698011106 | 2 |
| 10539698011107 | 2 |
| 10539698011113 | 2 |
| 10539698011114 | 2 |
| 10539698011116 | 2 |
| 10539698011117 | 2 |
| 10539698011121 | 2 |
| 10539698011144 | 2 |
| 10539698011151 | 2 |
| 10539698011164 | 2 |
| 10539698011165 | 2 |
| 10539698011166 | 2 |
| 10539698011167 | 2 |
| 10539698011168 | 2 |
| 10539698011169 | 2 |
| 10539705004044 | 2 |
| 10539707001008 | 2 |
| 10539707001009 | 2 |
| 10539707001017 | 2 |

| | |
|---|---|
| 10539707001018 | 2 |
| 10539707001019 | 2 |
| 10539707001020 | 2 |
| 10539707001021 | 2 |
| 10539707001022 | 2 |
| 10539707001023 | 2 |
| 10539707001024 | 2 |
| 10539707001025 | 2 |
| 10539707001026 | 2 |
| 10539707001027 | 2 |
| 10539707001028 | 2 |
| 10539707001029 | 2 |
| 10539707001030 | 2 |
| 10539707001031 | 2 |
| 10539707001032 | 2 |
| 10539707001033 | 2 |
| 10539707001034 | 2 |
| 10539707001035 | 2 |
| 10539707001043 | 2 |
| 10539707001044 | 2 |
| 10539707001045 | 2 |
| 10539707001046 | 2 |
| 10539707001047 | 2 |
| 10539707001048 | 2 |
| 10539707001049 | 2 |
| 10539707001050 | 2 |
| 10539707001051 | 2 |
| 10539707001052 | 2 |
| 10539707001053 | 2 |
| 10539707001054 | 2 |
| 10539707001055 | 2 |
| 10539707001056 | 2 |
| 10539707001057 | 2 |
| 10539707001058 | 2 |
| 10539707001059 | 2 |
| 10539707001060 | 2 |
| 10539707001061 | 2 |
| 10539707001062 | 2 |
| 10539707001066 | 2 |
| 10539707001067 | 2 |
| 10539707001068 | 2 |
| 10539707001069 | 2 |
| 10539707001070 | 2 |
| 10539707001071 | 2 |
| 10539707001072 | 2 |
| 10539707001073 | 2 |

| | |
|---|---|
| 10539707001074 | 2 |
| 10539707001075 | 2 |
| 10539707001076 | 2 |
| 10539707001077 | 2 |
| 10539707001079 | 2 |
| 10539707001080 | 2 |
| 10539707001081 | 2 |
| 10539707001082 | 2 |
| 10539707001083 | 2 |
| 10539707001084 | 2 |
| 10539707002000 | 2 |
| 10539707002001 | 2 |
| 10539707002002 | 2 |
| 10539707002003 | 2 |
| 10539707002004 | 2 |
| 10539707002005 | 2 |
| 10539707002006 | 2 |
| 10539707002010 | 2 |
| 10539707002011 | 2 |
| 10539707002012 | 2 |
| 10539707002013 | 2 |
| 10539707002014 | 2 |
| 10539707002015 | 2 |
| 10539707002016 | 2 |
| 10539707002017 | 2 |
| 10539707002018 | 2 |
| 10539707002019 | 2 |
| 10539707002020 | 2 |
| 10539707002021 | 2 |
| 10539707002022 | 2 |
| 10539707002023 | 2 |
| 10539707002024 | 2 |
| 10539707002025 | 2 |
| 10539707002026 | 2 |
| 10539707002027 | 2 |
| 10539707002028 | 2 |
| 10539707002029 | 2 |
| 10539707002030 | 2 |
| 10539707002031 | 2 |
| 10539707002032 | 2 |
| 10539707002033 | 2 |
| 10539707002034 | 2 |
| 10539707002035 | 2 |
| 10539707002036 | 2 |
| 10539707002037 | 2 |
| 10539707002042 | 2 |

| | |
|---|---|
| 10539707002043 | 2 |
| 10539707002044 | 2 |
| 10539707002045 | 2 |
| 10539707002046 | 2 |
| 10539707003000 | 2 |
| 10539707003001 | 2 |
| 10539707003002 | 2 |
| 10539707003009 | 2 |
| 10539707003012 | 2 |
| 10539707003013 | 2 |
| 10539707003014 | 2 |
| 10539707003015 | 2 |
| 10539707003025 | 2 |
| 10539707003026 | 2 |
| 10539707003027 | 2 |
| 10539707003028 | 2 |
| 10539707003029 | 2 |
| 10539707003030 | 2 |
| 10539707004000 | 2 |
| 10539707004001 | 2 |
| 10539707004002 | 2 |
| 10539707004003 | 2 |
| 10539707004004 | 2 |
| 10539707004005 | 2 |
| 10539707004006 | 2 |
| 10539707004007 | 2 |
| 10539707004008 | 2 |
| 10539707004009 | 2 |
| 10539707004010 | 2 |
| 10539707004011 | 2 |
| 10539707004012 | 2 |
| 10539707004013 | 2 |
| 10539707004014 | 2 |
| 10539707004015 | 2 |
| 10539707004016 | 2 |
| 10539707004017 | 2 |
| 10539707004018 | 2 |
| 10539707004019 | 2 |
| 10539707004020 | 2 |
| 10539707004021 | 2 |
| 10539707004022 | 2 |
| 10539707004023 | 2 |
| 10539707004024 | 2 |
| 10539699001068 | 2 |
| 10539699001069 | 2 |
| 10539699001072 | 2 |

| | |
|---|---|
| 10539699001076 | 2 |
| 10539699001077 | 2 |
| 10539699001078 | 2 |
| 10539699001080 | 2 |
| 10539699001081 | 2 |
| 10539699001082 | 2 |
| 10539699001083 | 2 |
| 10539699001084 | 2 |
| 10539699001085 | 2 |
| 10539699001086 | 2 |
| 10539699001087 | 2 |
| 10539703001024 | 2 |
| 10539703001037 | 2 |
| 10539703001038 | 2 |
| 10539703001039 | 2 |
| 10539703001040 | 2 |
| 10539703001041 | 2 |
| 10539703001045 | 2 |
| 10539703001046 | 2 |
| 10539703001047 | 2 |
| 10539703001049 | 2 |
| 10539703001050 | 2 |
| 10539703001051 | 2 |
| 10539703001052 | 2 |
| 10539703001053 | 2 |
| 10539703001054 | 2 |
| 10539703001055 | 2 |
| 10539703001056 | 2 |
| 10539703001057 | 2 |
| 10539703001058 | 2 |
| 10539703001059 | 2 |
| 10539703001060 | 2 |
| 10539703001061 | 2 |
| 10539703001062 | 2 |
| 10539703001063 | 2 |
| 10539703001064 | 2 |
| 10539703001065 | 2 |
| 10539703001066 | 2 |
| 10539703001067 | 2 |
| 10539703001068 | 2 |
| 10539703001069 | 2 |
| 10539703001070 | 2 |
| 10539703001073 | 2 |
| 10539703001074 | 2 |
| 10539703001075 | 2 |
| 10539703001076 | 2 |

