FILED

2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 10990758002050 | 2 |
| 10990758002051 | 2 |
| 10990758002052 | 2 |
| 10990758002053 | 2 |
| 10990756001042 | 2 |
| 10990756001043 | 2 |
| 10990756001044 | 2 |
| 10990756001045 | 2 |
| 10990756001134 | 2 |
| 10990756001135 | 2 |
| 10990756001136 | 2 |
| 10359603001019 | 2 |
| 10359603001020 | 2 |
| 10359603001021 | 2 |
| 10359603001022 | 2 |
| 10359603001023 | 2 |
| 10359603001024 | 2 |
| 10359603001025 | 2 |
| 10359603001026 | 2 |
| 10359603001027 | 2 |
| 10359603001028 | 2 |
| 10359603001029 | 2 |
| 10359603001030 | 2 |
| 10359603001031 | 2 |
| 10359603001032 | 2 |
| 10359603001033 | 2 |
| 10359603001034 | 2 |
| 10359603001036 | 2 |
| 10359603001037 | 2 |
| 10359603001038 | 2 |
| 10359603001039 | 2 |
| 10359603001040 | 2 |
| 10359603001041 | 2 |
| 10359603001042 | 2 |
| 10359603001043 | 2 |
| 10359603001044 | 2 |
| 10359603001045 | 2 |
| 10359603001046 | 2 |
| 10359603001047 | 2 |
| 10359603001048 | 2 |
| 10359603001049 | 2 |
| 10359603001050 | 2 |
| 10359603001051 | 2 |
| 10359603002000 | 2 |
| 10359603002001 | 2 |
| 10359603002002 | 2 |

| | |
|---|---|
| 10359603002003 | 2 |
| 10359603002004 | 2 |
| 10359603002006 | 2 |
| 10359603002008 | 2 |
| 10359603002009 | 2 |
| 10359603002010 | 2 |
| 10359603002011 | 2 |
| 10359603002012 | 2 |
| 10359603002013 | 2 |
| 10359603002014 | 2 |
| 10359603002015 | 2 |
| 10359603002016 | 2 |
| 10359603002017 | 2 |
| 10359603002020 | 2 |
| 10359603002021 | 2 |
| 10359603002022 | 2 |
| 10359603002041 | 2 |
| 10359603002042 | 2 |
| 10359603002043 | 2 |
| 10359603002044 | 2 |
| 10359603002045 | 2 |
| 10359603002046 | 2 |
| 10359603002047 | 2 |
| 10359603002048 | 2 |
| 10359603002049 | 2 |
| 10359603002050 | 2 |
| 10359603002051 | 2 |
| 10359603002052 | 2 |
| 10359603002053 | 2 |
| 10359603002054 | 2 |
| 10359603002055 | 2 |
| 10359603002056 | 2 |
| 10359603002057 | 2 |
| 10359603002058 | 2 |
| 10359603002059 | 2 |
| 10359603002060 | 2 |
| 10359603002061 | 2 |
| 10359603002062 | 2 |
| 10359603002063 | 2 |
| 10359603002064 | 2 |
| 10359603002065 | 2 |
| 10359603002066 | 2 |
| 10359603002067 | 2 |
| 10359603002068 | 2 |
| 10359603002070 | 2 |
| 10359603002071 | 2 |

| | |
|---|---|
| 10359603002072 | 2 |
| 10359603002076 | 2 |
| 10359604002019 | 2 |
| 10359604002020 | 2 |
| 10359604002021 | 2 |
| 10359604002044 | 2 |
| 10359604002045 | 2 |
| 10359604002046 | 2 |
| 10359604002047 | 2 |
| 10359604002048 | 2 |
| 10359604002049 | 2 |
| 10359604002050 | 2 |
| 10359604002051 | 2 |
| 10359604002052 | 2 |
| 10359604002053 | 2 |
| 10359604002054 | 2 |
| 10359604002061 | 2 |
| 10359604003003 | 2 |
| 10359604003004 | 2 |
| 10359604003005 | 2 |
| 10359604003008 | 2 |
| 10359604003010 | 2 |
| 10359604003011 | 2 |
| 10359604003012 | 2 |
| 10359604003016 | 2 |
| 10359604003044 | 2 |
| 10359604001000 | 2 |
| 10359604001001 | 2 |
| 10359604001002 | 2 |
| 10359604001003 | 2 |
| 10359604001004 | 2 |
| 10359604001005 | 2 |
| 10359604001006 | 2 |
| 10359604001007 | 2 |
| 10359604001008 | 2 |
| 10359604001009 | 2 |
| 10359604001010 | 2 |
| 10359604001011 | 2 |
| 10359604001012 | 2 |
| 10359604001013 | 2 |
| 10359604001014 | 2 |
| 10359604001015 | 2 |
| 10359604001016 | 2 |
| 10359604001017 | 2 |
| 10359604001018 | 2 |
| 10359604001019 | 2 |

| | |
|---|---|
| 10359604001020 | 2 |
| 10359604001021 | 2 |
| 10359604001022 | 2 |
| 10359604001023 | 2 |
| 10359604001024 | 2 |
| 10359604001025 | 2 |
| 10359604001026 | 2 |
| 10359604001027 | 2 |
| 10359604001028 | 2 |
| 10359604001055 | 2 |
| 10359604001056 | 2 |
| 10359604001057 | 2 |
| 10359604001075 | 2 |
| 10359604001076 | 2 |
| 10359604001077 | 2 |
| 10359604001078 | 2 |
| 10359604001079 | 2 |
| 10359604001080 | 2 |
| 10359604001081 | 2 |
| 10359604001082 | 2 |
| 10359604001083 | 2 |
| 10359604001084 | 2 |
| 10359604001085 | 2 |
| 10359604001086 | 2 |
| 10359604001087 | 2 |
| 10359604001088 | 2 |
| 10359604001089 | 2 |
| 10359604001090 | 2 |
| 10359604001091 | 2 |
| 10359604001092 | 2 |
| 10359604001093 | 2 |
| 10359604001094 | 2 |
| 10359604001095 | 2 |
| 10359604001096 | 2 |
| 10359604001100 | 2 |
| 10359604002034 | 2 |
| 10359604002035 | 2 |
| 10359604002038 | 2 |
| 10359604002039 | 2 |
| 10359604002040 | 2 |
| 10359604002041 | 2 |
| 10359604002042 | 2 |
| 10359604002043 | 2 |
| 10359604002055 | 2 |
| 10359604002056 | 2 |
| 10359604002057 | 2 |

| | |
|---|---|
| 10359604002058 | 2 |
| 10359604002059 | 2 |
| 10359604002060 | 2 |
| 10359604002062 | 2 |
| 10359604002063 | 2 |
| 10359604002064 | 2 |
| 10359604002065 | 2 |
| 10359604002066 | 2 |
| 10359604002067 | 2 |
| 10359604002068 | 2 |
| 10359604002069 | 2 |
| 10359604002070 | 2 |
| 10359604002074 | 2 |
| 10359604002075 | 2 |
| 10359604002076 | 2 |
| 10359604002077 | 2 |
| 10359604002078 | 2 |
| 10359604002079 | 2 |
| 10359604003006 | 2 |
| 10359604003007 | 2 |
| 10359604003009 | 2 |
| 10359604003013 | 2 |
| 10359604003014 | 2 |
| 10359604003015 | 2 |
| 10359604003029 | 2 |
| 10359604003030 | 2 |
| 10359604003031 | 2 |
| 10359604003032 | 2 |
| 10359604003033 | 2 |
| 10359604003034 | 2 |
| 10359604003035 | 2 |
| 10359604003036 | 2 |
| 10359604003037 | 2 |
| 10359604003038 | 2 |
| 10359604003039 | 2 |
| 10359604003040 | 2 |
| 10359604003041 | 2 |
| 10359604003042 | 2 |
| 10359604003043 | 2 |
| 10359604003045 | 2 |
| 10359604003046 | 2 |
| 10359604003047 | 2 |
| 10359604003048 | 2 |
| 10359604003049 | 2 |
| 10359604003050 | 2 |
| 10359604003051 | 2 |

| | |
|---|---|
| 10359604003052 | 2 |
| 10359604003053 | 2 |
| 10359604003054 | 2 |
| 10359604003055 | 2 |
| 10359604003056 | 2 |
| 10359604003057 | 2 |
| 10359604003058 | 2 |
| 10359604003059 | 2 |
| 10359604003060 | 2 |
| 10359604003061 | 2 |
| 10359604003062 | 2 |
| 10359604003063 | 2 |
| 10359604003064 | 2 |
| 10359604003065 | 2 |
| 10359604003066 | 2 |
| 10359604003067 | 2 |
| 10359604003068 | 2 |
| 10359604003069 | 2 |
| 10359604003077 | 2 |
| 10359604003078 | 2 |
| 10359602001022 | 2 |
| 10359602001023 | 2 |
| 10359602001028 | 2 |
| 10359602001035 | 2 |
| 10359602001036 | 2 |
| 10359603001000 | 2 |
| 10359603001001 | 2 |
| 10359603001002 | 2 |
| 10359603001003 | 2 |
| 10359603001004 | 2 |
| 10359603001005 | 2 |
| 10359603001006 | 2 |
| 10359603001007 | 2 |
| 10359603001008 | 2 |
| 10359603001009 | 2 |
| 10359603001010 | 2 |
| 10359603001011 | 2 |
| 10359603001012 | 2 |
| 10359603001013 | 2 |
| 10359603001014 | 2 |
| 10359603001015 | 2 |
| 10359603001016 | 2 |
| 10359603001017 | 2 |
| 10359603001018 | 2 |
| 10359603001035 | 2 |
| 10359605001013 | 2 |

| | |
|---|---|
| 10359605001014 | 2 |
| 10359605001015 | 2 |
| 10359605001018 | 2 |
| 10359606001014 | 2 |
| 10359606002000 | 2 |
| 10359606002001 | 2 |
| 10359606002002 | 2 |
| 10359606002003 | 2 |
| 10359606002004 | 2 |
| 10359606002005 | 2 |
| 10359606002006 | 2 |
| 10359606002007 | 2 |
| 10359606002008 | 2 |
| 10359606002009 | 2 |
| 10359606002010 | 2 |
| 10359606002011 | 2 |
| 10359606002012 | 2 |
| 10359606002013 | 2 |
| 10359606002014 | 2 |
| 10359606002015 | 2 |
| 10359606002016 | 2 |
| 10359606002017 | 2 |
| 10359606002018 | 2 |
| 10359606002019 | 2 |
| 10359606002020 | 2 |
| 10359606002021 | 2 |
| 10359606002022 | 2 |
| 10359606002023 | 2 |
| 10359606002024 | 2 |
| 10359606002025 | 2 |
| 10359606002026 | 2 |
| 10359606002027 | 2 |
| 10359606002028 | 2 |
| 10359606002029 | 2 |
| 10359606002030 | 2 |
| 10359606002031 | 2 |
| 10359606002032 | 2 |
| 10359606002033 | 2 |
| 10359606002034 | 2 |
| 10359606002035 | 2 |
| 10359606002036 | 2 |
| 10359606002037 | 2 |
| 10359606002038 | 2 |
| 10359606002039 | 2 |
| 10359606002040 | 2 |
| 10359606002041 | 2 |

| | |
|---|---|
| 10359606002042 | 2 |
| 10359606002043 | 2 |
| 10359606002044 | 2 |
| 10359606002045 | 2 |
| 10359606002046 | 2 |
| 10359606002047 | 2 |
| 10359606002048 | 2 |
| 10359606002049 | 2 |
| 10359606002050 | 2 |
| 10359606002070 | 2 |
| 10359606002072 | 2 |
| 10359606002073 | 2 |
| 10359606002074 | 2 |
| 10359606002075 | 2 |
| 10359606002076 | 2 |
| 10359606002077 | 2 |
| 10359606002078 | 2 |
| 10359606002079 | 2 |
| 10359606002080 | 2 |
| 10359606002081 | 2 |
| 10359606002082 | 2 |
| 10359606002083 | 2 |
| 10359606002084 | 2 |
| 10359606002144 | 2 |
| 10359606002145 | 2 |
| 10359605001031 | 2 |
| 10359605001032 | 2 |
| 10359605001033 | 2 |
| 10359605001034 | 2 |
| 10359605001035 | 2 |
| 10359605001036 | 2 |
| 10359605001040 | 2 |
| 10359605001041 | 2 |
| 10359605001043 | 2 |
| 10359605001046 | 2 |
| 10359605001047 | 2 |
| 10359605001048 | 2 |
| 10359605001054 | 2 |
| 10359605001055 | 2 |
| 10359605001058 | 2 |
| 10359605001059 | 2 |
| 10359605001066 | 2 |
| 10359605001067 | 2 |
| 10359605002000 | 2 |
| 10359605002001 | 2 |
| 10359605002002 | 2 |

| | |
|---|---|
| 10359605002003 | 2 |
| 10359605002004 | 2 |
| 10359605002005 | 2 |
| 10359605002006 | 2 |
| 10359605002007 | 2 |
| 10359605002008 | 2 |
| 10359605002009 | 2 |
| 10359605002010 | 2 |
| 10359605002011 | 2 |
| 10359605002012 | 2 |
| 10359605002013 | 2 |
| 10359605002014 | 2 |
| 10359605002015 | 2 |
| 10359605002016 | 2 |
| 10359605002017 | 2 |
| 10359605002018 | 2 |
| 10359605002019 | 2 |
| 10359605002020 | 2 |
| 10359605002021 | 2 |
| 10359605002022 | 2 |
| 10359606001030 | 2 |
| 10359606001031 | 2 |
| 10359606001032 | 2 |
| 10359606001033 | 2 |
| 10359606001034 | 2 |
| 10359606001035 | 2 |
| 10359606001036 | 2 |
| 10359606001037 | 2 |
| 10359606001038 | 2 |
| 10359606001039 | 2 |
| 10359606001040 | 2 |
| 10359606001041 | 2 |
| 10359606001042 | 2 |
| 10359606001043 | 2 |
| 10359606001044 | 2 |
| 10359606001046 | 2 |
| 10359606001063 | 2 |
| 10359606001064 | 2 |
| 10359604002001 | 2 |
| 10359605001020 | 2 |
| 10359605001022 | 2 |
| 10359605001023 | 2 |
| 10359605001024 | 2 |
| 10359605001025 | 2 |
| 10359605001027 | 2 |
| 10359605001028 | 2 |

| | |
|---|---|
| 10359605001029 | 2 |
| 10359605001030 | 2 |
| 10359605001037 | 2 |
| 10359605001038 | 2 |
| 10359605001039 | 2 |
| 10359605001049 | 2 |
| 10359605001050 | 2 |
| 10359605001051 | 2 |
| 10359605001052 | 2 |
| 10359605001053 | 2 |
| 10359605001056 | 2 |
| 10359605001057 | 2 |
| 10359605001060 | 2 |
| 10359605001061 | 2 |
| 10359605001062 | 2 |
| 10359605001063 | 2 |
| 10359605001064 | 2 |
| 10359605001069 | 2 |
| 10359605001070 | 2 |
| 10359605001071 | 2 |
| 10359605001072 | 2 |
| 10359605001073 | 2 |
| 10359605001074 | 2 |
| 10359605001075 | 2 |
| 10359606003039 | 2 |
| 10359606003040 | 2 |
| 10359606003041 | 2 |
| 10359606003042 | 2 |
| 10359606003044 | 2 |
| 10359606003055 | 2 |
| 10359606001045 | 2 |
| 10359606001047 | 2 |
| 10359606001053 | 2 |
| 10359606001054 | 2 |
| 10359606001055 | 2 |
| 10359606001056 | 2 |
| 10359606001058 | 2 |
| 10359606001059 | 2 |
| 10359606001060 | 2 |
| 10359606001061 | 2 |
| 10359606001062 | 2 |
| 10359606001066 | 2 |
| 10359606001067 | 2 |
| 10359606001068 | 2 |
| 10359606001069 | 2 |
| 10359606003003 | 2 |

| | |
|---|---|
| 10359606003004 | 2 |
| 10359606003005 | 2 |
| 10359606003006 | 2 |
| 10359606003007 | 2 |
| 10359606003008 | 2 |
| 10359606003009 | 2 |
| 10359606003010 | 2 |
| 10359606003011 | 2 |
| 10359606003012 | 2 |
| 10359606003013 | 2 |
| 10359606003014 | 2 |
| 10359606003015 | 2 |
| 10359606003016 | 2 |
| 10359606003017 | 2 |
| 10359606003018 | 2 |
| 10359606003019 | 2 |
| 10359606003020 | 2 |
| 10359606003021 | 2 |
| 10359606003022 | 2 |
| 10359606003023 | 2 |
| 10359606003024 | 2 |
| 10359606003025 | 2 |
| 10359606003026 | 2 |
| 10359606003027 | 2 |
| 10359606003028 | 2 |
| 10359606003029 | 2 |
| 10359606003030 | 2 |
| 10359606003031 | 2 |
| 10359606003032 | 2 |
| 10359606003033 | 2 |
| 10359606003034 | 2 |
| 10359606003035 | 2 |
| 10359606003036 | 2 |
| 10359606003037 | 2 |
| 10359606003038 | 2 |
| 10359606003043 | 2 |
| 10359606003045 | 2 |
| 10359606003046 | 2 |
| 10359606003047 | 2 |
| 10359606003048 | 2 |
| 10359606003049 | 2 |
| 10359606003050 | 2 |
| 10359606003059 | 2 |
| 10359606003060 | 2 |
| 10359606003061 | 2 |
| 10359606003062 | 2 |

| | |
|---|---|
| 10359602002000 | 2 |
| 10359602002001 | 2 |
| 10359602002002 | 2 |
| 10359602002003 | 2 |
| 10359602002004 | 2 |
| 10359602002005 | 2 |
| 10359602002006 | 2 |
| 10359602002007 | 2 |
| 10359602002008 | 2 |
| 10359602002009 | 2 |
| 10359602002010 | 2 |
| 10359602002011 | 2 |
| 10359602002012 | 2 |
| 10359602002013 | 2 |
| 10359602002014 | 2 |
| 10359602002015 | 2 |
| 10359602002019 | 2 |
| 10359602002020 | 2 |
| 10359602002021 | 2 |
| 10359602002022 | 2 |
| 10359602002023 | 2 |
| 10359602002024 | 2 |
| 10359602002025 | 2 |
| 10359602002026 | 2 |
| 10359602002027 | 2 |
| 10359602002028 | 2 |
| 10359602002029 | 2 |
| 10359602002030 | 2 |
| 10359602002031 | 2 |
| 10359602002032 | 2 |
| 10359602002043 | 2 |
| 10359602002044 | 2 |
| 10359602002045 | 2 |
| 10359602002046 | 2 |
| 10359602002047 | 2 |
| 10359602002048 | 2 |
| 10359602002049 | 2 |
| 10359602002050 | 2 |
| 10359602002051 | 2 |
| 10359602002052 | 2 |
| 10359602002053 | 2 |
| 10359602002054 | 2 |
| 10359602002055 | 2 |
| 10359602002056 | 2 |
| 10359602002057 | 2 |
| 10359602002060 | 2 |

| | |
|---|---|
| 10359602002105 | 2 |
| 10359602001008 | 2 |
| 10359602001009 | 2 |
| 10359602001010 | 2 |
| 10359602002035 | 2 |
| 10359602002036 | 2 |
| 10359602002037 | 2 |
| 10359602002039 | 2 |
| 10359602002040 | 2 |
| 10359602002041 | 2 |
| 10359602002042 | 2 |
| 10359602002063 | 2 |
| 10359602002064 | 2 |
| 10359602002065 | 2 |
| 10359602002066 | 2 |
| 10359602002067 | 2 |
| 10359602002068 | 2 |
| 10359602002070 | 2 |
| 10359602002071 | 2 |
| 10359602002072 | 2 |
| 10359602002073 | 2 |
| 10359602002074 | 2 |
| 10359602002087 | 2 |
| 10359602002088 | 2 |
| 10359602002099 | 2 |
| 10359602002104 | 2 |
| 10359602001001 | 2 |
| 10359602001002 | 2 |
| 10359602001003 | 2 |
| 10359602001004 | 2 |
| 10359602001005 | 2 |
| 10359602001006 | 2 |
| 10359602001007 | 2 |
| 10359602001011 | 2 |
| 10359602001012 | 2 |
| 10359602001013 | 2 |
| 10359602001014 | 2 |
| 10359602001015 | 2 |
| 10359602001016 | 2 |
| 10359602001017 | 2 |
| 10359602001018 | 2 |
| 10359602001019 | 2 |
| 10359602001020 | 2 |
| 10359602001021 | 2 |
| 10359602001024 | 2 |
| 10359602001025 | 2 |

| | |
|---|---|
| 10359602001026 | 2 |
| 10359602001027 | 2 |
| 10359602001033 | 2 |
| 10359602001034 | 2 |
| 10359602001037 | 2 |
| 10359602001038 | 2 |
| 10359602001039 | 2 |
| 10359602001040 | 2 |
| 10359602001041 | 2 |
| 10359602002100 | 2 |
| 10359602002101 | 2 |
| 10359603002031 | 2 |
| 10359603002032 | 2 |
| 10359603002033 | 2 |
| 10359603002086 | 2 |
| 10359603002087 | 2 |
| 10359603002090 | 2 |
| 10359603002091 | 2 |
| 10359604003017 | 2 |
| 10359604003018 | 2 |
| 10359604003019 | 2 |
| 10359604003020 | 2 |
| 10359604003021 | 2 |
| 10359604003022 | 2 |
| 10359604003023 | 2 |
| 10359604003024 | 2 |
| 10359604003025 | 2 |
| 10359604003026 | 2 |
| 10359604003027 | 2 |
| 10359604003028 | 2 |
| 10359604003070 | 2 |
| 10359604003071 | 2 |
| 10359604003072 | 2 |
| 10359604003073 | 2 |
| 10359604003074 | 2 |
| 10359604003075 | 2 |
| 10359604003076 | 2 |
| 10359606002066 | 2 |
| 10359606002096 | 2 |
| 10359606002102 | 2 |
| 10359606002106 | 2 |
| 10359606002107 | 2 |
| 10359606002108 | 2 |
| 10359606002109 | 2 |
| 10359606002110 | 2 |
| 10359606002111 | 2 |

| | |
|---|---|
| 10359606002112 | 2 |
| 10359606002113 | 2 |
| 10359606002114 | 2 |
| 10359606002115 | 2 |
| 10359606002116 | 2 |
| 10359606002117 | 2 |
| 10359606002118 | 2 |
| 10359606002119 | 2 |
| 10359602002075 | 2 |
| 10359602002078 | 2 |
| 10359602002083 | 2 |
| 10359602002089 | 2 |
| 10359602002090 | 2 |
| 10359602002094 | 2 |
| 10359602002095 | 2 |
| 10359602002096 | 2 |
| 10359602002097 | 2 |
| 10359605001044 | 2 |
| 10359605001045 | 2 |
| 10359606001025 | 2 |
| 10359606001026 | 2 |
| 10359606001029 | 2 |
| 10359604002000 | 2 |
| 10359604002009 | 2 |
| 10359604002010 | 2 |
| 10359604002011 | 2 |
| 10359604002012 | 2 |
| 10359604002013 | 2 |
| 10359604002014 | 2 |
| 10359604002015 | 2 |
| 10359604002016 | 2 |
| 10359604002017 | 2 |
| 10359604002018 | 2 |
| 10359604002022 | 2 |
| 10359604002023 | 2 |
| 10359604002024 | 2 |
| 10359604002025 | 2 |
| 10359604002026 | 2 |
| 10359604002027 | 2 |
| 10359604002028 | 2 |
| 10359604002029 | 2 |
| 10359604002030 | 2 |
| 10359604002031 | 2 |
| 10359604002032 | 2 |
| 10359604002033 | 2 |
| 10359604002036 | 2 |

| | |
|---|---|
| 10359604002037 | 2 |
| 10359604002071 | 2 |
| 10359604002072 | 2 |
| 10359604002073 | 2 |
| 10359606002097 | 2 |
| 10359606002098 | 2 |
| 10359606003051 | 2 |
| 10359606003052 | 2 |
| 10359606003053 | 2 |
| 10359606003054 | 2 |
| 10359602001029 | 2 |
| 10359602001030 | 2 |
| 10359602001031 | 2 |
| 10359602001032 | 2 |
| 10359602002069 | 2 |
| 10359602002086 | 2 |
| 10359602002091 | 2 |
| 10359602002092 | 2 |
| 10359602002102 | 2 |
| 10359602002103 | 2 |
| 10359605001000 | 2 |
| 10359605001001 | 2 |
| 10359605001002 | 2 |
| 10359605001003 | 2 |
| 10359605001004 | 2 |
| 10359605001005 | 2 |
| 10359605001006 | 2 |
| 10359605001007 | 2 |
| 10359605001008 | 2 |
| 10359605001009 | 2 |
| 10359605001010 | 2 |
| 10359605001011 | 2 |
| 10359605001012 | 2 |
| 10359605001016 | 2 |
| 10359605001017 | 2 |
| 10359605001019 | 2 |
| 10359605001026 | 2 |
| 10359605001042 | 2 |
| 10359605001065 | 2 |
| 10359603002005 | 2 |
| 10359603002007 | 2 |
| 10359603002026 | 2 |
| 10359603002027 | 2 |
| 10359603002038 | 2 |
| 10359603002039 | 2 |
| 10359603002040 | 2 |

| | |
|---|---|
| 10359603002069 | 2 |
| 10359603002073 | 2 |
| 10359603002074 | 2 |
| 10359603002075 | 2 |
| 10359603002077 | 2 |
| 10359603002078 | 2 |
| 10359603002079 | 2 |
| 10359603002080 | 2 |
| 10359603002081 | 2 |
| 10359603002082 | 2 |
| 10359603002083 | 2 |
| 10359603002085 | 2 |
| 10359603002088 | 2 |
| 10359603002089 | 2 |
| 10359606002120 | 2 |
| 10359606002121 | 2 |
| 10359606002122 | 2 |
| 10359606002123 | 2 |
| 10359606002124 | 2 |
| 10359606002125 | 2 |
| 10359606002138 | 2 |
| 10359606002139 | 2 |
| 10359606002141 | 2 |
| 10359606002142 | 2 |
| 10359606002143 | 2 |
| 10359606002146 | 2 |
| 10359606002147 | 2 |
| 10359606002148 | 2 |
| 10359606002149 | 2 |
| 10359606002150 | 2 |
| 10359606002151 | 2 |
| 10359606002152 | 2 |
| 10359606002153 | 2 |
| 10359606002154 | 2 |
| 10359606002155 | 2 |
| 10359606002156 | 2 |
| 10359606002157 | 2 |
| 10359606002158 | 2 |
| 10359606002159 | 2 |
| 10359606002160 | 2 |
| 10359606002161 | 2 |
| 10359606002162 | 2 |
| 10359606002164 | 2 |
| 10359604001029 | 2 |
| 10359604001030 | 2 |
| 10359604001031 | 2 |

| | |
|---|---|
| 10359604001032 | 2 |
| 10359604001033 | 2 |
| 10359604001034 | 2 |
| 10359604001035 | 2 |
| 10359604001036 | 2 |
| 10359604001037 | 2 |
| 10359604001038 | 2 |
| 10359604001039 | 2 |
| 10359604001040 | 2 |
| 10359604001041 | 2 |
| 10359604001042 | 2 |
| 10359604001043 | 2 |
| 10359604001044 | 2 |
| 10359604001045 | 2 |
| 10359604001046 | 2 |
| 10359604001047 | 2 |
| 10359604001048 | 2 |
| 10359604001049 | 2 |
| 10359604001050 | 2 |
| 10359604001051 | 2 |
| 10359604001052 | 2 |
| 10359604001053 | 2 |
| 10359604001054 | 2 |
| 10359604001058 | 2 |
| 10359604001059 | 2 |
| 10359604001060 | 2 |
| 10359604001061 | 2 |
| 10359604001062 | 2 |
| 10359604001063 | 2 |
| 10359604001064 | 2 |
| 10359604001065 | 2 |
| 10359604001066 | 2 |
| 10359604001067 | 2 |
| 10359604001068 | 2 |
| 10359604001069 | 2 |
| 10359604001070 | 2 |
| 10359604001071 | 2 |
| 10359604001072 | 2 |
| 10359604001073 | 2 |
| 10359604001074 | 2 |
| 10359604001107 | 2 |
| 10359604002002 | 2 |
| 10359604002003 | 2 |
| 10359604002004 | 2 |
| 10359604002005 | 2 |
| 10359604002006 | 2 |

| | |
|---|---|
| 10359604002007 | 2 |
| 10359604002008 | 2 |
| 10359604003000 | 2 |
| 10359604003001 | 2 |
| 10359604003002 | 2 |
| 10359605001021 | 2 |
| 10359605001068 | 2 |
| 10359603002018 | 2 |
| 10359603002019 | 2 |
| 10359603002023 | 2 |
| 10359603002024 | 2 |
| 10359603002025 | 2 |
| 10359603002028 | 2 |
| 10359603002029 | 2 |
| 10359603002030 | 2 |
| 10359603002034 | 2 |
| 10359603002035 | 2 |
| 10359603002036 | 2 |
| 10359603002037 | 2 |
| 10359603002084 | 2 |
| 10359604001097 | 2 |
| 10359604001098 | 2 |
| 10359604001099 | 2 |
| 10359604001101 | 2 |
| 10359604001102 | 2 |
| 10359604001103 | 2 |
| 10359604001104 | 2 |
| 10359604001105 | 2 |
| 10359604001106 | 2 |
| 10359606001000 | 2 |
| 10359606001001 | 2 |
| 10359606001002 | 2 |
| 10359606001003 | 2 |
| 10359606001004 | 2 |
| 10359606001009 | 2 |
| 10359606001010 | 2 |
| 10359606001011 | 2 |
| 10359606001012 | 2 |
| 10359606001013 | 2 |
| 10359606001015 | 2 |
| 10359606001016 | 2 |
| 10359606001017 | 2 |
| 10359606001065 | 2 |
| 10359606002051 | 2 |
| 10359602001000 | 2 |
| 10359602002016 | 2 |

| | |
|---|---|
| 10359602002017 | 2 |
| 10359602002018 | 2 |
| 10359602002033 | 2 |
| 10359602002034 | 2 |
| 10359602002038 | 2 |
| 10359602002058 | 2 |
| 10359602002059 | 2 |
| 10359602002061 | 2 |
| 10359602002062 | 2 |
| 10359602002076 | 2 |
| 10359602002077 | 2 |
| 10359602002079 | 2 |
| 10359602002080 | 2 |
| 10359602002081 | 2 |
| 10359602002082 | 2 |
| 10359602002084 | 2 |
| 10359602002085 | 2 |
| 10359602002093 | 2 |
| 10359602002098 | 2 |
| 10359606001005 | 2 |
| 10359606001006 | 2 |
| 10359606001007 | 2 |
| 10359606001008 | 2 |
| 10359606001020 | 2 |
| 10359606001021 | 2 |
| 10359606001022 | 2 |
| 10359606001023 | 2 |
| 10359606001024 | 2 |
| 10359606001027 | 2 |
| 10359606001028 | 2 |
| 10359606001048 | 2 |
| 10359606001049 | 2 |
| 10359606001050 | 2 |
| 10359606001051 | 2 |
| 10359606001052 | 2 |
| 10359606002126 | 2 |
| 10359606002127 | 2 |
| 10359606002128 | 2 |
| 10359606002129 | 2 |
| 10359606002130 | 2 |
| 10359606002131 | 2 |
| 10359606002132 | 2 |
| 10359606002133 | 2 |
| 10359606002134 | 2 |
| 10359606002135 | 2 |
| 10359606002136 | 2 |

| | |
|---|---|
| 10359606002137 | 2 |
| 10359606002140 | 2 |
| 10359606001018 | 2 |
| 10359606001019 | 2 |
| 10359606002062 | 2 |
| 10359606002063 | 2 |
| 10359606002064 | 2 |
| 10359606002085 | 2 |
| 10359606002086 | 2 |
| 10359606002087 | 2 |
| 10359606002088 | 2 |
| 10359606002089 | 2 |
| 10359606002090 | 2 |
| 10359606002091 | 2 |
| 10359606002092 | 2 |
| 10359606002093 | 2 |
| 10359606002094 | 2 |
| 10359606002095 | 2 |
| 10359606002099 | 2 |
| 10359606002100 | 2 |
| 10359606002101 | 2 |
| 10359606002103 | 2 |
| 10359606002104 | 2 |
| 10359606002105 | 2 |
| 10359606003000 | 2 |
| 10359606003001 | 2 |
| 10359606003002 | 2 |
| 10359606003056 | 2 |
| 10359606003057 | 2 |
| 10359606003058 | 2 |
| 10359606001057 | 2 |
| 10359606002052 | 2 |
| 10359606002053 | 2 |
| 10359606002054 | 2 |
| 10359606002055 | 2 |
| 10359606002056 | 2 |
| 10359606002057 | 2 |
| 10359606002058 | 2 |
| 10359606002059 | 2 |
| 10359606002060 | 2 |
| 10359606002061 | 2 |
| 10359606002065 | 2 |
| 10359606002067 | 2 |
| 10359606002068 | 2 |
| 10359606002069 | 2 |
| 10359606002071 | 2 |

| | |
|---|---|
| 10359606002163 | 2 |
| 10399618002029 | 2 |
| 10399618002030 | 2 |
| 10399618002031 | 2 |
| 10399618002032 | 2 |
| 10399618002033 | 2 |
| 10399618002034 | 2 |
| 10399618002035 | 2 |
| 10399629001000 | 2 |
| 10399629001001 | 2 |
| 10399629001002 | 2 |
| 10399629001003 | 2 |
| 10399629001004 | 2 |
| 10399629001005 | 2 |
| 10399629001006 | 2 |
| 10399629001007 | 2 |
| 10399629001008 | 2 |
| 10399629001009 | 2 |
| 10399629001010 | 2 |
| 10399629001011 | 2 |
| 10399629001012 | 2 |
| 10399629001013 | 2 |
| 10399629001014 | 2 |
| 10399629001015 | 2 |
| 10399629001016 | 2 |
| 10399629001017 | 2 |
| 10399629001018 | 2 |
| 10399629001032 | 2 |
| 10399629001033 | 2 |
| 10399629001034 | 2 |
| 10399629001035 | 2 |
| 10399629001036 | 2 |
| 10399629001037 | 2 |
| 10399629001038 | 2 |
| 10399629001039 | 2 |
| 10399629001040 | 2 |
| 10399629001041 | 2 |
| 10399629001042 | 2 |
| 10399629001043 | 2 |
| 10399629001044 | 2 |
| 10399629001045 | 2 |
| 10399629001046 | 2 |
| 10399629001047 | 2 |
| 10399629001048 | 2 |
| 10399629001049 | 2 |
| 10399629001050 | 2 |

| | |
|---|---|
| 10399629001051 | 2 |
| 10399629001052 | 2 |
| 10399629001053 | 2 |
| 10399629001057 | 2 |
| 10399629002000 | 2 |
| 10399629002001 | 2 |
| 10399629002002 | 2 |
| 10399629002003 | 2 |
| 10399629002007 | 2 |
| 10399629002008 | 2 |
| 10399629002009 | 2 |
| 10399629002010 | 2 |
| 10399629002011 | 2 |
| 10399629002097 | 2 |
| 10399617003051 | 2 |
| 10399617003052 | 2 |
| 10399617003053 | 2 |
| 10399617003060 | 2 |
| 10399618001000 | 2 |
| 10399618001001 | 2 |
| 10399618001002 | 2 |
| 10399618001003 | 2 |
| 10399618001004 | 2 |
| 10399618001005 | 2 |
| 10399618001006 | 2 |
| 10399618001007 | 2 |
| 10399618001008 | 2 |
| 10399618001009 | 2 |
| 10399618001010 | 2 |
| 10399618001011 | 2 |
| 10399618001012 | 2 |
| 10399618001013 | 2 |
| 10399618001014 | 2 |
| 10399618001015 | 2 |
| 10399618001016 | 2 |
| 10399618001017 | 2 |
| 10399618001018 | 2 |
| 10399618001019 | 2 |
| 10399618001020 | 2 |
| 10399618001021 | 2 |
| 10399618001022 | 2 |
| 10399618001023 | 2 |
| 10399618001024 | 2 |
| 10399618001025 | 2 |
| 10399618001026 | 2 |
| 10399618001027 | 2 |

| | |
|---|---|
| 10399618001028 | 2 |
| 10399618001029 | 2 |
| 10399618001030 | 2 |
| 10399618001031 | 2 |
| 10399618001032 | 2 |
| 10399618001033 | 2 |
| 10399618001034 | 2 |
| 10399618001035 | 2 |
| 10399618001036 | 2 |
| 10399618001037 | 2 |
| 10399618001038 | 2 |
| 10399618001039 | 2 |
| 10399618001040 | 2 |
| 10399618002000 | 2 |
| 10399618002001 | 2 |
| 10399618002002 | 2 |
| 10399618002003 | 2 |
| 10399618002004 | 2 |
| 10399618002005 | 2 |
| 10399618002006 | 2 |
| 10399618002007 | 2 |
| 10399618002008 | 2 |
| 10399618002009 | 2 |
| 10399618002010 | 2 |
| 10399618002011 | 2 |
| 10399618002012 | 2 |
| 10399618002013 | 2 |
| 10399618002014 | 2 |
| 10399618002015 | 2 |
| 10399618002016 | 2 |
| 10399618002017 | 2 |
| 10399618002018 | 2 |
| 10399618002019 | 2 |
| 10399618002020 | 2 |
| 10399618002021 | 2 |
| 10399618002022 | 2 |
| 10399618002023 | 2 |
| 10399618002024 | 2 |
| 10399618002025 | 2 |
| 10399618002036 | 2 |
| 10399618002037 | 2 |
| 10399618002038 | 2 |
| 10399618002039 | 2 |
| 10399618002040 | 2 |
| 10399618002041 | 2 |
| 10399619001000 | 2 |

| | |
|---|---|
| 10399619001001 | 2 |
| 10399619001002 | 2 |
| 10399619001003 | 2 |
| 10399619001004 | 2 |
| 10399619001005 | 2 |
| 10399619001006 | 2 |
| 10399619001007 | 2 |
| 10399619001008 | 2 |
| 10399619001009 | 2 |
| 10399619001010 | 2 |
| 10399619001011 | 2 |
| 10399619001012 | 2 |
| 10399619001013 | 2 |
| 10399619001014 | 2 |
| 10399619001015 | 2 |
| 10399619001016 | 2 |
| 10399619001017 | 2 |
| 10399619001018 | 2 |
| 10399619001019 | 2 |
| 10399619001020 | 2 |
| 10399619001021 | 2 |
| 10399619001022 | 2 |
| 10399619001023 | 2 |
| 10399619001024 | 2 |
| 10399619001025 | 2 |
| 10399619001026 | 2 |
| 10399619001027 | 2 |
| 10399619001028 | 2 |
| 10399619001029 | 2 |
| 10399619001030 | 2 |
| 10399619001031 | 2 |
| 10399619001032 | 2 |
| 10399619001033 | 2 |
| 10399619001034 | 2 |
| 10399619001035 | 2 |
| 10399619002000 | 2 |
| 10399619002001 | 2 |
| 10399619002002 | 2 |
| 10399619002003 | 2 |
| 10399619002004 | 2 |
| 10399619002005 | 2 |
| 10399619002006 | 2 |
| 10399619002007 | 2 |
| 10399619002008 | 2 |
| 10399619002009 | 2 |
| 10399619002010 | 2 |

| | |
|---|---|
| 10399619002011 | 2 |
| 10399619002012 | 2 |
| 10399619002013 | 2 |
| 10399619002014 | 2 |
| 10399619002015 | 2 |
| 10399619002016 | 2 |
| 10399619002017 | 2 |
| 10399619002018 | 2 |
| 10399619002019 | 2 |
| 10399619002020 | 2 |
| 10399619002021 | 2 |
| 10399619002022 | 2 |
| 10399619002023 | 2 |
| 10399619002024 | 2 |
| 10399619002025 | 2 |
| 10399619002026 | 2 |
| 10399619002028 | 2 |
| 10399619002029 | 2 |
| 10399619002030 | 2 |
| 10399619002031 | 2 |
| 10399619002032 | 2 |
| 10399619002033 | 2 |
| 10399619002036 | 2 |
| 10399619002037 | 2 |
| 10399619002038 | 2 |
| 10399620001017 | 2 |
| 10399620001018 | 2 |
| 10399620001019 | 2 |
| 10399620001020 | 2 |
| 10399620001021 | 2 |
| 10399620001022 | 2 |
| 10399620001023 | 2 |
| 10399620001024 | 2 |
| 10399620001025 | 2 |
| 10399620001026 | 2 |
| 10399620001027 | 2 |
| 10399620001028 | 2 |
| 10399620001029 | 2 |
| 10399620001030 | 2 |
| 10399620001031 | 2 |
| 10399620001032 | 2 |
| 10399620001033 | 2 |
| 10399620001034 | 2 |
| 10399620001035 | 2 |
| 10399620001036 | 2 |
| 10399620001037 | 2 |

| | |
|---|---|
| 10399620001038 | 2 |
| 10399620001039 | 2 |
| 10399620001040 | 2 |
| 10399620001041 | 2 |
| 10399620001042 | 2 |
| 10399620001043 | 2 |
| 10399620001044 | 2 |
| 10399620001045 | 2 |
| 10399620001046 | 2 |
| 10399620001047 | 2 |
| 10399620001048 | 2 |
| 10399620001049 | 2 |
| 10399620001050 | 2 |
| 10399620001051 | 2 |
| 10399620001052 | 2 |
| 10399620001053 | 2 |
| 10399620001054 | 2 |
| 10399620001055 | 2 |
| 10399620001056 | 2 |
| 10399620001057 | 2 |
| 10399620001058 | 2 |
| 10399620001059 | 2 |
| 10399620002006 | 2 |
| 10399620002009 | 2 |
| 10399620002012 | 2 |
| 10399620002013 | 2 |
| 10399620002014 | 2 |
| 10399620002015 | 2 |
| 10399620002016 | 2 |
| 10399620002017 | 2 |
| 10399620002018 | 2 |
| 10399620002019 | 2 |
| 10399620002020 | 2 |
| 10399620002021 | 2 |
| 10399620002022 | 2 |
| 10399620002025 | 2 |
| 10399620002026 | 2 |
| 10399620002027 | 2 |
| 10399620002028 | 2 |
| 10399620002029 | 2 |
| 10399620002030 | 2 |
| 10399620002031 | 2 |
| 10399620002032 | 2 |
| 10399620002033 | 2 |
| 10399620002034 | 2 |
| 10399620002035 | 2 |

| | |
|---|---|
| 10399620003000 | 2 |
| 10399620003001 | 2 |
| 10399620003002 | 2 |
| 10399620003003 | 2 |
| 10399620003004 | 2 |
| 10399620003005 | 2 |
| 10399620003006 | 2 |
| 10399620003007 | 2 |
| 10399620003008 | 2 |
| 10399620003009 | 2 |
| 10399620003010 | 2 |
| 10399620003011 | 2 |
| 10399620003012 | 2 |
| 10399620003013 | 2 |
| 10399620003014 | 2 |
| 10399620003015 | 2 |
| 10399620003016 | 2 |
| 10399620003017 | 2 |
| 10399620003018 | 2 |
| 10399620003019 | 2 |
| 10399620003020 | 2 |
| 10399620003021 | 2 |
| 10399620003022 | 2 |
| 10399620003023 | 2 |
| 10399620003024 | 2 |
| 10399620003025 | 2 |
| 10399620003026 | 2 |
| 10399620003027 | 2 |
| 10399620003028 | 2 |
| 10399620003029 | 2 |
| 10399620003030 | 2 |
| 10399620003031 | 2 |
| 10399620003032 | 2 |
| 10399620003033 | 2 |
| 10399620003034 | 2 |
| 10399620003035 | 2 |
| 10399620003036 | 2 |
| 10399620003037 | 2 |
| 10399620003038 | 2 |
| 10399620003039 | 2 |
| 10399620003040 | 2 |
| 10399620003041 | 2 |
| 10399620003042 | 2 |
| 10399620003043 | 2 |
| 10399620003044 | 2 |
| 10399620003045 | 2 |

| | |
|---|---|
| 10399620004000 | 2 |
| 10399620004001 | 2 |
| 10399620004002 | 2 |
| 10399620004003 | 2 |
| 10399620004004 | 2 |
| 10399620004005 | 2 |
| 10399620004006 | 2 |
| 10399620004007 | 2 |
| 10399620004008 | 2 |
| 10399620004009 | 2 |
| 10399620004010 | 2 |
| 10399620004011 | 2 |
| 10399620004012 | 2 |
| 10399620004013 | 2 |
| 10399620004014 | 2 |
| 10399620004015 | 2 |
| 10399620004016 | 2 |
| 10399620004017 | 2 |
| 10399620004018 | 2 |
| 10399620004019 | 2 |
| 10399620004020 | 2 |
| 10399620004021 | 2 |
| 10399620004022 | 2 |
| 10399620004023 | 2 |
| 10399620004024 | 2 |
| 10399620004025 | 2 |
| 10399620004026 | 2 |
| 10399620004027 | 2 |
| 10399620004028 | 2 |
| 10399620004029 | 2 |
| 10399620004030 | 2 |
| 10399620004031 | 2 |
| 10399620004032 | 2 |
| 10399620004033 | 2 |
| 10399620004034 | 2 |
| 10399620004035 | 2 |
| 10399621001005 | 2 |
| 10399621001006 | 2 |
| 10399621001007 | 2 |
| 10399621001008 | 2 |
| 10399621001009 | 2 |
| 10399621001010 | 2 |
| 10399621001011 | 2 |
| 10399621001012 | 2 |
| 10399621001013 | 2 |
| 10399621001014 | 2 |

| | |
|---|---|
| 10399621001015 | 2 |
| 10399621001016 | 2 |
| 10399621001017 | 2 |
| 10399621001018 | 2 |
| 10399621001019 | 2 |
| 10399621001020 | 2 |
| 10399621001021 | 2 |
| 10399621001022 | 2 |
| 10399621001023 | 2 |
| 10399621001024 | 2 |
| 10399621001025 | 2 |
| 10399621001026 | 2 |
| 10399621001027 | 2 |
| 10399621001028 | 2 |
| 10399621001029 | 2 |
| 10399621001030 | 2 |
| 10399621001031 | 2 |
| 10399621001032 | 2 |
| 10399621001033 | 2 |
| 10399621001034 | 2 |
| 10399621001035 | 2 |
| 10399621001036 | 2 |
| 10399621001037 | 2 |
| 10399621001038 | 2 |
| 10399621001039 | 2 |
| 10399621001040 | 2 |
| 10399621001041 | 2 |
| 10399621001042 | 2 |
| 10399621002002 | 2 |
| 10399621002003 | 2 |
| 10399621002004 | 2 |
| 10399621002005 | 2 |
| 10399621002006 | 2 |
| 10399621002007 | 2 |
| 10399621002008 | 2 |
| 10399621002009 | 2 |
| 10399621002010 | 2 |
| 10399621002011 | 2 |
| 10399621002012 | 2 |
| 10399621002013 | 2 |
| 10399621002014 | 2 |
| 10399621002015 | 2 |
| 10399621002016 | 2 |
| 10399621002017 | 2 |
| 10399621002018 | 2 |
| 10399621002019 | 2 |

| | |
|---|---|
| 10399621002020 | 2 |
| 10399621002021 | 2 |
| 10399621002022 | 2 |
| 10399621002023 | 2 |
| 10399621002024 | 2 |
| 10399621002025 | 2 |
| 10399621002026 | 2 |
| 10399621002027 | 2 |
| 10399621002028 | 2 |
| 10399621002029 | 2 |
| 10399621002030 | 2 |
| 10399621002031 | 2 |
| 10399621002032 | 2 |
| 10399621002033 | 2 |
| 10399621002034 | 2 |
| 10399621002035 | 2 |
| 10399621002036 | 2 |
| 10399621002037 | 2 |
| 10399621002038 | 2 |
| 10399621002039 | 2 |
| 10399621002040 | 2 |
| 10399623002020 | 2 |
| 10399623002021 | 2 |
| 10399623002022 | 2 |
| 10399623002023 | 2 |
| 10399623002024 | 2 |
| 10399623002025 | 2 |
| 10399623002026 | 2 |
| 10399623002027 | 2 |
| 10399623002028 | 2 |
| 10399623002029 | 2 |
| 10399623002030 | 2 |
| 10399623002031 | 2 |
| 10399623002032 | 2 |
| 10399623002033 | 2 |
| 10399623002034 | 2 |
| 10399623002035 | 2 |
| 10399623002036 | 2 |
| 10399623002037 | 2 |
| 10399623002038 | 2 |
| 10399623002039 | 2 |
| 10399630001004 | 2 |
| 10399630001006 | 2 |
| 10399630001007 | 2 |
| 10399630001008 | 2 |
| 10399630001012 | 2 |

| | |
|---|---|
| 10399630001014 | 2 |
| 10399630001022 | 2 |
| 10399630001023 | 2 |
| 10399630001024 | 2 |
| 10399630001025 | 2 |
| 10399630001026 | 2 |
| 10399630001033 | 2 |
| 10399630001034 | 2 |
| 10399630001035 | 2 |
| 10399630001036 | 2 |
| 10399630001038 | 2 |
| 10399630001040 | 2 |
| 10399630001041 | 2 |
| 10399630001042 | 2 |
| 10399630001043 | 2 |
| 10399630001044 | 2 |
| 10399630001045 | 2 |
| 10399630001046 | 2 |
| 10399630001047 | 2 |
| 10399630001048 | 2 |
| 10399630001049 | 2 |
| 10399630001050 | 2 |
| 10399630001051 | 2 |
| 10399630001052 | 2 |
| 10399630001053 | 2 |
| 10399630001054 | 2 |
| 10399630001055 | 2 |
| 10399630001056 | 2 |
| 10399630001057 | 2 |
| 10399630001058 | 2 |
| 10399630001059 | 2 |
| 10399630001060 | 2 |
| 10399630001061 | 2 |
| 10399630001062 | 2 |
| 10399630001063 | 2 |
| 10399630001064 | 2 |
| 10399630001065 | 2 |
| 10399630001066 | 2 |
| 10399630001067 | 2 |
| 10399630001068 | 2 |
| 10399630001069 | 2 |
| 10399630001070 | 2 |
| 10399630001071 | 2 |
| 10399630001072 | 2 |
| 10399630001073 | 2 |
| 10399630001074 | 2 |

| | |
|---|---|
| 10399630001075 | 2 |
| 10399630001076 | 2 |
| 10399630001077 | 2 |
| 10399630001078 | 2 |
| 10399630001079 | 2 |
| 10399630001080 | 2 |
| 10399630001081 | 2 |
| 10399630001082 | 2 |
| 10399630001083 | 2 |
| 10399630001084 | 2 |
| 10399630001085 | 2 |
| 10399630001086 | 2 |
| 10399630001087 | 2 |
| 10399630001088 | 2 |
| 10399630001089 | 2 |
| 10399630001090 | 2 |
| 10399630001091 | 2 |
| 10399630001092 | 2 |
| 10399630001093 | 2 |
| 10399630001094 | 2 |
| 10399630001095 | 2 |
| 10399630001096 | 2 |
| 10399630001097 | 2 |
| 10399630001098 | 2 |
| 10399630001099 | 2 |
| 10399630001100 | 2 |
| 10399630001101 | 2 |
| 10399630001102 | 2 |
| 10399630001103 | 2 |
| 10399630001104 | 2 |
| 10399630001105 | 2 |
| 10399630001106 | 2 |
| 10399630001107 | 2 |
| 10399630001108 | 2 |
| 10399630001109 | 2 |
| 10399630001110 | 2 |
| 10399630001111 | 2 |
| 10399630001112 | 2 |
| 10399630001113 | 2 |
| 10399630001114 | 2 |
| 10399630001115 | 2 |
| 10399630001116 | 2 |
| 10399630001117 | 2 |
| 10399630001119 | 2 |
| 10399630001120 | 2 |
| 10399630001121 | 2 |

| | |
|---|---|
| 10399630001122 | 2 |
| 10399630001123 | 2 |
| 10399630001124 | 2 |
| 10399630001125 | 2 |
| 10399630001126 | 2 |
| 10399630001127 | 2 |
| 10399630001128 | 2 |
| 10399630001129 | 2 |
| 10399630001131 | 2 |
| 10399630001132 | 2 |
| 10399630001133 | 2 |
| 10399630001134 | 2 |
| 10399630002107 | 2 |
| 10399630002109 | 2 |
| 10399630002110 | 2 |
| 10399630002111 | 2 |
| 10399630003037 | 2 |
| 10399630003059 | 2 |
| 10399628001000 | 2 |
| 10399628001001 | 2 |
| 10399628001022 | 2 |
| 10399628001023 | 2 |
| 10399628001024 | 2 |
| 10399628001025 | 2 |
| 10399628001026 | 2 |
| 10399628001027 | 2 |
| 10399628001030 | 2 |
| 10399628001031 | 2 |
| 10399628001032 | 2 |
| 10399628001033 | 2 |
| 10399628001034 | 2 |
| 10399628001035 | 2 |
| 10399628001036 | 2 |
| 10399628001037 | 2 |
| 10399628001038 | 2 |
| 10399628001039 | 2 |
| 10399628001040 | 2 |
| 10399628001041 | 2 |
| 10399628001042 | 2 |
| 10399628001043 | 2 |
| 10399628001044 | 2 |
| 10399628001045 | 2 |
| 10399628001046 | 2 |
| 10399628001047 | 2 |
| 10399628001048 | 2 |
| 10399628001049 | 2 |

| | |
|---|---|
| 10399628001050 | 2 |
| 10399628001051 | 2 |
| 10399628001052 | 2 |
| 10399628001053 | 2 |
| 10399628001054 | 2 |
| 10399628001055 | 2 |
| 10399628001056 | 2 |
| 10399628001057 | 2 |
| 10399628001058 | 2 |
| 10399628001059 | 2 |
| 10399628001060 | 2 |
| 10399628001061 | 2 |
| 10399628001062 | 2 |
| 10399628001063 | 2 |
| 10399628001064 | 2 |
| 10399628001065 | 2 |
| 10399628001066 | 2 |
| 10399628001067 | 2 |
| 10399628001068 | 2 |
| 10399628001069 | 2 |
| 10399628001070 | 2 |
| 10399628001071 | 2 |
| 10399628001072 | 2 |
| 10399628001073 | 2 |
| 10399628001074 | 2 |
| 10399628001075 | 2 |
| 10399628001076 | 2 |
| 10399628001077 | 2 |
| 10399628001078 | 2 |
| 10399628001079 | 2 |
| 10399628001080 | 2 |
| 10399628001081 | 2 |
| 10399628001082 | 2 |
| 10399628001083 | 2 |
| 10399628001084 | 2 |
| 10399628001085 | 2 |
| 10399628001086 | 2 |
| 10399628001087 | 2 |
| 10399628001088 | 2 |
| 10399628001089 | 2 |
| 10399628001090 | 2 |
| 10399628001091 | 2 |
| 10399628001092 | 2 |
| 10399628001093 | 2 |
| 10399628001094 | 2 |
| 10399628001095 | 2 |

| | |
|---|---|
| 10399628001096 | 2 |
| 10399628001097 | 2 |
| 10399628001098 | 2 |
| 10399628001099 | 2 |
| 10399628001100 | 2 |
| 10399628001101 | 2 |
| 10399628002082 | 2 |
| 10399628002083 | 2 |
| 10399628002084 | 2 |
| 10399628002085 | 2 |
| 10399628002086 | 2 |
| 10399628002089 | 2 |
| 10399628002090 | 2 |
| 10399628002091 | 2 |
| 10399628002092 | 2 |
| 10399628002093 | 2 |
| 10399628002094 | 2 |
| 10399628002095 | 2 |
| 10399628002096 | 2 |
| 10399628002098 | 2 |
| 10399628002099 | 2 |
| 10399628002100 | 2 |
| 10399624001006 | 2 |
| 10399624001007 | 2 |
| 10399624001008 | 2 |
| 10399624001009 | 2 |
| 10399624001014 | 2 |
| 10399624001015 | 2 |
| 10399624001016 | 2 |
| 10399624001017 | 2 |
| 10399624001018 | 2 |
| 10399624001019 | 2 |
| 10399624001020 | 2 |
| 10399624001022 | 2 |
| 10399624001023 | 2 |
| 10399624001024 | 2 |
| 10399624001025 | 2 |
| 10399624001027 | 2 |
| 10399624001028 | 2 |
| 10399624001029 | 2 |
| 10399624001030 | 2 |
| 10399624001031 | 2 |
| 10399624001032 | 2 |
| 10399624001033 | 2 |
| 10399624001034 | 2 |
| 10399624001035 | 2 |

| | |
|---|---|
| 10399624001036 | 2 |
| 10399624001037 | 2 |
| 10399624001038 | 2 |
| 10399624001039 | 2 |
| 10399624001040 | 2 |
| 10399624001041 | 2 |
| 10399624001042 | 2 |
| 10399624001043 | 2 |
| 10399624001044 | 2 |
| 10399624001045 | 2 |
| 10399624001046 | 2 |
| 10399624002039 | 2 |
| 10399624002040 | 2 |
| 10399624002041 | 2 |
| 10399624002044 | 2 |
| 10399624002045 | 2 |
| 10399624002046 | 2 |
| 10399624002047 | 2 |
| 10399624002048 | 2 |
| 10399624002050 | 2 |
| 10399624002051 | 2 |
| 10399624003000 | 2 |
| 10399624003001 | 2 |
| 10399624003002 | 2 |
| 10399624003003 | 2 |
| 10399624003004 | 2 |
| 10399624003005 | 2 |
| 10399624003006 | 2 |
| 10399624003007 | 2 |
| 10399624003008 | 2 |
| 10399624003009 | 2 |
| 10399624003010 | 2 |
| 10399624003011 | 2 |
| 10399624003012 | 2 |
| 10399624003013 | 2 |
| 10399624003014 | 2 |
| 10399624003015 | 2 |
| 10399624003016 | 2 |
| 10399624003017 | 2 |
| 10399624003018 | 2 |
| 10399624003019 | 2 |
| 10399624003020 | 2 |
| 10399624003021 | 2 |
| 10399624003022 | 2 |
| 10399624003023 | 2 |
| 10399624003024 | 2 |

| | |
|---|---|
| 10399624003025 | 2 |
| 10399624003026 | 2 |
| 10399624003027 | 2 |
| 10399624003028 | 2 |
| 10399624003029 | 2 |
| 10399624003030 | 2 |
| 10399624003031 | 2 |
| 10399624003032 | 2 |
| 10399624003033 | 2 |
| 10399624003034 | 2 |
| 10399624003035 | 2 |
| 10399624003036 | 2 |
| 10399624003037 | 2 |
| 10399624003038 | 2 |
| 10399624003039 | 2 |
| 10399624003040 | 2 |
| 10399624003041 | 2 |
| 10399624003042 | 2 |
| 10399624003043 | 2 |
| 10399624003044 | 2 |
| 10399624003045 | 2 |
| 10399624003046 | 2 |
| 10399624003047 | 2 |
| 10399624003048 | 2 |
| 10399624003049 | 2 |
| 10399624003050 | 2 |
| 10399624003051 | 2 |
| 10399624003052 | 2 |
| 10399624003053 | 2 |
| 10399624003054 | 2 |
| 10399624003055 | 2 |
| 10399624004000 | 2 |
| 10399624004001 | 2 |
| 10399624004002 | 2 |
| 10399624004003 | 2 |
| 10399624004004 | 2 |
| 10399624004005 | 2 |
| 10399624004006 | 2 |
| 10399624004007 | 2 |
| 10399624004008 | 2 |
| 10399624004009 | 2 |
| 10399624004010 | 2 |
| 10399624004011 | 2 |
| 10399624004012 | 2 |
| 10399624004013 | 2 |
| 10399624004014 | 2 |

| | |
|---|---|
| 10399624004015 | 2 |
| 10399624004016 | 2 |
| 10399624004017 | 2 |
| 10399624004018 | 2 |
| 10399624004019 | 2 |
| 10399624004020 | 2 |
| 10399624004021 | 2 |
| 10399624004022 | 2 |
| 10399624004023 | 2 |
| 10399624004024 | 2 |
| 10399624004025 | 2 |
| 10399624004026 | 2 |
| 10399624004027 | 2 |
| 10399624004028 | 2 |
| 10399624004029 | 2 |
| 10399624004030 | 2 |
| 10399624004031 | 2 |
| 10399624004032 | 2 |
| 10399624004033 | 2 |
| 10399624004034 | 2 |
| 10399624004035 | 2 |
| 10399624004036 | 2 |
| 10399624004037 | 2 |
| 10399624004038 | 2 |
| 10399624004039 | 2 |
| 10399624004040 | 2 |
| 10399624004041 | 2 |
| 10399624004042 | 2 |
| 10399624004043 | 2 |
| 10399624004044 | 2 |
| 10399624004045 | 2 |
| 10399624004046 | 2 |
| 10399624004047 | 2 |
| 10399624004048 | 2 |
| 10399624004049 | 2 |
| 10399624004050 | 2 |
| 10399624004051 | 2 |
| 10399624004052 | 2 |
| 10399624004053 | 2 |
| 10399624004054 | 2 |
| 10399624004055 | 2 |
| 10399624004056 | 2 |
| 10399624004057 | 2 |
| 10399624004058 | 2 |
| 10399624004059 | 2 |
| 10399624004060 | 2 |

| | |
|---|---|
| 10399624004061 | 2 |
| 10399624004062 | 2 |
| 10399624004063 | 2 |
| 10399624004064 | 2 |
| 10399624004065 | 2 |
| 10399624004066 | 2 |
| 10399624004067 | 2 |
| 10399624004068 | 2 |
| 10399624004069 | 2 |
| 10399624004070 | 2 |
| 10399624004071 | 2 |
| 10399625001000 | 2 |
| 10399625001001 | 2 |
| 10399625001002 | 2 |
| 10399625001003 | 2 |
| 10399625001004 | 2 |
| 10399625001005 | 2 |
| 10399625001006 | 2 |
| 10399625001007 | 2 |
| 10399625001008 | 2 |
| 10399625001009 | 2 |
| 10399625001010 | 2 |
| 10399625001011 | 2 |
| 10399625001012 | 2 |
| 10399625001013 | 2 |
| 10399625001014 | 2 |
| 10399625001015 | 2 |
| 10399625001016 | 2 |
| 10399625001017 | 2 |
| 10399625001018 | 2 |
| 10399625001019 | 2 |
| 10399625001020 | 2 |
| 10399625001021 | 2 |
| 10399625001022 | 2 |
| 10399625001023 | 2 |
| 10399625001024 | 2 |
| 10399625001025 | 2 |
| 10399625001026 | 2 |
| 10399625002000 | 2 |
| 10399625002001 | 2 |
| 10399625002002 | 2 |
| 10399625002003 | 2 |
| 10399625002004 | 2 |
| 10399625002005 | 2 |
| 10399625002006 | 2 |
| 10399625002007 | 2 |

| | |
|---|---|
| 10399625002008 | 2 |
| 10399625002009 | 2 |
| 10399625002010 | 2 |
| 10399625002011 | 2 |
| 10399625002012 | 2 |
| 10399625002013 | 2 |
| 10399625002014 | 2 |
| 10399625002015 | 2 |
| 10399625002016 | 2 |
| 10399625002017 | 2 |
| 10399625002018 | 2 |
| 10399625002019 | 2 |
| 10399625002020 | 2 |
| 10399625002021 | 2 |
| 10399625002022 | 2 |
| 10399625002023 | 2 |
| 10399625002024 | 2 |
| 10399625002025 | 2 |
| 10399625002026 | 2 |
| 10399625002027 | 2 |
| 10399625002028 | 2 |
| 10399625002029 | 2 |
| 10399625002030 | 2 |
| 10399625002031 | 2 |
| 10399625002032 | 2 |
| 10399625002033 | 2 |
| 10399625002034 | 2 |
| 10399625002035 | 2 |
| 10399625002036 | 2 |
| 10399625002037 | 2 |
| 10399625002038 | 2 |
| 10399625002039 | 2 |
| 10399625002040 | 2 |
| 10399625002041 | 2 |
| 10399625002042 | 2 |
| 10399625002043 | 2 |
| 10399626001000 | 2 |
| 10399626001001 | 2 |
| 10399626001002 | 2 |
| 10399626001003 | 2 |
| 10399626001004 | 2 |
| 10399626001005 | 2 |
| 10399626001006 | 2 |
| 10399626001007 | 2 |
| 10399626001008 | 2 |
| 10399626001009 | 2 |

| | |
|---|---|
| 10399626001010 | 2 |
| 10399626001011 | 2 |
| 10399626001012 | 2 |
| 10399626001013 | 2 |
| 10399626001014 | 2 |
| 10399626001015 | 2 |
| 10399626001016 | 2 |
| 10399626001017 | 2 |
| 10399626001018 | 2 |
| 10399626001019 | 2 |
| 10399626001020 | 2 |
| 10399626001021 | 2 |
| 10399626001022 | 2 |
| 10399626001023 | 2 |
| 10399626001024 | 2 |
| 10399626001025 | 2 |
| 10399626001026 | 2 |
| 10399626001027 | 2 |
| 10399626001028 | 2 |
| 10399626001029 | 2 |
| 10399626001030 | 2 |
| 10399626001031 | 2 |
| 10399626001032 | 2 |
| 10399626002000 | 2 |
| 10399626002001 | 2 |
| 10399626002002 | 2 |
| 10399626002003 | 2 |
| 10399626002004 | 2 |
| 10399626002005 | 2 |
| 10399626002006 | 2 |
| 10399626002007 | 2 |
| 10399626002008 | 2 |
| 10399626002009 | 2 |
| 10399626002010 | 2 |
| 10399626002011 | 2 |
| 10399626002012 | 2 |
| 10399626002013 | 2 |
| 10399626002014 | 2 |
| 10399626002015 | 2 |
| 10399626002016 | 2 |
| 10399626002017 | 2 |
| 10399626002018 | 2 |
| 10399626002019 | 2 |
| 10399626002020 | 2 |
| 10399626002021 | 2 |
| 10399626002022 | 2 |

| | |
|---|---|
| 10399626002023 | 2 |
| 10399626002024 | 2 |
| 10399626002025 | 2 |
| 10399626002026 | 2 |
| 10399626002027 | 2 |
| 10399626002028 | 2 |
| 10399626002029 | 2 |
| 10399626002030 | 2 |
| 10399626002031 | 2 |
| 10399627001000 | 2 |
| 10399627001001 | 2 |
| 10399627001002 | 2 |
| 10399627001003 | 2 |
| 10399627001004 | 2 |
| 10399627001005 | 2 |
| 10399627001006 | 2 |
| 10399627001007 | 2 |
| 10399627001008 | 2 |
| 10399627001009 | 2 |
| 10399627001010 | 2 |
| 10399627001011 | 2 |
| 10399627001012 | 2 |
| 10399627001013 | 2 |
| 10399627001014 | 2 |
| 10399627001015 | 2 |
| 10399627001016 | 2 |
| 10399627001017 | 2 |
| 10399627001018 | 2 |
| 10399627001019 | 2 |
| 10399627001020 | 2 |
| 10399627001021 | 2 |
| 10399627001022 | 2 |
| 10399627001023 | 2 |
| 10399627001024 | 2 |
| 10399627001025 | 2 |
| 10399627001026 | 2 |
| 10399627001027 | 2 |
| 10399627001028 | 2 |
| 10399627001029 | 2 |
| 10399627001030 | 2 |
| 10399627001031 | 2 |
| 10399627001032 | 2 |
| 10399627001033 | 2 |
| 10399627001034 | 2 |
| 10399627001035 | 2 |
| 10399627001036 | 2 |

| | |
|---|---|
| 10399627001037 | 2 |
| 10399627001038 | 2 |
| 10399627001039 | 2 |
| 10399627001040 | 2 |
| 10399627001041 | 2 |
| 10399627002000 | 2 |
| 10399627002001 | 2 |
| 10399627002002 | 2 |
| 10399627002003 | 2 |
| 10399627002004 | 2 |
| 10399627002005 | 2 |
| 10399627002006 | 2 |
| 10399627002007 | 2 |
| 10399627002008 | 2 |
| 10399627002009 | 2 |
| 10399627002010 | 2 |
| 10399627002011 | 2 |
| 10399627002012 | 2 |
| 10399627002013 | 2 |
| 10399627002014 | 2 |
| 10399627002015 | 2 |
| 10399627002016 | 2 |
| 10399627002017 | 2 |
| 10399627002018 | 2 |
| 10399627002019 | 2 |
| 10399627002020 | 2 |
| 10399627002021 | 2 |
| 10399627002022 | 2 |
| 10399627002023 | 2 |
| 10399627002024 | 2 |
| 10399627002025 | 2 |
| 10399627002026 | 2 |
| 10399627002027 | 2 |
| 10399627002028 | 2 |
| 10399627002029 | 2 |
| 10399627002030 | 2 |
| 10399627002031 | 2 |
| 10399627002032 | 2 |
| 10399627002033 | 2 |
| 10399627002034 | 2 |
| 10399627002035 | 2 |
| 10399627002036 | 2 |
| 10399627002037 | 2 |
| 10399627002038 | 2 |
| 10399627002039 | 2 |
| 10399627002040 | 2 |

| | |
|---|---|
| 10399627002041 | 2 |
| 10399627002042 | 2 |
| 10399627002043 | 2 |
| 10399627002044 | 2 |
| 10399628001002 | 2 |
| 10399628001003 | 2 |
| 10399628001004 | 2 |
| 10399628001005 | 2 |
| 10399628001006 | 2 |
| 10399628001007 | 2 |
| 10399628001008 | 2 |
| 10399628001009 | 2 |
| 10399628001010 | 2 |
| 10399628001011 | 2 |
| 10399628001012 | 2 |
| 10399628001013 | 2 |
| 10399628001014 | 2 |
| 10399628001015 | 2 |
| 10399628001016 | 2 |
| 10399628001017 | 2 |
| 10399628001018 | 2 |
| 10399628001019 | 2 |
| 10399628001020 | 2 |
| 10399628001021 | 2 |
| 10399628001028 | 2 |
| 10399628001029 | 2 |
| 10399628002000 | 2 |
| 10399628002001 | 2 |
| 10399628002002 | 2 |
| 10399628002003 | 2 |
| 10399628002004 | 2 |
| 10399628002005 | 2 |
| 10399628002006 | 2 |
| 10399628002011 | 2 |
| 10399628002024 | 2 |
| 10399628002025 | 2 |
| 10399628002041 | 2 |
| 10399628002042 | 2 |
| 10399628002043 | 2 |
| 10399628002044 | 2 |
| 10399628002045 | 2 |
| 10399628002046 | 2 |
| 10399628002121 | 2 |
| 10399630001003 | 2 |
| 10399630001005 | 2 |
| 10399630001009 | 2 |

| | |
|---|---|
| 10399630001010 | 2 |
| 10399630001015 | 2 |
| 10399630001118 | 2 |
| 10399630002000 | 2 |
| 10399630002001 | 2 |
| 10399630002002 | 2 |
| 10399630002003 | 2 |
| 10399630002004 | 2 |
| 10399630002005 | 2 |
| 10399630002006 | 2 |
| 10399630002007 | 2 |
| 10399630002008 | 2 |
| 10399630002009 | 2 |
| 10399630002010 | 2 |
| 10399630002011 | 2 |
| 10399630002012 | 2 |
| 10399630002013 | 2 |
| 10399630002014 | 2 |
| 10399630002015 | 2 |
| 10399630002016 | 2 |
| 10399630002017 | 2 |
| 10399630002018 | 2 |
| 10399630002019 | 2 |
| 10399630002020 | 2 |
| 10399630002021 | 2 |
| 10399630002022 | 2 |
| 10399630002023 | 2 |
| 10399630002024 | 2 |
| 10399630002025 | 2 |
| 10399630002026 | 2 |
| 10399630002031 | 2 |
| 10399630002032 | 2 |
| 10399630002033 | 2 |
| 10399630002034 | 2 |
| 10399630002035 | 2 |
| 10399630002036 | 2 |
| 10399630002037 | 2 |
| 10399630002038 | 2 |
| 10399630002039 | 2 |
| 10399630002040 | 2 |
| 10399630002041 | 2 |
| 10399630002042 | 2 |
| 10399630002043 | 2 |
| 10399630002044 | 2 |
| 10399630002045 | 2 |
| 10399630002046 | 2 |

| | |
|---|---|
| 10399630002047 | 2 |
| 10399630002048 | 2 |
| 10399630002049 | 2 |
| 10399630002050 | 2 |
| 10399630002051 | 2 |
| 10399630002052 | 2 |
| 10399630002053 | 2 |
| 10399630002054 | 2 |
| 10399630002055 | 2 |
| 10399630002056 | 2 |
| 10399630002057 | 2 |
| 10399630002058 | 2 |
| 10399630002059 | 2 |
| 10399630002060 | 2 |
| 10399630002061 | 2 |
| 10399630002062 | 2 |
| 10399630002063 | 2 |
| 10399630002064 | 2 |
| 10399630002065 | 2 |
| 10399630002066 | 2 |
| 10399630002067 | 2 |
| 10399630002068 | 2 |
| 10399630002069 | 2 |
| 10399630002070 | 2 |
| 10399630002071 | 2 |
| 10399630002072 | 2 |
| 10399630002073 | 2 |
| 10399630002074 | 2 |
| 10399630002075 | 2 |
| 10399630002076 | 2 |
| 10399630002077 | 2 |
| 10399630002078 | 2 |
| 10399630002079 | 2 |
| 10399630002080 | 2 |
| 10399630002081 | 2 |
| 10399630002082 | 2 |
| 10399630002083 | 2 |
| 10399630002084 | 2 |
| 10399630002085 | 2 |
| 10399630002086 | 2 |
| 10399630002087 | 2 |
| 10399630002088 | 2 |
| 10399630002089 | 2 |
| 10399630002090 | 2 |
| 10399630002091 | 2 |
| 10399630002092 | 2 |

| | |
|---|---|
| 10399630002093 | 2 |
| 10399630002094 | 2 |
| 10399630002095 | 2 |
| 10399630002096 | 2 |
| 10399630002097 | 2 |
| 10399630002098 | 2 |
| 10399630002099 | 2 |
| 10399630002100 | 2 |
| 10399630002101 | 2 |
| 10399630002102 | 2 |
| 10399630002103 | 2 |
| 10399630002104 | 2 |
| 10399630002105 | 2 |
| 10399630002106 | 2 |
| 10399630002108 | 2 |
| 10399630002112 | 2 |
| 10399630002113 | 2 |
| 10399630002114 | 2 |
| 10399630002115 | 2 |
| 10399630002116 | 2 |
| 10399630003000 | 2 |
| 10399630003001 | 2 |
| 10399630003002 | 2 |
| 10399630003003 | 2 |
| 10399630003004 | 2 |
| 10399630003005 | 2 |
| 10399630003006 | 2 |
| 10399630003007 | 2 |
| 10399630003008 | 2 |
| 10399630003009 | 2 |
| 10399630003010 | 2 |
| 10399630003011 | 2 |
| 10399630003012 | 2 |
| 10399630003013 | 2 |
| 10399630003014 | 2 |
| 10399630003015 | 2 |
| 10399630003016 | 2 |
| 10399630003017 | 2 |
| 10399630003018 | 2 |
| 10399630003019 | 2 |
| 10399630003020 | 2 |
| 10399630003021 | 2 |
| 10399630003022 | 2 |
| 10399630003023 | 2 |
| 10399630003024 | 2 |
| 10399630003025 | 2 |

| | |
|---|---|
| 10399630003026 | 2 |
| 10399630003027 | 2 |
| 10399630003028 | 2 |
| 10399630003029 | 2 |
| 10399630003030 | 2 |
| 10399630003031 | 2 |
| 10399630003032 | 2 |
| 10399630003033 | 2 |
| 10399630003034 | 2 |
| 10399630003035 | 2 |
| 10399630003036 | 2 |
| 10399630003038 | 2 |
| 10399630003039 | 2 |
| 10399630003040 | 2 |
| 10399630003041 | 2 |
| 10399630003042 | 2 |
| 10399630003043 | 2 |
| 10399630003044 | 2 |
| 10399630003045 | 2 |
| 10399630003046 | 2 |
| 10399630003047 | 2 |
| 10399630003048 | 2 |
| 10399630003049 | 2 |
| 10399630003050 | 2 |
| 10399630003051 | 2 |
| 10399630003052 | 2 |
| 10399630003053 | 2 |
| 10399630003054 | 2 |
| 10399630003055 | 2 |
| 10399630003056 | 2 |
| 10399630003057 | 2 |
| 10399630003058 | 2 |
| 10399630003060 | 2 |
| 10399630003061 | 2 |
| 10399630004000 | 2 |
| 10399630004001 | 2 |
| 10399630004002 | 2 |
| 10399630004003 | 2 |
| 10399630004004 | 2 |
| 10399630004005 | 2 |
| 10399630004006 | 2 |
| 10399630004007 | 2 |
| 10399630004008 | 2 |
| 10399630004009 | 2 |
| 10399630004010 | 2 |
| 10399630004011 | 2 |

| | |
|---|---|
| 10399630004012 | 2 |
| 10399630004013 | 2 |
| 10399630004014 | 2 |
| 10399630004015 | 2 |
| 10399630004016 | 2 |
| 10399630004017 | 2 |
| 10399630004018 | 2 |
| 10399630004019 | 2 |
| 10399630004020 | 2 |
| 10399630004021 | 2 |
| 10399630004022 | 2 |
| 10399630004023 | 2 |
| 10399630004024 | 2 |
| 10399630004025 | 2 |
| 10399630004026 | 2 |
| 10399630004027 | 2 |
| 10399630004028 | 2 |
| 10399630004029 | 2 |
| 10399630004030 | 2 |
| 10399630004031 | 2 |
| 10399630004032 | 2 |
| 10399630004033 | 2 |
| 10399630004034 | 2 |
| 10399630004035 | 2 |
| 10399630004036 | 2 |
| 10399630004037 | 2 |
| 10399630004038 | 2 |
| 10399630004039 | 2 |
| 10399630004040 | 2 |
| 10399630004041 | 2 |
| 10399630004042 | 2 |
| 10399630004043 | 2 |
| 10399630004044 | 2 |
| 10399630004045 | 2 |
| 10399630004046 | 2 |
| 10399630004047 | 2 |
| 10399630004048 | 2 |
| 10399630004049 | 2 |
| 10399630004050 | 2 |
| 10399630004051 | 2 |
| 10399630004052 | 2 |
| 10399630004053 | 2 |
| 10399630004054 | 2 |
| 10399630004055 | 2 |
| 10399630004056 | 2 |
| 10399630004057 | 2 |

| | |
|---|---|
| 10399630004058 | 2 |
| 10399630004059 | 2 |
| 10399630004060 | 2 |
| 10399617001048 | 2 |
| 10399617001060 | 2 |
| 10399617001061 | 2 |
| 10399617001062 | 2 |
| 10399617001063 | 2 |
| 10399617001064 | 2 |
| 10399617001065 | 2 |
| 10399617001066 | 2 |
| 10399617001067 | 2 |
| 10399617001079 | 2 |
| 10399617001080 | 2 |
| 10399617001081 | 2 |
| 10399617001088 | 2 |
| 10399617001089 | 2 |
| 10399617001090 | 2 |
| 10399617001091 | 2 |
| 10399617001092 | 2 |
| 10399617001093 | 2 |
| 10399617001094 | 2 |
| 10399617001095 | 2 |
| 10399617001096 | 2 |
| 10399617001097 | 2 |
| 10399617001098 | 2 |
| 10399617001099 | 2 |
| 10399617001100 | 2 |
| 10399617001101 | 2 |
| 10399617001102 | 2 |
| 10399617001103 | 2 |
| 10399617001104 | 2 |
| 10399617001105 | 2 |
| 10399617001106 | 2 |
| 10399617001109 | 2 |
| 10399617001110 | 2 |
| 10399617001111 | 2 |
| 10399617001112 | 2 |
| 10399617001113 | 2 |
| 10399617001114 | 2 |
| 10399617001115 | 2 |
| 10399617001116 | 2 |
| 10399617001117 | 2 |
| 10399617001118 | 2 |
| 10399617001119 | 2 |
| 10399617001120 | 2 |

| | |
|---|---|
| 10399617001121 | 2 |
| 10399617001122 | 2 |
| 10399617001123 | 2 |
| 10399617001124 | 2 |
| 10399617001125 | 2 |
| 10399617001126 | 2 |
| 10399617001127 | 2 |
| 10399617001128 | 2 |
| 10399617001129 | 2 |
| 10399617001130 | 2 |
| 10399617001131 | 2 |
| 10399617001132 | 2 |
| 10399617001133 | 2 |
| 10399617001134 | 2 |
| 10399617001136 | 2 |
| 10399617001137 | 2 |
| 10399617001138 | 2 |
| 10399617001139 | 2 |
| 10399617001140 | 2 |
| 10399617001141 | 2 |
| 10399617001142 | 2 |
| 10399617001143 | 2 |
| 10399617001144 | 2 |
| 10399617001145 | 2 |
| 10399617001146 | 2 |
| 10399617001147 | 2 |
| 10399617001148 | 2 |
| 10399617001149 | 2 |
| 10399617001150 | 2 |
| 10399617001151 | 2 |
| 10399617001152 | 2 |
| 10399617001153 | 2 |
| 10399617001154 | 2 |
| 10399617002020 | 2 |
| 10399617002051 | 2 |
| 10399617002053 | 2 |
| 10399617002054 | 2 |
| 10399617002055 | 2 |
| 10399617002060 | 2 |
| 10399617002062 | 2 |
| 10399617002063 | 2 |
| 10399617002065 | 2 |
| 10399617002066 | 2 |
| 10399617002069 | 2 |
| 10399617002070 | 2 |
| 10399617002071 | 2 |

| | |
|---|---|
| 10399617003016 | 2 |
| 10399617003017 | 2 |
| 10399617003018 | 2 |
| 10399617003019 | 2 |
| 10399617003031 | 2 |
| 10399617003032 | 2 |
| 10399617003033 | 2 |
| 10399617003034 | 2 |
| 10399617003035 | 2 |
| 10399617003036 | 2 |
| 10399617003037 | 2 |
| 10399617003038 | 2 |
| 10399617003039 | 2 |
| 10399617003040 | 2 |
| 10399617003041 | 2 |
| 10399617003042 | 2 |
| 10399617003043 | 2 |
| 10399617003044 | 2 |
| 10399617003045 | 2 |
| 10399617003046 | 2 |
| 10399617003047 | 2 |
| 10399617003048 | 2 |
| 10399617003049 | 2 |
| 10399617003050 | 2 |
| 10399617003061 | 2 |
| 10399617003062 | 2 |
| 10399617003063 | 2 |
| 10399617003064 | 2 |
| 10399617003100 | 2 |
| 10399617003103 | 2 |
| 10399617003104 | 2 |
| 10399617003105 | 2 |
| 10399617003106 | 2 |
| 10399617003118 | 2 |
| 10399621001003 | 2 |
| 10399621001004 | 2 |
| 10399621002000 | 2 |
| 10399621002001 | 2 |
| 10399616001031 | 2 |
| 10399616001059 | 2 |
| 10399616001097 | 2 |
| 10399616002000 | 2 |
| 10399616002001 | 2 |
| 10399616002002 | 2 |
| 10399616002003 | 2 |
| 10399616002004 | 2 |

| | |
|---|---|
| 10399616002005 | 2 |
| 10399616002006 | 2 |
| 10399616002008 | 2 |
| 10399616002009 | 2 |
| 10399616002010 | 2 |
| 10399616002011 | 2 |
| 10399616002012 | 2 |
| 10399616002013 | 2 |
| 10399616002014 | 2 |
| 10399616002015 | 2 |
| 10399616002016 | 2 |
| 10399616002017 | 2 |
| 10399616002018 | 2 |
| 10399616002019 | 2 |
| 10399616002020 | 2 |
| 10399616002021 | 2 |
| 10399616002022 | 2 |
| 10399616002023 | 2 |
| 10399616002024 | 2 |
| 10399616002025 | 2 |
| 10399616002026 | 2 |
| 10399616002027 | 2 |
| 10399616002028 | 2 |
| 10399616002029 | 2 |
| 10399616002030 | 2 |
| 10399616002031 | 2 |
| 10399616002032 | 2 |
| 10399616002033 | 2 |
| 10399616002034 | 2 |
| 10399616002035 | 2 |
| 10399616002036 | 2 |
| 10399616003000 | 2 |
| 10399616003001 | 2 |
| 10399616003002 | 2 |
| 10399616003003 | 2 |
| 10399616003004 | 2 |
| 10399616003005 | 2 |
| 10399616003010 | 2 |
| 10399616003011 | 2 |
| 10399616003012 | 2 |
| 10399616003014 | 2 |
| 10399616003015 | 2 |
| 10399616003016 | 2 |
| 10399616003017 | 2 |
| 10399616003018 | 2 |
| 10399616003019 | 2 |

| | |
|---|---|
| 10399616003020 | 2 |
| 10399616003021 | 2 |
| 10399616004051 | 2 |
| 10399616004052 | 2 |
| 10399616004053 | 2 |
| 10399616004054 | 2 |
| 10399616004055 | 2 |
| 10399616004056 | 2 |
| 10399616004058 | 2 |
| 10399616004059 | 2 |
| 10399616004060 | 2 |
| 10399617001107 | 2 |
| 10399617001108 | 2 |
| 10399617001135 | 2 |
| 10399620001000 | 2 |
| 10399620001001 | 2 |
| 10399620001002 | 2 |
| 10399620001003 | 2 |
| 10399620001004 | 2 |
| 10399620001005 | 2 |
| 10399620001006 | 2 |
| 10399620001007 | 2 |
| 10399620001008 | 2 |
| 10399620001009 | 2 |
| 10399620001010 | 2 |
| 10399620001011 | 2 |
| 10399620001012 | 2 |
| 10399620001013 | 2 |
| 10399620001014 | 2 |
| 10399620001015 | 2 |
| 10399620001016 | 2 |
| 10399620002000 | 2 |
| 10399620002001 | 2 |
| 10399620002002 | 2 |
| 10399620002003 | 2 |
| 10399620002004 | 2 |
| 10399620002005 | 2 |
| 10399620002007 | 2 |
| 10399620002008 | 2 |
| 10399620002010 | 2 |
| 10399620002011 | 2 |
| 10399620002023 | 2 |
| 10399620002024 | 2 |
| 10399621001000 | 2 |
| 10399621001001 | 2 |
| 10399621001002 | 2 |

| | |
|---|---|
| 10399617003054 | 2 |
| 10399617003055 | 2 |
| 10399617003056 | 2 |
| 10399617003057 | 2 |
| 10399617003058 | 2 |
| 10399617003059 | 2 |
| 10399617003065 | 2 |
| 10399617003066 | 2 |
| 10399617003067 | 2 |
| 10399617003068 | 2 |
| 10399617003069 | 2 |
| 10399617003070 | 2 |
| 10399617003071 | 2 |
| 10399617003072 | 2 |
| 10399617003073 | 2 |
| 10399617003074 | 2 |
| 10399617003076 | 2 |
| 10399617003077 | 2 |
| 10399617003078 | 2 |
| 10399617003079 | 2 |
| 10399617003082 | 2 |
| 10399617003083 | 2 |
| 10399617003084 | 2 |
| 10399617003085 | 2 |
| 10399617003086 | 2 |
| 10399617003087 | 2 |
| 10399617003088 | 2 |
| 10399617003089 | 2 |
| 10399617003090 | 2 |
| 10399617003091 | 2 |
| 10399617003092 | 2 |
| 10399617003093 | 2 |
| 10399617003094 | 2 |
| 10399617003095 | 2 |
| 10399617003096 | 2 |
| 10399617003097 | 2 |
| 10399617003099 | 2 |
| 10399617003101 | 2 |
| 10399617003102 | 2 |
| 10399617003107 | 2 |
| 10399617003108 | 2 |
| 10399617003109 | 2 |
| 10399617003110 | 2 |
| 10399617003111 | 2 |
| 10399617003112 | 2 |
| 10399617003113 | 2 |

| | |
|---|---|
| 10399617003114 | 2 |
| 10399617003115 | 2 |
| 10399617003116 | 2 |
| 10399617003117 | 2 |
| 10399629002004 | 2 |
| 10399629002005 | 2 |
| 10399629002006 | 2 |
| 10399629002012 | 2 |
| 10399629002013 | 2 |
| 10399629002014 | 2 |
| 10399629002015 | 2 |
| 10399629002016 | 2 |
| 10399629002017 | 2 |
| 10399629002018 | 2 |
| 10399629002019 | 2 |
| 10399629002020 | 2 |
| 10399629002021 | 2 |
| 10399629002022 | 2 |
| 10399629002023 | 2 |
| 10399629002024 | 2 |
| 10399629002025 | 2 |
| 10399629002026 | 2 |
| 10399629002031 | 2 |
| 10399629002032 | 2 |
| 10399629002033 | 2 |
| 10399629002034 | 2 |
| 10399629002035 | 2 |
| 10399629002036 | 2 |
| 10399629002049 | 2 |
| 10399628002007 | 2 |
| 10399628002008 | 2 |
| 10399628002009 | 2 |
| 10399628002010 | 2 |
| 10399628002012 | 2 |
| 10399628002013 | 2 |
| 10399628002014 | 2 |
| 10399628002015 | 2 |
| 10399628002016 | 2 |
| 10399628002017 | 2 |
| 10399628002018 | 2 |
| 10399628002019 | 2 |
| 10399628002020 | 2 |
| 10399628002021 | 2 |
| 10399628002022 | 2 |
| 10399628002023 | 2 |
| 10399628002026 | 2 |

| | |
|---|---|
| 10399628002027 | 2 |
| 10399628002028 | 2 |
| 10399628002029 | 2 |
| 10399628002030 | 2 |
| 10399628002031 | 2 |
| 10399628002032 | 2 |
| 10399628002033 | 2 |
| 10399628002034 | 2 |
| 10399628002035 | 2 |
| 10399628002036 | 2 |
| 10399628002037 | 2 |
| 10399628002038 | 2 |
| 10399628002039 | 2 |
| 10399628002040 | 2 |
| 10399628002047 | 2 |
| 10399628002048 | 2 |
| 10399628002049 | 2 |
| 10399628002050 | 2 |
| 10399628002051 | 2 |
| 10399628002052 | 2 |
| 10399628002053 | 2 |
| 10399628002054 | 2 |
| 10399628002055 | 2 |
| 10399628002056 | 2 |
| 10399628002057 | 2 |
| 10399628002058 | 2 |
| 10399628002059 | 2 |
| 10399628002060 | 2 |
| 10399628002061 | 2 |
| 10399628002062 | 2 |
| 10399628002063 | 2 |
| 10399628002064 | 2 |
| 10399628002065 | 2 |
| 10399628002066 | 2 |
| 10399628002067 | 2 |
| 10399628002068 | 2 |
| 10399628002069 | 2 |
| 10399628002070 | 2 |
| 10399628002071 | 2 |
| 10399628002072 | 2 |
| 10399628002073 | 2 |
| 10399628002074 | 2 |
| 10399628002075 | 2 |
| 10399628002076 | 2 |
| 10399628002077 | 2 |
| 10399628002078 | 2 |

| | |
|---|---|
| 10399628002079 | 2 |
| 10399628002080 | 2 |
| 10399628002081 | 2 |
| 10399628002087 | 2 |
| 10399628002088 | 2 |
| 10399628002097 | 2 |
| 10399628002101 | 2 |
| 10399628002102 | 2 |
| 10399628002103 | 2 |
| 10399628002104 | 2 |
| 10399628002105 | 2 |
| 10399628002106 | 2 |
| 10399628002107 | 2 |
| 10399628002110 | 2 |
| 10399628002111 | 2 |
| 10399628002112 | 2 |
| 10399628002113 | 2 |
| 10399628002114 | 2 |
| 10399628002116 | 2 |
| 10399628002117 | 2 |
| 10399628002118 | 2 |
| 10399628002119 | 2 |
| 10399628002120 | 2 |
| 10399630001000 | 2 |
| 10399630001001 | 2 |
| 10399630001002 | 2 |
| 10399630001011 | 2 |
| 10399630002027 | 2 |
| 10399630002028 | 2 |
| 10399630002029 | 2 |
| 10399630002030 | 2 |
| 10399623003052 | 2 |
| 10399623003053 | 2 |
| 10399623003055 | 2 |
| 10399623003056 | 2 |
| 10399623003057 | 2 |
| 10399623003058 | 2 |
| 10399623003059 | 2 |
| 10399623003060 | 2 |
| 10399623003061 | 2 |
| 10399623003062 | 2 |
| 10399623003063 | 2 |
| 10399623003064 | 2 |
| 10399623003068 | 2 |
| 10399623003069 | 2 |
| 10399623003070 | 2 |

| | |
|---|---|
| 10399623003071 | 2 |
| 10399623003072 | 2 |
| 10399623003073 | 2 |
| 10399623003074 | 2 |
| 10399623003075 | 2 |
| 10399623003076 | 2 |
| 10399628002108 | 2 |
| 10399628002109 | 2 |
| 10399628002115 | 2 |
| 10399629001019 | 2 |
| 10399629001020 | 2 |
| 10399629001021 | 2 |
| 10399629001022 | 2 |
| 10399629001023 | 2 |
| 10399629001024 | 2 |
| 10399629001025 | 2 |
| 10399629001026 | 2 |
| 10399629001027 | 2 |
| 10399629001028 | 2 |
| 10399629001029 | 2 |
| 10399629001030 | 2 |
| 10399629001031 | 2 |
| 10399629001066 | 2 |
| 10399629001067 | 2 |
| 10399629001068 | 2 |
| 10399629001069 | 2 |
| 10399630001013 | 2 |
| 10399630001016 | 2 |
| 10399630001017 | 2 |
| 10399630001018 | 2 |
| 10399630001019 | 2 |
| 10399630001020 | 2 |
| 10399630001021 | 2 |
| 10399630001027 | 2 |
| 10399630001028 | 2 |
| 10399630001029 | 2 |
| 10399630001030 | 2 |
| 10399630001031 | 2 |
| 10399630001032 | 2 |
| 10399630001037 | 2 |
| 10399630001039 | 2 |
| 10399630001130 | 2 |
| 10399617003007 | 2 |
| 10399617003008 | 2 |
| 10399617003009 | 2 |
| 10399617003010 | 2 |

| | |
|---|---|
| 10399617003011 | 2 |
| 10399617003012 | 2 |
| 10399617003013 | 2 |
| 10399617003014 | 2 |
| 10399617003015 | 2 |
| 10399617003020 | 2 |
| 10399617003021 | 2 |
| 10399617003022 | 2 |
| 10399617003023 | 2 |
| 10399617003024 | 2 |
| 10399617003025 | 2 |
| 10399617003026 | 2 |
| 10399617003027 | 2 |
| 10399617003028 | 2 |
| 10399617003029 | 2 |
| 10399617003030 | 2 |
| 10399617003075 | 2 |
| 10399617003080 | 2 |
| 10399617003081 | 2 |
| 10399617003098 | 2 |
| 10399623002015 | 2 |
| 10399623002016 | 2 |
| 10399623002040 | 2 |
| 10399623002041 | 2 |
| 10399623002042 | 2 |
| 10399623002043 | 2 |
| 10399623002044 | 2 |
| 10399623002045 | 2 |
| 10399623002046 | 2 |
| 10399623002047 | 2 |
| 10399623002048 | 2 |
| 10399623002049 | 2 |
| 10399623002050 | 2 |
| 10399623002051 | 2 |
| 10399623002052 | 2 |
| 10399623002053 | 2 |
| 10399623002054 | 2 |
| 10399623002055 | 2 |
| 10399623002056 | 2 |
| 10399623002057 | 2 |
| 10399623002058 | 2 |
| 10399623002059 | 2 |
| 10399623002060 | 2 |
| 10399623002061 | 2 |
| 10399623002062 | 2 |
| 10399623002063 | 2 |

| | |
|---|---|
| 10399623002064 | 2 |
| 10399623002065 | 2 |
| 10399623002066 | 2 |
| 10399623002067 | 2 |
| 10399623002068 | 2 |
| 10399623002069 | 2 |
| 10399623002070 | 2 |
| 10399623003000 | 2 |
| 10399623003001 | 2 |
| 10399623003002 | 2 |
| 10399623003003 | 2 |
| 10399623003004 | 2 |
| 10399623003005 | 2 |
| 10399623003006 | 2 |
| 10399623003007 | 2 |
| 10399623003008 | 2 |
| 10399623003009 | 2 |
| 10399623003010 | 2 |
| 10399623003011 | 2 |
| 10399623003012 | 2 |
| 10399623003013 | 2 |
| 10399623003014 | 2 |
| 10399623003015 | 2 |
| 10399623003016 | 2 |
| 10399623003017 | 2 |
| 10399623003018 | 2 |
| 10399623003019 | 2 |
| 10399623003020 | 2 |
| 10399623003021 | 2 |
| 10399623003022 | 2 |
| 10399623003023 | 2 |
| 10399623003024 | 2 |
| 10399623003025 | 2 |
| 10399623003028 | 2 |
| 10399623003029 | 2 |
| 10399623003030 | 2 |
| 10399623003031 | 2 |
| 10399623003033 | 2 |
| 10399623003034 | 2 |
| 10399623003035 | 2 |
| 10399623003036 | 2 |
| 10399623003037 | 2 |
| 10399623003038 | 2 |
| 10399623003039 | 2 |
| 10399623003044 | 2 |
| 10399623003045 | 2 |

| | |
|---|---|
| 10399623003065 | 2 |
| 10399623003066 | 2 |
| 10399623003067 | 2 |
| 10399623003077 | 2 |
| 10399623003078 | 2 |
| 10399623003079 | 2 |
| 10399617001155 | 2 |
| 10399617001157 | 2 |
| 10399617001158 | 2 |
| 10399617001159 | 2 |
| 10399617001160 | 2 |
| 10399617001161 | 2 |
| 10399617001164 | 2 |
| 10399617001165 | 2 |
| 10399617001166 | 2 |
| 10399617001167 | 2 |
| 10399617002000 | 2 |
| 10399617002001 | 2 |
| 10399617002002 | 2 |
| 10399617002003 | 2 |
| 10399617002004 | 2 |
| 10399617002005 | 2 |
| 10399617002006 | 2 |
| 10399617002007 | 2 |
| 10399617002008 | 2 |
| 10399617002009 | 2 |
| 10399617002010 | 2 |
| 10399617002011 | 2 |
| 10399617002012 | 2 |
| 10399617002013 | 2 |
| 10399617002014 | 2 |
| 10399617002015 | 2 |
| 10399617002016 | 2 |
| 10399617002017 | 2 |
| 10399617002018 | 2 |
| 10399617002019 | 2 |
| 10399617002021 | 2 |
| 10399617002022 | 2 |
| 10399617002023 | 2 |
| 10399617002024 | 2 |
| 10399617002025 | 2 |
| 10399617002026 | 2 |
| 10399617002027 | 2 |
| 10399617002028 | 2 |
| 10399617002029 | 2 |
| 10399617002030 | 2 |

| | |
|---|---|
| 10399617002031 | 2 |
| 10399617002032 | 2 |
| 10399617002033 | 2 |
| 10399617002034 | 2 |
| 10399617002035 | 2 |
| 10399617002036 | 2 |
| 10399617002037 | 2 |
| 10399617002038 | 2 |
| 10399617002039 | 2 |
| 10399617002040 | 2 |
| 10399617002041 | 2 |
| 10399617002042 | 2 |
| 10399617002043 | 2 |
| 10399617002044 | 2 |
| 10399617002045 | 2 |
| 10399617002046 | 2 |
| 10399617002047 | 2 |
| 10399617002048 | 2 |
| 10399617002049 | 2 |
| 10399617002050 | 2 |
| 10399617002052 | 2 |
| 10399617002056 | 2 |
| 10399617002057 | 2 |
| 10399617002058 | 2 |
| 10399617002059 | 2 |
| 10399617002061 | 2 |
| 10399617002064 | 2 |
| 10399617002067 | 2 |
| 10399617002068 | 2 |
| 10399617003000 | 2 |
| 10399617003001 | 2 |
| 10399617003002 | 2 |
| 10399617003003 | 2 |
| 10399617003004 | 2 |
| 10399617003005 | 2 |
| 10399617003006 | 2 |
| 10399629001054 | 2 |
| 10399629001055 | 2 |
| 10399629001056 | 2 |
| 10399629001058 | 2 |
| 10399629001059 | 2 |
| 10399629001060 | 2 |
| 10399629001061 | 2 |
| 10399629001062 | 2 |
| 10399629001063 | 2 |
| 10399629001064 | 2 |

| | |
|---|---|
| 10399629001065 | 2 |
| 10399629001070 | 2 |
| 10399629001071 | 2 |
| 10399629001072 | 2 |
| 10399629001073 | 2 |
| 10399629001074 | 2 |
| 10399629001075 | 2 |
| 10399629001076 | 2 |
| 10399629001077 | 2 |
| 10399629001078 | 2 |
| 10399629001079 | 2 |
| 10399629001080 | 2 |
| 10399629001081 | 2 |
| 10399629001082 | 2 |
| 10399629001083 | 2 |
| 10399629001084 | 2 |
| 10399629001085 | 2 |
| 10399629001086 | 2 |
| 10399629002027 | 2 |
| 10399629002028 | 2 |
| 10399629002029 | 2 |
| 10399629002030 | 2 |
| 10399629002037 | 2 |
| 10399629002038 | 2 |
| 10399629002039 | 2 |
| 10399629002040 | 2 |
| 10399629002041 | 2 |
| 10399629002042 | 2 |
| 10399629002043 | 2 |
| 10399629002044 | 2 |
| 10399629002045 | 2 |
| 10399629002046 | 2 |
| 10399629002047 | 2 |
| 10399629002048 | 2 |
| 10399629002050 | 2 |
| 10399629002051 | 2 |
| 10399629002052 | 2 |
| 10399629002053 | 2 |
| 10399629002054 | 2 |
| 10399629002055 | 2 |
| 10399629002056 | 2 |
| 10399629002057 | 2 |
| 10399629002058 | 2 |
| 10399629002059 | 2 |
| 10399629002060 | 2 |
| 10399629002061 | 2 |

| | |
|---|---|
| 10399629002062 | 2 |
| 10399629002063 | 2 |
| 10399629002064 | 2 |
| 10399629002065 | 2 |
| 10399629002066 | 2 |
| 10399629002067 | 2 |
| 10399629002068 | 2 |
| 10399629002069 | 2 |
| 10399629002070 | 2 |
| 10399629002071 | 2 |
| 10399629002072 | 2 |
| 10399629002073 | 2 |
| 10399629002074 | 2 |
| 10399629002075 | 2 |
| 10399629002076 | 2 |
| 10399629002077 | 2 |
| 10399629002078 | 2 |
| 10399629002079 | 2 |
| 10399629002080 | 2 |
| 10399629002081 | 2 |
| 10399629002082 | 2 |
| 10399629002083 | 2 |
| 10399629002084 | 2 |
| 10399629002085 | 2 |
| 10399629002086 | 2 |
| 10399629002087 | 2 |
| 10399629002088 | 2 |
| 10399629002089 | 2 |
| 10399629002090 | 2 |
| 10399629002091 | 2 |
| 10399629002092 | 2 |
| 10399629002093 | 2 |
| 10399629002094 | 2 |
| 10399629002095 | 2 |
| 10399629002096 | 2 |
| 10399629002098 | 2 |
| 10399617001002 | 2 |
| 10399617001003 | 2 |
| 10399617001004 | 2 |
| 10399617001005 | 2 |
| 10399617001006 | 2 |
| 10399617001007 | 2 |
| 10399617001008 | 2 |
| 10399617001009 | 2 |
| 10399617001010 | 2 |
| 10399617001011 | 2 |

| | |
|---|---|
| 10399617001012 | 2 |
| 10399617001013 | 2 |
| 10399617001014 | 2 |
| 10399617001015 | 2 |
| 10399617001016 | 2 |
| 10399617001017 | 2 |
| 10399617001018 | 2 |
| 10399617001019 | 2 |
| 10399617001020 | 2 |
| 10399617001021 | 2 |
| 10399617001022 | 2 |
| 10399617001023 | 2 |
| 10399617001024 | 2 |
| 10399617001025 | 2 |
| 10399617001026 | 2 |
| 10399617001027 | 2 |
| 10399617001028 | 2 |
| 10399617001029 | 2 |
| 10399617001030 | 2 |
| 10399617001031 | 2 |
| 10399617001032 | 2 |
| 10399617001033 | 2 |
| 10399617001034 | 2 |
| 10399617001035 | 2 |
| 10399617001036 | 2 |
| 10399617001037 | 2 |
| 10399617001038 | 2 |
| 10399617001039 | 2 |
| 10399617001040 | 2 |
| 10399617001041 | 2 |
| 10399617001042 | 2 |
| 10399617001043 | 2 |
| 10399617001044 | 2 |
| 10399617001045 | 2 |
| 10399617001046 | 2 |
| 10399617001047 | 2 |
| 10399617001049 | 2 |
| 10399617001050 | 2 |
| 10399617001051 | 2 |
| 10399617001052 | 2 |
| 10399617001053 | 2 |
| 10399617001054 | 2 |
| 10399617001055 | 2 |
| 10399617001056 | 2 |
| 10399617001057 | 2 |
| 10399617001058 | 2 |

| | |
|---|---|
| 10399617001059 | 2 |
| 10399617001068 | 2 |
| 10399617001069 | 2 |
| 10399617001070 | 2 |
| 10399617001071 | 2 |
| 10399617001072 | 2 |
| 10399617001073 | 2 |
| 10399617001074 | 2 |
| 10399617001075 | 2 |
| 10399617001076 | 2 |
| 10399617001077 | 2 |
| 10399617001078 | 2 |
| 10399617001082 | 2 |
| 10399617001083 | 2 |
| 10399617001084 | 2 |
| 10399617001085 | 2 |
| 10399617001086 | 2 |
| 10399617001087 | 2 |
| 10399617001156 | 2 |
| 10399617001162 | 2 |
| 10399617001163 | 2 |
| 10399616001008 | 2 |
| 10399616001009 | 2 |
| 10399616001010 | 2 |
| 10399616001011 | 2 |
| 10399616001012 | 2 |
| 10399616001013 | 2 |
| 10399616001014 | 2 |
| 10399616001015 | 2 |
| 10399616001016 | 2 |
| 10399616001017 | 2 |
| 10399616001018 | 2 |
| 10399616001019 | 2 |
| 10399616001020 | 2 |
| 10399616001021 | 2 |
| 10399616001022 | 2 |
| 10399616001023 | 2 |
| 10399616001024 | 2 |
| 10399616001025 | 2 |
| 10399616001026 | 2 |
| 10399616001027 | 2 |
| 10399616001028 | 2 |
| 10399616001029 | 2 |
| 10399616001030 | 2 |
| 10399616001033 | 2 |
| 10399616001034 | 2 |

| | |
|---|---|
| 10399616001043 | 2 |
| 10399616001044 | 2 |
| 10399616001045 | 2 |
| 10399616001046 | 2 |
| 10399616001047 | 2 |
| 10399616001048 | 2 |
| 10399616001049 | 2 |
| 10399616001050 | 2 |
| 10399616001060 | 2 |
| 10399616001061 | 2 |
| 10399616001062 | 2 |
| 10399616001063 | 2 |
| 10399616001064 | 2 |
| 10399616001065 | 2 |
| 10399616001066 | 2 |
| 10399616001067 | 2 |
| 10399616001068 | 2 |
| 10399616001069 | 2 |
| 10399616001070 | 2 |
| 10399616001071 | 2 |
| 10399616001072 | 2 |
| 10399616001073 | 2 |
| 10399616001074 | 2 |
| 10399616001075 | 2 |
| 10399616001076 | 2 |
| 10399616001077 | 2 |
| 10399616001078 | 2 |
| 10399616001079 | 2 |
| 10399616001080 | 2 |
| 10399616001081 | 2 |
| 10399616001082 | 2 |
| 10399616001083 | 2 |
| 10399616001084 | 2 |
| 10399616001085 | 2 |
| 10399616001086 | 2 |
| 10399616001087 | 2 |
| 10399616001088 | 2 |
| 10399616001089 | 2 |
| 10399616001090 | 2 |
| 10399616001091 | 2 |
| 10399616001092 | 2 |
| 10399616001093 | 2 |
| 10399616001094 | 2 |
| 10399616001095 | 2 |
| 10399616001096 | 2 |
| 10399616001098 | 2 |

| | |
|---|---|
| 10399616001099 | 2 |
| 10399616001100 | 2 |
| 10399616001101 | 2 |
| 10399616001102 | 2 |
| 10399616001103 | 2 |
| 10399616001104 | 2 |
| 10399616001105 | 2 |
| 10399616001106 | 2 |
| 10399616001107 | 2 |
| 10399616001108 | 2 |
| 10399616001109 | 2 |
| 10399616001110 | 2 |
| 10399616001111 | 2 |
| 10399616001112 | 2 |
| 10399616001113 | 2 |
| 10399616001114 | 2 |
| 10399616001115 | 2 |
| 10399616001116 | 2 |
| 10399616001117 | 2 |
| 10399616001118 | 2 |
| 10399616001119 | 2 |
| 10399616001120 | 2 |
| 10399616001121 | 2 |
| 10399616001122 | 2 |
| 10399616001123 | 2 |
| 10399616001124 | 2 |
| 10399616001125 | 2 |
| 10399616001126 | 2 |
| 10399616001127 | 2 |
| 10399616001128 | 2 |
| 10399616001129 | 2 |
| 10399616001130 | 2 |
| 10399616001131 | 2 |
| 10399616001132 | 2 |
| 10399616002007 | 2 |
| 10399616004064 | 2 |
| 10399616004065 | 2 |
| 10399616004074 | 2 |
| 10399623001001 | 2 |
| 10399623001002 | 2 |
| 10399623001003 | 2 |
| 10399623001004 | 2 |
| 10399623001005 | 2 |
| 10399623001006 | 2 |
| 10399623001007 | 2 |
| 10399623001008 | 2 |

| | |
|---|---|
| 10399623001009 | 2 |
| 10399623001010 | 2 |
| 10399623001011 | 2 |
| 10399623001012 | 2 |
| 10399623001013 | 2 |
| 10399623001014 | 2 |
| 10399623001015 | 2 |
| 10399623001016 | 2 |
| 10399623001017 | 2 |
| 10399623001018 | 2 |
| 10399623001019 | 2 |
| 10399623001020 | 2 |
| 10399623001021 | 2 |
| 10399623001022 | 2 |
| 10399623001023 | 2 |
| 10399623001024 | 2 |
| 10399623001025 | 2 |
| 10399623001026 | 2 |
| 10399623001027 | 2 |
| 10399623001028 | 2 |
| 10399623001029 | 2 |
| 10399623001030 | 2 |
| 10399623001031 | 2 |
| 10399623001032 | 2 |
| 10399623001033 | 2 |
| 10399623001034 | 2 |
| 10399623001035 | 2 |
| 10399623001036 | 2 |
| 10399623001037 | 2 |
| 10399623001038 | 2 |
| 10399623001039 | 2 |
| 10399623001040 | 2 |
| 10399623001041 | 2 |
| 10399623001042 | 2 |
| 10399623001043 | 2 |
| 10399623001044 | 2 |
| 10399623001045 | 2 |
| 10399623001046 | 2 |
| 10399623001047 | 2 |
| 10399623001048 | 2 |
| 10399623001049 | 2 |
| 10399623001050 | 2 |
| 10399623001051 | 2 |
| 10399623001052 | 2 |
| 10399623001053 | 2 |
| 10399623001054 | 2 |

| | |
|---|---|
| 10399623001055 | 2 |
| 10399623001056 | 2 |
| 10399623001057 | 2 |
| 10399623001058 | 2 |
| 10399623001059 | 2 |
| 10399623001060 | 2 |
| 10399623001061 | 2 |
| 10399623001062 | 2 |
| 10399623001063 | 2 |
| 10399623001064 | 2 |
| 10399623001065 | 2 |
| 10399623001066 | 2 |
| 10399623001067 | 2 |
| 10399623001068 | 2 |
| 10399623001069 | 2 |
| 10399623001070 | 2 |
| 10399623001071 | 2 |
| 10399623001072 | 2 |
| 10399623001073 | 2 |
| 10399623001074 | 2 |
| 10399623001075 | 2 |
| 10399623001076 | 2 |
| 10399623001077 | 2 |
| 10399623001078 | 2 |
| 10399623001079 | 2 |
| 10399623001080 | 2 |
| 10399616003006 | 2 |
| 10399616003007 | 2 |
| 10399616003008 | 2 |
| 10399616003009 | 2 |
| 10399616003013 | 2 |
| 10399616003022 | 2 |
| 10399616003023 | 2 |
| 10399616003024 | 2 |
| 10399616004026 | 2 |
| 10399616004027 | 2 |
| 10399616004045 | 2 |
| 10399616004062 | 2 |
| 10399616004063 | 2 |
| 10399616004066 | 2 |
| 10399616004068 | 2 |
| 10399616004069 | 2 |
| 10399616004070 | 2 |
| 10399616004071 | 2 |
| 10399616004075 | 2 |
| 10399623002000 | 2 |

| | |
|---|---|
| 10399623002001 | 2 |
| 10399623002002 | 2 |
| 10399623002003 | 2 |
| 10399623002004 | 2 |
| 10399623002005 | 2 |
| 10399623002006 | 2 |
| 10399623002007 | 2 |
| 10399623002008 | 2 |
| 10399623002009 | 2 |
| 10399623002010 | 2 |
| 10399623002011 | 2 |
| 10399623002012 | 2 |
| 10399623002013 | 2 |
| 10399623002014 | 2 |
| 10399623002017 | 2 |
| 10399623002018 | 2 |
| 10399623002019 | 2 |
| 10399616001000 | 2 |
| 10399616001001 | 2 |
| 10399616001002 | 2 |
| 10399616001003 | 2 |
| 10399616001004 | 2 |
| 10399616001005 | 2 |
| 10399616001006 | 2 |
| 10399616001007 | 2 |
| 10399616001032 | 2 |
| 10399616001035 | 2 |
| 10399616001036 | 2 |
| 10399616001037 | 2 |
| 10399616001038 | 2 |
| 10399616001039 | 2 |
| 10399616001040 | 2 |
| 10399616001041 | 2 |
| 10399616001042 | 2 |
| 10399616001051 | 2 |
| 10399616001052 | 2 |
| 10399616001053 | 2 |
| 10399616001054 | 2 |
| 10399616001055 | 2 |
| 10399616001056 | 2 |
| 10399616001057 | 2 |
| 10399616001058 | 2 |
| 10399616001133 | 2 |
| 10399617001000 | 2 |
| 10399617001001 | 2 |
| 10399616004000 | 2 |

| | |
|---|---|
| 10399616004001 | 2 |
| 10399616004002 | 2 |
| 10399616004003 | 2 |
| 10399616004004 | 2 |
| 10399616004005 | 2 |
| 10399616004006 | 2 |
| 10399616004007 | 2 |
| 10399616004008 | 2 |
| 10399616004009 | 2 |
| 10399616004010 | 2 |
| 10399616004011 | 2 |
| 10399616004012 | 2 |
| 10399616004013 | 2 |
| 10399616004014 | 2 |
| 10399616004015 | 2 |
| 10399616004016 | 2 |
| 10399616004017 | 2 |
| 10399616004018 | 2 |
| 10399616004019 | 2 |
| 10399616004020 | 2 |
| 10399616004021 | 2 |
| 10399616004022 | 2 |
| 10399616004023 | 2 |
| 10399616004024 | 2 |
| 10399616004025 | 2 |
| 10399616004028 | 2 |
| 10399616004029 | 2 |
| 10399616004030 | 2 |
| 10399616004031 | 2 |
| 10399616004032 | 2 |
| 10399616004033 | 2 |
| 10399616004034 | 2 |
| 10399616004035 | 2 |
| 10399616004036 | 2 |
| 10399616004037 | 2 |
| 10399616004038 | 2 |
| 10399616004039 | 2 |
| 10399616004040 | 2 |
| 10399616004041 | 2 |
| 10399616004042 | 2 |
| 10399616004043 | 2 |
| 10399616004044 | 2 |
| 10399616004046 | 2 |
| 10399616004047 | 2 |
| 10399616004048 | 2 |
| 10399616004049 | 2 |

| | |
|---|---|
| 10399616004050 | 2 |
| 10399616004057 | 2 |
| 10399616004061 | 2 |
| 10399616004067 | 2 |
| 10399616004072 | 2 |
| 10399616004073 | 2 |
| 10399616004076 | 2 |
| 10399616004077 | 2 |
| 10399623001000 | 2 |
| 10399624001000 | 2 |
| 10399624001001 | 2 |
| 10399624001002 | 2 |
| 10399624001003 | 2 |
| 10399624001004 | 2 |
| 10399624001005 | 2 |
| 10399624001010 | 2 |
| 10399624001011 | 2 |
| 10399624001012 | 2 |
| 10399624001013 | 2 |
| 10399624001021 | 2 |
| 10399624001026 | 2 |
| 10399624002000 | 2 |
| 10399624002001 | 2 |
| 10399624002002 | 2 |
| 10399624002003 | 2 |
| 10399624002004 | 2 |
| 10399624002005 | 2 |
| 10399624002006 | 2 |
| 10399624002007 | 2 |
| 10399624002008 | 2 |
| 10399624002009 | 2 |
| 10399624002010 | 2 |
| 10399624002011 | 2 |
| 10399624002012 | 2 |
| 10399624002013 | 2 |
| 10399624002014 | 2 |
| 10399624002015 | 2 |
| 10399624002016 | 2 |
| 10399624002017 | 2 |
| 10399624002018 | 2 |
| 10399624002019 | 2 |
| 10399624002020 | 2 |
| 10399624002021 | 2 |
| 10399624002022 | 2 |
| 10399624002023 | 2 |
| 10399624002024 | 2 |

| | |
|---|---|
| 10399624002025 | 2 |
| 10399624002026 | 2 |
| 10399624002027 | 2 |
| 10399624002028 | 2 |
| 10399624002029 | 2 |
| 10399624002030 | 2 |
| 10399624002031 | 2 |
| 10399624002032 | 2 |
| 10399624002033 | 2 |
| 10399624002034 | 2 |
| 10399624002035 | 2 |
| 10399624002036 | 2 |
| 10399624002037 | 2 |
| 10399624002038 | 2 |
| 10399624002042 | 2 |
| 10399624002043 | 2 |
| 10399624002049 | 2 |
| 10399618002026 | 2 |
| 10399618002027 | 2 |
| 10399618002028 | 2 |
| 10399619002027 | 2 |
| 10399619002034 | 2 |
| 10399619002035 | 2 |
| 10399619002039 | 2 |
| 10399619002040 | 2 |
| 10399619002041 | 2 |
| 10399619002042 | 2 |
| 10399619002043 | 2 |
| 10399619002044 | 2 |
| 10399619002045 | 2 |
| 10399619002046 | 2 |
| 10399619002047 | 2 |
| 10399619002048 | 2 |
| 10399619002049 | 2 |
| 10399619002050 | 2 |
| 10399619002051 | 2 |
| 10399619002052 | 2 |
| 10399619002053 | 2 |
| 10399619002054 | 2 |
| 10399619002055 | 2 |
| 10399623003026 | 2 |
| 10399623003027 | 2 |
| 10399623003032 | 2 |
| 10399623003040 | 2 |
| 10399623003041 | 2 |
| 10399623003042 | 2 |

| | |
|---|---|
| 10399623003043 | 2 |
| 10399623003046 | 2 |
| 10399623003047 | 2 |
| 10399623003048 | 2 |
| 10399623003049 | 2 |
| 10399623003050 | 2 |
| 10399623003051 | 2 |
| 10399623003054 | 2 |
| 10610504001000 | 2 |
| 10610504001001 | 2 |
| 10610504001002 | 2 |
| 10610504001003 | 2 |
| 10610504001004 | 2 |
| 10610504001006 | 2 |
| 10610504001007 | 2 |
| 10610504001008 | 2 |
| 10610504001009 | 2 |
| 10610504001010 | 2 |
| 10610504001011 | 2 |
| 10610504001012 | 2 |
| 10610504001013 | 2 |
| 10610504001014 | 2 |
| 10610504001015 | 2 |
| 10610504001016 | 2 |
| 10610504001017 | 2 |
| 10610504001018 | 2 |
| 10610504001019 | 2 |
| 10610504001020 | 2 |
| 10610504001021 | 2 |
| 10610504001022 | 2 |
| 10610504001023 | 2 |
| 10610504001024 | 2 |
| 10610504001025 | 2 |
| 10610504001026 | 2 |
| 10610504001027 | 2 |
| 10610504001028 | 2 |
| 10610504001029 | 2 |
| 10610504001030 | 2 |
| 10610504001031 | 2 |
| 10610504001032 | 2 |
| 10610504001033 | 2 |
| 10610504001034 | 2 |
| 10610504001035 | 2 |
| 10610504001036 | 2 |
| 10610504001037 | 2 |
| 10610504001038 | 2 |

| | |
|---|---|
| 10610504001039 | 2 |
| 10610504001040 | 2 |
| 10610504001041 | 2 |
| 10610504001042 | 2 |
| 10610504001043 | 2 |
| 10610504001044 | 2 |
| 10610504001045 | 2 |
| 10610504001046 | 2 |
| 10610504001047 | 2 |
| 10610504001048 | 2 |
| 10610504001049 | 2 |
| 10610504001050 | 2 |
| 10610504001051 | 2 |
| 10610504001052 | 2 |
| 10610504001053 | 2 |
| 10610504001054 | 2 |
| 10610504001055 | 2 |
| 10610504001056 | 2 |
| 10610504001057 | 2 |
| 10610504001058 | 2 |
| 10610504001059 | 2 |
| 10610504001060 | 2 |
| 10610504001061 | 2 |
| 10610504001062 | 2 |
| 10610504001063 | 2 |
| 10610504001064 | 2 |
| 10610504001065 | 2 |
| 10610504001066 | 2 |
| 10610504001070 | 2 |
| 10610504001080 | 2 |
| 10610504001081 | 2 |
| 10610504001082 | 2 |
| 10610504001083 | 2 |
| 10610504001093 | 2 |
| 10610504002006 | 2 |
| 10610504002007 | 2 |
| 10610504002008 | 2 |
| 10610504002009 | 2 |
| 10610504002010 | 2 |
| 10610504002011 | 2 |
| 10610504002012 | 2 |
| 10610504002013 | 2 |
| 10610504002014 | 2 |
| 10610504002015 | 2 |
| 10610504002016 | 2 |
| 10610504002017 | 2 |

| | |
|---|---|
| 10610504002018 | 2 |
| 10610504002019 | 2 |
| 10610504002020 | 2 |
| 10610504002023 | 2 |
| 10610504002024 | 2 |
| 10610504002025 | 2 |
| 10610504002026 | 2 |
| 10610504002027 | 2 |
| 10610504002028 | 2 |
| 10610504002029 | 2 |
| 10610504002030 | 2 |
| 10610504002031 | 2 |
| 10610504002032 | 2 |
| 10610504002033 | 2 |
| 10610504002034 | 2 |
| 10610504002035 | 2 |
| 10610504002036 | 2 |
| 10610504002037 | 2 |
| 10610504002038 | 2 |
| 10610504002039 | 2 |
| 10610504002040 | 2 |
| 10610504002041 | 2 |
| 10610504002042 | 2 |
| 10610504002043 | 2 |
| 10610504002044 | 2 |
| 10610504002045 | 2 |
| 10610504002046 | 2 |
| 10610504002047 | 2 |
| 10610504002048 | 2 |
| 10610504002049 | 2 |
| 10610504002050 | 2 |
| 10610504002051 | 2 |
| 10610504002052 | 2 |
| 10610504002053 | 2 |
| 10610504002054 | 2 |
| 10610504002055 | 2 |
| 10610504002056 | 2 |
| 10610504002061 | 2 |
| 10610504003009 | 2 |
| 10610504003010 | 2 |
| 10610504004000 | 2 |
| 10610504004001 | 2 |
| 10610504005000 | 2 |
| 10610504005001 | 2 |
| 10610504005002 | 2 |
| 10610504005003 | 2 |

| | |
|---|---|
| 10610504005004 | 2 |
| 10610504005005 | 2 |
| 10610504005006 | 2 |
| 10610504005007 | 2 |
| 10610504005008 | 2 |
| 10610504005009 | 2 |
| 10610504005010 | 2 |
| 10610504005011 | 2 |
| 10610504005012 | 2 |
| 10610504005013 | 2 |
| 10610504005014 | 2 |
| 10610504005015 | 2 |
| 10610504005016 | 2 |
| 10610504005017 | 2 |
| 10610504005018 | 2 |
| 10610504005019 | 2 |
| 10610504005020 | 2 |
| 10610504005021 | 2 |
| 10610504005022 | 2 |
| 10610504005023 | 2 |
| 10610504005024 | 2 |
| 10610504005025 | 2 |
| 10610504005026 | 2 |
| 10610504005027 | 2 |
| 10610504005028 | 2 |
| 10610504005029 | 2 |
| 10610504005030 | 2 |
| 10610504005031 | 2 |
| 10610504005032 | 2 |
| 10610504005033 | 2 |
| 10610504005034 | 2 |
| 10610504005035 | 2 |
| 10610504005036 | 2 |
| 10610504005037 | 2 |
| 10610504005038 | 2 |
| 10610504005039 | 2 |
| 10610504005040 | 2 |
| 10610504005041 | 2 |
| 10610504005042 | 2 |
| 10610504005043 | 2 |
| 10610504005044 | 2 |
| 10610504005045 | 2 |
| 10610504005046 | 2 |
| 10610504005047 | 2 |
| 10610504005048 | 2 |
| 10610504005049 | 2 |

| | |
|---|---|
| 10610504005050 | 2 |
| 10610504005051 | 2 |
| 10610504005052 | 2 |
| 10610504005053 | 2 |
| 10610504005054 | 2 |
| 10610504005055 | 2 |
| 10610504005056 | 2 |
| 10610504005057 | 2 |
| 10610504005058 | 2 |
| 10610504005059 | 2 |
| 10610504005062 | 2 |
| 10610504005065 | 2 |
| 10610505002035 | 2 |
| 10610505002036 | 2 |
| 10610505002037 | 2 |
| 10610504003000 | 2 |
| 10610504003001 | 2 |
| 10610504003002 | 2 |
| 10610504003014 | 2 |
| 10610504003015 | 2 |
| 10610504003016 | 2 |
| 10610504003017 | 2 |
| 10610504003018 | 2 |
| 10610504003081 | 2 |
| 10610504003082 | 2 |
| 10610504003083 | 2 |
| 10610504003084 | 2 |
| 10610504003085 | 2 |
| 10610505001016 | 2 |
| 10610505001017 | 2 |
| 10610505001021 | 2 |
| 10610505001022 | 2 |
| 10610505001023 | 2 |
| 10610505001024 | 2 |
| 10610505001026 | 2 |
| 10610505001027 | 2 |
| 10610505001028 | 2 |
| 10610505001029 | 2 |
| 10610505001030 | 2 |
| 10610505001032 | 2 |
| 10610505001035 | 2 |
| 10610505001036 | 2 |
| 10610505001037 | 2 |
| 10610505001038 | 2 |
| 10610505001039 | 2 |
| 10610505001040 | 2 |

| | |
|---|---|
| 10610505001041 | 2 |
| 10610505001042 | 2 |
| 10610505001043 | 2 |
| 10610505001044 | 2 |
| 10610505001045 | 2 |
| 10610505001046 | 2 |
| 10610505001047 | 2 |
| 10610505001048 | 2 |
| 10610505001049 | 2 |
| 10610505001050 | 2 |
| 10610505001051 | 2 |
| 10610505001052 | 2 |
| 10610505001053 | 2 |
| 10610505001054 | 2 |
| 10610505001055 | 2 |
| 10610505001056 | 2 |
| 10610505001057 | 2 |
| 10610505001058 | 2 |
| 10610505001059 | 2 |
| 10610505001063 | 2 |
| 10610505001064 | 2 |
| 10610505001065 | 2 |
| 10610505001066 | 2 |
| 10610505001067 | 2 |
| 10610505001068 | 2 |
| 10610505001069 | 2 |
| 10610505001070 | 2 |
| 10610505001071 | 2 |
| 10610505001072 | 2 |
| 10610505001073 | 2 |
| 10610505001074 | 2 |
| 10610505001075 | 2 |
| 10610505002005 | 2 |
| 10610505002006 | 2 |
| 10610505002007 | 2 |
| 10610505002018 | 2 |
| 10610505002019 | 2 |
| 10610505002020 | 2 |
| 10610505002031 | 2 |
| 10610505002032 | 2 |
| 10610505002038 | 2 |
| 10610505002039 | 2 |
| 10610505002040 | 2 |
| 10610505002041 | 2 |
| 10610505002055 | 2 |
| 10610505002056 | 2 |

| | |
|---|---|
| 10610505002057 | 2 |
| 10610505002058 | 2 |
| 10610505003000 | 2 |
| 10610505003001 | 2 |
| 10610505003002 | 2 |
| 10610505003003 | 2 |
| 10610505003004 | 2 |
| 10610505003005 | 2 |
| 10610505003006 | 2 |
| 10610505003007 | 2 |
| 10610505003008 | 2 |
| 10610505003009 | 2 |
| 10610505003010 | 2 |
| 10610505003011 | 2 |
| 10610505003012 | 2 |
| 10610505003013 | 2 |
| 10610505003014 | 2 |
| 10610505003015 | 2 |
| 10610505003016 | 2 |
| 10610505003017 | 2 |
| 10610505003018 | 2 |
| 10610505003019 | 2 |
| 10610505003020 | 2 |
| 10610505003021 | 2 |
| 10610505003022 | 2 |
| 10610505003023 | 2 |
| 10610505003024 | 2 |
| 10610505003025 | 2 |
| 10610505003026 | 2 |
| 10610505003027 | 2 |
| 10610505003028 | 2 |
| 10610505003029 | 2 |
| 10610505003030 | 2 |
| 10610505003031 | 2 |
| 10610505003032 | 2 |
| 10610505003033 | 2 |
| 10610505003034 | 2 |
| 10610505003035 | 2 |
| 10610505003036 | 2 |
| 10610505003037 | 2 |
| 10610505003038 | 2 |
| 10610505003039 | 2 |
| 10610505003044 | 2 |
| 10610505003045 | 2 |
| 10610505003046 | 2 |
| 10610505003047 | 2 |

| | |
|---|---|
| 10610505003048 | 2 |
| 10610505003049 | 2 |
| 10610505003050 | 2 |
| 10610505003052 | 2 |
| 10610505003053 | 2 |
| 10610505003054 | 2 |
| 10610505004001 | 2 |
| 10610505004002 | 2 |
| 10610505004003 | 2 |
| 10610505004004 | 2 |
| 10610505004005 | 2 |
| 10610505004006 | 2 |
| 10610505004007 | 2 |
| 10610505004008 | 2 |
| 10610505004009 | 2 |
| 10610505004010 | 2 |
| 10610505004011 | 2 |
| 10610505004012 | 2 |
| 10610505004016 | 2 |
| 10610505004026 | 2 |
| 10610505004027 | 2 |
| 10610505004032 | 2 |
| 10610505004041 | 2 |
| 10610505004042 | 2 |
| 10610505004049 | 2 |
| 10610505004050 | 2 |
| 10610505004051 | 2 |
| 10610505004058 | 2 |
| 10610505004059 | 2 |
| 10610505004060 | 2 |
| 10610505004061 | 2 |
| 10610505004062 | 2 |
| 10610505004065 | 2 |
| 10610505004066 | 2 |
| 10610505004067 | 2 |
| 10610505004068 | 2 |
| 10610505004069 | 2 |
| 10610505004070 | 2 |
| 10610505004072 | 2 |
| 10610505004073 | 2 |
| 10610505004074 | 2 |
| 10610505004075 | 2 |
| 10610505004076 | 2 |
| 10610505004077 | 2 |
| 10610505004078 | 2 |
| 10610505004079 | 2 |

| | |
|---|---|
| 10610505004080 | 2 |
| 10610505004081 | 2 |
| 10610505004082 | 2 |
| 10610505004083 | 2 |
| 10610505004084 | 2 |
| 10610505004085 | 2 |
| 10610504001005 | 2 |
| 10610504002000 | 2 |
| 10610504002001 | 2 |
| 10610504002002 | 2 |
| 10610504002003 | 2 |
| 10610504002004 | 2 |
| 10610504002005 | 2 |
| 10610504002021 | 2 |
| 10610504002022 | 2 |
| 10610504002057 | 2 |
| 10610504002058 | 2 |
| 10610504002059 | 2 |
| 10610504002060 | 2 |
| 10610504002062 | 2 |
| 10610504003003 | 2 |
| 10610504003004 | 2 |
| 10610504003005 | 2 |
| 10610504003006 | 2 |
| 10610504003007 | 2 |
| 10610504003008 | 2 |
| 10610504003011 | 2 |
| 10610504003012 | 2 |
| 10610504003013 | 2 |
| 10610504003019 | 2 |
| 10610504003020 | 2 |
| 10610504003021 | 2 |
| 10610504003022 | 2 |
| 10610504003023 | 2 |
| 10610504003024 | 2 |
| 10610504003025 | 2 |
| 10610504003026 | 2 |
| 10610504003027 | 2 |
| 10610504003028 | 2 |
| 10610504003029 | 2 |
| 10610504003030 | 2 |
| 10610504003031 | 2 |
| 10610504003032 | 2 |
| 10610504003037 | 2 |
| 10610504003038 | 2 |
| 10610504003039 | 2 |

| | |
|---|---|
| 10610504003040 | 2 |
| 10610504003041 | 2 |
| 10610504003042 | 2 |
| 10610504003044 | 2 |
| 10610504003062 | 2 |
| 10610504003063 | 2 |
| 10610504003064 | 2 |
| 10610504003065 | 2 |
| 10610504003066 | 2 |
| 10610504003067 | 2 |
| 10610504003068 | 2 |
| 10610504003069 | 2 |
| 10610504003070 | 2 |
| 10610504003071 | 2 |
| 10610504003072 | 2 |
| 10610504003073 | 2 |
| 10610504003074 | 2 |
| 10610504003077 | 2 |
| 10610504003078 | 2 |
| 10610504003079 | 2 |
| 10610504003080 | 2 |
| 10610504003088 | 2 |
| 10610504003089 | 2 |
| 10610504003090 | 2 |
| 10610504003091 | 2 |
| 10610504003092 | 2 |
| 10610504003093 | 2 |
| 10610504003094 | 2 |
| 10610504004031 | 2 |
| 10610504004032 | 2 |
| 10610504004033 | 2 |
| 10610504005061 | 2 |
| 10610504005063 | 2 |
| 10610504005064 | 2 |
| 10610505001031 | 2 |
| 10610505001033 | 2 |
| 10610505001034 | 2 |
| 10610505002008 | 2 |
| 10610505002009 | 2 |
| 10610505002010 | 2 |
| 10610505002011 | 2 |
| 10610505002012 | 2 |
| 10610505002013 | 2 |
| 10610505002014 | 2 |
| 10610505002015 | 2 |
| 10610505002016 | 2 |

| | |
|---|---|
| 10610505002017 | 2 |
| 10610505002033 | 2 |
| 10610505002034 | 2 |
| 10610505002042 | 2 |
| 10610505002043 | 2 |
| 10610505002044 | 2 |
| 10610505002045 | 2 |
| 10610505002046 | 2 |
| 10610505002047 | 2 |
| 10610505002048 | 2 |
| 10610505002049 | 2 |
| 10610505002050 | 2 |
| 10610505002051 | 2 |
| 10610505002052 | 2 |
| 10610505002053 | 2 |
| 10610505002059 | 2 |
| 10610505002060 | 2 |
| 10610505003040 | 2 |
| 10610505003041 | 2 |
| 10610505003042 | 2 |
| 10610505003043 | 2 |
| 10610505004086 | 2 |
| 10610505001000 | 2 |
| 10610505001001 | 2 |
| 10610505001002 | 2 |
| 10610505001003 | 2 |
| 10610505001004 | 2 |
| 10610505001005 | 2 |
| 10610505001006 | 2 |
| 10610505001007 | 2 |
| 10610505001008 | 2 |
| 10610505001009 | 2 |
| 10610505001010 | 2 |
| 10610505001011 | 2 |
| 10610505001012 | 2 |
| 10610505001013 | 2 |
| 10610505001014 | 2 |
| 10610505001015 | 2 |
| 10610505001018 | 2 |
| 10610505001019 | 2 |
| 10610505001020 | 2 |
| 10610505001025 | 2 |
| 10610505001060 | 2 |
| 10610505001061 | 2 |
| 10610505001062 | 2 |
| 10610505002000 | 2 |

| | |
|---|---|
| 10610505002001 | 2 |
| 10610505002002 | 2 |
| 10610505002003 | 2 |
| 10610505002004 | 2 |
| 10610505002021 | 2 |
| 10610505002022 | 2 |
| 10610505002023 | 2 |
| 10610505002024 | 2 |
| 10610505002025 | 2 |
| 10610505002026 | 2 |
| 10610505002027 | 2 |
| 10610505002028 | 2 |
| 10610505002029 | 2 |
| 10610505002030 | 2 |
| 10610505002054 | 2 |
| 10610505004000 | 2 |
| 10610505004017 | 2 |
| 10610506001000 | 2 |
| 10610506001001 | 2 |
| 10610506001002 | 2 |
| 10610506001003 | 2 |
| 10610506001004 | 2 |
| 10610506001005 | 2 |
| 10610506001006 | 2 |
| 10610506001007 | 2 |
| 10610506001008 | 2 |
| 10610506001009 | 2 |
| 10610506001010 | 2 |
| 10610506001011 | 2 |
| 10610506001012 | 2 |
| 10610506001013 | 2 |
| 10610506001014 | 2 |
| 10610506001015 | 2 |
| 10610506001016 | 2 |
| 10610506001017 | 2 |
| 10610506001018 | 2 |
| 10610506001019 | 2 |
| 10610506001020 | 2 |
| 10610506001021 | 2 |
| 10610506001022 | 2 |
| 10610506001023 | 2 |
| 10610506001024 | 2 |
| 10610506001025 | 2 |
| 10610506001026 | 2 |
| 10610506001027 | 2 |
| 10610506001028 | 2 |

| | |
|---|---|
| 10610506001029 | 2 |
| 10610506001030 | 2 |
| 10610506001031 | 2 |
| 10610506001032 | 2 |
| 10610506001033 | 2 |
| 10610506001034 | 2 |
| 10610506001035 | 2 |
| 10610506001036 | 2 |
| 10610506001037 | 2 |
| 10610506001038 | 2 |
| 10610506001039 | 2 |
| 10610506001040 | 2 |
| 10610506001041 | 2 |
| 10610506001042 | 2 |
| 10610506001043 | 2 |
| 10610506001044 | 2 |
| 10610506001045 | 2 |
| 10610506001046 | 2 |
| 10610506001047 | 2 |
| 10610506001048 | 2 |
| 10610506001049 | 2 |
| 10610506001050 | 2 |
| 10610506001051 | 2 |
| 10610506001052 | 2 |
| 10610506001053 | 2 |
| 10610506001054 | 2 |
| 10610506001055 | 2 |
| 10610506001056 | 2 |
| 10610506001057 | 2 |
| 10610506001058 | 2 |
| 10610506001059 | 2 |
| 10610506001060 | 2 |
| 10610506001061 | 2 |
| 10610506001062 | 2 |
| 10610506001063 | 2 |
| 10610506001064 | 2 |
| 10610506001065 | 2 |
| 10610506001066 | 2 |
| 10610506001067 | 2 |
| 10610506001068 | 2 |
| 10610506001069 | 2 |
| 10610506001070 | 2 |
| 10610506001071 | 2 |
| 10610506001072 | 2 |
| 10610506001073 | 2 |
| 10610506001074 | 2 |

| | |
|---|---|
| 10610506001075 | 2 |
| 10610506001076 | 2 |
| 10610506001077 | 2 |
| 10610506001078 | 2 |
| 10610506001079 | 2 |
| 10610506001080 | 2 |
| 10610506001081 | 2 |
| 10610506001082 | 2 |
| 10610506001083 | 2 |
| 10610506001084 | 2 |
| 10610506001085 | 2 |
| 10610506001086 | 2 |
| 10610506001087 | 2 |
| 10610506001088 | 2 |
| 10610506001089 | 2 |
| 10610506001090 | 2 |
| 10610506001091 | 2 |
| 10610506001092 | 2 |
| 10610506001093 | 2 |
| 10610506001094 | 2 |
| 10610506001095 | 2 |
| 10610506001096 | 2 |
| 10610506001097 | 2 |
| 10610506001098 | 2 |
| 10610506001099 | 2 |
| 10610506001100 | 2 |
| 10610506003000 | 2 |
| 10610506003001 | 2 |
| 10610506003002 | 2 |
| 10610506003003 | 2 |
| 10610506003004 | 2 |
| 10610506003005 | 2 |
| 10610506003006 | 2 |
| 10610506003007 | 2 |
| 10610506003008 | 2 |
| 10610506003009 | 2 |
| 10610506003010 | 2 |
| 10610506003011 | 2 |
| 10610506003012 | 2 |
| 10610506003013 | 2 |
| 10610506003014 | 2 |
| 10610506003015 | 2 |
| 10610506003016 | 2 |
| 10610506003017 | 2 |
| 10610506003018 | 2 |
| 10610506003019 | 2 |

| | |
|---|---|
| 10610506003020 | 2 |
| 10610506003021 | 2 |
| 10610506003022 | 2 |
| 10610506003023 | 2 |
| 10610506003024 | 2 |
| 10610506003025 | 2 |
| 10610506003026 | 2 |
| 10610506003027 | 2 |
| 10610506003028 | 2 |
| 10610506003029 | 2 |
| 10610506003030 | 2 |
| 10610506003031 | 2 |
| 10610506003032 | 2 |
| 10610506003033 | 2 |
| 10610506003034 | 2 |
| 10610506003035 | 2 |
| 10610506003036 | 2 |
| 10610506003037 | 2 |
| 10610506003038 | 2 |
| 10610506003039 | 2 |
| 10610506003040 | 2 |
| 10610506003041 | 2 |
| 10610506003042 | 2 |
| 10610506003043 | 2 |
| 10610506003044 | 2 |
| 10610506003045 | 2 |
| 10610506003046 | 2 |
| 10610506003047 | 2 |
| 10610506003048 | 2 |
| 10610506003049 | 2 |
| 10610506003050 | 2 |
| 10610506003051 | 2 |
| 10610506003052 | 2 |
| 10610506003053 | 2 |
| 10610506003054 | 2 |
| 10610506003055 | 2 |
| 10610506003056 | 2 |
| 10610506003060 | 2 |
| 10610506003061 | 2 |
| 10610506003062 | 2 |
| 10610506003063 | 2 |
| 10610506003064 | 2 |
| 10610506003065 | 2 |
| 10610506003066 | 2 |
| 10610506003067 | 2 |
| 10610506003068 | 2 |

| | |
|---|---|
| 10610506003069 | 2 |
| 10610506003070 | 2 |
| 10610506003071 | 2 |
| 10610506003072 | 2 |
| 10610501001000 | 2 |
| 10610501001001 | 2 |
| 10610501001002 | 2 |
| 10610501001003 | 2 |
| 10610501001004 | 2 |
| 10610501001005 | 2 |
| 10610501001006 | 2 |
| 10610501001007 | 2 |
| 10610501001008 | 2 |
| 10610501001009 | 2 |
| 10610501001010 | 2 |
| 10610501001011 | 2 |
| 10610501001012 | 2 |
| 10610501001013 | 2 |
| 10610501001014 | 2 |
| 10610501001015 | 2 |
| 10610501001016 | 2 |
| 10610501001017 | 2 |
| 10610501001018 | 2 |
| 10610501001019 | 2 |
| 10610501001020 | 2 |
| 10610501001021 | 2 |
| 10610501001022 | 2 |
| 10610501001023 | 2 |
| 10610501001024 | 2 |
| 10610501001025 | 2 |
| 10610501001026 | 2 |
| 10610501001027 | 2 |
| 10610501001028 | 2 |
| 10610501001029 | 2 |
| 10610501001030 | 2 |
| 10610501001031 | 2 |
| 10610501001032 | 2 |
| 10610501001033 | 2 |
| 10610501001034 | 2 |
| 10610501001035 | 2 |
| 10610501001036 | 2 |
| 10610501001037 | 2 |
| 10610501001038 | 2 |
| 10610501001039 | 2 |
| 10610501001040 | 2 |
| 10610501001103 | 2 |

| | |
|---|---|
| 10610501001104 | 2 |
| 10610501001105 | 2 |
| 10610501001106 | 2 |
| 10610501001109 | 2 |
| 10610501001110 | 2 |
| 10610501001111 | 2 |
| 10610501001112 | 2 |
| 10610501001113 | 2 |
| 10610501001114 | 2 |
| 10610501001115 | 2 |
| 10610501001116 | 2 |
| 10610501001117 | 2 |
| 10610501001118 | 2 |
| 10610501001119 | 2 |
| 10610501001120 | 2 |
| 10610501001121 | 2 |
| 10610501001122 | 2 |
| 10610501001123 | 2 |
| 10610501001124 | 2 |
| 10610501001125 | 2 |
| 10610501001126 | 2 |
| 10610501001127 | 2 |
| 10610501001128 | 2 |
| 10610501001129 | 2 |
| 10610501001130 | 2 |
| 10610501001131 | 2 |
| 10610501001132 | 2 |
| 10610501001136 | 2 |
| 10610501002000 | 2 |
| 10610501002001 | 2 |
| 10610501002002 | 2 |
| 10610501002003 | 2 |
| 10610501002013 | 2 |
| 10610501002014 | 2 |
| 10610501002016 | 2 |
| 10610501002017 | 2 |
| 10610501002018 | 2 |
| 10610501002022 | 2 |
| 10610501002023 | 2 |
| 10610501002024 | 2 |
| 10610501003000 | 2 |
| 10610501003001 | 2 |
| 10610501003002 | 2 |
| 10610501003003 | 2 |
| 10610501003004 | 2 |
| 10610501003005 | 2 |

| | |
|---|---|
| 10610501003006 | 2 |
| 10610501003007 | 2 |
| 10610501003008 | 2 |
| 10610501003009 | 2 |
| 10610501003010 | 2 |
| 10610501003011 | 2 |
| 10610501003012 | 2 |
| 10610501003013 | 2 |
| 10610501003014 | 2 |
| 10610501003015 | 2 |
| 10610501003016 | 2 |
| 10610501003017 | 2 |
| 10610501003018 | 2 |
| 10610501003019 | 2 |
| 10610501003020 | 2 |
| 10610501003021 | 2 |
| 10610501003022 | 2 |
| 10610501003023 | 2 |
| 10610501003024 | 2 |
| 10610501003025 | 2 |
| 10610501003026 | 2 |
| 10610501003027 | 2 |
| 10610501003028 | 2 |
| 10610501003029 | 2 |
| 10610501003030 | 2 |
| 10610501003031 | 2 |
| 10610501003032 | 2 |
| 10610501003033 | 2 |
| 10610501003034 | 2 |
| 10610501003035 | 2 |
| 10610501003036 | 2 |
| 10610501003037 | 2 |
| 10610501003038 | 2 |
| 10610501003039 | 2 |
| 10610501003040 | 2 |
| 10610501003041 | 2 |
| 10610501003042 | 2 |
| 10610501003043 | 2 |
| 10610501003044 | 2 |
| 10610501003045 | 2 |
| 10610501003046 | 2 |
| 10610501003047 | 2 |
| 10610501003048 | 2 |
| 10610501003049 | 2 |
| 10610501003050 | 2 |
| 10610501003051 | 2 |

| | |
|---|---|
| 10610501003052 | 2 |
| 10610501003053 | 2 |
| 10610501003054 | 2 |
| 10610501003055 | 2 |
| 10610501003056 | 2 |
| 10610501003057 | 2 |
| 10610501003058 | 2 |
| 10610501003059 | 2 |
| 10610501003060 | 2 |
| 10610501003061 | 2 |
| 10610501003062 | 2 |
| 10610501003063 | 2 |
| 10610501003064 | 2 |
| 10610501003065 | 2 |
| 10610501004000 | 2 |
| 10610501004001 | 2 |
| 10610501004002 | 2 |
| 10610501004003 | 2 |
| 10610501004004 | 2 |
| 10610501004005 | 2 |
| 10610501004006 | 2 |
| 10610501004007 | 2 |
| 10610501004008 | 2 |
| 10610501004009 | 2 |
| 10610501004010 | 2 |
| 10610501004011 | 2 |
| 10610501004012 | 2 |
| 10610501004013 | 2 |
| 10610501004014 | 2 |
| 10610501004015 | 2 |
| 10610501004016 | 2 |
| 10610501004017 | 2 |
| 10610501004018 | 2 |
| 10610501004019 | 2 |
| 10610501004020 | 2 |
| 10610501004021 | 2 |
| 10610501004022 | 2 |
| 10610501004023 | 2 |
| 10610501004024 | 2 |
| 10610501004025 | 2 |
| 10610501004026 | 2 |
| 10610501004027 | 2 |
| 10610501004028 | 2 |
| 10610501004029 | 2 |
| 10610501004030 | 2 |
| 10610501004031 | 2 |

| | |
|---|---|
| 10610501004032 | 2 |
| 10610501004033 | 2 |
| 10610501004034 | 2 |
| 10610501004035 | 2 |
| 10610501004036 | 2 |
| 10610501004037 | 2 |
| 10610501004038 | 2 |
| 10610501004039 | 2 |
| 10610501004040 | 2 |
| 10610501004041 | 2 |
| 10610501004042 | 2 |
| 10610501004043 | 2 |
| 10610501004044 | 2 |
| 10610501004045 | 2 |
| 10610501004046 | 2 |
| 10610501004047 | 2 |
| 10610501004048 | 2 |
| 10610501004049 | 2 |
| 10610501004050 | 2 |
| 10610502001015 | 2 |
| 10610502001016 | 2 |
| 10610502001017 | 2 |
| 10610502001018 | 2 |
| 10610502001019 | 2 |
| 10610502001020 | 2 |
| 10610502001021 | 2 |
| 10610502001022 | 2 |
| 10610502001023 | 2 |
| 10610502001024 | 2 |
| 10610502001025 | 2 |
| 10610502001083 | 2 |
| 10610502001084 | 2 |
| 10610502001085 | 2 |
| 10610502001086 | 2 |
| 10610502001087 | 2 |
| 10610502001088 | 2 |
| 10610502001089 | 2 |
| 10610503001016 | 2 |
| 10610503001019 | 2 |
| 10610503001022 | 2 |
| 10610503001023 | 2 |
| 10610503001024 | 2 |
| 10610503001025 | 2 |
| 10610503001026 | 2 |
| 10610503001027 | 2 |
| 10610503001028 | 2 |

| | |
|---|---|
| 10610503002000 | 2 |
| 10610503002001 | 2 |
| 10610503002002 | 2 |
| 10610503002003 | 2 |
| 10610503002004 | 2 |
| 10610503002005 | 2 |
| 10610503002009 | 2 |
| 10610503002010 | 2 |
| 10610503002011 | 2 |
| 10610503002012 | 2 |
| 10610503002013 | 2 |
| 10610503002014 | 2 |
| 10610503002015 | 2 |
| 10610503002016 | 2 |
| 10610503002022 | 2 |
| 10610503002023 | 2 |
| 10610503002024 | 2 |
| 10610503002025 | 2 |
| 10610503002026 | 2 |
| 10610503002027 | 2 |
| 10610503002028 | 2 |
| 10610503002029 | 2 |
| 10610503002030 | 2 |
| 10610503002031 | 2 |
| 10610503002032 | 2 |
| 10610503002033 | 2 |
| 10610503002034 | 2 |
| 10610503002035 | 2 |
| 10610503002036 | 2 |
| 10610503002037 | 2 |
| 10610503002038 | 2 |
| 10610503002039 | 2 |
| 10610503002040 | 2 |
| 10610503002041 | 2 |
| 10610503002042 | 2 |
| 10610503002043 | 2 |
| 10610503002044 | 2 |
| 10610503002045 | 2 |
| 10610503002046 | 2 |
| 10610503002047 | 2 |
| 10610503002048 | 2 |
| 10610503002049 | 2 |
| 10610503002050 | 2 |
| 10610503002053 | 2 |
| 10610503002054 | 2 |
| 10610503002055 | 2 |

| | |
|---|---|
| 10610503002056 | 2 |
| 10610503002057 | 2 |
| 10610503002058 | 2 |
| 10610503003000 | 2 |
| 10610503003001 | 2 |
| 10610503003002 | 2 |
| 10610503003003 | 2 |
| 10610503003004 | 2 |
| 10610503003005 | 2 |
| 10610503003006 | 2 |
| 10610503003007 | 2 |
| 10610503003008 | 2 |
| 10610503003009 | 2 |
| 10610503003010 | 2 |
| 10610503003011 | 2 |
| 10610503003012 | 2 |
| 10610503003013 | 2 |
| 10610503003014 | 2 |
| 10610503003015 | 2 |
| 10610503003016 | 2 |
| 10610503003017 | 2 |
| 10610503003018 | 2 |
| 10610503003019 | 2 |
| 10610503003020 | 2 |
| 10610503003021 | 2 |
| 10610503003022 | 2 |
| 10610503003023 | 2 |
| 10610503003024 | 2 |
| 10610503003025 | 2 |
| 10610503003026 | 2 |
| 10610503003027 | 2 |
| 10610503003028 | 2 |
| 10610503003029 | 2 |
| 10610503003030 | 2 |
| 10610503003031 | 2 |
| 10610503003032 | 2 |
| 10610503003033 | 2 |
| 10610503003034 | 2 |
| 10610503003035 | 2 |
| 10610503003036 | 2 |
| 10610503003037 | 2 |
| 10610503003038 | 2 |
| 10610503003039 | 2 |
| 10610503003040 | 2 |
| 10610503003041 | 2 |
| 10610503003042 | 2 |

| | |
|---|---|
| 10610503003043 | 2 |
| 10610503003044 | 2 |
| 10610503003045 | 2 |
| 10610503003046 | 2 |
| 10610503003047 | 2 |
| 10610503004000 | 2 |
| 10610503004001 | 2 |
| 10610503004002 | 2 |
| 10610503004003 | 2 |
| 10610503004004 | 2 |
| 10610503004005 | 2 |
| 10610503004006 | 2 |
| 10610503004007 | 2 |
| 10610503004008 | 2 |
| 10610503004009 | 2 |
| 10610503004010 | 2 |
| 10610503004011 | 2 |
| 10610503004012 | 2 |
| 10610503004013 | 2 |
| 10610503004014 | 2 |
| 10610503004015 | 2 |
| 10610503004016 | 2 |
| 10610503004017 | 2 |
| 10610503004018 | 2 |
| 10610503004019 | 2 |
| 10610503004020 | 2 |
| 10610503004021 | 2 |
| 10610503004022 | 2 |
| 10610503004023 | 2 |
| 10610503004024 | 2 |
| 10610503004025 | 2 |
| 10610503004026 | 2 |
| 10610503004027 | 2 |
| 10610503004028 | 2 |
| 10610503004029 | 2 |
| 10610503004030 | 2 |
| 10610503004031 | 2 |
| 10610503004032 | 2 |
| 10610503004033 | 2 |
| 10610503004034 | 2 |
| 10610503004035 | 2 |
| 10610503004036 | 2 |
| 10610503004037 | 2 |
| 10610503004038 | 2 |
| 10610503004039 | 2 |
| 10610503004040 | 2 |

| | |
|---|---|
| 10610503004041 | 2 |
| 10610503004042 | 2 |
| 10610503004043 | 2 |
| 10610503004044 | 2 |
| 10610503004045 | 2 |
| 10610503004046 | 2 |
| 10610503004047 | 2 |
| 10610503004048 | 2 |
| 10610503004049 | 2 |
| 10610503004050 | 2 |
| 10610503005003 | 2 |
| 10610503006000 | 2 |
| 10610503006001 | 2 |
| 10610503006002 | 2 |
| 10610503006003 | 2 |
| 10610503006004 | 2 |
| 10610503006005 | 2 |
| 10610503006006 | 2 |
| 10610503006007 | 2 |
| 10610503006008 | 2 |
| 10610503006009 | 2 |
| 10610503006010 | 2 |
| 10610503006011 | 2 |
| 10610503006012 | 2 |
| 10610503006013 | 2 |
| 10610503006014 | 2 |
| 10610503006015 | 2 |
| 10610503006016 | 2 |
| 10610503006017 | 2 |
| 10610503006018 | 2 |
| 10610503006019 | 2 |
| 10610503006020 | 2 |
| 10610503006021 | 2 |
| 10610503006022 | 2 |
| 10610503006023 | 2 |
| 10610503006024 | 2 |
| 10610503006025 | 2 |
| 10610503006026 | 2 |
| 10610503006027 | 2 |
| 10610503006028 | 2 |
| 10610503006029 | 2 |
| 10610503006030 | 2 |
| 10610503006031 | 2 |
| 10610503006032 | 2 |
| 10610503006033 | 2 |
| 10610504001067 | 2 |

| | |
|---|---|
| 10610504001068 | 2 |
| 10610504001069 | 2 |
| 10610504001071 | 2 |
| 10610504001072 | 2 |
| 10610504001073 | 2 |
| 10610504001074 | 2 |
| 10610504001075 | 2 |
| 10610504001076 | 2 |
| 10610504001077 | 2 |
| 10610504001078 | 2 |
| 10610504001079 | 2 |
| 10610504001084 | 2 |
| 10610504001085 | 2 |
| 10610504001086 | 2 |
| 10610504001087 | 2 |
| 10610504001088 | 2 |
| 10610504001089 | 2 |
| 10610504001090 | 2 |
| 10610504001091 | 2 |
| 10610504001092 | 2 |
| 10610504001094 | 2 |
| 10610504004017 | 2 |
| 10610504004018 | 2 |
| 10610504004048 | 2 |
| 10610504004049 | 2 |
| 10610504004050 | 2 |
| 10610504004052 | 2 |
| 10610504004053 | 2 |
| 10610504004054 | 2 |
| 10610504004055 | 2 |
| 10610504004056 | 2 |
| 10610504004057 | 2 |
| 10610504004058 | 2 |
| 10610504004059 | 2 |
| 10610504004060 | 2 |
| 10610504004061 | 2 |
| 10610504004062 | 2 |
| 10610504004063 | 2 |
| 10610504004064 | 2 |
| 10610504004065 | 2 |
| 10610504004066 | 2 |
| 10610504004067 | 2 |
| 10610504004068 | 2 |
| 10610504004069 | 2 |
| 10610504004070 | 2 |
| 10610504004071 | 2 |

| | |
|---|---|
| 10610504004072 | 2 |
| 10610504004073 | 2 |
| 10610504004109 | 2 |
| 10610504004110 | 2 |
| 10610504004111 | 2 |
| 10610504004112 | 2 |
| 10610504004113 | 2 |
| 10610504004114 | 2 |
| 10610504004115 | 2 |
| 10610504004116 | 2 |
| 10610504004117 | 2 |
| 10610504003033 | 2 |
| 10610504003034 | 2 |
| 10610504003035 | 2 |
| 10610504003036 | 2 |
| 10610504003043 | 2 |
| 10610504003045 | 2 |
| 10610504003046 | 2 |
| 10610504003047 | 2 |
| 10610504003048 | 2 |
| 10610504003049 | 2 |
| 10610504003050 | 2 |
| 10610504003051 | 2 |
| 10610504003052 | 2 |
| 10610504003053 | 2 |
| 10610504003054 | 2 |
| 10610504003055 | 2 |
| 10610504003056 | 2 |
| 10610504003057 | 2 |
| 10610504003058 | 2 |
| 10610504003059 | 2 |
| 10610504003060 | 2 |
| 10610504003061 | 2 |
| 10610504003075 | 2 |
| 10610504003076 | 2 |
| 10610504003086 | 2 |
| 10610504003087 | 2 |
| 10610504003095 | 2 |
| 10610504004002 | 2 |
| 10610504004003 | 2 |
| 10610504004004 | 2 |
| 10610504004005 | 2 |
| 10610504004006 | 2 |
| 10610504004007 | 2 |
| 10610504004008 | 2 |
| 10610504004009 | 2 |

| | |
|---|---|
| 10610504004010 | 2 |
| 10610504004011 | 2 |
| 10610504004012 | 2 |
| 10610504004013 | 2 |
| 10610504004014 | 2 |
| 10610504004015 | 2 |
| 10610504004016 | 2 |
| 10610504004019 | 2 |
| 10610504004020 | 2 |
| 10610504004021 | 2 |
| 10610504004022 | 2 |
| 10610504004023 | 2 |
| 10610504004024 | 2 |
| 10610504004025 | 2 |
| 10610504004026 | 2 |
| 10610504004027 | 2 |
| 10610504004028 | 2 |
| 10610504004029 | 2 |
| 10610504004030 | 2 |
| 10610504004034 | 2 |
| 10610504004035 | 2 |
| 10610504004036 | 2 |
| 10610504004037 | 2 |
| 10610504004038 | 2 |
| 10610504004039 | 2 |
| 10610504004040 | 2 |
| 10610504004041 | 2 |
| 10610504004042 | 2 |
| 10610504004043 | 2 |
| 10610504004044 | 2 |
| 10610504004045 | 2 |
| 10610504004046 | 2 |
| 10610504004047 | 2 |
| 10610504004051 | 2 |
| 10610504004074 | 2 |
| 10610504004075 | 2 |
| 10610504004076 | 2 |
| 10610504004077 | 2 |
| 10610504004078 | 2 |
| 10610504004079 | 2 |
| 10610504004080 | 2 |
| 10610504004081 | 2 |
| 10610504004082 | 2 |
| 10610504004083 | 2 |
| 10610504004084 | 2 |
| 10610504004085 | 2 |

| | |
|---|---|
| 10610504004086 | 2 |
| 10610504004087 | 2 |
| 10610504004088 | 2 |
| 10610504004089 | 2 |
| 10610504004090 | 2 |
| 10610504004091 | 2 |
| 10610504004092 | 2 |
| 10610504004093 | 2 |
| 10610504004094 | 2 |
| 10610504004095 | 2 |
| 10610504004096 | 2 |
| 10610504004097 | 2 |
| 10610504004098 | 2 |
| 10610504004099 | 2 |
| 10610504004100 | 2 |
| 10610504004101 | 2 |
| 10610504004102 | 2 |
| 10610504004103 | 2 |
| 10610504004104 | 2 |
| 10610504004105 | 2 |
| 10610504004106 | 2 |
| 10610504004107 | 2 |
| 10610504004108 | 2 |
| 10610504004118 | 2 |
| 10610504004119 | 2 |
| 10610504004120 | 2 |
| 10610504004121 | 2 |
| 10610504004122 | 2 |
| 10610504005060 | 2 |
| 10610501001087 | 2 |
| 10610501001088 | 2 |
| 10610501001089 | 2 |
| 10610501001090 | 2 |
| 10610501001091 | 2 |
| 10610501001092 | 2 |
| 10610501001093 | 2 |
| 10610501001094 | 2 |
| 10610501001095 | 2 |
| 10610501001096 | 2 |
| 10610501001097 | 2 |
| 10610501001098 | 2 |
| 10610501001099 | 2 |
| 10610501001100 | 2 |
| 10610501001101 | 2 |
| 10610501001102 | 2 |
| 10610501001135 | 2 |

| | |
|---|---|
| 10610501002015 | 2 |
| 10610501002064 | 2 |
| 10610501002065 | 2 |
| 10610501002066 | 2 |
| 10610501002067 | 2 |
| 10610501002068 | 2 |
| 10610501002069 | 2 |
| 10610501002070 | 2 |
| 10610501002071 | 2 |
| 10610501002086 | 2 |
| 10610501002087 | 2 |
| 10610501002089 | 2 |
| 10610501002090 | 2 |
| 10610501002094 | 2 |
| 10610501002095 | 2 |
| 10610501002096 | 2 |
| 10610501002097 | 2 |
| 10610501002099 | 2 |
| 10610501002100 | 2 |
| 10610501002101 | 2 |
| 10610501002102 | 2 |
| 10610501002103 | 2 |
| 10610501002104 | 2 |
| 10610501002105 | 2 |
| 10610501002106 | 2 |
| 10610501002107 | 2 |
| 10610501002108 | 2 |
| 10610501002109 | 2 |
| 10610501002110 | 2 |
| 10610501002111 | 2 |
| 10610501002112 | 2 |
| 10610501002113 | 2 |
| 10610501002114 | 2 |
| 10610501002115 | 2 |
| 10610501002116 | 2 |
| 10610501002117 | 2 |
| 10610501002118 | 2 |
| 10610501002119 | 2 |
| 10610501002120 | 2 |
| 10610501002121 | 2 |
| 10610501002122 | 2 |
| 10610501002123 | 2 |
| 10610501002124 | 2 |
| 10610501002125 | 2 |
| 10610501002126 | 2 |
| 10610501002127 | 2 |

| | |
|---|---|
| 10610501002128 | 2 |
| 10610501002129 | 2 |
| 10610501002130 | 2 |
| 10610501002131 | 2 |
| 10610501002132 | 2 |
| 10610501002133 | 2 |
| 10610501002134 | 2 |
| 10610501002135 | 2 |
| 10610501002136 | 2 |
| 10610501002137 | 2 |
| 10610501002138 | 2 |
| 10610501002139 | 2 |
| 10610501002140 | 2 |
| 10610501002141 | 2 |
| 10610501002142 | 2 |
| 10610501002143 | 2 |
| 10610501002144 | 2 |
| 10610501002145 | 2 |
| 10610501002146 | 2 |
| 10610501002147 | 2 |
| 10610501002148 | 2 |
| 10610501002149 | 2 |
| 10610501002150 | 2 |
| 10610501002151 | 2 |
| 10610501002152 | 2 |
| 10610501002153 | 2 |
| 10610501002154 | 2 |
| 10610501002155 | 2 |
| 10610501002156 | 2 |
| 10610501002157 | 2 |
| 10610501002158 | 2 |
| 10610501002159 | 2 |
| 10610501002160 | 2 |
| 10610501002161 | 2 |
| 10610501002164 | 2 |
| 10610501002165 | 2 |
| 10610501002166 | 2 |
| 10610501002167 | 2 |
| 10610501002175 | 2 |
| 10610501002176 | 2 |
| 10610501002177 | 2 |
| 10610501002178 | 2 |
| 10610501002179 | 2 |
| 10610501002180 | 2 |
| 10610501002181 | 2 |
| 10610501002182 | 2 |

| | |
|---|---|
| 10610501002183 | 2 |
| 10610501002184 | 2 |
| 10610501002185 | 2 |
| 10610501002186 | 2 |
| 10610501002187 | 2 |
| 10610501002190 | 2 |
| 10610501002191 | 2 |
| 10610505003051 | 2 |
| 10610505003055 | 2 |
| 10610505004013 | 2 |
| 10610505004014 | 2 |
| 10610505004015 | 2 |
| 10610505004018 | 2 |
| 10610505004019 | 2 |
| 10610505004020 | 2 |
| 10610505004021 | 2 |
| 10610505004022 | 2 |
| 10610505004023 | 2 |
| 10610505004024 | 2 |
| 10610505004025 | 2 |
| 10610505004028 | 2 |
| 10610505004029 | 2 |
| 10610505004030 | 2 |
| 10610505004031 | 2 |
| 10610505004033 | 2 |
| 10610505004034 | 2 |
| 10610505004035 | 2 |
| 10610505004036 | 2 |
| 10610505004037 | 2 |
| 10610505004038 | 2 |
| 10610505004039 | 2 |
| 10610505004040 | 2 |
| 10610505004043 | 2 |
| 10610505004044 | 2 |
| 10610505004045 | 2 |
| 10610505004046 | 2 |
| 10610505004047 | 2 |
| 10610505004048 | 2 |
| 10610505004052 | 2 |
| 10610505004053 | 2 |
| 10610505004054 | 2 |
| 10610505004055 | 2 |
| 10610505004056 | 2 |
| 10610505004057 | 2 |
| 10610505004063 | 2 |
| 10610505004064 | 2 |

| | |
|---|---|
| 10610505004071 | 2 |
| 10610506002000 | 2 |
| 10610506002001 | 2 |
| 10610506002002 | 2 |
| 10610506002003 | 2 |
| 10610506002004 | 2 |
| 10610506002005 | 2 |
| 10610506002006 | 2 |
| 10610506002007 | 2 |
| 10610506002008 | 2 |
| 10610506002009 | 2 |
| 10610506002010 | 2 |
| 10610506002011 | 2 |
| 10610506002012 | 2 |
| 10610506002013 | 2 |
| 10610506002014 | 2 |
| 10610506002015 | 2 |
| 10610506002016 | 2 |
| 10610506002017 | 2 |
| 10610506002018 | 2 |
| 10610506002019 | 2 |
| 10610506002020 | 2 |
| 10610506002021 | 2 |
| 10610506002022 | 2 |
| 10610506002023 | 2 |
| 10610506002024 | 2 |
| 10610506002025 | 2 |
| 10610506002026 | 2 |
| 10610506002027 | 2 |
| 10610506002028 | 2 |
| 10610506002029 | 2 |
| 10610506002030 | 2 |
| 10610506002031 | 2 |
| 10610506002032 | 2 |
| 10610506002033 | 2 |
| 10610506002034 | 2 |
| 10610506002035 | 2 |
| 10610506002036 | 2 |
| 10610506002037 | 2 |
| 10610506002038 | 2 |
| 10610506002039 | 2 |
| 10610506002040 | 2 |
| 10610506002041 | 2 |
| 10610506002042 | 2 |
| 10610506002043 | 2 |
| 10610506002044 | 2 |

| | |
|---|---|
| 10610506002045 | 2 |
| 10610506002046 | 2 |
| 10610506002047 | 2 |
| 10610506002048 | 2 |
| 10610506002049 | 2 |
| 10610506002050 | 2 |
| 10610506002051 | 2 |
| 10610506002052 | 2 |
| 10610506002053 | 2 |
| 10610506002054 | 2 |
| 10610506002055 | 2 |
| 10610506002056 | 2 |
| 10610506002057 | 2 |
| 10610506002058 | 2 |
| 10610506002059 | 2 |
| 10610506002060 | 2 |
| 10610506002061 | 2 |
| 10610506002062 | 2 |
| 10610506002063 | 2 |
| 10610506002064 | 2 |
| 10610506002065 | 2 |
| 10610506002066 | 2 |
| 10610506002067 | 2 |
| 10610506002068 | 2 |
| 10610506002069 | 2 |
| 10610506002070 | 2 |
| 10610506002071 | 2 |
| 10610506002072 | 2 |
| 10610506002073 | 2 |
| 10610506002074 | 2 |
| 10610506002075 | 2 |
| 10610506002076 | 2 |
| 10610506002077 | 2 |
| 10610506002078 | 2 |
| 10610506002079 | 2 |
| 10610506002080 | 2 |
| 10610506002081 | 2 |
| 10610506002082 | 2 |
| 10610506002083 | 2 |
| 10610506002084 | 2 |
| 10610506002085 | 2 |
| 10610506002086 | 2 |
| 10610506002087 | 2 |
| 10610506002088 | 2 |
| 10610506002089 | 2 |
| 10610506002090 | 2 |

| | |
|---|---|
| 10610506002091 | 2 |
| 10610506002092 | 2 |
| 10610506002093 | 2 |
| 10610506002094 | 2 |
| 10610506002095 | 2 |
| 10610506002096 | 2 |
| 10610506002097 | 2 |
| 10610506002098 | 2 |
| 10610506002099 | 2 |
| 10610506002100 | 2 |
| 10610506002101 | 2 |
| 10610506002102 | 2 |
| 10610506002103 | 2 |
| 10610506002104 | 2 |
| 10610506002105 | 2 |
| 10610506002106 | 2 |
| 10610506003057 | 2 |
| 10610506003058 | 2 |
| 10610506003059 | 2 |
| 10610501001041 | 2 |
| 10610501001042 | 2 |
| 10610501001043 | 2 |
| 10610501001044 | 2 |
| 10610501001045 | 2 |
| 10610501001046 | 2 |
| 10610501001047 | 2 |
| 10610501001048 | 2 |
| 10610501001049 | 2 |
| 10610501001050 | 2 |
| 10610501001051 | 2 |
| 10610501001052 | 2 |
| 10610501001053 | 2 |
| 10610501001054 | 2 |
| 10610501001055 | 2 |
| 10610501001056 | 2 |
| 10610501001057 | 2 |
| 10610501001058 | 2 |
| 10610501001059 | 2 |
| 10610501001060 | 2 |
| 10610501001061 | 2 |
| 10610501001062 | 2 |
| 10610501001063 | 2 |
| 10610501001064 | 2 |
| 10610501001065 | 2 |
| 10610501001066 | 2 |
| 10610501001067 | 2 |

| | |
|---|---|
| 10610501001068 | 2 |
| 10610501001069 | 2 |
| 10610501001070 | 2 |
| 10610501001071 | 2 |
| 10610501001072 | 2 |
| 10610501001073 | 2 |
| 10610501001074 | 2 |
| 10610501001075 | 2 |
| 10610501001076 | 2 |
| 10610501001077 | 2 |
| 10610501001078 | 2 |
| 10610501001079 | 2 |
| 10610501001080 | 2 |
| 10610501001081 | 2 |
| 10610501001082 | 2 |
| 10610501001083 | 2 |
| 10610501001084 | 2 |
| 10610501001085 | 2 |
| 10610501001086 | 2 |
| 10610501001107 | 2 |
| 10610501001108 | 2 |
| 10610501001133 | 2 |
| 10610501001134 | 2 |
| 10610501002072 | 2 |
| 10610501002073 | 2 |
| 10610501002074 | 2 |
| 10610501002075 | 2 |
| 10610501002076 | 2 |
| 10610501002077 | 2 |
| 10610501002078 | 2 |
| 10610501002079 | 2 |
| 10610501002080 | 2 |
| 10610501002081 | 2 |
| 10610501002082 | 2 |
| 10610501002083 | 2 |
| 10610501002084 | 2 |
| 10610501002085 | 2 |
| 10610501002088 | 2 |
| 10610501002091 | 2 |
| 10610501002092 | 2 |
| 10610501002093 | 2 |
| 10610501002098 | 2 |
| 10610501002188 | 2 |
| 10610501002192 | 2 |
| 10610502001005 | 2 |
| 10610502001006 | 2 |

| | |
|---|---|
| 10610502001007 | 2 |
| 10610502001008 | 2 |
| 10610502001009 | 2 |
| 10610502001010 | 2 |
| 10610502001011 | 2 |
| 10610502001012 | 2 |
| 10610502001013 | 2 |
| 10610502001014 | 2 |
| 10610502001026 | 2 |
| 10610502001027 | 2 |
| 10610502001028 | 2 |
| 10610502001029 | 2 |
| 10610502001030 | 2 |
| 10610502001031 | 2 |
| 10610502001032 | 2 |
| 10610502001033 | 2 |
| 10610502001034 | 2 |
| 10610502001035 | 2 |
| 10610502001036 | 2 |
| 10610502001037 | 2 |
| 10610502001038 | 2 |
| 10610502001039 | 2 |
| 10610502001040 | 2 |
| 10610502001041 | 2 |
| 10610502001042 | 2 |
| 10610502001043 | 2 |
| 10610502001044 | 2 |
| 10610502001046 | 2 |
| 10610502001047 | 2 |
| 10610502001049 | 2 |
| 10610502001050 | 2 |
| 10610502001052 | 2 |
| 10610502001053 | 2 |
| 10610502001054 | 2 |
| 10610502001055 | 2 |
| 10610502001056 | 2 |
| 10610502001057 | 2 |
| 10610502001058 | 2 |
| 10610502001059 | 2 |
| 10610502001060 | 2 |
| 10610502001061 | 2 |
| 10610502001062 | 2 |
| 10610502001063 | 2 |
| 10610502001066 | 2 |
| 10610502001067 | 2 |
| 10610502001068 | 2 |

| | |
|---|---|
| 10610502001069 | 2 |
| 10610502001070 | 2 |
| 10610502001071 | 2 |
| 10610502001072 | 2 |
| 10610502001073 | 2 |
| 10610502001074 | 2 |
| 10610502001075 | 2 |
| 10610502001076 | 2 |
| 10610502001077 | 2 |
| 10610502001078 | 2 |
| 10610502001079 | 2 |
| 10610502001080 | 2 |
| 10610502001081 | 2 |
| 10610502001082 | 2 |
| 10610502001090 | 2 |
| 10610502001091 | 2 |
| 10610502001092 | 2 |
| 10610502001093 | 2 |
| 10610502001094 | 2 |
| 10610502001095 | 2 |
| 10610502001096 | 2 |
| 10610502001097 | 2 |
| 10610502001099 | 2 |
| 10610502001100 | 2 |
| 10610502001101 | 2 |
| 10610502001102 | 2 |
| 10610502001103 | 2 |
| 10610502001104 | 2 |
| 10610502001105 | 2 |
| 10610502001106 | 2 |
| 10610502001107 | 2 |
| 10610502001118 | 2 |
| 10610502001121 | 2 |
| 10610503001029 | 2 |
| 10610503001041 | 2 |
| 10610503001042 | 2 |
| 10610503001043 | 2 |
| 10610503001044 | 2 |
| 10610503001045 | 2 |
| 10610503001046 | 2 |
| 10610503001047 | 2 |
| 10610503001048 | 2 |
| 10610503001049 | 2 |
| 10610503001050 | 2 |
| 10610503001051 | 2 |
| 10610503005000 | 2 |

| | |
|---|---|
| 10610503005001 | 2 |
| 10610503005002 | 2 |
| 10610503005004 | 2 |
| 10610503005005 | 2 |
| 10610503005006 | 2 |
| 10610503005007 | 2 |
| 10610503005008 | 2 |
| 10610503005009 | 2 |
| 10610503005010 | 2 |
| 10610503005011 | 2 |
| 10610503005012 | 2 |
| 10610503005013 | 2 |
| 10610503005014 | 2 |
| 10610503005015 | 2 |
| 10610503005016 | 2 |
| 10610503005017 | 2 |
| 10610503005018 | 2 |
| 10610503005019 | 2 |
| 10610503005020 | 2 |
| 10610503005021 | 2 |
| 10610503005022 | 2 |
| 10610503005023 | 2 |
| 10610503005024 | 2 |
| 10610503005025 | 2 |
| 10610503005026 | 2 |
| 10610503005027 | 2 |
| 10610503005028 | 2 |
| 10610503005029 | 2 |
| 10610503005030 | 2 |
| 10610503005031 | 2 |
| 10610503005032 | 2 |
| 10610503005033 | 2 |
| 10610503005034 | 2 |
| 10610503005035 | 2 |
| 10610503005036 | 2 |
| 10610503005037 | 2 |
| 10610503005038 | 2 |
| 10610501002004 | 2 |
| 10610501002005 | 2 |
| 10610501002006 | 2 |
| 10610501002007 | 2 |
| 10610501002008 | 2 |
| 10610501002009 | 2 |
| 10610501002010 | 2 |
| 10610501002011 | 2 |
| 10610501002012 | 2 |

| | |
|---|---|
| 10610501002019 | 2 |
| 10610501002020 | 2 |
| 10610501002021 | 2 |
| 10610501002025 | 2 |
| 10610501002026 | 2 |
| 10610501002027 | 2 |
| 10610501002028 | 2 |
| 10610501002029 | 2 |
| 10610501002030 | 2 |
| 10610501002031 | 2 |
| 10610501002032 | 2 |
| 10610501002033 | 2 |
| 10610501002034 | 2 |
| 10610501002035 | 2 |
| 10610501002036 | 2 |
| 10610501002037 | 2 |
| 10610501002038 | 2 |
| 10610501002039 | 2 |
| 10610501002040 | 2 |
| 10610501002041 | 2 |
| 10610501002043 | 2 |
| 10610501002044 | 2 |
| 10610501002045 | 2 |
| 10610501002046 | 2 |
| 10610501002047 | 2 |
| 10610501002048 | 2 |
| 10610501002049 | 2 |
| 10610501002050 | 2 |
| 10610501002055 | 2 |
| 10610501002056 | 2 |
| 10610501002057 | 2 |
| 10610501002058 | 2 |
| 10610501002059 | 2 |
| 10610501002060 | 2 |
| 10610501002061 | 2 |
| 10610501002062 | 2 |
| 10610501002063 | 2 |
| 10610501002162 | 2 |
| 10610501002163 | 2 |
| 10610501002171 | 2 |
| 10610501002193 | 2 |
| 10610501002042 | 2 |
| 10610501002051 | 2 |
| 10610501002052 | 2 |
| 10610501002053 | 2 |
| 10610501002054 | 2 |

| | |
|---|---|
| 10610501002168 | 2 |
| 10610501002169 | 2 |
| 10610501002170 | 2 |
| 10610501002172 | 2 |
| 10610501002173 | 2 |
| 10610501002174 | 2 |
| 10610501002189 | 2 |
| 10610502001098 | 2 |
| 10610502001111 | 2 |
| 10610502001112 | 2 |
| 10610502001113 | 2 |
| 10610502001114 | 2 |
| 10610502001115 | 2 |
| 10610502001116 | 2 |
| 10610503001000 | 2 |
| 10610503001001 | 2 |
| 10610503001002 | 2 |
| 10610503001003 | 2 |
| 10610503001004 | 2 |
| 10610503001005 | 2 |
| 10610503001006 | 2 |
| 10610503001007 | 2 |
| 10610503001008 | 2 |
| 10610503001009 | 2 |
| 10610503001010 | 2 |
| 10610503001011 | 2 |
| 10610503001012 | 2 |
| 10610503001013 | 2 |
| 10610503001014 | 2 |
| 10610503001015 | 2 |
| 10610503001017 | 2 |
| 10610503001018 | 2 |
| 10610503001020 | 2 |
| 10610503001021 | 2 |
| 10610503001030 | 2 |
| 10610503001031 | 2 |
| 10610503001032 | 2 |
| 10610503001033 | 2 |
| 10610503001034 | 2 |
| 10610503001035 | 2 |
| 10610503001036 | 2 |
| 10610503001037 | 2 |
| 10610503001038 | 2 |
| 10610503001039 | 2 |
| 10610503001040 | 2 |
| 10610503002006 | 2 |

| | |
|---|---|
| 10610503002007 | 2 |
| 10610503002008 | 2 |
| 10610503002017 | 2 |
| 10610503002018 | 2 |
| 10610503002019 | 2 |
| 10610503002020 | 2 |
| 10610503002021 | 2 |
| 10610503002051 | 2 |
| 10610503002052 | 2 |
| 10610502001000 | 2 |
| 10610502001001 | 2 |
| 10610502001002 | 2 |
| 10610502001003 | 2 |
| 10610502001004 | 2 |
| 10610502001045 | 2 |
| 10610502001048 | 2 |
| 10610502001051 | 2 |
| 10610502001064 | 2 |
| 10610502001065 | 2 |
| 10610502001108 | 2 |
| 10610502001109 | 2 |
| 10610502001110 | 2 |
| 10610502001117 | 2 |
| 10610502001119 | 2 |
| 10610502001120 | 2 |
| 10610502002000 | 2 |
| 10610502002001 | 2 |
| 10610502002002 | 2 |
| 10610502002003 | 2 |
| 10610502002004 | 2 |
| 10610502002005 | 2 |
| 10610502002006 | 2 |
| 10610502002007 | 2 |
| 10610502002008 | 2 |
| 10610502002009 | 2 |
| 10610502002010 | 2 |
| 10610502002011 | 2 |
| 10610502002012 | 2 |
| 10610502002013 | 2 |
| 10610502002014 | 2 |
| 10610502002015 | 2 |
| 10610502002016 | 2 |
| 10610502002017 | 2 |
| 10610502002018 | 2 |
| 10610502002019 | 2 |
| 10610502002020 | 2 |

| | |
|---|---|
| 10610502002021 | 2 |
| 10610502002022 | 2 |
| 10610502002023 | 2 |
| 10610502002024 | 2 |
| 10610502002025 | 2 |
| 10610502002026 | 2 |
| 10610502002027 | 2 |
| 10610502002028 | 2 |
| 10610502002029 | 2 |
| 10610502002030 | 2 |
| 10610502002031 | 2 |
| 10610502002032 | 2 |
| 10610502002033 | 2 |
| 10610502002034 | 2 |
| 10610502002035 | 2 |
| 10610502002036 | 2 |
| 10610502002037 | 2 |
| 10610502002038 | 2 |
| 10610502002039 | 2 |
| 10610502002040 | 2 |
| 10610502002041 | 2 |
| 10610502002042 | 2 |
| 10610502002043 | 2 |
| 10610502002044 | 2 |
| 10610502002045 | 2 |
| 10610502002046 | 2 |
| 10610502002047 | 2 |
| 10610502002048 | 2 |
| 10610502002049 | 2 |
| 10610502002050 | 2 |
| 10610502002051 | 2 |
| 10610502002052 | 2 |
| 10610502002053 | 2 |
| 10610502002054 | 2 |
| 10610502002055 | 2 |
| 10610502002056 | 2 |
| 10610502002057 | 2 |
| 10610502002058 | 2 |
| 10610502002059 | 2 |
| 10610502002060 | 2 |
| 10610502002061 | 2 |
| 10610502002062 | 2 |
| 10610502002063 | 2 |
| 10610502002064 | 2 |
| 10610502002065 | 2 |
| 10610502002066 | 2 |

| | |
|---|---|
| 10610502002067 | 2 |
| 10610502002068 | 2 |
| 10610502002069 | 2 |
| 10610502002070 | 2 |
| 10610502002071 | 2 |
| 10610502002072 | 2 |
| 10610502002073 | 2 |
| 10610502002074 | 2 |
| 10610502002075 | 2 |
| 10610502002076 | 2 |
| 10610502002077 | 2 |
| 10610502002078 | 2 |
| 10610502002079 | 2 |
| 10610502002080 | 2 |
| 10610502002081 | 2 |
| 10610502002082 | 2 |
| 10610502002083 | 2 |
| 10610502002084 | 2 |
| 10610502002085 | 2 |
| 10610502002086 | 2 |
| 10610502002087 | 2 |
| 10610502002088 | 2 |
| 10610502002089 | 2 |
| 10610502002090 | 2 |
| 10610502002091 | 2 |
| 10610502002092 | 2 |
| 10610502002093 | 2 |
| 10610502002094 | 2 |
| 10610502002095 | 2 |
| 10610502002096 | 2 |
| 10610502002097 | 2 |
| 10610502002098 | 2 |
| 10610502002099 | 2 |
| 10610502002100 | 2 |
| 10690416004047 | 2 |
| 10690416004048 | 2 |
| 10690416004049 | 2 |
| 10690417002058 | 2 |
| 10690417002070 | 2 |
| 10690417002071 | 2 |
| 10690417002082 | 2 |
| 10690417002083 | 2 |
| 10690417002084 | 2 |
| 10690419011000 | 2 |
| 10690419011047 | 2 |
| 10690419021000 | 2 |

| | |
|---|---|
| 10690419021001 | 2 |
| 10690419021002 | 2 |
| 10690419021005 | 2 |
| 10690419021006 | 2 |
| 10690419021007 | 2 |
| 10690419021008 | 2 |
| 10690419021009 | 2 |
| 10690419021010 | 2 |
| 10690419021011 | 2 |
| 10690419021012 | 2 |
| 10690419021013 | 2 |
| 10690419021016 | 2 |
| 10690419021017 | 2 |
| 10690419021018 | 2 |
| 10690419021019 | 2 |
| 10690419021020 | 2 |
| 10690419021021 | 2 |
| 10690419021022 | 2 |
| 10690419021025 | 2 |
| 10690419021026 | 2 |
| 10690419021028 | 2 |
| 10690419021030 | 2 |
| 10690419021031 | 2 |
| 10690419021032 | 2 |
| 10690419021033 | 2 |
| 10690419021034 | 2 |
| 10690419021035 | 2 |
| 10690419021054 | 2 |
| 10690419021056 | 2 |
| 10690419021057 | 2 |
| 10690419021058 | 2 |
| 10690419021059 | 2 |
| 10690419021060 | 2 |
| 10690419021061 | 2 |
| 10690419021062 | 2 |
| 10690419021063 | 2 |
| 10690419021064 | 2 |
| 10690419021065 | 2 |
| 10690419021066 | 2 |
| 10690419021068 | 2 |
| 10690419021069 | 2 |
| 10690419021070 | 2 |
| 10690419021071 | 2 |
| 10690419021072 | 2 |
| 10690419021073 | 2 |
| 10690419021074 | 2 |

| | |
|---|---|
| 10690419021075 | 2 |
| 10690419022000 | 2 |
| 10690419022001 | 2 |
| 10690419022002 | 2 |
| 10690419022003 | 2 |
| 10690419022004 | 2 |
| 10690419022005 | 2 |
| 10690419022006 | 2 |
| 10690419022007 | 2 |
| 10690419022008 | 2 |
| 10690419022009 | 2 |
| 10690419022010 | 2 |
| 10690419022011 | 2 |
| 10690419022012 | 2 |
| 10690419022013 | 2 |
| 10690419022014 | 2 |
| 10690419022015 | 2 |
| 10690419022016 | 2 |
| 10690419022017 | 2 |
| 10690419022018 | 2 |
| 10690419022019 | 2 |
| 10690419022020 | 2 |
| 10690419022021 | 2 |
| 10690419022022 | 2 |
| 10690419022023 | 2 |
| 10690419022024 | 2 |
| 10690419022025 | 2 |
| 10690419022026 | 2 |
| 10690419022027 | 2 |
| 10690419022028 | 2 |
| 10690419022029 | 2 |
| 10690419022031 | 2 |
| 10690419022046 | 2 |
| 10690419022047 | 2 |
| 10690419022048 | 2 |
| 10690419022049 | 2 |
| 10690419022050 | 2 |
| 10690419022051 | 2 |
| 10690419022052 | 2 |
| 10690419022053 | 2 |
| 10690419022054 | 2 |
| 10690419022055 | 2 |
| 10690419022056 | 2 |
| 10690419022057 | 2 |
| 10690419022058 | 2 |
| 10690419022059 | 2 |

| | |
|---|---|
| 10690419022060 | 2 |
| 10690419022061 | 2 |
| 10690419022062 | 2 |
| 10690419022068 | 2 |
| 10690419022070 | 2 |
| 10690419022071 | 2 |
| 10690419023000 | 2 |
| 10690419023001 | 2 |
| 10690419023002 | 2 |
| 10690419023003 | 2 |
| 10690419023004 | 2 |
| 10690419023005 | 2 |
| 10690419023006 | 2 |
| 10690419023007 | 2 |
| 10690419023008 | 2 |
| 10690419023009 | 2 |
| 10690419023010 | 2 |
| 10690419023011 | 2 |
| 10690419023012 | 2 |
| 10690419023013 | 2 |
| 10690419023014 | 2 |
| 10690419023015 | 2 |
| 10690419023016 | 2 |
| 10690419023017 | 2 |
| 10690419023018 | 2 |
| 10690419023019 | 2 |
| 10690419023020 | 2 |
| 10690419023021 | 2 |
| 10690419023022 | 2 |
| 10690419023023 | 2 |
| 10690419023024 | 2 |
| 10690419023025 | 2 |
| 10690419023026 | 2 |
| 10690419023027 | 2 |
| 10690419023028 | 2 |
| 10690419023029 | 2 |
| 10690419023030 | 2 |
| 10690419023031 | 2 |
| 10690419023032 | 2 |
| 10690419023033 | 2 |
| 10690419023034 | 2 |
| 10690419023035 | 2 |
| 10690419023036 | 2 |
| 10690419023037 | 2 |
| 10690419023038 | 2 |
| 10690419023039 | 2 |

| | |
|---|---|
| 10690419023040 | 2 |
| 10690419023041 | 2 |
| 10690419023042 | 2 |
| 10690419023043 | 2 |
| 10690419023044 | 2 |
| 10690419023045 | 2 |
| 10690419023046 | 2 |
| 10690419023047 | 2 |
| 10690419023048 | 2 |
| 10690419023049 | 2 |
| 10690419023050 | 2 |
| 10690419023051 | 2 |
| 10690419023052 | 2 |
| 10690419023053 | 2 |
| 10690419023054 | 2 |
| 10690419023055 | 2 |
| 10690419023056 | 2 |
| 10690419023060 | 2 |
| 10690419023061 | 2 |
| 10690419023062 | 2 |
| 10690419023063 | 2 |
| 10690419023064 | 2 |
| 10690419023065 | 2 |
| 10690419023066 | 2 |
| 10690419023067 | 2 |
| 10690419023068 | 2 |
| 10690419023070 | 2 |
| 10690419024000 | 2 |
| 10690419024001 | 2 |
| 10690419024002 | 2 |
| 10690419024003 | 2 |
| 10690419024004 | 2 |
| 10690419024005 | 2 |
| 10690419024006 | 2 |
| 10690419024007 | 2 |
| 10690419024008 | 2 |
| 10690419024009 | 2 |
| 10690419024010 | 2 |
| 10690419024011 | 2 |
| 10690419024012 | 2 |
| 10690419024013 | 2 |
| 10690419024014 | 2 |
| 10690419024021 | 2 |
| 10690419024022 | 2 |
| 10690402062015 | 2 |
| 10690402062016 | 2 |

| | |
|---|---|
| 10690402062017 | 2 |
| 10690402062018 | 2 |
| 10690402062019 | 2 |
| 10690402062020 | 2 |
| 10690402062021 | 2 |
| 10690402062022 | 2 |
| 10690402062023 | 2 |
| 10690402062024 | 2 |
| 10690408011004 | 2 |
| 10690408011020 | 2 |
| 10690408011021 | 2 |
| 10690408011022 | 2 |
| 10690408011023 | 2 |
| 10690408012000 | 2 |
| 10690408012001 | 2 |
| 10690408012002 | 2 |
| 10690408012003 | 2 |
| 10690408012004 | 2 |
| 10690408012005 | 2 |
| 10690408012006 | 2 |
| 10690408012007 | 2 |
| 10690408012008 | 2 |
| 10690408012009 | 2 |
| 10690408012010 | 2 |
| 10690408012011 | 2 |
| 10690408012012 | 2 |
| 10690408012013 | 2 |
| 10690408012014 | 2 |
| 10690408012015 | 2 |
| 10690408012016 | 2 |
| 10690408012017 | 2 |
| 10690408012018 | 2 |
| 10690408012019 | 2 |
| 10690408012020 | 2 |
| 10690408012023 | 2 |
| 10690408012024 | 2 |
| 10690408012025 | 2 |
| 10690408012026 | 2 |
| 10690408012027 | 2 |
| 10690408012028 | 2 |
| 10690408012029 | 2 |
| 10690408012030 | 2 |
| 10690408012031 | 2 |
| 10690408012032 | 2 |
| 10690408012033 | 2 |
| 10690408012034 | 2 |

| | |
|---|---|
| 10690408012035 | 2 |
| 10690408012036 | 2 |
| 10690408012037 | 2 |
| 10690408012038 | 2 |
| 10690408012039 | 2 |
| 10690408012040 | 2 |
| 10690408012041 | 2 |
| 10690408012042 | 2 |
| 10690408012043 | 2 |
| 10690408012044 | 2 |
| 10690408012045 | 2 |
| 10690408012046 | 2 |
| 10690408012047 | 2 |
| 10690408012048 | 2 |
| 10690408012049 | 2 |
| 10690408012050 | 2 |
| 10690408012051 | 2 |
| 10690408012052 | 2 |
| 10690408012053 | 2 |
| 10690408012054 | 2 |
| 10690408021000 | 2 |
| 10690408021001 | 2 |
| 10690408021002 | 2 |
| 10690408021003 | 2 |
| 10690408021004 | 2 |
| 10690408021005 | 2 |
| 10690408021012 | 2 |
| 10690408021013 | 2 |
| 10690408021014 | 2 |
| 10690408021015 | 2 |
| 10690408021016 | 2 |
| 10690408021039 | 2 |
| 10690408021040 | 2 |
| 10690408021044 | 2 |
| 10690408021045 | 2 |
| 10690408021046 | 2 |
| 10690408021047 | 2 |
| 10690408021052 | 2 |
| 10690408021053 | 2 |
| 10690408021054 | 2 |
| 10690408021055 | 2 |
| 10690408021056 | 2 |
| 10690408021057 | 2 |
| 10690408021058 | 2 |
| 10690408021060 | 2 |
| 10690408021061 | 2 |

| | |
|---|---|
| 10690408022024 | 2 |
| 10690408022025 | 2 |
| 10690408022026 | 2 |
| 10690408022027 | 2 |
| 10690408022028 | 2 |
| 10690408022048 | 2 |
| 10690408022052 | 2 |
| 10690408022054 | 2 |
| 10690408022055 | 2 |
| 10690408011001 | 2 |
| 10690408011024 | 2 |
| 10690408011025 | 2 |
| 10690408011026 | 2 |
| 10690408011027 | 2 |
| 10690408011028 | 2 |
| 10690408011029 | 2 |
| 10690408011030 | 2 |
| 10690408011031 | 2 |
| 10690408011032 | 2 |
| 10690408011033 | 2 |
| 10690408011034 | 2 |
| 10690408011035 | 2 |
| 10690408011036 | 2 |
| 10690408012021 | 2 |
| 10690408012022 | 2 |
| 10690408012055 | 2 |
| 10690408012056 | 2 |
| 10690408012057 | 2 |
| 10690408012058 | 2 |
| 10690408012059 | 2 |
| 10690408012060 | 2 |
| 10690408021006 | 2 |
| 10690408021007 | 2 |
| 10690408021008 | 2 |
| 10690408021009 | 2 |
| 10690408021010 | 2 |
| 10690408021011 | 2 |
| 10690408021017 | 2 |
| 10690408021018 | 2 |
| 10690408021019 | 2 |
| 10690408021020 | 2 |
| 10690408021021 | 2 |
| 10690408021022 | 2 |
| 10690408021023 | 2 |
| 10690408021024 | 2 |
| 10690408021025 | 2 |

| | |
|---|---|
| 10690408021026 | 2 |
| 10690408021027 | 2 |
| 10690408021028 | 2 |
| 10690408021029 | 2 |
| 10690408021030 | 2 |
| 10690408021031 | 2 |
| 10690408021032 | 2 |
| 10690408021033 | 2 |
| 10690408021034 | 2 |
| 10690408021035 | 2 |
| 10690408021036 | 2 |
| 10690408021037 | 2 |
| 10690408021038 | 2 |
| 10690408021041 | 2 |
| 10690408021042 | 2 |
| 10690408021043 | 2 |
| 10690408021059 | 2 |
| 10690408022041 | 2 |
| 10690408022042 | 2 |
| 10690408022044 | 2 |
| 10690408022045 | 2 |
| 10690408022046 | 2 |
| 10690408022047 | 2 |
| 10690408022049 | 2 |
| 10690408022050 | 2 |
| 10690408022051 | 2 |
| 10690408022053 | 2 |
| 10690408022056 | 2 |
| 10690408022057 | 2 |
| 10690408022058 | 2 |
| 10690408022059 | 2 |
| 10690408022060 | 2 |
| 10690408022061 | 2 |
| 10690408022063 | 2 |
| 10690408022064 | 2 |
| 10690408022065 | 2 |
| 10690408022066 | 2 |
| 10690408022068 | 2 |
| 10690408022069 | 2 |
| 10690408022070 | 2 |
| 10690408022071 | 2 |
| 10690408022074 | 2 |
| 10690408022101 | 2 |
| 10690408022107 | 2 |
| 10690408022108 | 2 |
| 10690421002000 | 2 |

| | |
|---|---|
| 10690421002001 | 2 |
| 10690421002002 | 2 |
| 10690421002003 | 2 |
| 10690421002004 | 2 |
| 10690421002005 | 2 |
| 10690421002006 | 2 |
| 10690421002007 | 2 |
| 10690421002008 | 2 |
| 10690421002009 | 2 |
| 10690421002010 | 2 |
| 10690421002011 | 2 |
| 10690421002012 | 2 |
| 10690421002013 | 2 |
| 10690421002014 | 2 |
| 10690421002015 | 2 |
| 10690421002016 | 2 |
| 10690421002017 | 2 |
| 10690421002018 | 2 |
| 10690421002019 | 2 |
| 10690421002020 | 2 |
| 10690421002021 | 2 |
| 10690421002022 | 2 |
| 10690421002023 | 2 |
| 10690421002024 | 2 |
| 10690421002025 | 2 |
| 10690421002026 | 2 |
| 10690421002027 | 2 |
| 10690421002028 | 2 |
| 10690421002029 | 2 |
| 10690421002030 | 2 |
| 10690421002031 | 2 |
| 10690421002032 | 2 |
| 10690421002033 | 2 |
| 10690421002034 | 2 |
| 10690421002035 | 2 |
| 10690421002036 | 2 |
| 10690421002037 | 2 |
| 10690421002038 | 2 |
| 10690421002039 | 2 |
| 10690421002040 | 2 |
| 10690421002041 | 2 |
| 10690421002045 | 2 |
| 10690421002046 | 2 |
| 10690421002048 | 2 |
| 10690421002049 | 2 |
| 10690421002051 | 2 |

| | |
|---|---|
| 10690421003001 | 2 |
| 10690421003002 | 2 |
| 10690421003007 | 2 |
| 10690401001001 | 2 |
| 10690401001002 | 2 |
| 10690401001003 | 2 |
| 10690401001005 | 2 |
| 10690401001018 | 2 |
| 10690401001020 | 2 |
| 10690401001021 | 2 |
| 10690401001022 | 2 |
| 10690401001023 | 2 |
| 10690401001024 | 2 |
| 10690401001025 | 2 |
| 10690401001026 | 2 |
| 10690401001034 | 2 |
| 10690401001035 | 2 |
| 10690401001036 | 2 |
| 10690401001048 | 2 |
| 10690401001049 | 2 |
| 10690401001050 | 2 |
| 10690401001051 | 2 |
| 10690401001052 | 2 |
| 10690401001062 | 2 |
| 10690401001068 | 2 |
| 10690401001069 | 2 |
| 10690401001070 | 2 |
| 10690401001073 | 2 |
| 10690401001074 | 2 |
| 10690402031039 | 2 |
| 10690402031040 | 2 |
| 10690402031041 | 2 |
| 10690402031042 | 2 |
| 10690402031043 | 2 |
| 10690402031044 | 2 |
| 10690402031045 | 2 |
| 10690402031046 | 2 |
| 10690402031047 | 2 |
| 10690402031048 | 2 |
| 10690402031049 | 2 |
| 10690402031050 | 2 |
| 10690402031051 | 2 |
| 10690402031052 | 2 |
| 10690402031053 | 2 |
| 10690402031055 | 2 |
| 10690402031056 | 2 |

| | |
|---|---|
| 10690402031057 | 2 |
| 10690402031063 | 2 |
| 10690402031064 | 2 |
| 10690402031066 | 2 |
| 10690402031067 | 2 |
| 10690402043026 | 2 |
| 10690402043027 | 2 |
| 10690402043028 | 2 |
| 10690402043029 | 2 |
| 10690402043030 | 2 |
| 10690402043031 | 2 |
| 10690402043032 | 2 |
| 10690402043033 | 2 |
| 10690402043034 | 2 |
| 10690402043035 | 2 |
| 10690402043036 | 2 |
| 10690402043037 | 2 |
| 10690402043038 | 2 |
| 10690402043039 | 2 |
| 10690402043046 | 2 |
| 10690402043047 | 2 |
| 10690402051000 | 2 |
| 10690402051001 | 2 |
| 10690402051002 | 2 |
| 10690402051003 | 2 |
| 10690402051004 | 2 |
| 10690402051005 | 2 |
| 10690402051006 | 2 |
| 10690402051007 | 2 |
| 10690402051008 | 2 |
| 10690402051009 | 2 |
| 10690402051010 | 2 |
| 10690402051011 | 2 |
| 10690402051012 | 2 |
| 10690402051013 | 2 |
| 10690402051014 | 2 |
| 10690402051015 | 2 |
| 10690402051016 | 2 |
| 10690402051017 | 2 |
| 10690402051018 | 2 |
| 10690402051019 | 2 |
| 10690402051020 | 2 |
| 10690402052000 | 2 |
| 10690402052001 | 2 |
| 10690402052002 | 2 |
| 10690402052003 | 2 |

| | |
|---|---|
| 10690402052004 | 2 |
| 10690402052005 | 2 |
| 10690402052006 | 2 |
| 10690402052007 | 2 |
| 10690402052008 | 2 |
| 10690402052009 | 2 |
| 10690402052010 | 2 |
| 10690402052011 | 2 |
| 10690402053000 | 2 |
| 10690402053001 | 2 |
| 10690402053002 | 2 |
| 10690402053003 | 2 |
| 10690402053004 | 2 |
| 10690402053005 | 2 |
| 10690402053006 | 2 |
| 10690402053007 | 2 |
| 10690402053008 | 2 |
| 10690402053009 | 2 |
| 10690402053010 | 2 |
| 10690402053011 | 2 |
| 10690402053012 | 2 |
| 10690402053013 | 2 |
| 10690402053014 | 2 |
| 10690402053015 | 2 |
| 10690402053016 | 2 |
| 10690402053017 | 2 |
| 10690402053018 | 2 |
| 10690402053019 | 2 |
| 10690402053020 | 2 |
| 10690402053021 | 2 |
| 10690402031022 | 2 |
| 10690402031023 | 2 |
| 10690402031024 | 2 |
| 10690402031025 | 2 |
| 10690402031026 | 2 |
| 10690402031027 | 2 |
| 10690402031028 | 2 |
| 10690402031029 | 2 |
| 10690402031030 | 2 |
| 10690402031031 | 2 |
| 10690402031032 | 2 |
| 10690402031033 | 2 |
| 10690402031034 | 2 |
| 10690402031035 | 2 |
| 10690402031036 | 2 |
| 10690402031037 | 2 |

| | |
|---|---|
| 10690402031054 | 2 |
| 10690402031058 | 2 |
| 10690402031059 | 2 |
| 10690402031060 | 2 |
| 10690402031061 | 2 |
| 10690402031062 | 2 |
| 10690402031065 | 2 |
| 10690402041004 | 2 |
| 10690402041005 | 2 |
| 10690402041006 | 2 |
| 10690402041007 | 2 |
| 10690402041008 | 2 |
| 10690402041009 | 2 |
| 10690402041010 | 2 |
| 10690402041011 | 2 |
| 10690402041012 | 2 |
| 10690402041014 | 2 |
| 10690402041015 | 2 |
| 10690402041016 | 2 |
| 10690402041017 | 2 |
| 10690402041018 | 2 |
| 10690402041019 | 2 |
| 10690402041020 | 2 |
| 10690402041021 | 2 |
| 10690402041022 | 2 |
| 10690402041023 | 2 |
| 10690402041024 | 2 |
| 10690402041025 | 2 |
| 10690402041026 | 2 |
| 10690402041027 | 2 |
| 10690402041028 | 2 |
| 10690402041029 | 2 |
| 10690402041030 | 2 |
| 10690402041031 | 2 |
| 10690402041032 | 2 |
| 10690402041033 | 2 |
| 10690402041034 | 2 |
| 10690402041035 | 2 |
| 10690402041036 | 2 |
| 10690402041037 | 2 |
| 10690402041038 | 2 |
| 10690402042000 | 2 |
| 10690402042001 | 2 |
| 10690402042002 | 2 |
| 10690402042003 | 2 |
| 10690402042004 | 2 |

| | |
|---|---|
| 10690402042005 | 2 |
| 10690402042006 | 2 |
| 10690402042007 | 2 |
| 10690402042008 | 2 |
| 10690402042009 | 2 |
| 10690402042010 | 2 |
| 10690402042011 | 2 |
| 10690402042012 | 2 |
| 10690402042013 | 2 |
| 10690402042014 | 2 |
| 10690402042015 | 2 |
| 10690402042016 | 2 |
| 10690402042017 | 2 |
| 10690402042018 | 2 |
| 10690402042019 | 2 |
| 10690402042020 | 2 |
| 10690402042021 | 2 |
| 10690402042022 | 2 |
| 10690402042023 | 2 |
| 10690402042024 | 2 |
| 10690402042025 | 2 |
| 10690402042026 | 2 |
| 10690402042027 | 2 |
| 10690402042028 | 2 |
| 10690402042029 | 2 |
| 10690402042030 | 2 |
| 10690402042031 | 2 |
| 10690402042032 | 2 |
| 10690402042033 | 2 |
| 10690402042034 | 2 |
| 10690402042035 | 2 |
| 10690402042036 | 2 |
| 10690402042037 | 2 |
| 10690402042038 | 2 |
| 10690402042039 | 2 |
| 10690402042040 | 2 |
| 10690402042041 | 2 |
| 10690402042042 | 2 |
| 10690402042043 | 2 |
| 10690402042044 | 2 |
| 10690402042045 | 2 |
| 10690402042046 | 2 |
| 10690402042047 | 2 |
| 10690402042048 | 2 |
| 10690402042049 | 2 |
| 10690402042050 | 2 |

| | |
|---|---|
| 10690402042051 | 2 |
| 10690402042052 | 2 |
| 10690402042053 | 2 |
| 10690402042054 | 2 |
| 10690402043000 | 2 |
| 10690402043001 | 2 |
| 10690402043002 | 2 |
| 10690402043003 | 2 |
| 10690402043004 | 2 |
| 10690402043005 | 2 |
| 10690402043006 | 2 |
| 10690402043007 | 2 |
| 10690402043008 | 2 |
| 10690402043009 | 2 |
| 10690402043010 | 2 |
| 10690402043011 | 2 |
| 10690402043012 | 2 |
| 10690402043013 | 2 |
| 10690402043014 | 2 |
| 10690402043015 | 2 |
| 10690402043016 | 2 |
| 10690402043017 | 2 |
| 10690402043018 | 2 |
| 10690402043019 | 2 |
| 10690402043020 | 2 |
| 10690402043021 | 2 |
| 10690402043022 | 2 |
| 10690402043023 | 2 |
| 10690402043024 | 2 |
| 10690402043025 | 2 |
| 10690402043040 | 2 |
| 10690402043041 | 2 |
| 10690402043042 | 2 |
| 10690402043043 | 2 |
| 10690402043044 | 2 |
| 10690402043045 | 2 |
| 10690408021048 | 2 |
| 10690408021049 | 2 |
| 10690408021050 | 2 |
| 10690408021051 | 2 |
| 10690408022000 | 2 |
| 10690408022001 | 2 |
| 10690408022002 | 2 |
| 10690408022004 | 2 |
| 10690408022005 | 2 |
| 10690408022006 | 2 |

| | |
|---|---|
| 10690408022007 | 2 |
| 10690408022008 | 2 |
| 10690408022009 | 2 |
| 10690408022010 | 2 |
| 10690408022011 | 2 |
| 10690408022012 | 2 |
| 10690408022013 | 2 |
| 10690408022014 | 2 |
| 10690408022015 | 2 |
| 10690408022016 | 2 |
| 10690408022017 | 2 |
| 10690408022018 | 2 |
| 10690408022019 | 2 |
| 10690408022020 | 2 |
| 10690408022021 | 2 |
| 10690408022022 | 2 |
| 10690408022023 | 2 |
| 10690408022029 | 2 |
| 10690408022030 | 2 |
| 10690408022031 | 2 |
| 10690408022032 | 2 |
| 10690408022033 | 2 |
| 10690408022034 | 2 |
| 10690408022035 | 2 |
| 10690408022043 | 2 |
| 10690408022062 | 2 |
| 10690409001000 | 2 |
| 10690409001001 | 2 |
| 10690409001002 | 2 |
| 10690409001003 | 2 |
| 10690409001004 | 2 |
| 10690409001005 | 2 |
| 10690409001006 | 2 |
| 10690409001007 | 2 |
| 10690409001008 | 2 |
| 10690409001009 | 2 |
| 10690409001010 | 2 |
| 10690409001011 | 2 |
| 10690409001012 | 2 |
| 10690409001018 | 2 |
| 10690409001021 | 2 |
| 10690409001022 | 2 |
| 10690409001025 | 2 |
| 10690409001026 | 2 |
| 10690409001027 | 2 |
| 10690409001029 | 2 |

| | |
|---|---|
| 10690409001030 | 2 |
| 10690409001031 | 2 |
| 10690409001033 | 2 |
| 10690409001034 | 2 |
| 10690409001036 | 2 |
| 10690409001037 | 2 |
| 10690409001038 | 2 |
| 10690409001043 | 2 |
| 10690409001045 | 2 |
| 10690409001046 | 2 |
| 10690409001047 | 2 |
| 10690409001048 | 2 |
| 10690409001049 | 2 |
| 10690409001050 | 2 |
| 10690409001051 | 2 |
| 10690409001052 | 2 |
| 10690409001053 | 2 |
| 10690409001054 | 2 |
| 10690409001057 | 2 |
| 10690409001058 | 2 |
| 10690409002000 | 2 |
| 10690409002001 | 2 |
| 10690409002002 | 2 |
| 10690409002003 | 2 |
| 10690409002004 | 2 |
| 10690409002005 | 2 |
| 10690409002006 | 2 |
| 10690409002007 | 2 |
| 10690409002008 | 2 |
| 10690409002009 | 2 |
| 10690409002010 | 2 |
| 10690409002011 | 2 |
| 10690409002012 | 2 |
| 10690409002013 | 2 |
| 10690409002014 | 2 |
| 10690409002015 | 2 |
| 10690409002016 | 2 |
| 10690409002017 | 2 |
| 10690409002018 | 2 |
| 10690409002019 | 2 |
| 10690409002020 | 2 |
| 10690409002021 | 2 |
| 10690409002022 | 2 |
| 10690409003000 | 2 |
| 10690409003001 | 2 |
| 10690409003002 | 2 |

| | |
|---|---|
| 10690409003003 | 2 |
| 10690409003004 | 2 |
| 10690409003005 | 2 |
| 10690409003006 | 2 |
| 10690409003007 | 2 |
| 10690409003008 | 2 |
| 10690409003009 | 2 |
| 10690409003010 | 2 |
| 10690409003011 | 2 |
| 10690409003012 | 2 |
| 10690409003013 | 2 |
| 10690409003014 | 2 |
| 10690409003015 | 2 |
| 10690409003016 | 2 |
| 10690409003017 | 2 |
| 10690409003018 | 2 |
| 10690409003019 | 2 |
| 10690409003020 | 2 |
| 10690409003021 | 2 |
| 10690409003022 | 2 |
| 10690409003023 | 2 |
| 10690409003024 | 2 |
| 10690409003025 | 2 |
| 10690409003026 | 2 |
| 10690409003027 | 2 |
| 10690409003028 | 2 |
| 10690409003029 | 2 |
| 10690409003030 | 2 |
| 10690410003023 | 2 |
| 10690410003024 | 2 |
| 10690410003025 | 2 |
| 10690410003026 | 2 |
| 10690410003032 | 2 |
| 10690411003000 | 2 |
| 10690411003001 | 2 |
| 10690411003002 | 2 |
| 10690411003003 | 2 |
| 10690411003004 | 2 |
| 10690411003005 | 2 |
| 10690411003006 | 2 |
| 10690411003007 | 2 |
| 10690411003008 | 2 |
| 10690411003009 | 2 |
| 10690411003010 | 2 |
| 10690411003011 | 2 |
| 10690411003012 | 2 |

| | |
|---|---|
| 10690411003013 | 2 |
| 10690411003014 | 2 |
| 10690411003015 | 2 |
| 10690411003016 | 2 |
| 10690419012037 | 2 |
| 10690419012038 | 2 |
| 10690419012039 | 2 |
| 10690419012040 | 2 |
| 10690419012045 | 2 |
| 10690419012052 | 2 |
| 10690419012053 | 2 |
| 10690419012054 | 2 |
| 10690419012055 | 2 |
| 10690419012056 | 2 |
| 10690419012057 | 2 |
| 10690420004003 | 2 |
| 10690420004006 | 2 |
| 10690420004007 | 2 |
| 10690420004008 | 2 |
| 10690420004022 | 2 |
| 10690420004023 | 2 |
| 10690421001010 | 2 |
| 10690406001031 | 2 |
| 10690406001032 | 2 |
| 10690406001040 | 2 |
| 10690406001046 | 2 |
| 10690406001047 | 2 |
| 10690406001048 | 2 |
| 10690406001049 | 2 |
| 10690406001050 | 2 |
| 10690406001051 | 2 |
| 10690406001052 | 2 |
| 10690406001053 | 2 |
| 10690406001054 | 2 |
| 10690406001055 | 2 |
| 10690406001056 | 2 |
| 10690410001000 | 2 |
| 10690410001001 | 2 |
| 10690410001002 | 2 |
| 10690410001003 | 2 |
| 10690410001004 | 2 |
| 10690410001005 | 2 |
| 10690410001006 | 2 |
| 10690410001007 | 2 |
| 10690410001008 | 2 |
| 10690410001009 | 2 |

| | |
|---|---|
| 10690410001010 | 2 |
| 10690410001011 | 2 |
| 10690410001012 | 2 |
| 10690410001013 | 2 |
| 10690410001014 | 2 |
| 10690410001015 | 2 |
| 10690410001016 | 2 |
| 10690410001017 | 2 |
| 10690410001018 | 2 |
| 10690410001019 | 2 |
| 10690410001020 | 2 |
| 10690410001021 | 2 |
| 10690410001022 | 2 |
| 10690410001023 | 2 |
| 10690410001024 | 2 |
| 10690410001025 | 2 |
| 10690410001026 | 2 |
| 10690410001027 | 2 |
| 10690410001028 | 2 |
| 10690410001029 | 2 |
| 10690410001030 | 2 |
| 10690410001031 | 2 |
| 10690410001032 | 2 |
| 10690410001033 | 2 |
| 10690410001034 | 2 |
| 10690410001035 | 2 |
| 10690410001036 | 2 |
| 10690410001037 | 2 |
| 10690410001038 | 2 |
| 10690410001039 | 2 |
| 10690410001040 | 2 |
| 10690410001041 | 2 |
| 10690410001042 | 2 |
| 10690410001043 | 2 |
| 10690410001044 | 2 |
| 10690410001045 | 2 |
| 10690410001046 | 2 |
| 10690410001047 | 2 |
| 10690410001048 | 2 |
| 10690410001049 | 2 |
| 10690410001050 | 2 |
| 10690410001051 | 2 |
| 10690410001052 | 2 |
| 10690410001053 | 2 |
| 10690410001054 | 2 |
| 10690410001055 | 2 |

| | |
|---|---|
| 10690410001056 | 2 |
| 10690410001057 | 2 |
| 10690410001058 | 2 |
| 10690410001059 | 2 |
| 10690410001060 | 2 |
| 10690410001061 | 2 |
| 10690410001062 | 2 |
| 10690410001063 | 2 |
| 10690410001064 | 2 |
| 10690410001065 | 2 |
| 10690410002000 | 2 |
| 10690410002001 | 2 |
| 10690410002002 | 2 |
| 10690410002003 | 2 |
| 10690410002004 | 2 |
| 10690410002005 | 2 |
| 10690410002006 | 2 |
| 10690410002007 | 2 |
| 10690410002008 | 2 |
| 10690410002009 | 2 |
| 10690410002010 | 2 |
| 10690410002011 | 2 |
| 10690410002012 | 2 |
| 10690410002013 | 2 |
| 10690410002014 | 2 |
| 10690410002015 | 2 |
| 10690410002016 | 2 |
| 10690410002017 | 2 |
| 10690410002018 | 2 |
| 10690410002019 | 2 |
| 10690410002020 | 2 |
| 10690410002021 | 2 |
| 10690410002022 | 2 |
| 10690410002023 | 2 |
| 10690410002024 | 2 |
| 10690410003000 | 2 |
| 10690410003001 | 2 |
| 10690410003002 | 2 |
| 10690410003003 | 2 |
| 10690410003004 | 2 |
| 10690410003005 | 2 |
| 10690410003006 | 2 |
| 10690410003007 | 2 |
| 10690410003008 | 2 |
| 10690410003009 | 2 |
| 10690410003010 | 2 |

| | |
|---|---|
| 10690410003011 | 2 |
| 10690410003012 | 2 |
| 10690410003013 | 2 |
| 10690410003014 | 2 |
| 10690410003015 | 2 |
| 10690410003016 | 2 |
| 10690410003017 | 2 |
| 10690410003018 | 2 |
| 10690410003019 | 2 |
| 10690410003020 | 2 |
| 10690410003021 | 2 |
| 10690410003022 | 2 |
| 10690410003027 | 2 |
| 10690410003028 | 2 |
| 10690410003029 | 2 |
| 10690410003030 | 2 |
| 10690410003031 | 2 |
| 10690410003033 | 2 |
| 10690411001004 | 2 |
| 10690411001005 | 2 |
| 10690411001006 | 2 |
| 10690411001007 | 2 |
| 10690411001008 | 2 |
| 10690411001009 | 2 |
| 10690411001010 | 2 |
| 10690411001011 | 2 |
| 10690411001012 | 2 |
| 10690411001013 | 2 |
| 10690411001014 | 2 |
| 10690411001020 | 2 |
| 10690411001021 | 2 |
| 10690411001022 | 2 |
| 10690411001023 | 2 |
| 10690411001024 | 2 |
| 10690411001025 | 2 |
| 10690411001026 | 2 |
| 10690411001027 | 2 |
| 10690411001028 | 2 |
| 10690411001029 | 2 |
| 10690411001030 | 2 |
| 10690411001031 | 2 |
| 10690411001036 | 2 |
| 10690411001037 | 2 |
| 10690411001038 | 2 |
| 10690411001039 | 2 |
| 10690411001040 | 2 |

| | |
|---|---|
| 10690411001041 | 2 |
| 10690411002000 | 2 |
| 10690411002001 | 2 |
| 10690411002002 | 2 |
| 10690411002003 | 2 |
| 10690411002004 | 2 |
| 10690411002005 | 2 |
| 10690411002006 | 2 |
| 10690411002008 | 2 |
| 10690411002009 | 2 |
| 10690411002010 | 2 |
| 10690411002011 | 2 |
| 10690411002012 | 2 |
| 10690411002013 | 2 |
| 10690411002014 | 2 |
| 10690411002015 | 2 |
| 10690411002016 | 2 |
| 10690411002017 | 2 |
| 10690411002018 | 2 |
| 10690411002019 | 2 |
| 10690411002020 | 2 |
| 10690411002021 | 2 |
| 10690411002022 | 2 |
| 10690411002023 | 2 |
| 10690411002024 | 2 |
| 10690411002025 | 2 |
| 10690411002026 | 2 |
| 10690411002027 | 2 |
| 10690411002028 | 2 |
| 10690411002029 | 2 |
| 10690411002030 | 2 |
| 10690411002031 | 2 |
| 10690411002032 | 2 |
| 10690411002033 | 2 |
| 10690411002034 | 2 |
| 10690411002035 | 2 |
| 10690411002036 | 2 |
| 10690411002037 | 2 |
| 10690411002038 | 2 |
| 10690411002039 | 2 |
| 10690411002040 | 2 |
| 10690411002041 | 2 |
| 10690411002042 | 2 |
| 10690411002043 | 2 |
| 10690412001000 | 2 |
| 10690412001003 | 2 |

| | |
|---|---|
| 10690412001004 | 2 |
| 10690412001005 | 2 |
| 10690412001006 | 2 |
| 10690412001007 | 2 |
| 10690412001020 | 2 |
| 10690412001021 | 2 |
| 10690412001022 | 2 |
| 10690412001023 | 2 |
| 10690412001024 | 2 |
| 10690412001025 | 2 |
| 10690412001026 | 2 |
| 10690412001027 | 2 |
| 10690412001028 | 2 |
| 10690412001029 | 2 |
| 10690412002000 | 2 |
| 10690412002001 | 2 |
| 10690412002002 | 2 |
| 10690412002003 | 2 |
| 10690412002004 | 2 |
| 10690412002005 | 2 |
| 10690412002006 | 2 |
| 10690412002007 | 2 |
| 10690412002008 | 2 |
| 10690412002009 | 2 |
| 10690412002010 | 2 |
| 10690412002011 | 2 |
| 10690412002012 | 2 |
| 10690412002013 | 2 |
| 10690412002014 | 2 |
| 10690412002015 | 2 |
| 10690412002016 | 2 |
| 10690412002017 | 2 |
| 10690412002018 | 2 |
| 10690412002019 | 2 |
| 10690412002020 | 2 |
| 10690412002021 | 2 |
| 10690412002022 | 2 |
| 10690412002023 | 2 |
| 10690412002024 | 2 |
| 10690412002025 | 2 |
| 10690412002026 | 2 |
| 10690412002027 | 2 |
| 10690412002028 | 2 |
| 10690412002029 | 2 |
| 10690412002030 | 2 |
| 10690412002031 | 2 |

| | |
|---|---|
| 10690412002032 | 2 |
| 10690412002033 | 2 |
| 10690412002034 | 2 |
| 10690412002035 | 2 |
| 10690412002036 | 2 |
| 10690412002037 | 2 |
| 10690412002038 | 2 |
| 10690412002039 | 2 |
| 10690412002040 | 2 |
| 10690408022003 | 2 |
| 10690408022036 | 2 |
| 10690408022037 | 2 |
| 10690408022038 | 2 |
| 10690408022039 | 2 |
| 10690408022040 | 2 |
| 10690408022067 | 2 |
| 10690408022073 | 2 |
| 10690408022102 | 2 |
| 10690408022106 | 2 |
| 10690409001028 | 2 |
| 10690409001032 | 2 |
| 10690409001035 | 2 |
| 10690409001039 | 2 |
| 10690409001040 | 2 |
| 10690409001041 | 2 |
| 10690409001042 | 2 |
| 10690409001044 | 2 |
| 10690409001055 | 2 |
| 10690409001056 | 2 |
| 10690420004009 | 2 |
| 10690420004010 | 2 |
| 10690420004011 | 2 |
| 10690420004012 | 2 |
| 10690420004013 | 2 |
| 10690420004014 | 2 |
| 10690420004015 | 2 |
| 10690420004016 | 2 |
| 10690420004017 | 2 |
| 10690420004018 | 2 |
| 10690420004026 | 2 |
| 10690420004027 | 2 |
| 10690420004028 | 2 |
| 10690420004029 | 2 |
| 10690420004030 | 2 |
| 10690420004031 | 2 |
| 10690420004032 | 2 |

| | |
|---|---|
| 10690420004033 | 2 |
| 10690420004034 | 2 |
| 10690420004035 | 2 |
| 10690420004036 | 2 |
| 10690420004037 | 2 |
| 10690420004038 | 2 |
| 10690420004039 | 2 |
| 10690420004040 | 2 |
| 10690420004041 | 2 |
| 10690420004042 | 2 |
| 10690420004043 | 2 |
| 10690420004044 | 2 |
| 10690420004045 | 2 |
| 10690420004046 | 2 |
| 10690420004047 | 2 |
| 10690420004048 | 2 |
| 10690420004054 | 2 |
| 10690420004055 | 2 |
| 10690420004057 | 2 |
| 10690420004061 | 2 |
| 10690420004062 | 2 |
| 10690420004063 | 2 |
| 10690420004068 | 2 |
| 10690420004069 | 2 |
| 10690420004077 | 2 |
| 10690420004078 | 2 |
| 10690421001000 | 2 |
| 10690421001001 | 2 |
| 10690421001002 | 2 |
| 10690421001003 | 2 |
| 10690421001004 | 2 |
| 10690421001005 | 2 |
| 10690421001006 | 2 |
| 10690421001007 | 2 |
| 10690421001008 | 2 |
| 10690421001009 | 2 |
| 10690421001011 | 2 |
| 10690421001012 | 2 |
| 10690421001013 | 2 |
| 10690421001014 | 2 |
| 10690421001015 | 2 |
| 10690421001016 | 2 |
| 10690421001017 | 2 |
| 10690421001018 | 2 |
| 10690421001019 | 2 |
| 10690421001020 | 2 |

| | |
|---|---|
| 10690421001021 | 2 |
| 10690421001022 | 2 |
| 10690421001023 | 2 |
| 10690421001024 | 2 |
| 10690421001025 | 2 |
| 10690421001026 | 2 |
| 10690421001027 | 2 |
| 10690421001075 | 2 |
| 10690414001050 | 2 |
| 10690414001051 | 2 |
| 10690414001052 | 2 |
| 10690414002000 | 2 |
| 10690414002007 | 2 |
| 10690414002008 | 2 |
| 10690414002009 | 2 |
| 10690414002010 | 2 |
| 10690414002011 | 2 |
| 10690414002012 | 2 |
| 10690414002013 | 2 |
| 10690414002014 | 2 |
| 10690414002015 | 2 |
| 10690414002016 | 2 |
| 10690414002017 | 2 |
| 10690414002018 | 2 |
| 10690414002019 | 2 |
| 10690414002020 | 2 |
| 10690414002021 | 2 |
| 10690414002022 | 2 |
| 10690414002023 | 2 |
| 10690414002024 | 2 |
| 10690414002025 | 2 |
| 10690414002026 | 2 |
| 10690414002027 | 2 |
| 10690414002028 | 2 |
| 10690414002029 | 2 |
| 10690414002030 | 2 |
| 10690414002031 | 2 |
| 10690414002032 | 2 |
| 10690414002033 | 2 |
| 10690414002034 | 2 |
| 10690414002035 | 2 |
| 10690414002036 | 2 |
| 10690414002037 | 2 |
| 10690414002038 | 2 |
| 10690414002039 | 2 |
| 10690414002040 | 2 |

| | |
|---|---|
| 10690414002041 | 2 |
| 10690414002042 | 2 |
| 10690414002043 | 2 |
| 10690414002044 | 2 |
| 10690414002045 | 2 |
| 10690414002046 | 2 |
| 10690414002047 | 2 |
| 10690414002048 | 2 |
| 10690414002049 | 2 |
| 10690414002050 | 2 |
| 10690414002051 | 2 |
| 10690414002052 | 2 |
| 10690414002053 | 2 |
| 10690414002054 | 2 |
| 10690414002055 | 2 |
| 10690414002056 | 2 |
| 10690414002057 | 2 |
| 10690414002058 | 2 |
| 10690414003000 | 2 |
| 10690414003010 | 2 |
| 10690414003011 | 2 |
| 10690414003014 | 2 |
| 10690414003015 | 2 |
| 10690414003016 | 2 |
| 10690414003017 | 2 |
| 10690414003031 | 2 |
| 10690414003032 | 2 |
| 10690414003033 | 2 |
| 10690414003034 | 2 |
| 10690414003035 | 2 |
| 10690414003036 | 2 |
| 10690414003037 | 2 |
| 10690414003038 | 2 |
| 10690414003039 | 2 |
| 10690414003041 | 2 |
| 10690414003042 | 2 |
| 10690414003043 | 2 |
| 10690414003044 | 2 |
| 10690416001058 | 2 |
| 10690416001059 | 2 |
| 10690416001061 | 2 |
| 10690416001062 | 2 |
| 10690416001063 | 2 |
| 10690416001064 | 2 |
| 10690416001065 | 2 |
| 10690416001066 | 2 |

| | |
|---|---|
| 10690416001071 | 2 |
| 10690416001072 | 2 |
| 10690416001073 | 2 |
| 10690416001074 | 2 |
| 10690416001075 | 2 |
| 10690416003066 | 2 |
| 10690416003068 | 2 |
| 10690419012020 | 2 |
| 10690419012021 | 2 |
| 10690419012022 | 2 |
| 10690419012023 | 2 |
| 10690419012070 | 2 |
| 10690402031000 | 2 |
| 10690402031001 | 2 |
| 10690402031002 | 2 |
| 10690402031003 | 2 |
| 10690402031004 | 2 |
| 10690402031005 | 2 |
| 10690402031006 | 2 |
| 10690402031007 | 2 |
| 10690402031008 | 2 |
| 10690402031009 | 2 |
| 10690402031010 | 2 |
| 10690402031011 | 2 |
| 10690402031012 | 2 |
| 10690402031013 | 2 |
| 10690402031014 | 2 |
| 10690402031015 | 2 |
| 10690402031016 | 2 |
| 10690402031017 | 2 |
| 10690402031018 | 2 |
| 10690402031019 | 2 |
| 10690402031020 | 2 |
| 10690402031021 | 2 |
| 10690402031038 | 2 |
| 10690402031068 | 2 |
| 10690402031069 | 2 |
| 10690402031070 | 2 |
| 10690402041000 | 2 |
| 10690402041001 | 2 |
| 10690402041002 | 2 |
| 10690402041003 | 2 |
| 10690402041013 | 2 |
| 10690403012000 | 2 |
| 10690403012001 | 2 |
| 10690403012002 | 2 |

| | |
|---|---|
| 10690403012003 | 2 |
| 10690403012004 | 2 |
| 10690403012005 | 2 |
| 10690403012006 | 2 |
| 10690403012007 | 2 |
| 10690403012008 | 2 |
| 10690403012009 | 2 |
| 10690403012010 | 2 |
| 10690403012015 | 2 |
| 10690403012016 | 2 |
| 10690403012017 | 2 |
| 10690403012018 | 2 |
| 10690403012019 | 2 |
| 10690403012020 | 2 |
| 10690403012021 | 2 |
| 10690403012022 | 2 |
| 10690403012023 | 2 |
| 10690403012024 | 2 |
| 10690403012025 | 2 |
| 10690403012026 | 2 |
| 10690403012027 | 2 |
| 10690403012028 | 2 |
| 10690403012029 | 2 |
| 10690403021000 | 2 |
| 10690403021001 | 2 |
| 10690403021002 | 2 |
| 10690403021003 | 2 |
| 10690403021004 | 2 |
| 10690403021005 | 2 |
| 10690403021006 | 2 |
| 10690403021007 | 2 |
| 10690403021008 | 2 |
| 10690403021009 | 2 |
| 10690403021010 | 2 |
| 10690403021011 | 2 |
| 10690403021012 | 2 |
| 10690403021013 | 2 |
| 10690403021014 | 2 |
| 10690403021015 | 2 |
| 10690403021016 | 2 |
| 10690403021017 | 2 |
| 10690403021018 | 2 |
| 10690403021019 | 2 |
| 10690403021020 | 2 |
| 10690403021021 | 2 |
| 10690403021022 | 2 |

| | |
|---|---|
| 10690403021023 | 2 |
| 10690403021024 | 2 |
| 10690403021025 | 2 |
| 10690403021026 | 2 |
| 10690403021027 | 2 |
| 10690403021028 | 2 |
| 10690403021029 | 2 |
| 10690403021030 | 2 |
| 10690403021031 | 2 |
| 10690403021032 | 2 |
| 10690403021033 | 2 |
| 10690403021034 | 2 |
| 10690403021035 | 2 |
| 10690403021036 | 2 |
| 10690403021037 | 2 |
| 10690403021038 | 2 |
| 10690403021039 | 2 |
| 10690403021040 | 2 |
| 10690403021041 | 2 |
| 10690403021042 | 2 |
| 10690403021043 | 2 |
| 10690403021044 | 2 |
| 10690403021045 | 2 |
| 10690403021046 | 2 |
| 10690403021047 | 2 |
| 10690403021048 | 2 |
| 10690403021049 | 2 |
| 10690403021050 | 2 |
| 10690403021051 | 2 |
| 10690403021052 | 2 |
| 10690403021053 | 2 |
| 10690403021054 | 2 |
| 10690403021055 | 2 |
| 10690403021056 | 2 |
| 10690403021057 | 2 |
| 10690403021058 | 2 |
| 10690403022000 | 2 |
| 10690403022001 | 2 |
| 10690403022002 | 2 |
| 10690403022003 | 2 |
| 10690403022004 | 2 |
| 10690403022005 | 2 |
| 10690403022006 | 2 |
| 10690403022007 | 2 |
| 10690403022008 | 2 |
| 10690403022009 | 2 |

| | |
|---|---|
| 10690403022010 | 2 |
| 10690403022011 | 2 |
| 10690403022012 | 2 |
| 10690403022013 | 2 |
| 10690403022014 | 2 |
| 10690403022015 | 2 |
| 10690403022016 | 2 |
| 10690403022017 | 2 |
| 10690403022018 | 2 |
| 10690403022019 | 2 |
| 10690403022020 | 2 |
| 10690403022021 | 2 |
| 10690403022022 | 2 |
| 10690403022023 | 2 |
| 10690403022024 | 2 |
| 10690403022025 | 2 |
| 10690403022026 | 2 |
| 10690403022027 | 2 |
| 10690418001088 | 2 |
| 10690418001089 | 2 |
| 10690418001090 | 2 |
| 10690418001091 | 2 |
| 10690418001092 | 2 |
| 10690418001093 | 2 |
| 10690418001108 | 2 |
| 10690418001110 | 2 |
| 10690418001111 | 2 |
| 10690418001113 | 2 |
| 10690418002000 | 2 |
| 10690418002001 | 2 |
| 10690418002002 | 2 |
| 10690418002003 | 2 |
| 10690418002004 | 2 |
| 10690418002005 | 2 |
| 10690418002006 | 2 |
| 10690418002007 | 2 |
| 10690418002008 | 2 |
| 10690418002019 | 2 |
| 10690418002020 | 2 |
| 10690418002021 | 2 |
| 10690418002022 | 2 |
| 10690418002023 | 2 |
| 10690418002024 | 2 |
| 10690418002030 | 2 |
| 10690418002031 | 2 |
| 10690418002032 | 2 |

| | |
|---|---|
| 10690418002033 | 2 |
| 10690418002034 | 2 |
| 10690418002035 | 2 |
| 10690418002036 | 2 |
| 10690418002037 | 2 |
| 10690418002038 | 2 |
| 10690418002039 | 2 |
| 10690418002040 | 2 |
| 10690418002041 | 2 |
| 10690418002042 | 2 |
| 10690418002043 | 2 |
| 10690418002044 | 2 |
| 10690418002045 | 2 |
| 10690418002046 | 2 |
| 10690418002047 | 2 |
| 10690418002048 | 2 |
| 10690418002049 | 2 |
| 10690418002050 | 2 |
| 10690418002051 | 2 |
| 10690418002052 | 2 |
| 10690418002053 | 2 |
| 10690418002054 | 2 |
| 10690418002055 | 2 |
| 10690418002056 | 2 |
| 10690418002057 | 2 |
| 10690418002058 | 2 |
| 10690418002059 | 2 |
| 10690418002060 | 2 |
| 10690418002061 | 2 |
| 10690418002068 | 2 |
| 10690418002069 | 2 |
| 10690418002070 | 2 |
| 10690418002071 | 2 |
| 10690418002072 | 2 |
| 10690418002073 | 2 |
| 10690418002074 | 2 |
| 10690418002075 | 2 |
| 10690418002076 | 2 |
| 10690418002077 | 2 |
| 10690418002078 | 2 |
| 10690418002079 | 2 |
| 10690418002081 | 2 |
| 10690416004000 | 2 |
| 10690416004001 | 2 |
| 10690416004002 | 2 |
| 10690416004003 | 2 |

| | |
|---|---|
| 10690416004010 | 2 |
| 10690416004011 | 2 |
| 10690416004012 | 2 |
| 10690416004013 | 2 |
| 10690416004014 | 2 |
| 10690416004015 | 2 |
| 10690416004016 | 2 |
| 10690416004017 | 2 |
| 10690416004018 | 2 |
| 10690416004019 | 2 |
| 10690416004024 | 2 |
| 10690416004025 | 2 |
| 10690416004026 | 2 |
| 10690416004027 | 2 |
| 10690416004028 | 2 |
| 10690416004029 | 2 |
| 10690416004030 | 2 |
| 10690416004031 | 2 |
| 10690416004032 | 2 |
| 10690416004043 | 2 |
| 10690416004044 | 2 |
| 10690416004045 | 2 |
| 10690416004046 | 2 |
| 10690417001000 | 2 |
| 10690417001001 | 2 |
| 10690417001002 | 2 |
| 10690417001003 | 2 |
| 10690417001004 | 2 |
| 10690417001005 | 2 |
| 10690417001006 | 2 |
| 10690417001007 | 2 |
| 10690417001008 | 2 |
| 10690417001009 | 2 |
| 10690417001010 | 2 |
| 10690417001011 | 2 |
| 10690417001012 | 2 |
| 10690417001013 | 2 |
| 10690417001014 | 2 |
| 10690417001015 | 2 |
| 10690417001016 | 2 |
| 10690417001017 | 2 |
| 10690417001018 | 2 |
| 10690417001019 | 2 |
| 10690417001020 | 2 |
| 10690417001021 | 2 |
| 10690417001022 | 2 |

| | |
|---|---|
| 10690417001023 | 2 |
| 10690417001024 | 2 |
| 10690417001025 | 2 |
| 10690417001026 | 2 |
| 10690417001027 | 2 |
| 10690417001028 | 2 |
| 10690417001029 | 2 |
| 10690417001030 | 2 |
| 10690417001031 | 2 |
| 10690417001032 | 2 |
| 10690417001033 | 2 |
| 10690417001034 | 2 |
| 10690417001035 | 2 |
| 10690417001036 | 2 |
| 10690417001037 | 2 |
| 10690417001038 | 2 |
| 10690417001039 | 2 |
| 10690417001040 | 2 |
| 10690417001041 | 2 |
| 10690417001042 | 2 |
| 10690417001043 | 2 |
| 10690417001044 | 2 |
| 10690417002000 | 2 |
| 10690417002001 | 2 |
| 10690417002002 | 2 |
| 10690417002003 | 2 |
| 10690417002004 | 2 |
| 10690417002005 | 2 |
| 10690417002006 | 2 |
| 10690417002007 | 2 |
| 10690417002008 | 2 |
| 10690417002009 | 2 |
| 10690417002010 | 2 |
| 10690417002011 | 2 |
| 10690417002012 | 2 |
| 10690417002013 | 2 |
| 10690417002014 | 2 |
| 10690417002015 | 2 |
| 10690417002016 | 2 |
| 10690417002017 | 2 |
| 10690417002018 | 2 |
| 10690417002019 | 2 |
| 10690417002020 | 2 |
| 10690417002021 | 2 |
| 10690417002022 | 2 |
| 10690417002023 | 2 |

| | |
|---|---|
| 10690417002024 | 2 |
| 10690417002025 | 2 |
| 10690417002026 | 2 |
| 10690417002027 | 2 |
| 10690417002028 | 2 |
| 10690417002029 | 2 |
| 10690417002030 | 2 |
| 10690417002031 | 2 |
| 10690417002032 | 2 |
| 10690417002033 | 2 |
| 10690417002034 | 2 |
| 10690417002035 | 2 |
| 10690417002036 | 2 |
| 10690417002037 | 2 |
| 10690417002038 | 2 |
| 10690417002039 | 2 |
| 10690417002040 | 2 |
| 10690417002041 | 2 |
| 10690417002042 | 2 |
| 10690417002043 | 2 |
| 10690417002044 | 2 |
| 10690417002045 | 2 |
| 10690417002046 | 2 |
| 10690417002047 | 2 |
| 10690417002048 | 2 |
| 10690417002049 | 2 |
| 10690417002050 | 2 |
| 10690417002051 | 2 |
| 10690417002052 | 2 |
| 10690417002053 | 2 |
| 10690417002054 | 2 |
| 10690417002055 | 2 |
| 10690417002056 | 2 |
| 10690417002057 | 2 |
| 10690417002059 | 2 |
| 10690417002060 | 2 |
| 10690417002061 | 2 |
| 10690417002062 | 2 |
| 10690417002063 | 2 |
| 10690417002064 | 2 |
| 10690417002065 | 2 |
| 10690417002066 | 2 |
| 10690417002067 | 2 |
| 10690417002068 | 2 |
| 10690417002069 | 2 |
| 10690417002072 | 2 |

| | |
|---|---|
| 10690417002073 | 2 |
| 10690417002074 | 2 |
| 10690417002075 | 2 |
| 10690417002076 | 2 |
| 10690417002077 | 2 |
| 10690417002078 | 2 |
| 10690417002079 | 2 |
| 10690417002080 | 2 |
| 10690417002081 | 2 |
| 10690417002085 | 2 |
| 10690417002086 | 2 |
| 10690417002087 | 2 |
| 10690417002088 | 2 |
| 10690415001000 | 2 |
| 10690415001001 | 2 |
| 10690415001002 | 2 |
| 10690415001003 | 2 |
| 10690415001004 | 2 |
| 10690415001005 | 2 |
| 10690415001006 | 2 |
| 10690415001007 | 2 |
| 10690415001008 | 2 |
| 10690415001009 | 2 |
| 10690415001010 | 2 |
| 10690415001011 | 2 |
| 10690415001012 | 2 |
| 10690415001013 | 2 |
| 10690415001014 | 2 |
| 10690415001015 | 2 |
| 10690415001016 | 2 |
| 10690415001017 | 2 |
| 10690415001018 | 2 |
| 10690415001019 | 2 |
| 10690415001020 | 2 |
| 10690415001021 | 2 |
| 10690415001022 | 2 |
| 10690415001023 | 2 |
| 10690415001024 | 2 |
| 10690415001025 | 2 |
| 10690415001026 | 2 |
| 10690415001027 | 2 |
| 10690415001028 | 2 |
| 10690415001029 | 2 |
| 10690415001030 | 2 |
| 10690415001031 | 2 |
| 10690415002000 | 2 |

| | |
|---|---|
| 10690415002008 | 2 |
| 10690416001000 | 2 |
| 10690416001001 | 2 |
| 10690416001002 | 2 |
| 10690416001003 | 2 |
| 10690416001004 | 2 |
| 10690416001005 | 2 |
| 10690416001006 | 2 |
| 10690416001007 | 2 |
| 10690416001008 | 2 |
| 10690416001009 | 2 |
| 10690416001010 | 2 |
| 10690416001011 | 2 |
| 10690416001012 | 2 |
| 10690416001013 | 2 |
| 10690416001014 | 2 |
| 10690416001015 | 2 |
| 10690416001016 | 2 |
| 10690416001017 | 2 |
| 10690416001018 | 2 |
| 10690416001019 | 2 |
| 10690416001020 | 2 |
| 10690416001021 | 2 |
| 10690416001022 | 2 |
| 10690416001023 | 2 |
| 10690416001024 | 2 |
| 10690416001027 | 2 |
| 10690416001028 | 2 |
| 10690416001029 | 2 |
| 10690416001030 | 2 |
| 10690416001031 | 2 |
| 10690416001032 | 2 |
| 10690416001033 | 2 |
| 10690416001034 | 2 |
| 10690416001046 | 2 |
| 10690416002000 | 2 |
| 10690416002001 | 2 |
| 10690416002002 | 2 |
| 10690416002003 | 2 |
| 10690416002004 | 2 |
| 10690416002005 | 2 |
| 10690416002006 | 2 |
| 10690416002007 | 2 |
| 10690416002008 | 2 |
| 10690416002009 | 2 |
| 10690416002010 | 2 |

| | |
|---|---|
| 10690416002015 | 2 |
| 10690416002016 | 2 |
| 10690416002017 | 2 |
| 10690416002018 | 2 |
| 10690416002019 | 2 |
| 10690416002020 | 2 |
| 10690416002023 | 2 |
| 10690416003002 | 2 |
| 10690416003006 | 2 |
| 10690416003011 | 2 |
| 10690418002062 | 2 |
| 10690418002063 | 2 |
| 10690418002065 | 2 |
| 10690418002066 | 2 |
| 10690418002067 | 2 |
| 10690419024054 | 2 |
| 10690419024055 | 2 |
| 10690419024059 | 2 |
| 10690419024060 | 2 |
| 10690419024061 | 2 |
| 10690419024062 | 2 |
| 10690419024072 | 2 |
| 10690419024073 | 2 |
| 10690419024074 | 2 |
| 10690419024075 | 2 |
| 10690420001013 | 2 |
| 10690420001015 | 2 |
| 10690420001016 | 2 |
| 10690420001017 | 2 |
| 10690420001018 | 2 |
| 10690420001019 | 2 |
| 10690420001020 | 2 |
| 10690420001022 | 2 |
| 10690420001023 | 2 |
| 10690420001024 | 2 |
| 10690420001025 | 2 |
| 10690420001026 | 2 |
| 10690420001027 | 2 |
| 10690420001028 | 2 |
| 10690420001029 | 2 |
| 10690420001030 | 2 |
| 10690420001031 | 2 |
| 10690420001032 | 2 |
| 10690420001033 | 2 |
| 10690420001034 | 2 |
| 10690420001041 | 2 |

| | |
|---|---|
| 10690420001042 | 2 |
| 10690420001044 | 2 |
| 10690420001045 | 2 |
| 10690420001046 | 2 |
| 10690420001047 | 2 |
| 10690420001048 | 2 |
| 10690420001049 | 2 |
| 10690420001050 | 2 |
| 10690420001051 | 2 |
| 10690420001052 | 2 |
| 10690420001053 | 2 |
| 10690420001054 | 2 |
| 10690420001055 | 2 |
| 10690420001056 | 2 |
| 10690420001057 | 2 |
| 10690420001058 | 2 |
| 10690420001059 | 2 |
| 10690420001060 | 2 |
| 10690420001061 | 2 |
| 10690420001062 | 2 |
| 10690420001063 | 2 |
| 10690420001064 | 2 |
| 10690420001065 | 2 |
| 10690420001066 | 2 |
| 10690420001067 | 2 |
| 10690420001068 | 2 |
| 10690420001069 | 2 |
| 10690420002000 | 2 |
| 10690420002001 | 2 |
| 10690420002002 | 2 |
| 10690420002003 | 2 |
| 10690420002004 | 2 |
| 10690420002005 | 2 |
| 10690420002006 | 2 |
| 10690420002007 | 2 |
| 10690420002008 | 2 |
| 10690420002009 | 2 |
| 10690420002010 | 2 |
| 10690420002011 | 2 |
| 10690420002012 | 2 |
| 10690420002013 | 2 |
| 10690420002014 | 2 |
| 10690420002015 | 2 |
| 10690420002016 | 2 |
| 10690420002017 | 2 |
| 10690420002018 | 2 |

| | |
|---|---|
| 10690420002019 | 2 |
| 10690420002020 | 2 |
| 10690420002021 | 2 |
| 10690420002022 | 2 |
| 10690420002023 | 2 |
| 10690420002024 | 2 |
| 10690420002025 | 2 |
| 10690420002026 | 2 |
| 10690420002027 | 2 |
| 10690420002028 | 2 |
| 10690420002029 | 2 |
| 10690420002030 | 2 |
| 10690420002031 | 2 |
| 10690420002032 | 2 |
| 10690420002033 | 2 |
| 10690420002034 | 2 |
| 10690420002035 | 2 |
| 10690420002036 | 2 |
| 10690420002037 | 2 |
| 10690420002038 | 2 |
| 10690420002039 | 2 |
| 10690420002040 | 2 |
| 10690420002041 | 2 |
| 10690420002042 | 2 |
| 10690420002043 | 2 |
| 10690420002044 | 2 |
| 10690420002045 | 2 |
| 10690420002046 | 2 |
| 10690420002047 | 2 |
| 10690420002048 | 2 |
| 10690420002049 | 2 |
| 10690420002050 | 2 |
| 10690420002051 | 2 |
| 10690420002052 | 2 |
| 10690420002053 | 2 |
| 10690420002054 | 2 |
| 10690420002055 | 2 |
| 10690420002056 | 2 |
| 10690420002057 | 2 |
| 10690420002058 | 2 |
| 10690420002059 | 2 |
| 10690420002060 | 2 |
| 10690420002061 | 2 |
| 10690420002062 | 2 |
| 10690420002063 | 2 |
| 10690420003000 | 2 |

| | |
|---|---|
| 10690420003001 | 2 |
| 10690420003002 | 2 |
| 10690420003003 | 2 |
| 10690420003004 | 2 |
| 10690420003005 | 2 |
| 10690420003006 | 2 |
| 10690420003007 | 2 |
| 10690420003008 | 2 |
| 10690420003009 | 2 |
| 10690420003010 | 2 |
| 10690420003011 | 2 |
| 10690420003012 | 2 |
| 10690420003013 | 2 |
| 10690420003014 | 2 |
| 10690420003015 | 2 |
| 10690420003016 | 2 |
| 10690420003017 | 2 |
| 10690420003018 | 2 |
| 10690420003019 | 2 |
| 10690420003022 | 2 |
| 10690420003023 | 2 |
| 10690420003024 | 2 |
| 10690420003025 | 2 |
| 10690420003027 | 2 |
| 10690420003028 | 2 |
| 10690420003029 | 2 |
| 10690420003030 | 2 |
| 10690420003031 | 2 |
| 10690420003032 | 2 |
| 10690420003033 | 2 |
| 10690420003034 | 2 |
| 10690420003035 | 2 |
| 10690420003036 | 2 |
| 10690420003037 | 2 |
| 10690420003038 | 2 |
| 10690420003039 | 2 |
| 10690420003040 | 2 |
| 10690420003041 | 2 |
| 10690420003042 | 2 |
| 10690420003046 | 2 |
| 10690420003047 | 2 |
| 10690420003048 | 2 |
| 10690420004058 | 2 |
| 10690420004059 | 2 |
| 10690420004060 | 2 |
| 10690420004064 | 2 |

| | |
|---|---|
| 10690420004065 | 2 |
| 10690420004066 | 2 |
| 10690420004070 | 2 |
| 10690420004071 | 2 |
| 10690420004072 | 2 |
| 10690420004073 | 2 |
| 10690420004074 | 2 |
| 10690420004075 | 2 |
| 10690420004076 | 2 |
| 10690420004085 | 2 |
| 10690421001070 | 2 |
| 10690416001036 | 2 |
| 10690416001037 | 2 |
| 10690416001038 | 2 |
| 10690416001039 | 2 |
| 10690416001040 | 2 |
| 10690416001041 | 2 |
| 10690416001042 | 2 |
| 10690416001043 | 2 |
| 10690416001044 | 2 |
| 10690416001045 | 2 |
| 10690416001047 | 2 |
| 10690416001048 | 2 |
| 10690416001051 | 2 |
| 10690416001060 | 2 |
| 10690416003000 | 2 |
| 10690416003001 | 2 |
| 10690416003003 | 2 |
| 10690416003004 | 2 |
| 10690416003005 | 2 |
| 10690416003007 | 2 |
| 10690416003008 | 2 |
| 10690416003009 | 2 |
| 10690416003010 | 2 |
| 10690416003012 | 2 |
| 10690416003013 | 2 |
| 10690416003014 | 2 |
| 10690416003015 | 2 |
| 10690416003016 | 2 |
| 10690416003017 | 2 |
| 10690416003018 | 2 |
| 10690416003019 | 2 |
| 10690416003020 | 2 |
| 10690416003021 | 2 |
| 10690416003022 | 2 |
| 10690416003023 | 2 |

| | |
|---|---|
| 10690416003024 | 2 |
| 10690416003025 | 2 |
| 10690416003026 | 2 |
| 10690416003027 | 2 |
| 10690416003028 | 2 |
| 10690416003029 | 2 |
| 10690416003030 | 2 |
| 10690416003031 | 2 |
| 10690416003032 | 2 |
| 10690416003033 | 2 |
| 10690416003034 | 2 |
| 10690416003035 | 2 |
| 10690416003036 | 2 |
| 10690416003037 | 2 |
| 10690416003038 | 2 |
| 10690416003039 | 2 |
| 10690416003040 | 2 |
| 10690416003041 | 2 |
| 10690416003042 | 2 |
| 10690416003043 | 2 |
| 10690416003044 | 2 |
| 10690416003045 | 2 |
| 10690416003046 | 2 |
| 10690416003047 | 2 |
| 10690416003048 | 2 |
| 10690416003049 | 2 |
| 10690416003050 | 2 |
| 10690416003051 | 2 |
| 10690416003052 | 2 |
| 10690416003053 | 2 |
| 10690416003054 | 2 |
| 10690416003055 | 2 |
| 10690416003056 | 2 |
| 10690416003057 | 2 |
| 10690416003058 | 2 |
| 10690416003059 | 2 |
| 10690416003060 | 2 |
| 10690416003061 | 2 |
| 10690416003062 | 2 |
| 10690416003063 | 2 |
| 10690416003064 | 2 |
| 10690416003065 | 2 |
| 10690416003067 | 2 |
| 10690416004004 | 2 |
| 10690416004005 | 2 |
| 10690416004006 | 2 |

| | |
|---|---|
| 10690416004007 | 2 |
| 10690416004008 | 2 |
| 10690416004009 | 2 |
| 10690416004020 | 2 |
| 10690416004021 | 2 |
| 10690416004022 | 2 |
| 10690416004023 | 2 |
| 10690416004033 | 2 |
| 10690416004034 | 2 |
| 10690416004035 | 2 |
| 10690416004036 | 2 |
| 10690416004037 | 2 |
| 10690416004038 | 2 |
| 10690416004039 | 2 |
| 10690416004040 | 2 |
| 10690416004041 | 2 |
| 10690416004042 | 2 |
| 10690419011006 | 2 |
| 10690419011007 | 2 |
| 10690419011012 | 2 |
| 10690418001000 | 2 |
| 10690418001001 | 2 |
| 10690418001002 | 2 |
| 10690418001004 | 2 |
| 10690418001005 | 2 |
| 10690418001006 | 2 |
| 10690418001013 | 2 |
| 10690418001014 | 2 |
| 10690418001015 | 2 |
| 10690418001016 | 2 |
| 10690418001017 | 2 |
| 10690418001018 | 2 |
| 10690418001019 | 2 |
| 10690418001020 | 2 |
| 10690418001021 | 2 |
| 10690418001022 | 2 |
| 10690418001023 | 2 |
| 10690418001024 | 2 |
| 10690418001025 | 2 |
| 10690418001026 | 2 |
| 10690418001027 | 2 |
| 10690418001028 | 2 |
| 10690418001029 | 2 |
| 10690418001030 | 2 |
| 10690418001031 | 2 |
| 10690418001032 | 2 |

| | |
|---|---|
| 10690418001033 | 2 |
| 10690418001034 | 2 |
| 10690418001035 | 2 |
| 10690418001036 | 2 |
| 10690418001037 | 2 |
| 10690418001038 | 2 |
| 10690418001039 | 2 |
| 10690418001040 | 2 |
| 10690418001041 | 2 |
| 10690418001042 | 2 |
| 10690418001043 | 2 |
| 10690418001044 | 2 |
| 10690418001045 | 2 |
| 10690418001079 | 2 |
| 10690418001080 | 2 |
| 10690418001081 | 2 |
| 10690418001082 | 2 |
| 10690418001083 | 2 |
| 10690418001084 | 2 |
| 10690418001085 | 2 |
| 10690418001109 | 2 |
| 10690418001114 | 2 |
| 10690418001115 | 2 |
| 10690405001000 | 2 |
| 10690405001001 | 2 |
| 10690405001002 | 2 |
| 10690405001003 | 2 |
| 10690405001004 | 2 |
| 10690405001005 | 2 |
| 10690405001006 | 2 |
| 10690405001007 | 2 |
| 10690405001008 | 2 |
| 10690405001009 | 2 |
| 10690405001010 | 2 |
| 10690405001011 | 2 |
| 10690405001012 | 2 |
| 10690405001013 | 2 |
| 10690405001014 | 2 |
| 10690405001015 | 2 |
| 10690405001016 | 2 |
| 10690405001017 | 2 |
| 10690405001018 | 2 |
| 10690405001019 | 2 |
| 10690405001020 | 2 |
| 10690405001021 | 2 |
| 10690405001022 | 2 |

| | |
|---|---|
| 10690405001023 | 2 |
| 10690405001024 | 2 |
| 10690405001025 | 2 |
| 10690405001026 | 2 |
| 10690405001027 | 2 |
| 10690405001028 | 2 |
| 10690405001029 | 2 |
| 10690405001030 | 2 |
| 10690405001031 | 2 |
| 10690405001032 | 2 |
| 10690405001033 | 2 |
| 10690405001034 | 2 |
| 10690405001035 | 2 |
| 10690405001036 | 2 |
| 10690405001037 | 2 |
| 10690405001038 | 2 |
| 10690405001039 | 2 |
| 10690405002000 | 2 |
| 10690405002001 | 2 |
| 10690405002002 | 2 |
| 10690405002003 | 2 |
| 10690405002004 | 2 |
| 10690405002005 | 2 |
| 10690405002006 | 2 |
| 10690405002007 | 2 |
| 10690405002008 | 2 |
| 10690405002009 | 2 |
| 10690405002010 | 2 |
| 10690405002011 | 2 |
| 10690405002012 | 2 |
| 10690405002013 | 2 |
| 10690405002014 | 2 |
| 10690405002015 | 2 |
| 10690405003000 | 2 |
| 10690405003001 | 2 |
| 10690405003002 | 2 |
| 10690405003003 | 2 |
| 10690405003004 | 2 |
| 10690405003005 | 2 |
| 10690405003006 | 2 |
| 10690405003007 | 2 |
| 10690405003008 | 2 |
| 10690405003009 | 2 |
| 10690405003010 | 2 |
| 10690405003011 | 2 |
| 10690405003012 | 2 |

| | |
|---|---|
| 10690405003013 | 2 |
| 10690405003014 | 2 |
| 10690405003015 | 2 |
| 10690405003016 | 2 |
| 10690405003017 | 2 |
| 10690405003018 | 2 |
| 10690405003019 | 2 |
| 10690406001041 | 2 |
| 10690406001043 | 2 |
| 10690406001044 | 2 |
| 10690406001045 | 2 |
| 10690406002017 | 2 |
| 10690406002018 | 2 |
| 10690406002020 | 2 |
| 10690406002021 | 2 |
| 10690406002022 | 2 |
| 10690406002023 | 2 |
| 10690406002024 | 2 |
| 10690406002025 | 2 |
| 10690406002026 | 2 |
| 10690406002027 | 2 |
| 10690406002028 | 2 |
| 10690406002029 | 2 |
| 10690406002030 | 2 |
| 10690406002031 | 2 |
| 10690406002032 | 2 |
| 10690407001000 | 2 |
| 10690407001001 | 2 |
| 10690407001002 | 2 |
| 10690407001003 | 2 |
| 10690407001004 | 2 |
| 10690407001005 | 2 |
| 10690407001006 | 2 |
| 10690407001007 | 2 |
| 10690407001008 | 2 |
| 10690407001009 | 2 |
| 10690407001010 | 2 |
| 10690407001011 | 2 |
| 10690407001012 | 2 |
| 10690407001013 | 2 |
| 10690407001014 | 2 |
| 10690407001015 | 2 |
| 10690407001016 | 2 |
| 10690407001017 | 2 |
| 10690407001018 | 2 |
| 10690407001019 | 2 |

| | |
|---|---|
| 10690407001020 | 2 |
| 10690407001021 | 2 |
| 10690407001022 | 2 |
| 10690407002000 | 2 |
| 10690407002001 | 2 |
| 10690407002002 | 2 |
| 10690407002003 | 2 |
| 10690407002004 | 2 |
| 10690407002005 | 2 |
| 10690407002006 | 2 |
| 10690407002007 | 2 |
| 10690407002008 | 2 |
| 10690407002009 | 2 |
| 10690407002010 | 2 |
| 10690407002011 | 2 |
| 10690407002012 | 2 |
| 10690407002013 | 2 |
| 10690407002014 | 2 |
| 10690407002015 | 2 |
| 10690407002016 | 2 |
| 10690407002017 | 2 |
| 10690407002018 | 2 |
| 10690407002019 | 2 |
| 10690407002020 | 2 |
| 10690407002021 | 2 |
| 10690407002022 | 2 |
| 10690407002023 | 2 |
| 10690407002024 | 2 |
| 10690407002025 | 2 |
| 10690407002026 | 2 |
| 10690407002027 | 2 |
| 10690411001000 | 2 |
| 10690411001001 | 2 |
| 10690411001002 | 2 |
| 10690411001003 | 2 |
| 10690411001015 | 2 |
| 10690411001016 | 2 |
| 10690411001017 | 2 |
| 10690411001018 | 2 |
| 10690411001019 | 2 |
| 10690411001032 | 2 |
| 10690411001033 | 2 |
| 10690411001034 | 2 |
| 10690411001035 | 2 |
| 10690411001042 | 2 |
| 10690411002007 | 2 |

| | |
|---|---|
| 10690412001001 | 2 |
| 10690412001002 | 2 |
| 10690412001008 | 2 |
| 10690412001009 | 2 |
| 10690412001010 | 2 |
| 10690412001011 | 2 |
| 10690412001012 | 2 |
| 10690412001013 | 2 |
| 10690412001014 | 2 |
| 10690412001015 | 2 |
| 10690412001016 | 2 |
| 10690412001017 | 2 |
| 10690412001018 | 2 |
| 10690412001019 | 2 |
| 10690412001030 | 2 |
| 10690418001003 | 2 |
| 10690418001007 | 2 |
| 10690418001008 | 2 |
| 10690418001009 | 2 |
| 10690418001010 | 2 |
| 10690418001011 | 2 |
| 10690418001012 | 2 |
| 10690418001046 | 2 |
| 10690418001047 | 2 |
| 10690418001048 | 2 |
| 10690418001049 | 2 |
| 10690418001050 | 2 |
| 10690418001051 | 2 |
| 10690418001052 | 2 |
| 10690418001053 | 2 |
| 10690418001054 | 2 |
| 10690418001055 | 2 |
| 10690418001056 | 2 |
| 10690418001057 | 2 |
| 10690418001058 | 2 |
| 10690418001059 | 2 |
| 10690418001060 | 2 |
| 10690418001061 | 2 |
| 10690418001062 | 2 |
| 10690418001063 | 2 |
| 10690418001064 | 2 |
| 10690418001065 | 2 |
| 10690418001066 | 2 |
| 10690418001067 | 2 |
| 10690418001068 | 2 |
| 10690418001069 | 2 |

| | |
|---|---|
| 10690418001070 | 2 |
| 10690418001071 | 2 |
| 10690418001072 | 2 |
| 10690418001073 | 2 |
| 10690418001074 | 2 |
| 10690418001075 | 2 |
| 10690418001076 | 2 |
| 10690418001077 | 2 |
| 10690418001078 | 2 |
| 10690418001086 | 2 |
| 10690418001087 | 2 |
| 10690418001094 | 2 |
| 10690418001095 | 2 |
| 10690418001096 | 2 |
| 10690418001097 | 2 |
| 10690418001098 | 2 |
| 10690418001099 | 2 |
| 10690418001100 | 2 |
| 10690418001101 | 2 |
| 10690418001102 | 2 |
| 10690418001103 | 2 |
| 10690418001104 | 2 |
| 10690418001105 | 2 |
| 10690418001106 | 2 |
| 10690418001107 | 2 |
| 10690418001112 | 2 |
| 10690418002009 | 2 |
| 10690418002010 | 2 |
| 10690418002011 | 2 |
| 10690418002012 | 2 |
| 10690418002013 | 2 |
| 10690418002014 | 2 |
| 10690418002015 | 2 |
| 10690418002016 | 2 |
| 10690418002017 | 2 |
| 10690418002018 | 2 |
| 10690418002025 | 2 |
| 10690418002026 | 2 |
| 10690418002027 | 2 |
| 10690418002028 | 2 |
| 10690418002029 | 2 |
| 10690418002064 | 2 |
| 10690418002080 | 2 |
| 10690419023057 | 2 |
| 10690419023058 | 2 |
| 10690419023059 | 2 |

| | |
|---|---|
| 10690419023069 | 2 |
| 10690419024018 | 2 |
| 10690419024019 | 2 |
| 10690419024020 | 2 |
| 10690419024023 | 2 |
| 10690419024024 | 2 |
| 10690419024041 | 2 |
| 10690419024042 | 2 |
| 10690419024043 | 2 |
| 10690419024044 | 2 |
| 10690419024045 | 2 |
| 10690419024046 | 2 |
| 10690419024047 | 2 |
| 10690419024048 | 2 |
| 10690419024063 | 2 |
| 10690419024064 | 2 |
| 10690419024066 | 2 |
| 10690419024067 | 2 |
| 10690419024068 | 2 |
| 10690419024069 | 2 |
| 10690419024070 | 2 |
| 10690419024071 | 2 |
| 10690403012011 | 2 |
| 10690403012012 | 2 |
| 10690403012013 | 2 |
| 10690403012014 | 2 |
| 10690403013000 | 2 |
| 10690403013001 | 2 |
| 10690403013002 | 2 |
| 10690403013003 | 2 |
| 10690403013004 | 2 |
| 10690403013005 | 2 |
| 10690403013006 | 2 |
| 10690403013007 | 2 |
| 10690403013008 | 2 |
| 10690403013009 | 2 |
| 10690406001000 | 2 |
| 10690406001005 | 2 |
| 10690406001006 | 2 |
| 10690406001015 | 2 |
| 10690406001016 | 2 |
| 10690406001017 | 2 |
| 10690406001018 | 2 |
| 10690406001025 | 2 |
| 10690406001026 | 2 |
| 10690406001027 | 2 |

| | |
|---|---|
| 10690406001028 | 2 |
| 10690406001029 | 2 |
| 10690406001030 | 2 |
| 10690406001033 | 2 |
| 10690406001034 | 2 |
| 10690406001042 | 2 |
| 10690414001000 | 2 |
| 10690414001001 | 2 |
| 10690414001002 | 2 |
| 10690414001003 | 2 |
| 10690414001004 | 2 |
| 10690414001005 | 2 |
| 10690414001006 | 2 |
| 10690414001007 | 2 |
| 10690414001008 | 2 |
| 10690414001009 | 2 |
| 10690414001010 | 2 |
| 10690414001011 | 2 |
| 10690414001012 | 2 |
| 10690414001013 | 2 |
| 10690414001014 | 2 |
| 10690414001015 | 2 |
| 10690414001016 | 2 |
| 10690414001017 | 2 |
| 10690414001018 | 2 |
| 10690414001019 | 2 |
| 10690414001020 | 2 |
| 10690414001021 | 2 |
| 10690414001022 | 2 |
| 10690414001023 | 2 |
| 10690414001024 | 2 |
| 10690414001025 | 2 |
| 10690414001026 | 2 |
| 10690414001027 | 2 |
| 10690414001028 | 2 |
| 10690414001029 | 2 |
| 10690414001030 | 2 |
| 10690414001031 | 2 |
| 10690414001032 | 2 |
| 10690414001033 | 2 |
| 10690414001034 | 2 |
| 10690414001035 | 2 |
| 10690414001036 | 2 |
| 10690414001037 | 2 |
| 10690414001038 | 2 |
| 10690414001039 | 2 |

| | |
|---|---|
| 10690414001040 | 2 |
| 10690414001041 | 2 |
| 10690414001042 | 2 |
| 10690414001043 | 2 |
| 10690414001044 | 2 |
| 10690414001045 | 2 |
| 10690414001046 | 2 |
| 10690414001047 | 2 |
| 10690414001048 | 2 |
| 10690414001049 | 2 |
| 10690414002001 | 2 |
| 10690414002002 | 2 |
| 10690414002003 | 2 |
| 10690414002004 | 2 |
| 10690414002005 | 2 |
| 10690414002006 | 2 |
| 10690414003001 | 2 |
| 10690414003002 | 2 |
| 10690414003003 | 2 |
| 10690414003004 | 2 |
| 10690414003005 | 2 |
| 10690414003006 | 2 |
| 10690414003007 | 2 |
| 10690414003008 | 2 |
| 10690414003009 | 2 |
| 10690414003012 | 2 |
| 10690414003013 | 2 |
| 10690414003018 | 2 |
| 10690414003019 | 2 |
| 10690414003020 | 2 |
| 10690414003021 | 2 |
| 10690414003022 | 2 |
| 10690414003023 | 2 |
| 10690414003024 | 2 |
| 10690414003025 | 2 |
| 10690414003026 | 2 |
| 10690414003027 | 2 |
| 10690414003028 | 2 |
| 10690414003029 | 2 |
| 10690414003030 | 2 |
| 10690414003040 | 2 |
| 10690415002001 | 2 |
| 10690415002002 | 2 |
| 10690415002003 | 2 |
| 10690415002004 | 2 |
| 10690415002005 | 2 |

| | |
|---|---|
| 10690415002006 | 2 |
| 10690415002007 | 2 |
| 10690415002009 | 2 |
| 10690415002010 | 2 |
| 10690415002011 | 2 |
| 10690415002012 | 2 |
| 10690415002013 | 2 |
| 10690415002014 | 2 |
| 10690415002015 | 2 |
| 10690415002016 | 2 |
| 10690415002017 | 2 |
| 10690415002018 | 2 |
| 10690415002019 | 2 |
| 10690415002020 | 2 |
| 10690415002021 | 2 |
| 10690415002022 | 2 |
| 10690415002023 | 2 |
| 10690415002024 | 2 |
| 10690415002025 | 2 |
| 10690415002026 | 2 |
| 10690415002027 | 2 |
| 10690415002028 | 2 |
| 10690415002029 | 2 |
| 10690415002030 | 2 |
| 10690415002031 | 2 |
| 10690415002032 | 2 |
| 10690415002033 | 2 |
| 10690415002034 | 2 |
| 10690415002035 | 2 |
| 10690415003000 | 2 |
| 10690415003001 | 2 |
| 10690415003002 | 2 |
| 10690415003003 | 2 |
| 10690415003004 | 2 |
| 10690415003005 | 2 |
| 10690415003006 | 2 |
| 10690415003007 | 2 |
| 10690415003008 | 2 |
| 10690415003009 | 2 |
| 10690415003010 | 2 |
| 10690415003011 | 2 |
| 10690415003012 | 2 |
| 10690415003013 | 2 |
| 10690415003014 | 2 |
| 10690415003015 | 2 |
| 10690415003016 | 2 |

| | |
|---|---|
| 10690415003017 | 2 |
| 10690415003018 | 2 |
| 10690415004000 | 2 |
| 10690415004001 | 2 |
| 10690415004002 | 2 |
| 10690415004003 | 2 |
| 10690415004004 | 2 |
| 10690415004005 | 2 |
| 10690415004006 | 2 |
| 10690415004007 | 2 |
| 10690415004008 | 2 |
| 10690415004009 | 2 |
| 10690415004010 | 2 |
| 10690415004011 | 2 |
| 10690415004012 | 2 |
| 10690415004013 | 2 |
| 10690415004014 | 2 |
| 10690415004015 | 2 |
| 10690415004031 | 2 |
| 10690415004032 | 2 |
| 10690415004033 | 2 |
| 10690415004034 | 2 |
| 10690415004035 | 2 |
| 10690415004036 | 2 |
| 10690415004037 | 2 |
| 10690415004038 | 2 |
| 10690415004039 | 2 |
| 10690415004040 | 2 |
| 10690415004041 | 2 |
| 10690415004042 | 2 |
| 10690415004043 | 2 |
| 10690415004044 | 2 |
| 10690415004045 | 2 |
| 10690415004046 | 2 |
| 10690415004047 | 2 |
| 10690415004048 | 2 |
| 10690415004049 | 2 |
| 10690415004050 | 2 |
| 10690415004051 | 2 |
| 10690415004052 | 2 |
| 10690415004053 | 2 |
| 10690415004054 | 2 |
| 10690415005000 | 2 |
| 10690415005001 | 2 |
| 10690415005002 | 2 |
| 10690415005003 | 2 |

| | |
|---|---|
| 10690415005004 | 2 |
| 10690415005005 | 2 |
| 10690415005006 | 2 |
| 10690415005007 | 2 |
| 10690415005008 | 2 |
| 10690415005009 | 2 |
| 10690415005010 | 2 |
| 10690415005011 | 2 |
| 10690415005012 | 2 |
| 10690415005013 | 2 |
| 10690415005014 | 2 |
| 10690415005015 | 2 |
| 10690415005016 | 2 |
| 10690415005017 | 2 |
| 10690415005018 | 2 |
| 10690415005019 | 2 |
| 10690415005020 | 2 |
| 10690415005021 | 2 |
| 10690415005022 | 2 |
| 10690415005023 | 2 |
| 10690415005024 | 2 |
| 10690415005025 | 2 |
| 10690415005026 | 2 |
| 10690415005027 | 2 |
| 10690415005028 | 2 |
| 10690415005029 | 2 |
| 10690416001025 | 2 |
| 10690416001026 | 2 |
| 10690416001035 | 2 |
| 10690416001049 | 2 |
| 10690416001050 | 2 |
| 10690416001052 | 2 |
| 10690416001053 | 2 |
| 10690416001054 | 2 |
| 10690416001055 | 2 |
| 10690416001056 | 2 |
| 10690416001057 | 2 |
| 10690416002011 | 2 |
| 10690416002012 | 2 |
| 10690416002013 | 2 |
| 10690416002014 | 2 |
| 10690416002021 | 2 |
| 10690416002022 | 2 |
| 10690416002024 | 2 |
| 10690403011000 | 2 |
| 10690403011001 | 2 |

| | |
|---|---|
| 10690403011002 | 2 |
| 10690403011003 | 2 |
| 10690403011004 | 2 |
| 10690403011005 | 2 |
| 10690403011006 | 2 |
| 10690403011007 | 2 |
| 10690403011008 | 2 |
| 10690403011009 | 2 |
| 10690403011010 | 2 |
| 10690403011011 | 2 |
| 10690403011012 | 2 |
| 10690403011013 | 2 |
| 10690403011014 | 2 |
| 10690403011015 | 2 |
| 10690403011016 | 2 |
| 10690403011017 | 2 |
| 10690403011018 | 2 |
| 10690403011019 | 2 |
| 10690403011020 | 2 |
| 10690403011021 | 2 |
| 10690403011022 | 2 |
| 10690403011023 | 2 |
| 10690403011024 | 2 |
| 10690403011025 | 2 |
| 10690403011026 | 2 |
| 10690403011027 | 2 |
| 10690403011028 | 2 |
| 10690403011029 | 2 |
| 10690403011030 | 2 |
| 10690403011031 | 2 |
| 10690403011032 | 2 |
| 10690403011033 | 2 |
| 10690403011034 | 2 |
| 10690403011035 | 2 |
| 10690403011036 | 2 |
| 10690403011037 | 2 |
| 10690403011038 | 2 |
| 10690403011039 | 2 |
| 10690403011040 | 2 |
| 10690403011041 | 2 |
| 10690404001000 | 2 |
| 10690404001001 | 2 |
| 10690404001002 | 2 |
| 10690404001003 | 2 |
| 10690404001004 | 2 |
| 10690404001005 | 2 |

| | |
|---|---|
| 10690404001006 | 2 |
| 10690404001007 | 2 |
| 10690404001008 | 2 |
| 10690404001009 | 2 |
| 10690404001010 | 2 |
| 10690404001011 | 2 |
| 10690404001012 | 2 |
| 10690404001013 | 2 |
| 10690404001014 | 2 |
| 10690404001015 | 2 |
| 10690404001016 | 2 |
| 10690404001017 | 2 |
| 10690404001018 | 2 |
| 10690404001019 | 2 |
| 10690404001020 | 2 |
| 10690404001021 | 2 |
| 10690404001022 | 2 |
| 10690404001023 | 2 |
| 10690404001024 | 2 |
| 10690404001025 | 2 |
| 10690404001026 | 2 |
| 10690404001027 | 2 |
| 10690404001028 | 2 |
| 10690404001029 | 2 |
| 10690404001030 | 2 |
| 10690404001031 | 2 |
| 10690404001032 | 2 |
| 10690404001033 | 2 |
| 10690404002000 | 2 |
| 10690404002001 | 2 |
| 10690404002002 | 2 |
| 10690404002003 | 2 |
| 10690404002004 | 2 |
| 10690404002005 | 2 |
| 10690404002006 | 2 |
| 10690404002007 | 2 |
| 10690404002008 | 2 |
| 10690404002009 | 2 |
| 10690404002010 | 2 |
| 10690404002011 | 2 |
| 10690404002012 | 2 |
| 10690404002013 | 2 |
| 10690404002014 | 2 |
| 10690404002015 | 2 |
| 10690404002016 | 2 |
| 10690404002017 | 2 |

| | |
|---|---|
| 10690404002018 | 2 |
| 10690404002019 | 2 |
| 10690404002020 | 2 |
| 10690404002021 | 2 |
| 10690404002022 | 2 |
| 10690404002023 | 2 |
| 10690404002024 | 2 |
| 10690404002025 | 2 |
| 10690404002026 | 2 |
| 10690404002027 | 2 |
| 10690404002028 | 2 |
| 10690404002029 | 2 |
| 10690404002030 | 2 |
| 10690404002031 | 2 |
| 10690404002032 | 2 |
| 10690404002033 | 2 |
| 10690404002034 | 2 |
| 10690404002035 | 2 |
| 10690404002036 | 2 |
| 10690404002037 | 2 |
| 10690404002038 | 2 |
| 10690404002039 | 2 |
| 10690404002040 | 2 |
| 10690404002041 | 2 |
| 10690404002042 | 2 |
| 10690404003000 | 2 |
| 10690404003001 | 2 |
| 10690404003002 | 2 |
| 10690404003003 | 2 |
| 10690404003004 | 2 |
| 10690404003005 | 2 |
| 10690404003006 | 2 |
| 10690404003007 | 2 |
| 10690404003008 | 2 |
| 10690404003009 | 2 |
| 10690404003010 | 2 |
| 10690404003011 | 2 |
| 10690404003012 | 2 |
| 10690404003013 | 2 |
| 10690404003014 | 2 |
| 10690404003015 | 2 |
| 10690404003016 | 2 |
| 10690404003017 | 2 |
| 10690404003018 | 2 |
| 10690404003019 | 2 |
| 10690404003020 | 2 |

| | |
|---|---|
| 10690404003021 | 2 |
| 10690404003022 | 2 |
| 10690404003023 | 2 |
| 10690404003024 | 2 |
| 10690404003025 | 2 |
| 10690404003026 | 2 |
| 10690404003027 | 2 |
| 10690404003028 | 2 |
| 10690404003029 | 2 |
| 10690404003030 | 2 |
| 10690404003031 | 2 |
| 10690404003032 | 2 |
| 10690404003033 | 2 |
| 10690404003034 | 2 |
| 10690406001001 | 2 |
| 10690406001002 | 2 |
| 10690406001003 | 2 |
| 10690406001004 | 2 |
| 10690406001007 | 2 |
| 10690406001008 | 2 |
| 10690406001009 | 2 |
| 10690406001010 | 2 |
| 10690406001011 | 2 |
| 10690406001012 | 2 |
| 10690406001013 | 2 |
| 10690406001014 | 2 |
| 10690406001019 | 2 |
| 10690406001020 | 2 |
| 10690406001021 | 2 |
| 10690406001022 | 2 |
| 10690406001023 | 2 |
| 10690406001024 | 2 |
| 10690406001035 | 2 |
| 10690406001036 | 2 |
| 10690406001037 | 2 |
| 10690406001038 | 2 |
| 10690406001039 | 2 |
| 10690406002000 | 2 |
| 10690406002001 | 2 |
| 10690406002002 | 2 |
| 10690406002003 | 2 |
| 10690406002004 | 2 |
| 10690406002005 | 2 |
| 10690406002006 | 2 |
| 10690406002007 | 2 |
| 10690406002008 | 2 |

| | |
|---|---|
| 10690406002009 | 2 |
| 10690406002010 | 2 |
| 10690406002011 | 2 |
| 10690406002012 | 2 |
| 10690406002013 | 2 |
| 10690406002014 | 2 |
| 10690406002015 | 2 |
| 10690406002016 | 2 |
| 10690406002019 | 2 |
| 10690406003000 | 2 |
| 10690406003001 | 2 |
| 10690406003002 | 2 |
| 10690406003003 | 2 |
| 10690406003004 | 2 |
| 10690406003005 | 2 |
| 10690406003006 | 2 |
| 10690406003007 | 2 |
| 10690406003008 | 2 |
| 10690406003009 | 2 |
| 10690406003010 | 2 |
| 10690406003011 | 2 |
| 10690406003012 | 2 |
| 10690406003013 | 2 |
| 10690406003014 | 2 |
| 10690406003015 | 2 |
| 10690406003016 | 2 |
| 10690406003017 | 2 |
| 10690406003018 | 2 |
| 10690406003019 | 2 |
| 10690406003020 | 2 |
| 10690406003021 | 2 |
| 10690406003022 | 2 |
| 10690406003023 | 2 |
| 10690406003024 | 2 |
| 10690406003025 | 2 |
| 10690406003026 | 2 |
| 10690406003027 | 2 |
| 10690406003028 | 2 |
| 10690406003029 | 2 |
| 10690406003030 | 2 |
| 10690406003031 | 2 |
| 10690406003032 | 2 |
| 10690406003033 | 2 |
| 10690406003034 | 2 |
| 10690406003035 | 2 |
| 10690406003036 | 2 |

| | |
|---|---|
| 10690406003037 | 2 |
| 10690406003038 | 2 |
| 10690406003039 | 2 |
| 10690406003040 | 2 |
| 10690406003041 | 2 |
| 10690406003042 | 2 |
| 10690406003043 | 2 |
| 10690406003044 | 2 |
| 10690415004016 | 2 |
| 10690415004017 | 2 |
| 10690415004018 | 2 |
| 10690415004019 | 2 |
| 10690415004020 | 2 |
| 10690415004021 | 2 |
| 10690415004022 | 2 |
| 10690415004023 | 2 |
| 10690415004024 | 2 |
| 10690415004025 | 2 |
| 10690415004026 | 2 |
| 10690415004027 | 2 |
| 10690415004028 | 2 |
| 10690415004029 | 2 |
| 10690415004030 | 2 |
| 10690419012033 | 2 |
| 10690419012041 | 2 |
| 10690419012042 | 2 |
| 10690419012043 | 2 |
| 10690419012044 | 2 |
| 10690419012047 | 2 |
| 10690419012050 | 2 |
| 10690419012051 | 2 |
| 10690419012058 | 2 |
| 10690419012059 | 2 |
| 10690419012060 | 2 |
| 10690419012068 | 2 |
| 10690419012071 | 2 |
| 10690419022030 | 2 |
| 10690419022033 | 2 |
| 10690419022039 | 2 |
| 10690419022040 | 2 |
| 10690419022041 | 2 |
| 10690419022042 | 2 |
| 10690419022043 | 2 |
| 10690419022044 | 2 |
| 10690419022045 | 2 |
| 10690419022063 | 2 |

| | |
|---|---|
| 10690419022064 | 2 |
| 10690419022065 | 2 |
| 10690419022066 | 2 |
| 10690419022067 | 2 |
| 10690419022069 | 2 |
| 10690419024015 | 2 |
| 10690419024016 | 2 |
| 10690419024017 | 2 |
| 10690419024025 | 2 |
| 10690419024026 | 2 |
| 10690419024027 | 2 |
| 10690419024028 | 2 |
| 10690419024029 | 2 |
| 10690419024030 | 2 |
| 10690419024031 | 2 |
| 10690419024032 | 2 |
| 10690419024033 | 2 |
| 10690419024034 | 2 |
| 10690419024035 | 2 |
| 10690419024036 | 2 |
| 10690419024037 | 2 |
| 10690419024038 | 2 |
| 10690419024039 | 2 |
| 10690419024040 | 2 |
| 10690419024049 | 2 |
| 10690419024050 | 2 |
| 10690419024051 | 2 |
| 10690419024052 | 2 |
| 10690419024053 | 2 |
| 10690419024056 | 2 |
| 10690419024057 | 2 |
| 10690419024058 | 2 |
| 10690419024065 | 2 |
| 10690420001000 | 2 |
| 10690420001001 | 2 |
| 10690420001002 | 2 |
| 10690420001003 | 2 |
| 10690420001004 | 2 |
| 10690420001005 | 2 |
| 10690420001006 | 2 |
| 10690420001007 | 2 |
| 10690420001008 | 2 |
| 10690420001009 | 2 |
| 10690420001010 | 2 |
| 10690420001011 | 2 |
| 10690420001012 | 2 |

| | |
|---|---|
| 10690420001014 | 2 |
| 10690420001021 | 2 |
| 10690420001035 | 2 |
| 10690420001036 | 2 |
| 10690420001037 | 2 |
| 10690420001038 | 2 |
| 10690420001039 | 2 |
| 10690420001040 | 2 |
| 10690420001043 | 2 |
| 10690420004000 | 2 |
| 10690420004001 | 2 |
| 10690420004002 | 2 |
| 10690420004004 | 2 |
| 10690420004005 | 2 |
| 10690420004019 | 2 |
| 10690420004020 | 2 |
| 10690420004021 | 2 |
| 10690420004024 | 2 |
| 10690420004025 | 2 |
| 10690420004049 | 2 |
| 10690420004050 | 2 |
| 10690420004051 | 2 |
| 10690420004052 | 2 |
| 10690420004053 | 2 |
| 10690420004056 | 2 |
| 10690420004067 | 2 |
| 10690420004083 | 2 |
| 10690420004084 | 2 |
| 10690420004086 | 2 |
| 10690409001013 | 2 |
| 10690409001014 | 2 |
| 10690409001015 | 2 |
| 10690409001016 | 2 |
| 10690409001017 | 2 |
| 10690409001019 | 2 |
| 10690409001020 | 2 |
| 10690409001023 | 2 |
| 10690409001024 | 2 |
| 10690416001067 | 2 |
| 10690416001068 | 2 |
| 10690416001069 | 2 |
| 10690416001070 | 2 |
| 10690416001076 | 2 |
| 10690416001077 | 2 |
| 10690416003069 | 2 |
| 10690419011001 | 2 |

| | |
|---|---|
| 10690419011002 | 2 |
| 10690419011003 | 2 |
| 10690419011004 | 2 |
| 10690419011005 | 2 |
| 10690419011008 | 2 |
| 10690419011009 | 2 |
| 10690419011010 | 2 |
| 10690419011011 | 2 |
| 10690419011013 | 2 |
| 10690419011014 | 2 |
| 10690419011015 | 2 |
| 10690419011016 | 2 |
| 10690419011017 | 2 |
| 10690419011018 | 2 |
| 10690419011019 | 2 |
| 10690419011020 | 2 |
| 10690419011021 | 2 |
| 10690419011022 | 2 |
| 10690419011023 | 2 |
| 10690419011024 | 2 |
| 10690419011025 | 2 |
| 10690419011026 | 2 |
| 10690419011027 | 2 |
| 10690419011028 | 2 |
| 10690419011029 | 2 |
| 10690419011030 | 2 |
| 10690419011031 | 2 |
| 10690419011032 | 2 |
| 10690419011033 | 2 |
| 10690419011034 | 2 |
| 10690419011035 | 2 |
| 10690419011036 | 2 |
| 10690419011037 | 2 |
| 10690419011038 | 2 |
| 10690419011039 | 2 |
| 10690419011040 | 2 |
| 10690419011041 | 2 |
| 10690419011042 | 2 |
| 10690419011043 | 2 |
| 10690419011044 | 2 |
| 10690419011045 | 2 |
| 10690419011046 | 2 |
| 10690419011048 | 2 |
| 10690419011049 | 2 |
| 10690419012000 | 2 |
| 10690419012001 | 2 |

| | |
|---|---|
| 10690419012002 | 2 |
| 10690419012003 | 2 |
| 10690419012004 | 2 |
| 10690419012005 | 2 |
| 10690419012006 | 2 |
| 10690419012007 | 2 |
| 10690419012008 | 2 |
| 10690419012009 | 2 |
| 10690419012010 | 2 |
| 10690419012011 | 2 |
| 10690419012012 | 2 |
| 10690419012013 | 2 |
| 10690419012014 | 2 |
| 10690419012015 | 2 |
| 10690419012016 | 2 |
| 10690419012017 | 2 |
| 10690419012018 | 2 |
| 10690419012019 | 2 |
| 10690419012024 | 2 |
| 10690419012025 | 2 |
| 10690419012026 | 2 |
| 10690419012027 | 2 |
| 10690419012028 | 2 |
| 10690419012029 | 2 |
| 10690419012030 | 2 |
| 10690419012031 | 2 |
| 10690419012032 | 2 |
| 10690419012034 | 2 |
| 10690419012035 | 2 |
| 10690419012036 | 2 |
| 10690419012046 | 2 |
| 10690419012048 | 2 |
| 10690419012049 | 2 |
| 10690419012061 | 2 |
| 10690419012062 | 2 |
| 10690419012063 | 2 |
| 10690419012064 | 2 |
| 10690419012065 | 2 |
| 10690419012066 | 2 |
| 10690419012067 | 2 |
| 10690419012069 | 2 |
| 10690419021003 | 2 |
| 10690419021004 | 2 |
| 10690419021014 | 2 |
| 10690419021015 | 2 |
| 10690419021023 | 2 |

| | |
|---|---|
| 10690419021024 | 2 |
| 10690419021027 | 2 |
| 10690419021029 | 2 |
| 10690419021036 | 2 |
| 10690419021037 | 2 |
| 10690419021038 | 2 |
| 10690419021039 | 2 |
| 10690419021040 | 2 |
| 10690419021041 | 2 |
| 10690419021042 | 2 |
| 10690419021043 | 2 |
| 10690419021044 | 2 |
| 10690419021045 | 2 |
| 10690419021046 | 2 |
| 10690419021047 | 2 |
| 10690419021048 | 2 |
| 10690419021049 | 2 |
| 10690419021050 | 2 |
| 10690419021051 | 2 |
| 10690419021052 | 2 |
| 10690419021053 | 2 |
| 10690419021055 | 2 |
| 10690419021067 | 2 |
| 10690419022032 | 2 |
| 10690419022034 | 2 |
| 10690419022035 | 2 |
| 10690419022036 | 2 |
| 10690419022037 | 2 |
| 10690419022038 | 2 |
| 10690420003020 | 2 |
| 10690420003021 | 2 |
| 10690420003026 | 2 |
| 10690420003043 | 2 |
| 10690420003044 | 2 |
| 10690420003045 | 2 |
| 10690420004079 | 2 |
| 10690420004080 | 2 |
| 10690420004081 | 2 |
| 10690420004082 | 2 |
| 10690421001028 | 2 |
| 10690421001029 | 2 |
| 10690421001030 | 2 |
| 10690421001031 | 2 |
| 10690421001032 | 2 |
| 10690421001033 | 2 |
| 10690421001034 | 2 |

| | |
|---|---|
| 10690421001035 | 2 |
| 10690421001036 | 2 |
| 10690421001037 | 2 |
| 10690421001038 | 2 |
| 10690421001039 | 2 |
| 10690421001040 | 2 |
| 10690421001041 | 2 |
| 10690421001042 | 2 |
| 10690421001043 | 2 |
| 10690421001044 | 2 |
| 10690421001045 | 2 |
| 10690421001046 | 2 |
| 10690421001047 | 2 |
| 10690421001048 | 2 |
| 10690421001049 | 2 |
| 10690421001050 | 2 |
| 10690421001051 | 2 |
| 10690421001052 | 2 |
| 10690421001053 | 2 |
| 10690421001054 | 2 |
| 10690421001055 | 2 |
| 10690421001056 | 2 |
| 10690421001057 | 2 |
| 10690421001058 | 2 |
| 10690421001059 | 2 |
| 10690421001060 | 2 |
| 10690421001061 | 2 |
| 10690421001062 | 2 |
| 10690421001063 | 2 |
| 10690421001064 | 2 |
| 10690421001065 | 2 |
| 10690421001066 | 2 |
| 10690421001067 | 2 |
| 10690421001068 | 2 |
| 10690421001069 | 2 |
| 10690421001071 | 2 |
| 10690421001072 | 2 |
| 10690421001073 | 2 |
| 10690421001074 | 2 |
| 10690421004023 | 2 |
| 10690421004029 | 2 |
| 10690421004030 | 2 |
| 10690421004033 | 2 |
| 10690421004034 | 2 |
| 10690421004035 | 2 |
| 10690421004036 | 2 |

| | |
|---|---|
| 10690421004037 | 2 |
| 10690421004038 | 2 |
| 10690421004039 | 2 |
| 10690421004040 | 2 |
| 10690421004041 | 2 |
| 10690421004042 | 2 |
| 10690421004043 | 2 |
| 10690421004044 | 2 |
| 10690421004045 | 2 |
| 10690421004047 | 2 |
| 10690421004048 | 2 |
| 10690421004049 | 2 |
| 10690421004050 | 2 |
| 10690421004051 | 2 |
| 10690421004052 | 2 |
| 10690421004053 | 2 |
| 10690421004054 | 2 |
| 10690421004055 | 2 |
| 10690421004056 | 2 |
| 10690421004057 | 2 |
| 10690421004058 | 2 |
| 10690421004059 | 2 |
| 10690421004060 | 2 |
| 10690421004061 | 2 |
| 10690421004062 | 2 |
| 10690421004063 | 2 |
| 10690421004064 | 2 |
| 10690421004065 | 2 |
| 10690421004066 | 2 |
| 10690421004067 | 2 |
| 10690421004068 | 2 |
| 10690421004069 | 2 |
| 10690421004070 | 2 |
| 10690421004071 | 2 |
| 10690421004072 | 2 |
| 10690421004073 | 2 |
| 10690421004074 | 2 |
| 10690421004075 | 2 |
| 10690421004076 | 2 |
| 10690421004077 | 2 |
| 10690421004078 | 2 |
| 10690421004079 | 2 |
| 10690421004080 | 2 |
| 10690421004081 | 2 |
| 10690421004082 | 2 |
| 10690421004083 | 2 |

| | |
|---|---|
| 10690421004084 | 2 |
| 10690421004085 | 2 |
| 10690421004086 | 2 |
| 10690421004087 | 2 |
| 10690421004090 | 2 |
| 10690421004091 | 2 |
| 10690408022072 | 2 |
| 10690408022075 | 2 |
| 10690408022076 | 2 |
| 10690408022077 | 2 |
| 10690408022078 | 2 |
| 10690408022079 | 2 |
| 10690408022080 | 2 |
| 10690408022081 | 2 |
| 10690408022082 | 2 |
| 10690408022083 | 2 |
| 10690408022084 | 2 |
| 10690408022085 | 2 |
| 10690408022086 | 2 |
| 10690408022087 | 2 |
| 10690408022088 | 2 |
| 10690408022089 | 2 |
| 10690408022090 | 2 |
| 10690408022091 | 2 |
| 10690408022092 | 2 |
| 10690408022093 | 2 |
| 10690408022094 | 2 |
| 10690408022095 | 2 |
| 10690408022096 | 2 |
| 10690408022097 | 2 |
| 10690408022098 | 2 |
| 10690408022099 | 2 |
| 10690408022100 | 2 |
| 10690408022103 | 2 |
| 10690408022104 | 2 |
| 10690408022105 | 2 |
| 10690421002042 | 2 |
| 10690421002043 | 2 |
| 10690421002044 | 2 |
| 10690421002047 | 2 |
| 10690421002050 | 2 |
| 10690421003000 | 2 |
| 10690421003003 | 2 |
| 10690421003004 | 2 |
| 10690421003005 | 2 |
| 10690421003006 | 2 |

| | |
|---|---|
| 10690421003008 | 2 |
| 10690421003009 | 2 |
| 10690421003010 | 2 |
| 10690421003011 | 2 |
| 10690421003012 | 2 |
| 10690421003013 | 2 |
| 10690421003014 | 2 |
| 10690421003015 | 2 |
| 10690421003016 | 2 |
| 10690421003017 | 2 |
| 10690421003018 | 2 |
| 10690421003019 | 2 |
| 10690421003020 | 2 |
| 10690421003021 | 2 |
| 10690421003022 | 2 |
| 10690421003023 | 2 |
| 10690421003024 | 2 |
| 10690421003025 | 2 |
| 10690421003026 | 2 |
| 10690421003027 | 2 |
| 10690421003028 | 2 |
| 10690421003029 | 2 |
| 10690421003030 | 2 |
| 10690421003031 | 2 |
| 10690421003032 | 2 |
| 10690421003033 | 2 |
| 10690421003034 | 2 |
| 10690421003035 | 2 |
| 10690421003036 | 2 |
| 10690421003037 | 2 |
| 10690421003038 | 2 |
| 10690421003039 | 2 |
| 10690421003040 | 2 |
| 10690421003041 | 2 |
| 10690421003042 | 2 |
| 10690421003043 | 2 |
| 10690421003044 | 2 |
| 10690421003045 | 2 |
| 10690421003046 | 2 |
| 10690421003047 | 2 |
| 10690421003048 | 2 |
| 10690421003049 | 2 |
| 10690421003050 | 2 |
| 10690421003051 | 2 |
| 10690421003052 | 2 |
| 10690421003053 | 2 |

| | |
|---|---|
| 10690421003054 | 2 |
| 10690421003055 | 2 |
| 10690421003056 | 2 |
| 10690421003057 | 2 |
| 10690421003058 | 2 |
| 10690421003059 | 2 |
| 10690421003060 | 2 |
| 10690421003061 | 2 |
| 10690421003062 | 2 |
| 10690421003063 | 2 |
| 10690421003064 | 2 |
| 10690421003065 | 2 |
| 10690421003066 | 2 |
| 10690421003067 | 2 |
| 10690421003068 | 2 |
| 10690421003069 | 2 |
| 10690421003070 | 2 |
| 10690421003071 | 2 |
| 10690421003072 | 2 |
| 10690421003073 | 2 |
| 10690421003074 | 2 |
| 10690421003075 | 2 |
| 10690421003076 | 2 |
| 10690421003077 | 2 |
| 10690421003078 | 2 |
| 10690421003079 | 2 |
| 10690421003080 | 2 |
| 10690421003081 | 2 |
| 10690421003082 | 2 |
| 10690421003083 | 2 |
| 10690421003084 | 2 |
| 10690421003085 | 2 |
| 10690421003086 | 2 |
| 10690421004000 | 2 |
| 10690421004001 | 2 |
| 10690421004002 | 2 |
| 10690421004003 | 2 |
| 10690421004004 | 2 |
| 10690421004005 | 2 |
| 10690421004006 | 2 |
| 10690421004007 | 2 |
| 10690421004008 | 2 |
| 10690421004009 | 2 |
| 10690421004010 | 2 |
| 10690421004011 | 2 |
| 10690421004012 | 2 |

| | |
|---|---|
| 10690421004013 | 2 |
| 10690421004014 | 2 |
| 10690421004015 | 2 |
| 10690421004016 | 2 |
| 10690421004017 | 2 |
| 10690421004018 | 2 |
| 10690421004019 | 2 |
| 10690421004020 | 2 |
| 10690421004021 | 2 |
| 10690421004022 | 2 |
| 10690421004024 | 2 |
| 10690421004025 | 2 |
| 10690421004026 | 2 |
| 10690421004027 | 2 |
| 10690421004028 | 2 |
| 10690421004031 | 2 |
| 10690421004032 | 2 |
| 10690421004046 | 2 |
| 10690421004088 | 2 |
| 10690421004089 | 2 |
| 10690421004092 | 2 |
| 10690401002004 | 2 |
| 10690401002005 | 2 |
| 10690401002006 | 2 |
| 10690401002007 | 2 |
| 10690401002008 | 2 |
| 10690401002009 | 2 |
| 10690401002010 | 2 |
| 10690401002011 | 2 |
| 10690401002012 | 2 |
| 10690401002013 | 2 |
| 10690401002014 | 2 |
| 10690401002015 | 2 |
| 10690401002016 | 2 |
| 10690401002017 | 2 |
| 10690401002022 | 2 |
| 10690401002023 | 2 |
| 10690401002024 | 2 |
| 10690401002025 | 2 |
| 10690401002026 | 2 |
| 10690401002027 | 2 |
| 10690401002028 | 2 |
| 10690401002029 | 2 |
| 10690401002030 | 2 |
| 10690401002031 | 2 |
| 10690401002039 | 2 |

| | |
|---|---|
| 10690401002040 | 2 |
| 10690401002041 | 2 |
| 10690401002042 | 2 |
| 10690401002045 | 2 |
| 10690401002046 | 2 |
| 10690401002047 | 2 |
| 10690401002048 | 2 |
| 10690401002049 | 2 |
| 10690401002050 | 2 |
| 10690401002051 | 2 |
| 10690401002052 | 2 |
| 10690401002053 | 2 |
| 10690401002054 | 2 |
| 10690401002055 | 2 |
| 10690401002056 | 2 |
| 10690401002057 | 2 |
| 10690401002058 | 2 |
| 10690401002059 | 2 |
| 10690401002060 | 2 |
| 10690401003000 | 2 |
| 10690401003001 | 2 |
| 10690401003002 | 2 |
| 10690401003003 | 2 |
| 10690401003004 | 2 |
| 10690401003005 | 2 |
| 10690401003006 | 2 |
| 10690401003007 | 2 |
| 10690401003008 | 2 |
| 10690401003009 | 2 |
| 10690401003010 | 2 |
| 10690401003011 | 2 |
| 10690401003012 | 2 |
| 10690401003013 | 2 |
| 10690401003014 | 2 |
| 10690401003015 | 2 |
| 10690401003016 | 2 |
| 10690401003017 | 2 |
| 10690401003018 | 2 |
| 10690401003019 | 2 |
| 10690401003020 | 2 |
| 10690401003021 | 2 |
| 10690401003022 | 2 |
| 10690401003023 | 2 |
| 10690401003024 | 2 |
| 10690401003025 | 2 |
| 10690401003026 | 2 |

| | |
|---|---|
| 10690401003027 | 2 |
| 10690401003028 | 2 |
| 10690401003029 | 2 |
| 10690401003030 | 2 |
| 10690401003031 | 2 |
| 10690401003032 | 2 |
| 10690401003033 | 2 |
| 10690401003034 | 2 |
| 10690401003035 | 2 |
| 10690401003036 | 2 |
| 10690401003037 | 2 |
| 10690401003038 | 2 |
| 10690401003039 | 2 |
| 10690401003040 | 2 |
| 10690401003041 | 2 |
| 10690401003042 | 2 |
| 10690401003043 | 2 |
| 10690401003044 | 2 |
| 10690401003045 | 2 |
| 10690401003046 | 2 |
| 10690401003047 | 2 |
| 10690401001046 | 2 |
| 10690401001047 | 2 |
| 10690401001053 | 2 |
| 10690401001054 | 2 |
| 10690401001055 | 2 |
| 10690401001056 | 2 |
| 10690401001057 | 2 |
| 10690401001058 | 2 |
| 10690401001059 | 2 |
| 10690401001060 | 2 |
| 10690401001061 | 2 |
| 10690401001063 | 2 |
| 10690401001064 | 2 |
| 10690401001065 | 2 |
| 10690401001066 | 2 |
| 10690401001067 | 2 |
| 10690401001071 | 2 |
| 10690401001072 | 2 |
| 10690401001075 | 2 |
| 10690401001076 | 2 |
| 10690401001077 | 2 |
| 10690402061000 | 2 |
| 10690402061001 | 2 |
| 10690402061002 | 2 |
| 10690402061003 | 2 |

| | |
|---|---|
| 10690402061004 | 2 |
| 10690402061005 | 2 |
| 10690402061006 | 2 |
| 10690402061007 | 2 |
| 10690402061008 | 2 |
| 10690402061009 | 2 |
| 10690402061010 | 2 |
| 10690402061011 | 2 |
| 10690402061012 | 2 |
| 10690402061013 | 2 |
| 10690402061014 | 2 |
| 10690402061015 | 2 |
| 10690402061016 | 2 |
| 10690402061017 | 2 |
| 10690402061018 | 2 |
| 10690402061019 | 2 |
| 10690402061020 | 2 |
| 10690402061021 | 2 |
| 10690402061022 | 2 |
| 10690402061023 | 2 |
| 10690402061024 | 2 |
| 10690402061025 | 2 |
| 10690402062000 | 2 |
| 10690402062001 | 2 |
| 10690402062002 | 2 |
| 10690402062003 | 2 |
| 10690402062004 | 2 |
| 10690402062005 | 2 |
| 10690402062006 | 2 |
| 10690402062007 | 2 |
| 10690402062008 | 2 |
| 10690402062009 | 2 |
| 10690402062010 | 2 |
| 10690402062011 | 2 |
| 10690402062012 | 2 |
| 10690402062013 | 2 |
| 10690402062014 | 2 |
| 10690408011000 | 2 |
| 10690408011002 | 2 |
| 10690408011003 | 2 |
| 10690408011005 | 2 |
| 10690408011006 | 2 |
| 10690408011007 | 2 |
| 10690408011008 | 2 |
| 10690408011009 | 2 |
| 10690408011010 | 2 |

| | |
|---|---|
| 10690408011011 | 2 |
| 10690408011012 | 2 |
| 10690408011013 | 2 |
| 10690408011014 | 2 |
| 10690408011015 | 2 |
| 10690408011016 | 2 |
| 10690408011017 | 2 |
| 10690408011018 | 2 |
| 10690408011019 | 2 |
| 10690401001000 | 2 |
| 10690401001004 | 2 |
| 10690401001006 | 2 |
| 10690401001007 | 2 |
| 10690401001008 | 2 |
| 10690401001009 | 2 |
| 10690401001010 | 2 |
| 10690401001011 | 2 |
| 10690401001012 | 2 |
| 10690401001013 | 2 |
| 10690401001014 | 2 |
| 10690401001015 | 2 |
| 10690401001016 | 2 |
| 10690401001017 | 2 |
| 10690401001019 | 2 |
| 10690401001027 | 2 |
| 10690401001028 | 2 |
| 10690401001029 | 2 |
| 10690401001030 | 2 |
| 10690401001031 | 2 |
| 10690401001032 | 2 |
| 10690401001033 | 2 |
| 10690401001037 | 2 |
| 10690401001038 | 2 |
| 10690401001039 | 2 |
| 10690401001040 | 2 |
| 10690401001041 | 2 |
| 10690401001042 | 2 |
| 10690401001043 | 2 |
| 10690401001044 | 2 |
| 10690401001045 | 2 |
| 10690401001078 | 2 |
| 10690401002000 | 2 |
| 10690401002001 | 2 |
| 10690401002002 | 2 |
| 10690401002003 | 2 |
| 10690401002018 | 2 |

| | |
|---|---|
| 10690401002019 | 2 |
| 10690401002020 | 2 |
| 10690401002021 | 2 |
| 10690401002032 | 2 |
| 10690401002033 | 2 |
| 10690401002034 | 2 |
| 10690401002035 | 2 |
| 10690401002036 | 2 |
| 10690401002037 | 2 |
| 10690401002038 | 2 |
| 10690401002043 | 2 |
| 10690401002044 | 2 |
| 10310103001081 | 2 |
| 10310103001083 | 2 |
| 10310103001084 | 2 |
| 10310103001085 | 2 |
| 10310103001086 | 2 |
| 10310103001088 | 2 |
| 10310103001090 | 2 |
| 10310103001091 | 2 |
| 10310103001114 | 2 |
| 10310103001115 | 2 |
| 10310103001120 | 2 |
| 10310103001121 | 2 |
| 10310103001122 | 2 |
| 10310103001127 | 2 |
| 10310103001128 | 2 |
| 10310103001129 | 2 |
| 10310103001130 | 2 |
| 10310103002072 | 2 |
| 10310103002073 | 2 |
| 10310103002074 | 2 |
| 10310103002075 | 2 |
| 10310109001002 | 2 |
| 10310109001003 | 2 |
| 10310109001004 | 2 |
| 10310109001012 | 2 |
| 10310109001013 | 2 |
| 10310110001000 | 2 |
| 10310110001001 | 2 |
| 10310110001002 | 2 |
| 10310110001003 | 2 |
| 10310110001004 | 2 |
| 10310110001005 | 2 |
| 10310110001006 | 2 |
| 10310110001007 | 2 |

| | |
|---|---|
| 10310110001008 | 2 |
| 10310110001009 | 2 |
| 10310110001010 | 2 |
| 10310110001011 | 2 |
| 10310110001012 | 2 |
| 10310110001013 | 2 |
| 10310110001014 | 2 |
| 10310110001015 | 2 |
| 10310110001016 | 2 |
| 10310110001018 | 2 |
| 10310110001019 | 2 |
| 10310110001020 | 2 |
| 10310110001021 | 2 |
| 10310110001022 | 2 |
| 10310110001023 | 2 |
| 10310110001024 | 2 |
| 10310110001025 | 2 |
| 10310111001000 | 2 |
| 10310111001001 | 2 |
| 10310111001002 | 2 |
| 10310111001003 | 2 |
| 10310111001004 | 2 |
| 10310111001005 | 2 |
| 10310111001006 | 2 |
| 10310111001007 | 2 |
| 10310111001008 | 2 |
| 10310111001009 | 2 |
| 10310111001010 | 2 |
| 10310111001011 | 2 |
| 10310111001012 | 2 |
| 10310111001013 | 2 |
| 10310111001014 | 2 |
| 10310111001015 | 2 |
| 10310111001016 | 2 |
| 10310111001017 | 2 |
| 10310111001018 | 2 |
| 10310111001019 | 2 |
| 10310111001020 | 2 |
| 10310111001023 | 2 |
| 10310111001024 | 2 |
| 10310111001025 | 2 |
| 10310111001026 | 2 |
| 10310111001027 | 2 |
| 10310111001028 | 2 |
| 10310111001029 | 2 |
| 10310111001030 | 2 |

| | |
|---|---|
| 10310111001031 | 2 |
| 10310111001032 | 2 |
| 10310111001033 | 2 |
| 10310111001034 | 2 |
| 10310111001035 | 2 |
| 10310111001036 | 2 |
| 10310111001037 | 2 |
| 10310111001038 | 2 |
| 10310111001039 | 2 |
| 10310111001040 | 2 |
| 10310111001041 | 2 |
| 10310111001042 | 2 |
| 10310111001043 | 2 |
| 10310111001044 | 2 |
| 10310111001045 | 2 |
| 10310111001046 | 2 |
| 10310111001047 | 2 |
| 10310111001048 | 2 |
| 10310111001049 | 2 |
| 10310111001050 | 2 |
| 10310111001051 | 2 |
| 10310111001054 | 2 |
| 10310111001055 | 2 |
| 10310111001056 | 2 |
| 10310111001059 | 2 |
| 10310111001062 | 2 |
| 10310112031000 | 2 |
| 10310112031001 | 2 |
| 10310112031002 | 2 |
| 10310112031003 | 2 |
| 10310112031004 | 2 |
| 10310112031005 | 2 |
| 10310112031006 | 2 |
| 10310112031007 | 2 |
| 10310112031008 | 2 |
| 10310112031009 | 2 |
| 10310112031010 | 2 |
| 10310112031011 | 2 |
| 10310112031012 | 2 |
| 10310112031013 | 2 |
| 10310112031014 | 2 |
| 10310112031015 | 2 |
| 10310112031016 | 2 |
| 10310112031017 | 2 |
| 10310112031018 | 2 |
| 10310112031019 | 2 |

| | |
|---|---|
| 10310112031020 | 2 |
| 10310112031021 | 2 |
| 10310112031022 | 2 |
| 10310112031023 | 2 |
| 10310112031024 | 2 |
| 10310112031025 | 2 |
| 10310112031026 | 2 |
| 10310112031027 | 2 |
| 10310112031028 | 2 |
| 10310112031029 | 2 |
| 10310112031030 | 2 |
| 10310112031031 | 2 |
| 10310112031032 | 2 |
| 10310112031033 | 2 |
| 10310112031034 | 2 |
| 10310112031035 | 2 |
| 10310112031036 | 2 |
| 10310112031037 | 2 |
| 10310112031038 | 2 |
| 10310112031039 | 2 |
| 10310112032016 | 2 |
| 10310112032020 | 2 |
| 10310112032021 | 2 |
| 10310112032023 | 2 |
| 10310112032029 | 2 |
| 10310112032030 | 2 |
| 10310112033000 | 2 |
| 10310112033001 | 2 |
| 10310112033002 | 2 |
| 10310112033003 | 2 |
| 10310112033004 | 2 |
| 10310112033005 | 2 |
| 10310112033006 | 2 |
| 10310112033007 | 2 |
| 10310112033008 | 2 |
| 10310112033009 | 2 |
| 10310112033010 | 2 |
| 10310112033011 | 2 |
| 10310112033015 | 2 |
| 10310112033016 | 2 |
| 10310112033017 | 2 |
| 10310112033022 | 2 |
| 10310112033023 | 2 |
| 10310112033024 | 2 |
| 10310112033025 | 2 |
| 10310112033026 | 2 |

| | |
|---|---|
| 10310112033027 | 2 |
| 10310112033028 | 2 |
| 10310112033029 | 2 |
| 10310112041005 | 2 |
| 10310112041006 | 2 |
| 10310112041007 | 2 |
| 10310112041008 | 2 |
| 10310112041009 | 2 |
| 10310112041010 | 2 |
| 10310112041011 | 2 |
| 10310112041012 | 2 |
| 10310112041020 | 2 |
| 10310103001028 | 2 |
| 10310103001049 | 2 |
| 10310103001050 | 2 |
| 10310103001051 | 2 |
| 10310103001052 | 2 |
| 10310103001053 | 2 |
| 10310103001054 | 2 |
| 10310103001055 | 2 |
| 10310103001056 | 2 |
| 10310103001092 | 2 |
| 10310103001093 | 2 |
| 10310103001094 | 2 |
| 10310103001095 | 2 |
| 10310103001096 | 2 |
| 10310103001097 | 2 |
| 10310103001098 | 2 |
| 10310103001099 | 2 |
| 10310103001100 | 2 |
| 10310103001101 | 2 |
| 10310103001102 | 2 |
| 10310103001103 | 2 |
| 10310103001104 | 2 |
| 10310103001105 | 2 |
| 10310103001106 | 2 |
| 10310103001107 | 2 |
| 10310103001108 | 2 |
| 10310103001109 | 2 |
| 10310103001110 | 2 |
| 10310103001111 | 2 |
| 10310103001112 | 2 |
| 10310103001113 | 2 |
| 10310103001124 | 2 |
| 10310103001125 | 2 |
| 10310103001126 | 2 |

| | |
|---|---|
| 10310103002007 | 2 |
| 10310103002008 | 2 |
| 10310103002009 | 2 |
| 10310103002013 | 2 |
| 10310103002018 | 2 |
| 10310103002019 | 2 |
| 10310103002020 | 2 |
| 10310103002021 | 2 |
| 10310103002022 | 2 |
| 10310103002023 | 2 |
| 10310103002024 | 2 |
| 10310103002025 | 2 |
| 10310103002026 | 2 |
| 10310103002027 | 2 |
| 10310103002028 | 2 |
| 10310103002029 | 2 |
| 10310103002030 | 2 |
| 10310103002031 | 2 |
| 10310103002032 | 2 |
| 10310103002033 | 2 |
| 10310103002034 | 2 |
| 10310103002035 | 2 |
| 10310103002036 | 2 |
| 10310103002037 | 2 |
| 10310103002038 | 2 |
| 10310103002039 | 2 |
| 10310103002043 | 2 |
| 10310103002044 | 2 |
| 10310103002045 | 2 |
| 10310103002046 | 2 |
| 10310103002047 | 2 |
| 10310103002048 | 2 |
| 10310103002049 | 2 |
| 10310103002053 | 2 |
| 10310103002071 | 2 |
| 10310103002078 | 2 |
| 10310102001000 | 2 |
| 10310102001001 | 2 |
| 10310102001002 | 2 |
| 10310102001003 | 2 |
| 10310102001004 | 2 |
| 10310102001005 | 2 |
| 10310102001006 | 2 |
| 10310102001007 | 2 |
| 10310102001008 | 2 |
| 10310102001009 | 2 |

| | |
|---|---|
| 10310102001010 | 2 |
| 10310102001011 | 2 |
| 10310102001012 | 2 |
| 10310102001013 | 2 |
| 10310102001014 | 2 |
| 10310102001015 | 2 |
| 10310102001016 | 2 |
| 10310102001017 | 2 |
| 10310102001018 | 2 |
| 10310102001019 | 2 |
| 10310102001020 | 2 |
| 10310102001021 | 2 |
| 10310102001024 | 2 |
| 10310102001025 | 2 |
| 10310102001026 | 2 |
| 10310102001027 | 2 |
| 10310102001028 | 2 |
| 10310102001029 | 2 |
| 10310102001030 | 2 |
| 10310102001031 | 2 |
| 10310102001032 | 2 |
| 10310102001033 | 2 |
| 10310102001034 | 2 |
| 10310102001038 | 2 |
| 10310102001039 | 2 |
| 10310102001040 | 2 |
| 10310102001041 | 2 |
| 10310102001042 | 2 |
| 10310102001043 | 2 |
| 10310102001044 | 2 |
| 10310102001045 | 2 |
| 10310102001046 | 2 |
| 10310102001047 | 2 |
| 10310102001048 | 2 |
| 10310102001051 | 2 |
| 10310102001056 | 2 |
| 10310102002000 | 2 |
| 10310102002006 | 2 |
| 10310102002007 | 2 |
| 10310104001014 | 2 |
| 10310104001016 | 2 |
| 10310104001017 | 2 |
| 10310104001018 | 2 |
| 10310104001019 | 2 |
| 10310104001020 | 2 |
| 10310104001022 | 2 |

| | |
|---|---|
| 10310104001026 | 2 |
| 10310104001057 | 2 |
| 10310104002039 | 2 |
| 10310104002040 | 2 |
| 10310104002041 | 2 |
| 10310104002042 | 2 |
| 10310104002043 | 2 |
| 10310104002044 | 2 |
| 10310104002045 | 2 |
| 10310104002046 | 2 |
| 10310104002052 | 2 |
| 10310104002053 | 2 |
| 10310105001004 | 2 |
| 10310105001006 | 2 |
| 10310105001007 | 2 |
| 10310105001008 | 2 |
| 10310105001010 | 2 |
| 10310105001011 | 2 |
| 10310105001012 | 2 |
| 10310105001013 | 2 |
| 10310105001019 | 2 |
| 10310105001020 | 2 |
| 10310105001021 | 2 |
| 10310105001022 | 2 |
| 10310105001023 | 2 |
| 10310105001025 | 2 |
| 10310105001026 | 2 |
| 10310105001027 | 2 |
| 10310105001028 | 2 |
| 10310105001029 | 2 |
| 10310105001030 | 2 |
| 10310105001031 | 2 |
| 10310105001032 | 2 |
| 10310105001035 | 2 |
| 10310105001036 | 2 |
| 10310105001045 | 2 |
| 10310105001046 | 2 |
| 10310105001047 | 2 |
| 10310105001048 | 2 |
| 10310105001049 | 2 |
| 10310105001050 | 2 |
| 10310105001051 | 2 |
| 10310105001052 | 2 |
| 10310105001053 | 2 |
| 10310105001054 | 2 |
| 10310105001055 | 2 |

| | |
|---|---|
| 10310105001056 | 2 |
| 10310105001057 | 2 |
| 10310105001058 | 2 |
| 10310105001059 | 2 |
| 10310105001060 | 2 |
| 10310105001062 | 2 |
| 10310105002008 | 2 |
| 10310105002009 | 2 |
| 10310105002010 | 2 |
| 10310105002011 | 2 |
| 10310105002012 | 2 |
| 10310105002013 | 2 |
| 10310105002014 | 2 |
| 10310105002015 | 2 |
| 10310105002018 | 2 |
| 10310105002019 | 2 |
| 10310105002020 | 2 |
| 10310105002029 | 2 |
| 10310105002031 | 2 |
| 10310105002034 | 2 |
| 10310105002041 | 2 |
| 10310105002042 | 2 |
| 10310105002043 | 2 |
| 10310105002044 | 2 |
| 10310105002045 | 2 |
| 10310105002046 | 2 |
| 10310105002062 | 2 |
| 10310105002063 | 2 |
| 10310105002064 | 2 |
| 10310105002065 | 2 |
| 10310105002066 | 2 |
| 10310105002067 | 2 |
| 10310105002068 | 2 |
| 10310105002069 | 2 |
| 10310105002070 | 2 |
| 10310105002071 | 2 |
| 10310105002072 | 2 |
| 10310105002073 | 2 |
| 10310105002074 | 2 |
| 10310105003016 | 2 |
| 10310105003017 | 2 |
| 10310105003018 | 2 |
| 10310105003019 | 2 |
| 10310105003020 | 2 |
| 10310105003021 | 2 |
| 10310105003022 | 2 |

| | |
|---|---|
| 10310105003023 | 2 |
| 10310105004008 | 2 |
| 10310105004009 | 2 |
| 10310105004012 | 2 |
| 10310105004013 | 2 |
| 10310105004014 | 2 |
| 10310105005010 | 2 |
| 10310105005011 | 2 |
| 10310105005012 | 2 |
| 10310105005013 | 2 |
| 10310105005014 | 2 |
| 10310105005015 | 2 |
| 10310105005016 | 2 |
| 10310105005017 | 2 |
| 10310105005019 | 2 |
| 10310105005020 | 2 |
| 10310105005021 | 2 |
| 10310105005022 | 2 |
| 10310107001008 | 2 |
| 10310107001020 | 2 |
| 10310107001021 | 2 |
| 10310107001023 | 2 |
| 10310107001024 | 2 |
| 10310107001025 | 2 |
| 10310107001026 | 2 |
| 10310107001030 | 2 |
| 10310107001031 | 2 |
| 10310107001032 | 2 |
| 10310107001033 | 2 |
| 10310107001034 | 2 |
| 10310107001035 | 2 |
| 10310107001037 | 2 |
| 10310107001038 | 2 |
| 10310107001039 | 2 |
| 10310107001040 | 2 |
| 10310107001041 | 2 |
| 10310107001042 | 2 |
| 10310107001044 | 2 |
| 10310107001045 | 2 |
| 10310107001046 | 2 |
| 10310107001047 | 2 |
| 10310107001048 | 2 |
| 10310107001049 | 2 |
| 10310107001054 | 2 |
| 10310107001055 | 2 |
| 10310107001056 | 2 |

| | |
|---|---|
| 10310107001057 | 2 |
| 10310107001058 | 2 |
| 10310107001059 | 2 |
| 10310107001060 | 2 |
| 10310107001084 | 2 |
| 10310107001085 | 2 |
| 10310107001086 | 2 |
| 10310107001087 | 2 |
| 10310107001088 | 2 |
| 10310107001089 | 2 |
| 10310107001090 | 2 |
| 10310107001099 | 2 |
| 10310107001100 | 2 |
| 10310107001101 | 2 |
| 10310107001103 | 2 |
| 10310107001104 | 2 |
| 10310107001115 | 2 |
| 10310107001116 | 2 |
| 10310107001117 | 2 |
| 10310107001126 | 2 |
| 10310107001127 | 2 |
| 10310107001128 | 2 |
| 10310107001129 | 2 |
| 10310103002051 | 2 |
| 10310103002060 | 2 |
| 10310103002062 | 2 |
| 10310103002063 | 2 |
| 10310103002064 | 2 |
| 10310103002065 | 2 |
| 10310103002066 | 2 |
| 10310104001025 | 2 |
| 10310104001031 | 2 |
| 10310104001032 | 2 |
| 10310104001033 | 2 |
| 10310104001035 | 2 |
| 10310104001036 | 2 |
| 10310104001037 | 2 |
| 10310104001038 | 2 |
| 10310104001040 | 2 |
| 10310104001041 | 2 |
| 10310104001042 | 2 |
| 10310104001043 | 2 |
| 10310104001044 | 2 |
| 10310104001045 | 2 |
| 10310104001046 | 2 |
| 10310104001047 | 2 |

| | |
|---|---|
| 10310104001048 | 2 |
| 10310104001049 | 2 |
| 10310104001050 | 2 |
| 10310104001051 | 2 |
| 10310104001052 | 2 |
| 10310104001053 | 2 |
| 10310104001054 | 2 |
| 10310104001055 | 2 |
| 10310104001056 | 2 |
| 10310104001058 | 2 |
| 10310104001059 | 2 |
| 10310104001060 | 2 |
| 10310104001061 | 2 |
| 10310104001062 | 2 |
| 10310104001063 | 2 |
| 10310104001064 | 2 |
| 10310105001063 | 2 |
| 10310107001005 | 2 |
| 10310107001006 | 2 |
| 10310107001007 | 2 |
| 10310107001009 | 2 |
| 10310107001010 | 2 |
| 10310107001011 | 2 |
| 10310107001022 | 2 |
| 10310107001029 | 2 |
| 10310103002054 | 2 |
| 10310103002056 | 2 |
| 10310103002057 | 2 |
| 10310103002058 | 2 |
| 10310103002059 | 2 |
| 10310103002061 | 2 |
| 10310103002069 | 2 |
| 10310103002070 | 2 |
| 10310103002076 | 2 |
| 10310103002077 | 2 |
| 10310107001000 | 2 |
| 10310107001001 | 2 |
| 10310107001002 | 2 |
| 10310107001003 | 2 |
| 10310107001004 | 2 |
| 10310107001027 | 2 |
| 10310107001028 | 2 |
| 10310107001036 | 2 |
| 10310107001043 | 2 |
| 10310110002007 | 2 |
| 10310110002011 | 2 |

| | |
|---|---|
| 10310110002012 | 2 |
| 10310110002013 | 2 |
| 10310110002023 | 2 |
| 10310110002024 | 2 |
| 10310110002025 | 2 |
| 10310110002026 | 2 |
| 10310110002027 | 2 |
| 10310110002028 | 2 |
| 10310110002029 | 2 |
| 10310110002030 | 2 |
| 10310110002031 | 2 |
| 10310110002040 | 2 |
| 10310110002041 | 2 |
| 10310110002043 | 2 |
| 10310110002044 | 2 |
| 10310110002045 | 2 |
| 10310110002046 | 2 |
| 10310110002047 | 2 |
| 10310110002048 | 2 |
| 10310110002049 | 2 |
| 10310110002051 | 2 |
| 10310110002052 | 2 |
| 10310110002054 | 2 |
| 10310110002055 | 2 |
| 10310110002056 | 2 |
| 10310110002059 | 2 |
| 10310110002060 | 2 |
| 10310110002061 | 2 |
| 10310104001021 | 2 |
| 10310104001023 | 2 |
| 10310104001024 | 2 |
| 10310104001027 | 2 |
| 10310104001028 | 2 |
| 10310104001029 | 2 |
| 10310104001030 | 2 |
| 10310104001034 | 2 |
| 10310105001000 | 2 |
| 10310105001001 | 2 |
| 10310105001002 | 2 |
| 10310105001003 | 2 |
| 10310105001005 | 2 |
| 10310105002016 | 2 |
| 10310105002017 | 2 |
| 10310105002021 | 2 |
| 10310105002022 | 2 |
| 10310105002023 | 2 |

| | |
|---|---|
| 10310105002024 | 2 |
| 10310105002025 | 2 |
| 10310105002026 | 2 |
| 10310105002027 | 2 |
| 10310105002028 | 2 |
| 10310105002030 | 2 |
| 10310105002032 | 2 |
| 10310105002033 | 2 |
| 10310105002035 | 2 |
| 10310105002036 | 2 |
| 10310105002037 | 2 |
| 10310105002038 | 2 |
| 10310105002039 | 2 |
| 10310105002040 | 2 |
| 10310105002047 | 2 |
| 10310105002048 | 2 |
| 10310105002049 | 2 |
| 10310105002050 | 2 |
| 10310105002051 | 2 |
| 10310105002052 | 2 |
| 10310105002053 | 2 |
| 10310105002054 | 2 |
| 10310105002055 | 2 |
| 10310105002056 | 2 |
| 10310105002057 | 2 |
| 10310105002058 | 2 |
| 10310105002059 | 2 |
| 10310105002060 | 2 |
| 10310105002061 | 2 |
| 10310105004015 | 2 |
| 10310105004016 | 2 |
| 10310105004017 | 2 |
| 10310105004018 | 2 |
| 10310105001033 | 2 |
| 10310105001034 | 2 |
| 10310105001037 | 2 |
| 10310105001038 | 2 |
| 10310105001039 | 2 |
| 10310105001040 | 2 |
| 10310105001041 | 2 |
| 10310105001042 | 2 |
| 10310105001043 | 2 |
| 10310105001044 | 2 |
| 10310105001061 | 2 |
| 10310106002000 | 2 |
| 10310106002001 | 2 |

| | |
|---|---|
| 10310106002002 | 2 |
| 10310106002003 | 2 |
| 10310106002004 | 2 |
| 10310106002005 | 2 |
| 10310106002006 | 2 |
| 10310106002007 | 2 |
| 10310106002008 | 2 |
| 10310106002009 | 2 |
| 10310106002010 | 2 |
| 10310106002011 | 2 |
| 10310106002012 | 2 |
| 10310106002013 | 2 |
| 10310106002014 | 2 |
| 10310106002015 | 2 |
| 10310106002016 | 2 |
| 10310106002017 | 2 |
| 10310106002018 | 2 |
| 10310106002019 | 2 |
| 10310106002020 | 2 |
| 10310106002021 | 2 |
| 10310106002022 | 2 |
| 10310106002023 | 2 |
| 10310106002024 | 2 |
| 10310106002025 | 2 |
| 10310106002026 | 2 |
| 10310106002027 | 2 |
| 10310106002028 | 2 |
| 10310106002029 | 2 |
| 10310106002030 | 2 |
| 10310106002031 | 2 |
| 10310106002032 | 2 |
| 10310106002033 | 2 |
| 10310106002034 | 2 |
| 10310106002035 | 2 |
| 10310106002037 | 2 |
| 10310106002038 | 2 |
| 10310106002039 | 2 |
| 10310106002040 | 2 |
| 10310106002042 | 2 |
| 10310106002055 | 2 |
| 10310106002056 | 2 |
| 10310106002057 | 2 |
| 10310106002058 | 2 |
| 10310108001003 | 2 |
| 10310109001000 | 2 |
| 10310109001001 | 2 |

| | |
|---|---|
| 10310109001005 | 2 |
| 10310109001006 | 2 |
| 10310109001007 | 2 |
| 10310109001008 | 2 |
| 10310109001009 | 2 |
| 10310109001010 | 2 |
| 10310109001011 | 2 |
| 10310109001014 | 2 |
| 10310109001015 | 2 |
| 10310109001016 | 2 |
| 10310109001017 | 2 |
| 10310109001018 | 2 |
| 10310109001019 | 2 |
| 10310109001020 | 2 |
| 10310109001021 | 2 |
| 10310109001022 | 2 |
| 10310109001023 | 2 |
| 10310109001025 | 2 |
| 10310109001027 | 2 |
| 10310109001029 | 2 |
| 10310109001030 | 2 |
| 10310109001031 | 2 |
| 10310109001032 | 2 |
| 10310109001033 | 2 |
| 10310109001034 | 2 |
| 10310109001035 | 2 |
| 10310109001036 | 2 |
| 10310109001037 | 2 |
| 10310109001038 | 2 |
| 10310109001045 | 2 |
| 10310109001046 | 2 |
| 10310109001047 | 2 |
| 10310109001048 | 2 |
| 10310109001049 | 2 |
| 10310109001050 | 2 |
| 10310109001053 | 2 |
| 10310109001054 | 2 |
| 10310109001055 | 2 |
| 10310109001056 | 2 |
| 10310109001057 | 2 |
| 10310109001058 | 2 |
| 10310109001059 | 2 |
| 10310109001060 | 2 |
| 10310109001061 | 2 |
| 10310109001062 | 2 |
| 10310109001063 | 2 |

| | |
|---|---|
| 10310109001064 | 2 |
| 10310109001065 | 2 |
| 10310109001066 | 2 |
| 10310109001076 | 2 |
| 10310110001017 | 2 |
| 10310110001026 | 2 |
| 10310110001027 | 2 |
| 10310110001028 | 2 |
| 10310110001029 | 2 |
| 10310110001030 | 2 |
| 10310110001031 | 2 |
| 10310110001032 | 2 |
| 10310110001033 | 2 |
| 10310110001034 | 2 |
| 10310110002000 | 2 |
| 10310110002001 | 2 |
| 10310110002002 | 2 |
| 10310110002003 | 2 |
| 10310110002004 | 2 |
| 10310110002005 | 2 |
| 10310110002006 | 2 |
| 10310110002008 | 2 |
| 10310110002009 | 2 |
| 10310110002010 | 2 |
| 10310110002014 | 2 |
| 10310110002015 | 2 |
| 10310110002016 | 2 |
| 10310110002017 | 2 |
| 10310110002018 | 2 |
| 10310110002019 | 2 |
| 10310110002020 | 2 |
| 10310110002021 | 2 |
| 10310110002022 | 2 |
| 10310110002032 | 2 |
| 10310110002033 | 2 |
| 10310110002034 | 2 |
| 10310110002035 | 2 |
| 10310110002036 | 2 |
| 10310110002037 | 2 |
| 10310110002038 | 2 |
| 10310110002039 | 2 |
| 10310110002042 | 2 |
| 10310110002050 | 2 |
| 10310110002053 | 2 |
| 10310110002057 | 2 |
| 10310110002058 | 2 |

| | |
|---|---|
| 10310111001021 | 2 |
| 10310111001022 | 2 |
| 10310111001052 | 2 |
| 10310111001053 | 2 |
| 10310111001057 | 2 |
| 10310111001058 | 2 |
| 10310111001060 | 2 |
| 10310111001061 | 2 |
| 10310112051023 | 2 |
| 10310112051024 | 2 |
| 10310112062019 | 2 |
| 10310113001001 | 2 |
| 10310113001002 | 2 |
| 10310113001003 | 2 |
| 10310113001004 | 2 |
| 10310113001005 | 2 |
| 10310113001006 | 2 |
| 10310113001007 | 2 |
| 10310113001008 | 2 |
| 10310113001015 | 2 |
| 10310113001016 | 2 |
| 10310113001017 | 2 |
| 10310113001018 | 2 |
| 10310113001019 | 2 |
| 10310113001020 | 2 |
| 10310113001021 | 2 |
| 10310113001022 | 2 |
| 10310113001023 | 2 |
| 10310113001024 | 2 |
| 10310113001025 | 2 |
| 10310113001026 | 2 |
| 10310113001027 | 2 |
| 10310113001028 | 2 |
| 10310113001029 | 2 |
| 10310113001030 | 2 |
| 10310113001031 | 2 |
| 10310113001032 | 2 |
| 10310113001034 | 2 |
| 10310113001036 | 2 |
| 10310113001037 | 2 |
| 10310113001038 | 2 |
| 10310113001039 | 2 |
| 10310113001041 | 2 |
| 10310113001042 | 2 |
| 10310113001043 | 2 |
| 10310113001044 | 2 |

| | |
|---|---|
| 10310113002000 | 2 |
| 10310113002001 | 2 |
| 10310113002002 | 2 |
| 10310113002003 | 2 |
| 10310113002004 | 2 |
| 10310113002005 | 2 |
| 10310113002006 | 2 |
| 10310113002007 | 2 |
| 10310113002008 | 2 |
| 10310113002009 | 2 |
| 10310113002010 | 2 |
| 10310113002011 | 2 |
| 10310113002012 | 2 |
| 10310113002013 | 2 |
| 10310113002014 | 2 |
| 10310113002015 | 2 |
| 10310113002016 | 2 |
| 10310113002017 | 2 |
| 10310113002018 | 2 |
| 10310113002019 | 2 |
| 10310113002022 | 2 |
| 10310113002024 | 2 |
| 10310113002025 | 2 |
| 10310113002026 | 2 |
| 10310113002027 | 2 |
| 10310113002028 | 2 |
| 10310113002033 | 2 |
| 10310113002037 | 2 |
| 10310113002038 | 2 |
| 10310113002039 | 2 |
| 10310113002040 | 2 |
| 10310113003000 | 2 |
| 10310113003001 | 2 |
| 10310113003002 | 2 |
| 10310113003003 | 2 |
| 10310113003004 | 2 |
| 10310113003005 | 2 |
| 10310113003006 | 2 |
| 10310113003007 | 2 |
| 10310113003008 | 2 |
| 10310113003009 | 2 |
| 10310113003010 | 2 |
| 10310113003011 | 2 |
| 10310113003012 | 2 |
| 10310113003013 | 2 |
| 10310113003014 | 2 |

| | |
|---|---|
| 10310113003015 | 2 |
| 10310113003016 | 2 |
| 10310113003017 | 2 |
| 10310113003018 | 2 |
| 10310113003019 | 2 |
| 10310113003020 | 2 |
| 10310113003021 | 2 |
| 10310113003022 | 2 |
| 10310113003023 | 2 |
| 10310113003024 | 2 |
| 10310113003025 | 2 |
| 10310113003026 | 2 |
| 10310113003027 | 2 |
| 10310113003028 | 2 |
| 10310113003029 | 2 |
| 10310113003030 | 2 |
| 10310113003031 | 2 |
| 10310113003032 | 2 |
| 10310113003033 | 2 |
| 10310113003034 | 2 |
| 10310113003035 | 2 |
| 10310113003036 | 2 |
| 10310113003037 | 2 |
| 10310113003038 | 2 |
| 10310113003039 | 2 |
| 10310113003040 | 2 |
| 10310113003041 | 2 |
| 10310108001000 | 2 |
| 10310108001001 | 2 |
| 10310108001002 | 2 |
| 10310108001004 | 2 |
| 10310108001005 | 2 |
| 10310108001006 | 2 |
| 10310108001007 | 2 |
| 10310108001008 | 2 |
| 10310108001009 | 2 |
| 10310108001010 | 2 |
| 10310108001011 | 2 |
| 10310108001012 | 2 |
| 10310108001013 | 2 |
| 10310108001014 | 2 |
| 10310108001015 | 2 |
| 10310108001016 | 2 |
| 10310108001020 | 2 |
| 10310108001021 | 2 |
| 10310108001022 | 2 |

| | |
|---|---|
| 10310108001023 | 2 |
| 10310108001026 | 2 |
| 10310108001027 | 2 |
| 10310108001028 | 2 |
| 10310108001029 | 2 |
| 10310108001030 | 2 |
| 10310108001031 | 2 |
| 10310108001032 | 2 |
| 10310108001033 | 2 |
| 10310108001034 | 2 |
| 10310108001035 | 2 |
| 10310108001036 | 2 |
| 10310108001037 | 2 |
| 10310108001043 | 2 |
| 10310108001044 | 2 |
| 10310108001045 | 2 |
| 10310108001051 | 2 |
| 10310108001052 | 2 |
| 10310108001053 | 2 |
| 10310108001055 | 2 |
| 10310108001056 | 2 |
| 10310108001057 | 2 |
| 10310108001058 | 2 |
| 10310108001059 | 2 |
| 10310108001063 | 2 |
| 10310108001064 | 2 |
| 10310108001065 | 2 |
| 10310108001066 | 2 |
| 10310108001067 | 2 |
| 10310112061003 | 2 |
| 10310112061004 | 2 |
| 10310112061005 | 2 |
| 10310112061006 | 2 |
| 10310112061007 | 2 |
| 10310112061008 | 2 |
| 10310112061009 | 2 |
| 10310112061022 | 2 |
| 10310112062007 | 2 |
| 10310112062008 | 2 |
| 10310112062010 | 2 |
| 10310112062017 | 2 |
| 10310112063023 | 2 |
| 10310113001000 | 2 |
| 10310113001009 | 2 |
| 10310113001010 | 2 |
| 10310113001011 | 2 |

| | |
|---|---|
| 10310113001012 | 2 |
| 10310113001013 | 2 |
| 10310113001014 | 2 |
| 10310113001033 | 2 |
| 10310113002053 | 2 |
| 10310103001078 | 2 |
| 10310103001079 | 2 |
| 10310103001080 | 2 |
| 10310103001082 | 2 |
| 10310103001087 | 2 |
| 10310103001089 | 2 |
| 10310112032000 | 2 |
| 10310112032001 | 2 |
| 10310112032002 | 2 |
| 10310112032003 | 2 |
| 10310112032004 | 2 |
| 10310112032005 | 2 |
| 10310112032006 | 2 |
| 10310112032007 | 2 |
| 10310112032008 | 2 |
| 10310112032009 | 2 |
| 10310112032010 | 2 |
| 10310112032011 | 2 |
| 10310112032012 | 2 |
| 10310112032013 | 2 |
| 10310112032014 | 2 |
| 10310112032015 | 2 |
| 10310112032017 | 2 |
| 10310112032018 | 2 |
| 10310112032019 | 2 |
| 10310112032022 | 2 |
| 10310112032024 | 2 |
| 10310112032025 | 2 |
| 10310112032026 | 2 |
| 10310112032027 | 2 |
| 10310112032028 | 2 |
| 10310112033012 | 2 |
| 10310112033013 | 2 |
| 10310112033014 | 2 |
| 10310112033018 | 2 |
| 10310112033019 | 2 |
| 10310112033020 | 2 |
| 10310112033021 | 2 |
| 10310112041001 | 2 |
| 10310112041002 | 2 |
| 10310112041003 | 2 |

| | |
|---|---|
| 10310112041004 | 2 |
| 10310112041013 | 2 |
| 10310112041014 | 2 |
| 10310112041015 | 2 |
| 10310112041016 | 2 |
| 10310112041017 | 2 |
| 10310112041018 | 2 |
| 10310112041019 | 2 |
| 10310112042002 | 2 |
| 10310112042003 | 2 |
| 10310112042004 | 2 |
| 10310112042005 | 2 |
| 10310112042006 | 2 |
| 10310112042007 | 2 |
| 10310112042008 | 2 |
| 10310112042009 | 2 |
| 10310112042010 | 2 |
| 10310112042011 | 2 |
| 10310112042012 | 2 |
| 10310112042013 | 2 |
| 10310112042014 | 2 |
| 10310112042015 | 2 |
| 10310112042016 | 2 |
| 10310112042017 | 2 |
| 10310112042018 | 2 |
| 10310112042019 | 2 |
| 10310112042020 | 2 |
| 10310112042021 | 2 |
| 10310112042022 | 2 |
| 10310112042023 | 2 |
| 10310112042024 | 2 |
| 10310112042025 | 2 |
| 10310112042026 | 2 |
| 10310112042027 | 2 |
| 10310112042028 | 2 |
| 10310112042029 | 2 |
| 10310112042030 | 2 |
| 10310112042031 | 2 |
| 10310112042032 | 2 |
| 10310112042033 | 2 |
| 10310112042034 | 2 |
| 10310112042035 | 2 |
| 10310112042036 | 2 |
| 10310112042037 | 2 |
| 10310112042038 | 2 |
| 10310112042039 | 2 |

| | |
|---|---|
| 10310112042040 | 2 |
| 10310112042041 | 2 |
| 10310112051000 | 2 |
| 10310112051001 | 2 |
| 10310112051002 | 2 |
| 10310112051003 | 2 |
| 10310112051004 | 2 |
| 10310112051005 | 2 |
| 10310112051006 | 2 |
| 10310112051007 | 2 |
| 10310112051008 | 2 |
| 10310112051009 | 2 |
| 10310112051010 | 2 |
| 10310112051011 | 2 |
| 10310112051012 | 2 |
| 10310112051013 | 2 |
| 10310112051014 | 2 |
| 10310112051015 | 2 |
| 10310112051016 | 2 |
| 10310112051017 | 2 |
| 10310112051018 | 2 |
| 10310112051019 | 2 |
| 10310112051020 | 2 |
| 10310112051021 | 2 |
| 10310112051022 | 2 |
| 10310102002010 | 2 |
| 10310102002011 | 2 |
| 10310102002012 | 2 |
| 10310102002014 | 2 |
| 10310102002020 | 2 |
| 10310102002021 | 2 |
| 10310102002022 | 2 |
| 10310102002023 | 2 |
| 10310102002024 | 2 |
| 10310102002025 | 2 |
| 10310102002026 | 2 |
| 10310102002027 | 2 |
| 10310102002028 | 2 |
| 10310102002029 | 2 |
| 10310102002030 | 2 |
| 10310102002031 | 2 |
| 10310102002032 | 2 |
| 10310102002033 | 2 |
| 10310102002034 | 2 |
| 10310102002040 | 2 |
| 10310102002041 | 2 |

| | |
|---|---|
| 10310102002042 | 2 |
| 10310102002043 | 2 |
| 10310102002044 | 2 |
| 10310102002045 | 2 |
| 10310102002046 | 2 |
| 10310102002047 | 2 |
| 10310102002048 | 2 |
| 10310102002049 | 2 |
| 10310102002050 | 2 |
| 10310102002051 | 2 |
| 10310102002052 | 2 |
| 10310102002053 | 2 |
| 10310102002054 | 2 |
| 10310102002055 | 2 |
| 10310102002056 | 2 |
| 10310102002057 | 2 |
| 10310102002058 | 2 |
| 10310102002059 | 2 |
| 10310102002060 | 2 |
| 10310102002061 | 2 |
| 10310102002062 | 2 |
| 10310102002063 | 2 |
| 10310102002064 | 2 |
| 10310102002065 | 2 |
| 10310102002066 | 2 |
| 10310102002067 | 2 |
| 10310102002068 | 2 |
| 10310102002069 | 2 |
| 10310102002070 | 2 |
| 10310102002071 | 2 |
| 10310102002073 | 2 |
| 10310107001050 | 2 |
| 10310107001051 | 2 |
| 10310107001052 | 2 |
| 10310107001053 | 2 |
| 10310107001091 | 2 |
| 10310107001092 | 2 |
| 10310107001093 | 2 |
| 10310107001094 | 2 |
| 10310107001095 | 2 |
| 10310107001096 | 2 |
| 10310107001097 | 2 |
| 10310107001098 | 2 |
| 10310107001108 | 2 |
| 10310107001109 | 2 |
| 10310107001110 | 2 |

| | |
|---|---|
| 10310107001111 | 2 |
| 10310107001112 | 2 |
| 10310107001113 | 2 |
| 10310107001114 | 2 |
| 10310107001133 | 2 |
| 10310107001134 | 2 |
| 10310107001135 | 2 |
| 10310107001136 | 2 |
| 10310108001017 | 2 |
| 10310108001024 | 2 |
| 10310108001025 | 2 |
| 10310108001038 | 2 |
| 10310108001039 | 2 |
| 10310108001040 | 2 |
| 10310108001041 | 2 |
| 10310108001042 | 2 |
| 10310108001046 | 2 |
| 10310108001047 | 2 |
| 10310108001048 | 2 |
| 10310108001049 | 2 |
| 10310108001050 | 2 |
| 10310108001054 | 2 |
| 10310108001060 | 2 |
| 10310108001061 | 2 |
| 10310108001062 | 2 |
| 10310108002000 | 2 |
| 10310108002001 | 2 |
| 10310108002002 | 2 |
| 10310108002003 | 2 |
| 10310108002004 | 2 |
| 10310108002005 | 2 |
| 10310108002006 | 2 |
| 10310108002007 | 2 |
| 10310108002008 | 2 |
| 10310108002009 | 2 |
| 10310108002010 | 2 |
| 10310108002011 | 2 |
| 10310108002012 | 2 |
| 10310108002013 | 2 |
| 10310108002014 | 2 |
| 10310108002015 | 2 |
| 10310108002016 | 2 |
| 10310108002017 | 2 |
| 10310108002018 | 2 |
| 10310108002019 | 2 |
| 10310108002020 | 2 |

| | |
|---|---|
| 10310108002021 | 2 |
| 10310108002022 | 2 |
| 10310108002023 | 2 |
| 10310108002024 | 2 |
| 10310108002025 | 2 |
| 10310108002026 | 2 |
| 10310108002027 | 2 |
| 10310108002028 | 2 |
| 10310108002029 | 2 |
| 10310108002030 | 2 |
| 10310108002031 | 2 |
| 10310108002032 | 2 |
| 10310108002033 | 2 |
| 10310108002034 | 2 |
| 10310108002035 | 2 |
| 10310108002036 | 2 |
| 10310108002037 | 2 |
| 10310108002038 | 2 |
| 10310108002039 | 2 |
| 10310108002040 | 2 |
| 10310108002041 | 2 |
| 10310109001071 | 2 |
| 10310109001072 | 2 |
| 10310109001073 | 2 |
| 10310109001074 | 2 |
| 10310109002018 | 2 |
| 10310109002019 | 2 |
| 10310109002020 | 2 |
| 10310109002021 | 2 |
| 10310109002022 | 2 |
| 10310102001049 | 2 |
| 10310102001050 | 2 |
| 10310102001052 | 2 |
| 10310102001053 | 2 |
| 10310102001054 | 2 |
| 10310102001055 | 2 |
| 10310102001057 | 2 |
| 10310102001058 | 2 |
| 10310102001059 | 2 |
| 10310102001060 | 2 |
| 10310102002035 | 2 |
| 10310102002039 | 2 |
| 10310103001000 | 2 |
| 10310103001001 | 2 |
| 10310103001002 | 2 |
| 10310103001003 | 2 |

| | |
|---|---|
| 10310103001004 | 2 |
| 10310103001005 | 2 |
| 10310103001006 | 2 |
| 10310103001007 | 2 |
| 10310103001008 | 2 |
| 10310103001009 | 2 |
| 10310103001010 | 2 |
| 10310103001011 | 2 |
| 10310103001012 | 2 |
| 10310103001013 | 2 |
| 10310103001014 | 2 |
| 10310103001015 | 2 |
| 10310103001016 | 2 |
| 10310103001017 | 2 |
| 10310103001018 | 2 |
| 10310103001019 | 2 |
| 10310103001020 | 2 |
| 10310103001021 | 2 |
| 10310103001022 | 2 |
| 10310103001023 | 2 |
| 10310103001024 | 2 |
| 10310103001025 | 2 |
| 10310103001026 | 2 |
| 10310103001027 | 2 |
| 10310103001029 | 2 |
| 10310103001030 | 2 |
| 10310103001031 | 2 |
| 10310103001032 | 2 |
| 10310103001048 | 2 |
| 10310103001057 | 2 |
| 10310103001059 | 2 |
| 10310103001123 | 2 |
| 10310101001016 | 2 |
| 10310101001017 | 2 |
| 10310101001018 | 2 |
| 10310101001022 | 2 |
| 10310101001023 | 2 |
| 10310101001024 | 2 |
| 10310101001028 | 2 |
| 10310101001029 | 2 |
| 10310101001030 | 2 |
| 10310101001031 | 2 |
| 10310101001032 | 2 |
| 10310101001033 | 2 |
| 10310101001034 | 2 |
| 10310101001035 | 2 |

| | |
|---|---|
| 10310101001036 | 2 |
| 10310101001041 | 2 |
| 10310101001042 | 2 |
| 10310101001043 | 2 |
| 10310106001000 | 2 |
| 10310106001001 | 2 |
| 10310106001002 | 2 |
| 10310106001003 | 2 |
| 10310106001004 | 2 |
| 10310106001005 | 2 |
| 10310106001006 | 2 |
| 10310106001007 | 2 |
| 10310106001008 | 2 |
| 10310106001009 | 2 |
| 10310106001010 | 2 |
| 10310106001011 | 2 |
| 10310106001012 | 2 |
| 10310106001013 | 2 |
| 10310106001014 | 2 |
| 10310106001015 | 2 |
| 10310106001016 | 2 |
| 10310106001017 | 2 |
| 10310106001018 | 2 |
| 10310106001019 | 2 |
| 10310106001020 | 2 |
| 10310106001021 | 2 |
| 10310106001022 | 2 |
| 10310106001023 | 2 |
| 10310106001024 | 2 |
| 10310106001025 | 2 |
| 10310106001026 | 2 |
| 10310106001027 | 2 |
| 10310106001028 | 2 |
| 10310106001029 | 2 |
| 10310106001030 | 2 |
| 10310106001031 | 2 |
| 10310106001032 | 2 |
| 10310106001033 | 2 |
| 10310106001034 | 2 |
| 10310106001035 | 2 |
| 10310106001036 | 2 |
| 10310106001037 | 2 |
| 10310106001038 | 2 |
| 10310106001039 | 2 |
| 10310106001040 | 2 |
| 10310106001041 | 2 |

| | |
|---|---|
| 10310106001042 | 2 |
| 10310106001043 | 2 |
| 10310106001044 | 2 |
| 10310106001045 | 2 |
| 10310106001046 | 2 |
| 10310106001047 | 2 |
| 10310106001048 | 2 |
| 10310106001049 | 2 |
| 10310106001050 | 2 |
| 10310106001051 | 2 |
| 10310106001052 | 2 |
| 10310106001053 | 2 |
| 10310106001054 | 2 |
| 10310106001055 | 2 |
| 10310106001056 | 2 |
| 10310106001057 | 2 |
| 10310106001058 | 2 |
| 10310106001059 | 2 |
| 10310106001060 | 2 |
| 10310106001061 | 2 |
| 10310106001062 | 2 |
| 10310106001063 | 2 |
| 10310106001064 | 2 |
| 10310106001065 | 2 |
| 10310106001066 | 2 |
| 10310106002036 | 2 |
| 10310106002041 | 2 |
| 10310106002043 | 2 |
| 10310106002044 | 2 |
| 10310106002045 | 2 |
| 10310106002046 | 2 |
| 10310106002047 | 2 |
| 10310106002048 | 2 |
| 10310106002049 | 2 |
| 10310106002050 | 2 |
| 10310106002051 | 2 |
| 10310106002052 | 2 |
| 10310106002053 | 2 |
| 10310106002054 | 2 |
| 10310106002059 | 2 |
| 10310106002060 | 2 |
| 10310106002061 | 2 |
| 10310106002062 | 2 |
| 10310106002063 | 2 |
| 10310106002064 | 2 |
| 10310106002065 | 2 |

| | |
|---|---|
| 10310106002066 | 2 |
| 10310106002067 | 2 |
| 10310106002068 | 2 |
| 10310106002069 | 2 |
| 10310106002070 | 2 |
| 10310106002071 | 2 |
| 10310106002072 | 2 |
| 10310108001018 | 2 |
| 10310108001019 | 2 |
| 10310109001024 | 2 |
| 10310109001026 | 2 |
| 10310109001028 | 2 |
| 10310109001039 | 2 |
| 10310109001040 | 2 |
| 10310109001041 | 2 |
| 10310109001042 | 2 |
| 10310109001043 | 2 |
| 10310109001044 | 2 |
| 10310109001051 | 2 |
| 10310109001052 | 2 |
| 10310109001067 | 2 |
| 10310109001068 | 2 |
| 10310109001069 | 2 |
| 10310109001070 | 2 |
| 10310109001075 | 2 |
| 10310109002000 | 2 |
| 10310109002001 | 2 |
| 10310109002002 | 2 |
| 10310109002003 | 2 |
| 10310109002004 | 2 |
| 10310109002005 | 2 |
| 10310109002006 | 2 |
| 10310109002007 | 2 |
| 10310109002008 | 2 |
| 10310109002009 | 2 |
| 10310109002010 | 2 |
| 10310109002011 | 2 |
| 10310109002012 | 2 |
| 10310109002013 | 2 |
| 10310109002014 | 2 |
| 10310109002015 | 2 |
| 10310109002016 | 2 |
| 10310109002017 | 2 |
| 10310113001035 | 2 |
| 10310113001040 | 2 |
| 10310113001045 | 2 |

| | |
|---|---|
| 10310113001046 | 2 |
| 10310113001047 | 2 |
| 10310113001048 | 2 |
| 10310113001049 | 2 |
| 10310113002020 | 2 |
| 10310113002021 | 2 |
| 10310113002023 | 2 |
| 10310113002029 | 2 |
| 10310113002030 | 2 |
| 10310113002031 | 2 |
| 10310113002032 | 2 |
| 10310113002034 | 2 |
| 10310113002035 | 2 |
| 10310113002036 | 2 |
| 10310113002041 | 2 |
| 10310113002042 | 2 |
| 10310113002043 | 2 |
| 10310113002044 | 2 |
| 10310113002045 | 2 |
| 10310113002046 | 2 |
| 10310113002047 | 2 |
| 10310113002048 | 2 |
| 10310113002049 | 2 |
| 10310113002050 | 2 |
| 10310113002051 | 2 |
| 10310113002052 | 2 |
| 10310113002054 | 2 |
| 10310103001075 | 2 |
| 10310103001076 | 2 |
| 10310103001077 | 2 |
| 10310103001116 | 2 |
| 10310103001117 | 2 |
| 10310112041000 | 2 |
| 10310112042000 | 2 |
| 10310112042001 | 2 |
| 10310112052000 | 2 |
| 10310112052001 | 2 |
| 10310112052002 | 2 |
| 10310112052003 | 2 |
| 10310112052004 | 2 |
| 10310112052005 | 2 |
| 10310112052006 | 2 |
| 10310112052007 | 2 |
| 10310112052008 | 2 |
| 10310112052009 | 2 |
| 10310112052010 | 2 |

| | |
|---|---|
| 10310112052011 | 2 |
| 10310112052012 | 2 |
| 10310112052013 | 2 |
| 10310112052014 | 2 |
| 10310112052015 | 2 |
| 10310112052016 | 2 |
| 10310112052017 | 2 |
| 10310112052018 | 2 |
| 10310112052019 | 2 |
| 10310112052020 | 2 |
| 10310112052021 | 2 |
| 10310112052022 | 2 |
| 10310112052023 | 2 |
| 10310112052024 | 2 |
| 10310112052025 | 2 |
| 10310112052026 | 2 |
| 10310112052027 | 2 |
| 10310112052028 | 2 |
| 10310112052029 | 2 |
| 10310112052030 | 2 |
| 10310112052031 | 2 |
| 10310112052032 | 2 |
| 10310112061000 | 2 |
| 10310112061001 | 2 |
| 10310112061002 | 2 |
| 10310112061010 | 2 |
| 10310112061011 | 2 |
| 10310112061012 | 2 |
| 10310112061013 | 2 |
| 10310112061014 | 2 |
| 10310112061015 | 2 |
| 10310112061016 | 2 |
| 10310112061017 | 2 |
| 10310112061018 | 2 |
| 10310112061019 | 2 |
| 10310112061020 | 2 |
| 10310112061021 | 2 |
| 10310112062000 | 2 |
| 10310112062001 | 2 |
| 10310112062002 | 2 |
| 10310112062003 | 2 |
| 10310112062004 | 2 |
| 10310112062005 | 2 |
| 10310112062006 | 2 |
| 10310112062009 | 2 |
| 10310112062011 | 2 |

| | |
|---|---|
| 10310112062012 | 2 |
| 10310112062013 | 2 |
| 10310112062014 | 2 |
| 10310112062015 | 2 |
| 10310112062016 | 2 |
| 10310112062018 | 2 |
| 10310112062020 | 2 |
| 10310112062021 | 2 |
| 10310112063000 | 2 |
| 10310112063001 | 2 |
| 10310112063002 | 2 |
| 10310112063003 | 2 |
| 10310112063004 | 2 |
| 10310112063005 | 2 |
| 10310112063006 | 2 |
| 10310112063007 | 2 |
| 10310112063008 | 2 |
| 10310112063009 | 2 |
| 10310112063010 | 2 |
| 10310112063011 | 2 |
| 10310112063012 | 2 |
| 10310112063013 | 2 |
| 10310112063014 | 2 |
| 10310112063015 | 2 |
| 10310112063016 | 2 |
| 10310112063017 | 2 |
| 10310112063018 | 2 |
| 10310112063019 | 2 |
| 10310112063020 | 2 |
| 10310112063021 | 2 |
| 10310112063022 | 2 |
| 10310112063024 | 2 |
| 10310103001033 | 2 |
| 10310103001034 | 2 |
| 10310103001035 | 2 |
| 10310103001036 | 2 |
| 10310103001037 | 2 |
| 10310103001038 | 2 |
| 10310103001039 | 2 |
| 10310103001040 | 2 |
| 10310103001041 | 2 |
| 10310103001042 | 2 |
| 10310103001043 | 2 |
| 10310103001044 | 2 |
| 10310103001045 | 2 |
| 10310103001046 | 2 |

| | |
|---|---|
| 10310103001047 | 2 |
| 10310103001058 | 2 |
| 10310103001060 | 2 |
| 10310103001061 | 2 |
| 10310103001062 | 2 |
| 10310103001063 | 2 |
| 10310103001064 | 2 |
| 10310103001065 | 2 |
| 10310103001066 | 2 |
| 10310103001067 | 2 |
| 10310103001068 | 2 |
| 10310103001069 | 2 |
| 10310103001070 | 2 |
| 10310103001071 | 2 |
| 10310103001072 | 2 |
| 10310103001073 | 2 |
| 10310103001074 | 2 |
| 10310103001118 | 2 |
| 10310103001119 | 2 |
| 10310101002001 | 2 |
| 10310101002003 | 2 |
| 10310101002004 | 2 |
| 10310101002005 | 2 |
| 10310101002006 | 2 |
| 10310101002007 | 2 |
| 10310101002008 | 2 |
| 10310101002009 | 2 |
| 10310101002010 | 2 |
| 10310101002011 | 2 |
| 10310101002013 | 2 |
| 10310101002014 | 2 |
| 10310101002015 | 2 |
| 10310101002016 | 2 |
| 10310101002017 | 2 |
| 10310101002018 | 2 |
| 10310101002019 | 2 |
| 10310101002050 | 2 |
| 10310101002051 | 2 |
| 10310101002052 | 2 |
| 10310101002053 | 2 |
| 10310101002054 | 2 |
| 10310101002055 | 2 |
| 10310101002056 | 2 |
| 10310101002057 | 2 |
| 10310101002058 | 2 |
| 10310101002059 | 2 |

| | |
|---|---|
| 10310101002060 | 2 |
| 10310101002061 | 2 |
| 10310101002062 | 2 |
| 10310101002063 | 2 |
| 10310101002064 | 2 |
| 10310101002065 | 2 |
| 10310101002066 | 2 |
| 10310101002067 | 2 |
| 10310101002068 | 2 |
| 10310101002069 | 2 |
| 10310101002070 | 2 |
| 10310101001044 | 2 |
| 10310101001045 | 2 |
| 10310101001046 | 2 |
| 10310105003000 | 2 |
| 10310105003001 | 2 |
| 10310105003002 | 2 |
| 10310105003003 | 2 |
| 10310105003004 | 2 |
| 10310105003005 | 2 |
| 10310105003006 | 2 |
| 10310105003007 | 2 |
| 10310105003008 | 2 |
| 10310105003009 | 2 |
| 10310105003013 | 2 |
| 10310105004000 | 2 |
| 10310105004001 | 2 |
| 10310105004002 | 2 |
| 10310105004003 | 2 |
| 10310105004004 | 2 |
| 10310105004005 | 2 |
| 10310105004006 | 2 |
| 10310105004010 | 2 |
| 10310105005000 | 2 |
| 10310105005001 | 2 |
| 10310105005002 | 2 |
| 10310105005003 | 2 |
| 10310101001008 | 2 |
| 10310101001009 | 2 |
| 10310101001019 | 2 |
| 10310101001021 | 2 |
| 10310101002012 | 2 |
| 10310101002020 | 2 |
| 10310101002021 | 2 |
| 10310101002022 | 2 |
| 10310101002023 | 2 |

| | |
|---|---|
| 10310101002024 | 2 |
| 10310101002040 | 2 |
| 10310101002041 | 2 |
| 10310101002042 | 2 |
| 10310101002043 | 2 |
| 10310101002044 | 2 |
| 10310101002045 | 2 |
| 10310101002046 | 2 |
| 10310101002047 | 2 |
| 10310101002048 | 2 |
| 10310101001010 | 2 |
| 10310101001011 | 2 |
| 10310101001012 | 2 |
| 10310101001013 | 2 |
| 10310101001014 | 2 |
| 10310101001015 | 2 |
| 10310101001020 | 2 |
| 10310101002025 | 2 |
| 10310101002026 | 2 |
| 10310101002027 | 2 |
| 10310101002028 | 2 |
| 10310101002029 | 2 |
| 10310101002030 | 2 |
| 10310101002031 | 2 |
| 10310101002032 | 2 |
| 10310101002033 | 2 |
| 10310101002034 | 2 |
| 10310101002035 | 2 |
| 10310101002036 | 2 |
| 10310101002037 | 2 |
| 10310101002038 | 2 |
| 10310101002039 | 2 |
| 10310101002049 | 2 |
| 10310101002071 | 2 |
| 10310104002015 | 2 |
| 10310104002017 | 2 |
| 10310104002019 | 2 |
| 10310104002020 | 2 |
| 10310104002021 | 2 |
| 10310104002022 | 2 |
| 10310104002023 | 2 |
| 10310104002024 | 2 |
| 10310104002025 | 2 |
| 10310104002026 | 2 |
| 10310104002027 | 2 |
| 10310104002028 | 2 |

| | |
|---|---|
| 10310104002029 | 2 |
| 10310104002030 | 2 |
| 10310104002034 | 2 |
| 10310104002035 | 2 |
| 10310104002036 | 2 |
| 10310104002037 | 2 |
| 10310104002047 | 2 |
| 10310104002048 | 2 |
| 10310104002049 | 2 |
| 10310104002050 | 2 |
| 10310104002051 | 2 |
| 10310104002054 | 2 |
| 10310105001009 | 2 |
| 10310105001014 | 2 |
| 10310105001015 | 2 |
| 10310105001016 | 2 |
| 10310105001017 | 2 |
| 10310105001018 | 2 |
| 10310105001024 | 2 |
| 10310105002000 | 2 |
| 10310105002001 | 2 |
| 10310105002002 | 2 |
| 10310105002003 | 2 |
| 10310105002004 | 2 |
| 10310105002005 | 2 |
| 10310105002006 | 2 |
| 10310105002007 | 2 |
| 10310105003010 | 2 |
| 10310105003011 | 2 |
| 10310105003012 | 2 |
| 10310105003014 | 2 |
| 10310105003015 | 2 |
| 10310105003024 | 2 |
| 10310105003025 | 2 |
| 10310105003026 | 2 |
| 10310105003027 | 2 |
| 10310105003028 | 2 |
| 10310105003029 | 2 |
| 10310105003030 | 2 |
| 10310105003031 | 2 |
| 10310105003032 | 2 |
| 10310105003033 | 2 |
| 10310105003034 | 2 |
| 10310105004007 | 2 |
| 10310105004011 | 2 |
| 10310105005004 | 2 |

| | |
|---|---|
| 10310105005005 | 2 |
| 10310105005006 | 2 |
| 10310105005007 | 2 |
| 10310105005008 | 2 |
| 10310105005009 | 2 |
| 10310105005018 | 2 |
| 10310103002000 | 2 |
| 10310103002001 | 2 |
| 10310103002002 | 2 |
| 10310103002003 | 2 |
| 10310103002004 | 2 |
| 10310103002005 | 2 |
| 10310103002006 | 2 |
| 10310103002010 | 2 |
| 10310103002011 | 2 |
| 10310103002012 | 2 |
| 10310103002014 | 2 |
| 10310103002015 | 2 |
| 10310103002016 | 2 |
| 10310103002017 | 2 |
| 10310103002040 | 2 |
| 10310103002041 | 2 |
| 10310103002042 | 2 |
| 10310103002050 | 2 |
| 10310103002052 | 2 |
| 10310103002055 | 2 |
| 10310103002067 | 2 |
| 10310103002068 | 2 |
| 10310104001000 | 2 |
| 10310104001001 | 2 |
| 10310104001002 | 2 |
| 10310104001003 | 2 |
| 10310104001004 | 2 |
| 10310104001005 | 2 |
| 10310104001006 | 2 |
| 10310104001007 | 2 |
| 10310104001008 | 2 |
| 10310104001009 | 2 |
| 10310104001010 | 2 |
| 10310104001011 | 2 |
| 10310104001012 | 2 |
| 10310104001013 | 2 |
| 10310104001015 | 2 |
| 10310104001039 | 2 |
| 10310104002031 | 2 |
| 10310104002032 | 2 |

| | |
|---|---|
| 10310104002038 | 2 |
| 10310107001077 | 2 |
| 10310107001078 | 2 |
| 10310107001105 | 2 |
| 10310107001106 | 2 |
| 10310107001107 | 2 |
| 10310107001118 | 2 |
| 10310107001119 | 2 |
| 10310107001120 | 2 |
| 10310107001121 | 2 |
| 10310107001122 | 2 |
| 10310107001123 | 2 |
| 10310107001124 | 2 |
| 10310107001125 | 2 |
| 10310107001130 | 2 |
| 10310107001131 | 2 |
| 10310107001132 | 2 |
| 10310107001012 | 2 |
| 10310107001013 | 2 |
| 10310107001014 | 2 |
| 10310107001015 | 2 |
| 10310107001016 | 2 |
| 10310107001017 | 2 |
| 10310107001018 | 2 |
| 10310107001019 | 2 |
| 10310107001061 | 2 |
| 10310107001062 | 2 |
| 10310107001063 | 2 |
| 10310107001064 | 2 |
| 10310107001065 | 2 |
| 10310107001066 | 2 |
| 10310107001067 | 2 |
| 10310107001068 | 2 |
| 10310107001069 | 2 |
| 10310107001070 | 2 |
| 10310107001071 | 2 |
| 10310107001072 | 2 |
| 10310107001073 | 2 |
| 10310107001074 | 2 |
| 10310107001075 | 2 |
| 10310107001076 | 2 |
| 10310107001079 | 2 |
| 10310107001080 | 2 |
| 10310107001081 | 2 |
| 10310107001082 | 2 |
| 10310107001083 | 2 |

| | |
|---|---|
| 10310107001102 | 2 |
| 10310101001000 | 2 |
| 10310101001001 | 2 |
| 10310101001002 | 2 |
| 10310101001003 | 2 |
| 10310101001004 | 2 |
| 10310101001005 | 2 |
| 10310101001006 | 2 |
| 10310101001007 | 2 |
| 10310101001025 | 2 |
| 10310101001026 | 2 |
| 10310101001027 | 2 |
| 10310101001037 | 2 |
| 10310101001038 | 2 |
| 10310101001039 | 2 |
| 10310101001040 | 2 |
| 10310101001047 | 2 |
| 10310104002000 | 2 |
| 10310104002001 | 2 |
| 10310104002002 | 2 |
| 10310104002003 | 2 |
| 10310104002004 | 2 |
| 10310104002005 | 2 |
| 10310104002006 | 2 |
| 10310104002007 | 2 |
| 10310104002008 | 2 |
| 10310104002009 | 2 |
| 10310104002010 | 2 |
| 10310104002011 | 2 |
| 10310104002012 | 2 |
| 10310104002013 | 2 |
| 10310104002014 | 2 |
| 10310104002016 | 2 |
| 10310104002018 | 2 |
| 10310104002033 | 2 |
| 10310101002000 | 2 |
| 10310101002002 | 2 |
| 10310102001022 | 2 |
| 10310102001023 | 2 |
| 10310102001035 | 2 |
| 10310102001036 | 2 |
| 10310102001037 | 2 |
| 10310102002001 | 2 |
| 10310102002002 | 2 |
| 10310102002003 | 2 |
| 10310102002004 | 2 |

| | |
|---|---|
| 10310102002005 | 2 |
| 10310102002008 | 2 |
| 10310102002009 | 2 |
| 10310102002013 | 2 |
| 10310102002015 | 2 |
| 10310102002016 | 2 |
| 10310102002017 | 2 |
| 10310102002018 | 2 |
| 10310102002019 | 2 |
| 10310102002036 | 2 |
| 10310102002037 | 2 |
| 10310102002038 | 2 |
| 10310102002072 | 2 |
| 10450200001000 | 2 |
| 10450200001001 | 2 |
| 10450200001002 | 2 |
| 10450200001003 | 2 |
| 10450200001004 | 2 |
| 10450200001005 | 2 |
| 10450200001006 | 2 |
| 10450200001007 | 2 |
| 10450200001008 | 2 |
| 10450200001009 | 2 |
| 10450200001010 | 2 |
| 10450200001011 | 2 |
| 10450200001012 | 2 |
| 10450200001013 | 2 |
| 10450200001014 | 2 |
| 10450200001015 | 2 |
| 10450200001016 | 2 |
| 10450200001017 | 2 |
| 10450200001018 | 2 |
| 10450200001019 | 2 |
| 10450200001020 | 2 |
| 10450200001021 | 2 |
| 10450200001022 | 2 |
| 10450200001023 | 2 |
| 10450200001024 | 2 |
| 10450200001025 | 2 |
| 10450200001026 | 2 |
| 10450200001027 | 2 |
| 10450200001028 | 2 |
| 10450200001029 | 2 |
| 10450200001030 | 2 |
| 10450200001031 | 2 |
| 10450200001032 | 2 |

| | |
|---|---|
| 10450200001033 | 2 |
| 10450200001035 | 2 |
| 10450200001036 | 2 |
| 10450200001037 | 2 |
| 10450200001038 | 2 |
| 10450200001039 | 2 |
| 10450200001040 | 2 |
| 10450200001042 | 2 |
| 10450200001043 | 2 |
| 10450200001044 | 2 |
| 10450200001045 | 2 |
| 10450200001046 | 2 |
| 10450200001047 | 2 |
| 10450200001048 | 2 |
| 10450200001049 | 2 |
| 10450200001050 | 2 |
| 10450200001051 | 2 |
| 10450200001052 | 2 |
| 10450200001053 | 2 |
| 10450200001054 | 2 |
| 10450200001055 | 2 |
| 10450200001056 | 2 |
| 10450200001057 | 2 |
| 10450200001058 | 2 |
| 10450200001059 | 2 |
| 10450200001060 | 2 |
| 10450200001061 | 2 |
| 10450200001062 | 2 |
| 10450200001063 | 2 |
| 10450200001064 | 2 |
| 10450200001065 | 2 |
| 10450200001066 | 2 |
| 10450200001067 | 2 |
| 10450200001068 | 2 |
| 10450200001069 | 2 |
| 10450200001070 | 2 |
| 10450200001071 | 2 |
| 10450200002000 | 2 |
| 10450200002001 | 2 |
| 10450200002002 | 2 |
| 10450200002003 | 2 |
| 10450200002004 | 2 |
| 10450200002005 | 2 |
| 10450200002006 | 2 |
| 10450200002007 | 2 |
| 10450200002008 | 2 |

| | |
|---|---|
| 10450200002009 | 2 |
| 10450200002010 | 2 |
| 10450200002011 | 2 |
| 10450200002012 | 2 |
| 10450200002013 | 2 |
| 10450200002014 | 2 |
| 10450200002015 | 2 |
| 10450200002016 | 2 |
| 10450200002017 | 2 |
| 10450200002018 | 2 |
| 10450200002019 | 2 |
| 10450200002020 | 2 |
| 10450200002021 | 2 |
| 10450200002022 | 2 |
| 10450200002023 | 2 |
| 10450200002024 | 2 |
| 10450200002025 | 2 |
| 10450200002026 | 2 |
| 10450200002027 | 2 |
| 10450200002028 | 2 |
| 10450200002029 | 2 |
| 10450200002030 | 2 |
| 10450200002031 | 2 |
| 10450200002032 | 2 |
| 10450200002033 | 2 |
| 10450200002034 | 2 |
| 10450200002035 | 2 |
| 10450200002036 | 2 |
| 10450200002037 | 2 |
| 10450200002038 | 2 |
| 10450200003028 | 2 |
| 10450200003029 | 2 |
| 10450200003030 | 2 |
| 10450200003031 | 2 |
| 10450200003039 | 2 |
| 10450200003040 | 2 |
| 10450200003041 | 2 |
| 10450200003042 | 2 |
| 10450200003043 | 2 |
| 10450200003044 | 2 |
| 10450200003045 | 2 |
| 10450200003046 | 2 |
| 10450200003047 | 2 |
| 10450200003048 | 2 |
| 10450200003049 | 2 |
| 10450200003057 | 2 |

| | |
|---|---|
| 10450200003058 | 2 |
| 10450200003059 | 2 |
| 10450200003060 | 2 |
| 10450200003072 | 2 |
| 10450200003073 | 2 |
| 10450200003074 | 2 |
| 10450200003075 | 2 |
| 10450200003076 | 2 |
| 10450200003077 | 2 |
| 10450201002110 | 2 |
| 10450204002039 | 2 |
| 10450213004009 | 2 |
| 10450213004010 | 2 |
| 10450214001019 | 2 |
| 10450214001020 | 2 |
| 10450214001021 | 2 |
| 10450214001024 | 2 |
| 10450214001025 | 2 |
| 10450214001026 | 2 |
| 10450214001027 | 2 |
| 10450214001028 | 2 |
| 10450214001029 | 2 |
| 10450214001030 | 2 |
| 10450214001044 | 2 |
| 10450214001047 | 2 |
| 10450214002000 | 2 |
| 10450214002001 | 2 |
| 10450214002017 | 2 |
| 10450214002018 | 2 |
| 10450214002051 | 2 |
| 10450214002052 | 2 |
| 10450214002053 | 2 |
| 10450214002054 | 2 |
| 10450214002055 | 2 |
| 10450214002056 | 2 |
| 10450214002057 | 2 |
| 10450214002058 | 2 |
| 10450214002069 | 2 |
| 10450214002070 | 2 |
| 10450214002071 | 2 |
| 10450214002072 | 2 |
| 10450214002073 | 2 |
| 10450214002074 | 2 |
| 10450214003000 | 2 |
| 10450214003001 | 2 |
| 10450214003002 | 2 |

| | |
|---|---|
| 10450214003003 | 2 |
| 10450214003004 | 2 |
| 10450214003005 | 2 |
| 10450214003006 | 2 |
| 10450214003007 | 2 |
| 10450214003008 | 2 |
| 10450214003009 | 2 |
| 10450214003010 | 2 |
| 10450214003011 | 2 |
| 10450214003012 | 2 |
| 10450214003013 | 2 |
| 10450214003014 | 2 |
| 10450214003015 | 2 |
| 10450214003016 | 2 |
| 10450214003017 | 2 |
| 10450214003018 | 2 |
| 10450214003019 | 2 |
| 10450214003020 | 2 |
| 10450214003021 | 2 |
| 10450214003022 | 2 |
| 10450214003023 | 2 |
| 10450214003024 | 2 |
| 10450214003025 | 2 |
| 10450214003026 | 2 |
| 10450214003027 | 2 |
| 10450214003028 | 2 |
| 10450214003029 | 2 |
| 10450214003030 | 2 |
| 10450214003031 | 2 |
| 10450214003032 | 2 |
| 10450214003033 | 2 |
| 10450214003034 | 2 |
| 10450214003035 | 2 |
| 10450214003036 | 2 |
| 10450214003037 | 2 |
| 10450214003038 | 2 |
| 10450214003039 | 2 |
| 10450214003040 | 2 |
| 10450214003041 | 2 |
| 10450214003042 | 2 |
| 10450214003043 | 2 |
| 10450214003044 | 2 |
| 10450214003045 | 2 |
| 10450214003046 | 2 |
| 10450214003047 | 2 |
| 10450214003048 | 2 |

| | |
|---|---|
| 10450214003049 | 2 |
| 10450214003050 | 2 |
| 10450214003051 | 2 |
| 10450214003052 | 2 |
| 10450214003053 | 2 |
| 10450214003054 | 2 |
| 10450214003055 | 2 |
| 10450214003056 | 2 |
| 10450214003057 | 2 |
| 10450214003058 | 2 |
| 10450214003059 | 2 |
| 10450214003060 | 2 |
| 10450214003061 | 2 |
| 10450214003062 | 2 |
| 10450214003063 | 2 |
| 10450214003064 | 2 |
| 10450214003065 | 2 |
| 10450214003066 | 2 |
| 10450214003067 | 2 |
| 10450214003068 | 2 |
| 10450214003069 | 2 |
| 10450214003070 | 2 |
| 10450214003071 | 2 |
| 10450214003072 | 2 |
| 10450214003073 | 2 |
| 10450214003074 | 2 |
| 10450214003075 | 2 |
| 10450214003076 | 2 |
| 10450214003077 | 2 |
| 10450214003078 | 2 |
| 10450214003079 | 2 |
| 10450214003080 | 2 |
| 10450214003081 | 2 |
| 10450214003082 | 2 |
| 10450214003083 | 2 |
| 10450214003084 | 2 |
| 10450214003085 | 2 |
| 10450214003086 | 2 |
| 10450214003087 | 2 |
| 10450214003088 | 2 |
| 10450214003089 | 2 |
| 10450214003090 | 2 |
| 10450214003091 | 2 |
| 10450214003092 | 2 |
| 10450214003093 | 2 |
| 10450214004000 | 2 |

| | |
|---|---|
| 10450214004001 | 2 |
| 10450214004002 | 2 |
| 10450214004003 | 2 |
| 10450214004004 | 2 |
| 10450214004005 | 2 |
| 10450214004006 | 2 |
| 10450214004007 | 2 |
| 10450214004008 | 2 |
| 10450214004009 | 2 |
| 10450214004010 | 2 |
| 10450214004011 | 2 |
| 10450214004012 | 2 |
| 10450214004013 | 2 |
| 10450214004014 | 2 |
| 10450214004015 | 2 |
| 10450214004016 | 2 |
| 10450214004017 | 2 |
| 10450214004018 | 2 |
| 10450214004019 | 2 |
| 10450214004020 | 2 |
| 10450214004021 | 2 |
| 10450214004022 | 2 |
| 10450214004023 | 2 |
| 10450214004024 | 2 |
| 10450214004025 | 2 |
| 10450214004026 | 2 |
| 10450214004027 | 2 |
| 10450214004028 | 2 |
| 10450214004029 | 2 |
| 10450214004030 | 2 |
| 10450214004031 | 2 |
| 10450214004035 | 2 |
| 10450214004036 | 2 |
| 10450214004037 | 2 |
| 10450214004038 | 2 |
| 10450214004039 | 2 |
| 10450214004040 | 2 |
| 10450214004041 | 2 |
| 10450214004042 | 2 |
| 10450214004043 | 2 |
| 10450214004044 | 2 |
| 10450214004045 | 2 |
| 10450214004046 | 2 |
| 10450214004047 | 2 |
| 10450214004048 | 2 |
| 10450214004049 | 2 |

| | |
|---|---|
| 10450214004050 | 2 |
| 10450214004051 | 2 |
| 10450214004052 | 2 |
| 10450214004053 | 2 |
| 10450214004054 | 2 |
| 10450214004055 | 2 |
| 10450214004056 | 2 |
| 10450214004057 | 2 |
| 10450214004058 | 2 |
| 10450214004059 | 2 |
| 10450214004060 | 2 |
| 10450214004061 | 2 |
| 10450214004062 | 2 |
| 10450214004063 | 2 |
| 10450214004064 | 2 |
| 10450214004065 | 2 |
| 10450214004066 | 2 |
| 10450214004067 | 2 |
| 10450214004068 | 2 |
| 10450214004069 | 2 |
| 10450200003002 | 2 |
| 10450203001014 | 2 |
| 10450203001015 | 2 |
| 10450203001016 | 2 |
| 10450203001017 | 2 |
| 10450203001018 | 2 |
| 10450203001019 | 2 |
| 10450203001020 | 2 |
| 10450203001040 | 2 |
| 10450203002021 | 2 |
| 10450203002022 | 2 |
| 10450204001043 | 2 |
| 10450204001044 | 2 |
| 10450204001045 | 2 |
| 10450204001046 | 2 |
| 10450204001047 | 2 |
| 10450204001048 | 2 |
| 10450204001049 | 2 |
| 10450204001053 | 2 |
| 10450204001054 | 2 |
| 10450204001055 | 2 |
| 10450205001000 | 2 |
| 10450205001001 | 2 |
| 10450205001002 | 2 |
| 10450205001003 | 2 |
| 10450205001004 | 2 |

| | |
|---|---|
| 10450205001005 | 2 |
| 10450205001006 | 2 |
| 10450205001007 | 2 |
| 10450205001008 | 2 |
| 10450205001009 | 2 |
| 10450205001010 | 2 |
| 10450205001011 | 2 |
| 10450205001012 | 2 |
| 10450205001013 | 2 |
| 10450205001014 | 2 |
| 10450205001015 | 2 |
| 10450205001016 | 2 |
| 10450205001017 | 2 |
| 10450205001018 | 2 |
| 10450205001019 | 2 |
| 10450205001020 | 2 |
| 10450205001021 | 2 |
| 10450205001022 | 2 |
| 10450205001023 | 2 |
| 10450205001024 | 2 |
| 10450205001025 | 2 |
| 10450205002000 | 2 |
| 10450205002001 | 2 |
| 10450205002002 | 2 |
| 10450205002003 | 2 |
| 10450205002004 | 2 |
| 10450205002005 | 2 |
| 10450205002006 | 2 |
| 10450205002007 | 2 |
| 10450205002008 | 2 |
| 10450205002009 | 2 |
| 10450205002010 | 2 |
| 10450205002011 | 2 |
| 10450205002012 | 2 |
| 10450205002013 | 2 |
| 10450205002014 | 2 |
| 10450205002015 | 2 |
| 10450205002016 | 2 |
| 10450205002017 | 2 |
| 10450205002018 | 2 |
| 10450205002019 | 2 |
| 10450205002020 | 2 |
| 10450205002021 | 2 |
| 10450205002022 | 2 |
| 10450205002023 | 2 |
| 10450205002024 | 2 |

| | |
|---|---|
| 10450205002025 | 2 |
| 10450205002026 | 2 |
| 10450205003000 | 2 |
| 10450205003001 | 2 |
| 10450205003002 | 2 |
| 10450205003003 | 2 |
| 10450205003004 | 2 |
| 10450205003005 | 2 |
| 10450205003006 | 2 |
| 10450205003007 | 2 |
| 10450205003008 | 2 |
| 10450205003009 | 2 |
| 10450205003010 | 2 |
| 10450205003011 | 2 |
| 10450205003012 | 2 |
| 10450205003013 | 2 |
| 10450205003014 | 2 |
| 10450205003015 | 2 |
| 10450205003016 | 2 |
| 10450205003017 | 2 |
| 10450205003018 | 2 |
| 10450205003019 | 2 |
| 10450205003020 | 2 |
| 10450205003021 | 2 |
| 10450205003022 | 2 |
| 10450205003023 | 2 |
| 10450205003024 | 2 |
| 10450205003025 | 2 |
| 10450205003026 | 2 |
| 10450205003027 | 2 |
| 10450205003028 | 2 |
| 10450205003029 | 2 |
| 10450205003030 | 2 |
| 10450205003031 | 2 |
| 10450205003032 | 2 |
| 10450205003033 | 2 |
| 10450205003034 | 2 |
| 10450205003035 | 2 |
| 10450205003036 | 2 |
| 10450207001000 | 2 |
| 10450207001001 | 2 |
| 10450207001002 | 2 |
| 10450207001003 | 2 |
| 10450207001004 | 2 |
| 10450207001005 | 2 |
| 10450207001006 | 2 |

| | |
|---|---|
| 10450207001007 | 2 |
| 10450207001008 | 2 |
| 10450207001009 | 2 |
| 10450207001010 | 2 |
| 10450207001011 | 2 |
| 10450207001012 | 2 |
| 10450207001013 | 2 |
| 10450207001014 | 2 |
| 10450207001015 | 2 |
| 10450207001016 | 2 |
| 10450207001017 | 2 |
| 10450207001018 | 2 |
| 10450207001019 | 2 |
| 10450207001020 | 2 |
| 10450207001021 | 2 |
| 10450207001022 | 2 |
| 10450207001023 | 2 |
| 10450207001024 | 2 |
| 10450207001025 | 2 |
| 10450207001026 | 2 |
| 10450207001027 | 2 |
| 10450207001028 | 2 |
| 10450207001029 | 2 |
| 10450207001030 | 2 |
| 10450207001031 | 2 |
| 10450207001032 | 2 |
| 10450207001035 | 2 |
| 10450207001036 | 2 |
| 10450207001037 | 2 |
| 10450207002000 | 2 |
| 10450207002001 | 2 |
| 10450207002002 | 2 |
| 10450207002003 | 2 |
| 10450207002004 | 2 |
| 10450207002005 | 2 |
| 10450207002006 | 2 |
| 10450207002007 | 2 |
| 10450207002008 | 2 |
| 10450207002009 | 2 |
| 10450207002010 | 2 |
| 10450207002011 | 2 |
| 10450207002012 | 2 |
| 10450207002013 | 2 |
| 10450207002014 | 2 |
| 10450207002015 | 2 |
| 10450207002016 | 2 |

| | |
|---|---|
| 10450207002017 | 2 |
| 10450207002018 | 2 |
| 10450207002019 | 2 |
| 10450207002020 | 2 |
| 10450207002021 | 2 |
| 10450207002022 | 2 |
| 10450207003000 | 2 |
| 10450207003001 | 2 |
| 10450207003002 | 2 |
| 10450207003003 | 2 |
| 10450207003004 | 2 |
| 10450207003005 | 2 |
| 10450207003006 | 2 |
| 10450207003007 | 2 |
| 10450207003008 | 2 |
| 10450207003009 | 2 |
| 10450207003010 | 2 |
| 10450207003011 | 2 |
| 10450207003012 | 2 |
| 10450207003013 | 2 |
| 10450207003014 | 2 |
| 10450207003015 | 2 |
| 10450207003016 | 2 |
| 10450207003017 | 2 |
| 10450207003018 | 2 |
| 10450207003019 | 2 |
| 10450207004000 | 2 |
| 10450207004001 | 2 |
| 10450207004002 | 2 |
| 10450207004003 | 2 |
| 10450207004004 | 2 |
| 10450207004005 | 2 |
| 10450207004006 | 2 |
| 10450207004007 | 2 |
| 10450207004008 | 2 |
| 10450207004009 | 2 |
| 10450207004010 | 2 |
| 10450207004011 | 2 |
| 10450207004012 | 2 |
| 10450207004013 | 2 |
| 10450207004014 | 2 |
| 10450207004015 | 2 |
| 10450207004016 | 2 |
| 10450207004017 | 2 |
| 10450207004018 | 2 |
| 10450207004019 | 2 |

| | |
|---|---|
| 10450207004020 | 2 |
| 10450207004021 | 2 |
| 10450207004022 | 2 |
| 10450208011000 | 2 |
| 10450208011001 | 2 |
| 10450208011002 | 2 |
| 10450208011003 | 2 |
| 10450208011004 | 2 |
| 10450208011005 | 2 |
| 10450208011006 | 2 |
| 10450208011007 | 2 |
| 10450208011008 | 2 |
| 10450208011009 | 2 |
| 10450208011010 | 2 |
| 10450208011011 | 2 |
| 10450208011012 | 2 |
| 10450208011013 | 2 |
| 10450208011014 | 2 |
| 10450208011015 | 2 |
| 10450208011016 | 2 |
| 10450208011017 | 2 |
| 10450208011018 | 2 |
| 10450208012000 | 2 |
| 10450208012001 | 2 |
| 10450208012002 | 2 |
| 10450208012003 | 2 |
| 10450208012004 | 2 |
| 10450208012005 | 2 |
| 10450208012006 | 2 |
| 10450208012008 | 2 |
| 10450208012009 | 2 |
| 10450208012010 | 2 |
| 10450208012011 | 2 |
| 10450208012012 | 2 |
| 10450208012013 | 2 |
| 10450208012014 | 2 |
| 10450208012015 | 2 |
| 10450208012016 | 2 |
| 10450208012017 | 2 |
| 10450208012018 | 2 |
| 10450208012019 | 2 |
| 10450208012020 | 2 |
| 10450208012021 | 2 |
| 10450208012022 | 2 |
| 10450208021002 | 2 |
| 10450208021004 | 2 |

| | |
|---|---|
| 10450208021006 | 2 |
| 10450208021007 | 2 |
| 10450208021008 | 2 |
| 10450208021009 | 2 |
| 10450208021010 | 2 |
| 10450208021011 | 2 |
| 10450208021012 | 2 |
| 10450208021013 | 2 |
| 10450208022000 | 2 |
| 10450208022001 | 2 |
| 10450208022002 | 2 |
| 10450208022003 | 2 |
| 10450208022004 | 2 |
| 10450208022005 | 2 |
| 10450208022006 | 2 |
| 10450208022007 | 2 |
| 10450208022008 | 2 |
| 10450208022009 | 2 |
| 10450208022010 | 2 |
| 10450208022011 | 2 |
| 10450208022012 | 2 |
| 10450208022013 | 2 |
| 10450208022014 | 2 |
| 10450208022015 | 2 |
| 10450208022016 | 2 |
| 10450208022017 | 2 |
| 10450208022018 | 2 |
| 10450208022019 | 2 |
| 10450208022020 | 2 |
| 10450208022021 | 2 |
| 10450208023000 | 2 |
| 10450208023001 | 2 |
| 10450208023002 | 2 |
| 10450208023003 | 2 |
| 10450208023004 | 2 |
| 10450208023005 | 2 |
| 10450208023006 | 2 |
| 10450208023007 | 2 |
| 10450208023008 | 2 |
| 10450208023009 | 2 |
| 10450208023010 | 2 |
| 10450208023011 | 2 |
| 10450208023012 | 2 |
| 10450208023013 | 2 |
| 10450208023016 | 2 |
| 10450208023017 | 2 |

| | |
|---|---|
| 10450208023018 | 2 |
| 10450208024000 | 2 |
| 10450208024001 | 2 |
| 10450208024002 | 2 |
| 10450208024003 | 2 |
| 10450208024004 | 2 |
| 10450208024005 | 2 |
| 10450208025000 | 2 |
| 10450208025001 | 2 |
| 10450208025002 | 2 |
| 10450208025003 | 2 |
| 10450208025004 | 2 |
| 10450208025005 | 2 |
| 10450208025006 | 2 |
| 10450208025007 | 2 |
| 10450208025008 | 2 |
| 10450213003010 | 2 |
| 10450213003011 | 2 |
| 10450213004000 | 2 |
| 10450213004001 | 2 |
| 10450213004005 | 2 |
| 10450213004006 | 2 |
| 10450213004007 | 2 |
| 10450213004008 | 2 |
| 10450213004011 | 2 |
| 10450213004012 | 2 |
| 10450213004013 | 2 |
| 10450213004014 | 2 |
| 10450214001015 | 2 |
| 10450214001049 | 2 |
| 10450214002002 | 2 |
| 10450214002003 | 2 |
| 10450214002004 | 2 |
| 10450214002005 | 2 |
| 10450214002006 | 2 |
| 10450214002007 | 2 |
| 10450214002008 | 2 |
| 10450214002009 | 2 |
| 10450214002010 | 2 |
| 10450214002011 | 2 |
| 10450214002012 | 2 |
| 10450214002013 | 2 |
| 10450214002014 | 2 |
| 10450214002015 | 2 |
| 10450214002016 | 2 |
| 10450214002019 | 2 |

| | |
|---|---|
| 10450214002020 | 2 |
| 10450214002021 | 2 |
| 10450214002025 | 2 |
| 10450214002026 | 2 |
| 10450214002027 | 2 |
| 10450214002028 | 2 |
| 10450214002029 | 2 |
| 10450214002030 | 2 |
| 10450214002031 | 2 |
| 10450214002032 | 2 |
| 10450214002033 | 2 |
| 10450214002034 | 2 |
| 10450214002035 | 2 |
| 10450214002036 | 2 |
| 10450214002037 | 2 |
| 10450214002038 | 2 |
| 10450214002039 | 2 |
| 10450214002040 | 2 |
| 10450214002041 | 2 |
| 10450214002042 | 2 |
| 10450214002043 | 2 |
| 10450214002044 | 2 |
| 10450214002045 | 2 |
| 10450214002046 | 2 |
| 10450214002047 | 2 |
| 10450214002048 | 2 |
| 10450214002049 | 2 |
| 10450214002050 | 2 |
| 10450214002059 | 2 |
| 10450214002060 | 2 |
| 10450214002061 | 2 |
| 10450214002062 | 2 |
| 10450214002063 | 2 |
| 10450214002064 | 2 |
| 10450214002065 | 2 |
| 10450214002066 | 2 |
| 10450214002067 | 2 |
| 10450214002068 | 2 |
| 10450214004032 | 2 |
| 10450214004033 | 2 |
| 10450214004034 | 2 |
| 10450200003011 | 2 |
| 10450203001006 | 2 |
| 10450203001007 | 2 |
| 10450203001008 | 2 |
| 10450203001009 | 2 |

| | |
|---|---|
| 10450203001010 | 2 |
| 10450203001011 | 2 |
| 10450203001012 | 2 |
| 10450203001013 | 2 |
| 10450203001021 | 2 |
| 10450203001022 | 2 |
| 10450203001023 | 2 |
| 10450203001024 | 2 |
| 10450203001025 | 2 |
| 10450203001026 | 2 |
| 10450203001027 | 2 |
| 10450203001029 | 2 |
| 10450203001030 | 2 |
| 10450203001032 | 2 |
| 10450203001033 | 2 |
| 10450203001034 | 2 |
| 10450203001035 | 2 |
| 10450203001036 | 2 |
| 10450203001037 | 2 |
| 10450203001038 | 2 |
| 10450203001039 | 2 |
| 10450203001041 | 2 |
| 10450203001042 | 2 |
| 10450203001043 | 2 |
| 10450203001044 | 2 |
| 10450203001045 | 2 |
| 10450203001046 | 2 |
| 10450203001047 | 2 |
| 10450203001048 | 2 |
| 10450203001049 | 2 |
| 10450203001050 | 2 |
| 10450203001051 | 2 |
| 10450203001052 | 2 |
| 10450203001053 | 2 |
| 10450203001054 | 2 |
| 10450203001055 | 2 |
| 10450203001056 | 2 |
| 10450203001057 | 2 |
| 10450203001058 | 2 |
| 10450203001059 | 2 |
| 10450203001060 | 2 |
| 10450203001061 | 2 |
| 10450203001062 | 2 |
| 10450203001063 | 2 |
| 10450203001064 | 2 |
| 10450203001065 | 2 |

| | |
|---|---|
| 10450203002000 | 2 |
| 10450203002001 | 2 |
| 10450203002002 | 2 |
| 10450203002003 | 2 |
| 10450203002004 | 2 |
| 10450203002005 | 2 |
| 10450203002006 | 2 |
| 10450203002007 | 2 |
| 10450203002008 | 2 |
| 10450203002009 | 2 |
| 10450203002010 | 2 |
| 10450203002011 | 2 |
| 10450203002012 | 2 |
| 10450203002013 | 2 |
| 10450203002014 | 2 |
| 10450203002015 | 2 |
| 10450203002016 | 2 |
| 10450203002017 | 2 |
| 10450203002018 | 2 |
| 10450203002019 | 2 |
| 10450203002020 | 2 |
| 10450203002023 | 2 |
| 10450203002024 | 2 |
| 10450203002025 | 2 |
| 10450203002026 | 2 |
| 10450203002027 | 2 |
| 10450203002028 | 2 |
| 10450203002029 | 2 |
| 10450203002031 | 2 |
| 10450203002032 | 2 |
| 10450203002033 | 2 |
| 10450203002034 | 2 |
| 10450203002035 | 2 |
| 10450203002036 | 2 |
| 10450203002037 | 2 |
| 10450203002038 | 2 |
| 10450203002039 | 2 |
| 10450203002040 | 2 |
| 10450203002041 | 2 |
| 10450203002042 | 2 |
| 10450203002043 | 2 |
| 10450203002044 | 2 |
| 10450203002045 | 2 |
| 10450203002046 | 2 |
| 10450203002047 | 2 |
| 10450203002048 | 2 |

| | |
|---|---|
| 10450203002049 | 2 |
| 10450203002050 | 2 |
| 10450203002051 | 2 |
| 10450203002052 | 2 |
| 10450203002053 | 2 |
| 10450203002054 | 2 |
| 10450203002055 | 2 |
| 10450203002056 | 2 |
| 10450203002057 | 2 |
| 10450203002058 | 2 |
| 10450203002059 | 2 |
| 10450203002060 | 2 |
| 10450203002061 | 2 |
| 10450203002062 | 2 |
| 10450203002063 | 2 |
| 10450203002064 | 2 |
| 10450203002066 | 2 |
| 10450203002067 | 2 |
| 10450203002068 | 2 |
| 10450203002069 | 2 |
| 10450203002070 | 2 |
| 10450207004023 | 2 |
| 10450207004024 | 2 |
| 10450207004025 | 2 |
| 10450208023014 | 2 |
| 10450208023015 | 2 |
| 10450208023019 | 2 |
| 10450208023023 | 2 |
| 10450208023024 | 2 |
| 10450201001000 | 2 |
| 10450201001001 | 2 |
| 10450201001002 | 2 |
| 10450201001003 | 2 |
| 10450201001004 | 2 |
| 10450201001005 | 2 |
| 10450201001006 | 2 |
| 10450201001007 | 2 |
| 10450201001008 | 2 |
| 10450201001009 | 2 |
| 10450201001010 | 2 |
| 10450201001012 | 2 |
| 10450201001013 | 2 |
| 10450201001014 | 2 |
| 10450201001015 | 2 |
| 10450201001016 | 2 |
| 10450201001017 | 2 |

| | |
|---|---|
| 10450201001018 | 2 |
| 10450201001019 | 2 |
| 10450201001020 | 2 |
| 10450201001021 | 2 |
| 10450201001022 | 2 |
| 10450201001023 | 2 |
| 10450201001024 | 2 |
| 10450201001025 | 2 |
| 10450201001026 | 2 |
| 10450201001027 | 2 |
| 10450201001028 | 2 |
| 10450201001029 | 2 |
| 10450201001030 | 2 |
| 10450201001031 | 2 |
| 10450201001032 | 2 |
| 10450201001033 | 2 |
| 10450201001034 | 2 |
| 10450201001035 | 2 |
| 10450201001036 | 2 |
| 10450201001037 | 2 |
| 10450201001038 | 2 |
| 10450201001039 | 2 |
| 10450201001040 | 2 |
| 10450201001041 | 2 |
| 10450201001042 | 2 |
| 10450201001043 | 2 |
| 10450201001044 | 2 |
| 10450201001045 | 2 |
| 10450201001046 | 2 |
| 10450201002000 | 2 |
| 10450201002001 | 2 |
| 10450201002002 | 2 |
| 10450201002003 | 2 |
| 10450201002004 | 2 |
| 10450201002005 | 2 |
| 10450201002006 | 2 |
| 10450201002007 | 2 |
| 10450201002008 | 2 |
| 10450201002009 | 2 |
| 10450201002010 | 2 |
| 10450201002011 | 2 |
| 10450201002012 | 2 |
| 10450201002013 | 2 |
| 10450201002014 | 2 |
| 10450201002015 | 2 |
| 10450201002016 | 2 |

| | |
|---|---|
| 10450201002017 | 2 |
| 10450201002018 | 2 |
| 10450201002019 | 2 |
| 10450201002020 | 2 |
| 10450201002021 | 2 |
| 10450201002025 | 2 |
| 10450201002026 | 2 |
| 10450201002034 | 2 |
| 10450201002036 | 2 |
| 10450201002037 | 2 |
| 10450201002039 | 2 |
| 10450201002040 | 2 |
| 10450201002041 | 2 |
| 10450201002042 | 2 |
| 10450201002043 | 2 |
| 10450201002044 | 2 |
| 10450201002052 | 2 |
| 10450201002056 | 2 |
| 10450201002117 | 2 |
| 10450201002118 | 2 |
| 10450201002119 | 2 |
| 10450201002125 | 2 |
| 10450201002139 | 2 |
| 10450201003019 | 2 |
| 10450201003020 | 2 |
| 10450201002022 | 2 |
| 10450201002023 | 2 |
| 10450201002024 | 2 |
| 10450201002027 | 2 |
| 10450201002028 | 2 |
| 10450201002029 | 2 |
| 10450201002030 | 2 |
| 10450201002031 | 2 |
| 10450201002032 | 2 |
| 10450201002033 | 2 |
| 10450201002140 | 2 |
| 10450201002141 | 2 |
| 10450201002142 | 2 |
| 10450201003006 | 2 |
| 10450201003007 | 2 |
| 10450201003008 | 2 |
| 10450201003009 | 2 |
| 10450201003010 | 2 |
| 10450201003011 | 2 |
| 10450201003012 | 2 |
| 10450201003013 | 2 |

| | |
|---|---|
| 10450201003014 | 2 |
| 10450201003015 | 2 |
| 10450201003016 | 2 |
| 10450201003017 | 2 |
| 10450201003018 | 2 |
| 10450201003021 | 2 |
| 10450201003022 | 2 |
| 10450201003023 | 2 |
| 10450201003024 | 2 |
| 10450201003025 | 2 |
| 10450201003038 | 2 |
| 10450201003039 | 2 |
| 10450201003040 | 2 |
| 10450201003041 | 2 |
| 10450201003067 | 2 |
| 10450201003068 | 2 |
| 10450203002030 | 2 |
| 10450213001000 | 2 |
| 10450213001001 | 2 |
| 10450213001002 | 2 |
| 10450213001003 | 2 |
| 10450213001004 | 2 |
| 10450213001005 | 2 |
| 10450213001006 | 2 |
| 10450213001007 | 2 |
| 10450213001008 | 2 |
| 10450213001009 | 2 |
| 10450213001010 | 2 |
| 10450213001011 | 2 |
| 10450213001014 | 2 |
| 10450213001015 | 2 |
| 10450213001016 | 2 |
| 10450213001017 | 2 |
| 10450213001018 | 2 |
| 10450213001019 | 2 |
| 10450213001020 | 2 |
| 10450213001021 | 2 |
| 10450213001022 | 2 |
| 10450213001023 | 2 |
| 10450213001024 | 2 |
| 10450213001025 | 2 |
| 10450213001026 | 2 |
| 10450213001027 | 2 |
| 10450213001028 | 2 |
| 10450213001029 | 2 |
| 10450213001030 | 2 |

| | |
|---|---|
| 10450213001031 | 2 |
| 10450213001032 | 2 |
| 10450213001033 | 2 |
| 10450213001034 | 2 |
| 10450213001035 | 2 |
| 10450213001036 | 2 |
| 10450213001037 | 2 |
| 10450213001038 | 2 |
| 10450213001039 | 2 |
| 10450213001040 | 2 |
| 10450213001041 | 2 |
| 10450213001042 | 2 |
| 10450213001043 | 2 |
| 10450213001044 | 2 |
| 10450213001045 | 2 |
| 10450213001046 | 2 |
| 10450213001047 | 2 |
| 10450213001048 | 2 |
| 10450213001049 | 2 |
| 10450213001050 | 2 |
| 10450213001051 | 2 |
| 10450213001055 | 2 |
| 10450213001056 | 2 |
| 10450213001057 | 2 |
| 10450213001058 | 2 |
| 10450213002000 | 2 |
| 10450213002001 | 2 |
| 10450213002002 | 2 |
| 10450213002003 | 2 |
| 10450213002004 | 2 |
| 10450213002005 | 2 |
| 10450213002006 | 2 |
| 10450213002007 | 2 |
| 10450213002008 | 2 |
| 10450213002009 | 2 |
| 10450213002010 | 2 |
| 10450213002011 | 2 |
| 10450213002012 | 2 |
| 10450213002013 | 2 |
| 10450213002014 | 2 |
| 10450213002015 | 2 |
| 10450213002016 | 2 |
| 10450213002017 | 2 |
| 10450213002018 | 2 |
| 10450213002021 | 2 |
| 10450213002028 | 2 |

| | |
|---|---|
| 10450213002031 | 2 |
| 10450213002032 | 2 |
| 10450213002033 | 2 |
| 10450213002034 | 2 |
| 10450213002035 | 2 |
| 10450213002036 | 2 |
| 10450213002037 | 2 |
| 10450213002038 | 2 |
| 10450213002039 | 2 |
| 10450213002040 | 2 |
| 10450213002041 | 2 |
| 10450213002042 | 2 |
| 10450213002043 | 2 |
| 10450213002044 | 2 |
| 10450213002045 | 2 |
| 10450213002046 | 2 |
| 10450213002047 | 2 |
| 10450213002048 | 2 |
| 10450213002052 | 2 |
| 10450213002053 | 2 |
| 10450213003005 | 2 |
| 10450213003021 | 2 |
| 10450213003022 | 2 |
| 10450213003023 | 2 |
| 10450213004034 | 2 |
| 10450213004035 | 2 |
| 10450213004036 | 2 |
| 10450213004037 | 2 |
| 10450213004038 | 2 |
| 10450213004039 | 2 |
| 10450213004057 | 2 |
| 10450213004058 | 2 |
| 10450213004059 | 2 |
| 10450213004060 | 2 |
| 10450214001034 | 2 |
| 10450214001035 | 2 |
| 10450200003000 | 2 |
| 10450200003001 | 2 |
| 10450200003003 | 2 |
| 10450200003004 | 2 |
| 10450200003005 | 2 |
| 10450200003006 | 2 |
| 10450200003007 | 2 |
| 10450200003008 | 2 |
| 10450200003009 | 2 |
| 10450200003010 | 2 |

| | |
|---|---|
| 10450200003012 | 2 |
| 10450200003013 | 2 |
| 10450200003014 | 2 |
| 10450200003015 | 2 |
| 10450200003016 | 2 |
| 10450200003017 | 2 |
| 10450200003018 | 2 |
| 10450200003019 | 2 |
| 10450200003020 | 2 |
| 10450200003021 | 2 |
| 10450200003022 | 2 |
| 10450200003023 | 2 |
| 10450200003024 | 2 |
| 10450200003025 | 2 |
| 10450200003026 | 2 |
| 10450200003027 | 2 |
| 10450200003032 | 2 |
| 10450200003033 | 2 |
| 10450200003034 | 2 |
| 10450200003035 | 2 |
| 10450200003036 | 2 |
| 10450200003037 | 2 |
| 10450200003038 | 2 |
| 10450200003050 | 2 |
| 10450200003051 | 2 |
| 10450200003052 | 2 |
| 10450200003053 | 2 |
| 10450200003054 | 2 |
| 10450200003055 | 2 |
| 10450200003056 | 2 |
| 10450200003061 | 2 |
| 10450200003062 | 2 |
| 10450200003063 | 2 |
| 10450200003064 | 2 |
| 10450200003065 | 2 |
| 10450200003066 | 2 |
| 10450200003067 | 2 |
| 10450200003068 | 2 |
| 10450200003069 | 2 |
| 10450200003070 | 2 |
| 10450200003071 | 2 |
| 10450200003078 | 2 |
| 10450200003079 | 2 |
| 10450200003080 | 2 |
| 10450200003081 | 2 |
| 10450200003082 | 2 |

| | |
|---|---|
| 10450200003083 | 2 |
| 10450200003084 | 2 |
| 10450200003085 | 2 |
| 10450200003086 | 2 |
| 10450200003087 | 2 |
| 10450200003088 | 2 |
| 10450200003089 | 2 |
| 10450200003090 | 2 |
| 10450203002065 | 2 |
| 10450208012023 | 2 |
| 10450208023020 | 2 |
| 10450208023021 | 2 |
| 10450208023022 | 2 |
| 10450211011050 | 2 |
| 10450211011051 | 2 |
| 10450211011052 | 2 |
| 10450211011053 | 2 |
| 10450211011054 | 2 |
| 10450211021000 | 2 |
| 10450211021001 | 2 |
| 10450211021002 | 2 |
| 10450211021003 | 2 |
| 10450211021004 | 2 |
| 10450211021005 | 2 |
| 10450211021006 | 2 |
| 10450211021007 | 2 |
| 10450211021008 | 2 |
| 10450211021009 | 2 |
| 10450211021010 | 2 |
| 10450211021011 | 2 |
| 10450211021012 | 2 |
| 10450211021013 | 2 |
| 10450211021014 | 2 |
| 10450211021015 | 2 |
| 10450211021016 | 2 |
| 10450211021017 | 2 |
| 10450211022000 | 2 |
| 10450211022001 | 2 |
| 10450211022002 | 2 |
| 10450211022003 | 2 |
| 10450211022004 | 2 |
| 10450211022005 | 2 |
| 10450211022006 | 2 |
| 10450211022007 | 2 |
| 10450211022008 | 2 |
| 10450211022009 | 2 |

| | |
|---|---|
| 10450211022010 | 2 |
| 10450211022011 | 2 |
| 10450211022012 | 2 |
| 10450211022013 | 2 |
| 10450211022014 | 2 |
| 10450211023000 | 2 |
| 10450211023001 | 2 |
| 10450211023002 | 2 |
| 10450211023003 | 2 |
| 10450211023004 | 2 |
| 10450211023005 | 2 |
| 10450211023006 | 2 |
| 10450211023007 | 2 |
| 10450211023008 | 2 |
| 10450211023009 | 2 |
| 10450211023010 | 2 |
| 10450211023011 | 2 |
| 10450211023012 | 2 |
| 10450211023013 | 2 |
| 10450211023014 | 2 |
| 10450211023015 | 2 |
| 10450211023016 | 2 |
| 10450211023017 | 2 |
| 10450211023018 | 2 |
| 10450211023019 | 2 |
| 10450211023020 | 2 |
| 10450211023021 | 2 |
| 10450211023022 | 2 |
| 10450211023023 | 2 |
| 10450211023024 | 2 |
| 10450211023025 | 2 |
| 10450211023026 | 2 |
| 10450211024000 | 2 |
| 10450211024001 | 2 |
| 10450211024002 | 2 |
| 10450211024003 | 2 |
| 10450211024004 | 2 |
| 10450211024005 | 2 |
| 10450211024006 | 2 |
| 10450211024007 | 2 |
| 10450211024008 | 2 |
| 10450211024009 | 2 |
| 10450211024010 | 2 |
| 10450211024011 | 2 |
| 10450211024012 | 2 |
| 10450211024013 | 2 |

| | |
|---|---|
| 10450211024014 | 2 |
| 10450211024015 | 2 |
| 10450211024016 | 2 |
| 10450211024017 | 2 |
| 10450211024018 | 2 |
| 10450211024019 | 2 |
| 10450211024020 | 2 |
| 10450212001000 | 2 |
| 10450212001001 | 2 |
| 10450212001002 | 2 |
| 10450212001003 | 2 |
| 10450212001004 | 2 |
| 10450212001005 | 2 |
| 10450212001006 | 2 |
| 10450212001007 | 2 |
| 10450212001008 | 2 |
| 10450212001009 | 2 |
| 10450212001010 | 2 |
| 10450212001011 | 2 |
| 10450212001012 | 2 |
| 10450212001013 | 2 |
| 10450212001014 | 2 |
| 10450212001015 | 2 |
| 10450212001016 | 2 |
| 10450212001017 | 2 |
| 10450212001018 | 2 |
| 10450212001019 | 2 |
| 10450212001020 | 2 |
| 10450212001021 | 2 |
| 10450212001022 | 2 |
| 10450212001027 | 2 |
| 10450212001028 | 2 |
| 10450212001029 | 2 |
| 10450212001030 | 2 |
| 10450212001031 | 2 |
| 10450212001032 | 2 |
| 10450212001033 | 2 |
| 10450212001034 | 2 |
| 10450212001035 | 2 |
| 10450212001036 | 2 |
| 10450212001037 | 2 |
| 10450212001038 | 2 |
| 10450212001039 | 2 |
| 10450212001041 | 2 |
| 10450212001043 | 2 |
| 10450212001044 | 2 |

| | |
|---|---|
| 10450212001045 | 2 |
| 10450212001047 | 2 |
| 10450212001048 | 2 |
| 10450212001049 | 2 |
| 10450213002019 | 2 |
| 10450213002020 | 2 |
| 10450213002022 | 2 |
| 10450213002023 | 2 |
| 10450213002024 | 2 |
| 10450213002025 | 2 |
| 10450213002026 | 2 |
| 10450213002027 | 2 |
| 10450213002029 | 2 |
| 10450213002030 | 2 |
| 10450213002054 | 2 |
| 10450211011000 | 2 |
| 10450211011001 | 2 |
| 10450211011002 | 2 |
| 10450211011003 | 2 |
| 10450211011004 | 2 |
| 10450211011005 | 2 |
| 10450211011006 | 2 |
| 10450211011007 | 2 |
| 10450211011008 | 2 |
| 10450211011009 | 2 |
| 10450211011010 | 2 |
| 10450211011011 | 2 |
| 10450211011012 | 2 |
| 10450211011013 | 2 |
| 10450211011014 | 2 |
| 10450211011015 | 2 |
| 10450211011016 | 2 |
| 10450211011017 | 2 |
| 10450211011018 | 2 |
| 10450211011019 | 2 |
| 10450211011020 | 2 |
| 10450211011021 | 2 |
| 10450211011022 | 2 |
| 10450211011023 | 2 |
| 10450211011024 | 2 |
| 10450211011025 | 2 |
| 10450211011026 | 2 |
| 10450211011027 | 2 |
| 10450211011028 | 2 |
| 10450211011029 | 2 |
| 10450211011030 | 2 |

| | |
|---|---|
| 10450211011031 | 2 |
| 10450211011032 | 2 |
| 10450211011033 | 2 |
| 10450211011034 | 2 |
| 10450211011035 | 2 |
| 10450211011036 | 2 |
| 10450211011037 | 2 |
| 10450211011038 | 2 |
| 10450211011039 | 2 |
| 10450211011040 | 2 |
| 10450211011041 | 2 |
| 10450211011042 | 2 |
| 10450211011043 | 2 |
| 10450211011044 | 2 |
| 10450211011045 | 2 |
| 10450211011046 | 2 |
| 10450211011047 | 2 |
| 10450211011048 | 2 |
| 10450211011049 | 2 |
| 10450211011055 | 2 |
| 10450211012000 | 2 |
| 10450211012001 | 2 |
| 10450211012002 | 2 |
| 10450211012003 | 2 |
| 10450211012004 | 2 |
| 10450211012005 | 2 |
| 10450211012006 | 2 |
| 10450211012007 | 2 |
| 10450211012008 | 2 |
| 10450211012009 | 2 |
| 10450211012010 | 2 |
| 10450211012011 | 2 |
| 10450211012012 | 2 |
| 10450211012013 | 2 |
| 10450211012014 | 2 |
| 10450211012015 | 2 |
| 10450211012016 | 2 |
| 10450211012017 | 2 |
| 10450211012018 | 2 |
| 10450211012019 | 2 |
| 10450211012020 | 2 |
| 10450211012021 | 2 |
| 10450211012022 | 2 |
| 10450211012023 | 2 |
| 10450211012024 | 2 |
| 10450211012025 | 2 |

| | |
|---|---|
| 10450211012026 | 2 |
| 10450211012027 | 2 |
| 10450211012028 | 2 |
| 10450211012029 | 2 |
| 10450211012030 | 2 |
| 10450211012031 | 2 |
| 10450211012032 | 2 |
| 10450211012033 | 2 |
| 10450211012034 | 2 |
| 10450211012035 | 2 |
| 10450211012036 | 2 |
| 10450211012037 | 2 |
| 10450211012038 | 2 |
| 10450211012039 | 2 |
| 10450211012040 | 2 |
| 10450211012041 | 2 |
| 10450211012042 | 2 |
| 10450211012043 | 2 |
| 10450211012044 | 2 |
| 10450211012045 | 2 |
| 10450211012046 | 2 |
| 10450211012047 | 2 |
| 10450211012048 | 2 |
| 10450211012049 | 2 |
| 10450211012050 | 2 |
| 10450211012051 | 2 |
| 10450211012052 | 2 |
| 10450211012053 | 2 |
| 10450211012054 | 2 |
| 10450211012055 | 2 |
| 10450211012056 | 2 |
| 10450211013000 | 2 |
| 10450211013001 | 2 |
| 10450211013002 | 2 |
| 10450211013003 | 2 |
| 10450211013004 | 2 |
| 10450211013005 | 2 |
| 10450211013006 | 2 |
| 10450211013007 | 2 |
| 10450211013008 | 2 |
| 10450211013009 | 2 |
| 10450211013010 | 2 |
| 10450211013011 | 2 |
| 10450211013012 | 2 |
| 10450211013013 | 2 |
| 10450211013014 | 2 |

| | |
|---|---|
| 10450211013015 | 2 |
| 10450211013016 | 2 |
| 10450211013017 | 2 |
| 10450211013018 | 2 |
| 10450211013019 | 2 |
| 10450211013020 | 2 |
| 10450211013021 | 2 |
| 10450211013022 | 2 |
| 10450211013023 | 2 |
| 10450211013024 | 2 |
| 10450211013025 | 2 |
| 10450211013026 | 2 |
| 10450211013027 | 2 |
| 10450211013028 | 2 |
| 10450211013029 | 2 |
| 10450211013030 | 2 |
| 10450211013031 | 2 |
| 10450212001023 | 2 |
| 10450212001024 | 2 |
| 10450212002019 | 2 |
| 10450212002020 | 2 |
| 10450212002021 | 2 |
| 10450201001011 | 2 |
| 10450201002045 | 2 |
| 10450201002046 | 2 |
| 10450201002047 | 2 |
| 10450201002048 | 2 |
| 10450201002049 | 2 |
| 10450201002050 | 2 |
| 10450201002051 | 2 |
| 10450201002053 | 2 |
| 10450201002054 | 2 |
| 10450201002055 | 2 |
| 10450201002057 | 2 |
| 10450201002058 | 2 |
| 10450201002059 | 2 |
| 10450201002060 | 2 |
| 10450201002061 | 2 |
| 10450201002062 | 2 |
| 10450201002063 | 2 |
| 10450201002064 | 2 |
| 10450201002065 | 2 |
| 10450201002066 | 2 |
| 10450201002067 | 2 |
| 10450201002068 | 2 |
| 10450201002069 | 2 |

| | |
|---|---|
| 10450201002070 | 2 |
| 10450201002071 | 2 |
| 10450201002072 | 2 |
| 10450201002073 | 2 |
| 10450201002074 | 2 |
| 10450201002075 | 2 |
| 10450201002076 | 2 |
| 10450201002077 | 2 |
| 10450201002078 | 2 |
| 10450201002079 | 2 |
| 10450201002080 | 2 |
| 10450201002081 | 2 |
| 10450201002082 | 2 |
| 10450201002083 | 2 |
| 10450201002084 | 2 |
| 10450201002085 | 2 |
| 10450201002086 | 2 |
| 10450201002087 | 2 |
| 10450201002088 | 2 |
| 10450201002089 | 2 |
| 10450201002090 | 2 |
| 10450201002091 | 2 |
| 10450201002092 | 2 |
| 10450201002093 | 2 |
| 10450201002094 | 2 |
| 10450201002095 | 2 |
| 10450201002096 | 2 |
| 10450201002097 | 2 |
| 10450201002098 | 2 |
| 10450201002099 | 2 |
| 10450201002100 | 2 |
| 10450201002101 | 2 |
| 10450201002102 | 2 |
| 10450201002103 | 2 |
| 10450201002104 | 2 |
| 10450201002105 | 2 |
| 10450201002106 | 2 |
| 10450201002107 | 2 |
| 10450201002108 | 2 |
| 10450201002109 | 2 |
| 10450201002111 | 2 |
| 10450201002112 | 2 |
| 10450201002113 | 2 |
| 10450201002114 | 2 |
| 10450201002115 | 2 |
| 10450201002116 | 2 |

| | |
|---|---|
| 10450201002120 | 2 |
| 10450201002121 | 2 |
| 10450201002122 | 2 |
| 10450201002123 | 2 |
| 10450201002124 | 2 |
| 10450201002126 | 2 |
| 10450201002127 | 2 |
| 10450201002128 | 2 |
| 10450201002129 | 2 |
| 10450201002130 | 2 |
| 10450201002131 | 2 |
| 10450201002132 | 2 |
| 10450201002133 | 2 |
| 10450201002134 | 2 |
| 10450201002135 | 2 |
| 10450201002136 | 2 |
| 10450201002143 | 2 |
| 10450201002144 | 2 |
| 10450201003002 | 2 |
| 10450201003003 | 2 |
| 10450201003004 | 2 |
| 10450201003005 | 2 |
| 10450201003026 | 2 |
| 10450201003027 | 2 |
| 10450201003028 | 2 |
| 10450201003029 | 2 |
| 10450201003030 | 2 |
| 10450201003031 | 2 |
| 10450201003032 | 2 |
| 10450201003033 | 2 |
| 10450201003034 | 2 |
| 10450201003035 | 2 |
| 10450201003036 | 2 |
| 10450201003037 | 2 |
| 10450201003042 | 2 |
| 10450201003043 | 2 |
| 10450201003044 | 2 |
| 10450201003045 | 2 |
| 10450201003046 | 2 |
| 10450201003047 | 2 |
| 10450201003048 | 2 |
| 10450201003049 | 2 |
| 10450201003050 | 2 |
| 10450201003051 | 2 |
| 10450201003052 | 2 |
| 10450201003053 | 2 |

| | |
|---|---|
| 10450201003054 | 2 |
| 10450201003055 | 2 |
| 10450201003056 | 2 |
| 10450201003057 | 2 |
| 10450201003058 | 2 |
| 10450201003059 | 2 |
| 10450201003060 | 2 |
| 10450201003061 | 2 |
| 10450201003062 | 2 |
| 10450201003063 | 2 |
| 10450201003064 | 2 |
| 10450201003065 | 2 |
| 10450201003066 | 2 |
| 10450213001012 | 2 |
| 10450213001013 | 2 |
| 10450213001052 | 2 |
| 10450213001053 | 2 |
| 10450213001054 | 2 |
| 10450213003000 | 2 |
| 10450213003001 | 2 |
| 10450213003002 | 2 |
| 10450213003003 | 2 |
| 10450213003004 | 2 |
| 10450213003006 | 2 |
| 10450213003007 | 2 |
| 10450213003008 | 2 |
| 10450213003009 | 2 |
| 10450213003012 | 2 |
| 10450213003013 | 2 |
| 10450213003014 | 2 |
| 10450213003015 | 2 |
| 10450213003016 | 2 |
| 10450213003017 | 2 |
| 10450213003018 | 2 |
| 10450213003019 | 2 |
| 10450213003020 | 2 |
| 10450213003024 | 2 |
| 10450213003025 | 2 |
| 10450213003026 | 2 |
| 10450213003027 | 2 |
| 10450213003028 | 2 |
| 10450213003029 | 2 |
| 10450213003030 | 2 |
| 10450213003031 | 2 |
| 10450213003032 | 2 |
| 10450213003033 | 2 |

| | |
|---|---|
| 10450213003034 | 2 |
| 10450213003035 | 2 |
| 10450213003036 | 2 |
| 10450213003037 | 2 |
| 10450213003038 | 2 |
| 10450213003039 | 2 |
| 10450213003040 | 2 |
| 10450213004002 | 2 |
| 10450213004003 | 2 |
| 10450213004004 | 2 |
| 10450213004015 | 2 |
| 10450213004016 | 2 |
| 10450213004017 | 2 |
| 10450213004018 | 2 |
| 10450213004019 | 2 |
| 10450213004020 | 2 |
| 10450213004021 | 2 |
| 10450213004022 | 2 |
| 10450213004023 | 2 |
| 10450213004024 | 2 |
| 10450213004025 | 2 |
| 10450213004026 | 2 |
| 10450213004027 | 2 |
| 10450213004028 | 2 |
| 10450213004029 | 2 |
| 10450213004030 | 2 |
| 10450213004031 | 2 |
| 10450213004032 | 2 |
| 10450213004033 | 2 |
| 10450213004040 | 2 |
| 10450213004041 | 2 |
| 10450213004042 | 2 |
| 10450213004043 | 2 |
| 10450213004044 | 2 |
| 10450213004045 | 2 |
| 10450213004046 | 2 |
| 10450213004047 | 2 |
| 10450213004048 | 2 |
| 10450213004049 | 2 |
| 10450213004050 | 2 |
| 10450213004051 | 2 |
| 10450213004052 | 2 |
| 10450213004053 | 2 |
| 10450213004054 | 2 |
| 10450213004055 | 2 |
| 10450213004056 | 2 |

| | |
|---|---|
| 10450213004061 | 2 |
| 10450213004062 | 2 |
| 10450214001014 | 2 |
| 10450214001031 | 2 |
| 10450214001032 | 2 |
| 10450214001033 | 2 |
| 10450214001036 | 2 |
| 10450214001037 | 2 |
| 10450214001038 | 2 |
| 10450214001039 | 2 |
| 10450214001040 | 2 |
| 10450214001041 | 2 |
| 10450214001042 | 2 |
| 10450214001043 | 2 |
| 10450214001045 | 2 |
| 10450214001046 | 2 |
| 10450214001048 | 2 |
| 10450214002022 | 2 |
| 10450214002023 | 2 |
| 10450214002024 | 2 |
| 10450214001000 | 2 |
| 10450214001001 | 2 |
| 10450214001002 | 2 |
| 10450214001003 | 2 |
| 10450214001004 | 2 |
| 10450214001005 | 2 |
| 10450214001006 | 2 |
| 10450214001007 | 2 |
| 10450214001008 | 2 |
| 10450214001009 | 2 |
| 10450214001010 | 2 |
| 10450214001011 | 2 |
| 10450214001012 | 2 |
| 10450214001013 | 2 |
| 10450214001016 | 2 |
| 10450214001017 | 2 |
| 10450214001018 | 2 |
| 10450214001022 | 2 |
| 10450214001023 | 2 |
| 10450202002000 | 2 |
| 10450202002001 | 2 |
| 10450202002002 | 2 |
| 10450202002003 | 2 |
| 10450202002004 | 2 |
| 10450202002006 | 2 |
| 10450202002007 | 2 |

| | |
|---|---|
| 10450202002008 | 2 |
| 10450202002009 | 2 |
| 10450202002010 | 2 |
| 10450202002011 | 2 |
| 10450202002012 | 2 |
| 10450202002013 | 2 |
| 10450202002014 | 2 |
| 10450202002015 | 2 |
| 10450202002016 | 2 |
| 10450202002017 | 2 |
| 10450202002018 | 2 |
| 10450202002019 | 2 |
| 10450202002020 | 2 |
| 10450202002021 | 2 |
| 10450202002022 | 2 |
| 10450202002023 | 2 |
| 10450202002024 | 2 |
| 10450202002025 | 2 |
| 10450202002026 | 2 |
| 10450202002027 | 2 |
| 10450202002028 | 2 |
| 10450202002029 | 2 |
| 10450202002030 | 2 |
| 10450202002031 | 2 |
| 10450202002032 | 2 |
| 10450202002033 | 2 |
| 10450202002034 | 2 |
| 10450202002035 | 2 |
| 10450202002036 | 2 |
| 10450202002037 | 2 |
| 10450202002038 | 2 |
| 10450202002039 | 2 |
| 10450202002040 | 2 |
| 10450202002041 | 2 |
| 10450202002042 | 2 |
| 10450202002043 | 2 |
| 10450202002044 | 2 |
| 10450202002045 | 2 |
| 10450202002046 | 2 |
| 10450202002047 | 2 |
| 10450202002048 | 2 |
| 10450202002049 | 2 |
| 10450202002050 | 2 |
| 10450202002051 | 2 |
| 10450202002052 | 2 |
| 10450202002053 | 2 |

| | |
|---|---|
| 10450202002054 | 2 |
| 10450203001000 | 2 |
| 10450203001001 | 2 |
| 10450203001002 | 2 |
| 10450203001003 | 2 |
| 10450203001004 | 2 |
| 10450203001005 | 2 |
| 10450203001028 | 2 |
| 10450203001031 | 2 |
| 10450200001034 | 2 |
| 10450200001041 | 2 |
| 10450201002035 | 2 |
| 10450201002038 | 2 |
| 10450201002137 | 2 |
| 10450201002138 | 2 |
| 10450204001000 | 2 |
| 10450204001001 | 2 |
| 10450204001002 | 2 |
| 10450204001003 | 2 |
| 10450204001004 | 2 |
| 10450204001005 | 2 |
| 10450204001006 | 2 |
| 10450204001007 | 2 |
| 10450204001008 | 2 |
| 10450204001009 | 2 |
| 10450204001010 | 2 |
| 10450204001011 | 2 |
| 10450204001012 | 2 |
| 10450204001013 | 2 |
| 10450204001014 | 2 |
| 10450204001015 | 2 |
| 10450204001016 | 2 |
| 10450204001017 | 2 |
| 10450204001018 | 2 |
| 10450204001019 | 2 |
| 10450204001020 | 2 |
| 10450204001021 | 2 |
| 10450204001022 | 2 |
| 10450204001023 | 2 |
| 10450204001024 | 2 |
| 10450204001025 | 2 |
| 10450204001026 | 2 |
| 10450204001027 | 2 |
| 10450204001028 | 2 |
| 10450204001029 | 2 |
| 10450204001030 | 2 |

| | |
|---|---|
| 10450204001031 | 2 |
| 10450204001032 | 2 |
| 10450204001033 | 2 |
| 10450204001034 | 2 |
| 10450204001035 | 2 |
| 10450204001036 | 2 |
| 10450204001037 | 2 |
| 10450204001038 | 2 |
| 10450204001039 | 2 |
| 10450204001040 | 2 |
| 10450204001041 | 2 |
| 10450204001042 | 2 |
| 10450204001050 | 2 |
| 10450204001051 | 2 |
| 10450204001052 | 2 |
| 10450204001056 | 2 |
| 10450204002000 | 2 |
| 10450204002001 | 2 |
| 10450204002002 | 2 |
| 10450204002003 | 2 |
| 10450204002004 | 2 |
| 10450204002005 | 2 |
| 10450204002006 | 2 |
| 10450204002007 | 2 |
| 10450204002008 | 2 |
| 10450204002009 | 2 |
| 10450204002010 | 2 |
| 10450204002011 | 2 |
| 10450204002012 | 2 |
| 10450204002013 | 2 |
| 10450204002014 | 2 |
| 10450204002015 | 2 |
| 10450204002016 | 2 |
| 10450204002017 | 2 |
| 10450204002018 | 2 |
| 10450204002019 | 2 |
| 10450204002020 | 2 |
| 10450204002021 | 2 |
| 10450204002022 | 2 |
| 10450204002023 | 2 |
| 10450204002024 | 2 |
| 10450204002025 | 2 |
| 10450204002026 | 2 |
| 10450204002027 | 2 |
| 10450204002028 | 2 |
| 10450204002029 | 2 |

| | |
|---|---|
| 10450204002030 | 2 |
| 10450204002031 | 2 |
| 10450204002032 | 2 |
| 10450204002033 | 2 |
| 10450204002034 | 2 |
| 10450204002035 | 2 |
| 10450204002036 | 2 |
| 10450204002037 | 2 |
| 10450204002038 | 2 |
| 10450204002040 | 2 |
| 10450204002041 | 2 |
| 10450207001033 | 2 |
| 10450207001034 | 2 |
| 10450208012007 | 2 |
| 10450208021000 | 2 |
| 10450208021001 | 2 |
| 10450208021003 | 2 |
| 10450208021005 | 2 |
| 10450208021014 | 2 |
| 10450208021015 | 2 |
| 10450208021016 | 2 |
| 10450208021017 | 2 |
| 10450208021018 | 2 |
| 10450212001025 | 2 |
| 10450212001026 | 2 |
| 10450212001040 | 2 |
| 10450212001042 | 2 |
| 10450212001046 | 2 |
| 10450212002000 | 2 |
| 10450212002001 | 2 |
| 10450212002002 | 2 |
| 10450212002003 | 2 |
| 10450212002004 | 2 |
| 10450212002005 | 2 |
| 10450212002006 | 2 |
| 10450212002007 | 2 |
| 10450212002008 | 2 |
| 10450212002009 | 2 |
| 10450212002010 | 2 |
| 10450212002011 | 2 |
| 10450212002012 | 2 |
| 10450212002013 | 2 |
| 10450212002014 | 2 |
| 10450212002015 | 2 |
| 10450212002016 | 2 |
| 10450212002017 | 2 |

| | |
|---|---|
| 10450212002018 | 2 |
| 10450212002022 | 2 |
| 10450212002023 | 2 |
| 10450212002024 | 2 |
| 10450212002025 | 2 |
| 10450212002026 | 2 |
| 10450212002027 | 2 |
| 10450212002028 | 2 |
| 10450212002029 | 2 |
| 10450212002030 | 2 |
| 10450212002031 | 2 |
| 10450212002032 | 2 |
| 10450212002033 | 2 |
| 10450212002034 | 2 |
| 10450212002035 | 2 |
| 10450212002036 | 2 |
| 10450212002037 | 2 |
| 10450212002038 | 2 |
| 10450212002039 | 2 |
| 10450212002040 | 2 |
| 10450212002041 | 2 |
| 10450212002042 | 2 |
| 10450212002043 | 2 |
| 10450212002044 | 2 |
| 10450212002045 | 2 |
| 10450212002046 | 2 |
| 10450212002047 | 2 |
| 10450212002048 | 2 |
| 10450212002049 | 2 |
| 10450212002050 | 2 |
| 10450212002051 | 2 |
| 10450212002052 | 2 |
| 10450212002053 | 2 |
| 10450212002054 | 2 |
| 10450212002055 | 2 |
| 10450212002056 | 2 |
| 10450212002057 | 2 |
| 10450212002058 | 2 |
| 10450212002059 | 2 |
| 10450212002060 | 2 |
| 10450212002061 | 2 |
| 10450212002062 | 2 |
| 10450212002063 | 2 |
| 10450212002064 | 2 |
| 10450212002065 | 2 |
| 10450212002066 | 2 |

| | |
|---|---|
| 10450212002067 | 2 |
| 10450212002068 | 2 |
| 10450213002049 | 2 |
| 10450213002050 | 2 |
| 10450213002051 | 2 |
| 10450202001016 | 2 |
| 10450202001017 | 2 |
| 10450202001018 | 2 |
| 10450202001019 | 2 |
| 10450202001020 | 2 |
| 10450202001025 | 2 |
| 10450202001026 | 2 |
| 10450202001027 | 2 |
| 10450202001028 | 2 |
| 10450202001029 | 2 |
| 10450202001030 | 2 |
| 10450202001031 | 2 |
| 10450202001032 | 2 |
| 10450202001033 | 2 |
| 10450202001034 | 2 |
| 10450202001035 | 2 |
| 10450202001036 | 2 |
| 10450202001037 | 2 |
| 10450202001038 | 2 |
| 10450202001039 | 2 |
| 10450202001040 | 2 |
| 10450202001041 | 2 |
| 10450202001042 | 2 |
| 10450202001043 | 2 |
| 10450202002005 | 2 |
| 10450201003000 | 2 |
| 10450201003001 | 2 |
| 10450202001000 | 2 |
| 10450202001001 | 2 |
| 10450202001002 | 2 |
| 10450202001003 | 2 |
| 10450202001004 | 2 |
| 10450202001005 | 2 |
| 10450202001006 | 2 |
| 10450202001007 | 2 |
| 10450202001008 | 2 |
| 10450202001009 | 2 |
| 10450202001010 | 2 |
| 10450202001011 | 2 |
| 10450202001012 | 2 |
| 10450202001013 | 2 |

| | |
|---|---|
| 10450202001014 | 2 |
| 10450202001015 | 2 |
| 10450202001021 | 2 |
| 10450202001022 | 2 |
| 10450202001023 | 2 |
| 10450202001024 | 2 |
| 10670304001000 | 2 |
| 10670304001001 | 2 |
| 10670304001002 | 2 |
| 10670304001003 | 2 |
| 10670304001004 | 2 |
| 10670304001005 | 2 |
| 10670304001006 | 2 |
| 10670304001007 | 2 |
| 10670304001008 | 2 |
| 10670304001009 | 2 |
| 10670304001010 | 2 |
| 10670304001011 | 2 |
| 10670304001012 | 2 |
| 10670304001013 | 2 |
| 10670304001014 | 2 |
| 10670304001017 | 2 |
| 10670304001018 | 2 |
| 10670304001019 | 2 |
| 10670304001020 | 2 |
| 10670304001021 | 2 |
| 10670304001022 | 2 |
| 10670304001025 | 2 |
| 10670304001026 | 2 |
| 10670304001027 | 2 |
| 10670304001028 | 2 |
| 10670304001029 | 2 |
| 10670304001030 | 2 |
| 10670304001031 | 2 |
| 10670304001032 | 2 |
| 10670304001033 | 2 |
| 10670304001034 | 2 |
| 10670304001040 | 2 |
| 10670304001042 | 2 |
| 10670304001047 | 2 |
| 10670304001048 | 2 |
| 10670304001049 | 2 |
| 10670304001050 | 2 |
| 10670304001051 | 2 |
| 10670304001052 | 2 |
| 10670304001053 | 2 |

| | |
|---|---|
| 10670304001054 | 2 |
| 10670304001055 | 2 |
| 10670304001056 | 2 |
| 10670304001058 | 2 |
| 10670304001060 | 2 |
| 10670304001061 | 2 |
| 10670304001065 | 2 |
| 10670304001067 | 2 |
| 10670304001068 | 2 |
| 10670304001069 | 2 |
| 10670304001070 | 2 |
| 10670304001071 | 2 |
| 10670304001072 | 2 |
| 10670304001073 | 2 |
| 10670304001074 | 2 |
| 10670304001075 | 2 |
| 10670304001076 | 2 |
| 10670304001077 | 2 |
| 10670304001078 | 2 |
| 10670304001079 | 2 |
| 10670304001080 | 2 |
| 10670304001081 | 2 |
| 10670304001082 | 2 |
| 10670304001083 | 2 |
| 10670304001084 | 2 |
| 10670304001085 | 2 |
| 10670304001086 | 2 |
| 10670304001087 | 2 |
| 10670304001088 | 2 |
| 10670304001089 | 2 |
| 10670304001090 | 2 |
| 10670304001091 | 2 |
| 10670304001092 | 2 |
| 10670304001093 | 2 |
| 10670304001096 | 2 |
| 10670304001097 | 2 |
| 10670304001098 | 2 |
| 10670304001099 | 2 |
| 10670304001100 | 2 |
| 10670304001104 | 2 |
| 10670304001105 | 2 |
| 10670304001112 | 2 |
| 10670304001113 | 2 |
| 10670304001118 | 2 |
| 10670304001119 | 2 |
| 10670304001120 | 2 |

| | |
|---|---|
| 10670304002000 | 2 |
| 10670304002001 | 2 |
| 10670304002002 | 2 |
| 10670304002003 | 2 |
| 10670304002004 | 2 |
| 10670304002005 | 2 |
| 10670304002006 | 2 |
| 10670304002007 | 2 |
| 10670304002008 | 2 |
| 10670304002009 | 2 |
| 10670304002010 | 2 |
| 10670304002011 | 2 |
| 10670304002012 | 2 |
| 10670304002013 | 2 |
| 10670304002014 | 2 |
| 10670304002015 | 2 |
| 10670304002016 | 2 |
| 10670304002017 | 2 |
| 10670304002018 | 2 |
| 10670304002019 | 2 |
| 10670304002020 | 2 |
| 10670304002021 | 2 |
| 10670304002022 | 2 |
| 10670304002023 | 2 |
| 10670304002024 | 2 |
| 10670304002025 | 2 |
| 10670304002026 | 2 |
| 10670304002027 | 2 |
| 10670304002028 | 2 |
| 10670304002029 | 2 |
| 10670304002030 | 2 |
| 10670304002031 | 2 |
| 10670304002032 | 2 |
| 10670304002033 | 2 |
| 10670304002034 | 2 |
| 10670304002035 | 2 |
| 10670304002036 | 2 |
| 10670304002037 | 2 |
| 10670304002038 | 2 |
| 10670304002039 | 2 |
| 10670304002040 | 2 |
| 10670304002041 | 2 |
| 10670304002042 | 2 |
| 10670304002043 | 2 |
| 10670304002044 | 2 |
| 10670304002045 | 2 |

| | |
|---|---|
| 10670304002046 | 2 |
| 10670304002048 | 2 |
| 10670304002049 | 2 |
| 10670304002050 | 2 |
| 10670304002054 | 2 |
| 10670304002055 | 2 |
| 10670305001122 | 2 |
| 10670305002000 | 2 |
| 10670305002001 | 2 |
| 10670305002002 | 2 |
| 10670305002003 | 2 |
| 10670305002004 | 2 |
| 10670305002005 | 2 |
| 10670305002008 | 2 |
| 10670305002009 | 2 |
| 10670305002010 | 2 |
| 10670305002011 | 2 |
| 10670305002012 | 2 |
| 10670305002036 | 2 |
| 10670304001094 | 2 |
| 10670304001095 | 2 |
| 10670304001121 | 2 |
| 10670304002047 | 2 |
| 10670304002051 | 2 |
| 10670304002052 | 2 |
| 10670304002053 | 2 |
| 10670305001000 | 2 |
| 10670305001001 | 2 |
| 10670305001002 | 2 |
| 10670305001003 | 2 |
| 10670305001004 | 2 |
| 10670305001005 | 2 |
| 10670305001006 | 2 |
| 10670305001007 | 2 |
| 10670305001008 | 2 |
| 10670305001009 | 2 |
| 10670305001010 | 2 |
| 10670305001011 | 2 |
| 10670305001012 | 2 |
| 10670305001013 | 2 |
| 10670305001014 | 2 |
| 10670305001015 | 2 |
| 10670305001016 | 2 |
| 10670305001017 | 2 |
| 10670305001018 | 2 |
| 10670305001019 | 2 |

| | |
|---|---|
| 10670305001020 | 2 |
| 10670305001021 | 2 |
| 10670305001022 | 2 |
| 10670305001023 | 2 |
| 10670305001024 | 2 |
| 10670305001025 | 2 |
| 10670305001026 | 2 |
| 10670305001027 | 2 |
| 10670305001028 | 2 |
| 10670305001029 | 2 |
| 10670305001030 | 2 |
| 10670305001031 | 2 |
| 10670305001032 | 2 |
| 10670305001033 | 2 |
| 10670305001034 | 2 |
| 10670305001035 | 2 |
| 10670305001036 | 2 |
| 10670305001037 | 2 |
| 10670305001038 | 2 |
| 10670305001039 | 2 |
| 10670305001040 | 2 |
| 10670305001041 | 2 |
| 10670305001042 | 2 |
| 10670305001043 | 2 |
| 10670305001044 | 2 |
| 10670305001045 | 2 |
| 10670305001046 | 2 |
| 10670305001047 | 2 |
| 10670305001048 | 2 |
| 10670305001049 | 2 |
| 10670305001050 | 2 |
| 10670305001051 | 2 |
| 10670305001052 | 2 |
| 10670305001053 | 2 |
| 10670305001054 | 2 |
| 10670305001055 | 2 |
| 10670305001056 | 2 |
| 10670305001057 | 2 |
| 10670305001058 | 2 |
| 10670305001059 | 2 |
| 10670305001060 | 2 |
| 10670305001061 | 2 |
| 10670305001062 | 2 |
| 10670305001063 | 2 |
| 10670305001064 | 2 |
| 10670305001065 | 2 |

| | |
|---|---|
| 10670305001066 | 2 |
| 10670305001067 | 2 |
| 10670305001068 | 2 |
| 10670305001069 | 2 |
| 10670305001070 | 2 |
| 10670305001071 | 2 |
| 10670305001072 | 2 |
| 10670305001073 | 2 |
| 10670305001074 | 2 |
| 10670305001075 | 2 |
| 10670305001076 | 2 |
| 10670305001077 | 2 |
| 10670305001078 | 2 |
| 10670305001079 | 2 |
| 10670305001080 | 2 |
| 10670305001081 | 2 |
| 10670305001082 | 2 |
| 10670305001083 | 2 |
| 10670305001084 | 2 |
| 10670305001085 | 2 |
| 10670305001086 | 2 |
| 10670305001087 | 2 |
| 10670305001088 | 2 |
| 10670305001089 | 2 |
| 10670305001090 | 2 |
| 10670305001091 | 2 |
| 10670305001092 | 2 |
| 10670305001093 | 2 |
| 10670305001094 | 2 |
| 10670305001095 | 2 |
| 10670305001096 | 2 |
| 10670305001097 | 2 |
| 10670305001098 | 2 |
| 10670305001099 | 2 |
| 10670305001100 | 2 |
| 10670305001101 | 2 |
| 10670305001102 | 2 |
| 10670305001103 | 2 |
| 10670305001104 | 2 |
| 10670305001105 | 2 |
| 10670305001106 | 2 |
| 10670305001107 | 2 |
| 10670305001108 | 2 |
| 10670305001109 | 2 |
| 10670305001110 | 2 |
| 10670305001111 | 2 |

| | |
|---|---|
| 10670305001112 | 2 |
| 10670305001113 | 2 |
| 10670305001114 | 2 |
| 10670305001115 | 2 |
| 10670305001116 | 2 |
| 10670305001117 | 2 |
| 10670305001118 | 2 |
| 10670305001119 | 2 |
| 10670305001120 | 2 |
| 10670305001121 | 2 |
| 10670305001123 | 2 |
| 10670305001124 | 2 |
| 10670305001125 | 2 |
| 10670305001126 | 2 |
| 10670305001127 | 2 |
| 10670305001128 | 2 |
| 10670305002006 | 2 |
| 10670305002007 | 2 |
| 10670305002013 | 2 |
| 10670305002014 | 2 |
| 10670305002015 | 2 |
| 10670305002016 | 2 |
| 10670305002017 | 2 |
| 10670305002018 | 2 |
| 10670305002019 | 2 |
| 10670305002020 | 2 |
| 10670305002021 | 2 |
| 10670305002022 | 2 |
| 10670305002023 | 2 |
| 10670305002024 | 2 |
| 10670305002025 | 2 |
| 10670305002026 | 2 |
| 10670305002027 | 2 |
| 10670305002028 | 2 |
| 10670305002029 | 2 |
| 10670305002030 | 2 |
| 10670305002031 | 2 |
| 10670305002032 | 2 |
| 10670305002033 | 2 |
| 10670305002034 | 2 |
| 10670305002035 | 2 |
| 10670305003000 | 2 |
| 10670305003001 | 2 |
| 10670305003002 | 2 |
| 10670305003003 | 2 |
| 10670305003004 | 2 |

| | |
|---|---|
| 10670305003005 | 2 |
| 10670305003006 | 2 |
| 10670305003007 | 2 |
| 10670305003008 | 2 |
| 10670305003009 | 2 |
| 10670305003010 | 2 |
| 10670305003011 | 2 |
| 10670305003012 | 2 |
| 10670305003013 | 2 |
| 10670305003014 | 2 |
| 10670305003015 | 2 |
| 10670305003016 | 2 |
| 10670305003017 | 2 |
| 10670305003018 | 2 |
| 10670305003019 | 2 |
| 10670305003020 | 2 |
| 10670305003021 | 2 |
| 10670305003022 | 2 |
| 10670305003023 | 2 |
| 10670305003024 | 2 |
| 10670305003025 | 2 |
| 10670305003026 | 2 |
| 10670305003027 | 2 |
| 10670305003028 | 2 |
| 10670305003029 | 2 |
| 10670305003030 | 2 |
| 10670305003031 | 2 |
| 10670305003032 | 2 |
| 10670305003033 | 2 |
| 10670305003034 | 2 |
| 10670305003035 | 2 |
| 10670305003036 | 2 |
| 10670305003037 | 2 |
| 10670305003038 | 2 |
| 10670305003039 | 2 |
| 10670305003040 | 2 |
| 10670305003041 | 2 |
| 10670305003042 | 2 |
| 10670305003043 | 2 |
| 10670305003044 | 2 |
| 10670305003045 | 2 |
| 10670305003046 | 2 |
| 10670305003047 | 2 |
| 10670305003048 | 2 |
| 10670305003049 | 2 |
| 10670305003050 | 2 |

| | |
|---|---|
| 10670305003051 | 2 |
| 10670305003052 | 2 |
| 10670305003053 | 2 |
| 10670305003054 | 2 |
| 10670305003055 | 2 |
| 10670305003056 | 2 |
| 10670305003057 | 2 |
| 10670305003058 | 2 |
| 10670305003059 | 2 |
| 10670305004018 | 2 |
| 10670305004019 | 2 |
| 10670305004020 | 2 |
| 10670305004021 | 2 |
| 10670305004022 | 2 |
| 10670305004030 | 2 |
| 10670305004031 | 2 |
| 10670305004032 | 2 |
| 10670305004033 | 2 |
| 10670305004034 | 2 |
| 10670305004035 | 2 |
| 10670305004038 | 2 |
| 10670305004039 | 2 |
| 10670305004040 | 2 |
| 10670305004041 | 2 |
| 10670305004042 | 2 |
| 10670305004043 | 2 |
| 10670305004044 | 2 |
| 10670305004045 | 2 |
| 10670305004046 | 2 |
| 10670304001015 | 2 |
| 10670304001016 | 2 |
| 10670304001023 | 2 |
| 10670304001024 | 2 |
| 10670304001101 | 2 |
| 10670304001102 | 2 |
| 10670304001103 | 2 |
| 10670304001106 | 2 |
| 10670304001107 | 2 |
| 10670304001108 | 2 |
| 10670304001109 | 2 |
| 10670304001110 | 2 |
| 10670304001111 | 2 |
| 10670304001114 | 2 |
| 10670304001115 | 2 |
| 10670304001116 | 2 |
| 10670304001117 | 2 |

| | |
|---|---|
| 10670305004000 | 2 |
| 10670305004001 | 2 |
| 10670305004002 | 2 |
| 10670305004003 | 2 |
| 10670305004004 | 2 |
| 10670305004005 | 2 |
| 10670305004006 | 2 |
| 10670305004007 | 2 |
| 10670305004008 | 2 |
| 10670305004009 | 2 |
| 10670305004010 | 2 |
| 10670305004011 | 2 |
| 10670305004012 | 2 |
| 10670305004013 | 2 |
| 10670305004014 | 2 |
| 10670305004015 | 2 |
| 10670305004016 | 2 |
| 10670305004017 | 2 |
| 10670305004023 | 2 |
| 10670305004027 | 2 |
| 10670306001013 | 2 |
| 10670306001014 | 2 |
| 10670306001017 | 2 |
| 10670306001050 | 2 |
| 10670306001052 | 2 |
| 10670306001053 | 2 |
| 10670306001054 | 2 |
| 10670306001055 | 2 |
| 10670306001056 | 2 |
| 10670306001060 | 2 |
| 10670306002015 | 2 |
| 10670306002017 | 2 |
| 10670306002018 | 2 |
| 10670306002026 | 2 |
| 10670306002027 | 2 |
| 10670303003054 | 2 |
| 10670303003055 | 2 |
| 10670303003059 | 2 |
| 10670303003061 | 2 |
| 10670303003062 | 2 |
| 10670303003063 | 2 |
| 10670303003064 | 2 |
| 10670303003065 | 2 |
| 10670303003066 | 2 |
| 10670303003067 | 2 |
| 10670303003068 | 2 |

| | |
|---|---|
| 10670303003069 | 2 |
| 10670303003070 | 2 |
| 10670303003072 | 2 |
| 10670303003073 | 2 |
| 10670303003074 | 2 |
| 10670303003076 | 2 |
| 10670306001000 | 2 |
| 10670306001001 | 2 |
| 10670306001002 | 2 |
| 10670306001003 | 2 |
| 10670306001004 | 2 |
| 10670306001005 | 2 |
| 10670306001006 | 2 |
| 10670306001007 | 2 |
| 10670306001008 | 2 |
| 10670306001009 | 2 |
| 10670306001010 | 2 |
| 10670306001011 | 2 |
| 10670306001012 | 2 |
| 10670306001015 | 2 |
| 10670306001016 | 2 |
| 10670306001023 | 2 |
| 10670306001024 | 2 |
| 10670306001025 | 2 |
| 10670306001026 | 2 |
| 10670306001027 | 2 |
| 10670306001028 | 2 |
| 10670306001029 | 2 |
| 10670306001030 | 2 |
| 10670306001031 | 2 |
| 10670306001032 | 2 |
| 10670306001033 | 2 |
| 10670306001034 | 2 |
| 10670306001035 | 2 |
| 10670306001036 | 2 |
| 10670306001037 | 2 |
| 10670306001038 | 2 |
| 10670306001039 | 2 |
| 10670303002008 | 2 |
| 10670303002052 | 2 |
| 10670303002057 | 2 |
| 10670303002058 | 2 |
| 10670303002059 | 2 |
| 10670303003000 | 2 |
| 10670303003001 | 2 |
| 10670303003002 | 2 |

| | |
|---|---|
| 10670303003003 | 2 |
| 10670303003004 | 2 |
| 10670303003005 | 2 |
| 10670303003006 | 2 |
| 10670303003007 | 2 |
| 10670303003008 | 2 |
| 10670303003009 | 2 |
| 10670303003019 | 2 |
| 10670303003020 | 2 |
| 10670303003021 | 2 |
| 10670303003022 | 2 |
| 10670303003023 | 2 |
| 10670303003046 | 2 |
| 10670303003047 | 2 |
| 10670303003048 | 2 |
| 10670303003051 | 2 |
| 10670303003052 | 2 |
| 10670303003053 | 2 |
| 10670303003071 | 2 |
| 10670301002011 | 2 |
| 10670301002012 | 2 |
| 10670301002020 | 2 |
| 10670301002021 | 2 |
| 10670301002022 | 2 |
| 10670301002023 | 2 |
| 10670301002024 | 2 |
| 10670301002029 | 2 |
| 10670301002030 | 2 |
| 10670301002031 | 2 |
| 10670301002032 | 2 |
| 10670301002033 | 2 |
| 10670301002034 | 2 |
| 10670301002035 | 2 |
| 10670301002036 | 2 |
| 10670301002037 | 2 |
| 10670301002038 | 2 |
| 10670301002039 | 2 |
| 10670301002040 | 2 |
| 10670301002041 | 2 |
| 10670301002042 | 2 |
| 10670301002043 | 2 |
| 10670301002044 | 2 |
| 10670301002045 | 2 |
| 10670301002046 | 2 |
| 10670301002047 | 2 |
| 10670301002048 | 2 |

| | |
|---|---|
| 10670301002049 | 2 |
| 10670301002050 | 2 |
| 10670301002051 | 2 |
| 10670301002052 | 2 |
| 10670301002053 | 2 |
| 10670301002054 | 2 |
| 10670301002055 | 2 |
| 10670301002056 | 2 |
| 10670301002057 | 2 |
| 10670301002058 | 2 |
| 10670301002059 | 2 |
| 10670301002060 | 2 |
| 10670301002061 | 2 |
| 10670301002062 | 2 |
| 10670301002063 | 2 |
| 10670301002064 | 2 |
| 10670301002065 | 2 |
| 10670301002066 | 2 |
| 10670301002068 | 2 |
| 10670301002069 | 2 |
| 10670301002070 | 2 |
| 10670301002071 | 2 |
| 10670301002072 | 2 |
| 10670301002073 | 2 |
| 10670301002074 | 2 |
| 10670301002076 | 2 |
| 10670301002077 | 2 |
| 10670304001035 | 2 |
| 10670304001036 | 2 |
| 10670304001037 | 2 |
| 10670304001038 | 2 |
| 10670304001039 | 2 |
| 10670304001041 | 2 |
| 10670304001043 | 2 |
| 10670304001044 | 2 |
| 10670304001045 | 2 |
| 10670304001046 | 2 |
| 10670304001057 | 2 |
| 10670304001059 | 2 |
| 10670304001062 | 2 |
| 10670304001063 | 2 |
| 10670304001064 | 2 |
| 10670304001066 | 2 |
| 10670303001000 | 2 |
| 10670303001001 | 2 |
| 10670303001002 | 2 |

| | |
|---|---|
| 10670303001003 | 2 |
| 10670303001004 | 2 |
| 10670303001005 | 2 |
| 10670303001006 | 2 |
| 10670303001007 | 2 |
| 10670303001008 | 2 |
| 10670303001009 | 2 |
| 10670303001010 | 2 |
| 10670303001011 | 2 |
| 10670303001012 | 2 |
| 10670303001013 | 2 |
| 10670303001014 | 2 |
| 10670303001015 | 2 |
| 10670303001016 | 2 |
| 10670303001017 | 2 |
| 10670303001018 | 2 |
| 10670303001019 | 2 |
| 10670303001020 | 2 |
| 10670303001021 | 2 |
| 10670303001022 | 2 |
| 10670303001023 | 2 |
| 10670303001024 | 2 |
| 10670303001025 | 2 |
| 10670303001026 | 2 |
| 10670303001027 | 2 |
| 10670303001028 | 2 |
| 10670303001029 | 2 |
| 10670303001030 | 2 |
| 10670303001031 | 2 |
| 10670303001032 | 2 |
| 10670303001033 | 2 |
| 10670303001034 | 2 |
| 10670303001035 | 2 |
| 10670303001036 | 2 |
| 10670303001037 | 2 |
| 10670303001038 | 2 |
| 10670303001039 | 2 |
| 10670303001040 | 2 |
| 10670303001041 | 2 |
| 10670303001042 | 2 |
| 10670303001043 | 2 |
| 10670303001044 | 2 |
| 10670303001045 | 2 |
| 10670303001046 | 2 |
| 10670303001047 | 2 |
| 10670303002000 | 2 |

| | |
|---|---|
| 10670303002001 | 2 |
| 10670303002002 | 2 |
| 10670303002003 | 2 |
| 10670303002004 | 2 |
| 10670303002005 | 2 |
| 10670303002006 | 2 |
| 10670303002007 | 2 |
| 10670303002009 | 2 |
| 10670303002010 | 2 |
| 10670303002011 | 2 |
| 10670303002012 | 2 |
| 10670303002013 | 2 |
| 10670303002014 | 2 |
| 10670303002015 | 2 |
| 10670303002016 | 2 |
| 10670303002017 | 2 |
| 10670303002018 | 2 |
| 10670303002019 | 2 |
| 10670303002020 | 2 |
| 10670303002021 | 2 |
| 10670303002022 | 2 |
| 10670303002023 | 2 |
| 10670303002024 | 2 |
| 10670303002025 | 2 |
| 10670303002026 | 2 |
| 10670303002027 | 2 |
| 10670303002028 | 2 |
| 10670303002029 | 2 |
| 10670303002030 | 2 |
| 10670303002031 | 2 |
| 10670303002032 | 2 |
| 10670303002033 | 2 |
| 10670303002034 | 2 |
| 10670303002035 | 2 |
| 10670303002036 | 2 |
| 10670303002037 | 2 |
| 10670303002038 | 2 |
| 10670303002039 | 2 |
| 10670303002040 | 2 |
| 10670303002041 | 2 |
| 10670303002042 | 2 |
| 10670303002043 | 2 |
| 10670303002044 | 2 |
| 10670303002045 | 2 |
| 10670303002047 | 2 |
| 10670303002048 | 2 |

| | |
|---|---|
| 10670303002049 | 2 |
| 10670303002050 | 2 |
| 10670303002051 | 2 |
| 10670303002055 | 2 |
| 10670303002056 | 2 |
| 10670303002060 | 2 |
| 10670303002061 | 2 |
| 10670301001071 | 2 |
| 10670301001072 | 2 |
| 10670301001073 | 2 |
| 10670301001074 | 2 |
| 10670301001075 | 2 |
| 10670301001076 | 2 |
| 10670301001090 | 2 |
| 10670301001091 | 2 |
| 10670301001092 | 2 |
| 10670301001093 | 2 |
| 10670301001094 | 2 |
| 10670301002000 | 2 |
| 10670301002013 | 2 |
| 10670301002014 | 2 |
| 10670301002015 | 2 |
| 10670301002016 | 2 |
| 10670301002017 | 2 |
| 10670301002018 | 2 |
| 10670301002019 | 2 |
| 10670301002025 | 2 |
| 10670301002026 | 2 |
| 10670301002027 | 2 |
| 10670301002028 | 2 |
| 10670302001000 | 2 |
| 10670302001001 | 2 |
| 10670302001002 | 2 |
| 10670302001003 | 2 |
| 10670302001004 | 2 |
| 10670302001005 | 2 |
| 10670302001006 | 2 |
| 10670302001007 | 2 |
| 10670302001008 | 2 |
| 10670302001009 | 2 |
| 10670302001010 | 2 |
| 10670302001011 | 2 |
| 10670302001012 | 2 |
| 10670302001013 | 2 |
| 10670302001014 | 2 |
| 10670302001015 | 2 |

| | |
|---|---|
| 10670302001016 | 2 |
| 10670302001017 | 2 |
| 10670302001018 | 2 |
| 10670302001019 | 2 |
| 10670302001020 | 2 |
| 10670302001021 | 2 |
| 10670302001022 | 2 |
| 10670302001023 | 2 |
| 10670302001024 | 2 |
| 10670302001025 | 2 |
| 10670302001026 | 2 |
| 10670302001027 | 2 |
| 10670302001028 | 2 |
| 10670302001029 | 2 |
| 10670302001030 | 2 |
| 10670302001031 | 2 |
| 10670302001032 | 2 |
| 10670302001033 | 2 |
| 10670302001034 | 2 |
| 10670302001035 | 2 |
| 10670302001036 | 2 |
| 10670302001037 | 2 |
| 10670302001038 | 2 |
| 10670302001039 | 2 |
| 10670302001040 | 2 |
| 10670302001041 | 2 |
| 10670302001042 | 2 |
| 10670302001043 | 2 |
| 10670302001044 | 2 |
| 10670302001045 | 2 |
| 10670302001046 | 2 |
| 10670302001047 | 2 |
| 10670302001048 | 2 |
| 10670302001049 | 2 |
| 10670302001050 | 2 |
| 10670302001051 | 2 |
| 10670302001052 | 2 |
| 10670302001053 | 2 |
| 10670302001054 | 2 |
| 10670302001055 | 2 |
| 10670302001056 | 2 |
| 10670302001057 | 2 |
| 10670302001058 | 2 |
| 10670302001059 | 2 |
| 10670302001060 | 2 |
| 10670302001061 | 2 |

| | |
|---|---|
| 10670302001062 | 2 |
| 10670302001063 | 2 |
| 10670302001064 | 2 |
| 10670302001065 | 2 |
| 10670302001066 | 2 |
| 10670302001067 | 2 |
| 10670302002000 | 2 |
| 10670302002001 | 2 |
| 10670302002002 | 2 |
| 10670302002003 | 2 |
| 10670302002004 | 2 |
| 10670302002005 | 2 |
| 10670302002006 | 2 |
| 10670302002007 | 2 |
| 10670302002008 | 2 |
| 10670302002009 | 2 |
| 10670302002010 | 2 |
| 10670302002011 | 2 |
| 10670302002012 | 2 |
| 10670302002013 | 2 |
| 10670302002014 | 2 |
| 10670302002015 | 2 |
| 10670302002016 | 2 |
| 10670302002017 | 2 |
| 10670302002018 | 2 |
| 10670302002019 | 2 |
| 10670302002020 | 2 |
| 10670302002021 | 2 |
| 10670302002022 | 2 |
| 10670302002023 | 2 |
| 10670302002024 | 2 |
| 10670302002025 | 2 |
| 10670302002026 | 2 |
| 10670302002027 | 2 |
| 10670302002028 | 2 |
| 10670302002029 | 2 |
| 10670302002030 | 2 |
| 10670302002031 | 2 |
| 10670302002032 | 2 |
| 10670302002033 | 2 |
| 10670302002034 | 2 |
| 10670302002035 | 2 |
| 10670302002036 | 2 |
| 10670302002037 | 2 |
| 10670302002038 | 2 |
| 10670302002039 | 2 |

| | |
|---|---|
| 10670302002040 | 2 |
| 10670302002041 | 2 |
| 10670302002042 | 2 |
| 10670302002043 | 2 |
| 10670302002044 | 2 |
| 10670302002045 | 2 |
| 10670302002046 | 2 |
| 10670302003000 | 2 |
| 10670302003001 | 2 |
| 10670302003002 | 2 |
| 10670302003003 | 2 |
| 10670302003004 | 2 |
| 10670302003005 | 2 |
| 10670302003006 | 2 |
| 10670302003007 | 2 |
| 10670302003008 | 2 |
| 10670302003009 | 2 |
| 10670302003010 | 2 |
| 10670302003011 | 2 |
| 10670302003012 | 2 |
| 10670302003013 | 2 |
| 10670302003014 | 2 |
| 10670302003015 | 2 |
| 10670302003016 | 2 |
| 10670302003017 | 2 |
| 10670302003018 | 2 |
| 10670302003019 | 2 |
| 10670302003020 | 2 |
| 10670302003021 | 2 |
| 10670302003022 | 2 |
| 10670302003023 | 2 |
| 10670302003024 | 2 |
| 10670302003025 | 2 |
| 10670302003026 | 2 |
| 10670302003027 | 2 |
| 10670302003028 | 2 |
| 10670302003029 | 2 |
| 10670302003030 | 2 |
| 10670301001015 | 2 |
| 10670301001016 | 2 |
| 10670301001017 | 2 |
| 10670301001018 | 2 |
| 10670301001019 | 2 |
| 10670301001020 | 2 |
| 10670301001021 | 2 |
| 10670301001022 | 2 |

| | |
|---|---|
| 10670301001023 | 2 |
| 10670301001024 | 2 |
| 10670301001025 | 2 |
| 10670301001026 | 2 |
| 10670301001027 | 2 |
| 10670301001028 | 2 |
| 10670301001029 | 2 |
| 10670301001030 | 2 |
| 10670301001031 | 2 |
| 10670301001032 | 2 |
| 10670301001033 | 2 |
| 10670301001034 | 2 |
| 10670301001035 | 2 |
| 10670301001068 | 2 |
| 10670301001069 | 2 |
| 10670301001070 | 2 |
| 10670301001077 | 2 |
| 10670301001078 | 2 |
| 10670301001079 | 2 |
| 10670301001080 | 2 |
| 10670301001081 | 2 |
| 10670301001082 | 2 |
| 10670301001083 | 2 |
| 10670301001084 | 2 |
| 10670301001085 | 2 |
| 10670301001086 | 2 |
| 10670301002001 | 2 |
| 10670301002002 | 2 |
| 10670301002003 | 2 |
| 10670301002004 | 2 |
| 10670301002005 | 2 |
| 10670301002006 | 2 |
| 10670301002007 | 2 |
| 10670301002008 | 2 |
| 10670301002009 | 2 |
| 10670301002010 | 2 |
| 10670301002067 | 2 |
| 10670301002075 | 2 |
| 10670305004024 | 2 |
| 10670305004025 | 2 |
| 10670305004026 | 2 |
| 10670305004028 | 2 |
| 10670305004029 | 2 |
| 10670305004036 | 2 |
| 10670305004037 | 2 |
| 10670305004047 | 2 |

| | |
|---|---|
| 10670306002014 | 2 |
| 10670306002016 | 2 |
| 10670306002022 | 2 |
| 10670306002023 | 2 |
| 10670306002024 | 2 |
| 10670306002025 | 2 |
| 10670306002028 | 2 |
| 10670306002029 | 2 |
| 10670306002030 | 2 |
| 10670306002031 | 2 |
| 10670306002032 | 2 |
| 10670306002033 | 2 |
| 10670306002034 | 2 |
| 10670306002035 | 2 |
| 10670306002036 | 2 |
| 10670306002045 | 2 |
| 10670306002047 | 2 |
| 10670306002049 | 2 |
| 10670306002050 | 2 |
| 10670306002051 | 2 |
| 10670306002052 | 2 |
| 10670306002053 | 2 |
| 10670306002054 | 2 |
| 10670306002055 | 2 |
| 10670306002056 | 2 |
| 10670306002057 | 2 |
| 10670306002058 | 2 |
| 10670306002059 | 2 |
| 10670306002060 | 2 |
| 10670306002061 | 2 |
| 10670306002062 | 2 |
| 10670306002063 | 2 |
| 10670306002064 | 2 |
| 10670306002065 | 2 |
| 10670306002066 | 2 |
| 10670306002067 | 2 |
| 10670306002068 | 2 |
| 10670306002069 | 2 |
| 10670306002070 | 2 |
| 10670306002071 | 2 |
| 10670306002072 | 2 |
| 10670306002073 | 2 |
| 10670306002074 | 2 |
| 10670306002075 | 2 |
| 10670306002076 | 2 |
| 10670306002077 | 2 |

| | |
|---|---|
| 10670306002078 | 2 |
| 10670306002079 | 2 |
| 10670301001000 | 2 |
| 10670301001001 | 2 |
| 10670301001002 | 2 |
| 10670301001003 | 2 |
| 10670301001004 | 2 |
| 10670301001005 | 2 |
| 10670301001006 | 2 |
| 10670301001007 | 2 |
| 10670301001008 | 2 |
| 10670301001009 | 2 |
| 10670301001010 | 2 |
| 10670301001011 | 2 |
| 10670301001012 | 2 |
| 10670301001013 | 2 |
| 10670301001014 | 2 |
| 10670301001036 | 2 |
| 10670301001037 | 2 |
| 10670301001038 | 2 |
| 10670301001039 | 2 |
| 10670301001040 | 2 |
| 10670301001041 | 2 |
| 10670301001042 | 2 |
| 10670301001043 | 2 |
| 10670301001044 | 2 |
| 10670301001045 | 2 |
| 10670301001046 | 2 |
| 10670301001047 | 2 |
| 10670301001048 | 2 |
| 10670301001049 | 2 |
| 10670301001050 | 2 |
| 10670301001051 | 2 |
| 10670301001052 | 2 |
| 10670301001053 | 2 |
| 10670301001054 | 2 |
| 10670301001055 | 2 |
| 10670301001056 | 2 |
| 10670301001057 | 2 |
| 10670301001058 | 2 |
| 10670301001059 | 2 |
| 10670301001060 | 2 |
| 10670301001061 | 2 |
| 10670301001062 | 2 |
| 10670301001063 | 2 |
| 10670301001064 | 2 |

| | |
|---|---|
| 10670301001065 | 2 |
| 10670301001066 | 2 |
| 10670301001067 | 2 |
| 10670301001087 | 2 |
| 10670301001088 | 2 |
| 10670301001089 | 2 |
| 10670301001095 | 2 |
| 10670301001096 | 2 |
| 10670301001097 | 2 |
| 10670301001098 | 2 |
| 10670301001099 | 2 |
| 10670301001100 | 2 |
| 10670301001101 | 2 |
| 10670301001102 | 2 |
| 10670301001103 | 2 |
| 10670303002046 | 2 |
| 10670303002053 | 2 |
| 10670303002054 | 2 |
| 10670303003010 | 2 |
| 10670303003011 | 2 |
| 10670303003012 | 2 |
| 10670303003013 | 2 |
| 10670303003014 | 2 |
| 10670303003015 | 2 |
| 10670303003016 | 2 |
| 10670303003017 | 2 |
| 10670303003018 | 2 |
| 10670303003024 | 2 |
| 10670303003025 | 2 |
| 10670303003026 | 2 |
| 10670303003027 | 2 |
| 10670303003028 | 2 |
| 10670303003029 | 2 |
| 10670303003030 | 2 |
| 10670303003031 | 2 |
| 10670303003032 | 2 |
| 10670303003033 | 2 |
| 10670303003034 | 2 |
| 10670303003035 | 2 |
| 10670303003036 | 2 |
| 10670303003037 | 2 |
| 10670303003038 | 2 |
| 10670303003039 | 2 |
| 10670303003040 | 2 |
| 10670303003041 | 2 |
| 10670303003042 | 2 |

| | |
|---|---|
| 10670303003043 | 2 |
| 10670303003044 | 2 |
| 10670303003045 | 2 |
| 10670303003049 | 2 |
| 10670303003050 | 2 |
| 10670303003056 | 2 |
| 10670303003057 | 2 |
| 10670303003058 | 2 |
| 10670303003060 | 2 |
| 10670303003075 | 2 |
| 10670306001018 | 2 |
| 10670306001019 | 2 |
| 10670306001020 | 2 |
| 10670306001021 | 2 |
| 10670306001022 | 2 |
| 10670306001040 | 2 |
| 10670306001041 | 2 |
| 10670306001042 | 2 |
| 10670306001043 | 2 |
| 10670306001044 | 2 |
| 10670306001045 | 2 |
| 10670306001046 | 2 |
| 10670306001047 | 2 |
| 10670306001048 | 2 |
| 10670306001049 | 2 |
| 10670306001051 | 2 |
| 10670306001057 | 2 |
| 10670306001058 | 2 |
| 10670306001059 | 2 |
| 10670306001061 | 2 |
| 10670306001062 | 2 |
| 10670306001063 | 2 |
| 10670306001064 | 2 |
| 10670306002000 | 2 |
| 10670306002001 | 2 |
| 10670306002002 | 2 |
| 10670306002003 | 2 |
| 10670306002004 | 2 |
| 10670306002005 | 2 |
| 10670306002006 | 2 |
| 10670306002007 | 2 |
| 10670306002008 | 2 |
| 10670306002009 | 2 |
| 10670306002010 | 2 |
| 10670306002011 | 2 |
| 10670306002012 | 2 |

| | |
|---|---|
| 10670306002013 | 2 |
| 10670306002019 | 2 |
| 10670306002020 | 2 |
| 10670306002021 | 2 |
| 10670306002037 | 2 |
| 10670306002038 | 2 |
| 10670306002039 | 2 |
| 10670306002040 | 2 |
| 10670306002041 | 2 |
| 10670306002042 | 2 |
| 10670306002043 | 2 |
| 10670306002044 | 2 |
| 10670306002046 | 2 |
| 10670306002048 | 2 |
| 10139530001022 | 2 |
| 10139530001027 | 2 |
| 10139530002005 | 2 |
| 10139530002006 | 2 |
| 10139530002007 | 2 |
| 10139530002008 | 2 |
| 10139530002009 | 2 |
| 10139530002010 | 2 |
| 10139530002014 | 2 |
| 10139530002015 | 2 |
| 10139530002016 | 2 |
| 10139530002017 | 2 |
| 10139530002018 | 2 |
| 10139530002021 | 2 |
| 10139530002022 | 2 |
| 10139530002024 | 2 |
| 10139530002025 | 2 |
| 10139530002026 | 2 |
| 10139530002027 | 2 |
| 10139530002028 | 2 |
| 10139530002034 | 2 |
| 10139530002023 | 2 |
| 10139533002018 | 2 |
| 10139533002019 | 2 |
| 10139533002020 | 2 |
| 10139533002021 | 2 |
| 10139533002022 | 2 |
| 10139533002023 | 2 |
| 10139533002024 | 2 |
| 10139533002025 | 2 |
| 10139533002026 | 2 |
| 10139533002027 | 2 |

| | |
|---|---|
| 10139533002028 | 2 |
| 10139533002029 | 2 |
| 10139533002030 | 2 |
| 10139533002031 | 2 |
| 10139533002032 | 2 |
| 10139533002033 | 2 |
| 10139533002034 | 2 |
| 10139533002035 | 2 |
| 10139533002036 | 2 |
| 10139533002037 | 2 |
| 10139533002038 | 2 |
| 10139533002039 | 2 |
| 10139533002040 | 2 |
| 10139533002041 | 2 |
| 10139533002042 | 2 |
| 10139533002043 | 2 |
| 10139533002044 | 2 |
| 10139533002045 | 2 |
| 10139533002046 | 2 |
| 10139533002047 | 2 |
| 10139533002053 | 2 |
| 10139533002064 | 2 |
| 10139533002065 | 2 |
| 10139534002006 | 2 |
| 10139534002007 | 2 |
| 10139534002008 | 2 |
| 10139534002009 | 2 |
| 10139534002010 | 2 |
| 10139534002011 | 2 |
| 10139534002012 | 2 |
| 10139534002013 | 2 |
| 10139534002014 | 2 |
| 10139534002015 | 2 |
| 10139534002017 | 2 |
| 10139534002018 | 2 |
| 10139534002019 | 2 |
| 10139534002020 | 2 |
| 10139534002021 | 2 |
| 10139534002030 | 2 |
| 10139534002031 | 2 |
| 10139534002038 | 2 |
| 10139534002039 | 2 |
| 10139534002040 | 2 |
| 10139534002043 | 2 |
| 10139534002044 | 2 |
| 10139534002045 | 2 |

| | |
|---|---|
| 10139534002051 | 2 |
| 10139534002152 | 2 |
| 10139534001070 | 2 |
| 10139534001071 | 2 |
| 10139534001077 | 2 |
| 10139534001078 | 2 |
| 10139534001079 | 2 |
| 10139534002016 | 2 |
| 10139534002022 | 2 |
| 10139534002023 | 2 |
| 10139534002024 | 2 |
| 10139534002025 | 2 |
| 10139534002026 | 2 |
| 10139534002027 | 2 |
| 10139534002028 | 2 |
| 10139534002029 | 2 |
| 10139534002032 | 2 |
| 10139534002033 | 2 |
| 10139534002034 | 2 |
| 10139534002035 | 2 |
| 10139534002036 | 2 |
| 10139534002037 | 2 |
| 10139534002070 | 2 |
| 10139534002071 | 2 |
| 10139534002084 | 2 |
| 10139534002085 | 2 |
| 10139534002086 | 2 |
| 10139534002087 | 2 |
| 10139534002088 | 2 |
| 10139534002091 | 2 |
| 10139534002092 | 2 |
| 10139534002093 | 2 |
| 10139534002094 | 2 |
| 10139534002095 | 2 |
| 10139534002096 | 2 |
| 10139534002097 | 2 |
| 10139534002098 | 2 |
| 10139534002099 | 2 |
| 10139534002100 | 2 |
| 10139534002101 | 2 |
| 10139534002102 | 2 |
| 10139534002103 | 2 |
| 10139534002104 | 2 |
| 10139534002118 | 2 |
| 10139534002119 | 2 |
| 10139534002120 | 2 |

| | |
|---|---|
| 10139534002122 | 2 |
| 10139534002123 | 2 |
| 10139534002124 | 2 |
| 10139534002125 | 2 |
| 10139534002126 | 2 |
| 10139534002127 | 2 |
| 10139534002128 | 2 |
| 10139534002129 | 2 |
| 10139534002130 | 2 |
| 10139534002131 | 2 |
| 10139534002132 | 2 |
| 10139534002133 | 2 |
| 10139534002134 | 2 |
| 10139534002135 | 2 |
| 10139534002136 | 2 |
| 10139534002137 | 2 |
| 10139534002138 | 2 |
| 10139534002139 | 2 |
| 10139534002140 | 2 |
| 10139534002141 | 2 |
| 10139534002142 | 2 |
| 10139534002143 | 2 |
| 10139534002144 | 2 |
| 10139534002145 | 2 |
| 10139534002146 | 2 |
| 10139534002147 | 2 |
| 10139534002148 | 2 |
| 10139534002149 | 2 |
| 10139534002150 | 2 |
| 10139534002153 | 2 |
| 10139527001002 | 2 |
| 10139527001003 | 2 |
| 10139527001004 | 2 |
| 10139527001005 | 2 |
| 10139527001006 | 2 |
| 10139527001007 | 2 |
| 10139527001008 | 2 |
| 10139527001009 | 2 |
| 10139527001010 | 2 |
| 10139527001011 | 2 |
| 10139527001012 | 2 |
| 10139527001013 | 2 |
| 10139527001014 | 2 |
| 10139527001015 | 2 |
| 10139527001024 | 2 |
| 10139527001025 | 2 |

| | |
|---|---|
| 10139527001026 | 2 |
| 10139527001027 | 2 |
| 10139527001028 | 2 |
| 10139527001029 | 2 |
| 10139527001034 | 2 |
| 10139527001035 | 2 |
| 10139527001036 | 2 |
| 10139527001037 | 2 |
| 10139527001038 | 2 |
| 10139527001046 | 2 |
| 10139527001067 | 2 |
| 10139527001068 | 2 |
| 10139527002004 | 2 |
| 10139527002005 | 2 |
| 10139527002006 | 2 |
| 10139527002007 | 2 |
| 10139527002008 | 2 |
| 10139527002009 | 2 |
| 10139527002012 | 2 |
| 10139527002013 | 2 |
| 10139527002014 | 2 |
| 10139527002015 | 2 |
| 10139527002016 | 2 |
| 10139527002017 | 2 |
| 10139527002018 | 2 |
| 10139527002020 | 2 |
| 10139527002021 | 2 |
| 10139527002029 | 2 |
| 10139527001039 | 2 |
| 10139527001040 | 2 |
| 10139527001041 | 2 |
| 10139527001042 | 2 |
| 10139527001043 | 2 |
| 10139527001047 | 2 |
| 10139527001048 | 2 |
| 10139527001049 | 2 |
| 10139527001050 | 2 |
| 10139527001051 | 2 |
| 10139527001052 | 2 |
| 10139527001053 | 2 |
| 10139527001054 | 2 |
| 10139527001057 | 2 |
| 10139527001058 | 2 |
| 10139527001059 | 2 |
| 10139527001060 | 2 |
| 10139527001061 | 2 |

| | |
|---|---|
| 10139527001062 | 2 |
| 10139527001063 | 2 |
| 10139527001064 | 2 |
| 10139527001065 | 2 |
| 10139527002019 | 2 |
| 10139527002022 | 2 |
| 10139527002023 | 2 |
| 10139528001000 | 2 |
| 10139528001001 | 2 |
| 10139528001002 | 2 |
| 10139528001003 | 2 |
| 10139528001004 | 2 |
| 10139528001005 | 2 |
| 10139528001006 | 2 |
| 10139528001008 | 2 |
| 10139528001009 | 2 |
| 10139528001010 | 2 |
| 10139528001011 | 2 |
| 10139528001012 | 2 |
| 10139528001013 | 2 |
| 10139528001014 | 2 |
| 10139528001015 | 2 |
| 10139528001024 | 2 |
| 10139528001025 | 2 |
| 10139528001026 | 2 |
| 10139528001027 | 2 |
| 10139528001028 | 2 |
| 10139528001029 | 2 |
| 10139528001031 | 2 |
| 10139528001032 | 2 |
| 10139528001033 | 2 |
| 10139528001034 | 2 |
| 10139528001035 | 2 |
| 10139528001036 | 2 |
| 10139528001037 | 2 |
| 10139528001038 | 2 |
| 10139528001039 | 2 |
| 10139528001045 | 2 |
| 10139528001046 | 2 |
| 10139528001047 | 2 |
| 10139528001048 | 2 |
| 10139528001049 | 2 |
| 10139528001050 | 2 |
| 10139528001051 | 2 |
| 10139528001052 | 2 |
| 10139528001053 | 2 |

| | |
|---|---|
| 10139528001054 | 2 |
| 10139528001055 | 2 |
| 10139528001056 | 2 |
| 10139529002003 | 2 |
| 10139529002010 | 2 |
| 10139529002011 | 2 |
| 10139531001000 | 2 |
| 10139531001001 | 2 |
| 10139531001002 | 2 |
| 10139531001003 | 2 |
| 10139531001004 | 2 |
| 10139531001005 | 2 |
| 10139531001006 | 2 |
| 10139531001020 | 2 |
| 10139531001021 | 2 |
| 10139531001028 | 2 |
| 10139531001029 | 2 |
| 10139531001034 | 2 |
| 10139532002013 | 2 |
| 10139532002014 | 2 |
| 10139532002016 | 2 |
| 10139532002017 | 2 |
| 10139532002018 | 2 |
| 10139532002019 | 2 |
| 10139532002020 | 2 |
| 10139532002021 | 2 |
| 10139532002022 | 2 |
| 10139532002023 | 2 |
| 10139532002024 | 2 |
| 10139532002026 | 2 |
| 10139532002027 | 2 |
| 10139532002029 | 2 |
| 10139532002033 | 2 |
| 10139532002034 | 2 |
| 10139531003010 | 2 |
| 10139533001000 | 2 |
| 10139533001001 | 2 |
| 10139533001002 | 2 |
| 10139533001003 | 2 |
| 10139533001004 | 2 |
| 10139533001005 | 2 |
| 10139533001006 | 2 |
| 10139533001007 | 2 |
| 10139533001008 | 2 |
| 10139533001016 | 2 |
| 10139533001017 | 2 |

| | |
|---|---|
| 10139533001018 | 2 |
| 10139533001019 | 2 |
| 10139533001020 | 2 |
| 10139533001037 | 2 |
| 10139533001038 | 2 |
| 10139533001039 | 2 |
| 10139533001040 | 2 |
| 10139533001056 | 2 |
| 10139530002019 | 2 |
| 10139530002029 | 2 |
| 10139530002030 | 2 |
| 10139530002031 | 2 |
| 10139530002032 | 2 |
| 10139530002035 | 2 |
| 10139530002036 | 2 |
| 10139530002037 | 2 |
| 10139530002038 | 2 |
| 10139530002039 | 2 |
| 10139530002040 | 2 |
| 10139531003005 | 2 |
| 10139531003009 | 2 |
| 10139533002000 | 2 |
| 10139533002001 | 2 |
| 10139533002002 | 2 |
| 10139533002003 | 2 |
| 10139533002004 | 2 |
| 10139533002005 | 2 |
| 10139533002006 | 2 |
| 10139533002007 | 2 |
| 10139533002008 | 2 |
| 10139533002009 | 2 |
| 10139533002010 | 2 |
| 10139533002011 | 2 |
| 10139533002012 | 2 |
| 10139533002013 | 2 |
| 10139533002014 | 2 |
| 10139533002015 | 2 |
| 10139533002016 | 2 |
| 10139533002017 | 2 |
| 10139533002048 | 2 |
| 10139533002049 | 2 |
| 10139533002050 | 2 |
| 10139533002051 | 2 |
| 10139533002052 | 2 |
| 10139533002054 | 2 |
| 10139533002055 | 2 |

| | |
|---|---|
| 10139533002056 | 2 |
| 10139533002057 | 2 |
| 10139533002058 | 2 |
| 10139533002059 | 2 |
| 10139533002060 | 2 |
| 10139533002061 | 2 |
| 10139533002062 | 2 |
| 10139533002063 | 2 |
| 10139533001028 | 2 |
| 10139533001030 | 2 |
| 10139533001031 | 2 |
| 10139533001032 | 2 |
| 10139533001033 | 2 |
| 10139533001034 | 2 |
| 10139533001035 | 2 |
| 10139533001036 | 2 |
| 10139533001041 | 2 |
| 10139533001042 | 2 |
| 10139533001043 | 2 |
| 10139533001044 | 2 |
| 10139533001045 | 2 |
| 10139533001046 | 2 |
| 10139533001047 | 2 |
| 10139533001048 | 2 |
| 10139533001049 | 2 |
| 10139533001051 | 2 |
| 10139533001052 | 2 |
| 10139533001053 | 2 |
| 10139533001054 | 2 |
| 10139533001055 | 2 |
| 10139533001057 | 2 |
| 10139533001058 | 2 |
| 10139533001059 | 2 |
| 10139533001060 | 2 |
| 10139533001061 | 2 |
| 10139533001062 | 2 |
| 10139533001063 | 2 |
| 10139533001064 | 2 |
| 10139533001066 | 2 |
| 10139533001072 | 2 |
| 10139533001073 | 2 |
| 10139533001074 | 2 |
| 10139533001075 | 2 |
| 10139533001076 | 2 |
| 10139533001077 | 2 |
| 10139533001086 | 2 |

| | |
|---|---|
| 10139534002000 | 2 |
| 10139533001029 | 2 |
| 10139533001050 | 2 |
| 10139533001065 | 2 |
| 10139533001067 | 2 |
| 10139533001068 | 2 |
| 10139533001069 | 2 |
| 10139533001070 | 2 |
| 10139533001071 | 2 |
| 10139533001078 | 2 |
| 10139533001079 | 2 |
| 10139533001080 | 2 |
| 10139533001081 | 2 |
| 10139533001082 | 2 |
| 10139533001083 | 2 |
| 10139533001084 | 2 |
| 10139533001085 | 2 |
| 10139533002066 | 2 |
| 10139533002067 | 2 |
| 10139534001000 | 2 |
| 10139534001001 | 2 |
| 10139534001002 | 2 |
| 10139534001003 | 2 |
| 10139534001004 | 2 |
| 10139534001005 | 2 |
| 10139534001006 | 2 |
| 10139534001007 | 2 |
| 10139534001008 | 2 |
| 10139534001009 | 2 |
| 10139534001010 | 2 |
| 10139534001011 | 2 |
| 10139534001012 | 2 |
| 10139534001013 | 2 |
| 10139534001014 | 2 |
| 10139534001015 | 2 |
| 10139534001016 | 2 |
| 10139534001017 | 2 |
| 10139534001018 | 2 |
| 10139534001019 | 2 |
| 10139534001020 | 2 |
| 10139534001021 | 2 |
| 10139534001022 | 2 |
| 10139534001023 | 2 |
| 10139534001024 | 2 |
| 10139534001025 | 2 |
| 10139534001026 | 2 |

| | |
|---|---|
| 10139534001027 | 2 |
| 10139534001028 | 2 |
| 10139534001029 | 2 |
| 10139534001030 | 2 |
| 10139534001031 | 2 |
| 10139534001032 | 2 |
| 10139534001033 | 2 |
| 10139534001034 | 2 |
| 10139534001035 | 2 |
| 10139534001036 | 2 |
| 10139534001037 | 2 |
| 10139534001038 | 2 |
| 10139534001039 | 2 |
| 10139534001040 | 2 |
| 10139534001041 | 2 |
| 10139534001042 | 2 |
| 10139534001043 | 2 |
| 10139534001044 | 2 |
| 10139534001045 | 2 |
| 10139534001046 | 2 |
| 10139534001047 | 2 |
| 10139534001048 | 2 |
| 10139534001049 | 2 |
| 10139534001050 | 2 |
| 10139534001051 | 2 |
| 10139534001052 | 2 |
| 10139534001053 | 2 |
| 10139534001054 | 2 |
| 10139534001055 | 2 |
| 10139534001056 | 2 |
| 10139534001057 | 2 |
| 10139534001058 | 2 |
| 10139534001059 | 2 |
| 10139534001060 | 2 |
| 10139534001061 | 2 |
| 10139534001062 | 2 |
| 10139534001063 | 2 |
| 10139534001064 | 2 |
| 10139534001065 | 2 |
| 10139534001066 | 2 |
| 10139534001067 | 2 |
| 10139534001068 | 2 |
| 10139534001069 | 2 |
| 10139534001072 | 2 |
| 10139534001073 | 2 |
| 10139534001074 | 2 |

| | |
|---|---|
| 10139534001075 | 2 |
| 10139534001076 | 2 |
| 10139534001080 | 2 |
| 10139534001081 | 2 |
| 10139534001082 | 2 |
| 10139534001083 | 2 |
| 10139534001084 | 2 |
| 10139534001085 | 2 |
| 10139534002001 | 2 |
| 10139534002002 | 2 |
| 10139534002003 | 2 |
| 10139534002004 | 2 |
| 10139534002005 | 2 |
| 10139534002041 | 2 |
| 10139534002042 | 2 |
| 10139534002046 | 2 |
| 10139534002047 | 2 |
| 10139534002048 | 2 |
| 10139534002049 | 2 |
| 10139534002050 | 2 |
| 10139534002052 | 2 |
| 10139534002053 | 2 |
| 10139534002054 | 2 |
| 10139534002055 | 2 |
| 10139534002056 | 2 |
| 10139534002057 | 2 |
| 10139534002058 | 2 |
| 10139534002059 | 2 |
| 10139534002060 | 2 |
| 10139534002061 | 2 |
| 10139534002062 | 2 |
| 10139534002063 | 2 |
| 10139534002064 | 2 |
| 10139534002065 | 2 |
| 10139534002066 | 2 |
| 10139534002067 | 2 |
| 10139534002068 | 2 |
| 10139534002069 | 2 |
| 10139534002072 | 2 |
| 10139534002073 | 2 |
| 10139534002074 | 2 |
| 10139534002075 | 2 |
| 10139534002076 | 2 |
| 10139534002077 | 2 |
| 10139534002078 | 2 |
| 10139534002079 | 2 |

| | |
|---|---|
| 10139534002080 | 2 |
| 10139534002081 | 2 |
| 10139534002082 | 2 |
| 10139534002083 | 2 |
| 10139534002089 | 2 |
| 10139534002090 | 2 |
| 10139535001012 | 2 |
| 10139535001013 | 2 |
| 10139535001014 | 2 |
| 10139535001015 | 2 |
| 10139535001016 | 2 |
| 10139535001017 | 2 |
| 10139535001018 | 2 |
| 10139535001019 | 2 |
| 10139535001020 | 2 |
| 10139535001021 | 2 |
| 10139535001022 | 2 |
| 10139535001024 | 2 |
| 10139535001025 | 2 |
| 10139535001026 | 2 |
| 10139535001027 | 2 |
| 10139535001028 | 2 |
| 10139535001043 | 2 |
| 10139535001044 | 2 |
| 10139535001091 | 2 |
| 10139534002105 | 2 |
| 10139534002106 | 2 |
| 10139534002107 | 2 |
| 10139534002108 | 2 |
| 10139534002109 | 2 |
| 10139534002110 | 2 |
| 10139534002111 | 2 |
| 10139534002112 | 2 |
| 10139534002113 | 2 |
| 10139534002114 | 2 |
| 10139534002115 | 2 |
| 10139534002116 | 2 |
| 10139534002117 | 2 |
| 10139534002121 | 2 |
| 10139534002151 | 2 |
| 10139535001084 | 2 |
| 10139535001087 | 2 |
| 10139535001088 | 2 |
| 10139535001089 | 2 |
| 10139535001090 | 2 |
| 10139535001092 | 2 |

| | |
|---|---|
| 10139535001093 | 2 |
| 10139535001094 | 2 |
| 10139535001095 | 2 |
| 10139535001096 | 2 |
| 10139535001097 | 2 |
| 10139535001098 | 2 |
| 10139535001099 | 2 |
| 10139535001100 | 2 |
| 10139535001101 | 2 |
| 10139535001102 | 2 |
| 10139535001103 | 2 |
| 10139535001104 | 2 |
| 10139535001105 | 2 |
| 10139535001106 | 2 |
| 10139535001107 | 2 |
| 10139535001108 | 2 |
| 10139535001109 | 2 |
| 10139535001110 | 2 |
| 10139535001111 | 2 |
| 10139535001112 | 2 |
| 10139535001113 | 2 |
| 10139535001114 | 2 |
| 10139535001115 | 2 |
| 10139535001116 | 2 |
| 10139535001117 | 2 |
| 10139535001118 | 2 |
| 10139535001119 | 2 |
| 10139535001120 | 2 |
| 10139535001121 | 2 |
| 10139535001122 | 2 |
| 10139535001123 | 2 |
| 10139535001124 | 2 |
| 10139535001125 | 2 |
| 10139535001126 | 2 |
| 10139535001127 | 2 |
| 10139535001128 | 2 |
| 10139535001129 | 2 |
| 10139535001130 | 2 |
| 10139535001131 | 2 |
| 10139535001132 | 2 |
| 10139535001133 | 2 |
| 10139535001134 | 2 |
| 10139535001135 | 2 |
| 10139535001136 | 2 |
| 10139535001137 | 2 |
| 10139535001138 | 2 |

| | |
|---|---|
| 10139535001139 | 2 |
| 10139535001140 | 2 |
| 10139535001141 | 2 |
| 10139535001142 | 2 |
| 10139535001143 | 2 |
| 10139535001144 | 2 |
| 10139535001145 | 2 |
| 10139535001146 | 2 |
| 10139535001147 | 2 |
| 10139535001148 | 2 |
| 10139535001149 | 2 |
| 10139535001150 | 2 |
| 10139535001151 | 2 |
| 10139535001153 | 2 |
| 10139535001006 | 2 |
| 10139535001007 | 2 |
| 10139535001008 | 2 |
| 10139535001009 | 2 |
| 10139535001010 | 2 |
| 10139535001011 | 2 |
| 10139535001023 | 2 |
| 10139535001029 | 2 |
| 10139535001030 | 2 |
| 10139535001031 | 2 |
| 10139535001032 | 2 |
| 10139535001033 | 2 |
| 10139535001034 | 2 |
| 10139535001035 | 2 |
| 10139535001036 | 2 |
| 10139535001037 | 2 |
| 10139535001038 | 2 |
| 10139535001039 | 2 |
| 10139535001040 | 2 |
| 10139535001041 | 2 |
| 10139535001042 | 2 |
| 10139535001045 | 2 |
| 10139535001046 | 2 |
| 10139535001047 | 2 |
| 10139535001048 | 2 |
| 10139535001049 | 2 |
| 10139535001050 | 2 |
| 10139535001051 | 2 |
| 10139535001052 | 2 |
| 10139535001053 | 2 |
| 10139535001054 | 2 |
| 10139535001055 | 2 |

| | |
|---|---|
| 10139535001056 | 2 |
| 10139535001057 | 2 |
| 10139535001085 | 2 |
| 10139535001086 | 2 |
| 10139535001152 | 2 |
| 10139535001155 | 2 |
| 10139531002013 | 2 |
| 10139531002017 | 2 |
| 10139531002018 | 2 |
| 10139531002019 | 2 |
| 10139531002020 | 2 |
| 10139531002021 | 2 |
| 10139531003018 | 2 |
| 10139531003019 | 2 |
| 10139531003021 | 2 |
| 10139531003022 | 2 |
| 10139531003023 | 2 |
| 10139531003026 | 2 |
| 10139531003027 | 2 |
| 10139531003028 | 2 |
| 10139531003029 | 2 |
| 10139531003030 | 2 |
| 10139531003031 | 2 |
| 10139531003033 | 2 |
| 10139531003034 | 2 |
| 10139532003037 | 2 |
| 10139532003038 | 2 |
| 10139532004002 | 2 |
| 10139532004003 | 2 |
| 10139532004004 | 2 |
| 10139532004005 | 2 |
| 10139532004006 | 2 |
| 10139532004007 | 2 |
| 10139532004008 | 2 |
| 10139532004009 | 2 |
| 10139532004010 | 2 |
| 10139532004011 | 2 |
| 10139532004012 | 2 |
| 10139532004013 | 2 |
| 10139532004019 | 2 |
| 10139532004020 | 2 |
| 10139532004059 | 2 |
| 10139533001009 | 2 |
| 10139533001010 | 2 |
| 10139533001011 | 2 |
| 10139533001012 | 2 |

| | |
|---|---|
| 10139533001013 | 2 |
| 10139533001014 | 2 |
| 10139533001015 | 2 |
| 10139533001021 | 2 |
| 10139533001022 | 2 |
| 10139533001023 | 2 |
| 10139533001024 | 2 |
| 10139533001025 | 2 |
| 10139533001026 | 2 |
| 10139533001027 | 2 |
| 10139527002024 | 2 |
| 10139527002025 | 2 |
| 10139527002026 | 2 |
| 10139527002027 | 2 |
| 10139527002028 | 2 |
| 10139527002032 | 2 |
| 10139527002033 | 2 |
| 10139531001019 | 2 |
| 10139531001022 | 2 |
| 10139531001023 | 2 |
| 10139531001024 | 2 |
| 10139531001025 | 2 |
| 10139531001026 | 2 |
| 10139531001027 | 2 |
| 10139531001030 | 2 |
| 10139531001031 | 2 |
| 10139531001032 | 2 |
| 10139531001033 | 2 |
| 10139531002001 | 2 |
| 10139531002002 | 2 |
| 10139531002003 | 2 |
| 10139531002004 | 2 |
| 10139531002005 | 2 |
| 10139531002006 | 2 |
| 10139531002007 | 2 |
| 10139531002008 | 2 |
| 10139531002009 | 2 |
| 10139531002010 | 2 |
| 10139531002011 | 2 |
| 10139531002012 | 2 |
| 10139531002014 | 2 |
| 10139531002015 | 2 |
| 10139531002016 | 2 |
| 10139531002022 | 2 |
| 10139531002023 | 2 |
| 10139531002024 | 2 |

| | |
|---|---|
| 10139531002025 | 2 |
| 10139531002026 | 2 |
| 10139531002027 | 2 |
| 10139531003020 | 2 |
| 10139531003024 | 2 |
| 10139532002000 | 2 |
| 10139532002001 | 2 |
| 10139532002002 | 2 |
| 10139532002003 | 2 |
| 10139532002004 | 2 |
| 10139532002005 | 2 |
| 10139532002006 | 2 |
| 10139532002007 | 2 |
| 10139532002008 | 2 |
| 10139532002009 | 2 |
| 10139532002010 | 2 |
| 10139532002011 | 2 |
| 10139532002012 | 2 |
| 10139532002015 | 2 |
| 10139532002025 | 2 |
| 10139532002028 | 2 |
| 10139532002030 | 2 |
| 10139532002031 | 2 |
| 10139532002032 | 2 |
| 10139532002035 | 2 |
| 10139532002036 | 2 |
| 10139532002037 | 2 |
| 10139532003009 | 2 |
| 10139532003010 | 2 |
| 10139532003011 | 2 |
| 10139532003012 | 2 |
| 10139532003015 | 2 |
| 10139532003016 | 2 |
| 10139532003017 | 2 |
| 10139532003018 | 2 |
| 10139532003019 | 2 |
| 10139532003020 | 2 |
| 10139532003032 | 2 |
| 10139532003033 | 2 |
| 10139532003034 | 2 |
| 10139532003035 | 2 |
| 10139532003036 | 2 |
| 10139532004000 | 2 |
| 10139532004001 | 2 |
| 10139527002010 | 2 |
| 10139527002011 | 2 |

| | |
|---|---|
| 10139527002030 | 2 |
| 10139527002031 | 2 |
| 10139527002034 | 2 |
| 10139532001013 | 2 |
| 10139532001014 | 2 |
| 10139532001035 | 2 |
| 10139532001036 | 2 |
| 10139532001037 | 2 |
| 10139532001038 | 2 |
| 10139532001039 | 2 |
| 10139532001040 | 2 |
| 10139532001041 | 2 |
| 10139532001043 | 2 |
| 10139532001044 | 2 |
| 10139532001045 | 2 |
| 10139532001046 | 2 |
| 10139532001047 | 2 |
| 10139532001048 | 2 |
| 10139532001049 | 2 |
| 10139532001050 | 2 |
| 10139532001051 | 2 |
| 10139532001052 | 2 |
| 10139532003000 | 2 |
| 10139527001000 | 2 |
| 10139527001001 | 2 |
| 10139527002000 | 2 |
| 10139527002001 | 2 |
| 10139527002002 | 2 |
| 10139527002003 | 2 |
| 10139532001000 | 2 |
| 10139532001001 | 2 |
| 10139532001002 | 2 |
| 10139532001003 | 2 |
| 10139532001004 | 2 |
| 10139532001005 | 2 |
| 10139532001006 | 2 |
| 10139532001007 | 2 |
| 10139532001008 | 2 |
| 10139532001009 | 2 |
| 10139532001010 | 2 |
| 10139532001011 | 2 |
| 10139532001012 | 2 |
| 10139532001015 | 2 |
| 10139532001016 | 2 |
| 10139532001017 | 2 |
| 10139532001018 | 2 |

| | |
|---|---|
| 10139532001019 | 2 |
| 10139532001020 | 2 |
| 10139532001021 | 2 |
| 10139532001022 | 2 |
| 10139532001023 | 2 |
| 10139532001024 | 2 |
| 10139532001025 | 2 |
| 10139532001026 | 2 |
| 10139532001027 | 2 |
| 10139532001028 | 2 |
| 10139532001029 | 2 |
| 10139532001030 | 2 |
| 10139532001031 | 2 |
| 10139532001032 | 2 |
| 10139532001033 | 2 |
| 10139532001034 | 2 |
| 10139532001042 | 2 |
| 10139532003006 | 2 |
| 10139532003007 | 2 |
| 10139532003008 | 2 |
| 10139532003013 | 2 |
| 10139532003014 | 2 |
| 10139532003021 | 2 |
| 10139532003022 | 2 |
| 10139532003023 | 2 |
| 10139532003024 | 2 |
| 10139532003025 | 2 |
| 10139532003026 | 2 |
| 10139532003027 | 2 |
| 10139532003028 | 2 |
| 10139532003029 | 2 |
| 10139532003030 | 2 |
| 10139532003031 | 2 |
| 10139532003039 | 2 |
| 10139532003040 | 2 |
| 10139532003041 | 2 |
| 10139532003042 | 2 |
| 10139532003043 | 2 |
| 10139532003044 | 2 |
| 10139532003045 | 2 |
| 10139532003046 | 2 |
| 10139532003047 | 2 |
| 10139532003048 | 2 |
| 10139532003049 | 2 |
| 10139532003050 | 2 |
| 10139532003051 | 2 |

| | |
|---|---|
| 10139532003052 | 2 |
| 10139532003053 | 2 |
| 10139532003054 | 2 |
| 10139532003055 | 2 |
| 10139532003056 | 2 |
| 10139532003074 | 2 |
| 10139532003075 | 2 |
| 10139532003076 | 2 |
| 10139532003077 | 2 |
| 10139532003109 | 2 |
| 10139532004014 | 2 |
| 10139532004015 | 2 |
| 10139532004016 | 2 |
| 10139532004017 | 2 |
| 10139532004018 | 2 |
| 10139532004021 | 2 |
| 10139532004022 | 2 |
| 10139532004023 | 2 |
| 10139532004024 | 2 |
| 10139532004025 | 2 |
| 10139532004026 | 2 |
| 10139532004027 | 2 |
| 10139532004028 | 2 |
| 10139532004029 | 2 |
| 10139532004030 | 2 |
| 10139532004031 | 2 |
| 10139532004036 | 2 |
| 10139532004037 | 2 |
| 10139532004038 | 2 |
| 10139532004039 | 2 |
| 10139532004040 | 2 |
| 10139532004041 | 2 |
| 10139532004056 | 2 |
| 10139532004057 | 2 |
| 10139532003103 | 2 |
| 10139532003106 | 2 |
| 10139532003107 | 2 |
| 10139532003108 | 2 |
| 10139532003110 | 2 |
| 10139532003111 | 2 |
| 10139532004032 | 2 |
| 10139532004033 | 2 |
| 10139532004034 | 2 |
| 10139532004035 | 2 |
| 10139532004042 | 2 |
| 10139532004043 | 2 |

| | |
|---|---|
| 10139532004044 | 2 |
| 10139532004045 | 2 |
| 10139532004046 | 2 |
| 10139532004047 | 2 |
| 10139532004048 | 2 |
| 10139532004049 | 2 |
| 10139532004050 | 2 |
| 10139532004051 | 2 |
| 10139532004052 | 2 |
| 10139532004053 | 2 |
| 10139532004054 | 2 |
| 10139532004055 | 2 |
| 10139532004058 | 2 |
| 10139535001000 | 2 |
| 10139535001001 | 2 |
| 10139535001002 | 2 |
| 10139535001003 | 2 |
| 10139535001004 | 2 |
| 10139535001005 | 2 |
| 10139535001058 | 2 |
| 10139535001059 | 2 |
| 10139535001060 | 2 |
| 10139535001061 | 2 |
| 10139535001062 | 2 |
| 10139535001063 | 2 |
| 10139535001064 | 2 |
| 10139535001065 | 2 |
| 10139535001066 | 2 |
| 10139535001067 | 2 |
| 10139535001068 | 2 |
| 10139535001069 | 2 |
| 10139535001070 | 2 |
| 10139535001071 | 2 |
| 10139535001072 | 2 |
| 10139535001073 | 2 |
| 10139535001074 | 2 |
| 10139535001075 | 2 |
| 10139535001076 | 2 |
| 10139535001077 | 2 |
| 10139535001078 | 2 |
| 10139535001079 | 2 |
| 10139535001080 | 2 |
| 10139535001081 | 2 |
| 10139535001082 | 2 |
| 10139535001083 | 2 |
| 10139535001154 | 2 |

| | |
|---|---|
| 10139532003001 | 2 |
| 10139532003002 | 2 |
| 10139532003003 | 2 |
| 10139532003004 | 2 |
| 10139532003005 | 2 |
| 10139532003057 | 2 |
| 10139532003058 | 2 |
| 10139532003059 | 2 |
| 10139532003060 | 2 |
| 10139532003061 | 2 |
| 10139532003062 | 2 |
| 10139532003063 | 2 |
| 10139532003064 | 2 |
| 10139532003065 | 2 |
| 10139532003066 | 2 |
| 10139532003067 | 2 |
| 10139532003068 | 2 |
| 10139532003069 | 2 |
| 10139532003070 | 2 |
| 10139532003071 | 2 |
| 10139532003072 | 2 |
| 10139532003073 | 2 |
| 10139532003078 | 2 |
| 10139532003079 | 2 |
| 10139532003080 | 2 |
| 10139532003081 | 2 |
| 10139532003082 | 2 |
| 10139532003083 | 2 |
| 10139532003084 | 2 |
| 10139532003085 | 2 |
| 10139532003086 | 2 |
| 10139532003087 | 2 |
| 10139532003088 | 2 |
| 10139532003089 | 2 |
| 10139532003090 | 2 |
| 10139532003091 | 2 |
| 10139532003092 | 2 |
| 10139532003093 | 2 |
| 10139532003094 | 2 |
| 10139532003095 | 2 |
| 10139532003096 | 2 |
| 10139532003097 | 2 |
| 10139532003098 | 2 |
| 10139532003099 | 2 |
| 10139532003100 | 2 |
| 10139532003101 | 2 |

| | |
|---|---|
| 10139532003102 | 2 |
| 10139532003104 | 2 |
| 10139532003105 | 2 |
| 10419634001000 | 2 |
| 10419634001001 | 2 |
| 10419634001002 | 2 |
| 10419634001003 | 2 |
| 10419634001004 | 2 |
| 10419634001005 | 2 |
| 10419634001006 | 2 |
| 10419634001007 | 2 |
| 10419634001008 | 2 |
| 10419634001009 | 2 |
| 10419634001010 | 2 |
| 10419634001011 | 2 |
| 10419634001012 | 2 |
| 10419634001013 | 2 |
| 10419634001014 | 2 |
| 10419634001015 | 2 |
| 10419634001016 | 2 |
| 10419634001017 | 2 |
| 10419634001018 | 2 |
| 10419634001019 | 2 |
| 10419634001020 | 2 |
| 10419634001021 | 2 |
| 10419634001022 | 2 |
| 10419634001023 | 2 |
| 10419634001024 | 2 |
| 10419634001025 | 2 |
| 10419634001026 | 2 |
| 10419634001027 | 2 |
| 10419634001028 | 2 |
| 10419634001029 | 2 |
| 10419634001030 | 2 |
| 10419634001031 | 2 |
| 10419634001032 | 2 |
| 10419634001033 | 2 |
| 10419634001034 | 2 |
| 10419634001035 | 2 |
| 10419634001036 | 2 |
| 10419634001037 | 2 |
| 10419634001039 | 2 |
| 10419634001047 | 2 |
| 10419634001048 | 2 |
| 10419634001049 | 2 |
| 10419634001050 | 2 |

| | |
|---|---|
| 10419634002000 | 2 |
| 10419634002001 | 2 |
| 10419634002002 | 2 |
| 10419634002003 | 2 |
| 10419634002016 | 2 |
| 10419634002017 | 2 |
| 10419634002018 | 2 |
| 10419634002020 | 2 |
| 10419634002023 | 2 |
| 10419634002024 | 2 |
| 10419634002025 | 2 |
| 10419636001019 | 2 |
| 10419636001020 | 2 |
| 10419636003000 | 2 |
| 10419636003001 | 2 |
| 10419636003003 | 2 |
| 10419636003004 | 2 |
| 10419636003005 | 2 |
| 10419636003006 | 2 |
| 10419636003007 | 2 |
| 10419636003008 | 2 |
| 10419636003009 | 2 |
| 10419636003010 | 2 |
| 10419636003011 | 2 |
| 10419636003012 | 2 |
| 10419636003013 | 2 |
| 10419636003014 | 2 |
| 10419636003015 | 2 |
| 10419636003016 | 2 |
| 10419636003017 | 2 |
| 10419636003018 | 2 |
| 10419636003019 | 2 |
| 10419636003020 | 2 |
| 10419636003021 | 2 |
| 10419636003022 | 2 |
| 10419636003023 | 2 |
| 10419636003024 | 2 |
| 10419636003025 | 2 |
| 10419636003026 | 2 |
| 10419636003027 | 2 |
| 10419636003028 | 2 |
| 10419636003029 | 2 |
| 10419636003030 | 2 |
| 10419636003031 | 2 |
| 10419636003032 | 2 |
| 10419636003033 | 2 |

| | |
|---|---|
| 10419636003034 | 2 |
| 10419636003035 | 2 |
| 10419636003037 | 2 |
| 10419636003038 | 2 |
| 10419636003042 | 2 |
| 10419637001010 | 2 |
| 10419637001011 | 2 |
| 10419637001012 | 2 |
| 10419637001013 | 2 |
| 10419637001014 | 2 |
| 10419637001015 | 2 |
| 10419637001016 | 2 |
| 10419637001017 | 2 |
| 10419637001018 | 2 |
| 10419637001019 | 2 |
| 10419637001047 | 2 |
| 10419637001048 | 2 |
| 10419637001049 | 2 |
| 10419637001051 | 2 |
| 10419637001053 | 2 |
| 10419637001061 | 2 |
| 10419637001062 | 2 |
| 10419637001063 | 2 |
| 10419637002016 | 2 |
| 10419637002019 | 2 |
| 10419637002020 | 2 |
| 10419637002021 | 2 |
| 10419637002022 | 2 |
| 10419637002023 | 2 |
| 10419637002024 | 2 |
| 10419637002025 | 2 |
| 10419637002026 | 2 |
| 10419637002027 | 2 |
| 10419637002028 | 2 |
| 10419637002029 | 2 |
| 10419637002030 | 2 |
| 10419637002031 | 2 |
| 10419637002032 | 2 |
| 10419637002033 | 2 |
| 10419637002034 | 2 |
| 10419637002035 | 2 |
| 10419637002036 | 2 |
| 10419637002037 | 2 |
| 10419637002038 | 2 |
| 10419637002039 | 2 |
| 10419637002040 | 2 |

| | |
|---|---|
| 10419637002041 | 2 |
| 10419637002042 | 2 |
| 10419637002043 | 2 |
| 10419637002044 | 2 |
| 10419637002045 | 2 |
| 10419637002046 | 2 |
| 10419637002047 | 2 |
| 10419637002048 | 2 |
| 10419637002049 | 2 |
| 10419637002050 | 2 |
| 10419637002051 | 2 |
| 10419637002052 | 2 |
| 10419637002053 | 2 |
| 10419637002054 | 2 |
| 10419637002055 | 2 |
| 10419637002056 | 2 |
| 10419637002057 | 2 |
| 10419637002058 | 2 |
| 10419637002059 | 2 |
| 10419637002060 | 2 |
| 10419637003019 | 2 |
| 10419637003020 | 2 |
| 10419637003034 | 2 |
| 10419637003035 | 2 |
| 10419637003036 | 2 |
| 10419637003037 | 2 |
| 10419637003038 | 2 |
| 10419637003039 | 2 |
| 10419637003040 | 2 |
| 10419637003041 | 2 |
| 10419637003042 | 2 |
| 10419637003043 | 2 |
| 10419637003044 | 2 |
| 10419637003045 | 2 |
| 10419637003046 | 2 |
| 10419637003047 | 2 |
| 10419637003048 | 2 |
| 10419637003049 | 2 |
| 10419637003050 | 2 |
| 10419637003051 | 2 |
| 10419637003052 | 2 |
| 10419637003053 | 2 |
| 10419637003054 | 2 |
| 10419637003055 | 2 |
| 10419637003056 | 2 |
| 10419637003057 | 2 |

| | |
|---|---|
| 10419637003058 | 2 |
| 10419637003059 | 2 |
| 10419637003060 | 2 |
| 10419637003061 | 2 |
| 10419637003062 | 2 |
| 10419637003063 | 2 |
| 10419637003064 | 2 |
| 10419637003065 | 2 |
| 10419637003066 | 2 |
| 10419637003067 | 2 |
| 10419637003068 | 2 |
| 10419637003069 | 2 |
| 10419637003070 | 2 |
| 10419637003071 | 2 |
| 10419637003072 | 2 |
| 10419637003073 | 2 |
| 10419636001045 | 2 |
| 10419636001046 | 2 |
| 10419636001047 | 2 |
| 10419636001048 | 2 |
| 10419636001050 | 2 |
| 10419636001052 | 2 |
| 10419636001053 | 2 |
| 10419636001054 | 2 |
| 10419636001055 | 2 |
| 10419636001056 | 2 |
| 10419636001057 | 2 |
| 10419636001058 | 2 |
| 10419636001059 | 2 |
| 10419636001060 | 2 |
| 10419636001061 | 2 |
| 10419636001062 | 2 |
| 10419636001063 | 2 |
| 10419636001064 | 2 |
| 10419636001065 | 2 |
| 10419636001066 | 2 |
| 10419636003048 | 2 |
| 10419636003050 | 2 |
| 10419636003053 | 2 |
| 10419638001027 | 2 |
| 10419638001028 | 2 |
| 10419638001031 | 2 |
| 10419638001032 | 2 |
| 10419638001033 | 2 |
| 10419638001034 | 2 |
| 10419638001035 | 2 |

| | |
|---|---|
| 10419638001036 | 2 |
| 10419638001037 | 2 |
| 10419638001038 | 2 |
| 10419638001039 | 2 |
| 10419638001040 | 2 |
| 10419638001041 | 2 |
| 10419638001042 | 2 |
| 10419638001043 | 2 |
| 10419638001044 | 2 |
| 10419638001045 | 2 |
| 10419638001046 | 2 |
| 10419638001047 | 2 |
| 10419638001048 | 2 |
| 10419638001049 | 2 |
| 10419638001050 | 2 |
| 10419638001051 | 2 |
| 10419638001052 | 2 |
| 10419638001053 | 2 |
| 10419638001054 | 2 |
| 10419638001055 | 2 |
| 10419638001056 | 2 |
| 10419638001057 | 2 |
| 10419638001058 | 2 |
| 10419638001059 | 2 |
| 10419638001060 | 2 |
| 10419638001061 | 2 |
| 10419638001062 | 2 |
| 10419638001063 | 2 |
| 10419638001064 | 2 |
| 10419638001065 | 2 |
| 10419638001066 | 2 |
| 10419638001067 | 2 |
| 10419638001068 | 2 |
| 10419638001069 | 2 |
| 10419638001070 | 2 |
| 10419638001071 | 2 |
| 10419638001072 | 2 |
| 10419638001073 | 2 |
| 10419638001074 | 2 |
| 10419638001075 | 2 |
| 10419638001076 | 2 |
| 10419638001077 | 2 |
| 10419638001078 | 2 |
| 10419638001150 | 2 |
| 10419638001152 | 2 |
| 10419639001021 | 2 |

| | |
|---|---|
| 10419639001022 | 2 |
| 10419639001023 | 2 |
| 10419639001024 | 2 |
| 10419639001027 | 2 |
| 10419639001028 | 2 |
| 10419639001029 | 2 |
| 10419639001030 | 2 |
| 10419639001067 | 2 |
| 10419639001068 | 2 |
| 10419639001069 | 2 |
| 10419639001070 | 2 |
| 10419639001071 | 2 |
| 10419639001072 | 2 |
| 10419639001073 | 2 |
| 10419639001074 | 2 |
| 10419639001076 | 2 |
| 10419639001077 | 2 |
| 10419639001081 | 2 |
| 10419639001082 | 2 |
| 10419639001083 | 2 |
| 10419639001084 | 2 |
| 10419639001085 | 2 |
| 10419639001086 | 2 |
| 10419639001087 | 2 |
| 10419639001088 | 2 |
| 10419639001089 | 2 |
| 10419639001090 | 2 |
| 10419639001091 | 2 |
| 10419639001092 | 2 |
| 10419639001093 | 2 |
| 10419639001094 | 2 |
| 10419639001095 | 2 |
| 10419639001096 | 2 |
| 10419639001097 | 2 |
| 10419639001098 | 2 |
| 10419639001099 | 2 |
| 10419639001100 | 2 |
| 10419639001101 | 2 |
| 10419639001102 | 2 |
| 10419639001103 | 2 |
| 10419639001104 | 2 |
| 10419639001105 | 2 |
| 10419639001106 | 2 |
| 10419639001107 | 2 |
| 10419639001108 | 2 |
| 10419639001109 | 2 |

| | |
|---|---|
| 10419639001110 | 2 |
| 10419639001111 | 2 |
| 10419639001112 | 2 |
| 10419639001113 | 2 |
| 10419639001114 | 2 |
| 10419639001115 | 2 |
| 10419639001116 | 2 |
| 10419639001117 | 2 |
| 10419639001118 | 2 |
| 10419639001119 | 2 |
| 10419639001120 | 2 |
| 10419639001121 | 2 |
| 10419639001122 | 2 |
| 10419639001123 | 2 |
| 10419639001124 | 2 |
| 10419639001125 | 2 |
| 10419639001126 | 2 |
| 10419639001127 | 2 |
| 10419639001128 | 2 |
| 10419639001129 | 2 |
| 10419639001130 | 2 |
| 10419637002000 | 2 |
| 10419637002001 | 2 |
| 10419637002002 | 2 |
| 10419637002003 | 2 |
| 10419637002004 | 2 |
| 10419637002005 | 2 |
| 10419637002006 | 2 |
| 10419637002007 | 2 |
| 10419637002008 | 2 |
| 10419637002009 | 2 |
| 10419637002010 | 2 |
| 10419637002011 | 2 |
| 10419637002012 | 2 |
| 10419637002013 | 2 |
| 10419637002014 | 2 |
| 10419637002015 | 2 |
| 10419637002017 | 2 |
| 10419637002061 | 2 |
| 10419637002062 | 2 |
| 10419637002063 | 2 |
| 10419637002064 | 2 |
| 10419637003000 | 2 |
| 10419637003001 | 2 |
| 10419637003002 | 2 |
| 10419637003003 | 2 |

| | |
|---|---|
| 10419637003004 | 2 |
| 10419637003005 | 2 |
| 10419637003009 | 2 |
| 10419637003011 | 2 |
| 10419637003017 | 2 |
| 10419637003074 | 2 |
| 10419636002050 | 2 |
| 10419636002052 | 2 |
| 10419636002054 | 2 |
| 10419636002055 | 2 |
| 10419636002056 | 2 |
| 10419636002083 | 2 |
| 10419636002084 | 2 |
| 10419636002095 | 2 |
| 10419637003006 | 2 |
| 10419637003007 | 2 |
| 10419637003008 | 2 |
| 10419637003010 | 2 |
| 10419637003012 | 2 |
| 10419637003013 | 2 |
| 10419637003014 | 2 |
| 10419637003015 | 2 |
| 10419637003016 | 2 |
| 10419637003018 | 2 |
| 10419637003021 | 2 |
| 10419637003022 | 2 |
| 10419637003023 | 2 |
| 10419637003024 | 2 |
| 10419637003025 | 2 |
| 10419637003026 | 2 |
| 10419637003027 | 2 |
| 10419637003028 | 2 |
| 10419637003029 | 2 |
| 10419637003030 | 2 |
| 10419637003031 | 2 |
| 10419637003032 | 2 |
| 10419637003033 | 2 |
| 10419637004011 | 2 |
| 10419637004012 | 2 |
| 10419637004013 | 2 |
| 10419637004014 | 2 |
| 10419637004018 | 2 |
| 10419638001007 | 2 |
| 10419638001020 | 2 |
| 10419638001021 | 2 |
| 10419638001022 | 2 |

| | |
|---|---|
| 10419638001023 | 2 |
| 10419638001024 | 2 |
| 10419638001025 | 2 |
| 10419638001026 | 2 |
| 10419638001029 | 2 |
| 10419638001030 | 2 |
| 10419638001079 | 2 |
| 10419638001080 | 2 |
| 10419638001081 | 2 |
| 10419638001082 | 2 |
| 10419638001083 | 2 |
| 10419638001086 | 2 |
| 10419638001097 | 2 |
| 10419638001098 | 2 |
| 10419638001099 | 2 |
| 10419638001100 | 2 |
| 10419638001101 | 2 |
| 10419638001104 | 2 |
| 10419638001105 | 2 |
| 10419638001106 | 2 |
| 10419638001107 | 2 |
| 10419638001127 | 2 |
| 10419638001128 | 2 |
| 10419638001129 | 2 |
| 10419638001137 | 2 |
| 10419638001138 | 2 |
| 10419638001139 | 2 |
| 10419638001140 | 2 |
| 10419638001141 | 2 |
| 10419638001146 | 2 |
| 10419638001147 | 2 |
| 10419638001151 | 2 |
| 10419636003039 | 2 |
| 10419636003040 | 2 |
| 10419636003041 | 2 |
| 10419636003043 | 2 |
| 10419636003044 | 2 |
| 10419636003045 | 2 |
| 10419636003046 | 2 |
| 10419636003047 | 2 |
| 10419636003049 | 2 |
| 10419636003051 | 2 |
| 10419636003054 | 2 |
| 10419636003055 | 2 |
| 10419638001000 | 2 |
| 10419638001001 | 2 |

| | |
|---|---|
| 10419638001002 | 2 |
| 10419638001003 | 2 |
| 10419638001004 | 2 |
| 10419638001005 | 2 |
| 10419638001006 | 2 |
| 10419638001008 | 2 |
| 10419638001009 | 2 |
| 10419638001015 | 2 |
| 10419638001016 | 2 |
| 10419638001017 | 2 |
| 10419638001018 | 2 |
| 10419638001019 | 2 |
| 10419637001064 | 2 |
| 10419637001065 | 2 |
| 10419637001066 | 2 |
| 10419637001067 | 2 |
| 10419637001068 | 2 |
| 10419637001069 | 2 |
| 10419637001077 | 2 |
| 10419637001078 | 2 |
| 10419638001010 | 2 |
| 10419638001011 | 2 |
| 10419638001012 | 2 |
| 10419638001013 | 2 |
| 10419638001014 | 2 |
| 10419638001102 | 2 |
| 10419638001103 | 2 |
| 10419638001148 | 2 |
| 10419638001149 | 2 |
| 10419639001000 | 2 |
| 10419639001001 | 2 |
| 10419639001002 | 2 |
| 10419639001003 | 2 |
| 10419639001004 | 2 |
| 10419639001005 | 2 |
| 10419639001006 | 2 |
| 10419639001007 | 2 |
| 10419639001008 | 2 |
| 10419639001009 | 2 |
| 10419639001010 | 2 |
| 10419639001011 | 2 |
| 10419639001012 | 2 |
| 10419639001013 | 2 |
| 10419639001014 | 2 |
| 10419639001015 | 2 |
| 10419639001016 | 2 |

| | |
|---|---|
| 10419639001017 | 2 |
| 10419639001018 | 2 |
| 10419639001019 | 2 |
| 10419639001020 | 2 |
| 10419639001025 | 2 |
| 10419639001026 | 2 |
| 10419639001031 | 2 |
| 10419639001032 | 2 |
| 10419639001033 | 2 |
| 10419639001034 | 2 |
| 10419639001035 | 2 |
| 10419639001036 | 2 |
| 10419639001037 | 2 |
| 10419639001038 | 2 |
| 10419639001039 | 2 |
| 10419639001040 | 2 |
| 10419639001041 | 2 |
| 10419639001042 | 2 |
| 10419639001043 | 2 |
| 10419639001044 | 2 |
| 10419639001045 | 2 |
| 10419639001046 | 2 |
| 10419639001047 | 2 |
| 10419639001048 | 2 |
| 10419639001049 | 2 |
| 10419639001050 | 2 |
| 10419639001051 | 2 |
| 10419639001052 | 2 |
| 10419639001053 | 2 |
| 10419639001054 | 2 |
| 10419639001055 | 2 |
| 10419639001056 | 2 |
| 10419639001057 | 2 |
| 10419639001058 | 2 |
| 10419639001059 | 2 |
| 10419639001062 | 2 |
| 10419639001063 | 2 |
| 10419639001064 | 2 |
| 10419639001065 | 2 |
| 10419639001066 | 2 |
| 10419639001075 | 2 |
| 10419639001078 | 2 |
| 10419639001079 | 2 |
| 10419639001131 | 2 |
| 10419639001132 | 2 |
| 10419634001038 | 2 |

| | |
|---|---|
| 10419634001040 | 2 |
| 10419634001041 | 2 |
| 10419634001042 | 2 |
| 10419634001043 | 2 |
| 10419634001044 | 2 |
| 10419634001045 | 2 |
| 10419634001046 | 2 |
| 10419634001051 | 2 |
| 10419634001052 | 2 |
| 10419637004000 | 2 |
| 10419637004001 | 2 |
| 10419637004002 | 2 |
| 10419637004003 | 2 |
| 10419637004004 | 2 |
| 10419637004008 | 2 |
| 10419637004009 | 2 |
| 10419637004010 | 2 |
| 10419634002035 | 2 |
| 10419634002036 | 2 |
| 10419634002037 | 2 |
| 10419634002038 | 2 |
| 10419634002039 | 2 |
| 10419634002040 | 2 |
| 10419635002035 | 2 |
| 10419635002036 | 2 |
| 10419635002042 | 2 |
| 10419635002043 | 2 |
| 10419635002044 | 2 |
| 10419635002045 | 2 |
| 10419635002046 | 2 |
| 10419635002048 | 2 |
| 10419636002000 | 2 |
| 10419636002001 | 2 |
| 10419636002002 | 2 |
| 10419636002003 | 2 |
| 10419636002004 | 2 |
| 10419636002005 | 2 |
| 10419636002006 | 2 |
| 10419636002007 | 2 |
| 10419636002008 | 2 |
| 10419636002009 | 2 |
| 10419636002014 | 2 |
| 10419636002025 | 2 |
| 10419636002027 | 2 |
| 10419636002028 | 2 |
| 10419636002029 | 2 |

| | |
|---|---|
| 10419636002030 | 2 |
| 10419636002031 | 2 |
| 10419636002032 | 2 |
| 10419636002033 | 2 |
| 10419636002034 | 2 |
| 10419636002037 | 2 |
| 10419636002038 | 2 |
| 10419636002039 | 2 |
| 10419636002040 | 2 |
| 10419636002041 | 2 |
| 10419636002042 | 2 |
| 10419636002043 | 2 |
| 10419636002044 | 2 |
| 10419636002045 | 2 |
| 10419636002046 | 2 |
| 10419636002047 | 2 |
| 10419636002048 | 2 |
| 10419636002049 | 2 |
| 10419636002051 | 2 |
| 10419636002076 | 2 |
| 10419636002077 | 2 |
| 10419637004005 | 2 |
| 10419637004006 | 2 |
| 10419637004007 | 2 |
| 10419636001000 | 2 |
| 10419636001001 | 2 |
| 10419636001002 | 2 |
| 10419636001003 | 2 |
| 10419636001004 | 2 |
| 10419636001005 | 2 |
| 10419636001006 | 2 |
| 10419636001007 | 2 |
| 10419636001008 | 2 |
| 10419636001009 | 2 |
| 10419636001010 | 2 |
| 10419636001011 | 2 |
| 10419636001012 | 2 |
| 10419636001013 | 2 |
| 10419636001014 | 2 |
| 10419636001015 | 2 |
| 10419636001016 | 2 |
| 10419636001017 | 2 |
| 10419636001018 | 2 |
| 10419636001021 | 2 |
| 10419636001022 | 2 |
| 10419636001023 | 2 |

| | |
|---|---|
| 10419636001024 | 2 |
| 10419636001025 | 2 |
| 10419636001026 | 2 |
| 10419636001027 | 2 |
| 10419636001028 | 2 |
| 10419636001029 | 2 |
| 10419636001030 | 2 |
| 10419636001031 | 2 |
| 10419636001032 | 2 |
| 10419636001033 | 2 |
| 10419636001034 | 2 |
| 10419636001035 | 2 |
| 10419636001036 | 2 |
| 10419636001037 | 2 |
| 10419636001038 | 2 |
| 10419636001039 | 2 |
| 10419636001040 | 2 |
| 10419636001041 | 2 |
| 10419636001042 | 2 |
| 10419636001043 | 2 |
| 10419636001044 | 2 |
| 10419636001049 | 2 |
| 10419636001051 | 2 |
| 10419636001067 | 2 |
| 10419636001068 | 2 |
| 10419636002053 | 2 |
| 10419636002081 | 2 |
| 10419636002082 | 2 |
| 10419636002085 | 2 |
| 10419636002086 | 2 |
| 10419636002087 | 2 |
| 10419636002088 | 2 |
| 10419636002089 | 2 |
| 10419636002090 | 2 |
| 10419636002091 | 2 |
| 10419636002092 | 2 |
| 10419636002093 | 2 |
| 10419636003002 | 2 |
| 10419636003036 | 2 |
| 10419636003052 | 2 |
| 10419637004015 | 2 |
| 10419637004016 | 2 |
| 10419637004017 | 2 |
| 10419635001035 | 2 |
| 10419635001036 | 2 |
| 10419635002008 | 2 |

| | |
|---|---|
| 10419635002009 | 2 |
| 10419635002010 | 2 |
| 10419635002011 | 2 |
| 10419635002012 | 2 |
| 10419635002013 | 2 |
| 10419635002014 | 2 |
| 10419635002015 | 2 |
| 10419635002016 | 2 |
| 10419635002017 | 2 |
| 10419635002018 | 2 |
| 10419635002019 | 2 |
| 10419635002029 | 2 |
| 10419635002030 | 2 |
| 10419635002031 | 2 |
| 10419635002032 | 2 |
| 10419635002033 | 2 |
| 10419635002034 | 2 |
| 10419635002037 | 2 |
| 10419635002038 | 2 |
| 10419635002039 | 2 |
| 10419635002040 | 2 |
| 10419635002041 | 2 |
| 10419635001000 | 2 |
| 10419635001001 | 2 |
| 10419635001002 | 2 |
| 10419635001003 | 2 |
| 10419635001004 | 2 |
| 10419635001005 | 2 |
| 10419635001006 | 2 |
| 10419635001007 | 2 |
| 10419635001008 | 2 |
| 10419635001009 | 2 |
| 10419635001010 | 2 |
| 10419635001011 | 2 |
| 10419635001021 | 2 |
| 10419635001022 | 2 |
| 10419635001023 | 2 |
| 10419635001024 | 2 |
| 10419635001025 | 2 |
| 10419635001026 | 2 |
| 10419635001027 | 2 |
| 10419635001028 | 2 |
| 10419635001029 | 2 |
| 10419635001030 | 2 |
| 10419635001031 | 2 |
| 10419635001032 | 2 |

| | |
|---|---|
| 10419635001033 | 2 |
| 10419635001034 | 2 |
| 10419635002004 | 2 |
| 10419635002006 | 2 |
| 10419635002007 | 2 |
| 10419638001084 | 2 |
| 10419638001085 | 2 |
| 10419638001087 | 2 |
| 10419638001088 | 2 |
| 10419638001089 | 2 |
| 10419638001090 | 2 |
| 10419638001091 | 2 |
| 10419638001092 | 2 |
| 10419638001093 | 2 |
| 10419638001094 | 2 |
| 10419638001095 | 2 |
| 10419638001096 | 2 |
| 10419638001108 | 2 |
| 10419638001109 | 2 |
| 10419638001110 | 2 |
| 10419638001111 | 2 |
| 10419638001112 | 2 |
| 10419638001113 | 2 |
| 10419638001114 | 2 |
| 10419638001115 | 2 |
| 10419638001116 | 2 |
| 10419638001117 | 2 |
| 10419638001118 | 2 |
| 10419638001119 | 2 |
| 10419638001120 | 2 |
| 10419638001121 | 2 |
| 10419638001122 | 2 |
| 10419638001123 | 2 |
| 10419638001124 | 2 |
| 10419638001125 | 2 |
| 10419638001126 | 2 |
| 10419638001130 | 2 |
| 10419638001131 | 2 |
| 10419638001132 | 2 |
| 10419638001133 | 2 |
| 10419638001134 | 2 |
| 10419638001135 | 2 |
| 10419638001136 | 2 |
| 10419638001142 | 2 |
| 10419638001143 | 2 |
| 10419638001144 | 2 |

| | |
|---|---|
| 10419638001145 | 2 |
| 10419639001060 | 2 |
| 10419639001061 | 2 |
| 10419639001080 | 2 |
| 10419634002004 | 2 |
| 10419634002005 | 2 |
| 10419634002006 | 2 |
| 10419634002007 | 2 |
| 10419634002008 | 2 |
| 10419634002009 | 2 |
| 10419634002010 | 2 |
| 10419634002011 | 2 |
| 10419634002012 | 2 |
| 10419634002013 | 2 |
| 10419634002014 | 2 |
| 10419634002015 | 2 |
| 10419634002019 | 2 |
| 10419634002021 | 2 |
| 10419634002022 | 2 |
| 10419634002026 | 2 |
| 10419634002027 | 2 |
| 10419634002028 | 2 |
| 10419634002029 | 2 |
| 10419634002030 | 2 |
| 10419634002031 | 2 |
| 10419634002032 | 2 |
| 10419634002033 | 2 |
| 10419634002034 | 2 |
| 10419635001012 | 2 |
| 10419635001013 | 2 |
| 10419635001014 | 2 |
| 10419635001015 | 2 |
| 10419635001016 | 2 |
| 10419635001017 | 2 |
| 10419635001018 | 2 |
| 10419635001019 | 2 |
| 10419635001020 | 2 |
| 10419635001037 | 2 |
| 10419635002000 | 2 |
| 10419635002001 | 2 |
| 10419635002002 | 2 |
| 10419635002003 | 2 |
| 10419635002005 | 2 |
| 10419635002020 | 2 |
| 10419635002021 | 2 |
| 10419635002022 | 2 |

| | |
|---|---|
| 10419635002023 | 2 |
| 10419635002024 | 2 |
| 10419635002025 | 2 |
| 10419635002026 | 2 |
| 10419635002027 | 2 |
| 10419635002028 | 2 |
| 10419635002047 | 2 |
| 10419637001000 | 2 |
| 10419637001001 | 2 |
| 10419637001002 | 2 |
| 10419637001003 | 2 |
| 10419637001004 | 2 |
| 10419637001005 | 2 |
| 10419637001006 | 2 |
| 10419637001007 | 2 |
| 10419637001008 | 2 |
| 10419637001009 | 2 |
| 10419637001020 | 2 |
| 10419637001021 | 2 |
| 10419637001022 | 2 |
| 10419637001023 | 2 |
| 10419637001024 | 2 |
| 10419637001025 | 2 |
| 10419637001026 | 2 |
| 10419637001027 | 2 |
| 10419637001028 | 2 |
| 10419637001029 | 2 |
| 10419637001030 | 2 |
| 10419637001031 | 2 |
| 10419637001032 | 2 |
| 10419637001033 | 2 |
| 10419637001034 | 2 |
| 10419637001035 | 2 |
| 10419637001036 | 2 |
| 10419637001037 | 2 |
| 10419637001038 | 2 |
| 10419637001039 | 2 |
| 10419637001040 | 2 |
| 10419637001041 | 2 |
| 10419637001042 | 2 |
| 10419637001043 | 2 |
| 10419637001044 | 2 |
| 10419637001045 | 2 |
| 10419637001046 | 2 |
| 10419637001050 | 2 |
| 10419637001052 | 2 |

| | |
|---|---|
| 10419637001054 | 2 |
| 10419637001055 | 2 |
| 10419637001056 | 2 |
| 10419637001057 | 2 |
| 10419637001058 | 2 |
| 10419637001059 | 2 |
| 10419637001060 | 2 |
| 10419637001070 | 2 |
| 10419637001071 | 2 |
| 10419637001072 | 2 |
| 10419637001073 | 2 |
| 10419637001074 | 2 |
| 10419637001075 | 2 |
| 10419637001076 | 2 |
| 10419637002018 | 2 |
| 10419636002010 | 2 |
| 10419636002011 | 2 |
| 10419636002012 | 2 |
| 10419636002013 | 2 |
| 10419636002015 | 2 |
| 10419636002016 | 2 |
| 10419636002017 | 2 |
| 10419636002018 | 2 |
| 10419636002019 | 2 |
| 10419636002020 | 2 |
| 10419636002021 | 2 |
| 10419636002022 | 2 |
| 10419636002023 | 2 |
| 10419636002024 | 2 |
| 10419636002026 | 2 |
| 10419636002035 | 2 |
| 10419636002036 | 2 |
| 10419636002057 | 2 |
| 10419636002058 | 2 |
| 10419636002059 | 2 |
| 10419636002060 | 2 |
| 10419636002061 | 2 |
| 10419636002062 | 2 |
| 10419636002063 | 2 |
| 10419636002064 | 2 |
| 10419636002065 | 2 |
| 10419636002066 | 2 |
| 10419636002067 | 2 |
| 10419636002068 | 2 |
| 10419636002069 | 2 |
| 10419636002070 | 2 |

| | |
|---|---|
| 10419636002071 | 2 |
| 10419636002072 | 2 |
| 10419636002073 | 2 |
| 10419636002074 | 2 |
| 10419636002075 | 2 |
| 10419636002078 | 2 |
| 10419636002079 | 2 |
| 10419636002080 | 2 |
| 10419636002094 | 2 |
| 11091886002003 | 2 |
| 11091886002004 | 2 |
| 11091886002005 | 2 |
| 11091887001002 | 2 |
| 11091887001003 | 2 |
| 11091887001005 | 2 |
| 11091887001006 | 2 |
| 11091887001034 | 2 |
| 11091887001038 | 2 |
| 11091887001039 | 2 |
| 11091887001040 | 2 |
| 11091890011000 | 2 |
| 11091890011001 | 2 |
| 11091890011002 | 2 |
| 11091890011003 | 2 |
| 11091890011004 | 2 |
| 11091890011005 | 2 |
| 11091890011006 | 2 |
| 11091890011007 | 2 |
| 11091890011008 | 2 |
| 11091890011012 | 2 |
| 11091890011017 | 2 |
| 11091890011018 | 2 |
| 11091890013032 | 2 |
| 11091890013038 | 2 |
| 11091890013039 | 2 |
| 11091890013040 | 2 |
| 11091890013041 | 2 |
| 11091890013042 | 2 |
| 11091890013043 | 2 |
| 11091890013044 | 2 |
| 11091890013045 | 2 |
| 11091890013046 | 2 |
| 11091890013047 | 2 |
| 11091890013048 | 2 |
| 11091890013049 | 2 |
| 11091890013050 | 2 |

| | |
|---|---|
| 11091890013051 | 2 |
| 11091890013052 | 2 |
| 11091890013054 | 2 |
| 11091890013055 | 2 |
| 11091890013056 | 2 |
| 11091890013057 | 2 |
| 11091890032000 | 2 |
| 11091890032001 | 2 |
| 11091890032002 | 2 |
| 11091890032003 | 2 |
| 11091890032004 | 2 |
| 11091890032005 | 2 |
| 11091890032006 | 2 |
| 11091890032007 | 2 |
| 11091890032008 | 2 |
| 11091890032010 | 2 |
| 11091890032028 | 2 |
| 11091890032029 | 2 |
| 11091890033000 | 2 |
| 11091890033001 | 2 |
| 11091890033002 | 2 |
| 11091890033003 | 2 |
| 11091890033004 | 2 |
| 11091890033005 | 2 |
| 11091890033006 | 2 |
| 11091890033007 | 2 |
| 11091890033008 | 2 |
| 11091890033009 | 2 |
| 11091890033010 | 2 |
| 11091890033011 | 2 |
| 11091890033012 | 2 |
| 11091890033013 | 2 |
| 11091890033014 | 2 |
| 11091890033015 | 2 |
| 11091890033016 | 2 |
| 11091890033017 | 2 |
| 11091890033018 | 2 |
| 11091890033019 | 2 |
| 11091890033021 | 2 |
| 11091890033022 | 2 |
| 11091890033023 | 2 |
| 11091890033024 | 2 |
| 11091890033030 | 2 |
| 11091891011000 | 2 |
| 11091891011001 | 2 |
| 11091891011002 | 2 |

| | |
|---|---|
| 11091891011003 | 2 |
| 11091891011004 | 2 |
| 11091891011005 | 2 |
| 11091891011006 | 2 |
| 11091891011007 | 2 |
| 11091891011008 | 2 |
| 11091891011009 | 2 |
| 11091891011010 | 2 |
| 11091891011011 | 2 |
| 11091891011012 | 2 |
| 11091891011013 | 2 |
| 11091891011015 | 2 |
| 11091891011016 | 2 |
| 11091891011017 | 2 |
| 11091891012001 | 2 |
| 11091892001008 | 2 |
| 11091892001047 | 2 |
| 11091892001048 | 2 |
| 11091892001054 | 2 |
| 11091892002018 | 2 |
| 11091892002019 | 2 |
| 11091892002020 | 2 |
| 11091892002021 | 2 |
| 11091892002022 | 2 |
| 11091892002028 | 2 |
| 11091892002034 | 2 |
| 11091892002035 | 2 |
| 11091892002037 | 2 |
| 11091892002038 | 2 |
| 11091892002039 | 2 |
| 11091892002040 | 2 |
| 11091892002041 | 2 |
| 11091892002042 | 2 |
| 11091892002044 | 2 |
| 11091893001019 | 2 |
| 11091893001027 | 2 |
| 11091893001028 | 2 |
| 11091893001030 | 2 |
| 11091893001031 | 2 |
| 11091893001048 | 2 |
| 11091893001049 | 2 |
| 11091893001052 | 2 |
| 11091893001053 | 2 |
| 11091893002002 | 2 |
| 11091893002003 | 2 |
| 11091893002004 | 2 |

| | |
|---|---|
| 11091893002006 | 2 |
| 11091893002007 | 2 |
| 11091893002008 | 2 |
| 11091893002009 | 2 |
| 11091893002010 | 2 |
| 11091893002011 | 2 |
| 11091893002012 | 2 |
| 11091893002013 | 2 |
| 11091893002014 | 2 |
| 11091893002015 | 2 |
| 11091893002016 | 2 |
| 11091893002017 | 2 |
| 11091893002018 | 2 |
| 11091893002019 | 2 |
| 11091893002020 | 2 |
| 11091893003000 | 2 |
| 11091893003001 | 2 |
| 11091893003002 | 2 |
| 11091893003003 | 2 |
| 11091893003004 | 2 |
| 11091893003005 | 2 |
| 11091893003006 | 2 |
| 11091893003007 | 2 |
| 11091893003008 | 2 |
| 11091893003009 | 2 |
| 11091893003010 | 2 |
| 11091893003011 | 2 |
| 11091893003012 | 2 |
| 11091893003019 | 2 |
| 11091893003020 | 2 |
| 11091893003021 | 2 |
| 11091893003022 | 2 |
| 11091893003024 | 2 |
| 11091893003025 | 2 |
| 11091893003026 | 2 |
| 11091893003027 | 2 |
| 11091893003031 | 2 |
| 11091893003032 | 2 |
| 11091893003033 | 2 |
| 11091893003064 | 2 |
| 11091893003066 | 2 |
| 11091893003067 | 2 |
| 11091893003068 | 2 |
| 11091893003070 | 2 |
| 11091893003071 | 2 |
| 11091893003072 | 2 |

| | |
|---|---|
| 11091893003073 | 2 |
| 11091893004000 | 2 |
| 11091893004001 | 2 |
| 11091893004002 | 2 |
| 11091893004003 | 2 |
| 11091893004004 | 2 |
| 11091886002000 | 2 |
| 11091886002011 | 2 |
| 11091886002012 | 2 |
| 11091886002013 | 2 |
| 11091886002015 | 2 |
| 11091886002016 | 2 |
| 11091886002017 | 2 |
| 11091886002018 | 2 |
| 11091886002019 | 2 |
| 11091886002020 | 2 |
| 11091886002021 | 2 |
| 11091886002022 | 2 |
| 11091886002023 | 2 |
| 11091886002024 | 2 |
| 11091886002025 | 2 |
| 11091886002026 | 2 |
| 11091886002027 | 2 |
| 11091886002028 | 2 |
| 11091886002029 | 2 |
| 11091886002030 | 2 |
| 11091886002031 | 2 |
| 11091886002032 | 2 |
| 11091886002033 | 2 |
| 11091886002034 | 2 |
| 11091886002035 | 2 |
| 11091886002036 | 2 |
| 11091886002037 | 2 |
| 11091886002038 | 2 |
| 11091886002039 | 2 |
| 11091887001051 | 2 |
| 11091887001056 | 2 |
| 11091887001057 | 2 |
| 11091887001058 | 2 |
| 11091887001059 | 2 |
| 11091887001060 | 2 |
| 11091887001061 | 2 |
| 11091887001062 | 2 |
| 11091887001063 | 2 |
| 11091887001064 | 2 |
| 11091887001085 | 2 |

| | |
|---|---|
| 11091887001086 | 2 |
| 11091887001087 | 2 |
| 11091887001088 | 2 |
| 11091887001089 | 2 |
| 11091887001093 | 2 |
| 11091887001094 | 2 |
| 11091887001095 | 2 |
| 11091887001096 | 2 |
| 11091887001097 | 2 |
| 11091887001098 | 2 |
| 11091887001099 | 2 |
| 11091887001100 | 2 |
| 11091887001101 | 2 |
| 11091887001102 | 2 |
| 11091887001103 | 2 |
| 11091887001104 | 2 |
| 11091887001105 | 2 |
| 11091887001106 | 2 |
| 11091887001107 | 2 |
| 11091887001108 | 2 |
| 11091887001109 | 2 |
| 11091887001110 | 2 |
| 11091887001112 | 2 |
| 11091887002000 | 2 |
| 11091887002001 | 2 |
| 11091887002002 | 2 |
| 11091887002003 | 2 |
| 11091887002004 | 2 |
| 11091887002005 | 2 |
| 11091887002006 | 2 |
| 11091887002007 | 2 |
| 11091887002008 | 2 |
| 11091887002009 | 2 |
| 11091887002010 | 2 |
| 11091887002011 | 2 |
| 11091887002012 | 2 |
| 11091887002013 | 2 |
| 11091887002015 | 2 |
| 11091887002016 | 2 |
| 11091887002017 | 2 |
| 11091887002018 | 2 |
| 11091887002019 | 2 |
| 11091887002020 | 2 |
| 11091887002021 | 2 |
| 11091887002022 | 2 |
| 11091887002023 | 2 |

| | |
|---|---|
| 11091887002024 | 2 |
| 11091887002025 | 2 |
| 11091887002026 | 2 |
| 11091887002027 | 2 |
| 11091887002028 | 2 |
| 11091887002029 | 2 |
| 11091887002030 | 2 |
| 11091887002031 | 2 |
| 11091887002032 | 2 |
| 11091887002033 | 2 |
| 11091887002034 | 2 |
| 11091887002035 | 2 |
| 11091887002036 | 2 |
| 11091887002037 | 2 |
| 11091887002038 | 2 |
| 11091887002039 | 2 |
| 11091887002040 | 2 |
| 11091887002041 | 2 |
| 11091887002042 | 2 |
| 11091887002043 | 2 |
| 11091887002044 | 2 |
| 11091887002045 | 2 |
| 11091887002046 | 2 |
| 11091887002047 | 2 |
| 11091887002048 | 2 |
| 11091888002010 | 2 |
| 11091888002011 | 2 |
| 11091888002012 | 2 |
| 11091888002013 | 2 |
| 11091888002018 | 2 |
| 11091888002019 | 2 |
| 11091888002020 | 2 |
| 11091888002021 | 2 |
| 11091888002022 | 2 |
| 11091888002023 | 2 |
| 11091888002024 | 2 |
| 11091888002025 | 2 |
| 11091888002026 | 2 |
| 11091888002027 | 2 |
| 11091888002028 | 2 |
| 11091888002029 | 2 |
| 11091888002030 | 2 |
| 11091888002031 | 2 |
| 11091888002032 | 2 |
| 11091888002033 | 2 |
| 11091888002034 | 2 |

| | |
|---|---|
| 11091888002035 | 2 |
| 11091888002036 | 2 |
| 11091888002037 | 2 |
| 11091888002038 | 2 |
| 11091888002039 | 2 |
| 11091888002040 | 2 |
| 11091888002041 | 2 |
| 11091888002042 | 2 |
| 11091888002043 | 2 |
| 11091888002044 | 2 |
| 11091888002045 | 2 |
| 11091888002046 | 2 |
| 11091888002047 | 2 |
| 11091888002048 | 2 |
| 11091888002049 | 2 |
| 11091888002050 | 2 |
| 11091888002051 | 2 |
| 11091888002052 | 2 |
| 11091888002053 | 2 |
| 11091888002054 | 2 |
| 11091888002055 | 2 |
| 11091888002056 | 2 |
| 11091888002057 | 2 |
| 11091888002058 | 2 |
| 11091888002059 | 2 |
| 11091888002060 | 2 |
| 11091888002061 | 2 |
| 11091888002062 | 2 |
| 11091888002063 | 2 |
| 11091888002064 | 2 |
| 11091888002065 | 2 |
| 11091888002066 | 2 |
| 11091888002067 | 2 |
| 11091888002068 | 2 |
| 11091888002069 | 2 |
| 11091888002070 | 2 |
| 11091888002071 | 2 |
| 11091888002072 | 2 |
| 11091888002073 | 2 |
| 11091888002074 | 2 |
| 11091888002075 | 2 |
| 11091888002076 | 2 |
| 11091888002077 | 2 |
| 11091888002078 | 2 |
| 11091888002079 | 2 |
| 11091888002080 | 2 |

| | |
|---|---|
| 11091888002081 | 2 |
| 11091888002082 | 2 |
| 11091888002083 | 2 |
| 11091888002084 | 2 |
| 11091888002085 | 2 |
| 11091888002087 | 2 |
| 11091888002088 | 2 |
| 11091888002089 | 2 |
| 11091888002090 | 2 |
| 11091888002091 | 2 |
| 11091888002092 | 2 |
| 11091888002093 | 2 |
| 11091888002094 | 2 |
| 11091888002095 | 2 |
| 11091890012034 | 2 |
| 11091892001023 | 2 |
| 11091892001024 | 2 |
| 11091892001026 | 2 |
| 11091892001039 | 2 |
| 11091892001040 | 2 |
| 11091887002014 | 2 |
| 11091888001000 | 2 |
| 11091888001001 | 2 |
| 11091888001002 | 2 |
| 11091888001007 | 2 |
| 11091888001008 | 2 |
| 11091888001022 | 2 |
| 11091888001023 | 2 |
| 11091888001029 | 2 |
| 11091888001030 | 2 |
| 11091888001031 | 2 |
| 11091888001032 | 2 |
| 11091888001033 | 2 |
| 11091888001034 | 2 |
| 11091888001035 | 2 |
| 11091888001036 | 2 |
| 11091888001037 | 2 |
| 11091888001038 | 2 |
| 11091888001039 | 2 |
| 11091888001040 | 2 |
| 11091888001041 | 2 |
| 11091888001042 | 2 |
| 11091888001043 | 2 |
| 11091888001044 | 2 |
| 11091888001045 | 2 |
| 11091888001046 | 2 |

| | |
|---|---|
| 11091888001047 | 2 |
| 11091888001048 | 2 |
| 11091888001049 | 2 |
| 11091888001050 | 2 |
| 11091888001051 | 2 |
| 11091888001052 | 2 |
| 11091888001053 | 2 |
| 11091888001054 | 2 |
| 11091888001055 | 2 |
| 11091888001056 | 2 |
| 11091888001059 | 2 |
| 11091888001060 | 2 |
| 11091888001061 | 2 |
| 11091888001062 | 2 |
| 11091888001063 | 2 |
| 11091888001064 | 2 |
| 11091888001065 | 2 |
| 11091888001066 | 2 |
| 11091888001075 | 2 |
| 11091888001076 | 2 |
| 11091888001077 | 2 |
| 11091888001078 | 2 |
| 11091889002011 | 2 |
| 11091889002012 | 2 |
| 11091889004014 | 2 |
| 11091889004017 | 2 |
| 11091889004019 | 2 |
| 11091889004020 | 2 |
| 11091889004021 | 2 |
| 11091889004023 | 2 |
| 11091889004024 | 2 |
| 11091890021000 | 2 |
| 11091890021001 | 2 |
| 11091890021002 | 2 |
| 11091890021003 | 2 |
| 11091890021004 | 2 |
| 11091890021005 | 2 |
| 11091890021006 | 2 |
| 11091890021007 | 2 |
| 11091890021022 | 2 |
| 11091890033020 | 2 |
| 11091890033025 | 2 |
| 11091890033026 | 2 |
| 11091890033027 | 2 |
| 11091890033028 | 2 |
| 11091890033029 | 2 |

| | |
|---|---|
| 11091891011014 | 2 |
| 11091891012000 | 2 |
| 11091891012002 | 2 |
| 11091891012003 | 2 |
| 11091891012004 | 2 |
| 11091891012005 | 2 |
| 11091891012006 | 2 |
| 11091891012007 | 2 |
| 11091891012008 | 2 |
| 11091891012009 | 2 |
| 11091891012010 | 2 |
| 11091891012011 | 2 |
| 11091891012012 | 2 |
| 11091891012013 | 2 |
| 11091891012014 | 2 |
| 11091891012015 | 2 |
| 11091891012016 | 2 |
| 11091891013000 | 2 |
| 11091891013001 | 2 |
| 11091891013002 | 2 |
| 11091891013003 | 2 |
| 11091891013004 | 2 |
| 11091891013005 | 2 |
| 11091891013006 | 2 |
| 11091891013007 | 2 |
| 11091891013008 | 2 |
| 11091891013009 | 2 |
| 11091891013010 | 2 |
| 11091891013011 | 2 |
| 11091891013012 | 2 |
| 11091891013013 | 2 |
| 11091891013014 | 2 |
| 11091891013015 | 2 |
| 11091891013016 | 2 |
| 11091891013017 | 2 |
| 11091891013018 | 2 |
| 11091891013019 | 2 |
| 11091891013020 | 2 |
| 11091891013021 | 2 |
| 11091891013022 | 2 |
| 11091891013023 | 2 |
| 11091891013024 | 2 |
| 11091891013025 | 2 |
| 11091891013026 | 2 |
| 11091891013029 | 2 |
| 11091891022004 | 2 |

| | |
|---|---|
| 11091891022013 | 2 |
| 11091891022014 | 2 |
| 11091891022015 | 2 |
| 11091891022016 | 2 |
| 11091891022017 | 2 |
| 11091891022018 | 2 |
| 11091891022019 | 2 |
| 11091891022020 | 2 |
| 11091891022021 | 2 |
| 11091891022022 | 2 |
| 11091891022023 | 2 |
| 11091891022024 | 2 |
| 11091891022025 | 2 |
| 11091891022026 | 2 |
| 11091891022028 | 2 |
| 11091891022033 | 2 |
| 11091891023003 | 2 |
| 11091891023004 | 2 |
| 11091891023005 | 2 |
| 11091891023006 | 2 |
| 11091891023007 | 2 |
| 11091891023008 | 2 |
| 11091891023009 | 2 |
| 11091891023010 | 2 |
| 11091891023011 | 2 |
| 11091891023012 | 2 |
| 11091891023013 | 2 |
| 11091891023014 | 2 |
| 11091891023015 | 2 |
| 11091891023016 | 2 |
| 11091891023017 | 2 |
| 11091891023018 | 2 |
| 11091891023019 | 2 |
| 11091891023020 | 2 |
| 11091891023021 | 2 |
| 11091891023022 | 2 |
| 11091891023023 | 2 |
| 11091891023024 | 2 |
| 11091891023025 | 2 |
| 11091891023026 | 2 |
| 11091891023027 | 2 |
| 11091889001009 | 2 |
| 11091889001010 | 2 |
| 11091889001011 | 2 |
| 11091889001018 | 2 |
| 11091889001019 | 2 |

| | |
|---|---|
| 11091889001020 | 2 |
| 11091889001021 | 2 |
| 11091889001022 | 2 |
| 11091889001023 | 2 |
| 11091889001024 | 2 |
| 11091889001025 | 2 |
| 11091889001026 | 2 |
| 11091889001029 | 2 |
| 11091889001030 | 2 |
| 11091889001031 | 2 |
| 11091889001032 | 2 |
| 11091889001033 | 2 |
| 11091889001034 | 2 |
| 11091889001035 | 2 |
| 11091889001036 | 2 |
| 11091889001037 | 2 |
| 11091889001038 | 2 |
| 11091889001039 | 2 |
| 11091889001041 | 2 |
| 11091889001042 | 2 |
| 11091889001043 | 2 |
| 11091889001044 | 2 |
| 11091889001046 | 2 |
| 11091889002000 | 2 |
| 11091889002001 | 2 |
| 11091889002002 | 2 |
| 11091889002003 | 2 |
| 11091889002004 | 2 |
| 11091889002005 | 2 |
| 11091889002006 | 2 |
| 11091889002007 | 2 |
| 11091889002008 | 2 |
| 11091889002009 | 2 |
| 11091889002010 | 2 |
| 11091889002013 | 2 |
| 11091889002014 | 2 |
| 11091889003000 | 2 |
| 11091889003001 | 2 |
| 11091889003002 | 2 |
| 11091889003003 | 2 |
| 11091889003004 | 2 |
| 11091889003005 | 2 |
| 11091889003006 | 2 |
| 11091889003007 | 2 |
| 11091889003008 | 2 |
| 11091889003009 | 2 |

| | |
|---|---|
| 11091889003010 | 2 |
| 11091889003011 | 2 |
| 11091889003012 | 2 |
| 11091889003013 | 2 |
| 11091889003014 | 2 |
| 11091889003015 | 2 |
| 11091889003016 | 2 |
| 11091889003017 | 2 |
| 11091889003018 | 2 |
| 11091889003019 | 2 |
| 11091889003020 | 2 |
| 11091889003021 | 2 |
| 11091889003022 | 2 |
| 11091889003023 | 2 |
| 11091889003024 | 2 |
| 11091889003025 | 2 |
| 11091889003026 | 2 |
| 11091889003027 | 2 |
| 11091889003028 | 2 |
| 11091889003029 | 2 |
| 11091889003030 | 2 |
| 11091889003031 | 2 |
| 11091889003032 | 2 |
| 11091889003033 | 2 |
| 11091889003034 | 2 |
| 11091889003035 | 2 |
| 11091889003036 | 2 |
| 11091889003037 | 2 |
| 11091889003038 | 2 |
| 11091889004000 | 2 |
| 11091889004001 | 2 |
| 11091889004002 | 2 |
| 11091889004003 | 2 |
| 11091890011009 | 2 |
| 11091890011010 | 2 |
| 11091890011011 | 2 |
| 11091890011013 | 2 |
| 11091890011014 | 2 |
| 11091890011015 | 2 |
| 11091890011016 | 2 |
| 11091890012000 | 2 |
| 11091890012001 | 2 |
| 11091890012002 | 2 |
| 11091890012003 | 2 |
| 11091890012004 | 2 |
| 11091890012005 | 2 |

| | |
|---|---|
| 11091890012006 | 2 |
| 11091890012007 | 2 |
| 11091890012008 | 2 |
| 11091890012009 | 2 |
| 11091890012010 | 2 |
| 11091890012011 | 2 |
| 11091890012012 | 2 |
| 11091890012013 | 2 |
| 11091890012014 | 2 |
| 11091890012015 | 2 |
| 11091890012016 | 2 |
| 11091890012017 | 2 |
| 11091890012018 | 2 |
| 11091890012019 | 2 |
| 11091890012020 | 2 |
| 11091890012021 | 2 |
| 11091890012022 | 2 |
| 11091890012023 | 2 |
| 11091890012024 | 2 |
| 11091890012025 | 2 |
| 11091890012026 | 2 |
| 11091890012027 | 2 |
| 11091890012028 | 2 |
| 11091890012029 | 2 |
| 11091890012030 | 2 |
| 11091890012031 | 2 |
| 11091890012032 | 2 |
| 11091890012033 | 2 |
| 11091890013000 | 2 |
| 11091890013001 | 2 |
| 11091890013002 | 2 |
| 11091890013003 | 2 |
| 11091890013004 | 2 |
| 11091890013005 | 2 |
| 11091890013006 | 2 |
| 11091890013007 | 2 |
| 11091890013008 | 2 |
| 11091890013009 | 2 |
| 11091890013010 | 2 |
| 11091890013011 | 2 |
| 11091890013012 | 2 |
| 11091890013013 | 2 |
| 11091890013014 | 2 |
| 11091890013015 | 2 |
| 11091890013016 | 2 |
| 11091890013017 | 2 |

| | |
|---|---|
| 11091890013018 | 2 |
| 11091890013019 | 2 |
| 11091890013020 | 2 |
| 11091890013021 | 2 |
| 11091890013022 | 2 |
| 11091890013023 | 2 |
| 11091890013024 | 2 |
| 11091890013025 | 2 |
| 11091890013026 | 2 |
| 11091890013027 | 2 |
| 11091890013028 | 2 |
| 11091890013029 | 2 |
| 11091890013030 | 2 |
| 11091890013031 | 2 |
| 11091890013033 | 2 |
| 11091890013034 | 2 |
| 11091890013035 | 2 |
| 11091890013036 | 2 |
| 11091890013037 | 2 |
| 11091890013053 | 2 |
| 11091890032009 | 2 |
| 11091890032011 | 2 |
| 11091890032012 | 2 |
| 11091892001009 | 2 |
| 11091892001010 | 2 |
| 11091892001011 | 2 |
| 11091892001012 | 2 |
| 11091892001013 | 2 |
| 11091892001014 | 2 |
| 11091892001015 | 2 |
| 11091892001016 | 2 |
| 11091892001017 | 2 |
| 11091892001018 | 2 |
| 11091892001019 | 2 |
| 11091887001000 | 2 |
| 11091887001001 | 2 |
| 11091887001004 | 2 |
| 11091887001007 | 2 |
| 11091887001008 | 2 |
| 11091887001009 | 2 |
| 11091887001010 | 2 |
| 11091887001011 | 2 |
| 11091887001012 | 2 |
| 11091887001013 | 2 |
| 11091887001014 | 2 |
| 11091887001015 | 2 |

| | |
|---|---|
| 11091887001016 | 2 |
| 11091887001017 | 2 |
| 11091887001018 | 2 |
| 11091887001019 | 2 |
| 11091887001020 | 2 |
| 11091887001021 | 2 |
| 11091887001022 | 2 |
| 11091887001023 | 2 |
| 11091887001024 | 2 |
| 11091887001025 | 2 |
| 11091887001026 | 2 |
| 11091887001027 | 2 |
| 11091887001028 | 2 |
| 11091887001029 | 2 |
| 11091887001030 | 2 |
| 11091887001031 | 2 |
| 11091887001032 | 2 |
| 11091887001033 | 2 |
| 11091887001042 | 2 |
| 11091887001050 | 2 |
| 11091887001052 | 2 |
| 11091887001053 | 2 |
| 11091887001054 | 2 |
| 11091887001055 | 2 |
| 11091887001111 | 2 |
| 11091893003041 | 2 |
| 11091893003042 | 2 |
| 11091893003053 | 2 |
| 11091893003074 | 2 |
| 11091893003075 | 2 |
| 11091893003076 | 2 |
| 11091893003077 | 2 |
| 11091893003078 | 2 |
| 11091893003079 | 2 |
| 11091893003080 | 2 |
| 11091893003081 | 2 |
| 11091893003082 | 2 |
| 11091893003083 | 2 |
| 11091893003085 | 2 |
| 11091893003086 | 2 |
| 11091893003087 | 2 |
| 11091893003088 | 2 |
| 11091893003089 | 2 |
| 11091893003090 | 2 |
| 11091893004037 | 2 |
| 11091893004038 | 2 |

| | |
|---|---|
| 11091893004039 | 2 |
| 11091893004040 | 2 |
| 11091893004041 | 2 |
| 11091893004042 | 2 |
| 11091893004043 | 2 |
| 11091893004044 | 2 |
| 11091893004045 | 2 |
| 11091893004046 | 2 |
| 11091893004047 | 2 |
| 11091893004048 | 2 |
| 11091893004049 | 2 |
| 11091893004050 | 2 |
| 11091893004051 | 2 |
| 11091893004052 | 2 |
| 11091893004053 | 2 |
| 11091893004055 | 2 |
| 11091893004056 | 2 |
| 11091892001025 | 2 |
| 11091892001027 | 2 |
| 11091892001028 | 2 |
| 11091892001032 | 2 |
| 11091892001033 | 2 |
| 11091892001034 | 2 |
| 11091892001035 | 2 |
| 11091892001036 | 2 |
| 11091892001037 | 2 |
| 11091892001038 | 2 |
| 11091892001041 | 2 |
| 11091892001042 | 2 |
| 11091892001043 | 2 |
| 11091892001044 | 2 |
| 11091892001045 | 2 |
| 11091892001046 | 2 |
| 11091892001049 | 2 |
| 11091892001050 | 2 |
| 11091892001051 | 2 |
| 11091892001052 | 2 |
| 11091892001056 | 2 |
| 11091892002014 | 2 |
| 11091892002015 | 2 |
| 11091892002016 | 2 |
| 11091892002023 | 2 |
| 11091892002024 | 2 |
| 11091892002025 | 2 |
| 11091892002026 | 2 |
| 11091892002027 | 2 |

| | |
|---|---|
| 11091893003084 | 2 |
| 11091893004013 | 2 |
| 11091893004015 | 2 |
| 11091893004016 | 2 |
| 11091893004017 | 2 |
| 11091893004018 | 2 |
| 11091893004019 | 2 |
| 11091893004020 | 2 |
| 11091893004023 | 2 |
| 11091893004024 | 2 |
| 11091893004025 | 2 |
| 11091893004026 | 2 |
| 11091893004027 | 2 |
| 11091893004028 | 2 |
| 11091893004036 | 2 |
| 11091893004054 | 2 |
| 11091893004057 | 2 |
| 11091893004058 | 2 |
| 11091893004059 | 2 |
| 11091893004060 | 2 |
| 11091893001000 | 2 |
| 11091893001002 | 2 |
| 11091893001003 | 2 |
| 11091893001005 | 2 |
| 11091893001008 | 2 |
| 11091893001034 | 2 |
| 11091893001035 | 2 |
| 11091893001036 | 2 |
| 11091893001037 | 2 |
| 11091893001038 | 2 |
| 11091893001039 | 2 |
| 11091893001040 | 2 |
| 11091893001041 | 2 |
| 11091893001042 | 2 |
| 11091893001043 | 2 |
| 11091893001050 | 2 |
| 11091893003023 | 2 |
| 11091893003028 | 2 |
| 11091893003029 | 2 |
| 11091893003030 | 2 |
| 11091893003034 | 2 |
| 11091893003035 | 2 |
| 11091893003036 | 2 |
| 11091893003037 | 2 |
| 11091893003038 | 2 |
| 11091893003039 | 2 |

| | |
|---|---|
| 11091893003040 | 2 |
| 11091893003043 | 2 |
| 11091893003044 | 2 |
| 11091893003045 | 2 |
| 11091893003046 | 2 |
| 11091893003047 | 2 |
| 11091893003048 | 2 |
| 11091893003049 | 2 |
| 11091893003050 | 2 |
| 11091893003051 | 2 |
| 11091893003052 | 2 |
| 11091893003054 | 2 |
| 11091893003055 | 2 |
| 11091893003056 | 2 |
| 11091893003057 | 2 |
| 11091893003058 | 2 |
| 11091893003059 | 2 |
| 11091893003060 | 2 |
| 11091893003061 | 2 |
| 11091893003062 | 2 |
| 11091893003063 | 2 |
| 11091893003069 | 2 |
| 11091893003091 | 2 |
| 11091893003092 | 2 |
| 11091893003093 | 2 |
| 11091893004005 | 2 |
| 11091893004008 | 2 |
| 11091893004009 | 2 |
| 11091893004014 | 2 |
| 11091886001000 | 2 |
| 11091886001001 | 2 |
| 11091886001002 | 2 |
| 11091886001003 | 2 |
| 11091886001004 | 2 |
| 11091886001005 | 2 |
| 11091886001006 | 2 |
| 11091886001007 | 2 |
| 11091886001008 | 2 |
| 11091886001009 | 2 |
| 11091886001010 | 2 |
| 11091886001011 | 2 |
| 11091886001026 | 2 |
| 11091886001027 | 2 |
| 11091886001029 | 2 |
| 11091886001030 | 2 |
| 11091886001031 | 2 |

| | |
|---|---|
| 11091886001032 | 2 |
| 11091886001034 | 2 |
| 11091886001035 | 2 |
| 11091886001036 | 2 |
| 11091886001043 | 2 |
| 11091886001061 | 2 |
| 11091886001062 | 2 |
| 11091886001063 | 2 |
| 11091886001064 | 2 |
| 11091886001065 | 2 |
| 11091886001066 | 2 |
| 11091886001067 | 2 |
| 11091886001068 | 2 |
| 11091886001069 | 2 |
| 11091886001070 | 2 |
| 11091886001071 | 2 |
| 11091886001072 | 2 |
| 11091886001073 | 2 |
| 11091886001074 | 2 |
| 11091886001075 | 2 |
| 11091886001076 | 2 |
| 11091886001077 | 2 |
| 11091886001078 | 2 |
| 11091886001079 | 2 |
| 11091886001080 | 2 |
| 11091886001081 | 2 |
| 11091886001082 | 2 |
| 11091886001083 | 2 |
| 11091886001088 | 2 |
| 11091886001089 | 2 |
| 11091886001141 | 2 |
| 11091886001130 | 2 |
| 11091886001131 | 2 |
| 11091886001140 | 2 |
| 11091891021000 | 2 |
| 11091891021001 | 2 |
| 11091891021002 | 2 |
| 11091891021003 | 2 |
| 11091891021004 | 2 |
| 11091891021012 | 2 |
| 11091891021013 | 2 |
| 11091891021015 | 2 |
| 11091891021016 | 2 |
| 11091891021017 | 2 |
| 11091891021018 | 2 |
| 11091891021019 | 2 |

| | |
|---|---|
| 11091891021020 | 2 |
| 11091891021021 | 2 |
| 11091891021023 | 2 |
| 11091891022032 | 2 |
| 11091893001010 | 2 |
| 11091893001011 | 2 |
| 11091893001012 | 2 |
| 11091893001013 | 2 |
| 11091893001014 | 2 |
| 11091893001018 | 2 |
| 11091893001020 | 2 |
| 11091893001021 | 2 |
| 11091893001022 | 2 |
| 11091893001023 | 2 |
| 11091893001024 | 2 |
| 11091893001025 | 2 |
| 11091893001026 | 2 |
| 11091893001029 | 2 |
| 11091893001032 | 2 |
| 11091893001044 | 2 |
| 11091893001045 | 2 |
| 11091893001046 | 2 |
| 11091893001047 | 2 |
| 11091893002000 | 2 |
| 11091893002001 | 2 |
| 11091893002005 | 2 |
| 11091893003013 | 2 |
| 11091893003014 | 2 |
| 11091893003015 | 2 |
| 11091893003016 | 2 |
| 11091893003017 | 2 |
| 11091893003018 | 2 |
| 11091893003065 | 2 |
| 11091887001065 | 2 |
| 11091887001066 | 2 |
| 11091887001071 | 2 |
| 11091887001073 | 2 |
| 11091887001074 | 2 |
| 11091887001076 | 2 |
| 11091887001077 | 2 |
| 11091887001078 | 2 |
| 11091887001079 | 2 |
| 11091887001080 | 2 |
| 11091887001081 | 2 |
| 11091887001082 | 2 |
| 11091887001083 | 2 |

| | |
|---|---|
| 11091887001084 | 2 |
| 11091887001090 | 2 |
| 11091887001091 | 2 |
| 11091887001092 | 2 |
| 11091889001006 | 2 |
| 11091889001007 | 2 |
| 11091889001008 | 2 |
| 11091889001013 | 2 |
| 11091889001014 | 2 |
| 11091889001015 | 2 |
| 11091889001027 | 2 |
| 11091889001028 | 2 |
| 11091889001040 | 2 |
| 11091888001003 | 2 |
| 11091888001004 | 2 |
| 11091888001005 | 2 |
| 11091888001006 | 2 |
| 11091888001009 | 2 |
| 11091888001010 | 2 |
| 11091888001011 | 2 |
| 11091888001012 | 2 |
| 11091888001013 | 2 |
| 11091888001014 | 2 |
| 11091888001015 | 2 |
| 11091888001016 | 2 |
| 11091888001017 | 2 |
| 11091888001018 | 2 |
| 11091888001019 | 2 |
| 11091888001020 | 2 |
| 11091888001021 | 2 |
| 11091888001024 | 2 |
| 11091888001025 | 2 |
| 11091888001026 | 2 |
| 11091888001027 | 2 |
| 11091888001028 | 2 |
| 11091888001057 | 2 |
| 11091888001058 | 2 |
| 11091888001067 | 2 |
| 11091888001068 | 2 |
| 11091888001069 | 2 |
| 11091888001070 | 2 |
| 11091888001071 | 2 |
| 11091888001072 | 2 |
| 11091888001073 | 2 |
| 11091888001074 | 2 |
| 11091888001079 | 2 |

| | |
|---|---|
| 11091888001080 | 2 |
| 11091888001081 | 2 |
| 11091888001082 | 2 |
| 11091888001083 | 2 |
| 11091888001084 | 2 |
| 11091888001085 | 2 |
| 11091888001086 | 2 |
| 11091888001087 | 2 |
| 11091888002000 | 2 |
| 11091888002001 | 2 |
| 11091888002002 | 2 |
| 11091888002003 | 2 |
| 11091888002004 | 2 |
| 11091888002005 | 2 |
| 11091888002006 | 2 |
| 11091888002007 | 2 |
| 11091888002008 | 2 |
| 11091888002009 | 2 |
| 11091888002014 | 2 |
| 11091888002015 | 2 |
| 11091888002016 | 2 |
| 11091888002017 | 2 |
| 11091888002086 | 2 |
| 11091886001117 | 2 |
| 11091886001123 | 2 |
| 11091886001125 | 2 |
| 11091886001129 | 2 |
| 11091886001142 | 2 |
| 11091893001001 | 2 |
| 11091893001004 | 2 |
| 11091893001006 | 2 |
| 11091893001007 | 2 |
| 11091893001009 | 2 |
| 11091893001015 | 2 |
| 11091893001016 | 2 |
| 11091893001017 | 2 |
| 11091893001033 | 2 |
| 11091886002040 | 2 |
| 11091886002041 | 2 |
| 11091886002042 | 2 |
| 11091886002043 | 2 |
| 11091886002044 | 2 |
| 11091886002045 | 2 |
| 11091886002046 | 2 |
| 11091886002047 | 2 |
| 11091886002048 | 2 |

| | |
|---|---|
| 11091886002049 | 2 |
| 11091886002050 | 2 |
| 11091886002051 | 2 |
| 11091886002052 | 2 |
| 11091886002053 | 2 |
| 11091886002054 | 2 |
| 11091886002055 | 2 |
| 11091886002056 | 2 |
| 11091886002057 | 2 |
| 11091886002058 | 2 |
| 11091886002059 | 2 |
| 11091886002060 | 2 |
| 11091886002061 | 2 |
| 11091886002062 | 2 |
| 11091886002063 | 2 |
| 11091886002064 | 2 |
| 11091886002065 | 2 |
| 11091886002066 | 2 |
| 11091886002067 | 2 |
| 11091887001075 | 2 |
| 11091889001000 | 2 |
| 11091889001001 | 2 |
| 11091889001002 | 2 |
| 11091889001003 | 2 |
| 11091889001004 | 2 |
| 11091889001005 | 2 |
| 11091889001012 | 2 |
| 11091889001016 | 2 |
| 11091889001017 | 2 |
| 11091889001045 | 2 |
| 11091886001084 | 2 |
| 11091886001085 | 2 |
| 11091886001086 | 2 |
| 11091886001087 | 2 |
| 11091886001090 | 2 |
| 11091886001091 | 2 |
| 11091886001092 | 2 |
| 11091886001093 | 2 |
| 11091886001094 | 2 |
| 11091886001095 | 2 |
| 11091886001096 | 2 |
| 11091886001097 | 2 |
| 11091886001098 | 2 |
| 11091886001099 | 2 |
| 11091886001100 | 2 |
| 11091886001101 | 2 |

| | |
|---|---|
| 11091886001102 | 2 |
| 11091886001103 | 2 |
| 11091886001104 | 2 |
| 11091886001105 | 2 |
| 11091886001106 | 2 |
| 11091886001107 | 2 |
| 11091886001108 | 2 |
| 11091886001109 | 2 |
| 11091886001110 | 2 |
| 11091886001111 | 2 |
| 11091886001112 | 2 |
| 11091886001113 | 2 |
| 11091886001114 | 2 |
| 11091886001115 | 2 |
| 11091886001116 | 2 |
| 11091886001118 | 2 |
| 11091886001119 | 2 |
| 11091886001120 | 2 |
| 11091886001121 | 2 |
| 11091886001126 | 2 |
| 11091889004004 | 2 |
| 11091889004005 | 2 |
| 11091889004006 | 2 |
| 11091889004007 | 2 |
| 11091889004008 | 2 |
| 11091889004009 | 2 |
| 11091889004010 | 2 |
| 11091889004011 | 2 |
| 11091889004012 | 2 |
| 11091889004013 | 2 |
| 11091889004015 | 2 |
| 11091889004016 | 2 |
| 11091889004018 | 2 |
| 11091889004022 | 2 |
| 11091890021008 | 2 |
| 11091890021009 | 2 |
| 11091890021010 | 2 |
| 11091890021011 | 2 |
| 11091890021012 | 2 |
| 11091890021013 | 2 |
| 11091890021014 | 2 |
| 11091890021015 | 2 |
| 11091890021016 | 2 |
| 11091890021017 | 2 |
| 11091890021018 | 2 |
| 11091890021019 | 2 |

| | |
|---|---|
| 11091890021020 | 2 |
| 11091890021021 | 2 |
| 11091890021023 | 2 |
| 11091890021024 | 2 |
| 11091890021025 | 2 |
| 11091890021026 | 2 |
| 11091890021027 | 2 |
| 11091890021028 | 2 |
| 11091890021029 | 2 |
| 11091890021030 | 2 |
| 11091890021031 | 2 |
| 11091890031000 | 2 |
| 11091890031001 | 2 |
| 11091890031002 | 2 |
| 11091890031003 | 2 |
| 11091890031004 | 2 |
| 11091890031005 | 2 |
| 11091890031006 | 2 |
| 11091890031007 | 2 |
| 11091890031008 | 2 |
| 11091890031009 | 2 |
| 11091890031010 | 2 |
| 11091890031011 | 2 |
| 11091890031012 | 2 |
| 11091890031013 | 2 |
| 11091890031014 | 2 |
| 11091890031015 | 2 |
| 11091890031016 | 2 |
| 11091890031017 | 2 |
| 11091890031018 | 2 |
| 11091890031019 | 2 |
| 11091890031020 | 2 |
| 11091890031021 | 2 |
| 11091890031022 | 2 |
| 11091890031023 | 2 |
| 11091890031024 | 2 |
| 11091890031025 | 2 |
| 11091890031026 | 2 |
| 11091890031027 | 2 |
| 11091890031028 | 2 |
| 11091890031029 | 2 |
| 11091890031030 | 2 |
| 11091890031031 | 2 |
| 11091890031032 | 2 |
| 11091890031033 | 2 |
| 11091890031034 | 2 |

| | |
|---|---|
| 11091890031035 | 2 |
| 11091890031036 | 2 |
| 11091890031037 | 2 |
| 11091890032013 | 2 |
| 11091890032014 | 2 |
| 11091890032015 | 2 |
| 11091890032016 | 2 |
| 11091890032017 | 2 |
| 11091890032018 | 2 |
| 11091890032019 | 2 |
| 11091890032020 | 2 |
| 11091890032021 | 2 |
| 11091890032022 | 2 |
| 11091890032023 | 2 |
| 11091890032024 | 2 |
| 11091890032025 | 2 |
| 11091890032026 | 2 |
| 11091890032027 | 2 |
| 11091890032030 | 2 |
| 11091890032031 | 2 |
| 11091890032032 | 2 |
| 11091891013027 | 2 |
| 11091891013028 | 2 |
| 11091891021005 | 2 |
| 11091891021006 | 2 |
| 11091891021007 | 2 |
| 11091891021008 | 2 |
| 11091891021009 | 2 |
| 11091891021010 | 2 |
| 11091891021011 | 2 |
| 11091891021014 | 2 |
| 11091891022000 | 2 |
| 11091891022001 | 2 |
| 11091891022002 | 2 |
| 11091891022003 | 2 |
| 11091891022005 | 2 |
| 11091891022006 | 2 |
| 11091891022007 | 2 |
| 11091891022008 | 2 |
| 11091891022009 | 2 |
| 11091891022010 | 2 |
| 11091891022011 | 2 |
| 11091891022012 | 2 |
| 11091891022027 | 2 |
| 11091891022029 | 2 |
| 11091891022030 | 2 |

| | |
|---|---|
| 11091891022031 | 2 |
| 11091891023000 | 2 |
| 11091891023001 | 2 |
| 11091891023002 | 2 |
| 11091892001000 | 2 |
| 11091892001001 | 2 |
| 11091886001012 | 2 |
| 11091886001013 | 2 |
| 11091886001014 | 2 |
| 11091886001015 | 2 |
| 11091886001016 | 2 |
| 11091886001017 | 2 |
| 11091886001018 | 2 |
| 11091886001019 | 2 |
| 11091886001020 | 2 |
| 11091886001021 | 2 |
| 11091886001022 | 2 |
| 11091886001023 | 2 |
| 11091886001024 | 2 |
| 11091886001025 | 2 |
| 11091886001028 | 2 |
| 11091892001055 | 2 |
| 11091892002017 | 2 |
| 11091892002036 | 2 |
| 11091892002043 | 2 |
| 11091892002065 | 2 |
| 11091892002066 | 2 |
| 11091886002001 | 2 |
| 11091886002002 | 2 |
| 11091886002006 | 2 |
| 11091886002007 | 2 |
| 11091886002008 | 2 |
| 11091886002009 | 2 |
| 11091886002010 | 2 |
| 11091886002014 | 2 |
| 11091887001035 | 2 |
| 11091887001036 | 2 |
| 11091887001037 | 2 |
| 11091887001041 | 2 |
| 11091886001033 | 2 |
| 11091886001037 | 2 |
| 11091886001038 | 2 |
| 11091886001039 | 2 |
| 11091886001040 | 2 |
| 11091886001041 | 2 |
| 11091886001042 | 2 |

| | |
|---|---|
| 11091886001044 | 2 |
| 11091886001045 | 2 |
| 11091886001046 | 2 |
| 11091886001047 | 2 |
| 11091886001048 | 2 |
| 11091886001049 | 2 |
| 11091886001050 | 2 |
| 11091886001051 | 2 |
| 11091886001052 | 2 |
| 11091886001053 | 2 |
| 11091886001054 | 2 |
| 11091886001055 | 2 |
| 11091886001056 | 2 |
| 11091886001057 | 2 |
| 11091886001058 | 2 |
| 11091886001059 | 2 |
| 11091886001060 | 2 |
| 11091886001122 | 2 |
| 11091886001124 | 2 |
| 11091886001127 | 2 |
| 11091886001128 | 2 |
| 11091886001132 | 2 |
| 11091886001133 | 2 |
| 11091886001134 | 2 |
| 11091886001135 | 2 |
| 11091886001136 | 2 |
| 11091886001137 | 2 |
| 11091886001138 | 2 |
| 11091886001139 | 2 |
| 11091892001020 | 2 |
| 11091892001031 | 2 |
| 11091892002000 | 2 |
| 11091892002001 | 2 |
| 11091892002002 | 2 |
| 11091892002003 | 2 |
| 11091892002004 | 2 |
| 11091892002005 | 2 |
| 11091892002006 | 2 |
| 11091892002007 | 2 |
| 11091892002008 | 2 |
| 11091892002009 | 2 |
| 11091892002010 | 2 |
| 11091892002011 | 2 |
| 11091892002012 | 2 |
| 11091892002013 | 2 |
| 11091892002029 | 2 |

| | |
|---|---|
| 11091892002030 | 2 |
| 11091892002031 | 2 |
| 11091892002032 | 2 |
| 11091892002033 | 2 |
| 11091892002045 | 2 |
| 11091892002046 | 2 |
| 11091892002047 | 2 |
| 11091892002048 | 2 |
| 11091892002049 | 2 |
| 11091892002050 | 2 |
| 11091892002051 | 2 |
| 11091892002052 | 2 |
| 11091892002053 | 2 |
| 11091892002054 | 2 |
| 11091892002055 | 2 |
| 11091892002056 | 2 |
| 11091892002057 | 2 |
| 11091892002058 | 2 |
| 11091892002059 | 2 |
| 11091892002060 | 2 |
| 11091892002061 | 2 |
| 11091892002062 | 2 |
| 11091892002063 | 2 |
| 11091892002064 | 2 |
| 11091887001043 | 2 |
| 11091887001044 | 2 |
| 11091887001045 | 2 |
| 11091887001046 | 2 |
| 11091887001047 | 2 |
| 11091887001048 | 2 |
| 11091887001049 | 2 |
| 11091887001067 | 2 |
| 11091887001068 | 2 |
| 11091887001069 | 2 |
| 11091887001070 | 2 |
| 11091887001072 | 2 |
| 11091891021022 | 2 |
| 11091892001002 | 2 |
| 11091892001003 | 2 |
| 11091892001004 | 2 |
| 11091892001005 | 2 |
| 11091892001006 | 2 |
| 11091892001007 | 2 |
| 11091892001021 | 2 |
| 11091892001022 | 2 |
| 11091892001029 | 2 |

| | |
|---|---|
| 11091892001030 | 2 |
| 11091892001053 | 2 |
| 11091893001051 | 2 |
| 11091893004006 | 2 |
| 11091893004007 | 2 |
| 11091893004010 | 2 |
| 11091893004011 | 2 |
| 11091893004012 | 2 |
| 11091893004021 | 2 |
| 11091893004022 | 2 |
| 11091893004029 | 2 |
| 11091893004030 | 2 |
| 11091893004031 | 2 |
| 11091893004032 | 2 |
| 11091893004033 | 2 |
| 11091893004034 | 2 |
| 11091893004035 | 2 |
| 10059501001000 | 3 |
| 10059501001001 | 3 |
| 10059501001002 | 3 |
| 10059501001003 | 3 |
| 10059501001008 | 3 |
| 10059501002007 | 3 |
| 10059501002009 | 3 |
| 10059501002010 | 3 |
| 10059501002011 | 3 |
| 10059501002012 | 3 |
| 10059501002013 | 3 |
| 10059501002014 | 3 |
| 10059501002015 | 3 |
| 10059501002016 | 3 |
| 10059501002017 | 3 |
| 10059501002018 | 3 |
| 10059501002019 | 3 |
| 10059501002020 | 3 |
| 10059501002021 | 3 |
| 10059501002022 | 3 |
| 10059501002023 | 3 |
| 10059501002024 | 3 |
| 10059501002025 | 3 |
| 10059501002026 | 3 |
| 10059501002027 | 3 |
| 10059501002028 | 3 |
| 10059501002029 | 3 |
| 10059501002030 | 3 |
| 10059501002031 | 3 |

| | |
|---|---|
| 10059501002032 | 3 |
| 10059501002033 | 3 |
| 10059501002035 | 3 |
| 10059501002036 | 3 |
| 10059501002037 | 3 |
| 10059501002038 | 3 |
| 10059501002039 | 3 |
| 10059501002040 | 3 |
| 10059501002041 | 3 |
| 10059501002042 | 3 |
| 10059501002043 | 3 |
| 10059501002044 | 3 |
| 10059501002045 | 3 |
| 10059501002046 | 3 |
| 10059501002047 | 3 |
| 10059501002048 | 3 |
| 10059501002049 | 3 |
| 10059501002050 | 3 |
| 10059501002051 | 3 |
| 10059501002052 | 3 |
| 10059501002053 | 3 |
| 10059501002055 | 3 |
| 10059501002056 | 3 |
| 10059501002058 | 3 |
| 10059501002062 | 3 |
| 10059501002067 | 3 |
| 10059501002068 | 3 |
| 10059502001000 | 3 |
| 10059502001001 | 3 |
| 10059502001002 | 3 |
| 10059502001003 | 3 |
| 10059502001004 | 3 |
| 10059502001005 | 3 |
| 10059502001006 | 3 |
| 10059502001007 | 3 |
| 10059502001008 | 3 |
| 10059502001009 | 3 |
| 10059502001010 | 3 |
| 10059502001011 | 3 |
| 10059502001012 | 3 |
| 10059502001013 | 3 |
| 10059502001015 | 3 |
| 10059502001016 | 3 |
| 10059502001018 | 3 |
| 10059502001021 | 3 |
| 10059507001000 | 3 |

| | |
|---|---|
| 10059507001001 | 3 |
| 10059507001002 | 3 |
| 10059507001003 | 3 |
| 10059507001004 | 3 |
| 10059507001005 | 3 |
| 10059507001006 | 3 |
| 10059507001007 | 3 |
| 10059507001008 | 3 |
| 10059507001009 | 3 |
| 10059507001010 | 3 |
| 10059507001011 | 3 |
| 10059507001023 | 3 |
| 10059507001024 | 3 |
| 10059508001000 | 3 |
| 10059508001002 | 3 |
| 10059503001000 | 2 |
| 10059503001001 | 2 |
| 10059503001002 | 2 |
| 10059503001003 | 2 |
| 10059503001004 | 2 |
| 10059503001006 | 2 |
| 10059503001007 | 2 |
| 10059503001008 | 2 |
| 10059503001009 | 2 |
| 10059503001010 | 2 |
| 10059503001011 | 2 |
| 10059503001012 | 2 |
| 10059503001013 | 2 |
| 10059503001014 | 2 |
| 10059503001015 | 2 |
| 10059503001016 | 2 |
| 10059503001017 | 2 |
| 10059503001018 | 2 |
| 10059503001019 | 2 |
| 10059503001020 | 2 |
| 10059503001021 | 2 |
| 10059503001022 | 2 |
| 10059503001023 | 2 |
| 10059503001024 | 2 |
| 10059503001025 | 2 |
| 10059503001026 | 2 |
| 10059503001027 | 2 |
| 10059503001028 | 2 |
| 10059503001029 | 2 |
| 10059503001030 | 2 |
| 10059503001031 | 2 |

| | |
|---|---|
| 10059503001032 | 2 |
| 10059503001033 | 2 |
| 10059503001034 | 2 |
| 10059503001035 | 2 |
| 10059503001041 | 2 |
| 10059503001042 | 2 |
| 10059503001043 | 2 |
| 10059503001044 | 2 |
| 10059503001045 | 2 |
| 10059503001046 | 2 |
| 10059503001048 | 2 |
| 10059503001049 | 2 |
| 10059503001050 | 2 |
| 10059503001051 | 2 |
| 10059503001052 | 2 |
| 10059503002015 | 2 |
| 10059503002016 | 2 |
| 10059503002017 | 2 |
| 10059503002018 | 2 |
| 10059503002019 | 2 |
| 10059503002023 | 2 |
| 10059503002024 | 2 |
| 10059503002025 | 2 |
| 10059503002026 | 2 |
| 10059503002027 | 2 |
| 10059503002034 | 2 |
| 10059503002041 | 2 |
| 10059503002042 | 2 |
| 10059503002043 | 2 |
| 10059503002044 | 2 |
| 10059503002045 | 2 |
| 10059503002046 | 2 |
| 10059503002047 | 2 |
| 10059503002048 | 2 |
| 10059503002049 | 2 |
| 10059503002050 | 2 |
| 10059503002051 | 2 |
| 10059503002058 | 2 |
| 10059504001004 | 2 |
| 10059504001005 | 2 |
| 10059502001026 | 2 |
| 10059502001074 | 2 |
| 10059502002000 | 2 |
| 10059502002001 | 2 |
| 10059502002002 | 2 |
| 10059502002003 | 2 |

| | |
|---|---|
| 10059502002004 | 2 |
| 10059502002005 | 2 |
| 10059502002006 | 2 |
| 10059502002007 | 2 |
| 10059502002008 | 2 |
| 10059502002009 | 2 |
| 10059502002010 | 2 |
| 10059502002011 | 2 |
| 10059502002012 | 2 |
| 10059502002013 | 2 |
| 10059502002014 | 2 |
| 10059502002015 | 2 |
| 10059502002016 | 2 |
| 10059502002017 | 2 |
| 10059502002018 | 2 |
| 10059502002019 | 2 |
| 10059502002020 | 2 |
| 10059502002021 | 2 |
| 10059502002022 | 2 |
| 10059502002023 | 2 |
| 10059502002024 | 2 |
| 10059502002025 | 2 |
| 10059502002026 | 2 |
| 10059502002027 | 2 |
| 10059502002028 | 2 |
| 10059502002029 | 2 |
| 10059502002030 | 2 |
| 10059502002031 | 2 |
| 10059502002032 | 2 |
| 10059502002035 | 2 |
| 10059502002036 | 2 |
| 10059502002037 | 2 |
| 10059502002038 | 2 |
| 10059502002042 | 2 |
| 10059502002043 | 2 |
| 10059502002044 | 2 |
| 10059502002054 | 2 |
| 10059502002063 | 2 |
| 10059502002064 | 2 |
| 10059502002065 | 2 |
| 10059502002033 | 2 |
| 10059502002034 | 2 |
| 10059502002052 | 2 |
| 10059502002053 | 2 |
| 10059502002055 | 2 |
| 10059502002058 | 2 |

| | |
|---|---|
| 10059502002059 | 2 |
| 10059502002060 | 2 |
| 10059502002061 | 2 |
| 10059503002000 | 2 |
| 10059503002001 | 2 |
| 10059503002002 | 2 |
| 10059503002003 | 2 |
| 10059503002004 | 2 |
| 10059503002005 | 2 |
| 10059503002006 | 2 |
| 10059503002007 | 2 |
| 10059503002008 | 2 |
| 10059503002009 | 2 |
| 10059503002010 | 2 |
| 10059503002011 | 2 |
| 10059503002012 | 2 |
| 10059503002013 | 2 |
| 10059503002014 | 2 |
| 10059503002020 | 2 |
| 10059503002021 | 2 |
| 10059503002022 | 2 |
| 10059503002028 | 2 |
| 10059503002029 | 2 |
| 10059503002030 | 2 |
| 10059503002031 | 2 |
| 10059503002032 | 2 |
| 10059503002033 | 2 |
| 10059501001004 | 3 |
| 10059501001005 | 3 |
| 10059501001006 | 3 |
| 10059501001007 | 3 |
| 10059501001009 | 3 |
| 10059501001010 | 3 |
| 10059501001011 | 3 |
| 10059501001012 | 3 |
| 10059501001013 | 3 |
| 10059501001014 | 3 |
| 10059501001015 | 3 |
| 10059501001016 | 3 |
| 10059501001017 | 3 |
| 10059501001018 | 3 |
| 10059501001019 | 3 |
| 10059501001020 | 3 |
| 10059501001021 | 3 |
| 10059501001022 | 3 |
| 10059501001023 | 3 |

| | |
|---|---|
| 10059501001024 | 3 |
| 10059501001025 | 3 |
| 10059501001026 | 3 |
| 10059501001027 | 3 |
| 10059501001028 | 3 |
| 10059501001029 | 3 |
| 10059501001030 | 3 |
| 10059501001031 | 3 |
| 10059501001032 | 3 |
| 10059501001033 | 3 |
| 10059501001034 | 3 |
| 10059501001035 | 3 |
| 10059501001036 | 3 |
| 10059501001037 | 3 |
| 10059501001038 | 3 |
| 10059501001039 | 3 |
| 10059501001040 | 3 |
| 10059501001041 | 3 |
| 10059501001042 | 3 |
| 10059501001043 | 3 |
| 10059501001044 | 3 |
| 10059501001045 | 3 |
| 10059501001046 | 3 |
| 10059501001047 | 3 |
| 10059501001048 | 3 |
| 10059501001049 | 3 |
| 10059501001050 | 3 |
| 10059501001051 | 3 |
| 10059501001052 | 3 |
| 10059501001053 | 3 |
| 10059501001054 | 3 |
| 10059501001055 | 3 |
| 10059501002059 | 3 |
| 10059501002060 | 3 |
| 10059501002061 | 3 |
| 10059501002063 | 3 |
| 10059501002064 | 3 |
| 10059501002065 | 3 |
| 10059501002066 | 3 |
| 10059501002069 | 3 |
| 10059501002070 | 3 |
| 10059501002071 | 3 |
| 10059501002072 | 3 |
| 10059501002080 | 3 |
| 10059501002086 | 3 |
| 10059501002087 | 3 |

| | |
|---|---|
| 10059501002088 | 3 |
| 10059501002089 | 3 |
| 10059501002090 | 3 |
| 10059501002092 | 3 |
| 10059501002093 | 3 |
| 10059501002094 | 3 |
| 10059501002095 | 3 |
| 10059501002096 | 3 |
| 10059501002097 | 3 |
| 10059501002098 | 3 |
| 10059501002099 | 3 |
| 10059501002100 | 3 |
| 10059501002101 | 3 |
| 10059501002102 | 3 |
| 10059501002103 | 3 |
| 10059501002104 | 3 |
| 10059501002105 | 3 |
| 10059501002106 | 3 |
| 10059501002107 | 3 |
| 10059501002116 | 3 |
| 10059505001000 | 3 |
| 10059505001001 | 3 |
| 10059505001002 | 3 |
| 10059505001003 | 3 |
| 10059505001004 | 3 |
| 10059505001005 | 3 |
| 10059505001006 | 3 |
| 10059505001007 | 3 |
| 10059505001008 | 3 |
| 10059505001009 | 3 |
| 10059505001010 | 3 |
| 10059505001011 | 3 |
| 10059505001012 | 3 |
| 10059505001013 | 3 |
| 10059505001014 | 3 |
| 10059505001015 | 3 |
| 10059505001016 | 3 |
| 10059505001017 | 3 |
| 10059505001018 | 3 |
| 10059505002000 | 3 |
| 10059505002001 | 3 |
| 10059505002007 | 3 |
| 10059505002008 | 3 |
| 10059505002010 | 3 |
| 10059505002012 | 3 |
| 10059505002013 | 3 |

| | |
|---|---|
| 10059505002014 | 3 |
| 10059505002015 | 3 |
| 10059505002018 | 3 |
| 10059505002019 | 3 |
| 10059505002022 | 3 |
| 10059505002023 | 3 |
| 10059505002024 | 3 |
| 10059505002032 | 3 |
| 10059505003000 | 3 |
| 10059505003001 | 3 |
| 10059505003002 | 3 |
| 10059505003003 | 3 |
| 10059505003004 | 3 |
| 10059505003005 | 3 |
| 10059505003006 | 3 |
| 10059505003007 | 3 |
| 10059505003008 | 3 |
| 10059505003009 | 3 |
| 10059505003010 | 3 |
| 10059505003011 | 3 |
| 10059505003012 | 3 |
| 10059505003013 | 3 |
| 10059505003016 | 3 |
| 10059506001000 | 3 |
| 10059506001001 | 3 |
| 10059506001002 | 3 |
| 10059506001003 | 3 |
| 10059506001004 | 3 |
| 10059506001005 | 3 |
| 10059506001006 | 3 |
| 10059506001007 | 3 |
| 10059506001008 | 3 |
| 10059506001009 | 3 |
| 10059506001010 | 3 |
| 10059506001011 | 3 |
| 10059506001012 | 3 |
| 10059506001013 | 3 |
| 10059506001014 | 3 |
| 10059506001015 | 3 |
| 10059506001016 | 3 |
| 10059506001017 | 3 |
| 10059506001018 | 3 |
| 10059506001019 | 3 |
| 10059506001020 | 3 |
| 10059506001021 | 3 |
| 10059506001022 | 3 |

| | |
|---|---|
| 10059506001023 | 3 |
| 10059506001024 | 3 |
| 10059506001025 | 3 |
| 10059506001026 | 3 |
| 10059506001027 | 3 |
| 10059506001028 | 3 |
| 10059506001029 | 3 |
| 10059506001030 | 3 |
| 10059506001031 | 3 |
| 10059506001032 | 3 |
| 10059506002000 | 3 |
| 10059506002001 | 3 |
| 10059506002002 | 3 |
| 10059506002003 | 3 |
| 10059506002004 | 3 |
| 10059506002005 | 3 |
| 10059506002010 | 3 |
| 10059506002011 | 3 |
| 10059506002012 | 3 |
| 10059506002013 | 3 |
| 10059506002014 | 3 |
| 10059506002015 | 3 |
| 10059506002016 | 3 |
| 10059506002017 | 3 |
| 10059506002018 | 3 |
| 10059506002019 | 3 |
| 10059506002020 | 3 |
| 10059506002021 | 3 |
| 10059506002022 | 3 |
| 10059506002023 | 3 |
| 10059506002024 | 3 |
| 10059506002025 | 3 |
| 10059506002026 | 3 |
| 10059506002028 | 3 |
| 10059506002029 | 3 |
| 10059506002030 | 3 |
| 10059506002031 | 3 |
| 10059506002041 | 3 |
| 10059506002044 | 3 |
| 10059506002045 | 3 |
| 10059506002046 | 3 |
| 10059506002049 | 3 |
| 10059507001012 | 3 |
| 10059507001013 | 3 |
| 10059507001015 | 3 |
| 10059507001016 | 3 |

| | |
|---|---|
| 10059507001017 | 3 |
| 10059507001018 | 3 |
| 10059507001025 | 3 |
| 10059507001026 | 3 |
| 10059507001027 | 3 |
| 10059507001028 | 3 |
| 10059507001029 | 3 |
| 10059507001037 | 3 |
| 10059507001038 | 3 |
| 10059507002000 | 3 |
| 10059507002001 | 3 |
| 10059507002002 | 3 |
| 10059507002003 | 3 |
| 10059507002004 | 3 |
| 10059507002005 | 3 |
| 10059507002006 | 3 |
| 10059507002007 | 3 |
| 10059507002008 | 3 |
| 10059507002009 | 3 |
| 10059507002010 | 3 |
| 10059507002011 | 3 |
| 10059507002012 | 3 |
| 10059507002013 | 3 |
| 10059507002014 | 3 |
| 10059507002015 | 3 |
| 10059507002016 | 3 |
| 10059507002017 | 3 |
| 10059507002018 | 3 |
| 10059507002019 | 3 |
| 10059507002020 | 3 |
| 10059507002021 | 3 |
| 10059507002022 | 3 |
| 10059507002023 | 3 |
| 10059507002024 | 3 |
| 10059507002025 | 3 |
| 10059507002026 | 3 |
| 10059507002027 | 3 |
| 10059507002028 | 3 |
| 10059507002029 | 3 |
| 10059507002030 | 3 |
| 10059507002031 | 3 |
| 10059507002032 | 3 |
| 10059507002033 | 3 |
| 10059507002034 | 3 |
| 10059508001001 | 3 |
| 10059508001003 | 3 |

| | |
|---|---|
| 10059508001004 | 3 |
| 10059508001005 | 3 |
| 10059508001006 | 3 |
| 10059508001007 | 3 |
| 10059508001008 | 3 |
| 10059508001009 | 3 |
| 10059508001010 | 3 |
| 10059508001011 | 3 |
| 10059508001012 | 3 |
| 10059508001013 | 3 |
| 10059508001014 | 3 |
| 10059508001015 | 3 |
| 10059508001016 | 3 |
| 10059508001017 | 3 |
| 10059508001018 | 3 |
| 10059508001019 | 3 |
| 10059508001020 | 3 |
| 10059508001021 | 3 |
| 10059508001022 | 3 |
| 10059508001023 | 3 |
| 10059508001024 | 3 |
| 10059508001025 | 3 |
| 10059508001026 | 3 |
| 10059508001027 | 3 |
| 10059508001028 | 3 |
| 10059508001029 | 3 |
| 10059508001030 | 3 |
| 10059508001031 | 3 |
| 10059508001032 | 3 |
| 10059508001033 | 3 |
| 10059508001034 | 3 |
| 10059508001035 | 3 |
| 10059508001036 | 3 |
| 10059508001037 | 3 |
| 10059508001038 | 3 |
| 10059508001039 | 3 |
| 10059508001040 | 3 |
| 10059508001041 | 3 |
| 10059508001042 | 3 |
| 10059508001043 | 3 |
| 10059508001044 | 3 |
| 10059508001045 | 3 |
| 10059508001046 | 3 |
| 10059508001047 | 3 |
| 10059508001048 | 3 |
| 10059508001049 | 3 |

| | |
|---|---|
| 10059508001050 | 3 |
| 10059508001051 | 3 |
| 10059508001052 | 3 |
| 10059508001053 | 3 |
| 10059508001054 | 3 |
| 10059508001055 | 3 |
| 10059508002000 | 3 |
| 10059508002001 | 3 |
| 10059508002002 | 3 |
| 10059508002003 | 3 |
| 10059508002004 | 3 |
| 10059508002005 | 3 |
| 10059508002006 | 3 |
| 10059508002007 | 3 |
| 10059508002008 | 3 |
| 10059508002009 | 3 |
| 10059508002010 | 3 |
| 10059508002011 | 3 |
| 10059508002012 | 3 |
| 10059508002013 | 3 |
| 10059508002014 | 3 |
| 10059508002015 | 3 |
| 10059508002016 | 3 |
| 10059508002017 | 3 |
| 10059508002018 | 3 |
| 10059508002019 | 3 |
| 10059508002020 | 3 |
| 10059508002021 | 3 |
| 10059508002022 | 3 |
| 10059508002023 | 3 |
| 10059508002024 | 3 |
| 10059509001000 | 3 |
| 10059509001001 | 3 |
| 10059509001002 | 3 |
| 10059509001003 | 3 |
| 10059509001004 | 3 |
| 10059509001005 | 3 |
| 10059509001006 | 3 |
| 10059509001007 | 3 |
| 10059509001008 | 3 |
| 10059509001009 | 3 |
| 10059509001010 | 3 |
| 10059509001011 | 3 |
| 10059509001012 | 3 |
| 10059509001013 | 3 |
| 10059509001014 | 3 |

| | |
|---|---|
| 10059509001015 | 3 |
| 10059509001016 | 3 |
| 10059509001017 | 3 |
| 10059509001018 | 3 |
| 10059509001019 | 3 |
| 10059509001020 | 3 |
| 10059509001021 | 3 |
| 10059509001022 | 3 |
| 10059509001023 | 3 |
| 10059509001024 | 3 |
| 10059509001025 | 3 |
| 10059509001026 | 3 |
| 10059509001027 | 3 |
| 10059509001028 | 3 |
| 10059509001029 | 3 |
| 10059509001030 | 3 |
| 10059509001031 | 3 |
| 10059509001032 | 3 |
| 10059509001033 | 3 |
| 10059509001034 | 3 |
| 10059509001035 | 3 |
| 10059509001036 | 3 |
| 10059509001037 | 3 |
| 10059509001038 | 3 |
| 10059509001039 | 3 |
| 10059509001040 | 3 |
| 10059509001041 | 3 |
| 10059509001042 | 3 |
| 10059509001043 | 3 |
| 10059509001044 | 3 |
| 10059509002000 | 3 |
| 10059509002001 | 3 |
| 10059509002002 | 3 |
| 10059509002003 | 3 |
| 10059509002004 | 3 |
| 10059509002005 | 3 |
| 10059509002006 | 3 |
| 10059509002007 | 3 |
| 10059509002008 | 3 |
| 10059509002009 | 3 |
| 10059509002010 | 3 |
| 10059509002011 | 3 |
| 10059509002012 | 3 |
| 10059509002013 | 3 |
| 10059509002014 | 3 |
| 10059509002015 | 3 |

| | |
|---|---|
| 10059509002016 | 3 |
| 10059509002017 | 3 |
| 10059509002018 | 3 |
| 10059509002019 | 3 |
| 10059509002020 | 3 |
| 10059509002021 | 3 |
| 10059509002022 | 3 |
| 10059509002023 | 3 |
| 10059509002024 | 3 |
| 10059509002025 | 3 |
| 10059509002026 | 3 |
| 10059509003000 | 3 |
| 10059509003001 | 3 |
| 10059509003002 | 3 |
| 10059509003003 | 3 |
| 10059509003004 | 3 |
| 10059509003005 | 3 |
| 10059509003006 | 3 |
| 10059509003007 | 3 |
| 10059509003008 | 3 |
| 10059509003009 | 3 |
| 10059509003010 | 3 |
| 10059509003011 | 3 |
| 10059509003012 | 3 |
| 10059509003013 | 3 |
| 10059509003014 | 3 |
| 10059509003015 | 3 |
| 10059509003016 | 3 |
| 10059509003017 | 3 |
| 10059509003018 | 3 |
| 10059509003019 | 3 |
| 10059509003020 | 3 |
| 10059509003021 | 3 |
| 10059509003022 | 3 |
| 10059509003023 | 3 |
| 10059509003024 | 3 |
| 10059509003025 | 3 |
| 10059509003026 | 3 |
| 10059509003027 | 3 |
| 10059509003028 | 3 |
| 10059509003029 | 3 |
| 10059509003030 | 3 |
| 10059509003031 | 3 |
| 10059509003032 | 3 |
| 10059509003033 | 3 |
| 10059509003034 | 3 |

| | |
|---|---|
| 10059509003035 | 3 |
| 10059509003036 | 3 |
| 10059509003037 | 3 |
| 10059509003038 | 3 |
| 10059509003039 | 3 |
| 10059509003040 | 3 |
| 10059504001006 | 2 |
| 10059504001007 | 2 |
| 10059504001008 | 2 |
| 10059504001009 | 2 |
| 10059504001013 | 2 |
| 10059504001014 | 2 |
| 10059504001015 | 2 |
| 10059504001016 | 2 |
| 10059504001017 | 2 |
| 10059504001018 | 2 |
| 10059504001019 | 2 |
| 10059504001020 | 2 |
| 10059504001021 | 2 |
| 10059504001022 | 2 |
| 10059504001023 | 2 |
| 10059504001024 | 2 |
| 10059504001025 | 2 |
| 10059504001026 | 2 |
| 10059504001027 | 2 |
| 10059504001028 | 2 |
| 10059504001029 | 2 |
| 10059504001030 | 2 |
| 10059504001031 | 2 |
| 10059504001032 | 2 |
| 10059504001033 | 2 |
| 10059504001034 | 2 |
| 10059504001035 | 2 |
| 10059504001036 | 2 |
| 10059504001037 | 2 |
| 10059504001038 | 2 |
| 10059504001039 | 2 |
| 10059504001040 | 2 |
| 10059504001041 | 2 |
| 10059504001042 | 2 |
| 10059504001043 | 2 |
| 10059504001044 | 2 |
| 10059504001045 | 2 |
| 10059504001046 | 2 |
| 10059504001047 | 2 |
| 10059504001048 | 2 |

| | |
|---|---|
| 10059504001049 | 2 |
| 10059504001050 | 2 |
| 10059504001054 | 2 |
| 10059504001055 | 2 |
| 10059504001056 | 2 |
| 10059504001057 | 2 |
| 10059504001059 | 2 |
| 10059504001060 | 2 |
| 10059504001061 | 2 |
| 10059504001062 | 2 |
| 10059504001063 | 2 |
| 10059504001064 | 2 |
| 10059504001065 | 2 |
| 10059504001066 | 2 |
| 10059504001067 | 2 |
| 10059504001068 | 2 |
| 10059504001069 | 2 |
| 10059504001070 | 2 |
| 10059504001071 | 2 |
| 10059504001072 | 2 |
| 10059504001073 | 2 |
| 10059504001074 | 2 |
| 10059504001076 | 2 |
| 10059504001077 | 2 |
| 10059504001078 | 2 |
| 10059504001079 | 2 |
| 10059504001080 | 2 |
| 10059504001081 | 2 |
| 10059504001082 | 2 |
| 10059504001083 | 2 |
| 10059504001084 | 2 |
| 10059504001085 | 2 |
| 10059504001086 | 2 |
| 10059504001087 | 2 |
| 10059504001088 | 2 |
| 10059504001089 | 2 |
| 10059504001090 | 2 |
| 10059504001091 | 2 |
| 10059504001092 | 2 |
| 10059504001093 | 2 |
| 10059504001094 | 2 |
| 10059504001095 | 2 |
| 10059504001096 | 2 |
| 10059504001097 | 2 |
| 10059504002040 | 2 |
| 10059503001036 | 2 |

| | |
|---|---|
| 10059503001037 | 2 |
| 10059503002035 | 2 |
| 10059503002036 | 2 |
| 10059503002037 | 2 |
| 10059503002038 | 2 |
| 10059503002039 | 2 |
| 10059503002040 | 2 |
| 10059503002052 | 2 |
| 10059503002053 | 2 |
| 10059503002054 | 2 |
| 10059503002055 | 2 |
| 10059503002057 | 2 |
| 10059504001051 | 2 |
| 10059504001052 | 2 |
| 10059504001053 | 2 |
| 10059504001058 | 2 |
| 10059504001075 | 2 |
| 10059504002000 | 2 |
| 10059504002001 | 2 |
| 10059504002002 | 2 |
| 10059504002003 | 2 |
| 10059504002004 | 2 |
| 10059504002005 | 2 |
| 10059504002006 | 2 |
| 10059504002007 | 2 |
| 10059504002008 | 2 |
| 10059504002009 | 2 |
| 10059504002010 | 2 |
| 10059504002011 | 2 |
| 10059504002012 | 2 |
| 10059504002013 | 2 |
| 10059504002014 | 2 |
| 10059504002015 | 2 |
| 10059504002016 | 2 |
| 10059504002017 | 2 |
| 10059504002018 | 2 |
| 10059504002019 | 2 |
| 10059504002024 | 2 |
| 10059504002025 | 2 |
| 10059504002026 | 2 |
| 10059504002027 | 2 |
| 10059504002029 | 2 |
| 10059504002030 | 2 |
| 10059504002031 | 2 |
| 10059504002032 | 2 |
| 10059504002033 | 2 |

| | |
|---|---|
| 10059504002034 | 2 |
| 10059504002035 | 2 |
| 10059504002036 | 2 |
| 10059504002037 | 2 |
| 10059504002038 | 2 |
| 10059504002039 | 2 |
| 10059504002041 | 2 |
| 10059504002042 | 2 |
| 10059504002043 | 2 |
| 10059504002046 | 2 |
| 10059504002066 | 2 |
| 10059504002069 | 2 |
| 10059504003000 | 2 |
| 10059504003001 | 2 |
| 10059504003002 | 2 |
| 10059504003003 | 2 |
| 10059504003004 | 2 |
| 10059504003005 | 2 |
| 10059504003006 | 2 |
| 10059504003007 | 2 |
| 10059504003008 | 2 |
| 10059504003009 | 2 |
| 10059504003010 | 2 |
| 10059504003011 | 2 |
| 10059504003012 | 2 |
| 10059504003013 | 2 |
| 10059504003014 | 2 |
| 10059504003015 | 2 |
| 10059504003016 | 2 |
| 10059504003017 | 2 |
| 10059504003018 | 2 |
| 10059504003022 | 2 |
| 10059504003023 | 2 |
| 10059504003024 | 2 |
| 10059504003025 | 2 |
| 10059504003026 | 2 |
| 10059504003027 | 2 |
| 10059504003028 | 2 |
| 10059504003029 | 2 |
| 10059504003032 | 2 |
| 10059504003033 | 2 |
| 10059504003042 | 2 |
| 10059504003043 | 2 |
| 10059504003046 | 2 |
| 10059502001014 | 3 |
| 10059502001017 | 3 |

| | |
|---|---|
| 10059502001019 | 3 |
| 10059502001020 | 3 |
| 10059502001022 | 3 |
| 10059502001023 | 3 |
| 10059502001024 | 3 |
| 10059502001025 | 3 |
| 10059502001027 | 3 |
| 10059502001028 | 3 |
| 10059502001029 | 3 |
| 10059502001030 | 3 |
| 10059502001031 | 3 |
| 10059502001032 | 3 |
| 10059502001033 | 3 |
| 10059502001034 | 3 |
| 10059502001035 | 3 |
| 10059502001036 | 3 |
| 10059502001037 | 3 |
| 10059502001038 | 3 |
| 10059502001039 | 3 |
| 10059502001040 | 3 |
| 10059502001041 | 3 |
| 10059502001042 | 3 |
| 10059502001043 | 3 |
| 10059502001044 | 3 |
| 10059502001045 | 3 |
| 10059502001046 | 3 |
| 10059502001047 | 3 |
| 10059502001048 | 3 |
| 10059502001049 | 3 |
| 10059502001050 | 3 |
| 10059502001051 | 3 |
| 10059502001052 | 3 |
| 10059502001053 | 3 |
| 10059502001054 | 3 |
| 10059502001055 | 3 |
| 10059502001056 | 3 |
| 10059502001057 | 3 |
| 10059502001058 | 3 |
| 10059502001059 | 3 |
| 10059502001060 | 3 |
| 10059502001061 | 3 |
| 10059502001062 | 3 |
| 10059502001063 | 3 |
| 10059502001064 | 3 |
| 10059502001065 | 3 |
| 10059502001066 | 3 |

| | |
|---|---|
| 10059502001067 | 3 |
| 10059502001068 | 3 |
| 10059502001069 | 3 |
| 10059502001070 | 3 |
| 10059502001071 | 3 |
| 10059502001072 | 3 |
| 10059502001073 | 3 |
| 10059502001075 | 3 |
| 10059502001076 | 3 |
| 10059502001077 | 3 |
| 10059502002039 | 3 |
| 10059502002040 | 3 |
| 10059502002041 | 3 |
| 10059502002045 | 3 |
| 10059502002046 | 3 |
| 10059502002047 | 3 |
| 10059502002048 | 3 |
| 10059502002049 | 3 |
| 10059502002050 | 3 |
| 10059502002051 | 3 |
| 10059502002056 | 3 |
| 10059502002057 | 3 |
| 10059502002062 | 3 |
| 10059502003000 | 3 |
| 10059502003001 | 3 |
| 10059502003002 | 3 |
| 10059502003003 | 3 |
| 10059502003004 | 3 |
| 10059502003005 | 3 |
| 10059502003006 | 3 |
| 10059502003007 | 3 |
| 10059502003008 | 3 |
| 10059502003009 | 3 |
| 10059502003010 | 3 |
| 10059502003011 | 3 |
| 10059502003012 | 3 |
| 10059502003013 | 3 |
| 10059502003014 | 3 |
| 10059502003015 | 3 |
| 10059502003016 | 3 |
| 10059502003017 | 3 |
| 10059502003018 | 3 |
| 10059502003019 | 3 |
| 10059502003020 | 3 |
| 10059502003021 | 3 |
| 10059502003022 | 3 |