| | |
|---|---|
| 10539703001150 | 2 |
| 10539703003004 | 2 |
| 10539703003005 | 2 |
| 10539703003006 | 2 |
| 10539703003007 | 2 |
| 10539703003008 | 2 |
| 10539703003009 | 2 |
| 10539703003010 | 2 |
| 10539703003011 | 2 |
| 10539703003012 | 2 |
| 10539703003013 | 2 |
| 10539703003014 | 2 |
| 10539703003015 | 2 |
| 10539703003016 | 2 |
| 10539703003017 | 2 |
| 10539703003018 | 2 |
| 10539703003019 | 2 |
| 10539703003020 | 2 |
| 10539703003021 | 2 |
| 10539703003022 | 2 |
| 10539703003023 | 2 |
| 10539703003024 | 2 |
| 10539703003025 | 2 |
| 10539703003026 | 2 |
| 10539703003027 | 2 |
| 10539703003028 | 2 |
| 10539703003029 | 2 |
| 10539703003030 | 2 |
| 10539703003031 | 2 |
| 10539703003032 | 2 |
| 10539703003035 | 2 |
| 10539703003036 | 2 |
| 10539703003037 | 2 |
| 10539703003038 | 2 |
| 10539703003039 | 2 |
| 10539703001071 | 2 |
| 10539703001072 | 2 |
| 10539703001077 | 2 |
| 10539703001078 | 2 |
| 10539703001079 | 2 |
| 10539703001082 | 2 |
| 10539703001083 | 2 |
| 10539703001084 | 2 |
| 10539703001085 | 2 |
| 10539703001086 | 2 |
| 10539703001087 | 2 |

| | |
|---|---|
| 10539703001088 | 2 |
| 10539703001089 | 2 |
| 10539703001090 | 2 |
| 10539703001091 | 2 |
| 10539703001092 | 2 |
| 10539703001093 | 2 |
| 10539703001096 | 2 |
| 10539703001097 | 2 |
| 10539703001099 | 2 |
| 10539703001102 | 2 |
| 10539703001103 | 2 |
| 10539703001104 | 2 |
| 10539703001105 | 2 |
| 10539703001106 | 2 |
| 10539703003033 | 2 |
| 10539703003034 | 2 |
| 10539703003040 | 2 |
| 10539703003041 | 2 |
| 10539703003042 | 2 |
| 10539703003043 | 2 |
| 10539703003044 | 2 |
| 10539703003045 | 2 |
| 10539703003046 | 2 |
| 10539703003047 | 2 |
| 10539703003048 | 2 |
| 10539703003049 | 2 |
| 10539703003050 | 2 |
| 10539703003051 | 2 |
| 10539703003052 | 2 |
| 10539703003053 | 2 |
| 10539703003054 | 2 |
| 10539703003055 | 2 |
| 10539703003056 | 2 |
| 10539703003057 | 2 |
| 10539703003058 | 2 |
| 10539703003059 | 2 |
| 10539703003060 | 2 |
| 10539703003061 | 2 |
| 10539703003062 | 2 |
| 10539703003063 | 2 |
| 10539703003064 | 2 |
| 10539703003065 | 2 |
| 10539703003066 | 2 |
| 10539703003067 | 2 |
| 10539703003068 | 2 |
| 10539703003069 | 2 |

| | |
|---|---|
| 10539703003070 | 2 |
| 10539703003071 | 2 |
| 10539703003083 | 2 |
| 10539703003085 | 2 |
| 10539703003086 | 2 |
| 10539698022000 | 2 |
| 10539698022001 | 2 |
| 10539698022002 | 2 |
| 10539698022003 | 2 |
| 10539698022004 | 2 |
| 10539698022005 | 2 |
| 10539698022006 | 2 |
| 10539698022007 | 2 |
| 10539698022008 | 2 |
| 10539698022009 | 2 |
| 10539698022010 | 2 |
| 10539698022011 | 2 |
| 10539698022012 | 2 |
| 10539698022013 | 2 |
| 10539698022014 | 2 |
| 10539698022015 | 2 |
| 10539698022016 | 2 |
| 10539698022017 | 2 |
| 10539698022018 | 2 |
| 10539698022019 | 2 |
| 10539698022020 | 2 |
| 10539698023025 | 2 |
| 10539698023026 | 2 |
| 10539698023027 | 2 |
| 10539698023028 | 2 |
| 10539698023029 | 2 |
| 10539698023030 | 2 |
| 10539698023031 | 2 |
| 10539698023032 | 2 |
| 10539698023033 | 2 |
| 10539698023034 | 2 |
| 10539698023035 | 2 |
| 10539698023036 | 2 |
| 10539698023037 | 2 |
| 10539698023038 | 2 |
| 10539698023039 | 2 |
| 10539698023040 | 2 |
| 10539698023041 | 2 |
| 10539698023042 | 2 |
| 10539698023043 | 2 |
| 10539698023044 | 2 |

| | |
|---|---|
| 10539698023045 | 2 |
| 10539698023046 | 2 |
| 10539698023047 | 2 |
| 10539698023048 | 2 |
| 10539698023049 | 2 |
| 10539698023050 | 2 |
| 10539698023051 | 2 |
| 10539698023052 | 2 |
| 10539698023053 | 2 |
| 10539698023054 | 2 |
| 10539698023055 | 2 |
| 10539698023056 | 2 |
| 10539698023057 | 2 |
| 10539698023058 | 2 |
| 10539698023059 | 2 |
| 10539698023060 | 2 |
| 10539698023061 | 2 |
| 10539698023062 | 2 |
| 10539698023063 | 2 |
| 10539698023064 | 2 |
| 10539698023065 | 2 |
| 10539698023066 | 2 |
| 10539698023067 | 2 |
| 10539698023068 | 2 |
| 10539698024000 | 2 |
| 10539698024001 | 2 |
| 10539698024002 | 2 |
| 10539698024003 | 2 |
| 10539698024004 | 2 |
| 10539698024005 | 2 |
| 10539698024006 | 2 |
| 10539698024007 | 2 |
| 10539698024008 | 2 |
| 10539698024009 | 2 |
| 10539698024010 | 2 |
| 10539698024011 | 2 |
| 10539698024012 | 2 |
| 10539698024013 | 2 |
| 10539698024014 | 2 |
| 10539698024015 | 2 |
| 10539698024016 | 2 |
| 10539698024017 | 2 |
| 10539698024018 | 2 |
| 10539698024019 | 2 |
| 10539698024020 | 2 |
| 10539698024021 | 2 |

| | |
|---|---|
| 10539698024022 | 2 |
| 10539698024023 | 2 |
| 10539698024024 | 2 |
| 10539698024025 | 2 |
| 10539698024026 | 2 |
| 10539698011061 | 2 |
| 10539698011062 | 2 |
| 10539698011063 | 2 |
| 10539698011064 | 2 |
| 10539698011065 | 2 |
| 10539698011066 | 2 |
| 10539698011067 | 2 |
| 10539698011068 | 2 |
| 10539698011069 | 2 |
| 10539698011070 | 2 |
| 10539698011071 | 2 |
| 10539698011072 | 2 |
| 10539698011073 | 2 |
| 10539698011074 | 2 |
| 10539698011075 | 2 |
| 10539698011076 | 2 |
| 10539698011077 | 2 |
| 10539698011078 | 2 |
| 10539698011079 | 2 |
| 10539698011080 | 2 |
| 10539698011081 | 2 |
| 10539698011082 | 2 |
| 10539698011083 | 2 |
| 10539698011084 | 2 |
| 10539698011085 | 2 |
| 10539698011086 | 2 |
| 10539698011087 | 2 |
| 10539698011088 | 2 |
| 10539698011090 | 2 |
| 10539698011108 | 2 |
| 10539698011109 | 2 |
| 10539698011110 | 2 |
| 10539698011111 | 2 |
| 10539698011112 | 2 |
| 10539698011115 | 2 |
| 10539698011118 | 2 |
| 10539698011119 | 2 |
| 10539698011120 | 2 |
| 10539698011122 | 2 |
| 10539698011123 | 2 |
| 10539698011124 | 2 |

| | |
|---|---|
| 10539698011125 | 2 |
| 10539698011126 | 2 |
| 10539698011127 | 2 |
| 10539698011128 | 2 |
| 10539698011129 | 2 |
| 10539698011130 | 2 |
| 10539698011131 | 2 |
| 10539698011132 | 2 |
| 10539698011133 | 2 |
| 10539698011134 | 2 |
| 10539698011135 | 2 |
| 10539698011136 | 2 |
| 10539698011137 | 2 |
| 10539698011138 | 2 |
| 10539698011139 | 2 |
| 10539698011140 | 2 |
| 10539698011141 | 2 |
| 10539698011142 | 2 |
| 10539698011143 | 2 |
| 10539698011157 | 2 |
| 10539698011158 | 2 |
| 10539698011159 | 2 |
| 10539698011160 | 2 |
| 10539698011161 | 2 |
| 10539698011162 | 2 |
| 10539698011163 | 2 |
| 10539698011170 | 2 |
| 10539705004000 | 2 |
| 10539705004001 | 2 |
| 10539705004002 | 2 |
| 10539705004003 | 2 |
| 10539705004004 | 2 |
| 10539705004007 | 2 |
| 10539705004008 | 2 |
| 10539705004009 | 2 |
| 10539705004010 | 2 |
| 10539705004011 | 2 |
| 10539705004012 | 2 |
| 10539705004013 | 2 |
| 10539705004014 | 2 |
| 10539705004015 | 2 |
| 10539705004016 | 2 |
| 10539705004017 | 2 |
| 10539705004018 | 2 |
| 10539705004019 | 2 |
| 10539705004020 | 2 |

| | |
|---|---|
| 10539705004021 | 2 |
| 10539705004022 | 2 |
| 10539705004023 | 2 |
| 10539705004024 | 2 |
| 10539705004025 | 2 |
| 10539705004026 | 2 |
| 10539705004027 | 2 |
| 10539705004028 | 2 |
| 10539705004029 | 2 |
| 10539705004040 | 2 |
| 10539705004041 | 2 |
| 10539705004042 | 2 |
| 10539705004043 | 2 |
| 10539705004045 | 2 |
| 10539705004046 | 2 |
| 10539705004070 | 2 |
| 10539705004071 | 2 |
| 10539707001063 | 2 |
| 10539707001064 | 2 |
| 10539707001065 | 2 |
| 10539707001078 | 2 |
| 10539707002007 | 2 |
| 10539707002008 | 2 |
| 10539707002009 | 2 |
| 10539707002038 | 2 |
| 10539707002039 | 2 |
| 10539707002040 | 2 |
| 10539707002041 | 2 |
| 10539707003003 | 2 |
| 10539707003004 | 2 |
| 10539707003005 | 2 |
| 10539707003006 | 2 |
| 10539707003007 | 2 |
| 10539707003008 | 2 |
| 10539707003010 | 2 |
| 10539707003011 | 2 |
| 10539707003016 | 2 |
| 10539707003017 | 2 |
| 10539707003018 | 2 |
| 10539707003019 | 2 |
| 10539707003020 | 2 |
| 10539707003021 | 2 |
| 10539707003022 | 2 |
| 10539707003023 | 2 |
| 10539707003024 | 2 |
| 10539707003031 | 2 |

| | |
|---|---|
| 10539707003032 | 2 |
| 10539707003033 | 2 |
| 10539707003034 | 2 |
| 10539706001043 | 2 |
| 10539706001044 | 2 |
| 10539706001063 | 2 |
| 10539706001064 | 2 |
| 10539706001065 | 2 |
| 10539706001078 | 2 |
| 10539706002000 | 2 |
| 10539706002001 | 2 |
| 10539706002002 | 2 |
| 10539706002003 | 2 |
| 10539706002004 | 2 |
| 10539706002005 | 2 |
| 10539706002006 | 2 |
| 10539706002007 | 2 |
| 10539706002008 | 2 |
| 10539706002009 | 2 |
| 10539706002010 | 2 |
| 10539706002011 | 2 |
| 10539706002012 | 2 |
| 10539706002013 | 2 |
| 10539706002014 | 2 |
| 10539706002015 | 2 |
| 10539706002016 | 2 |
| 10539706002017 | 2 |
| 10539706002018 | 2 |
| 10539706002019 | 2 |
| 10539706003000 | 2 |
| 10539706003002 | 2 |
| 10539706003003 | 2 |
| 10539706003004 | 2 |
| 10539706003005 | 2 |
| 10539706003006 | 2 |
| 10539706003007 | 2 |
| 10539706003009 | 2 |
| 10539706003010 | 2 |
| 10539706003011 | 2 |
| 10539706003012 | 2 |
| 10539706003013 | 2 |
| 10539706003014 | 2 |
| 10539706003015 | 2 |
| 10539706003016 | 2 |
| 10539706003017 | 2 |
| 10539706003018 | 2 |

| | |
|---|---|
| 10539706003019 | 2 |
| 10539706003020 | 2 |
| 10539706003021 | 2 |
| 10539706003022 | 2 |
| 10539706003023 | 2 |
| 10539706004001 | 2 |
| 10539706004002 | 2 |
| 10539706004003 | 2 |
| 10539706004004 | 2 |
| 10539706004005 | 2 |
| 10539706004006 | 2 |
| 10539706004007 | 2 |
| 10539706004008 | 2 |
| 10539706004009 | 2 |
| 10539706004010 | 2 |
| 10539706004011 | 2 |
| 10539706004012 | 2 |
| 10539706004013 | 2 |
| 10539706004014 | 2 |
| 10539706004015 | 2 |
| 10539706004016 | 2 |
| 10539706004017 | 2 |
| 10539706004018 | 2 |
| 10539706004019 | 2 |
| 10539706004020 | 2 |
| 10539706004021 | 2 |
| 10539706004022 | 2 |
| 10539706004023 | 2 |
| 10539706004024 | 2 |
| 10539706004025 | 2 |
| 10539706004026 | 2 |
| 10539706004027 | 2 |
| 10539706004028 | 2 |
| 10539706004029 | 2 |
| 10539706004030 | 2 |
| 10539706004031 | 2 |
| 10539706004032 | 2 |
| 10539706004033 | 2 |
| 10539706004034 | 2 |
| 10539706004035 | 2 |
| 10539706004036 | 2 |
| 10539706004037 | 2 |
| 10539706004038 | 2 |
| 10539706004039 | 2 |
| 10539706004040 | 2 |
| 10539706004041 | 2 |

| | |
|---|---|
| 10539706004042 | 2 |
| 10539706004043 | 2 |
| 10539706004044 | 2 |
| 10539706004045 | 2 |
| 10539706004046 | 2 |
| 10539706004047 | 2 |
| 10539706004048 | 2 |
| 10539706004049 | 2 |
| 10539706004050 | 2 |
| 10539706004051 | 2 |
| 10539706004052 | 2 |
| 10539706004053 | 2 |
| 10539706004054 | 2 |
| 10539706004055 | 2 |
| 10539706004057 | 2 |
| 10539699003046 | 2 |
| 10539699003047 | 2 |
| 10539699003048 | 2 |
| 10539699003049 | 2 |
| 10539699003050 | 2 |
| 10539699003052 | 2 |
| 10539699003053 | 2 |
| 10539699003054 | 2 |
| 10539699003055 | 2 |
| 10539699003056 | 2 |
| 10539699003057 | 2 |
| 10539699003058 | 2 |
| 10539699003059 | 2 |
| 10539699003060 | 2 |
| 10539699003061 | 2 |
| 10539699003062 | 2 |
| 10539699003063 | 2 |
| 10539699003064 | 2 |
| 10539699003065 | 2 |
| 10539699003066 | 2 |
| 10539699003067 | 2 |
| 10539699003083 | 2 |
| 10539699003084 | 2 |
| 10539699003085 | 2 |
| 10539699003086 | 2 |
| 10539699003087 | 2 |
| 10539699003088 | 2 |
| 10539699003089 | 2 |
| 10539699003090 | 2 |
| 10539699003091 | 2 |
| 10539699003093 | 2 |

| | |
|---|---|
| 10539699003094 | 2 |
| 10539699003095 | 2 |
| 10539699003096 | 2 |
| 10539699003097 | 2 |
| 10539699003098 | 2 |
| 10539699003099 | 2 |
| 10539699003100 | 2 |
| 10539699003101 | 2 |
| 10539699003102 | 2 |
| 10539699003103 | 2 |
| 10539703001080 | 2 |
| 10539703001081 | 2 |
| 10539705002010 | 2 |
| 10539705002011 | 2 |
| 10539705002012 | 2 |
| 10539705002013 | 2 |
| 10539705002014 | 2 |
| 10539705002015 | 2 |
| 10539705002016 | 2 |
| 10539705002017 | 2 |
| 10539705002018 | 2 |
| 10539705002019 | 2 |
| 10539705002020 | 2 |
| 10539705002021 | 2 |
| 10539705002022 | 2 |
| 10539705002034 | 2 |
| 10539705002035 | 2 |
| 10539705002036 | 2 |
| 10539705002037 | 2 |
| 10539705002038 | 2 |
| 10539705004005 | 2 |
| 10539705004006 | 2 |
| 10539705004030 | 2 |
| 10539705004031 | 2 |
| 10539705004032 | 2 |
| 10539705004033 | 2 |
| 10539705004034 | 2 |
| 10539705004035 | 2 |
| 10539705004036 | 2 |
| 10539705004037 | 2 |
| 10539705004038 | 2 |
| 10539705004039 | 2 |
| 10539705004047 | 2 |
| 10539705004048 | 2 |
| 10539705004049 | 2 |
| 10539705004050 | 2 |

| | |
|---|---|
| 10539705004051 | 2 |
| 10539705004052 | 2 |
| 10539705004053 | 2 |
| 10539705004054 | 2 |
| 10539705004055 | 2 |
| 10539705004056 | 2 |
| 10539705004057 | 2 |
| 10539705004058 | 2 |
| 10539705004059 | 2 |
| 10539705004060 | 2 |
| 10539705004061 | 2 |
| 10539705004062 | 2 |
| 10539705004063 | 2 |
| 10539705004064 | 2 |
| 10539705004065 | 2 |
| 10539705004066 | 2 |
| 10539705004067 | 2 |
| 10539705004068 | 2 |
| 10539705004069 | 2 |
| 10539705004072 | 2 |
| 10539698011020 | 2 |
| 10539698011021 | 2 |
| 10539698011022 | 2 |
| 10539698011028 | 2 |
| 10539698011029 | 2 |
| 10539698011031 | 2 |
| 10539698011032 | 2 |
| 10539698011033 | 2 |
| 10539698011034 | 2 |
| 10539698011035 | 2 |
| 10539698011145 | 2 |
| 10539698011146 | 2 |
| 10539698011147 | 2 |
| 10539698011148 | 2 |
| 10539698011149 | 2 |
| 10539698011150 | 2 |
| 10539698011152 | 2 |
| 10539698011153 | 2 |
| 10539698011154 | 2 |
| 10539698011155 | 2 |
| 10539698011156 | 2 |
| 10539698011171 | 2 |
| 10539698011172 | 2 |
| 10539698011173 | 2 |
| 10539698011174 | 2 |
| 10539698011175 | 2 |

| | |
|---|---|
| 10539698011176 | 2 |
| 10539698011177 | 2 |
| 10539698011178 | 2 |
| 10539698011179 | 2 |
| 10539698011180 | 2 |
| 10539698011181 | 2 |
| 10539698011182 | 2 |
| 10539698011183 | 2 |
| 10539698011184 | 2 |
| 10539698011185 | 2 |
| 10539698011186 | 2 |
| 10539698011187 | 2 |
| 10539698011188 | 2 |
| 10539698011189 | 2 |
| 10539698011190 | 2 |
| 10539698011191 | 2 |
| 10539698011192 | 2 |
| 10539698011195 | 2 |
| 10539698011196 | 2 |
| 10539698011197 | 2 |
| 10539698011198 | 2 |
| 10539698011199 | 2 |
| 10539698011200 | 2 |
| 10539698011201 | 2 |
| 10539698011202 | 2 |
| 10539703002000 | 2 |
| 10539703002001 | 2 |
| 10539703002002 | 2 |
| 10539703002003 | 2 |
| 10539703002004 | 2 |
| 10539703002005 | 2 |
| 10539703002006 | 2 |
| 10539703002007 | 2 |
| 10539703002008 | 2 |
| 10539703002009 | 2 |
| 10539703002010 | 2 |
| 10539703002011 | 2 |
| 10539703002012 | 2 |
| 10539703002013 | 2 |
| 10539703002014 | 2 |
| 10539703002015 | 2 |
| 10539703002016 | 2 |
| 10539703002017 | 2 |
| 10539703002018 | 2 |
| 10539703002019 | 2 |
| 10539703002020 | 2 |

| | |
|---|---|
| 10539703002021 | 2 |
| 10539703002022 | 2 |
| 10539703002023 | 2 |
| 10539703002024 | 2 |
| 10539703002025 | 2 |
| 10539703002026 | 2 |
| 10539703002027 | 2 |
| 10539703002028 | 2 |
| 10539703002029 | 2 |
| 10539703002030 | 2 |
| 10539703002031 | 2 |
| 10539703002032 | 2 |
| 10539703002033 | 2 |
| 10539703002034 | 2 |
| 10539703002035 | 2 |
| 10539703002036 | 2 |
| 10539703002037 | 2 |
| 10539703002038 | 2 |
| 10539703002039 | 2 |
| 10539703002040 | 2 |
| 10539703002041 | 2 |
| 10539703002042 | 2 |
| 10539703002043 | 2 |
| 10539703002044 | 2 |
| 10539703002045 | 2 |
| 10539703002046 | 2 |
| 10539703002047 | 2 |
| 10539703002053 | 2 |
| 10539703002056 | 2 |
| 10539703002057 | 2 |
| 10539703002058 | 2 |
| 10539703002059 | 2 |
| 10539703002060 | 2 |
| 10539703002061 | 2 |
| 10539703002066 | 2 |
| 10539703002067 | 2 |
| 10539703002068 | 2 |
| 10539703002069 | 2 |
| 10539703002070 | 2 |
| 10539703002071 | 2 |
| 10539703002072 | 2 |
| 10539703002073 | 2 |
| 10539703002074 | 2 |
| 10539703002076 | 2 |
| 10539703002077 | 2 |
| 10539703002078 | 2 |

| | |
|---|---|
| 10539703002079 | 2 |
| 10539703002080 | 2 |
| 10539703002081 | 2 |
| 10539703002082 | 2 |
| 10539703002083 | 2 |
| 10539703002084 | 2 |
| 10539703002085 | 2 |
| 10539703002086 | 2 |
| 10539703002087 | 2 |
| 10539703002088 | 2 |
| 10539703002089 | 2 |
| 10539703002090 | 2 |
| 10539703002091 | 2 |
| 10539703002092 | 2 |
| 10539706001079 | 2 |
| 10539706001080 | 2 |
| 10539698021090 | 2 |
| 10539698021091 | 2 |
| 10539698021116 | 2 |
| 10539698021117 | 2 |
| 10539698021118 | 2 |
| 10539698021119 | 2 |
| 10539698021139 | 2 |
| 10539698021140 | 2 |
| 10539698021141 | 2 |
| 10539698023001 | 2 |
| 10539698023002 | 2 |
| 10539698023003 | 2 |
| 10539698023004 | 2 |
| 10539698023005 | 2 |
| 10539698023006 | 2 |
| 10539698023008 | 2 |
| 10539698023009 | 2 |
| 10539698023010 | 2 |
| 10539698023011 | 2 |
| 10539698023012 | 2 |
| 10539698023013 | 2 |
| 10539698023014 | 2 |
| 10539698023015 | 2 |
| 10539698023016 | 2 |
| 10539698023017 | 2 |
| 10539698023018 | 2 |
| 10539698023019 | 2 |
| 10539698023020 | 2 |
| 10539698023021 | 2 |
| 10539698023022 | 2 |

| | |
|---|---|
| 10539698023023 | 2 |
| 10539698023024 | 2 |
| 10539698023069 | 2 |
| 10539701001035 | 2 |
| 10539701001042 | 2 |
| 10539701001043 | 2 |
| 10539701003006 | 2 |
| 10539701003011 | 2 |
| 10539702002000 | 2 |
| 10539702002006 | 2 |
| 10539698011000 | 2 |
| 10539698011001 | 2 |
| 10539698011002 | 2 |
| 10539698011003 | 2 |
| 10539698011004 | 2 |
| 10539698011005 | 2 |
| 10539698011006 | 2 |
| 10539698011007 | 2 |
| 10539698011008 | 2 |
| 10539698011009 | 2 |
| 10539698011010 | 2 |
| 10539698011011 | 2 |
| 10539698011015 | 2 |
| 10539698011016 | 2 |
| 10539698011017 | 2 |
| 10539698011018 | 2 |
| 10539698011019 | 2 |
| 10539698011023 | 2 |
| 10539698011024 | 2 |
| 10539698011025 | 2 |
| 10539698011026 | 2 |
| 10539698011027 | 2 |
| 10539698011030 | 2 |
| 10539698011036 | 2 |
| 10539698011037 | 2 |
| 10539698011038 | 2 |
| 10539698011193 | 2 |
| 10539698011194 | 2 |
| 10539705002039 | 2 |
| 10539705002040 | 2 |
| 10539705003000 | 2 |
| 10539705003001 | 2 |
| 10539705003006 | 2 |
| 10539705003007 | 2 |
| 10539705003009 | 2 |
| 10539705003010 | 2 |

| | |
|---|---|
| 10539705003011 | 2 |
| 10539705003012 | 2 |
| 10539705003014 | 2 |
| 10539705003015 | 2 |
| 10539705003016 | 2 |
| 10539705003017 | 2 |
| 10539705003018 | 2 |
| 10539705003019 | 2 |
| 10539705003020 | 2 |
| 10539705003021 | 2 |
| 10539705003022 | 2 |
| 10539705003023 | 2 |
| 10539705003024 | 2 |
| 10539705003025 | 2 |
| 10539705003026 | 2 |
| 10539705003027 | 2 |
| 10539705003028 | 2 |
| 10539705003029 | 2 |
| 10539705003030 | 2 |
| 10539705003031 | 2 |
| 10539706003001 | 2 |
| 10539706003008 | 2 |
| 10990761011034 | 2 |
| 10990761012011 | 2 |
| 10990761012012 | 2 |
| 10990761012013 | 2 |
| 10990761012023 | 2 |
| 10990761012024 | 2 |
| 10990761012025 | 2 |
| 10990761012027 | 2 |
| 10990761012028 | 2 |
| 10990761012029 | 2 |
| 10990761012030 | 2 |
| 10990761012036 | 2 |
| 10990759013000 | 2 |
| 10990759023005 | 2 |
| 10990759023015 | 2 |
| 10990760001000 | 2 |
| 10990760001003 | 2 |
| 10990760001005 | 2 |
| 10990760001007 | 2 |
| 10990760001008 | 2 |
| 10990760001009 | 2 |
| 10990760001010 | 2 |
| 10990760001014 | 2 |
| 10990760001015 | 2 |

| | |
|---|---|
| 10990760003000 | 2 |
| 10990760003001 | 2 |
| 10990760003002 | 2 |
| 10990760003003 | 2 |
| 10990760003004 | 2 |
| 10990760003005 | 2 |
| 10990760003006 | 2 |
| 10990760003007 | 2 |
| 10990760003008 | 2 |
| 10990760003009 | 2 |
| 10990760003010 | 2 |
| 10990760003014 | 2 |
| 10990760003015 | 2 |
| 10990760003017 | 2 |
| 10990756001049 | 2 |
| 10990756001131 | 2 |
| 10990756001132 | 2 |
| 10990756001133 | 2 |
| 10990756001139 | 2 |
| 10990756001140 | 2 |
| 10990758001000 | 2 |
| 10990758001001 | 2 |
| 10990758001002 | 2 |
| 10990758001003 | 2 |
| 10990758001005 | 2 |
| 10990758001006 | 2 |
| 10990758001007 | 2 |
| 10990758001008 | 2 |
| 10990758001019 | 2 |
| 10990758001020 | 2 |
| 10990758001021 | 2 |
| 10990758001022 | 2 |
| 10990758001023 | 2 |
| 10990758001024 | 2 |
| 10990758001025 | 2 |
| 10990758002001 | 2 |
| 10990758002002 | 2 |
| 10990758002003 | 2 |
| 10990758002004 | 2 |
| 10990758002005 | 2 |
| 10990758002006 | 2 |
| 10990758002007 | 2 |
| 10990758002008 | 2 |
| 10990758002009 | 2 |
| 10990758002013 | 2 |
| 10990758002014 | 2 |

| | |
|---|---|
| 10990758002015 | 2 |
| 10990758002016 | 2 |
| 10990758002017 | 2 |
| 10990758002018 | 2 |
| 10990758002019 | 2 |
| 10990758002020 | 2 |
| 10990758002021 | 2 |
| 10990758002022 | 2 |
| 10990758002023 | 2 |
| 10990758002024 | 2 |
| 10990758002025 | 2 |
| 10990758002026 | 2 |
| 10990758002027 | 2 |
| 10990758002028 | 2 |
| 10990758002029 | 2 |
| 10990758002030 | 2 |
| 10990758002031 | 2 |
| 10990758002032 | 2 |
| 10990758002033 | 2 |
| 10990758002034 | 2 |
| 10990758002035 | 2 |
| 10990758002036 | 2 |
| 10990758002037 | 2 |
| 10990758002038 | 2 |
| 10990758002039 | 2 |
| 10990758002041 | 2 |
| 10990758002048 | 2 |
| 10990758002049 | 2 |
| 10990758002054 | 2 |
| 10990758002055 | 2 |
| 10990760001001 | 2 |
| 10990760001002 | 2 |
| 10990760001004 | 2 |
| 10990761011081 | 2 |
| 10990761011082 | 2 |
| 10990761011089 | 2 |
| 10990761011090 | 2 |
| 10990761011091 | 2 |
| 10990761011092 | 2 |
| 10990761011093 | 2 |
| 10990761011094 | 2 |
| 10990761011095 | 2 |
| 10990761011096 | 2 |
| 10990761011097 | 2 |
| 10990761011098 | 2 |
| 10990761011099 | 2 |

| | |
|---|---|
| 10990762001000 | 2 |
| 10990762001001 | 2 |
| 10990762001002 | 2 |
| 10990762001003 | 2 |
| 10990762001004 | 2 |
| 10990762001005 | 2 |
| 10990762001006 | 2 |
| 10990762001007 | 2 |
| 10990762001008 | 2 |
| 10990762001009 | 2 |
| 10990762001010 | 2 |
| 10990762001011 | 2 |
| 10990762001012 | 2 |
| 10990762001013 | 2 |
| 10990762001014 | 2 |
| 10990762001016 | 2 |
| 10990762001017 | 2 |
| 10990762001018 | 2 |
| 10990762001019 | 2 |
| 10990762001020 | 2 |
| 10990762001021 | 2 |
| 10990762001022 | 2 |
| 10990762001023 | 2 |
| 10990762001024 | 2 |
| 10990762001025 | 2 |
| 10990762001026 | 2 |
| 10990762001027 | 2 |
| 10990762001028 | 2 |
| 10990762001030 | 2 |
| 10990762001031 | 2 |
| 10990762001032 | 2 |
| 10990762001033 | 2 |
| 10990762001034 | 2 |
| 10990762001035 | 2 |
| 10990762001036 | 2 |
| 10990762001037 | 2 |
| 10990762001038 | 2 |
| 10990762001039 | 2 |
| 10990762001040 | 2 |
| 10990762001041 | 2 |
| 10990762001042 | 2 |
| 10990762001043 | 2 |
| 10990762001044 | 2 |
| 10990762001045 | 2 |
| 10990762001046 | 2 |
| 10990762001047 | 2 |

| | |
|---|---|
| 10990762001048 | 2 |
| 10990762001049 | 2 |
| 10990762001050 | 2 |
| 10990762001051 | 2 |
| 10990762001052 | 2 |
| 10990762001053 | 2 |
| 10990762001054 | 2 |
| 10990762001055 | 2 |
| 10990762001056 | 2 |
| 10990762001057 | 2 |
| 10990762001058 | 2 |
| 10990762002048 | 2 |
| 10990762002050 | 2 |
| 10990762002051 | 2 |
| 10990761011004 | 2 |
| 10990761011005 | 2 |
| 10990761011011 | 2 |
| 10990761011012 | 2 |
| 10990761011013 | 2 |
| 10990761011014 | 2 |
| 10990761011015 | 2 |
| 10990761011016 | 2 |
| 10990761011017 | 2 |
| 10990761011018 | 2 |
| 10990761011019 | 2 |
| 10990761011020 | 2 |
| 10990761011021 | 2 |
| 10990761011026 | 2 |
| 10990761011027 | 2 |
| 10990761011028 | 2 |
| 10990761011029 | 2 |
| 10990761011030 | 2 |
| 10990761011031 | 2 |
| 10990761011032 | 2 |
| 10990761011033 | 2 |
| 10990761011035 | 2 |
| 10990761011038 | 2 |
| 10990761011041 | 2 |
| 10990761011042 | 2 |
| 10990761011043 | 2 |
| 10990761011044 | 2 |
| 10990761011045 | 2 |
| 10990761011046 | 2 |
| 10990761011047 | 2 |
| 10990761011048 | 2 |
| 10990761011049 | 2 |

| | |
|---|---|
| 10990761011051 | 2 |
| 10990761011052 | 2 |
| 10990761011102 | 2 |
| 10990759013001 | 2 |
| 10990759013002 | 2 |
| 10990759013003 | 2 |
| 10990759013004 | 2 |
| 10990759013005 | 2 |
| 10990759013006 | 2 |
| 10990759013007 | 2 |
| 10990759013008 | 2 |
| 10990759013009 | 2 |
| 10990759013010 | 2 |
| 10990759013011 | 2 |
| 10990759013012 | 2 |
| 10990759013013 | 2 |
| 10990759013014 | 2 |
| 10990759013015 | 2 |
| 10990759013016 | 2 |
| 10990759013017 | 2 |
| 10990759013018 | 2 |
| 10990759013019 | 2 |
| 10990759013020 | 2 |
| 10990759013021 | 2 |
| 10990759013022 | 2 |
| 10990759013023 | 2 |
| 10990759013024 | 2 |
| 10990759013025 | 2 |
| 10990759013026 | 2 |
| 10990759013027 | 2 |
| 10990759013028 | 2 |
| 10990759013029 | 2 |
| 10990759021000 | 2 |
| 10990759021001 | 2 |
| 10990759021002 | 2 |
| 10990759021003 | 2 |
| 10990759021004 | 2 |
| 10990759021005 | 2 |
| 10990759021006 | 2 |
| 10990759021007 | 2 |
| 10990759021008 | 2 |
| 10990759021009 | 2 |
| 10990759021010 | 2 |
| 10990759021011 | 2 |
| 10990759021012 | 2 |
| 10990759021013 | 2 |

| | |
|---|---|
| 10990759021014 | 2 |
| 10990759021015 | 2 |
| 10990759021016 | 2 |
| 10990759021017 | 2 |
| 10990759021018 | 2 |
| 10990759021019 | 2 |
| 10990759021020 | 2 |
| 10990759021021 | 2 |
| 10990759021022 | 2 |
| 10990759021023 | 2 |
| 10990759021024 | 2 |
| 10990759021025 | 2 |
| 10990759021026 | 2 |
| 10990759021027 | 2 |
| 10990759021028 | 2 |
| 10990759021029 | 2 |
| 10990759021030 | 2 |
| 10990759021031 | 2 |
| 10990759021032 | 2 |
| 10990759021033 | 2 |
| 10990759021034 | 2 |
| 10990759021035 | 2 |
| 10990759021036 | 2 |
| 10990759022000 | 2 |
| 10990759022001 | 2 |
| 10990759022002 | 2 |
| 10990759022003 | 2 |
| 10990759022004 | 2 |
| 10990759022005 | 2 |
| 10990759022006 | 2 |
| 10990759022007 | 2 |
| 10990759022008 | 2 |
| 10990759022009 | 2 |
| 10990759022010 | 2 |
| 10990759022011 | 2 |
| 10990759022012 | 2 |
| 10990759022013 | 2 |
| 10990759022014 | 2 |
| 10990759022015 | 2 |
| 10990759022016 | 2 |
| 10990759022017 | 2 |
| 10990759022018 | 2 |
| 10990759022019 | 2 |
| 10990759022020 | 2 |
| 10990759022021 | 2 |
| 10990759022022 | 2 |

| | |
|---|---|
| 10990759022023 | 2 |
| 10990759022024 | 2 |
| 10990759022025 | 2 |
| 10990759022026 | 2 |
| 10990759022027 | 2 |
| 10990759022028 | 2 |
| 10990760002000 | 2 |
| 10990759011019 | 2 |
| 10990759011020 | 2 |
| 10990759011021 | 2 |
| 10990759011022 | 2 |
| 10990759011025 | 2 |
| 10990759011026 | 2 |
| 10990759011033 | 2 |
| 10990759011036 | 2 |
| 10990759011037 | 2 |
| 10990759011038 | 2 |
| 10990759011039 | 2 |
| 10990759012002 | 2 |
| 10990759012005 | 2 |
| 10990759012013 | 2 |
| 10990759012014 | 2 |
| 10990759013030 | 2 |
| 10990759013031 | 2 |
| 10990759013032 | 2 |
| 10990759013033 | 2 |
| 10990759013034 | 2 |
| 10990759013035 | 2 |
| 10990759013036 | 2 |
| 10990759013037 | 2 |
| 10990759013039 | 2 |
| 10990759013040 | 2 |
| 10990759013041 | 2 |
| 10990759013042 | 2 |
| 10990759013043 | 2 |
| 10990759013044 | 2 |
| 10990759013045 | 2 |
| 10990759013048 | 2 |
| 10990759013049 | 2 |
| 10990759013051 | 2 |
| 10990759013052 | 2 |
| 10990759013053 | 2 |
| 10990759013054 | 2 |
| 10990761021000 | 2 |
| 10990761021001 | 2 |
| 10990761021002 | 2 |

| | |
|---|---|
| 10990761021003 | 2 |
| 10990761021004 | 2 |
| 10990761021005 | 2 |
| 10990761021006 | 2 |
| 10990761021010 | 2 |
| 10990761021011 | 2 |
| 10990761021012 | 2 |
| 10990761021013 | 2 |
| 10990761021014 | 2 |
| 10990761021033 | 2 |
| 10990761021034 | 2 |
| 10990760001013 | 2 |
| 10990760001017 | 2 |
| 10990760001018 | 2 |
| 10990760001019 | 2 |
| 10990760001026 | 2 |
| 10990760001027 | 2 |
| 10990760001028 | 2 |
| 10990760001029 | 2 |
| 10990760001030 | 2 |
| 10990760001043 | 2 |
| 10990760001044 | 2 |
| 10990760001045 | 2 |
| 10990760001046 | 2 |
| 10990760001047 | 2 |
| 10990760001048 | 2 |
| 10990760001052 | 2 |
| 10990760001053 | 2 |
| 10990760001054 | 2 |
| 10990760001055 | 2 |
| 10990760001056 | 2 |
| 10990760001057 | 2 |
| 10990760001058 | 2 |
| 10990760001059 | 2 |
| 10990760001060 | 2 |
| 10990760002030 | 2 |
| 10990760002031 | 2 |
| 10990760002032 | 2 |
| 10990760002033 | 2 |
| 10990760002034 | 2 |
| 10990760002035 | 2 |
| 10990760002036 | 2 |
| 10990760002037 | 2 |
| 10990760002039 | 2 |
| 10990760002040 | 2 |
| 10990760002041 | 2 |

| | |
|---|---|
| 10990760002042 | 2 |
| 10990760002043 | 2 |
| 10990760002044 | 2 |
| 10990760001011 | 2 |
| 10990760001012 | 2 |
| 10990760001031 | 2 |
| 10990760001032 | 2 |
| 10990760001033 | 2 |
| 10990760001034 | 2 |
| 10990760001035 | 2 |
| 10990760001036 | 2 |
| 10990760001037 | 2 |
| 10990760001038 | 2 |
| 10990760001039 | 2 |
| 10990760001040 | 2 |
| 10990760001041 | 2 |
| 10990760001042 | 2 |
| 10990760001049 | 2 |
| 10990760001050 | 2 |
| 10990760001051 | 2 |
| 10990760001061 | 2 |
| 10990762001015 | 2 |
| 10990762001029 | 2 |
| 10990762002000 | 2 |
| 10990762002001 | 2 |
| 10990762002002 | 2 |
| 10990762002003 | 2 |
| 10990762002004 | 2 |
| 10990762002005 | 2 |
| 10990762002006 | 2 |
| 10990762002007 | 2 |
| 10990762002008 | 2 |
| 10990762002009 | 2 |
| 10990762002010 | 2 |
| 10990762002011 | 2 |
| 10990762002012 | 2 |
| 10990762002013 | 2 |
| 10990762002014 | 2 |
| 10990762002015 | 2 |
| 10990762002016 | 2 |
| 10990762002017 | 2 |
| 10990762002018 | 2 |
| 10990762002019 | 2 |
| 10990762002020 | 2 |
| 10990762002021 | 2 |
| 10990762002022 | 2 |

| | |
|---|---|
| 10990762002023 | 2 |
| 10990762002024 | 2 |
| 10990762002025 | 2 |
| 10990762002026 | 2 |
| 10990762002027 | 2 |
| 10990762002028 | 2 |
| 10990762002029 | 2 |
| 10990762002030 | 2 |
| 10990762002031 | 2 |
| 10990762002032 | 2 |
| 10990762002033 | 2 |
| 10990762002034 | 2 |
| 10990762002035 | 2 |
| 10990762002036 | 2 |
| 10990762002037 | 2 |
| 10990762002038 | 2 |
| 10990762002039 | 2 |
| 10990762002040 | 2 |
| 10990762002041 | 2 |
| 10990762002042 | 2 |
| 10990762002043 | 2 |
| 10990762002044 | 2 |
| 10990762002045 | 2 |
| 10990762002046 | 2 |
| 10990762002047 | 2 |
| 10990762002049 | 2 |
| 10990761022000 | 2 |
| 10990761022001 | 2 |
| 10990761022002 | 2 |
| 10990761022003 | 2 |
| 10990761022004 | 2 |
| 10990761022005 | 2 |
| 10990761022006 | 2 |
| 10990761022007 | 2 |
| 10990761022008 | 2 |
| 10990761022009 | 2 |
| 10990761022010 | 2 |
| 10990761022011 | 2 |
| 10990761022012 | 2 |
| 10990761022013 | 2 |
| 10990761022014 | 2 |
| 10990761022015 | 2 |
| 10990761022016 | 2 |
| 10990761022017 | 2 |
| 10990761022018 | 2 |
| 10990761022019 | 2 |

| | |
|---|---|
| 10990761022020 | 2 |
| 10990761022021 | 2 |
| 10990761022022 | 2 |
| 10990761022023 | 2 |
| 10990761022024 | 2 |
| 10990761022025 | 2 |
| 10990761022026 | 2 |
| 10990761022027 | 2 |
| 10990761022028 | 2 |
| 10990761022029 | 2 |
| 10990761022031 | 2 |
| 10990761022042 | 2 |
| 10990761022043 | 2 |
| 10990761022044 | 2 |
| 10990761022045 | 2 |
| 10990761022046 | 2 |
| 10990761022047 | 2 |
| 10990761022048 | 2 |
| 10990761022049 | 2 |
| 10990761022050 | 2 |
| 10990761022051 | 2 |
| 10990761022052 | 2 |
| 10990761022053 | 2 |
| 10990761022054 | 2 |
| 10990761022055 | 2 |
| 10990761022056 | 2 |
| 10990761022057 | 2 |
| 10990761022058 | 2 |
| 10990761022059 | 2 |
| 10990761022060 | 2 |
| 10990761022061 | 2 |
| 10990761022062 | 2 |
| 10990761022063 | 2 |
| 10990761022064 | 2 |
| 10990761022065 | 2 |
| 10990761022066 | 2 |
| 10990761022067 | 2 |
| 10990761022068 | 2 |
| 10990761022069 | 2 |
| 10990761022070 | 2 |
| 10990761022071 | 2 |
| 10990761022072 | 2 |
| 10990761022074 | 2 |
| 10990761023000 | 2 |
| 10990761023001 | 2 |
| 10990761023002 | 2 |

| | |
|---|---|
| 10990761023003 | 2 |
| 10990761023004 | 2 |
| 10990761023005 | 2 |
| 10990761023006 | 2 |
| 10990761023007 | 2 |
| 10990761023008 | 2 |
| 10990761023009 | 2 |
| 10990761023010 | 2 |
| 10990761023011 | 2 |
| 10990761023012 | 2 |
| 10990761023013 | 2 |
| 10990761023014 | 2 |
| 10990761023015 | 2 |
| 10990761023016 | 2 |
| 10990761023017 | 2 |
| 10990761023018 | 2 |
| 10990761023019 | 2 |
| 10990761023020 | 2 |
| 10990761023021 | 2 |
| 10990761023022 | 2 |
| 10990761023023 | 2 |
| 10990761023024 | 2 |
| 10990761023025 | 2 |
| 10990761023026 | 2 |
| 10990761023027 | 2 |
| 10990761023028 | 2 |
| 10990761023029 | 2 |
| 10990759013038 | 2 |
| 10990759013046 | 2 |
| 10990759013047 | 2 |
| 10990759013050 | 2 |
| 10990761012010 | 2 |
| 10990761012026 | 2 |
| 10990761021015 | 2 |
| 10990761021016 | 2 |
| 10990761021017 | 2 |
| 10990761021018 | 2 |
| 10990761021019 | 2 |
| 10990761021020 | 2 |
| 10990761021021 | 2 |
| 10990761021022 | 2 |
| 10990761021023 | 2 |
| 10990761021024 | 2 |
| 10990761021025 | 2 |
| 10990761021026 | 2 |
| 10990761021027 | 2 |

| | |
|---|---|
| 10990761021028 | 2 |
| 10990761021029 | 2 |
| 10990761021030 | 2 |
| 10990761021031 | 2 |
| 10990761021032 | 2 |
| 10990761021035 | 2 |
| 10990761021038 | 2 |
| 10990761021039 | 2 |
| 10990761021040 | 2 |
| 10990761021042 | 2 |
| 10990761021057 | 2 |
| 10990761011000 | 2 |
| 10990761011001 | 2 |
| 10990761011002 | 2 |
| 10990761011003 | 2 |
| 10990761011006 | 2 |
| 10990761011007 | 2 |
| 10990761011008 | 2 |
| 10990761011009 | 2 |
| 10990761011010 | 2 |
| 10990761011022 | 2 |
| 10990761011023 | 2 |
| 10990761011024 | 2 |
| 10990761011025 | 2 |
| 10990761011050 | 2 |
| 10990761012014 | 2 |
| 10990761012015 | 2 |
| 10990761012016 | 2 |
| 10990761012017 | 2 |
| 10990761012018 | 2 |
| 10990761012019 | 2 |
| 10990761012020 | 2 |
| 10990761012021 | 2 |
| 10990761012022 | 2 |
| 10990761012031 | 2 |
| 10990761012032 | 2 |
| 10990761012033 | 2 |
| 10990761012034 | 2 |
| 10990761012035 | 2 |
| 10990761012037 | 2 |
| 10990761012038 | 2 |
| 10990761012039 | 2 |
| 10990761012040 | 2 |
| 10990761012041 | 2 |
| 10990761012042 | 2 |
| 10990761021036 | 2 |

| | |
|---|---|
| 10990761021037 | 2 |
| 10990761021041 | 2 |
| 10990761021043 | 2 |
| 10990761021044 | 2 |
| 10990761021045 | 2 |
| 10990761021046 | 2 |
| 10990761021047 | 2 |
| 10990761021048 | 2 |
| 10990761021049 | 2 |
| 10990761021050 | 2 |
| 10990761021051 | 2 |
| 10990761021052 | 2 |
| 10990761021053 | 2 |
| 10990761021054 | 2 |
| 10990761021055 | 2 |
| 10990761021056 | 2 |
| 10990761022030 | 2 |
| 10990761022032 | 2 |
| 10990761022033 | 2 |
| 10990761022034 | 2 |
| 10990761022035 | 2 |
| 10990761022036 | 2 |
| 10990761022037 | 2 |
| 10990761022038 | 2 |
| 10990761022039 | 2 |
| 10990761022040 | 2 |
| 10990761022041 | 2 |
| 10990761022073 | 2 |
| 10990761023030 | 2 |
| 10990761023031 | 2 |
| 10990761023032 | 2 |
| 10990761023033 | 2 |
| 10990761023034 | 2 |
| 10990761023035 | 2 |
| 10990761023036 | 2 |
| 10990761023037 | 2 |
| 10990761023038 | 2 |
| 10990761023039 | 2 |
| 10990761023040 | 2 |
| 10990761023041 | 2 |
| 10990761023042 | 2 |
| 10990761023043 | 2 |
| 10990761023044 | 2 |
| 10990761023045 | 2 |
| 10990760001016 | 2 |
| 10990760001020 | 2 |

| | |
|---|---|
| 10990760001021 | 2 |
| 10990760001022 | 2 |
| 10990760001023 | 2 |
| 10990760001024 | 2 |
| 10990760001025 | 2 |
| 10990760002001 | 2 |
| 10990760002002 | 2 |
| 10990760002003 | 2 |
| 10990760002004 | 2 |
| 10990760002005 | 2 |
| 10990760002006 | 2 |
| 10990760002007 | 2 |
| 10990760002008 | 2 |
| 10990760002009 | 2 |
| 10990760002010 | 2 |
| 10990760002011 | 2 |
| 10990760002012 | 2 |
| 10990760002013 | 2 |
| 10990760002014 | 2 |
| 10990760002015 | 2 |
| 10990760002016 | 2 |
| 10990760002017 | 2 |
| 10990760002018 | 2 |
| 10990760002019 | 2 |
| 10990760002020 | 2 |
| 10990760002021 | 2 |
| 10990760002022 | 2 |
| 10990760002023 | 2 |
| 10990760002024 | 2 |
| 10990760002025 | 2 |
| 10990760002026 | 2 |
| 10990760002027 | 2 |
| 10990760002028 | 2 |
| 10990760002029 | 2 |
| 10990760002038 | 2 |
| 10990760003011 | 2 |
| 10990760003012 | 2 |
| 10990760003013 | 2 |
| 10990760003016 | 2 |
| 10990760003018 | 2 |
| 10990760003019 | 2 |
| 10990760003020 | 2 |
| 10990760003021 | 2 |
| 10990760003022 | 2 |
| 10990760003023 | 2 |
| 10990760003024 | 2 |

| | |
|---|---|
| 10990760003025 | 2 |
| 10990760003026 | 2 |
| 10990760003027 | 2 |
| 10990760003028 | 2 |
| 10990760003029 | 2 |
| 10990760003030 | 2 |
| 10990760003031 | 2 |
| 10990760003032 | 2 |
| 10990760003033 | 2 |
| 10990760003034 | 2 |
| 10990760003035 | 2 |
| 10990760003036 | 2 |
| 10990760003037 | 2 |
| 10990760003038 | 2 |
| 10990759012000 | 2 |
| 10990759012001 | 2 |
| 10990759012003 | 2 |
| 10990759012004 | 2 |
| 10990759012006 | 2 |
| 10990759012007 | 2 |
| 10990759012008 | 2 |
| 10990759012009 | 2 |
| 10990759012010 | 2 |
| 10990759012011 | 2 |
| 10990759012012 | 2 |
| 10990759012015 | 2 |
| 10990759023000 | 2 |
| 10990759023001 | 2 |
| 10990759023002 | 2 |
| 10990759023003 | 2 |
| 10990759023004 | 2 |
| 10990759023006 | 2 |
| 10990759023007 | 2 |
| 10990759023008 | 2 |
| 10990759023009 | 2 |
| 10990759023010 | 2 |
| 10990759023011 | 2 |
| 10990759023012 | 2 |
| 10990759023013 | 2 |
| 10990759023014 | 2 |
| 10990760001006 | 2 |
| 10990761011036 | 2 |
| 10990761011037 | 2 |
| 10990761011039 | 2 |
| 10990761011040 | 2 |
| 10990761011053 | 2 |

| | |
|---|---|
| 10990761011054 | 2 |
| 10990761011055 | 2 |
| 10990761011056 | 2 |
| 10990761011057 | 2 |
| 10990761011058 | 2 |
| 10990761011059 | 2 |
| 10990761011060 | 2 |
| 10990761011061 | 2 |
| 10990761011062 | 2 |
| 10990761011063 | 2 |
| 10990761011064 | 2 |
| 10990761011065 | 2 |
| 10990761011066 | 2 |
| 10990761011067 | 2 |
| 10990761011068 | 2 |
| 10990761011069 | 2 |
| 10990761011070 | 2 |
| 10990761011071 | 2 |
| 10990761011072 | 2 |
| 10990761011073 | 2 |
| 10990761011074 | 2 |
| 10990761011075 | 2 |
| 10990761011076 | 2 |
| 10990761011077 | 2 |
| 10990761011078 | 2 |
| 10990761011079 | 2 |
| 10990761011080 | 2 |
| 10990761011083 | 2 |
| 10990761011084 | 2 |
| 10990761011085 | 2 |
| 10990761011086 | 2 |
| 10990761011087 | 2 |
| 10990761011088 | 2 |
| 10990761011100 | 2 |
| 10990761011101 | 2 |
| 10990758002000 | 2 |
| 10990758002010 | 2 |
| 10990758002011 | 2 |
| 10990758002012 | 2 |
| 10990758002040 | 2 |
| 10990758002042 | 2 |
| 10990758002043 | 2 |
| 10990758002044 | 2 |
| 10990758002045 | 2 |
| 10990758002046 | 2 |
| 10990758002047 | 2 |