FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 10059502003023 | 3 |
| 10059502003024 | 3 |
| 10059502003025 | 3 |
| 10059502003026 | 3 |
| 10059502003027 | 3 |
| 10059502003028 | 3 |
| 10059502003029 | 3 |
| 10059502003031 | 3 |
| 10059502003032 | 3 |
| 10059502003033 | 3 |
| 10059502003034 | 3 |
| 10059502003035 | 3 |
| 10059502003036 | 3 |
| 10059502003037 | 3 |
| 10059502003038 | 3 |
| 10059502003040 | 3 |
| 10059502003042 | 3 |
| 10059502003043 | 3 |
| 10059503001005 | 3 |
| 10059506002006 | 3 |
| 10059506002007 | 3 |
| 10059507001014 | 3 |
| 10059507001019 | 3 |
| 10059507001020 | 3 |
| 10059507001021 | 3 |
| 10059507001022 | 3 |
| 10059507001030 | 3 |
| 10059507001031 | 3 |
| 10059507001032 | 3 |
| 10059507001033 | 3 |
| 10059507001034 | 3 |
| 10059507001035 | 3 |
| 10059507001036 | 3 |
| 10059501002000 | 3 |
| 10059501002001 | 3 |
| 10059501002002 | 3 |
| 10059501002003 | 3 |
| 10059501002004 | 3 |
| 10059501002005 | 3 |
| 10059501002006 | 3 |
| 10059501002008 | 3 |
| 10059501002034 | 3 |
| 10059501002054 | 3 |
| 10059501002057 | 3 |
| 10059501002073 | 3 |
| 10059501002074 | 3 |

| | |
|---|---|
| 10059501002075 | 3 |
| 10059501002076 | 3 |
| 10059501002077 | 3 |
| 10059501002078 | 3 |
| 10059501002079 | 3 |
| 10059501002081 | 3 |
| 10059501002082 | 3 |
| 10059501002083 | 3 |
| 10059501002084 | 3 |
| 10059501002085 | 3 |
| 10059501002091 | 3 |
| 10059501002108 | 3 |
| 10059501002109 | 3 |
| 10059501002110 | 3 |
| 10059501002111 | 3 |
| 10059501002112 | 3 |
| 10059501002113 | 3 |
| 10059501002114 | 3 |
| 10059501002115 | 3 |
| 10059505001019 | 3 |
| 10059505001020 | 3 |
| 10059505001021 | 3 |
| 10059505001022 | 3 |
| 10059505001023 | 3 |
| 10059505001024 | 3 |
| 10059505001025 | 3 |
| 10059505001026 | 3 |
| 10059505001027 | 3 |
| 10059505001028 | 3 |
| 10059505001029 | 3 |
| 10059505001030 | 3 |
| 10059505001031 | 3 |
| 10059505001032 | 3 |
| 10059505001033 | 3 |
| 10059505001034 | 3 |
| 10059505001035 | 3 |
| 10059505001036 | 3 |
| 10059505001037 | 3 |
| 10059505001038 | 3 |
| 10059505001039 | 3 |
| 10059505001040 | 3 |
| 10059505001041 | 3 |
| 10059505001042 | 3 |
| 10059505001043 | 3 |
| 10059505001044 | 3 |
| 10059505001045 | 3 |

| | |
|---|---|
| 10059505001046 | 3 |
| 10059505001047 | 3 |
| 10059505001048 | 3 |
| 10059505001049 | 3 |
| 10059505001050 | 3 |
| 10059505001052 | 3 |
| 10059505001056 | 3 |
| 10059505001057 | 3 |
| 10059505001058 | 3 |
| 10059505001059 | 3 |
| 10059505001060 | 3 |
| 10059505001061 | 3 |
| 10059505001062 | 3 |
| 10059505001063 | 3 |
| 10059505001064 | 3 |
| 10059505001065 | 3 |
| 10059505001066 | 3 |
| 10059505001067 | 3 |
| 10059505001068 | 3 |
| 10059505001069 | 3 |
| 10059505001070 | 3 |
| 10059505001071 | 3 |
| 10059505001072 | 3 |
| 10059505001073 | 3 |
| 10059505001074 | 3 |
| 10059505002002 | 3 |
| 10059505002003 | 3 |
| 10059505002004 | 3 |
| 10059505002005 | 3 |
| 10059505002006 | 3 |
| 10059505002009 | 3 |
| 10059505002011 | 3 |
| 10059505003014 | 3 |
| 10059505003015 | 3 |
| 10059505003017 | 3 |
| 10059505003018 | 3 |
| 10059505003019 | 3 |
| 10059505003020 | 3 |
| 10059505003021 | 3 |
| 10059505003022 | 3 |
| 10059505003023 | 3 |
| 10059505003024 | 3 |
| 10059505003031 | 3 |
| 10059505003032 | 3 |
| 10059505003033 | 3 |
| 10059505003034 | 3 |

| | |
|---|---|
| 10059505003035 | 3 |
| 10059505003036 | 3 |
| 10059505003037 | 3 |
| 10059505003038 | 3 |
| 10059505003039 | 3 |
| 10059505003040 | 3 |
| 10059505003041 | 3 |
| 10059505003042 | 3 |
| 10059505003044 | 3 |
| 10059505003068 | 3 |
| 10059505003071 | 3 |
| 10059505003072 | 3 |
| 10059505003073 | 3 |
| 10059505003074 | 3 |
| 10059505003075 | 3 |
| 10059502003039 | 2 |
| 10059502003041 | 2 |
| 10059503001038 | 2 |
| 10059503001039 | 2 |
| 10059503001040 | 2 |
| 10059503001047 | 2 |
| 10059504001000 | 2 |
| 10059504001001 | 2 |
| 10059504001002 | 2 |
| 10059504001003 | 2 |
| 10059504001010 | 2 |
| 10059504001011 | 2 |
| 10059504001012 | 2 |
| 10059505002043 | 2 |
| 10059505002044 | 2 |
| 10059505002045 | 2 |
| 10059505002046 | 2 |
| 10059505002047 | 2 |
| 10059505002048 | 2 |
| 10059505002049 | 2 |
| 10059505002050 | 2 |
| 10059505002051 | 2 |
| 10059505002052 | 2 |
| 10059505002053 | 2 |
| 10059505002054 | 2 |
| 10059505002055 | 2 |
| 10059505002056 | 2 |
| 10059505002057 | 2 |
| 10059505002058 | 2 |
| 10059505002059 | 2 |
| 10059505002060 | 2 |

| | |
|---|---|
| 10059505002080 | 2 |
| 10059505002081 | 2 |
| 10059505002082 | 2 |
| 10059505002083 | 2 |
| 10059505002084 | 2 |
| 10059505002085 | 2 |
| 10059505002086 | 2 |
| 10059505002087 | 2 |
| 10059505002088 | 2 |
| 10059505002090 | 2 |
| 10059505002091 | 2 |
| 10059505003061 | 2 |
| 10059502003030 | 2 |
| 10059502003044 | 2 |
| 10059505001051 | 2 |
| 10059505001053 | 2 |
| 10059505001054 | 2 |
| 10059505001055 | 2 |
| 10059505002016 | 2 |
| 10059505002017 | 2 |
| 10059505002020 | 2 |
| 10059505002021 | 2 |
| 10059505002025 | 2 |
| 10059505002026 | 2 |
| 10059505002027 | 2 |
| 10059505002028 | 2 |
| 10059505002029 | 2 |
| 10059505002030 | 2 |
| 10059505002031 | 2 |
| 10059505002033 | 2 |
| 10059505002034 | 2 |
| 10059505002035 | 2 |
| 10059505002036 | 2 |
| 10059505002037 | 2 |
| 10059505002038 | 2 |
| 10059505002039 | 2 |
| 10059505002040 | 2 |
| 10059505002041 | 2 |
| 10059505002042 | 2 |
| 10059505002061 | 2 |
| 10059505002062 | 2 |
| 10059505002063 | 2 |
| 10059505002064 | 2 |
| 10059505002065 | 2 |
| 10059505002066 | 2 |
| 10059505002067 | 2 |

| | |
|---|---|
| 10059505002068 | 2 |
| 10059505002069 | 2 |
| 10059505002070 | 2 |
| 10059505002071 | 2 |
| 10059505002072 | 2 |
| 10059505002073 | 2 |
| 10059505002074 | 2 |
| 10059505002075 | 2 |
| 10059505002076 | 2 |
| 10059505002077 | 2 |
| 10059505002078 | 2 |
| 10059505002079 | 2 |
| 10059505002089 | 2 |
| 10059505003025 | 2 |
| 10059505003026 | 2 |
| 10059505003027 | 2 |
| 10059505003028 | 2 |
| 10059505003029 | 2 |
| 10059505003030 | 2 |
| 10059505003043 | 2 |
| 10059505003045 | 2 |
| 10059505003046 | 2 |
| 10059505003047 | 2 |
| 10059505003048 | 2 |
| 10059505003049 | 2 |
| 10059505003050 | 2 |
| 10059505003051 | 2 |
| 10059505003052 | 2 |
| 10059505003053 | 2 |
| 10059505003054 | 2 |
| 10059505003055 | 2 |
| 10059505003056 | 2 |
| 10059505003057 | 2 |
| 10059505003058 | 2 |
| 10059505003059 | 2 |
| 10059505003060 | 2 |
| 10059505003062 | 2 |
| 10059505003063 | 2 |
| 10059505003064 | 2 |
| 10059505003065 | 2 |
| 10059505003066 | 2 |
| 10059505003067 | 2 |
| 10059505003069 | 2 |
| 10059505003070 | 2 |
| 10059506002008 | 2 |
| 10059506002009 | 2 |

| | |
|---|---|
| 10059506002027 | 2 |
| 10059506002032 | 2 |
| 10059506002033 | 2 |
| 10059506002034 | 2 |
| 10059506002035 | 2 |
| 10059506002036 | 2 |
| 10059506002037 | 2 |
| 10059506002038 | 2 |
| 10059506002039 | 2 |
| 10059506002040 | 2 |
| 10059506002042 | 2 |
| 10059506002043 | 2 |
| 10059506002047 | 2 |
| 10059506002048 | 2 |
| 10059503002056 | 2 |
| 10059504002020 | 2 |
| 10059504002021 | 2 |
| 10059504002022 | 2 |
| 10059504002023 | 2 |
| 10059504002028 | 2 |
| 10059504002044 | 2 |
| 10059504002045 | 2 |
| 10059504002047 | 2 |
| 10059504002048 | 2 |
| 10059504002049 | 2 |
| 10059504002050 | 2 |
| 10059504002051 | 2 |
| 10059504002052 | 2 |
| 10059504002053 | 2 |
| 10059504002054 | 2 |
| 10059504002055 | 2 |
| 10059504002056 | 2 |
| 10059504002057 | 2 |
| 10059504002058 | 2 |
| 10059504002059 | 2 |
| 10059504002060 | 2 |
| 10059504002061 | 2 |
| 10059504002062 | 2 |
| 10059504002063 | 2 |
| 10059504002064 | 2 |
| 10059504002065 | 2 |
| 10059504002067 | 2 |
| 10059504002068 | 2 |
| 10059504003019 | 2 |
| 10059504003020 | 2 |
| 10059504003021 | 2 |

| | |
|---|---|
| 10059504003030 | 2 |
| 10059504003031 | 2 |
| 10059504003034 | 2 |
| 10059504003035 | 2 |
| 10059504003036 | 2 |
| 10059504003037 | 2 |
| 10059504003038 | 2 |
| 10059504003039 | 2 |
| 10059504003040 | 2 |
| 10059504003041 | 2 |
| 10059504003044 | 2 |
| 10059504003045 | 2 |
| 10119522012026 | 2 |
| 10119522012027 | 2 |
| 10119522012028 | 2 |
| 10119522012029 | 2 |
| 10119522012030 | 2 |
| 10119522012032 | 2 |
| 10119522012033 | 2 |
| 10119522012034 | 2 |
| 10119522012036 | 2 |
| 10119525001022 | 2 |
| 10119525001023 | 2 |
| 10119525001024 | 2 |
| 10119525001027 | 2 |
| 10119525001028 | 2 |
| 10119525001034 | 2 |
| 10119525001035 | 2 |
| 10119525001037 | 2 |
| 10119525001038 | 2 |
| 10119525001039 | 2 |
| 10119525001040 | 2 |
| 10119525001041 | 2 |
| 10119525001042 | 2 |
| 10119525001043 | 2 |
| 10119525001044 | 2 |
| 10119525001045 | 2 |
| 10119525001046 | 2 |
| 10119525001047 | 2 |
| 10119525001048 | 2 |
| 10119525001049 | 2 |
| 10119525001053 | 2 |
| 10119525001054 | 2 |
| 10119525001055 | 2 |
| 10119525001056 | 2 |
| 10119525001057 | 2 |

| | |
|---|---|
| 10119525001058 | 2 |
| 10119525001059 | 2 |
| 10119525001060 | 2 |
| 10119525003024 | 2 |
| 10119525001000 | 2 |
| 10119525001001 | 2 |
| 10119525001002 | 2 |
| 10119525001003 | 2 |
| 10119525001004 | 2 |
| 10119525001005 | 2 |
| 10119525001006 | 2 |
| 10119525001007 | 2 |
| 10119525001008 | 2 |
| 10119525001009 | 2 |
| 10119525001010 | 2 |
| 10119525001011 | 2 |
| 10119525001012 | 2 |
| 10119525001013 | 2 |
| 10119525001014 | 2 |
| 10119525001015 | 2 |
| 10119525001016 | 2 |
| 10119525001017 | 2 |
| 10119525001018 | 2 |
| 10119525001019 | 2 |
| 10119525001020 | 2 |
| 10119525001021 | 2 |
| 10119525001025 | 2 |
| 10119525001026 | 2 |
| 10119525001029 | 2 |
| 10119525001030 | 2 |
| 10119525001031 | 2 |
| 10119525001032 | 2 |
| 10119525001033 | 2 |
| 10119525001036 | 2 |
| 10119525001050 | 2 |
| 10119525001051 | 2 |
| 10119525001052 | 2 |
| 10119525003010 | 2 |
| 10119525003012 | 2 |
| 10119525003013 | 2 |
| 10119525003014 | 2 |
| 10119525003015 | 2 |
| 10119525003016 | 2 |
| 10119525003021 | 2 |
| 10119525003022 | 2 |
| 10119525003023 | 2 |

| | |
|---|---|
| 10119525003025 | 2 |
| 10119525003026 | 2 |
| 10119525003027 | 2 |
| 10119525003028 | 2 |
| 10119525003029 | 2 |
| 10119525003030 | 2 |
| 10119525003031 | 2 |
| 10119525003032 | 2 |
| 10119525003033 | 2 |
| 10119525003034 | 2 |
| 10119525003035 | 2 |
| 10119525003036 | 2 |
| 10119525003037 | 2 |
| 10119525003038 | 2 |
| 10119525003039 | 2 |
| 10119525003040 | 2 |
| 10119525003041 | 2 |
| 10119525003042 | 2 |
| 10119525003043 | 2 |
| 10119525003045 | 2 |
| 10119525003050 | 2 |
| 10119525003051 | 2 |
| 10119525003053 | 2 |
| 10119525003054 | 2 |
| 10119521001116 | 2 |
| 10119525002020 | 2 |
| 10119525002021 | 2 |
| 10119525002029 | 2 |
| 10119525002030 | 2 |
| 10119525002031 | 2 |
| 10119525002032 | 2 |
| 10119525002033 | 2 |
| 10119525002042 | 2 |
| 10119525002043 | 2 |
| 10119525002044 | 2 |
| 10119525002045 | 2 |
| 10119525002046 | 2 |
| 10119525002047 | 2 |
| 10119525002054 | 2 |
| 10119525002055 | 2 |
| 10119525002056 | 2 |
| 10119525002057 | 2 |
| 10119525002058 | 2 |
| 10119525002059 | 2 |
| 10119525002060 | 2 |
| 10119525002061 | 2 |

| | |
|---|---|
| 10119525002062 | 2 |
| 10119525002063 | 2 |
| 10119525002064 | 2 |
| 10119525002065 | 2 |
| 10119525002066 | 2 |
| 10119525002067 | 2 |
| 10119525002068 | 2 |
| 10119525002071 | 2 |
| 10119525002072 | 2 |
| 10119525002073 | 2 |
| 10119525002074 | 2 |
| 10119525002075 | 2 |
| 10119525002076 | 2 |
| 10119525002081 | 2 |
| 10119525002028 | 2 |
| 10119525002034 | 2 |
| 10119525002035 | 2 |
| 10119525002036 | 2 |
| 10119525002048 | 2 |
| 10119525002049 | 2 |
| 10119525002050 | 2 |
| 10119525002051 | 2 |
| 10119525002052 | 2 |
| 10119525002053 | 2 |
| 10119525002069 | 2 |
| 10119525002070 | 2 |
| 10119525002077 | 2 |
| 10119525002078 | 2 |
| 10119525002079 | 2 |
| 10119525002080 | 2 |
| 10119525002082 | 2 |
| 10119525002083 | 2 |
| 10119521001110 | 2 |
| 10119521001111 | 2 |
| 10119522011000 | 2 |
| 10119522011001 | 2 |
| 10119522011002 | 2 |
| 10119522011003 | 2 |
| 10119522011004 | 2 |
| 10119522011005 | 2 |
| 10119522011006 | 2 |
| 10119522011007 | 2 |
| 10119522011008 | 2 |
| 10119522011009 | 2 |
| 10119522011010 | 2 |
| 10119522011011 | 2 |

| | |
|---|---|
| 10119522011012 | 2 |
| 10119522011013 | 2 |
| 10119522011014 | 2 |
| 10119522011015 | 2 |
| 10119522011016 | 2 |
| 10119522011017 | 2 |
| 10119522011018 | 2 |
| 10119522011019 | 2 |
| 10119522011020 | 2 |
| 10119522011021 | 2 |
| 10119522011022 | 2 |
| 10119522011023 | 2 |
| 10119522011024 | 2 |
| 10119522011025 | 2 |
| 10119522011026 | 2 |
| 10119522011027 | 2 |
| 10119522011028 | 2 |
| 10119522011029 | 2 |
| 10119522011030 | 2 |
| 10119522011031 | 2 |
| 10119522011032 | 2 |
| 10119522011033 | 2 |
| 10119522011034 | 2 |
| 10119522011035 | 2 |
| 10119522011036 | 2 |
| 10119522011037 | 2 |
| 10119522011038 | 2 |
| 10119522011039 | 2 |
| 10119522011040 | 2 |
| 10119522011041 | 2 |
| 10119522011042 | 2 |
| 10119522011043 | 2 |
| 10119522011044 | 2 |
| 10119522011045 | 2 |
| 10119522011046 | 2 |
| 10119522011047 | 2 |
| 10119522012000 | 2 |
| 10119522012001 | 2 |
| 10119522012002 | 2 |
| 10119522012003 | 2 |
| 10119522012004 | 2 |
| 10119522012005 | 2 |
| 10119522012006 | 2 |
| 10119522012007 | 2 |
| 10119522012017 | 2 |
| 10119522012018 | 2 |

| | |
|---|---|
| 10119522012020 | 2 |
| 10119522012021 | 2 |
| 10119522012024 | 2 |
| 10119522012035 | 2 |
| 10119522012037 | 2 |
| 10119522012038 | 2 |
| 10119522012039 | 2 |
| 10119522012040 | 2 |
| 10119522012041 | 2 |
| 10119522012042 | 2 |
| 10119522012043 | 2 |
| 10119522012044 | 2 |
| 10119522012045 | 2 |
| 10119522012046 | 2 |
| 10119522012047 | 2 |
| 10119522012048 | 2 |
| 10119522012049 | 2 |
| 10119522012050 | 2 |
| 10119522012051 | 2 |
| 10119522012052 | 2 |
| 10119522012053 | 2 |
| 10119522012054 | 2 |
| 10119522012055 | 2 |
| 10119522012056 | 2 |
| 10119522012057 | 2 |
| 10119522012058 | 2 |
| 10119522012059 | 2 |
| 10119522012060 | 2 |
| 10119522012061 | 2 |
| 10119522012062 | 2 |
| 10119522012063 | 2 |
| 10119522012064 | 2 |
| 10119522012065 | 2 |
| 10119522012068 | 2 |
| 10119522012069 | 2 |
| 10119522012070 | 2 |
| 10119522021001 | 2 |
| 10119522021002 | 2 |
| 10119522021003 | 2 |
| 10119522021004 | 2 |
| 10119522021005 | 2 |
| 10119522021006 | 2 |
| 10119522021007 | 2 |
| 10119522021008 | 2 |
| 10119522021009 | 2 |
| 10119522021010 | 2 |

| | |
|---|---|
| 10119522021011 | 2 |
| 10119522021012 | 2 |
| 10119522021013 | 2 |
| 10119522021014 | 2 |
| 10119522021015 | 2 |
| 10119522021016 | 2 |
| 10119522021017 | 2 |
| 10119522021018 | 2 |
| 10119522021019 | 2 |
| 10119522021020 | 2 |
| 10119522021021 | 2 |
| 10119522021022 | 2 |
| 10119522021023 | 2 |
| 10119522021024 | 2 |
| 10119522021025 | 2 |
| 10119522021026 | 2 |
| 10119522021027 | 2 |
| 10119522021028 | 2 |
| 10119522021029 | 2 |
| 10119522021030 | 2 |
| 10119522021031 | 2 |
| 10119522021032 | 2 |
| 10119522021033 | 2 |
| 10119522021034 | 2 |
| 10119522021035 | 2 |
| 10119522021036 | 2 |
| 10119522021037 | 2 |
| 10119522021038 | 2 |
| 10119522021039 | 2 |
| 10119522021040 | 2 |
| 10119522021041 | 2 |
| 10119522021042 | 2 |
| 10119522021043 | 2 |
| 10119522021044 | 2 |
| 10119522021045 | 2 |
| 10119522021046 | 2 |
| 10119522021047 | 2 |
| 10119522021049 | 2 |
| 10119522021050 | 2 |
| 10119522021051 | 2 |
| 10119522021052 | 2 |
| 10119522021053 | 2 |
| 10119522021054 | 2 |
| 10119522021055 | 2 |
| 10119522021056 | 2 |
| 10119522021057 | 2 |

| | |
|---|---|
| 10119522021058 | 2 |
| 10119522021059 | 2 |
| 10119522021060 | 2 |
| 10119522021061 | 2 |
| 10119522021062 | 2 |
| 10119522021063 | 2 |
| 10119522021064 | 2 |
| 10119522021065 | 2 |
| 10119522021066 | 2 |
| 10119522021067 | 2 |
| 10119522021068 | 2 |
| 10119522021069 | 2 |
| 10119522021072 | 2 |
| 10119522021073 | 2 |
| 10119522021074 | 2 |
| 10119522021075 | 2 |
| 10119522021076 | 2 |
| 10119522021077 | 2 |
| 10119522021078 | 2 |
| 10119522021079 | 2 |
| 10119522021080 | 2 |
| 10119522021081 | 2 |
| 10119522021082 | 2 |
| 10119522021083 | 2 |
| 10119522021084 | 2 |
| 10119522021085 | 2 |
| 10119522021086 | 2 |
| 10119522021087 | 2 |
| 10119522021088 | 2 |
| 10119522021089 | 2 |
| 10119522021090 | 2 |
| 10119522021091 | 2 |
| 10119522022000 | 2 |
| 10119522022001 | 2 |
| 10119522022002 | 2 |
| 10119522022003 | 2 |
| 10119522022004 | 2 |
| 10119522022005 | 2 |
| 10119522022006 | 2 |
| 10119522022007 | 2 |
| 10119522022008 | 2 |
| 10119522022009 | 2 |
| 10119522022010 | 2 |
| 10119522022011 | 2 |
| 10119522022012 | 2 |
| 10119522022013 | 2 |

| | |
|---|---|
| 10119522022014 | 2 |
| 10119522022015 | 2 |
| 10119522022016 | 2 |
| 10119522022017 | 2 |
| 10119522023007 | 2 |
| 10119522023012 | 2 |
| 10119522023013 | 2 |
| 10119522023014 | 2 |
| 10119522023015 | 2 |
| 10119522023016 | 2 |
| 10119522023017 | 2 |
| 10119522023018 | 2 |
| 10119522023021 | 2 |
| 10119522023022 | 2 |
| 10119522023023 | 2 |
| 10119525002004 | 2 |
| 10119522021000 | 2 |
| 10119522021048 | 2 |
| 10119522023000 | 2 |
| 10119522023001 | 2 |
| 10119522023002 | 2 |
| 10119522023003 | 2 |
| 10119522023004 | 2 |
| 10119522023005 | 2 |
| 10119522023006 | 2 |
| 10119522023008 | 2 |
| 10119522023009 | 2 |
| 10119522023010 | 2 |
| 10119522023011 | 2 |
| 10119522023019 | 2 |
| 10119522023020 | 2 |
| 10119521001000 | 2 |
| 10119521001001 | 2 |
| 10119521001002 | 2 |
| 10119521001003 | 2 |
| 10119521001004 | 2 |
| 10119521001005 | 2 |
| 10119521001006 | 2 |
| 10119521001007 | 2 |
| 10119521001008 | 2 |
| 10119521001009 | 2 |
| 10119521001010 | 2 |
| 10119521001011 | 2 |
| 10119521001012 | 2 |
| 10119521001013 | 2 |
| 10119521001014 | 2 |

| | |
|---|---|
| 10119521001015 | 2 |
| 10119521001016 | 2 |
| 10119521001017 | 2 |
| 10119521001018 | 2 |
| 10119521001019 | 2 |
| 10119521001020 | 2 |
| 10119521001021 | 2 |
| 10119521001022 | 2 |
| 10119521001023 | 2 |
| 10119521001028 | 2 |
| 10119521001029 | 2 |
| 10119521001035 | 2 |
| 10119521001037 | 2 |
| 10119521001038 | 2 |
| 10119521001039 | 2 |
| 10119521001040 | 2 |
| 10119525002000 | 2 |
| 10119525002001 | 2 |
| 10119525002002 | 2 |
| 10119525002003 | 2 |
| 10119525002009 | 2 |
| 10119525002010 | 2 |
| 10119525002015 | 2 |
| 10119525002016 | 2 |
| 10119525002017 | 2 |
| 10119525002022 | 2 |
| 10119525002023 | 2 |
| 10119525003000 | 2 |
| 10119525003001 | 2 |
| 10119525003002 | 2 |
| 10119525003003 | 2 |
| 10119525003004 | 2 |
| 10119525003005 | 2 |
| 10119525003006 | 2 |
| 10119525003020 | 2 |
| 10119521001082 | 2 |
| 10119521001083 | 2 |
| 10119521001085 | 2 |
| 10119521001099 | 2 |
| 10119521001106 | 2 |
| 10119521001107 | 2 |
| 10119521001108 | 2 |
| 10119521001109 | 2 |
| 10119521001112 | 2 |
| 10119521001113 | 2 |
| 10119521001114 | 2 |

| | |
|---|---|
| 10119521001115 | 2 |
| 10119522021070 | 2 |
| 10119522021071 | 2 |
| 10119525002005 | 2 |
| 10119525002006 | 2 |
| 10119525002007 | 2 |
| 10119525002008 | 2 |
| 10119525002011 | 2 |
| 10119525002012 | 2 |
| 10119525002013 | 2 |
| 10119525002014 | 2 |
| 10119525002018 | 2 |
| 10119525002019 | 2 |
| 10119522012008 | 2 |
| 10119522012009 | 2 |
| 10119522012010 | 2 |
| 10119522012011 | 2 |
| 10119522012012 | 2 |
| 10119522012013 | 2 |
| 10119522012014 | 2 |
| 10119522012015 | 2 |
| 10119522012016 | 2 |
| 10119522012019 | 2 |
| 10119522012022 | 2 |
| 10119522012023 | 2 |
| 10119522012025 | 2 |
| 10119522012031 | 2 |
| 10119525002024 | 2 |
| 10119525002025 | 2 |
| 10119525002026 | 2 |
| 10119525002027 | 2 |
| 10119525002037 | 2 |
| 10119525002038 | 2 |
| 10119525002039 | 2 |
| 10119525002040 | 2 |
| 10119525002041 | 2 |
| 10119525003017 | 2 |
| 10119525003018 | 2 |
| 10119525003044 | 2 |
| 10119525003046 | 2 |
| 10119525003047 | 2 |
| 10119525003048 | 2 |
| 10119525003049 | 2 |
| 10119525003052 | 2 |
| 10119521001036 | 2 |
| 10119521001041 | 2 |

| | |
|---|---|
| 10119521001042 | 2 |
| 10119521001043 | 2 |
| 10119521001044 | 2 |
| 10119521001045 | 2 |
| 10119521001046 | 2 |
| 10119521001047 | 2 |
| 10119521001053 | 2 |
| 10119521001054 | 2 |
| 10119521001055 | 2 |
| 10119521001056 | 2 |
| 10119521001057 | 2 |
| 10119521001058 | 2 |
| 10119521001059 | 2 |
| 10119521001060 | 2 |
| 10119521001061 | 2 |
| 10119521001062 | 2 |
| 10119521001063 | 2 |
| 10119521001064 | 2 |
| 10119521001065 | 2 |
| 10119521001066 | 2 |
| 10119521001067 | 2 |
| 10119521001068 | 2 |
| 10119521001069 | 2 |
| 10119521001071 | 2 |
| 10119521001072 | 2 |
| 10119521001073 | 2 |
| 10119521001074 | 2 |
| 10119521001075 | 2 |
| 10119521001076 | 2 |
| 10119521001077 | 2 |
| 10119521001086 | 2 |
| 10119521001087 | 2 |
| 10119521001088 | 2 |
| 10119521001089 | 2 |
| 10119521001090 | 2 |
| 10119521001091 | 2 |
| 10119521001092 | 2 |
| 10119521001093 | 2 |
| 10119521001094 | 2 |
| 10119521001095 | 2 |
| 10119521001096 | 2 |
| 10119521001097 | 2 |
| 10119521001098 | 2 |
| 10119521001100 | 2 |
| 10119521001101 | 2 |
| 10119521001102 | 2 |

| | |
|---|---|
| 10119521001103 | 2 |
| 10119521001104 | 2 |
| 10119521001105 | 2 |
| 10119521001117 | 2 |
| 10119521001118 | 2 |
| 10119521001119 | 2 |
| 10119521001024 | 2 |
| 10119521001025 | 2 |
| 10119521001026 | 2 |
| 10119521001027 | 2 |
| 10119521001030 | 2 |
| 10119521001031 | 2 |
| 10119521001032 | 2 |
| 10119521001033 | 2 |
| 10119521001034 | 2 |
| 10119521001048 | 2 |
| 10119521001049 | 2 |
| 10119521001050 | 2 |
| 10119521001051 | 2 |
| 10119521001052 | 2 |
| 10119521001070 | 2 |
| 10119521001078 | 2 |
| 10119521001079 | 2 |
| 10119521001080 | 2 |
| 10119521001081 | 2 |
| 10119521001084 | 2 |
| 10119522012066 | 2 |
| 10119522012067 | 2 |
| 10119525003007 | 2 |
| 10119525003008 | 2 |
| 10119525003009 | 2 |
| 10119525003011 | 2 |
| 10119525003019 | 2 |
| 10872323001000 | 3 |
| 10872323001001 | 3 |
| 10872323001002 | 3 |
| 10872323001003 | 3 |
| 10872323001004 | 3 |
| 10872323001005 | 3 |
| 10872323001006 | 3 |
| 10872323001007 | 3 |
| 10872323001008 | 3 |
| 10872323001009 | 3 |
| 10872323001010 | 3 |
| 10872323001011 | 3 |
| 10872323001012 | 3 |

| | |
|---|---|
| 10872323001013 | 3 |
| 10872323001014 | 3 |
| 10872323001027 | 3 |
| 10872323001030 | 3 |
| 10872323001031 | 3 |
| 10872323001032 | 3 |
| 10872323001033 | 3 |
| 10872323001034 | 3 |
| 10872323001035 | 3 |
| 10872323001036 | 3 |
| 10872323001037 | 3 |
| 10872323001038 | 3 |
| 10872323001039 | 3 |
| 10872323001040 | 3 |
| 10872323001041 | 3 |
| 10872323001042 | 3 |
| 10872323001043 | 3 |
| 10872323001044 | 3 |
| 10872323001045 | 3 |
| 10872323001046 | 3 |
| 10872323001047 | 3 |
| 10872323001048 | 3 |
| 10872323001049 | 3 |
| 10872323001050 | 3 |
| 10872323001051 | 3 |
| 10872323001052 | 3 |
| 10872323001053 | 3 |
| 10872323001054 | 3 |
| 10872323001055 | 3 |
| 10872323001056 | 3 |
| 10872323001057 | 3 |
| 10872323001058 | 3 |
| 10872323001059 | 3 |
| 10872323001060 | 3 |
| 10872323001061 | 3 |
| 10872323001062 | 3 |
| 10872323001064 | 3 |
| 10872323001065 | 3 |
| 10872323001066 | 3 |
| 10872323001067 | 3 |
| 10872323001068 | 3 |
| 10872323001069 | 3 |
| 10872323001070 | 3 |
| 10872323001071 | 3 |
| 10872323001072 | 3 |
| 10872323001073 | 3 |

| | |
|---|---|
| 10872323001074 | 3 |
| 10872323001076 | 3 |
| 10872323001077 | 3 |
| 10872323001078 | 3 |
| 11130306011000 | 3 |
| 11130306011001 | 3 |
| 11130306011002 | 3 |
| 11130306011003 | 3 |
| 11130306011004 | 3 |
| 11130306011009 | 3 |
| 11130306011010 | 3 |
| 11130306013007 | 3 |
| 11130306013008 | 3 |
| 11130306013009 | 3 |
| 11130306013010 | 3 |
| 11130306013011 | 3 |
| 11130306013012 | 3 |
| 11130306013013 | 3 |
| 11130306013014 | 3 |
| 11130306013016 | 3 |
| 11130306013017 | 3 |
| 11130306013018 | 3 |
| 11130306013021 | 3 |
| 11130306013022 | 3 |
| 11130306013034 | 3 |
| 11130306013038 | 3 |
| 11130306013039 | 3 |
| 11130306013040 | 3 |
| 11130306013041 | 3 |
| 11130306013042 | 3 |
| 11130306013043 | 3 |
| 11130306013044 | 3 |
| 11130306013045 | 3 |
| 11130307001012 | 3 |
| 11130307001013 | 3 |
| 11130307001014 | 3 |
| 11130307001015 | 3 |
| 11130307001016 | 3 |
| 11130307001019 | 3 |
| 11130307001020 | 3 |
| 11130307001021 | 3 |
| 11130307001022 | 3 |
| 11130307001023 | 3 |
| 11130307001024 | 3 |
| 11130307001025 | 3 |
| 11130307001026 | 3 |

| | |
|---|---|
| 11130307001027 | 3 |
| 11130307001028 | 3 |
| 11130307001029 | 3 |
| 11130307001030 | 3 |
| 11130307001031 | 3 |
| 11130307001032 | 3 |
| 11130307001033 | 3 |
| 11130307001034 | 3 |
| 11130308001030 | 3 |
| 11130308001031 | 3 |
| 11130308001032 | 3 |
| 11130308001035 | 3 |
| 11130308001036 | 3 |
| 11130308001037 | 3 |
| 11130308002000 | 3 |
| 11130308002001 | 3 |
| 11130308002002 | 3 |
| 11130308002003 | 3 |
| 11130308002004 | 3 |
| 11130308002005 | 3 |
| 11130308002006 | 3 |
| 11130308002007 | 3 |
| 11130308002008 | 3 |
| 11130308002009 | 3 |
| 11130308002010 | 3 |
| 11130308002011 | 3 |
| 11130308002012 | 3 |
| 11130308002013 | 3 |
| 11130308002014 | 3 |
| 11130308002015 | 3 |
| 11130308002016 | 3 |
| 11130308002017 | 3 |
| 11130308002018 | 3 |
| 11130308002019 | 3 |
| 11130308002020 | 3 |
| 11130308002021 | 3 |
| 11130308002022 | 3 |
| 11130308002023 | 3 |
| 11130308002024 | 3 |
| 11130308002025 | 3 |
| 11130308002026 | 3 |
| 11130308002027 | 3 |
| 11130308002028 | 3 |
| 11130308002029 | 3 |
| 11130308002030 | 3 |
| 11130308002031 | 3 |

| | |
|---|---|
| 11130308002032 | 3 |
| 11130308002033 | 3 |
| 11130308002034 | 3 |
| 11130308002035 | 3 |
| 11130308002036 | 3 |
| 11130308002037 | 3 |
| 11130308002038 | 3 |
| 11130308002039 | 3 |
| 11130308002040 | 3 |
| 11130308002041 | 3 |
| 11130308002042 | 3 |
| 11130308002043 | 3 |
| 11130308002044 | 3 |
| 11130308002046 | 3 |
| 11130308002047 | 3 |
| 11130308002048 | 3 |
| 11130308002049 | 3 |
| 11130308002050 | 3 |
| 11130308002051 | 3 |
| 11130308002052 | 3 |
| 11130309031000 | 3 |
| 11130309031001 | 3 |
| 11130309031002 | 3 |
| 11130309031003 | 3 |
| 11130309031004 | 3 |
| 11130309031005 | 3 |
| 11130309031006 | 3 |
| 11130309031007 | 3 |
| 11130309031008 | 3 |
| 11130309031009 | 3 |
| 11130309031010 | 3 |
| 11130309031011 | 3 |
| 11130309031012 | 3 |
| 11130309031013 | 3 |
| 11130309031014 | 3 |
| 11130309031015 | 3 |
| 11130309031016 | 3 |
| 11130309031017 | 3 |
| 11130309031018 | 3 |
| 11130309031019 | 3 |
| 11130309031020 | 3 |
| 11130309031021 | 3 |
| 11130309031022 | 3 |
| 11130309031023 | 3 |
| 11130309031024 | 3 |
| 11130309031025 | 3 |

| | |
|---|---|
| 11130309031026 | 3 |
| 11130309031027 | 3 |
| 11130309031028 | 3 |
| 11130309031029 | 3 |
| 11130309031030 | 3 |
| 11130309031031 | 3 |
| 11130309031032 | 3 |
| 11130309031033 | 3 |
| 11130309031034 | 3 |
| 11130309031035 | 3 |
| 11130309031036 | 3 |
| 11130309031037 | 3 |
| 11130309031038 | 3 |
| 11130309031039 | 3 |
| 11130309031040 | 3 |
| 11130309031041 | 3 |
| 11130309031042 | 3 |
| 11130309031043 | 3 |
| 11130309032003 | 3 |
| 11130309032004 | 3 |
| 11130309032005 | 3 |
| 11130309032006 | 3 |
| 11130309032007 | 3 |
| 11130309032008 | 3 |
| 11130309032009 | 3 |
| 11130309032011 | 3 |
| 11130309032012 | 3 |
| 11130309032013 | 3 |
| 11130309032014 | 3 |
| 11130309032015 | 3 |
| 11130309032016 | 3 |
| 11130309032017 | 3 |
| 11130309032018 | 3 |
| 11130309032019 | 3 |
| 11130309032020 | 3 |
| 11130309032021 | 3 |
| 11130309032022 | 3 |
| 11130309032023 | 3 |
| 11130309032024 | 3 |
| 11130309032025 | 3 |
| 11130309032026 | 3 |
| 11130309032027 | 3 |
| 11130309032028 | 3 |
| 11130309032029 | 3 |
| 11130309032030 | 3 |
| 11130309032031 | 3 |

| | |
|---|---|
| 11130309032032 | 3 |
| 11130309032033 | 3 |
| 11130309032034 | 3 |
| 11130309032035 | 3 |
| 11130309032036 | 3 |
| 11130309032037 | 3 |
| 11130309032038 | 3 |
| 11130309032039 | 3 |
| 11130309032040 | 3 |
| 11130309032041 | 3 |
| 11130309032042 | 3 |
| 11130309032043 | 3 |
| 11130309032046 | 3 |
| 11130309032047 | 3 |
| 11130309032048 | 3 |
| 11130309032049 | 3 |
| 11130309032050 | 3 |
| 11130309032051 | 3 |
| 11130309032052 | 3 |
| 11130309032053 | 3 |
| 11130309032054 | 3 |
| 11130309032055 | 3 |
| 11130309032056 | 3 |
| 11130309032057 | 3 |
| 11130309032058 | 3 |
| 11130309052005 | 3 |
| 11130309052006 | 3 |
| 11130310001032 | 3 |
| 11130310001034 | 3 |
| 11130310001041 | 3 |
| 11130304022022 | 3 |
| 11130304022030 | 3 |
| 11130304022031 | 3 |
| 11130304022032 | 3 |
| 11130304022033 | 3 |
| 11130304022034 | 3 |
| 11130304022035 | 3 |
| 11130304022036 | 3 |
| 11130304022037 | 3 |
| 11130304022038 | 3 |
| 11130304022039 | 3 |
| 11130304022049 | 3 |
| 11130304022052 | 3 |
| 11130304022053 | 3 |
| 11130304022054 | 3 |
| 11130304022055 | 3 |

| | |
|---|---|
| 11130304022056 | 3 |
| 11130304022057 | 3 |
| 11130304022058 | 3 |
| 11130304022059 | 3 |
| 11130304022060 | 3 |
| 11130304022061 | 3 |
| 11130304022062 | 3 |
| 11130304022063 | 3 |
| 11130304022064 | 3 |
| 11130304022065 | 3 |
| 11130304022066 | 3 |
| 11130304022067 | 3 |
| 11130304022068 | 3 |
| 11130304022069 | 3 |
| 11130305001012 | 3 |
| 11130305001013 | 3 |
| 11130305001014 | 3 |
| 11130305001015 | 3 |
| 11130305001016 | 3 |
| 11130305001017 | 3 |
| 11130305001018 | 3 |
| 11130305001019 | 3 |
| 11130305001020 | 3 |
| 11130305001022 | 3 |
| 11130305001023 | 3 |
| 11130305001025 | 3 |
| 11130305001026 | 3 |
| 11130305001030 | 3 |
| 11130305001031 | 3 |
| 11130305001032 | 3 |
| 11130305001033 | 3 |
| 11130305001034 | 3 |
| 11130305001035 | 3 |
| 11130305001036 | 3 |
| 11130305001037 | 3 |
| 11130305001038 | 3 |
| 11130305001039 | 3 |
| 11130305001040 | 3 |
| 11130305001041 | 3 |
| 11130305001042 | 3 |
| 11130305001043 | 3 |
| 11130305001044 | 3 |
| 11130305001045 | 3 |
| 11130305001046 | 3 |
| 11130305001047 | 3 |
| 11130305001048 | 3 |

| | |
|---|---|
| 11130305001049 | 3 |
| 11130305001050 | 3 |
| 11130305001051 | 3 |
| 11130305001052 | 3 |
| 11130305001053 | 3 |
| 11130305001054 | 3 |
| 11130305001055 | 3 |
| 11130305001056 | 3 |
| 11130305001057 | 3 |
| 11130305001058 | 3 |
| 11130305001059 | 3 |
| 11130305001060 | 3 |
| 11130305001061 | 3 |
| 11130305001062 | 3 |
| 11130305001063 | 3 |
| 11130305001064 | 3 |
| 11130305001065 | 3 |
| 11130305001066 | 3 |
| 11130305001067 | 3 |
| 11130306021010 | 3 |
| 11130306021012 | 3 |
| 11130306021013 | 3 |
| 11130306021014 | 3 |
| 11130306021022 | 3 |
| 11130306021023 | 3 |
| 11130306021024 | 3 |
| 11130306022003 | 3 |
| 11130306022004 | 3 |
| 11130309061000 | 3 |
| 11130309061001 | 3 |
| 11130309061002 | 3 |
| 11130309061003 | 3 |
| 11130309061004 | 3 |
| 11130309061005 | 3 |
| 11130309061006 | 3 |
| 11130309061007 | 3 |
| 11130309061008 | 3 |
| 11130309061009 | 3 |
| 11130309061010 | 3 |
| 11130309061011 | 3 |
| 11130309061012 | 3 |
| 11130309061013 | 3 |
| 11130309061014 | 3 |
| 11130309061015 | 3 |
| 11130309061016 | 3 |
| 11130309061017 | 3 |

| | |
|---|---|
| 11130309061018 | 3 |
| 11130309061019 | 3 |
| 11130309061020 | 3 |
| 11130309061021 | 3 |
| 11130309061022 | 3 |
| 11130309061023 | 3 |
| 11130309061024 | 3 |
| 11130309061025 | 3 |
| 11130309061026 | 3 |
| 11130309061027 | 3 |
| 11130309061028 | 3 |
| 11130309061029 | 3 |
| 11130309061030 | 3 |
| 11130309062000 | 3 |
| 11130309062001 | 3 |
| 11130309062002 | 3 |
| 11130309062003 | 3 |
| 11130309062004 | 3 |
| 11130309062005 | 3 |
| 11130309062006 | 3 |
| 11130309062007 | 3 |
| 11130309062008 | 3 |
| 11130309062009 | 3 |
| 11130309062010 | 3 |
| 11130309062011 | 3 |
| 11130309062012 | 3 |
| 11130309062013 | 3 |
| 11130309062014 | 3 |
| 11130309062015 | 3 |
| 11130309062016 | 3 |
| 11130309062017 | 3 |
| 11130309062018 | 3 |
| 11130309062019 | 3 |
| 11130309062020 | 3 |
| 11130309062021 | 3 |
| 11130309062022 | 3 |
| 11130309063000 | 3 |
| 11130309063001 | 3 |
| 11130309063002 | 3 |
| 11130309063003 | 3 |
| 11130309063004 | 3 |
| 11130309063005 | 3 |
| 11130309063006 | 3 |
| 11130309063007 | 3 |
| 11130309063010 | 3 |
| 11130309063013 | 3 |

| | |
|---|---|
| 11130309063014 | 3 |
| 11130309063015 | 3 |
| 11130309071000 | 3 |
| 11130309071001 | 3 |
| 11130309071002 | 3 |
| 11130309071003 | 3 |
| 11130309071004 | 3 |
| 11130309071005 | 3 |
| 11130309071006 | 3 |
| 11130309071007 | 3 |
| 11130309071008 | 3 |
| 11130309071009 | 3 |
| 11130309071010 | 3 |
| 11130309071011 | 3 |
| 11130309071012 | 3 |
| 11130309071013 | 3 |
| 11130309071014 | 3 |
| 11130309071015 | 3 |
| 11130309071016 | 3 |
| 11130309071017 | 3 |
| 11130309071018 | 3 |
| 11130309072008 | 3 |
| 11130309072009 | 3 |
| 11130309072010 | 3 |
| 11130309072011 | 3 |
| 11130309072012 | 3 |
| 11130309073000 | 3 |
| 11130309073001 | 3 |
| 11130309073002 | 3 |
| 11130309073003 | 3 |
| 11130309073004 | 3 |
| 11130309073005 | 3 |
| 11130309073006 | 3 |
| 11130309073007 | 3 |
| 11130309073008 | 3 |
| 11130309073009 | 3 |
| 11130309073013 | 3 |
| 11130309073014 | 3 |
| 11130309073015 | 3 |
| 11130309073016 | 3 |
| 11130309073017 | 3 |
| 11130309073023 | 3 |
| 11130309073032 | 3 |
| 11130309073033 | 3 |
| 11130309073034 | 3 |
| 11130309073035 | 3 |

| | |
|---|---|
| 11130310003000 | 3 |
| 11130306012010 | 3 |
| 11130306012012 | 3 |
| 11130306012013 | 3 |
| 11130306012014 | 3 |
| 11130306012015 | 3 |
| 11130306012016 | 3 |
| 11130306013019 | 3 |
| 11130306013030 | 3 |
| 11130306013031 | 3 |
| 11130306013032 | 3 |
| 11130306013033 | 3 |
| 11130306022018 | 3 |
| 11130309032000 | 3 |
| 11130309032001 | 3 |
| 11130309032002 | 3 |
| 11130309032010 | 3 |
| 11130309032044 | 3 |
| 11130309032045 | 3 |
| 11130309062023 | 3 |
| 11130309062024 | 3 |
| 11130309062025 | 3 |
| 11130309062026 | 3 |
| 11130309062027 | 3 |
| 11130309062028 | 3 |
| 11130309062029 | 3 |
| 11130309062030 | 3 |
| 11130309062031 | 3 |
| 11130309062032 | 3 |
| 11130309062033 | 3 |
| 11130309062034 | 3 |
| 11130309062035 | 3 |
| 11130309062036 | 3 |
| 11130309062037 | 3 |
| 11130309072000 | 3 |
| 11130309072001 | 3 |
| 11130309072002 | 3 |
| 11130309072003 | 3 |
| 11130309072004 | 3 |
| 11130309072005 | 3 |
| 11130309072006 | 3 |
| 11130309072007 | 3 |
| 11130309072013 | 3 |
| 11130309072014 | 3 |
| 11130309072015 | 3 |
| 11130309072016 | 3 |

| | |
|---|---|
| 11130309073010 | 3 |
| 11130309073021 | 3 |
| 11130309073024 | 3 |
| 11130309073025 | 3 |
| 11130309073026 | 3 |
| 11130309073027 | 3 |
| 11130309073028 | 3 |
| 11130309073030 | 3 |
| 11130309073037 | 3 |
| 11130309073038 | 3 |
| 11130302001000 | 3 |
| 11130302001001 | 3 |
| 11130302001002 | 3 |
| 11130302001003 | 3 |
| 11130302001004 | 3 |
| 11130302001005 | 3 |
| 11130302001006 | 3 |
| 11130302001007 | 3 |
| 11130302001008 | 3 |
| 11130302001009 | 3 |
| 11130302001010 | 3 |
| 11130302001011 | 3 |
| 11130302001012 | 3 |
| 11130302001013 | 3 |
| 11130302001014 | 3 |
| 11130302001015 | 3 |
| 11130302001016 | 3 |
| 11130302001017 | 3 |
| 11130302001018 | 3 |
| 11130302001019 | 3 |
| 11130302002000 | 3 |
| 11130302002001 | 3 |
| 11130302002002 | 3 |
| 11130302002003 | 3 |
| 11130302002004 | 3 |
| 11130302002005 | 3 |
| 11130302002006 | 3 |
| 11130302002007 | 3 |
| 11130302002008 | 3 |
| 11130302002009 | 3 |
| 11130302002010 | 3 |
| 11130302002011 | 3 |
| 11130302002012 | 3 |
| 11130302002013 | 3 |
| 11130302002014 | 3 |
| 11130302002015 | 3 |

| | |
|---|---|
| 11130302002016 | 3 |
| 11130302002017 | 3 |
| 11130302002018 | 3 |
| 11130302002019 | 3 |
| 11130302002020 | 3 |
| 11130302002021 | 3 |
| 11130302002022 | 3 |
| 11130302002023 | 3 |
| 11130302002024 | 3 |
| 11130302002025 | 3 |
| 11130302002026 | 3 |
| 11130302002027 | 3 |
| 11130302002028 | 3 |
| 11130302002029 | 3 |
| 11130302002030 | 3 |
| 11130302002031 | 3 |
| 11130302003000 | 3 |
| 11130302003001 | 3 |
| 11130302003002 | 3 |
| 11130302003003 | 3 |
| 11130302003004 | 3 |
| 11130302003005 | 3 |
| 11130302003006 | 3 |
| 11130302003007 | 3 |
| 11130302003008 | 3 |
| 11130302003009 | 3 |
| 11130302003010 | 3 |
| 11130302003011 | 3 |
| 11130302003012 | 3 |
| 11130302003013 | 3 |
| 11130302003014 | 3 |
| 11130302003015 | 3 |
| 11130302003016 | 3 |
| 11130302003017 | 3 |
| 11130302003018 | 3 |
| 11130302003019 | 3 |
| 11130302003020 | 3 |
| 11130302003021 | 3 |
| 11130303002010 | 3 |
| 11130303002014 | 3 |
| 11130303002015 | 3 |
| 11130303002016 | 3 |
| 11130303002017 | 3 |
| 11130303002018 | 3 |
| 11130303002019 | 3 |
| 11130303002020 | 3 |

| | |
|---|---|
| 11130303002021 | 3 |
| 11130303002022 | 3 |
| 11130303003009 | 3 |
| 11130303003010 | 3 |
| 11130303003011 | 3 |
| 11130303003015 | 3 |
| 11130303003016 | 3 |
| 11130303003017 | 3 |
| 11130303003018 | 3 |
| 11130303003019 | 3 |
| 11130303003020 | 3 |
| 11130304021013 | 3 |
| 11130304021018 | 3 |
| 11130304021019 | 3 |
| 11130304021020 | 3 |
| 11130304021021 | 3 |
| 11130304021022 | 3 |
| 11130304021023 | 3 |
| 11130304021024 | 3 |
| 11130304021027 | 3 |
| 11130304021028 | 3 |
| 11130304021029 | 3 |
| 11130304021033 | 3 |
| 11130304022010 | 3 |
| 11130304022014 | 3 |
| 11130304022015 | 3 |
| 11130304022016 | 3 |
| 11130304022017 | 3 |
| 11130304022027 | 3 |
| 11130304022028 | 3 |
| 11130304022045 | 3 |
| 11130304022046 | 3 |
| 11130304022047 | 3 |
| 11130304022050 | 3 |
| 11130304022051 | 3 |
| 11130304031016 | 3 |
| 11130305001000 | 3 |
| 11130305001001 | 3 |
| 11130305001002 | 3 |
| 11130305001003 | 3 |
| 11130305001004 | 3 |
| 11130305001005 | 3 |
| 11130305001006 | 3 |
| 11130305001007 | 3 |
| 11130305001008 | 3 |
| 11130305001009 | 3 |

| | |
|---|---|
| 11130305001010 | 3 |
| 11130305001011 | 3 |
| 11130305001021 | 3 |
| 11130305001024 | 3 |
| 11130305001027 | 3 |
| 11130305001028 | 3 |
| 11130305001029 | 3 |
| 11130305001068 | 3 |
| 11130305001069 | 3 |
| 11130305001070 | 3 |
| 11130305001071 | 3 |
| 11130305002000 | 3 |
| 11130305002001 | 3 |
| 11130305002002 | 3 |
| 11130305002003 | 3 |
| 11130305002004 | 3 |
| 11130305002005 | 3 |
| 11130305002006 | 3 |
| 11130305002007 | 3 |
| 11130305002008 | 3 |
| 11130305002009 | 3 |
| 11130305002010 | 3 |
| 11130305002011 | 3 |
| 11130305002012 | 3 |
| 11130305002013 | 3 |
| 11130305002014 | 3 |
| 11130305002015 | 3 |
| 11130305002016 | 3 |
| 11130305002017 | 3 |
| 11130305002018 | 3 |
| 11130305002019 | 3 |
| 11130305002020 | 3 |
| 11130305002021 | 3 |
| 11130305002022 | 3 |
| 11130305002023 | 3 |
| 11130305002024 | 3 |
| 11130305002025 | 3 |
| 11130305002026 | 3 |
| 11130306021000 | 3 |
| 11130306021001 | 3 |
| 11130306021002 | 3 |
| 11130306021003 | 3 |
| 11130306021004 | 3 |
| 11130306021005 | 3 |
| 11130306021006 | 3 |
| 11130306021007 | 3 |

| | |
|---|---|
| 11130306021008 | 3 |
| 11130306021009 | 3 |
| 11130306021011 | 3 |
| 11130306021015 | 3 |
| 11130306021016 | 3 |
| 11130306021017 | 3 |
| 11130306021018 | 3 |
| 11130306021019 | 3 |
| 11130306021020 | 3 |
| 11130306021021 | 3 |
| 11130306022000 | 3 |
| 11130306022001 | 3 |
| 11130306022002 | 3 |
| 11130306022005 | 3 |
| 11130306022006 | 3 |
| 11130306022007 | 3 |
| 11130307001000 | 3 |
| 11130307001001 | 3 |
| 11130307001002 | 3 |
| 11130307001003 | 3 |
| 11130307001004 | 3 |
| 11130307001005 | 3 |
| 11130307001006 | 3 |
| 11130307001007 | 3 |
| 11130307001008 | 3 |
| 11130307001009 | 3 |
| 11130307001010 | 3 |
| 11130307001011 | 3 |
| 11130307001017 | 3 |
| 11130307001018 | 3 |
| 11130307001035 | 3 |
| 11130307001036 | 3 |
| 11130307001037 | 3 |
| 11130307001038 | 3 |
| 11130307001039 | 3 |
| 11130307002000 | 3 |
| 11130307002001 | 3 |
| 11130307002002 | 3 |
| 11130307002003 | 3 |
| 11130307002004 | 3 |
| 11130307002005 | 3 |
| 11130307002006 | 3 |
| 11130307002007 | 3 |
| 11130307002008 | 3 |
| 11130307002009 | 3 |
| 11130307002010 | 3 |

| | |
|---|---|
| 11130307002011 | 3 |
| 11130307002012 | 3 |
| 11130307002013 | 3 |
| 11130307002014 | 3 |
| 11130307002015 | 3 |
| 11130307002016 | 3 |
| 11130307002017 | 3 |
| 11130307002018 | 3 |
| 11130307002019 | 3 |
| 11130307002020 | 3 |
| 11130307002021 | 3 |
| 11130307002022 | 3 |
| 11130307002023 | 3 |
| 11130307002024 | 3 |
| 11130307002025 | 3 |
| 11130307002026 | 3 |
| 11130307002027 | 3 |
| 11130307002028 | 3 |
| 11130307002029 | 3 |
| 11130307002030 | 3 |
| 11130307002031 | 3 |
| 11130307002032 | 3 |
| 11130307002033 | 3 |
| 11130307002034 | 3 |
| 11130307002035 | 3 |
| 11130307002036 | 3 |
| 11130307002037 | 3 |
| 11130307002038 | 3 |
| 11130307002039 | 3 |
| 11130307002040 | 3 |
| 11130307002041 | 3 |
| 11130307002042 | 3 |
| 11130307002043 | 3 |
| 11130307002044 | 3 |
| 11130307002045 | 3 |
| 11130307002046 | 3 |
| 11130307002047 | 3 |
| 11130307002048 | 3 |
| 11130307002049 | 3 |
| 11130307002050 | 3 |
| 11130307002051 | 3 |
| 11130307002052 | 3 |
| 11130307002053 | 3 |
| 11130307003000 | 3 |
| 11130307003001 | 3 |
| 11130307003002 | 3 |

| | |
|---|---|
| 11130307003003 | 3 |
| 11130307003004 | 3 |
| 11130307003005 | 3 |
| 11130307003006 | 3 |
| 11130307003007 | 3 |
| 11130307003008 | 3 |
| 11130307003009 | 3 |
| 11130307003010 | 3 |
| 11130307003011 | 3 |
| 11130307003012 | 3 |
| 11130307003013 | 3 |
| 11130307003014 | 3 |
| 11130307003015 | 3 |
| 11130307003016 | 3 |
| 11130307003017 | 3 |
| 11130307003018 | 3 |
| 11130307003019 | 3 |
| 11130307003020 | 3 |
| 11130307003021 | 3 |
| 11130307003022 | 3 |
| 11130309073036 | 3 |
| 11130311002089 | 3 |
| 11130312001046 | 3 |
| 11130312001047 | 3 |
| 11130312001056 | 3 |
| 11130312001057 | 3 |
| 11130312001058 | 3 |
| 11130312001061 | 3 |
| 11130312001062 | 3 |
| 11130312001063 | 3 |
| 11130312001068 | 3 |
| 11130312001069 | 3 |
| 11130312001070 | 3 |
| 11130312001071 | 3 |
| 11130312001072 | 3 |
| 11130312001073 | 3 |
| 11130312001074 | 3 |
| 11130312001075 | 3 |
| 11130312001076 | 3 |
| 11130312001077 | 3 |
| 11130312001078 | 3 |
| 11130312001079 | 3 |
| 11130312001080 | 3 |
| 11130312001081 | 3 |
| 11130312001082 | 3 |
| 11130312001083 | 3 |

| | |
|---|---|
| 11130312001084 | 3 |
| 11130312001085 | 3 |
| 11130312001086 | 3 |
| 11130312001087 | 3 |
| 11130312001088 | 3 |
| 11130312001089 | 3 |
| 11130312001090 | 3 |
| 11130312001091 | 3 |
| 11130312001094 | 3 |
| 11130312002040 | 3 |
| 11130312002041 | 3 |
| 11130312002042 | 3 |
| 11130312002043 | 3 |
| 11130312002044 | 3 |
| 11130312002045 | 3 |
| 11130312002046 | 3 |
| 11130312002047 | 3 |
| 11130312002048 | 3 |
| 11130312002049 | 3 |
| 11130312002050 | 3 |
| 11130312002051 | 3 |
| 11130312002052 | 3 |
| 11130312002068 | 3 |
| 11130312002069 | 3 |
| 11130312002070 | 3 |
| 11130312002073 | 3 |
| 11130312002074 | 3 |
| 11130312002075 | 3 |
| 11130312002076 | 3 |
| 11130312002077 | 3 |
| 11130312002078 | 3 |
| 11130312002079 | 3 |
| 11130312002080 | 3 |
| 11130312002081 | 3 |
| 11130312002083 | 3 |
| 11130312002084 | 3 |
| 11130312002085 | 3 |
| 11130312003058 | 3 |
| 11130312003061 | 3 |
| 11130312003062 | 3 |
| 11130312003063 | 3 |
| 11130312003069 | 3 |
| 11130312003070 | 3 |
| 11130312003072 | 3 |
| 11130312003073 | 3 |
| 11130312003074 | 3 |

| | |
|---|---|
| 11130312003075 | 3 |
| 11130312003076 | 3 |
| 11130312003077 | 3 |
| 11130312003078 | 3 |
| 11130312003079 | 3 |
| 11130312003080 | 3 |
| 11130312003081 | 3 |
| 11130312003082 | 3 |
| 11130312003085 | 3 |
| 11130309033000 | 3 |
| 11130309033001 | 3 |
| 11130309033002 | 3 |
| 11130309033003 | 3 |
| 11130309033004 | 3 |
| 11130309033005 | 3 |
| 11130309033006 | 3 |
| 11130309033007 | 3 |
| 11130309033008 | 3 |
| 11130309033009 | 3 |
| 11130309033010 | 3 |
| 11130309033011 | 3 |
| 11130309033012 | 3 |
| 11130309033013 | 3 |
| 11130309033014 | 3 |
| 11130309033015 | 3 |
| 11130309033016 | 3 |
| 11130309033017 | 3 |
| 11130309033024 | 3 |
| 11130309033025 | 3 |
| 11130309033026 | 3 |
| 11130309033027 | 3 |
| 11130309033028 | 3 |
| 11130309033030 | 3 |
| 11130309041000 | 3 |
| 11130309041001 | 3 |
| 11130309041002 | 3 |
| 11130309041003 | 3 |
| 11130309041004 | 3 |
| 11130309041005 | 3 |
| 11130309041006 | 3 |
| 11130309041007 | 3 |
| 11130309041008 | 3 |
| 11130309041009 | 3 |
| 11130309041010 | 3 |
| 11130309041011 | 3 |
| 11130309041012 | 3 |

| | |
|---|---|
| 11130309041013 | 3 |
| 11130309041014 | 3 |
| 11130309042000 | 3 |
| 11130309042001 | 3 |
| 11130309042002 | 3 |
| 11130309042003 | 3 |
| 11130309042004 | 3 |
| 11130309042005 | 3 |
| 11130309042007 | 3 |
| 11130309051000 | 3 |
| 11130309051001 | 3 |
| 11130309051002 | 3 |
| 11130309051003 | 3 |
| 11130309051004 | 3 |
| 11130309051005 | 3 |
| 11130309051006 | 3 |
| 11130309051007 | 3 |
| 11130309051008 | 3 |
| 11130309051009 | 3 |
| 11130309051010 | 3 |
| 11130309051011 | 3 |
| 11130309051012 | 3 |
| 11130309051013 | 3 |
| 11130309051014 | 3 |
| 11130309051015 | 3 |
| 11130309051016 | 3 |
| 11130309051017 | 3 |
| 11130309051018 | 3 |
| 11130309051019 | 3 |
| 11130309051020 | 3 |
| 11130309051021 | 3 |
| 11130309052000 | 3 |
| 11130309052001 | 3 |
| 11130309052002 | 3 |
| 11130309052003 | 3 |
| 11130309052004 | 3 |
| 11130309052007 | 3 |
| 11130309052008 | 3 |
| 11130309052009 | 3 |
| 11130309052010 | 3 |
| 11130309052011 | 3 |
| 11130309052012 | 3 |
| 11130309052013 | 3 |
| 11130309052014 | 3 |
| 11130309052015 | 3 |
| 11130309052016 | 3 |

| | |
|---|---|
| 11130309052017 | 3 |
| 11130309052018 | 3 |
| 11130309052019 | 3 |
| 11130309052020 | 3 |
| 11130309052021 | 3 |
| 11130309052022 | 3 |
| 11130309052023 | 3 |
| 11130309052024 | 3 |
| 11130309052025 | 3 |
| 11130309052026 | 3 |
| 11130309052027 | 3 |
| 11130309052028 | 3 |
| 11130309052029 | 3 |
| 11130309052030 | 3 |
| 11130309052031 | 3 |
| 11130309052032 | 3 |
| 11130309052033 | 3 |
| 11130309052034 | 3 |
| 11130309052035 | 3 |
| 11130309052036 | 3 |
| 11130309052037 | 3 |
| 11130309063008 | 3 |
| 11130309063009 | 3 |
| 11130309063011 | 3 |
| 11130309063012 | 3 |
| 11130309063016 | 3 |
| 11130310001000 | 3 |
| 11130310001001 | 3 |
| 11130310001002 | 3 |
| 11130310001003 | 3 |
| 11130310001004 | 3 |
| 11130310001005 | 3 |
| 11130310001006 | 3 |
| 11130310001007 | 3 |
| 11130310001008 | 3 |
| 11130310001009 | 3 |
| 11130310001010 | 3 |
| 11130310001011 | 3 |
| 11130310001012 | 3 |
| 11130310001013 | 3 |
| 11130310001014 | 3 |
| 11130310001015 | 3 |
| 11130310001016 | 3 |
| 11130310001017 | 3 |
| 11130310001018 | 3 |
| 11130310001019 | 3 |

| | |
|---|---|
| 11130310001020 | 3 |
| 11130310001021 | 3 |
| 11130310001022 | 3 |
| 11130310001023 | 3 |
| 11130310001024 | 3 |
| 11130310001025 | 3 |
| 11130310001026 | 3 |
| 11130310001027 | 3 |
| 11130310001028 | 3 |
| 11130310001029 | 3 |
| 11130310001030 | 3 |
| 11130310001031 | 3 |
| 11130310001033 | 3 |
| 11130310001035 | 3 |
| 11130310001036 | 3 |
| 11130310001037 | 3 |
| 11130310001038 | 3 |
| 11130310001039 | 3 |
| 11130310001040 | 3 |
| 11130310002000 | 3 |
| 11130310002001 | 3 |
| 11130310002002 | 3 |
| 11130310002003 | 3 |
| 11130310002004 | 3 |
| 11130310002027 | 3 |
| 11130310002028 | 3 |
| 11130310002029 | 3 |
| 11130310002030 | 3 |
| 11130310002036 | 3 |
| 11130310002037 | 3 |
| 11130310002038 | 3 |
| 11130310002039 | 3 |
| 11130310002040 | 3 |
| 11130310002041 | 3 |
| 11130310002042 | 3 |
| 11130310002043 | 3 |
| 11130310002044 | 3 |
| 11130310002045 | 3 |
| 11130310002046 | 3 |
| 11130310002047 | 3 |
| 11130310002048 | 3 |
| 11130310002049 | 3 |
| 11130310002050 | 3 |
| 11130310002051 | 3 |
| 11130310002052 | 3 |
| 11130310002058 | 3 |

| | |
|---|---|
| 11130310002059 | 3 |
| 11130310002060 | 3 |
| 11130310002063 | 3 |
| 11130310003001 | 3 |
| 11130310003002 | 3 |
| 11130310003003 | 3 |
| 11130310003004 | 3 |
| 11130310003005 | 3 |
| 11130310003006 | 3 |
| 11130310003007 | 3 |
| 11130310003008 | 3 |
| 11130310003009 | 3 |
| 11130310003010 | 3 |
| 11130310003011 | 3 |
| 11130310003012 | 3 |
| 11130310003013 | 3 |
| 11130310003014 | 3 |
| 11130310003015 | 3 |
| 11130310003016 | 3 |
| 11130310003017 | 3 |
| 11130310003018 | 3 |
| 11130310003019 | 3 |
| 11130310003020 | 3 |
| 11130310003021 | 3 |
| 11130310003022 | 3 |
| 11130310003023 | 3 |
| 11130310003024 | 3 |
| 11130310003025 | 3 |
| 11130310003026 | 3 |
| 11130310003027 | 3 |
| 11130310003028 | 3 |
| 11130312001000 | 3 |
| 11130312001001 | 3 |
| 11130312001002 | 3 |
| 11130312001003 | 3 |
| 11130312001004 | 3 |
| 11130312001005 | 3 |
| 11130312001006 | 3 |
| 11130312001008 | 3 |
| 11130312001012 | 3 |
| 11130312001015 | 3 |
| 11130312001016 | 3 |
| 11130312001092 | 3 |
| 11130312001093 | 3 |
| 11130309033018 | 3 |
| 11130309033029 | 3 |

| | |
|---|---|
| 11130309033031 | 3 |
| 11130309042006 | 3 |
| 11130309042008 | 3 |
| 11130309042009 | 3 |
| 11130309042010 | 3 |
| 11130309042011 | 3 |
| 11130309042012 | 3 |
| 11130309042013 | 3 |
| 11130309042014 | 3 |
| 11130309042015 | 3 |
| 11130309042016 | 3 |
| 11130309042017 | 3 |
| 11130309042018 | 3 |
| 11130309042019 | 3 |
| 11130309042020 | 3 |
| 11130309042021 | 3 |
| 11130309042022 | 3 |
| 11130309042023 | 3 |
| 11130309042024 | 3 |
| 11130309042029 | 3 |
| 11130309042030 | 3 |
| 11130309042031 | 3 |
| 11130309042032 | 3 |
| 11130309042033 | 3 |
| 11130309042034 | 3 |
| 11130312002000 | 3 |
| 11130312002001 | 3 |
| 11130312002002 | 3 |
| 11130312002003 | 3 |
| 11130312002004 | 3 |
| 11130312002005 | 3 |
| 11130312002006 | 3 |
| 11130312002007 | 3 |
| 11130312002008 | 3 |
| 11130312002009 | 3 |
| 11130312002010 | 3 |
| 11130312002011 | 3 |
| 11130312002012 | 3 |
| 11130312002013 | 3 |
| 11130312002014 | 3 |
| 11130312002015 | 3 |
| 11130312002016 | 3 |
| 11130312002017 | 3 |
| 11130312002018 | 3 |
| 11130312002019 | 3 |
| 11130312002020 | 3 |

| | |
|---|---|
| 11130312002021 | 3 |
| 11130312002022 | 3 |
| 11130312002023 | 3 |
| 11130312002024 | 3 |
| 11130312002025 | 3 |
| 11130312002026 | 3 |
| 11130312002027 | 3 |
| 11130312002028 | 3 |
| 11130312002029 | 3 |
| 11130312002030 | 3 |
| 11130312002031 | 3 |
| 11130312002032 | 3 |
| 11130312002033 | 3 |
| 11130312002034 | 3 |
| 11130312002035 | 3 |
| 11130312002036 | 3 |
| 11130312002037 | 3 |
| 11130312002038 | 3 |
| 11130312002039 | 3 |
| 11130312002053 | 3 |
| 11130312002054 | 3 |
| 11130312002055 | 3 |
| 11130312002056 | 3 |
| 11130312002057 | 3 |
| 11130312002058 | 3 |
| 11130312002059 | 3 |
| 11130312002060 | 3 |
| 11130312002061 | 3 |
| 11130312002062 | 3 |
| 11130312002063 | 3 |
| 11130312002064 | 3 |
| 11130312002065 | 3 |
| 11130312002066 | 3 |
| 11130312002067 | 3 |
| 11130312002071 | 3 |
| 11130312002072 | 3 |
| 11130312002082 | 3 |
| 11130312002086 | 3 |
| 11130312003037 | 3 |
| 11130312003040 | 3 |
| 11130312003050 | 3 |
| 11130312003051 | 3 |
| 11130312003052 | 3 |
| 11130312003053 | 3 |
| 11130312003054 | 3 |
| 11130312003055 | 3 |

| | |
|---|---|
| 11130312003056 | 3 |
| 11130312003057 | 3 |
| 11130312003059 | 3 |
| 11130312003060 | 3 |
| 11130312003064 | 3 |
| 11130312003065 | 3 |
| 11130312003066 | 3 |
| 11130312003067 | 3 |
| 11130312003068 | 3 |
| 11130312003071 | 3 |
| 11130310002067 | 3 |
| 11130311001002 | 3 |
| 11130311001003 | 3 |
| 11130311001004 | 3 |
| 11130311001006 | 3 |
| 11130311001012 | 3 |
| 11130311001013 | 3 |
| 11130311001014 | 3 |
| 11130311001015 | 3 |
| 11130311001016 | 3 |
| 11130311001017 | 3 |
| 11130311001018 | 3 |
| 11130311001019 | 3 |
| 11130311001020 | 3 |
| 11130311001021 | 3 |
| 11130311001022 | 3 |
| 11130311001023 | 3 |
| 11130311001024 | 3 |
| 11130311001025 | 3 |
| 11130311001026 | 3 |
| 11130311001027 | 3 |
| 11130311001028 | 3 |
| 11130311001029 | 3 |
| 11130311001030 | 3 |
| 11130311001031 | 3 |
| 11130311001032 | 3 |
| 11130311001033 | 3 |
| 11130311001034 | 3 |
| 11130311001035 | 3 |
| 11130311001036 | 3 |
| 11130311001037 | 3 |
| 11130311001038 | 3 |
| 11130311001039 | 3 |
| 11130311001040 | 3 |
| 11130311001041 | 3 |
| 11130311001042 | 3 |

| | |
|---|---|
| 11130311001043 | 3 |
| 11130311001045 | 3 |
| 11130311002003 | 3 |
| 11130311002006 | 3 |
| 11130311002007 | 3 |
| 11130311002008 | 3 |
| 11130311002009 | 3 |
| 11130311002010 | 3 |
| 11130311002011 | 3 |
| 11130311002012 | 3 |
| 11130311002013 | 3 |
| 11130311002014 | 3 |
| 11130311002015 | 3 |
| 11130311002016 | 3 |
| 11130311002017 | 3 |
| 11130311002018 | 3 |
| 11130311002019 | 3 |
| 11130311002020 | 3 |
| 11130311002021 | 3 |
| 11130311002022 | 3 |
| 11130311002023 | 3 |
| 11130311002024 | 3 |
| 11130311002025 | 3 |
| 11130311002026 | 3 |
| 11130311002027 | 3 |
| 11130311002028 | 3 |
| 11130311002029 | 3 |
| 11130311002030 | 3 |
| 11130311002031 | 3 |
| 11130311002032 | 3 |
| 11130311002033 | 3 |
| 11130311002034 | 3 |
| 11130311002035 | 3 |
| 11130311002036 | 3 |
| 11130311002037 | 3 |
| 11130311002038 | 3 |
| 11130311002039 | 3 |
| 11130311002040 | 3 |
| 11130311002041 | 3 |
| 11130311002042 | 3 |
| 11130311002043 | 3 |
| 11130311002044 | 3 |
| 11130311002045 | 3 |
| 11130311002046 | 3 |
| 11130311002047 | 3 |
| 11130311002048 | 3 |

| | |
|---|---|
| 11130311002049 | 3 |
| 11130311002050 | 3 |
| 11130311002051 | 3 |
| 11130311002052 | 3 |
| 11130311002053 | 3 |
| 11130311002054 | 3 |
| 11130311002055 | 3 |
| 11130311002056 | 3 |
| 11130311002057 | 3 |
| 11130311002058 | 3 |
| 11130311002059 | 3 |
| 11130311002060 | 3 |
| 11130311002061 | 3 |
| 11130311002062 | 3 |
| 11130311002063 | 3 |
| 11130311002064 | 3 |
| 11130311002065 | 3 |
| 11130311002066 | 3 |
| 11130311002067 | 3 |
| 11130311002068 | 3 |
| 11130311002069 | 3 |
| 11130311002070 | 3 |
| 11130311002071 | 3 |
| 11130311002072 | 3 |
| 11130311002073 | 3 |
| 11130311002074 | 3 |
| 11130311002075 | 3 |
| 11130311002076 | 3 |
| 11130311002077 | 3 |
| 11130311002078 | 3 |
| 11130311002079 | 3 |
| 11130311002080 | 3 |
| 11130311002081 | 3 |
| 11130311002082 | 3 |
| 11130311002083 | 3 |
| 11130311002084 | 3 |
| 11130311002085 | 3 |
| 11130311002086 | 3 |
| 11130311002087 | 3 |
| 11130311002088 | 3 |
| 11130311002092 | 3 |
| 11130311002093 | 3 |
| 11130311002094 | 3 |
| 11130311002095 | 3 |
| 11130311002096 | 3 |
| 11130311002097 | 3 |

| | |
|---|---|
| 11130311002099 | 3 |
| 11130311002100 | 3 |
| 11130311002101 | 3 |
| 11130306011018 | 3 |
| 11130306011019 | 3 |
| 11130306011020 | 3 |
| 11130306011021 | 3 |
| 11130306011022 | 3 |
| 11130306011023 | 3 |
| 11130306011024 | 3 |
| 11130306011025 | 3 |
| 11130306011026 | 3 |
| 11130306011027 | 3 |
| 11130306011028 | 3 |
| 11130306011031 | 3 |
| 11130306012000 | 3 |
| 11130306012001 | 3 |
| 11130306012002 | 3 |
| 11130306012003 | 3 |
| 11130306012004 | 3 |
| 11130306012005 | 3 |
| 11130306012006 | 3 |
| 11130306012007 | 3 |
| 11130306012008 | 3 |
| 11130306012009 | 3 |
| 11130306012011 | 3 |
| 11130306012017 | 3 |
| 11130306012018 | 3 |
| 11130306012019 | 3 |
| 11130306012020 | 3 |
| 11130306013025 | 3 |
| 11130306013026 | 3 |
| 11130306013027 | 3 |
| 11130306013028 | 3 |
| 11130306013029 | 3 |
| 11130306013036 | 3 |
| 11130306013037 | 3 |
| 11130306022008 | 3 |
| 11130306022009 | 3 |
| 11130306022010 | 3 |
| 11130306022011 | 3 |
| 11130306022012 | 3 |
| 11130306022013 | 3 |
| 11130306022014 | 3 |
| 11130306022015 | 3 |
| 11130306022016 | 3 |

| | |
|---|---|
| 11130306022017 | 3 |
| 11130309073011 | 3 |
| 11130309073012 | 3 |
| 11130309073018 | 3 |
| 11130309073019 | 3 |
| 11130309073020 | 3 |
| 11130309073022 | 3 |
| 11130309073029 | 3 |
| 11130309073031 | 3 |
| 11130303001000 | 3 |
| 11130303001001 | 3 |
| 11130303001002 | 3 |
| 11130303001003 | 3 |
| 11130303001004 | 3 |
| 11130303001005 | 3 |
| 11130303001006 | 3 |
| 11130303001007 | 3 |
| 11130303001008 | 3 |
| 11130303001009 | 3 |
| 11130303001010 | 3 |
| 11130303001011 | 3 |
| 11130303001012 | 3 |
| 11130303001013 | 3 |
| 11130303001014 | 3 |
| 11130303001015 | 3 |
| 11130303001016 | 3 |
| 11130303001017 | 3 |
| 11130303001018 | 3 |
| 11130303001019 | 3 |
| 11130303001020 | 3 |
| 11130303001021 | 3 |
| 11130303001022 | 3 |
| 11130303001023 | 3 |
| 11130303001024 | 3 |
| 11130303001025 | 3 |
| 11130303001026 | 3 |
| 11130303001027 | 3 |
| 11130303001028 | 3 |
| 11130303001029 | 3 |
| 11130303001030 | 3 |
| 11130303001031 | 3 |
| 11130303001032 | 3 |
| 11130303001033 | 3 |
| 11130303001034 | 3 |
| 11130303001035 | 3 |
| 11130303001036 | 3 |

| | |
|---|---|
| 11130303001037 | 3 |
| 11130303001038 | 3 |
| 11130303001039 | 3 |
| 11130303002000 | 3 |
| 11130303002001 | 3 |
| 11130303002002 | 3 |
| 11130303002003 | 3 |
| 11130303002004 | 3 |
| 11130303002005 | 3 |
| 11130303002006 | 3 |
| 11130303002007 | 3 |
| 11130303002008 | 3 |
| 11130303002009 | 3 |
| 11130303002011 | 3 |
| 11130303002012 | 3 |
| 11130303002013 | 3 |
| 11130303003000 | 3 |
| 11130303003001 | 3 |
| 11130303003002 | 3 |
| 11130303003003 | 3 |
| 11130303003004 | 3 |
| 11130303003005 | 3 |
| 11130303003006 | 3 |
| 11130303003007 | 3 |
| 11130303003008 | 3 |
| 11130303003012 | 3 |
| 11130303003013 | 3 |
| 11130303003014 | 3 |
| 11130304021000 | 3 |
| 11130304021001 | 3 |
| 11130304021002 | 3 |
| 11130304021003 | 3 |
| 11130304021004 | 3 |
| 11130304021005 | 3 |
| 11130304021006 | 3 |
| 11130304021007 | 3 |
| 11130304021008 | 3 |
| 11130304021009 | 3 |
| 11130304021010 | 3 |
| 11130304021011 | 3 |
| 11130304021012 | 3 |
| 11130304021014 | 3 |
| 11130304021015 | 3 |
| 11130304021016 | 3 |
| 11130304021017 | 3 |
| 11130304021039 | 3 |

| | |
|---|---|
| 11130304021040 | 3 |
| 11130304031000 | 3 |
| 11130304031001 | 3 |
| 11130304031002 | 3 |
| 11130304031003 | 3 |
| 11130304031004 | 3 |
| 11130304031005 | 3 |
| 11130304031006 | 3 |
| 11130304031007 | 3 |
| 11130304031008 | 3 |
| 11130304031009 | 3 |
| 11130304031010 | 3 |
| 11130304031011 | 3 |
| 11130304031012 | 3 |
| 11130304031013 | 3 |
| 11130304031014 | 3 |
| 11130304031015 | 3 |
| 11130304032000 | 3 |
| 11130304032001 | 3 |
| 11130304032002 | 3 |
| 11130304032003 | 3 |
| 11130304032004 | 3 |
| 11130304032005 | 3 |
| 11130304032006 | 3 |
| 11130304041000 | 3 |
| 11130304041001 | 3 |
| 11130304041002 | 3 |
| 11130304041003 | 3 |
| 11130304041004 | 3 |
| 11130304041005 | 3 |
| 11130304041006 | 3 |
| 11130304041007 | 3 |
| 11130304041008 | 3 |
| 11130304041009 | 3 |
| 11130304041010 | 3 |
| 11130304041011 | 3 |
| 11130304041012 | 3 |
| 11130304041013 | 3 |
| 11130304041014 | 3 |
| 11130304041015 | 3 |
| 11130304041016 | 3 |
| 11130304041017 | 3 |
| 11130304041018 | 3 |
| 11130304041019 | 3 |
| 11130304041020 | 3 |
| 11130304041021 | 3 |

| | |
|---|---|
| 11130304041022 | 3 |
| 11130304041023 | 3 |
| 11130304041024 | 3 |
| 11130304041025 | 3 |
| 11130304041026 | 3 |
| 11130304041027 | 3 |
| 11130304041028 | 3 |
| 11130304041029 | 3 |
| 11130304041030 | 3 |
| 11130304041031 | 3 |
| 11130304041032 | 3 |
| 11130304041033 | 3 |
| 11130304041034 | 3 |
| 11130304041035 | 3 |
| 11130304041036 | 3 |
| 11130304041037 | 3 |
| 11130304041038 | 3 |
| 11130304041039 | 3 |
| 11130304042000 | 3 |
| 11130304042001 | 3 |
| 11130304042002 | 3 |
| 11130304042003 | 3 |
| 11130304042004 | 3 |
| 11130304042005 | 3 |
| 11130304042006 | 3 |
| 11130304042007 | 3 |
| 11130304042008 | 3 |
| 11130304042009 | 3 |
| 11130304042010 | 3 |
| 11130304042011 | 3 |
| 11130304042012 | 3 |
| 11130304042013 | 3 |
| 11130304042014 | 3 |
| 11130304042015 | 3 |
| 11130304042016 | 3 |
| 11130304042017 | 3 |
| 11130304042018 | 3 |
| 11130304042019 | 3 |
| 11130304042020 | 3 |
| 11130304042021 | 3 |
| 11130304042022 | 3 |
| 11130304042023 | 3 |
| 11130304042024 | 3 |
| 11130310002005 | 3 |
| 11130310002006 | 3 |
| 11130310002007 | 3 |

| | |
|---|---|
| 11130310002008 | 3 |
| 11130310002009 | 3 |
| 11130310002010 | 3 |
| 11130310002011 | 3 |
| 11130310002012 | 3 |
| 11130310002013 | 3 |
| 11130310002014 | 3 |
| 11130310002015 | 3 |
| 11130310002016 | 3 |
| 11130310002017 | 3 |
| 11130310002018 | 3 |
| 11130310002019 | 3 |
| 11130310002020 | 3 |
| 11130310002021 | 3 |
| 11130310002022 | 3 |
| 11130310002023 | 3 |
| 11130310002024 | 3 |
| 11130310002025 | 3 |
| 11130310002026 | 3 |
| 11130310002031 | 3 |
| 11130310002032 | 3 |
| 11130310002033 | 3 |
| 11130310002034 | 3 |
| 11130310002035 | 3 |
| 11130310002053 | 3 |
| 11130310002054 | 3 |
| 11130310002055 | 3 |
| 11130310002056 | 3 |
| 11130310002057 | 3 |
| 11130310002061 | 3 |
| 11130310002062 | 3 |
| 11130310002064 | 3 |
| 11130310002065 | 3 |
| 11130310002066 | 3 |
| 11130310002068 | 3 |
| 11130311001000 | 3 |
| 11130311001001 | 3 |
| 11130311001005 | 3 |
| 11130311001007 | 3 |
| 11130311001008 | 3 |
| 11130311001009 | 3 |
| 11130311001011 | 3 |
| 11130311001044 | 3 |
| 11130311002000 | 3 |
| 11130311002001 | 3 |
| 11130311002002 | 3 |

| | |
|---|---|
| 11130311002004 | 3 |
| 11130311002005 | 3 |
| 11130311002090 | 3 |
| 11130311002091 | 3 |
| 11130311002098 | 3 |
| 11130312001022 | 3 |
| 11130312001042 | 3 |
| 11130312001050 | 3 |
| 11130312001051 | 3 |
| 11130312001052 | 3 |
| 11130312001053 | 3 |
| 11130312001054 | 3 |
| 11130312001055 | 3 |
| 11130312001059 | 3 |
| 11130312001060 | 3 |
| 11130312001064 | 3 |
| 11130312001065 | 3 |
| 11130312001066 | 3 |
| 11130312001067 | 3 |
| 11130309033019 | 3 |
| 11130309033020 | 3 |
| 11130309033021 | 3 |
| 11130309033022 | 3 |
| 11130309033023 | 3 |
| 11130309042025 | 3 |
| 11130309042026 | 3 |
| 11130309042027 | 3 |
| 11130309042028 | 3 |
| 11130311001010 | 3 |
| 11130312001007 | 3 |
| 11130312001009 | 3 |
| 11130312001010 | 3 |
| 11130312001011 | 3 |
| 11130312001013 | 3 |
| 11130312001014 | 3 |
| 11130312001017 | 3 |
| 11130312001018 | 3 |
| 11130312001019 | 3 |
| 11130312001020 | 3 |
| 11130312001021 | 3 |
| 11130312001023 | 3 |
| 11130312001024 | 3 |
| 11130312001025 | 3 |
| 11130312001026 | 3 |
| 11130312001027 | 3 |
| 11130312001028 | 3 |

| | |
|---|---|
| 11130312001029 | 3 |
| 11130312001030 | 3 |
| 11130312001031 | 3 |
| 11130312001032 | 3 |
| 11130312001033 | 3 |
| 11130312001034 | 3 |
| 11130312001035 | 3 |
| 11130312001036 | 3 |
| 11130312001037 | 3 |
| 11130312001038 | 3 |
| 11130312001039 | 3 |
| 11130312001040 | 3 |
| 11130312001041 | 3 |
| 11130312001043 | 3 |
| 11130312001044 | 3 |
| 11130312001045 | 3 |
| 11130312001048 | 3 |
| 11130312001049 | 3 |
| 11130312003000 | 3 |
| 11130312003001 | 3 |
| 11130312003002 | 3 |
| 11130312003003 | 3 |
| 11130312003004 | 3 |
| 11130312003005 | 3 |
| 11130312003006 | 3 |
| 11130312003007 | 3 |
| 11130312003008 | 3 |
| 11130312003009 | 3 |
| 11130312003010 | 3 |
| 11130312003011 | 3 |
| 11130312003012 | 3 |
| 11130312003013 | 3 |
| 11130312003014 | 3 |
| 11130312003015 | 3 |
| 11130312003016 | 3 |
| 11130312003017 | 3 |
| 11130312003018 | 3 |
| 11130312003019 | 3 |
| 11130312003020 | 3 |
| 11130312003021 | 3 |
| 11130312003022 | 3 |
| 11130312003023 | 3 |
| 11130312003024 | 3 |
| 11130312003025 | 3 |
| 11130312003026 | 3 |
| 11130312003027 | 3 |

| | |
|---|---|
| 11130312003028 | 3 |
| 11130312003029 | 3 |
| 11130312003030 | 3 |
| 11130312003031 | 3 |
| 11130312003032 | 3 |
| 11130312003033 | 3 |
| 11130312003034 | 3 |
| 11130312003035 | 3 |
| 11130312003036 | 3 |
| 11130312003038 | 3 |
| 11130312003039 | 3 |
| 11130312003041 | 3 |
| 11130312003042 | 3 |
| 11130312003043 | 3 |
| 11130312003044 | 3 |
| 11130312003045 | 3 |
| 11130312003046 | 3 |
| 11130312003047 | 3 |
| 11130312003048 | 3 |
| 11130312003049 | 3 |
| 11130312003083 | 3 |
| 11130312003084 | 3 |
| 11130306011005 | 3 |
| 11130306011006 | 3 |
| 11130306011007 | 3 |
| 11130306011008 | 3 |
| 11130306011011 | 3 |
| 11130306011012 | 3 |
| 11130306011013 | 3 |
| 11130306011014 | 3 |
| 11130306011015 | 3 |
| 11130306011016 | 3 |
| 11130306011017 | 3 |
| 11130306011029 | 3 |
| 11130306011030 | 3 |
| 11130306013000 | 3 |
| 11130306013001 | 3 |
| 11130306013002 | 3 |
| 11130306013003 | 3 |
| 11130306013004 | 3 |
| 11130306013005 | 3 |
| 11130306013006 | 3 |
| 11130306013015 | 3 |
| 11130306013020 | 3 |
| 11130306013023 | 3 |
| 11130306013024 | 3 |

| | |
|---|---|
| 11130306013035 | 3 |
| 11130308001000 | 3 |
| 11130308001001 | 3 |
| 11130308001002 | 3 |
| 11130308001003 | 3 |
| 11130308001004 | 3 |
| 11130308001005 | 3 |
| 11130308001006 | 3 |
| 11130308001007 | 3 |
| 11130308001008 | 3 |
| 11130308001009 | 3 |
| 11130308001010 | 3 |
| 11130308001011 | 3 |
| 11130308001012 | 3 |
| 11130308001013 | 3 |
| 11130308001014 | 3 |
| 11130308001015 | 3 |
| 11130308001016 | 3 |
| 11130308001017 | 3 |
| 11130308001018 | 3 |
| 11130308001019 | 3 |
| 11130308001020 | 3 |
| 11130308001021 | 3 |
| 11130308001022 | 3 |
| 11130308001023 | 3 |
| 11130308001024 | 3 |
| 11130308001025 | 3 |
| 11130308001026 | 3 |
| 11130308001027 | 3 |
| 11130308001028 | 3 |
| 11130308001029 | 3 |
| 11130308001033 | 3 |
| 11130308001034 | 3 |
| 11130308002045 | 3 |
| 11130308002053 | 3 |
| 11130304021025 | 3 |
| 11130304021026 | 3 |
| 11130304021030 | 3 |
| 11130304021031 | 3 |
| 11130304021032 | 3 |
| 11130304021034 | 3 |
| 11130304021035 | 3 |
| 11130304021036 | 3 |
| 11130304021037 | 3 |
| 11130304021038 | 3 |
| 11130304022000 | 3 |

| | |
|---|---|
| 11130304022001 | 3 |
| 11130304022002 | 3 |
| 11130304022003 | 3 |
| 11130304022004 | 3 |
| 11130304022005 | 3 |
| 11130304022006 | 3 |
| 11130304022007 | 3 |
| 11130304022008 | 3 |
| 11130304022009 | 3 |
| 11130304022011 | 3 |
| 11130304022012 | 3 |
| 11130304022013 | 3 |
| 11130304022018 | 3 |
| 11130304022019 | 3 |
| 11130304022020 | 3 |
| 11130304022021 | 3 |
| 11130304022023 | 3 |
| 11130304022024 | 3 |
| 11130304022025 | 3 |
| 11130304022026 | 3 |
| 11130304022029 | 3 |
| 11130304022040 | 3 |
| 11130304022041 | 3 |
| 11130304022042 | 3 |
| 11130304022043 | 3 |
| 11130304022044 | 3 |
| 11130304022048 | 3 |
| 10872315001000 | 3 |
| 10872315001001 | 3 |
| 10872315001002 | 3 |
| 10872315001003 | 3 |
| 10872315001004 | 3 |
| 10872315001005 | 3 |
| 10872315001006 | 3 |
| 10872315001007 | 3 |
| 10872315001008 | 3 |
| 10872315001009 | 3 |
| 10872315001010 | 3 |
| 10872315001011 | 3 |
| 10872315001012 | 3 |
| 10872315001013 | 3 |
| 10872315001014 | 3 |
| 10872315001015 | 3 |
| 10872315001016 | 3 |
| 10872315001017 | 3 |
| 10872315001018 | 3 |

| | |
|---|---|
| 10872315001019 | 3 |
| 10872315001020 | 3 |
| 10872315001021 | 3 |
| 10872315001022 | 3 |
| 10872315001023 | 3 |
| 10872315001024 | 3 |
| 10872315001025 | 3 |
| 10872315001026 | 3 |
| 10872315001027 | 3 |
| 10872315001028 | 3 |
| 10872315001029 | 3 |
| 10872315001030 | 3 |
| 10872315001031 | 3 |
| 10872315001032 | 3 |
| 10872315001033 | 3 |
| 10872315001034 | 3 |
| 10872315001035 | 3 |
| 10872315001036 | 3 |
| 10872315001037 | 3 |
| 10872315001038 | 3 |
| 10872315001039 | 3 |
| 10872315001040 | 3 |
| 10872315001041 | 3 |
| 10872315001042 | 3 |
| 10872315001049 | 3 |
| 10872315001050 | 3 |
| 10872315001051 | 3 |
| 10872315001052 | 3 |
| 10872315001058 | 3 |
| 10872315001059 | 3 |
| 10872315001065 | 3 |
| 10872315001066 | 3 |
| 10872315001067 | 3 |
| 10872315001068 | 3 |
| 10872315001069 | 3 |
| 10872315001070 | 3 |
| 10872315001099 | 3 |
| 10872315001100 | 3 |
| 10872315001101 | 3 |
| 10872315001102 | 3 |
| 10872315001103 | 3 |
| 10872315001104 | 3 |
| 10872315001105 | 3 |
| 10872315001109 | 3 |
| 10872315001122 | 3 |
| 10872315001126 | 3 |

| | |
|---|---|
| 10872315001127 | 3 |
| 10872315001128 | 3 |
| 10872315001130 | 3 |
| 10872315001131 | 3 |
| 10872315001132 | 3 |
| 10872315001133 | 3 |
| 10872315003000 | 3 |
| 10872315003001 | 3 |
| 10872315003002 | 3 |
| 10872315003003 | 3 |
| 10872315003004 | 3 |
| 10872315003005 | 3 |
| 10872315003006 | 3 |
| 10872315003007 | 3 |
| 10872315003008 | 3 |
| 10872315003009 | 3 |
| 10872315003010 | 3 |
| 10872315003011 | 3 |
| 10872315003013 | 3 |
| 10872315003014 | 3 |
| 10872315003015 | 3 |
| 10872315003016 | 3 |
| 10872315003017 | 3 |
| 10872315003018 | 3 |
| 10872315003019 | 3 |
| 10872315003020 | 3 |
| 10872315003021 | 3 |
| 10872315003022 | 3 |
| 10872315003023 | 3 |
| 10872315003024 | 3 |
| 10872315003025 | 3 |
| 10872315003026 | 3 |
| 10872315003027 | 3 |
| 10872315003028 | 3 |
| 10872315003029 | 3 |
| 10872315003030 | 3 |
| 10872315003031 | 3 |
| 10872315003032 | 3 |
| 10872315003033 | 3 |
| 10872315003034 | 3 |
| 10872315003035 | 3 |
| 10872315003036 | 3 |
| 10872315003037 | 3 |
| 10872315003038 | 3 |
| 10872315003039 | 3 |
| 10872315003040 | 3 |

| | |
|---|---|
| 10872315003041 | 3 |
| 10872315003042 | 3 |
| 10872315003043 | 3 |
| 10872315003044 | 3 |
| 10872315003045 | 3 |
| 10872315003046 | 3 |
| 10872315003047 | 3 |
| 10872315003048 | 3 |
| 10872315003049 | 3 |
| 10872315003050 | 3 |
| 10872315003051 | 3 |
| 10872315003052 | 3 |
| 10872315003053 | 3 |
| 10872315003054 | 3 |
| 10872315003055 | 3 |
| 10872315003056 | 3 |
| 10872315003057 | 3 |
| 10872315003058 | 3 |
| 10872315003059 | 3 |
| 10872315003060 | 3 |
| 10872315003061 | 3 |
| 10872315003062 | 3 |
| 10872315003063 | 3 |
| 10872315003064 | 3 |
| 10872315003065 | 3 |
| 10872315003066 | 3 |
| 10872315003072 | 3 |
| 10872315003073 | 3 |
| 10872315002000 | 3 |
| 10872315002001 | 3 |
| 10872315002002 | 3 |
| 10872315002003 | 3 |
| 10872315002004 | 3 |
| 10872315002005 | 3 |
| 10872315002006 | 3 |
| 10872315002007 | 3 |
| 10872315002008 | 3 |
| 10872315002009 | 3 |
| 10872315002010 | 3 |
| 10872315002011 | 3 |
| 10872315002012 | 3 |
| 10872315002013 | 3 |
| 10872315002014 | 3 |
| 10872315002015 | 3 |
| 10872315002016 | 3 |
| 10872315002017 | 3 |

| | |
|---|---|
| 10872315002018 | 3 |
| 10872315002019 | 3 |
| 10872315002020 | 3 |
| 10872315002021 | 3 |
| 10872315002022 | 3 |
| 10872315002023 | 3 |
| 10872315002024 | 3 |
| 10872315002025 | 3 |
| 10872315002026 | 3 |
| 10872315002027 | 3 |
| 10872315002028 | 3 |
| 10872315002029 | 3 |
| 10872315002030 | 3 |
| 10872315002031 | 3 |
| 10872315002032 | 3 |
| 10872315002033 | 3 |
| 10872315002034 | 3 |
| 10872315002035 | 3 |
| 10872315002044 | 3 |
| 10872315002051 | 3 |
| 10872315003012 | 3 |
| 10872314001008 | 3 |
| 10872314001009 | 3 |
| 10872314001010 | 3 |
| 10872314001011 | 3 |
| 10872314001012 | 3 |
| 10872314001013 | 3 |
| 10872314001014 | 3 |
| 10872314001015 | 3 |
| 10872314001016 | 3 |
| 10872314001017 | 3 |
| 10872314001018 | 3 |
| 10872314001019 | 3 |
| 10872314001020 | 3 |
| 10872314001021 | 3 |
| 10872314001022 | 3 |
| 10872314001023 | 3 |
| 10872314001024 | 3 |
| 10872314001031 | 3 |
| 10872314001039 | 3 |
| 10872314001040 | 3 |
| 10872314001041 | 3 |
| 10872314001042 | 3 |
| 10872314001078 | 3 |
| 10872314001079 | 3 |
| 10872314001080 | 3 |

| | |
|---|---|
| 10872314001086 | 3 |
| 10872314001087 | 3 |
| 10872314001088 | 3 |
| 10872314001090 | 3 |
| 10872314001091 | 3 |
| 10872314001092 | 3 |
| 10872314001093 | 3 |
| 10872314001094 | 3 |
| 10872314001095 | 3 |
| 10872314001096 | 3 |
| 10872314001097 | 3 |
| 10872314001098 | 3 |
| 10872314001099 | 3 |
| 10872314001100 | 3 |
| 10872314001101 | 3 |
| 10872314001104 | 3 |
| 10872314001105 | 3 |
| 10872314001106 | 3 |
| 10872314001107 | 3 |
| 10872314001108 | 3 |
| 10872314001109 | 3 |
| 10872314001110 | 3 |
| 10872314001111 | 3 |
| 10872314001112 | 3 |
| 10872314001113 | 3 |
| 10872314001114 | 3 |
| 10872314001115 | 3 |
| 10872314001117 | 3 |
| 10872314001118 | 3 |
| 10872314001119 | 3 |
| 10872314001120 | 3 |
| 10872314001127 | 3 |
| 10872314001131 | 3 |
| 10872315001043 | 3 |
| 10872315001044 | 3 |
| 10872315001045 | 3 |
| 10872315001046 | 3 |
| 10872315001047 | 3 |
| 10872315001048 | 3 |
| 10872315001053 | 3 |
| 10872315001054 | 3 |
| 10872315001055 | 3 |
| 10872315001060 | 3 |
| 10872315001061 | 3 |
| 10872315001062 | 3 |
| 10872315001063 | 3 |

| | |
|---|---|
| 10872315001071 | 3 |
| 10872315001072 | 3 |
| 10872315001073 | 3 |
| 10872315001074 | 3 |
| 10872315001080 | 3 |
| 10872315001081 | 3 |
| 10872315001085 | 3 |
| 10872315001086 | 3 |
| 10872315001087 | 3 |
| 10872315001088 | 3 |
| 10872315001089 | 3 |
| 10872315001090 | 3 |
| 10872315001091 | 3 |
| 10872315001117 | 3 |
| 10872315001118 | 3 |
| 10872315001129 | 3 |
| 10872314001000 | 3 |
| 10872314001001 | 3 |
| 10872314001002 | 3 |
| 10872314001003 | 3 |
| 10872314001004 | 3 |
| 10872314001005 | 3 |
| 10872314001006 | 3 |
| 10872314001007 | 3 |
| 10872314001045 | 3 |
| 10872314001046 | 3 |
| 10872314001047 | 3 |
| 10872314001048 | 3 |
| 10872314001049 | 3 |
| 10872314001050 | 3 |
| 10872314001051 | 3 |
| 10872314001052 | 3 |
| 10872314001053 | 3 |
| 10872314001054 | 3 |
| 10872314001055 | 3 |
| 10872314001056 | 3 |
| 10872314001057 | 3 |
| 10872314001058 | 3 |
| 10872314001059 | 3 |
| 10872314001060 | 3 |
| 10872314001061 | 3 |
| 10872314001062 | 3 |
| 10872314001063 | 3 |
| 10872314001064 | 3 |
| 10872314001065 | 3 |
| 10872314001066 | 3 |

| | |
|---|---|
| 10872314001067 | 3 |
| 10872314001068 | 3 |
| 10872314001069 | 3 |
| 10872314001070 | 3 |
| 10872314001071 | 3 |
| 10872314001072 | 3 |
| 10872314001073 | 3 |
| 10872314001074 | 3 |
| 10872314001075 | 3 |
| 10872314001076 | 3 |
| 10872314001077 | 3 |
| 10872314001081 | 3 |
| 10872314001082 | 3 |
| 10872314001083 | 3 |
| 10872314001084 | 3 |
| 10872314001085 | 3 |
| 10872314001089 | 3 |
| 10872314001116 | 3 |
| 10872314001121 | 3 |
| 10872314001122 | 3 |
| 10872314001123 | 3 |
| 10872314001124 | 3 |
| 10872314001125 | 3 |
| 10872314001126 | 3 |
| 10872314001128 | 3 |
| 10872314001129 | 3 |
| 10872314001130 | 3 |
| 10872323001075 | 3 |
| 10872317001000 | 3 |
| 10872317001001 | 3 |
| 10872317001002 | 3 |
| 10872317001003 | 3 |
| 10872317001004 | 3 |
| 10872317001005 | 3 |
| 10872317001006 | 3 |
| 10872317001007 | 3 |
| 10872317001008 | 3 |
| 10872317001015 | 3 |
| 10872317001016 | 3 |
| 10872317001017 | 3 |
| 10872317001018 | 3 |
| 10872317001019 | 3 |
| 10872317001020 | 3 |
| 10872317001021 | 3 |
| 10872317001022 | 3 |
| 10872317001023 | 3 |

| | |
|---|---|
| 10872317001024 | 3 |
| 10872317001025 | 3 |
| 10872317001027 | 3 |
| 10872317001028 | 3 |
| 10872317001034 | 3 |
| 10872320001006 | 3 |
| 10872320001007 | 3 |
| 10872320001022 | 3 |
| 10872320001023 | 3 |
| 10872316021018 | 3 |
| 10872322002007 | 3 |
| 10872322002008 | 3 |
| 10872322002009 | 3 |
| 10872322002010 | 3 |
| 10872322002011 | 3 |
| 10872322002014 | 3 |
| 10872322002015 | 3 |
| 10872322002016 | 3 |
| 10872322002017 | 3 |
| 10872322002018 | 3 |
| 10872322002020 | 3 |
| 10872322002021 | 3 |
| 10872322002022 | 3 |
| 10872322002023 | 3 |
| 10872322002024 | 3 |
| 10872322002025 | 3 |
| 10872322002029 | 3 |
| 10872322002030 | 3 |
| 10872322002032 | 3 |
| 10872322002033 | 3 |
| 10872322002034 | 3 |
| 10872322002035 | 3 |
| 10872322002036 | 3 |
| 10872322002037 | 3 |
| 10872322002038 | 3 |
| 10872322002039 | 3 |
| 10872322002040 | 3 |
| 10872322002041 | 3 |
| 10872322002042 | 3 |
| 10872322002043 | 3 |
| 10872322002044 | 3 |
| 10872322002045 | 3 |
| 10872322002046 | 3 |
| 10872322002047 | 3 |
| 10872323002013 | 3 |
| 10872323002019 | 3 |

| | |
|---|---|
| 10872323002020 | 3 |
| 10872323002025 | 3 |
| 10872323002038 | 3 |
| 10872323002039 | 3 |
| 10872316022002 | 3 |
| 10872316022003 | 3 |
| 10872316022004 | 3 |
| 10872316022005 | 3 |
| 10872316022006 | 3 |
| 10872316022007 | 3 |
| 10872316022008 | 3 |
| 10872316022009 | 3 |
| 10872316022010 | 3 |
| 10872316022011 | 3 |
| 10872316022012 | 3 |
| 10872316022013 | 3 |
| 10872316022014 | 3 |
| 10872316022015 | 3 |
| 10872316022016 | 3 |
| 10872316022017 | 3 |
| 10872316022018 | 3 |
| 10872316022019 | 3 |
| 10872316022020 | 3 |
| 10872316022021 | 3 |
| 10872316022022 | 3 |
| 10872316022023 | 3 |
| 10872316022024 | 3 |
| 10872316022025 | 3 |
| 10872316022026 | 3 |
| 10872316022027 | 3 |
| 10872316022047 | 3 |
| 10872316031113 | 3 |
| 10872318001003 | 3 |
| 10872318001004 | 3 |
| 10872318001005 | 3 |
| 10872318001006 | 3 |
| 10872318001007 | 3 |
| 10872318001010 | 3 |
| 10872318001011 | 3 |
| 10872318001012 | 3 |
| 10872318001013 | 3 |
| 10872318001014 | 3 |
| 10872318001015 | 3 |
| 10872318001016 | 3 |
| 10872318001017 | 3 |
| 10872318001018 | 3 |

| | |
|---|---|
| 10872318001019 | 3 |
| 10872318001020 | 3 |
| 10872318001021 | 3 |
| 10872318001022 | 3 |
| 10872318001023 | 3 |
| 10872318001024 | 3 |
| 10872318001025 | 3 |
| 10872318002001 | 3 |
| 10872318002002 | 3 |
| 10872318002003 | 3 |
| 10872318002004 | 3 |
| 10872318002005 | 3 |
| 10872318002006 | 3 |
| 10872318002007 | 3 |
| 10872318002008 | 3 |
| 10872318002009 | 3 |
| 10872318002010 | 3 |
| 10872319002018 | 3 |
| 10872319002019 | 3 |
| 10872319002022 | 3 |
| 10872319002024 | 3 |
| 10872320001009 | 3 |
| 10872320001012 | 3 |
| 10872320001013 | 3 |
| 10872320001014 | 3 |
| 10872320001015 | 3 |
| 10872320001016 | 3 |
| 10872320001017 | 3 |
| 10872320001018 | 3 |
| 10872320001019 | 3 |
| 10872320001020 | 3 |
| 10872320001031 | 3 |
| 10872320001032 | 3 |
| 10872320001033 | 3 |
| 10872320001034 | 3 |
| 10872320001045 | 3 |
| 10872320001048 | 3 |
| 10872320001049 | 3 |
| 10872320001050 | 3 |
| 10872320001051 | 3 |
| 10872320001052 | 3 |
| 10872320002000 | 3 |
| 10872320002001 | 3 |
| 10872320002002 | 3 |
| 10872320002003 | 3 |
| 10872320002004 | 3 |

| | |
|---|---|
| 10872320002005 | 3 |
| 10872320002006 | 3 |
| 10872320002007 | 3 |
| 10872320002008 | 3 |
| 10872320002009 | 3 |
| 10872320002010 | 3 |
| 10872320002011 | 3 |
| 10872320002012 | 3 |
| 10872320002013 | 3 |
| 10872320002014 | 3 |
| 10872320002015 | 3 |
| 10872320002016 | 3 |
| 10872320002017 | 3 |
| 10872320002018 | 3 |
| 10872320002019 | 3 |
| 10872320002020 | 3 |
| 10872320002021 | 3 |
| 10872320002022 | 3 |
| 10872320002023 | 3 |
| 10872320002024 | 3 |
| 10872320002025 | 3 |
| 10872320002026 | 3 |
| 10872320002027 | 3 |
| 10872320002028 | 3 |
| 10872320002029 | 3 |
| 10872320002030 | 3 |
| 10872320002031 | 3 |
| 10872320002032 | 3 |
| 10872320002033 | 3 |
| 10872321002033 | 3 |
| 10872323001015 | 3 |
| 10872323001016 | 3 |
| 10872323001017 | 3 |
| 10872323001018 | 3 |
| 10872323001019 | 3 |
| 10872323001020 | 3 |
| 10872323001021 | 3 |
| 10872323001022 | 3 |
| 10872323001023 | 3 |
| 10872323001024 | 3 |
| 10872323001025 | 3 |
| 10872323001026 | 3 |
| 10872323001028 | 3 |
| 10872323001029 | 3 |
| 10872323002000 | 3 |
| 10872316011063 | 3 |

| | |
|---|---|
| 10872316011067 | 3 |
| 10872316011068 | 3 |
| 10872316011074 | 3 |
| 10872316011075 | 3 |
| 10872316011078 | 3 |
| 10872316011079 | 3 |
| 10872316011080 | 3 |
| 10872316011081 | 3 |
| 10872316011082 | 3 |
| 10872316011083 | 3 |
| 10872316011084 | 3 |
| 10872316021000 | 3 |
| 10872316021001 | 3 |
| 10872316021002 | 3 |
| 10872316021003 | 3 |
| 10872316021004 | 3 |
| 10872316021005 | 3 |
| 10872316021006 | 3 |
| 10872316021007 | 3 |
| 10872316021008 | 3 |
| 10872316021009 | 3 |
| 10872316021010 | 3 |
| 10872316021011 | 3 |
| 10872316021012 | 3 |
| 10872316021013 | 3 |
| 10872316021014 | 3 |
| 10872316021015 | 3 |
| 10872316021016 | 3 |
| 10872316022028 | 3 |
| 10872316022029 | 3 |
| 10872316022030 | 3 |
| 10872316022031 | 3 |
| 10872316022032 | 3 |
| 10872316022033 | 3 |
| 10872316022034 | 3 |
| 10872316022035 | 3 |
| 10872316022036 | 3 |
| 10872316022037 | 3 |
| 10872316022038 | 3 |
| 10872316022039 | 3 |
| 10872316022040 | 3 |
| 10872316022041 | 3 |
| 10872316022042 | 3 |
| 10872316022043 | 3 |
| 10872316022044 | 3 |
| 10872316022045 | 3 |

| | |
|---|---|
| 10872316022046 | 3 |
| 10872317001013 | 3 |
| 10872317001014 | 3 |
| 10872319001000 | 3 |
| 10872319001001 | 3 |
| 10872319001002 | 3 |
| 10872319001003 | 3 |
| 10872319001004 | 3 |
| 10872319001005 | 3 |
| 10872319001006 | 3 |
| 10872319001008 | 3 |
| 10872319001009 | 3 |
| 10872319001010 | 3 |
| 10872319001011 | 3 |
| 10872319001012 | 3 |
| 10872319001013 | 3 |
| 10872319001014 | 3 |
| 10872319001015 | 3 |
| 10872319001016 | 3 |
| 10872319001017 | 3 |
| 10872319001020 | 3 |
| 10872319001021 | 3 |
| 10872319001022 | 3 |
| 10872319001023 | 3 |
| 10872319001024 | 3 |
| 10872319001025 | 3 |
| 10872319001026 | 3 |
| 10872319001027 | 3 |
| 10872319001030 | 3 |
| 10872319001031 | 3 |
| 10872319001032 | 3 |
| 10872319001033 | 3 |
| 10872319001034 | 3 |
| 10872319001035 | 3 |
| 10872319001036 | 3 |
| 10872319001037 | 3 |
| 10872319001038 | 3 |
| 10872319001039 | 3 |
| 10872319001040 | 3 |
| 10872319001041 | 3 |
| 10872321001000 | 3 |
| 10872321001001 | 3 |
| 10872321001002 | 3 |
| 10872321001003 | 3 |
| 10872321001004 | 3 |
| 10872321001005 | 3 |

| | |
|---|---|
| 10872321001006 | 3 |
| 10872321001007 | 3 |
| 10872321001008 | 3 |
| 10872321001009 | 3 |
| 10872321001010 | 3 |
| 10872321001011 | 3 |
| 10872321001012 | 3 |
| 10872321001013 | 3 |
| 10872321001014 | 3 |
| 10872321001015 | 3 |
| 10872321001016 | 3 |
| 10872321001017 | 3 |
| 10872321001018 | 3 |
| 10872321002026 | 3 |
| 10872321002027 | 3 |
| 10872321002028 | 3 |
| 10872321002029 | 3 |
| 10872322001000 | 3 |
| 10872322001001 | 3 |
| 10872322001002 | 3 |
| 10872322001003 | 3 |
| 10872322001004 | 3 |
| 10872322001005 | 3 |
| 10872322001006 | 3 |
| 10872322001007 | 3 |
| 10872322001008 | 3 |
| 10872322001009 | 3 |
| 10872322001010 | 3 |
| 10872322001011 | 3 |
| 10872322001012 | 3 |
| 10872322001013 | 3 |
| 10872322001014 | 3 |
| 10872322001015 | 3 |
| 10872322001016 | 3 |
| 10872322001017 | 3 |
| 10872322001018 | 3 |
| 10872322001019 | 3 |
| 10872322001020 | 3 |
| 10872322001021 | 3 |
| 10872322001022 | 3 |
| 10872322001023 | 3 |
| 10872322001024 | 3 |
| 10872322001025 | 3 |
| 10872322001026 | 3 |
| 10872322001027 | 3 |
| 10872322001028 | 3 |

| | |
|---|---|
| 10872322001029 | 3 |
| 10872322001030 | 3 |
| 10872322001031 | 3 |
| 10872322001032 | 3 |
| 10872322001033 | 3 |
| 10872322001034 | 3 |
| 10872322001035 | 3 |
| 10872322001036 | 3 |
| 10872322001037 | 3 |
| 10872322001038 | 3 |
| 10872322001039 | 3 |
| 10872322001040 | 3 |
| 10872322001041 | 3 |
| 10872322001042 | 3 |
| 10872322001043 | 3 |
| 10872322001044 | 3 |
| 10872322001045 | 3 |
| 10872322001046 | 3 |
| 10872322001047 | 3 |
| 10872322001048 | 3 |
| 10872322001049 | 3 |
| 10872322001050 | 3 |
| 10872322001051 | 3 |
| 10872322001052 | 3 |
| 10872322001053 | 3 |
| 10872322001054 | 3 |
| 10872322001055 | 3 |
| 10872322001056 | 3 |
| 10872322001057 | 3 |
| 10872322001058 | 3 |
| 10872322001059 | 3 |
| 10872322001060 | 3 |
| 10872322001061 | 3 |
| 10872322001062 | 3 |
| 10872322001063 | 3 |
| 10872322001064 | 3 |
| 10872322001065 | 3 |
| 10872322001066 | 3 |
| 10872322001067 | 3 |
| 10872322001068 | 3 |
| 10872322001069 | 3 |
| 10872322001070 | 3 |
| 10872322001071 | 3 |
| 10872322001072 | 3 |
| 10872322001073 | 3 |
| 10872322001074 | 3 |

| | |
|---|---|
| 10872322001075 | 3 |
| 10872322001076 | 3 |
| 10872322001077 | 3 |
| 10872322001078 | 3 |
| 10872322001079 | 3 |
| 10872322001080 | 3 |
| 10872322001081 | 3 |
| 10872322001082 | 3 |
| 10872322001083 | 3 |
| 10872322001084 | 3 |
| 10872322001085 | 3 |
| 10872322001086 | 3 |
| 10872322001087 | 3 |
| 10872322001088 | 3 |
| 10872322001089 | 3 |
| 10872322001090 | 3 |
| 10872322001091 | 3 |
| 10872322001092 | 3 |
| 10872322001093 | 3 |
| 10872322001094 | 3 |
| 10872322001095 | 3 |
| 10872322001096 | 3 |
| 10872322001097 | 3 |
| 10872322001098 | 3 |
| 10872322001099 | 3 |
| 10872322001100 | 3 |
| 10872322001101 | 3 |
| 10872322001102 | 3 |
| 10872322001103 | 3 |
| 10872322001104 | 3 |
| 10872322001105 | 3 |
| 10872322001106 | 3 |
| 10872322001107 | 3 |
| 10872322001108 | 3 |
| 10872322001109 | 3 |
| 10872322001110 | 3 |
| 10872322001111 | 3 |
| 10872322001112 | 3 |
| 10872322001113 | 3 |
| 10872322001114 | 3 |
| 10872322001115 | 3 |
| 10872322001116 | 3 |
| 10872322001117 | 3 |
| 10872322001118 | 3 |
| 10872322001119 | 3 |
| 10872322001120 | 3 |

| | |
|---|---|
| 10872322001121 | 3 |
| 10872322001122 | 3 |
| 10872322001123 | 3 |
| 10872322001124 | 3 |
| 10872322001125 | 3 |
| 10872322001126 | 3 |
| 10872322001127 | 3 |
| 10872322001128 | 3 |
| 10872322001129 | 3 |
| 10872322001130 | 3 |
| 10872322001131 | 3 |
| 10872322001132 | 3 |
| 10872322001133 | 3 |
| 10872322001134 | 3 |
| 10872322001135 | 3 |
| 10872322001136 | 3 |
| 10872322001137 | 3 |
| 10872322001138 | 3 |
| 10872322001139 | 3 |
| 10872322001140 | 3 |
| 10872322001141 | 3 |
| 10872322001142 | 3 |
| 10872322001143 | 3 |
| 10872322001144 | 3 |
| 10872322001145 | 3 |
| 10872322001146 | 3 |
| 10872322001147 | 3 |
| 10872322001148 | 3 |
| 10872322001149 | 3 |
| 10872322001150 | 3 |
| 10872322001151 | 3 |
| 10872322001152 | 3 |
| 10872322001153 | 3 |
| 10872322001154 | 3 |
| 10872322001155 | 3 |
| 10872322001156 | 3 |
| 10872322001157 | 3 |
| 10872322001158 | 3 |
| 10872322001159 | 3 |
| 10872322001160 | 3 |
| 10872322001161 | 3 |
| 10872322001162 | 3 |
| 10872322001163 | 3 |
| 10872322001164 | 3 |
| 10872322001165 | 3 |
| 10872322001166 | 3 |

| | |
|---|---|
| 10872322002000 | 3 |
| 10872322002001 | 3 |
| 10872322002002 | 3 |
| 10872322002003 | 3 |
| 10872322002004 | 3 |
| 10872322002005 | 3 |
| 10872322002006 | 3 |
| 10872322002012 | 3 |
| 10872322002013 | 3 |
| 10872322002019 | 3 |
| 10872322002026 | 3 |
| 10872322002027 | 3 |
| 10872322002028 | 3 |
| 10872322002031 | 3 |
| 10872315002036 | 3 |
| 10872315002037 | 3 |
| 10872315002038 | 3 |
| 10872315002039 | 3 |
| 10872315002040 | 3 |
| 10872315002041 | 3 |
| 10872315002042 | 3 |
| 10872315002043 | 3 |
| 10872315002045 | 3 |
| 10872315002046 | 3 |
| 10872315002047 | 3 |
| 10872315002048 | 3 |
| 10872315002049 | 3 |
| 10872315002050 | 3 |
| 10872315003067 | 3 |
| 10872315003068 | 3 |
| 10872315003069 | 3 |
| 10872315003070 | 3 |
| 10872315003071 | 3 |
| 10872316011002 | 3 |
| 10872316011003 | 3 |
| 10872316011004 | 3 |
| 10872316011005 | 3 |
| 10872316011006 | 3 |
| 10872316011007 | 3 |
| 10872316011008 | 3 |
| 10872316011009 | 3 |
| 10872316011010 | 3 |
| 10872316011011 | 3 |
| 10872316011012 | 3 |
| 10872316011013 | 3 |
| 10872316011014 | 3 |

| | |
|---|---|
| 10872316011015 | 3 |
| 10872316011016 | 3 |
| 10872316011017 | 3 |
| 10872316011018 | 3 |
| 10872316011019 | 3 |
| 10872316011020 | 3 |
| 10872316011021 | 3 |
| 10872316011022 | 3 |
| 10872316011023 | 3 |
| 10872316011024 | 3 |
| 10872316011025 | 3 |
| 10872316011026 | 3 |
| 10872316011027 | 3 |
| 10872316011028 | 3 |
| 10872316011029 | 3 |
| 10872316011030 | 3 |
| 10872316011031 | 3 |
| 10872316011032 | 3 |
| 10872316011033 | 3 |
| 10872316011034 | 3 |
| 10872316011035 | 3 |
| 10872316011036 | 3 |
| 10872316011037 | 3 |
| 10872316011038 | 3 |
| 10872316011039 | 3 |
| 10872316011040 | 3 |
| 10872316011041 | 3 |
| 10872316011042 | 3 |
| 10872316011043 | 3 |
| 10872316011044 | 3 |
| 10872316011045 | 3 |
| 10872316011046 | 3 |
| 10872316011047 | 3 |
| 10872316011048 | 3 |
| 10872316011049 | 3 |
| 10872316011050 | 3 |
| 10872316011051 | 3 |
| 10872316011052 | 3 |
| 10872316011053 | 3 |
| 10872316011054 | 3 |
| 10872316011055 | 3 |
| 10872316011056 | 3 |
| 10872316011057 | 3 |
| 10872316011058 | 3 |
| 10872316011059 | 3 |
| 10872316011060 | 3 |

| | |
|---|---|
| 10872316011061 | 3 |
| 10872316011062 | 3 |
| 10872316011066 | 3 |
| 10872316011069 | 3 |
| 10872316011070 | 3 |
| 10872316011071 | 3 |
| 10872316011072 | 3 |
| 10872316011073 | 3 |
| 10872316011076 | 3 |
| 10872316011077 | 3 |
| 10872316011085 | 3 |
| 10872316011086 | 3 |
| 10872316011087 | 3 |
| 10872316011088 | 3 |
| 10872316011089 | 3 |
| 10872316011090 | 3 |
| 10872316011092 | 3 |
| 10872316011093 | 3 |
| 10872316011094 | 3 |
| 10872316011095 | 3 |
| 10872316011096 | 3 |
| 10872316011097 | 3 |
| 10872316011098 | 3 |
| 10872316011099 | 3 |
| 10872316011100 | 3 |
| 10872316011101 | 3 |
| 10872316011102 | 3 |
| 10872316011103 | 3 |
| 10872316011104 | 3 |
| 10872316021017 | 3 |
| 10872316021019 | 3 |
| 10872316031027 | 3 |
| 10872316031028 | 3 |
| 10872316031030 | 3 |
| 10872316031031 | 3 |
| 10872316031032 | 3 |
| 10872316031033 | 3 |
| 10872316031034 | 3 |
| 10872316031035 | 3 |
| 10872316031036 | 3 |
| 10872316031037 | 3 |
| 10872316031038 | 3 |
| 10872316031039 | 3 |
| 10872316031040 | 3 |
| 10872316031041 | 3 |
| 10872316031042 | 3 |

| | |
|---|---|
| 10872316031043 | 3 |
| 10872316031044 | 3 |
| 10872316031045 | 3 |
| 10872316031046 | 3 |
| 10872316031047 | 3 |
| 10872316031048 | 3 |
| 10872316031049 | 3 |
| 10872316031050 | 3 |
| 10872316031051 | 3 |
| 10872316031052 | 3 |
| 10872316031053 | 3 |
| 10872316031054 | 3 |
| 10872316031055 | 3 |
| 10872316031056 | 3 |
| 10872316031057 | 3 |
| 10872316031058 | 3 |
| 10872316031059 | 3 |
| 10872316031060 | 3 |
| 10872316031061 | 3 |
| 10872316031062 | 3 |
| 10872316031063 | 3 |
| 10872316031064 | 3 |
| 10872316031116 | 3 |
| 10872316031117 | 3 |
| 10872316031118 | 3 |
| 10872316031119 | 3 |
| 10872316031120 | 3 |
| 10872316031121 | 3 |
| 10872316031122 | 3 |
| 10872316031139 | 3 |
| 10872314001025 | 3 |
| 10872314001026 | 3 |
| 10872314001027 | 3 |
| 10872314001028 | 3 |
| 10872314001029 | 3 |
| 10872314001030 | 3 |
| 10872314001032 | 3 |
| 10872314001033 | 3 |
| 10872314001034 | 3 |
| 10872314001035 | 3 |
| 10872314001036 | 3 |
| 10872314001037 | 3 |
| 10872314001038 | 3 |
| 10872314001043 | 3 |
| 10872314001044 | 3 |
| 10872314001102 | 3 |

| | |
|---|---|
| 10872314001103 | 3 |
| 10872315001056 | 3 |
| 10872315001057 | 3 |
| 10872315001064 | 3 |
| 10872315001075 | 3 |
| 10872315001076 | 3 |
| 10872315001077 | 3 |
| 10872315001078 | 3 |
| 10872315001079 | 3 |
| 10872315001082 | 3 |
| 10872315001083 | 3 |
| 10872315001084 | 3 |
| 10872315001092 | 3 |
| 10872315001093 | 3 |
| 10872315001094 | 3 |
| 10872315001095 | 3 |
| 10872315001096 | 3 |
| 10872315001097 | 3 |
| 10872315001098 | 3 |
| 10872315001106 | 3 |
| 10872315001107 | 3 |
| 10872315001108 | 3 |
| 10872315001110 | 3 |
| 10872315001111 | 3 |
| 10872315001112 | 3 |
| 10872315001113 | 3 |
| 10872315001114 | 3 |
| 10872315001115 | 3 |
| 10872315001116 | 3 |
| 10872315001119 | 3 |
| 10872315001120 | 3 |
| 10872315001121 | 3 |
| 10872315001123 | 3 |
| 10872315001124 | 3 |
| 10872315001125 | 3 |
| 10872315001134 | 3 |
| 10872316022000 | 3 |
| 10872316022001 | 3 |
| 10872316031079 | 3 |
| 10872316031080 | 3 |
| 10872316031081 | 3 |
| 10872316031082 | 3 |
| 10872316031083 | 3 |
| 10872316031094 | 3 |
| 10872316031095 | 3 |
| 10872316031096 | 3 |

| | |
|---|---|
| 10872316031097 | 3 |
| 10872316031098 | 3 |
| 10872316031099 | 3 |
| 10872316031109 | 3 |
| 10872316031110 | 3 |
| 10872316031111 | 3 |
| 10872316031112 | 3 |
| 10872316031128 | 3 |
| 10872316031129 | 3 |
| 10872316031131 | 3 |
| 10872316031132 | 3 |
| 10872316031133 | 3 |
| 10872316031134 | 3 |
| 10872316031135 | 3 |
| 10872317001026 | 3 |
| 10872317001029 | 3 |
| 10872317001030 | 3 |
| 10872317001031 | 3 |
| 10872317001032 | 3 |
| 10872317001033 | 3 |
| 10872318001000 | 3 |
| 10872318001001 | 3 |
| 10872318001002 | 3 |
| 10872318001008 | 3 |
| 10872318001009 | 3 |
| 10872318002000 | 3 |
| 10872319001007 | 3 |
| 10872319001018 | 3 |
| 10872319001019 | 3 |
| 10872319001028 | 3 |
| 10872319001029 | 3 |
| 10872319002000 | 3 |
| 10872319002001 | 3 |
| 10872319002002 | 3 |
| 10872319002003 | 3 |
| 10872319002004 | 3 |
| 10872319002005 | 3 |
| 10872319002006 | 3 |
| 10872319002007 | 3 |
| 10872319002008 | 3 |
| 10872319002009 | 3 |
| 10872319002010 | 3 |
| 10872319002011 | 3 |
| 10872319002012 | 3 |
| 10872319002013 | 3 |
| 10872319002014 | 3 |

| | |
|---|---|
| 10872319002015 | 3 |
| 10872319002016 | 3 |
| 10872319002017 | 3 |
| 10872319002020 | 3 |
| 10872319002021 | 3 |
| 10872319002023 | 3 |
| 10872320001004 | 3 |
| 10872320001005 | 3 |
| 10872320001008 | 3 |
| 10872320001010 | 3 |
| 10872320001011 | 3 |
| 10872320001021 | 3 |
| 10872320001024 | 3 |
| 10872320001025 | 3 |
| 10872320001026 | 3 |
| 10872320001027 | 3 |
| 10872320001028 | 3 |
| 10872320001029 | 3 |
| 10872320001030 | 3 |
| 10872320001035 | 3 |
| 10872320001036 | 3 |
| 10872320001037 | 3 |
| 10872320001038 | 3 |
| 10872320001039 | 3 |
| 10872320001040 | 3 |
| 10872320001041 | 3 |
| 10872320001042 | 3 |
| 10872320001043 | 3 |
| 10872320001044 | 3 |
| 10872320001046 | 3 |
| 10872320001047 | 3 |
| 10872321002000 | 3 |
| 10872321002001 | 3 |
| 10872321002002 | 3 |
| 10872321002003 | 3 |
| 10872321002004 | 3 |
| 10872321002005 | 3 |
| 10872321002006 | 3 |
| 10872321002007 | 3 |
| 10872321002008 | 3 |
| 10872321002009 | 3 |
| 10872321002010 | 3 |
| 10872321002011 | 3 |
| 10872321002012 | 3 |
| 10872321002013 | 3 |
| 10872321002014 | 3 |

| | |
|---|---|
| 10872321002015 | 3 |
| 10872321002016 | 3 |
| 10872321002017 | 3 |
| 10872321002018 | 3 |
| 10872321002019 | 3 |
| 10872321002020 | 3 |
| 10872321002021 | 3 |
| 10872321002022 | 3 |
| 10872321002023 | 3 |
| 10872321002024 | 3 |
| 10872321002025 | 3 |
| 10872321002030 | 3 |
| 10872321002031 | 3 |
| 10872321002032 | 3 |
| 10872323001063 | 3 |
| 10872323002001 | 3 |
| 10872323002002 | 3 |
| 10872323002003 | 3 |
| 10872323002004 | 3 |
| 10872323002005 | 3 |
| 10872323002006 | 3 |
| 10872323002007 | 3 |
| 10872323002008 | 3 |
| 10872323002009 | 3 |
| 10872323002010 | 3 |
| 10872323002011 | 3 |
| 10872323002012 | 3 |
| 10872323002014 | 3 |
| 10872323002015 | 3 |
| 10872323002016 | 3 |
| 10872323002017 | 3 |
| 10872323002018 | 3 |
| 10872323002021 | 3 |
| 10872323002022 | 3 |
| 10872323002023 | 3 |
| 10872323002024 | 3 |
| 10872323002026 | 3 |
| 10872323002027 | 3 |
| 10872323002028 | 3 |
| 10872323002029 | 3 |
| 10872323002030 | 3 |
| 10872323002031 | 3 |
| 10872323002032 | 3 |
| 10872323002033 | 3 |
| 10872323002034 | 3 |
| 10872323002035 | 3 |

| | |
|---|---|
| 10872323002036 | 3 |
| 10872323002037 | 3 |
| 10872323002040 | 3 |
| 10872323002041 | 3 |
| 10872316011000 | 3 |
| 10872316011001 | 3 |
| 10872316011064 | 3 |
| 10872316011065 | 3 |
| 10872316011091 | 3 |
| 10872316031000 | 3 |
| 10872316031001 | 3 |
| 10872316031002 | 3 |
| 10872316031003 | 3 |
| 10872316031004 | 3 |
| 10872316031005 | 3 |
| 10872316031006 | 3 |
| 10872316031007 | 3 |
| 10872316031008 | 3 |
| 10872316031009 | 3 |
| 10872316031010 | 3 |
| 10872316031011 | 3 |
| 10872316031012 | 3 |
| 10872316031013 | 3 |
| 10872316031014 | 3 |
| 10872316031015 | 3 |
| 10872316031016 | 3 |
| 10872316031017 | 3 |
| 10872316031018 | 3 |
| 10872316031019 | 3 |
| 10872316031020 | 3 |
| 10872316031021 | 3 |
| 10872316031022 | 3 |
| 10872316031023 | 3 |
| 10872316031024 | 3 |
| 10872316031025 | 3 |
| 10872316031026 | 3 |
| 10872316031029 | 3 |
| 10872316031065 | 3 |
| 10872316031066 | 3 |
| 10872316031067 | 3 |
| 10872316031068 | 3 |
| 10872316031069 | 3 |
| 10872316031070 | 3 |
| 10872316031071 | 3 |
| 10872316031072 | 3 |
| 10872316031073 | 3 |

| | |
|---|---|
| 10872316031074 | 3 |
| 10872316031075 | 3 |
| 10872316031076 | 3 |
| 10872316031077 | 3 |
| 10872316031078 | 3 |
| 10872316031084 | 3 |
| 10872316031085 | 3 |
| 10872316031086 | 3 |
| 10872316031087 | 3 |
| 10872316031088 | 3 |
| 10872316031089 | 3 |
| 10872316031090 | 3 |
| 10872316031091 | 3 |
| 10872316031092 | 3 |
| 10872316031093 | 3 |
| 10872316031100 | 3 |
| 10872316031101 | 3 |
| 10872316031102 | 3 |
| 10872316031103 | 3 |
| 10872316031104 | 3 |
| 10872316031105 | 3 |
| 10872316031106 | 3 |
| 10872316031107 | 3 |
| 10872316031108 | 3 |
| 10872316031114 | 3 |
| 10872316031115 | 3 |
| 10872316031123 | 3 |
| 10872316031124 | 3 |
| 10872316031125 | 3 |
| 10872316031126 | 3 |
| 10872316031127 | 3 |
| 10872316031130 | 3 |
| 10872316031136 | 3 |
| 10872316031137 | 3 |
| 10872316031138 | 3 |
| 10872316031140 | 3 |
| 10872317001009 | 3 |
| 10872317001010 | 3 |
| 10872317001011 | 3 |
| 10872317001012 | 3 |
| 10872320001000 | 3 |
| 10872320001001 | 3 |
| 10872320001002 | 3 |
| 10872320001003 | 3 |
| 10810418031000 | 3 |
| 10810418031001 | 3 |

| | |
|---|---|
| 10810418031002 | 3 |
| 10810418031003 | 3 |
| 10810418031004 | 3 |
| 10810418031005 | 3 |
| 10810418031006 | 3 |
| 10810418031007 | 3 |
| 10810418032000 | 3 |
| 10810418032001 | 3 |
| 10810418032002 | 3 |
| 10810418032003 | 3 |
| 10810418032004 | 3 |
| 10810418032005 | 3 |
| 10810418032006 | 3 |
| 10810418032007 | 3 |
| 10810418032008 | 3 |
| 10810418032009 | 3 |
| 10810418032010 | 3 |
| 10810418032011 | 3 |
| 10810418032012 | 3 |
| 10810418032013 | 3 |
| 10810418032014 | 3 |
| 10810418033000 | 3 |
| 10810418033001 | 3 |
| 10810418033002 | 3 |
| 10810418033003 | 3 |
| 10810418033004 | 3 |
| 10810418033005 | 3 |
| 10810418033006 | 3 |
| 10810418033007 | 3 |
| 10810418033008 | 3 |
| 10810418033009 | 3 |
| 10810418033010 | 3 |
| 10810418033011 | 3 |
| 10810418033012 | 3 |
| 10810418033013 | 3 |
| 10810418033014 | 3 |
| 10810418033015 | 3 |
| 10810418033016 | 3 |
| 10810410014014 | 3 |
| 10810410014015 | 3 |
| 10810410014016 | 3 |
| 10810410014019 | 3 |
| 10810410023010 | 3 |
| 10810410023011 | 3 |
| 10810410023012 | 3 |
| 10810410023013 | 3 |

| | |
|---|---|
| 10810410023014 | 3 |
| 10810410023015 | 3 |
| 10810410023016 | 3 |
| 10810410023017 | 3 |
| 10810410023018 | 3 |
| 10810410023019 | 3 |
| 10810410023020 | 3 |
| 10810410023021 | 3 |
| 10810410023022 | 3 |
| 10810410023023 | 3 |
| 10810410023024 | 3 |
| 10810410023025 | 3 |
| 10810410023026 | 3 |
| 10810410023027 | 3 |
| 10810410023028 | 3 |
| 10810410023039 | 3 |
| 10810410023040 | 3 |
| 10810410023041 | 3 |
| 10810410023042 | 3 |
| 10810410023043 | 3 |
| 10810410023044 | 3 |
| 10810410023045 | 3 |
| 10810410023046 | 3 |
| 10810410023047 | 3 |
| 10810410023048 | 3 |
| 10810410023049 | 3 |
| 10810410023050 | 3 |
| 10810410023051 | 3 |
| 10810410023052 | 3 |
| 10810410023053 | 3 |
| 10810410023054 | 3 |
| 10810410023055 | 3 |
| 10810410023056 | 3 |
| 10810410023057 | 3 |
| 10810410023058 | 3 |
| 10810410023059 | 3 |
| 10810410023060 | 3 |
| 10810410023061 | 3 |
| 10810410023062 | 3 |
| 10810410023063 | 3 |
| 10810410023064 | 3 |
| 10810410023065 | 3 |
| 10810410023066 | 3 |
| 10810410023067 | 3 |
| 10810410023069 | 3 |
| 10810410023070 | 3 |

| | |
|---|---|
| 10810410023071 | 3 |
| 10810410023072 | 3 |
| 10810410023073 | 3 |
| 10810410023074 | 3 |
| 10810410023075 | 3 |
| 10810410023080 | 3 |
| 10810410023131 | 3 |
| 10810410023133 | 3 |
| 10810412001000 | 3 |
| 10810412001001 | 3 |
| 10810412001002 | 3 |
| 10810412001003 | 3 |
| 10810412001004 | 3 |
| 10810412001005 | 3 |
| 10810412001006 | 3 |
| 10810412001007 | 3 |
| 10810412001008 | 3 |
| 10810412001009 | 3 |
| 10810412001012 | 3 |
| 10810412001013 | 3 |
| 10810412001014 | 3 |
| 10810412001015 | 3 |
| 10810412001018 | 3 |
| 10810412003000 | 3 |
| 10810412003001 | 3 |
| 10810412003002 | 3 |
| 10810412003003 | 3 |
| 10810412003004 | 3 |
| 10810412003005 | 3 |
| 10810412003006 | 3 |
| 10810412003007 | 3 |
| 10810412003008 | 3 |
| 10810412003009 | 3 |
| 10810412003010 | 3 |
| 10810412003011 | 3 |
| 10810412003012 | 3 |
| 10810412003013 | 3 |
| 10810412003014 | 3 |
| 10810412003015 | 3 |
| 10810412003016 | 3 |
| 10810412004000 | 3 |
| 10810412004001 | 3 |
| 10810412004002 | 3 |
| 10810412004003 | 3 |
| 10810412004004 | 3 |
| 10810412004005 | 3 |

| | |
|---|---|
| 10810412004006 | 3 |
| 10810412004007 | 3 |
| 10810412004008 | 3 |
| 10810412004009 | 3 |
| 10810412004010 | 3 |
| 10810412004017 | 3 |
| 10810412004018 | 3 |
| 10810412004019 | 3 |
| 10810412004020 | 3 |
| 10810412004021 | 3 |
| 10810412004022 | 3 |
| 10810412004023 | 3 |
| 10810412004024 | 3 |
| 10810412004025 | 3 |
| 10810412004026 | 3 |
| 10810412004027 | 3 |
| 10810412004028 | 3 |
| 10810412004029 | 3 |
| 10810412004030 | 3 |
| 10810412004032 | 3 |
| 10810412004033 | 3 |
| 10810412004034 | 3 |
| 10810412004035 | 3 |
| 10810412004036 | 3 |
| 10810412004037 | 3 |
| 10810412004038 | 3 |
| 10810412004039 | 3 |
| 10810417021000 | 3 |
| 10810417021001 | 3 |
| 10810417021002 | 3 |
| 10810417021003 | 3 |
| 10810417021004 | 3 |
| 10810417022000 | 3 |
| 10810417022001 | 3 |
| 10810417022002 | 3 |
| 10810417022003 | 3 |
| 10810417022004 | 3 |
| 10810417022005 | 3 |
| 10810417023005 | 3 |
| 10810417023006 | 3 |
| 10810417023007 | 3 |
| 10810417023008 | 3 |
| 10810417023009 | 3 |
| 10810417023010 | 3 |
| 10810417023011 | 3 |
| 10810417023012 | 3 |

| | |
|---|---|
| 10810417023013 | 3 |
| 10810417023014 | 3 |
| 10810417023015 | 3 |
| 10810417023016 | 3 |
| 10810417023017 | 3 |
| 10810417023018 | 3 |
| 10810417023019 | 3 |
| 10810417023020 | 3 |
| 10810417023021 | 3 |
| 10810417023022 | 3 |
| 10810417031000 | 3 |
| 10810417031001 | 3 |
| 10810417031002 | 3 |
| 10810417031003 | 3 |
| 10810417031004 | 3 |
| 10810417031005 | 3 |
| 10810417031006 | 3 |
| 10810417031007 | 3 |
| 10810417031008 | 3 |
| 10810417031009 | 3 |
| 10810417031010 | 3 |
| 10810417031011 | 3 |
| 10810417031012 | 3 |
| 10810417031013 | 3 |
| 10810417031014 | 3 |
| 10810417031015 | 3 |
| 10810417031016 | 3 |
| 10810417031017 | 3 |
| 10810417031018 | 3 |
| 10810417031019 | 3 |
| 10810417031020 | 3 |
| 10810417031021 | 3 |
| 10810417031022 | 3 |
| 10810417031023 | 3 |
| 10810417031024 | 3 |
| 10810417031025 | 3 |
| 10810417031026 | 3 |
| 10810417031027 | 3 |
| 10810417031028 | 3 |
| 10810417031029 | 3 |
| 10810417031030 | 3 |
| 10810417031031 | 3 |
| 10810417031032 | 3 |
| 10810417031033 | 3 |
| 10810417031034 | 3 |
| 10810417031035 | 3 |

| | |
|---|---|
| 10810417031036 | 3 |
| 10810417031037 | 3 |
| 10810417031038 | 3 |
| 10810417031039 | 3 |
| 10810417031040 | 3 |
| 10810417031041 | 3 |
| 10810417031042 | 3 |
| 10810417031043 | 3 |
| 10810417031044 | 3 |
| 10810417031045 | 3 |
| 10810417031046 | 3 |
| 10810417031047 | 3 |
| 10810417031048 | 3 |
| 10810417031049 | 3 |
| 10810417031050 | 3 |
| 10810417031051 | 3 |
| 10810417031052 | 3 |
| 10810417031053 | 3 |
| 10810417031054 | 3 |
| 10810417031055 | 3 |
| 10810417031056 | 3 |
| 10810417031057 | 3 |
| 10810417031058 | 3 |
| 10810417031059 | 3 |
| 10810417031060 | 3 |
| 10810417031061 | 3 |
| 10810417031062 | 3 |
| 10810417031063 | 3 |
| 10810417031064 | 3 |
| 10810417031065 | 3 |
| 10810417031066 | 3 |
| 10810417031067 | 3 |
| 10810417031068 | 3 |
| 10810417031069 | 3 |
| 10810417031070 | 3 |
| 10810417031071 | 3 |
| 10810417031072 | 3 |
| 10810417031073 | 3 |
| 10810417031081 | 3 |
| 10810417031082 | 3 |
| 10810417031083 | 3 |
| 10810417031084 | 3 |
| 10810417031085 | 3 |
| 10810417031087 | 3 |
| 10810417031088 | 3 |
| 10810417031089 | 3 |

| | |
|---|---|
| 10810417031090 | 3 |
| 10810417031091 | 3 |
| 10810417031092 | 3 |
| 10810417031093 | 3 |
| 10810417031094 | 3 |
| 10810417032000 | 3 |
| 10810417032001 | 3 |
| 10810417032002 | 3 |
| 10810417032003 | 3 |
| 10810417032004 | 3 |
| 10810417032005 | 3 |
| 10810417032006 | 3 |
| 10810417032007 | 3 |
| 10810417032008 | 3 |
| 10810417033000 | 3 |
| 10810417033001 | 3 |
| 10810417033002 | 3 |
| 10810417033003 | 3 |
| 10810417033004 | 3 |
| 10810417033005 | 3 |
| 10810417033006 | 3 |
| 10810417033007 | 3 |
| 10810417033008 | 3 |
| 10810417033009 | 3 |
| 10810417033010 | 3 |
| 10810417033011 | 3 |
| 10810417033012 | 3 |
| 10810417033013 | 3 |
| 10810417033014 | 3 |
| 10810417033015 | 3 |
| 10810417033016 | 3 |
| 10810417033017 | 3 |
| 10810417033018 | 3 |
| 10810417033019 | 3 |
| 10810417033020 | 3 |
| 10810417033021 | 3 |
| 10810418012045 | 3 |
| 10810418012046 | 3 |
| 10810418012047 | 3 |
| 10810418012048 | 3 |
| 10810418012051 | 3 |
| 10810418012056 | 3 |
| 10810405022102 | 3 |
| 10810405022103 | 3 |
| 10810410012000 | 3 |
| 10810410012001 | 3 |

| | |
|---|---|
| 10810410012002 | 3 |
| 10810410012003 | 3 |
| 10810410012004 | 3 |
| 10810410012005 | 3 |
| 10810410012006 | 3 |
| 10810410012007 | 3 |
| 10810410012008 | 3 |
| 10810410012009 | 3 |
| 10810410012010 | 3 |
| 10810410012011 | 3 |
| 10810410012012 | 3 |
| 10810410012013 | 3 |
| 10810410012014 | 3 |
| 10810410012015 | 3 |
| 10810410012016 | 3 |
| 10810410012017 | 3 |
| 10810410012018 | 3 |
| 10810410012021 | 3 |
| 10810410012025 | 3 |
| 10810410012026 | 3 |
| 10810410012027 | 3 |
| 10810410012028 | 3 |
| 10810410012029 | 3 |
| 10810410012030 | 3 |
| 10810410021000 | 3 |
| 10810410021001 | 3 |
| 10810410021002 | 3 |
| 10810410021003 | 3 |
| 10810410021004 | 3 |
| 10810410021005 | 3 |
| 10810410021006 | 3 |
| 10810410021007 | 3 |
| 10810410021008 | 3 |
| 10810410021009 | 3 |
| 10810410021010 | 3 |
| 10810410021011 | 3 |
| 10810410021012 | 3 |
| 10810410021013 | 3 |
| 10810410021014 | 3 |
| 10810410021015 | 3 |
| 10810410021016 | 3 |
| 10810410021017 | 3 |
| 10810410021018 | 3 |
| 10810410021019 | 3 |
| 10810410021020 | 3 |
| 10810410021021 | 3 |

| | |
|---|---|
| 10810410022000 | 3 |
| 10810410022001 | 3 |
| 10810410022002 | 3 |
| 10810410022003 | 3 |
| 10810410022004 | 3 |
| 10810410022005 | 3 |
| 10810410022006 | 3 |
| 10810410023068 | 3 |
| 10810410023076 | 3 |
| 10810410023077 | 3 |
| 10810410023078 | 3 |
| 10810410023079 | 3 |
| 10810410023081 | 3 |
| 10810410023082 | 3 |
| 10810410023083 | 3 |
| 10810410023084 | 3 |
| 10810410023085 | 3 |
| 10810410023086 | 3 |
| 10810410023087 | 3 |
| 10810410023088 | 3 |
| 10810410023089 | 3 |
| 10810410023090 | 3 |
| 10810410023091 | 3 |
| 10810410023092 | 3 |
| 10810410023093 | 3 |
| 10810410023094 | 3 |
| 10810410023095 | 3 |
| 10810410023103 | 3 |
| 10810410023104 | 3 |
| 10810410023132 | 3 |
| 10810410024000 | 3 |
| 10810410024002 | 3 |
| 10810410024003 | 3 |
| 10810410024004 | 3 |
| 10810410024005 | 3 |
| 10810410024006 | 3 |
| 10810410024007 | 3 |
| 10810410024008 | 3 |
| 10810410024009 | 3 |
| 10810410024010 | 3 |
| 10810410024011 | 3 |
| 10810410024012 | 3 |
| 10810410024013 | 3 |
| 10810410024014 | 3 |
| 10810410024015 | 3 |
| 10810410024016 | 3 |

| | |
|---|---|
| 10810410024017 | 3 |
| 10810410024018 | 3 |
| 10810410024019 | 3 |
| 10810410024020 | 3 |
| 10810410024021 | 3 |
| 10810410024022 | 3 |
| 10810410024023 | 3 |
| 10810410024024 | 3 |
| 10810410024025 | 3 |
| 10810410024026 | 3 |
| 10810410024028 | 3 |
| 10810410024029 | 3 |
| 10810410024030 | 3 |
| 10810410024031 | 3 |
| 10810410024032 | 3 |
| 10810410024033 | 3 |
| 10810410024034 | 3 |
| 10810410024035 | 3 |
| 10810410024040 | 3 |
| 10810410024041 | 3 |
| 10810410024043 | 3 |
| 10810410024046 | 3 |
| 10810410024047 | 3 |
| 10810410024048 | 3 |
| 10810410024049 | 3 |
| 10810410024050 | 3 |
| 10810410024051 | 3 |
| 10810410024052 | 3 |
| 10810410024053 | 3 |
| 10810410024054 | 3 |
| 10810410024055 | 3 |
| 10810410024056 | 3 |
| 10810410024057 | 3 |
| 10810410024058 | 3 |
| 10810410024059 | 3 |
| 10810410024060 | 3 |
| 10810410024061 | 3 |
| 10810410024062 | 3 |
| 10810410024063 | 3 |
| 10810410024065 | 3 |
| 10810410024066 | 3 |
| 10810410024067 | 3 |
| 10810410024068 | 3 |
| 10810410024069 | 3 |
| 10810410011004 | 3 |
| 10810410011005 | 3 |

| | |
|---|---|
| 10810410011006 | 3 |
| 10810410011007 | 3 |
| 10810410011011 | 3 |
| 10810410011012 | 3 |
| 10810410011013 | 3 |
| 10810410011014 | 3 |
| 10810410011015 | 3 |
| 10810410011016 | 3 |
| 10810410011017 | 3 |
| 10810410011018 | 3 |
| 10810410011019 | 3 |
| 10810410011020 | 3 |
| 10810410011021 | 3 |
| 10810410011022 | 3 |
| 10810410011023 | 3 |
| 10810410013000 | 3 |
| 10810410013001 | 3 |
| 10810410013002 | 3 |
| 10810410013003 | 3 |
| 10810410013004 | 3 |
| 10810410013005 | 3 |
| 10810410013006 | 3 |
| 10810410013007 | 3 |
| 10810410013008 | 3 |
| 10810410013009 | 3 |
| 10810410013010 | 3 |
| 10810410013011 | 3 |
| 10810410013012 | 3 |
| 10810410013013 | 3 |
| 10810410013014 | 3 |
| 10810410013015 | 3 |
| 10810410013016 | 3 |
| 10810410013017 | 3 |
| 10810410013018 | 3 |
| 10810410013019 | 3 |
| 10810410013020 | 3 |
| 10810410013025 | 3 |
| 10810410013026 | 3 |
| 10810410013027 | 3 |
| 10810410013028 | 3 |
| 10810410013029 | 3 |
| 10810410013030 | 3 |
| 10810410013031 | 3 |
| 10810410013032 | 3 |
| 10810410013033 | 3 |
| 10810410013034 | 3 |

| | |
|---|---|
| 10810410013035 | 3 |
| 10810410013036 | 3 |
| 10810410013037 | 3 |
| 10810410013038 | 3 |
| 10810410013039 | 3 |
| 10810410013040 | 3 |
| 10810410013041 | 3 |
| 10810410013042 | 3 |
| 10810410013043 | 3 |
| 10810410013044 | 3 |
| 10810410013045 | 3 |
| 10810410013046 | 3 |
| 10810410013049 | 3 |
| 10810410013050 | 3 |
| 10810410013051 | 3 |
| 10810410014000 | 3 |
| 10810410014001 | 3 |
| 10810410014002 | 3 |
| 10810410014003 | 3 |
| 10810410014004 | 3 |
| 10810410014005 | 3 |
| 10810410014006 | 3 |
| 10810410014007 | 3 |
| 10810410014008 | 3 |
| 10810410014009 | 3 |
| 10810410014010 | 3 |
| 10810410014011 | 3 |
| 10810410014012 | 3 |
| 10810410014013 | 3 |
| 10810410014017 | 3 |
| 10810410014018 | 3 |
| 10810410014020 | 3 |
| 10810410014021 | 3 |
| 10810410014022 | 3 |
| 10810410014023 | 3 |
| 10810410014024 | 3 |
| 10810410014025 | 3 |
| 10810410014026 | 3 |
| 10810410014027 | 3 |
| 10810410014028 | 3 |
| 10810410014029 | 3 |
| 10810410014030 | 3 |
| 10810410014032 | 3 |
| 10810410014033 | 3 |
| 10810410014039 | 3 |
| 10810410014041 | 3 |

| | |
|---|---|
| 10810410014042 | 3 |
| 10810410014043 | 3 |
| 10810410014044 | 3 |
| 10810410014045 | 3 |
| 10810410014046 | 3 |
| 10810410014047 | 3 |
| 10810410014048 | 3 |
| 10810410014049 | 3 |
| 10810410014050 | 3 |
| 10810410014051 | 3 |
| 10810410014052 | 3 |
| 10810410014057 | 3 |
| 10810410014058 | 3 |
| 10810410014059 | 3 |
| 10810410014060 | 3 |
| 10810410014061 | 3 |
| 10810410023000 | 3 |
| 10810410023001 | 3 |
| 10810410023002 | 3 |
| 10810410023003 | 3 |
| 10810410023004 | 3 |
| 10810410023005 | 3 |
| 10810410023006 | 3 |
| 10810410023007 | 3 |
| 10810410023008 | 3 |
| 10810410023009 | 3 |
| 10810410023029 | 3 |
| 10810410023030 | 3 |
| 10810410023031 | 3 |
| 10810410023032 | 3 |
| 10810410023033 | 3 |
| 10810410023034 | 3 |
| 10810410023035 | 3 |
| 10810410023036 | 3 |
| 10810410023037 | 3 |
| 10810410023038 | 3 |
| 10810410023096 | 3 |
| 10810410023097 | 3 |
| 10810410023098 | 3 |
| 10810410023099 | 3 |
| 10810410023100 | 3 |
| 10810410023101 | 3 |
| 10810410023102 | 3 |
| 10810410023105 | 3 |
| 10810410023106 | 3 |
| 10810410023107 | 3 |

| | |
|---|---|
| 10810410023108 | 3 |
| 10810410023109 | 3 |
| 10810410023110 | 3 |
| 10810410023111 | 3 |
| 10810410023112 | 3 |
| 10810410023113 | 3 |
| 10810410023114 | 3 |
| 10810410023115 | 3 |
| 10810410023116 | 3 |
| 10810410023117 | 3 |
| 10810410023118 | 3 |
| 10810410023119 | 3 |
| 10810410023120 | 3 |
| 10810410023121 | 3 |
| 10810410023122 | 3 |
| 10810410023123 | 3 |
| 10810410023124 | 3 |
| 10810410023125 | 3 |
| 10810410023126 | 3 |
| 10810410023127 | 3 |
| 10810410023128 | 3 |
| 10810410023129 | 3 |
| 10810410023130 | 3 |
| 10810419012011 | 3 |
| 10810419012013 | 3 |
| 10810419012014 | 3 |
| 10810419012015 | 3 |
| 10810419012016 | 3 |
| 10810419012017 | 3 |
| 10810419012018 | 3 |
| 10810419012019 | 3 |
| 10810419012020 | 3 |
| 10810419012021 | 3 |
| 10810419012022 | 3 |
| 10810419012023 | 3 |
| 10810419012024 | 3 |
| 10810419012025 | 3 |
| 10810419012026 | 3 |
| 10810419012027 | 3 |
| 10810419012028 | 3 |
| 10810419012029 | 3 |
| 10810419012030 | 3 |
| 10810419012031 | 3 |
| 10810419012032 | 3 |
| 10810419012033 | 3 |
| 10810419012034 | 3 |

| | |
|---|---|
| 10810419012035 | 3 |
| 10810419012036 | 3 |
| 10810419012038 | 3 |
| 10810419012039 | 3 |
| 10810419012040 | 3 |
| 10810419012041 | 3 |
| 10810419012042 | 3 |
| 10810419012043 | 3 |
| 10810419012044 | 3 |
| 10810419012045 | 3 |
| 10810419012046 | 3 |
| 10810419012047 | 3 |
| 10810419012048 | 3 |
| 10810419012060 | 3 |
| 10810419012065 | 3 |
| 10810419033020 | 3 |
| 10810419033022 | 3 |
| 10810419033023 | 3 |
| 10810419033024 | 3 |
| 10810419033025 | 3 |
| 10810419033026 | 3 |
| 10810419033027 | 3 |
| 10810419033028 | 3 |
| 10810419033029 | 3 |
| 10810419033030 | 3 |
| 10810419033031 | 3 |
| 10810419033032 | 3 |
| 10810420021000 | 3 |
| 10810420021001 | 3 |
| 10810420021002 | 3 |
| 10810420021003 | 3 |
| 10810420021004 | 3 |
| 10810420021005 | 3 |
| 10810420021006 | 3 |
| 10810420021007 | 3 |
| 10810420021008 | 3 |
| 10810420021009 | 3 |
| 10810420021010 | 3 |
| 10810420021011 | 3 |
| 10810420021012 | 3 |
| 10810420021013 | 3 |
| 10810420021014 | 3 |
| 10810420021015 | 3 |
| 10810420021016 | 3 |
| 10810420021017 | 3 |
| 10810420021018 | 3 |

| | |
|---|---|
| 10810420021019 | 3 |
| 10810420021020 | 3 |
| 10810420021021 | 3 |
| 10810420021022 | 3 |
| 10810420021023 | 3 |
| 10810420021024 | 3 |
| 10810420021025 | 3 |
| 10810420021026 | 3 |
| 10810420021027 | 3 |
| 10810420021028 | 3 |
| 10810420021029 | 3 |
| 10810420021030 | 3 |
| 10810420021031 | 3 |
| 10810420021032 | 3 |
| 10810420021033 | 3 |
| 10810420021034 | 3 |
| 10810420021035 | 3 |
| 10810420021036 | 3 |
| 10810420021037 | 3 |
| 10810420021038 | 3 |
| 10810420021039 | 3 |
| 10810420021040 | 3 |
| 10810420021041 | 3 |
| 10810420021042 | 3 |
| 10810420021043 | 3 |
| 10810420021044 | 3 |
| 10810420021045 | 3 |
| 10810420021046 | 3 |
| 10810420021047 | 3 |
| 10810420021048 | 3 |
| 10810420021049 | 3 |
| 10810420021050 | 3 |
| 10810420022000 | 3 |
| 10810420022001 | 3 |
| 10810420022002 | 3 |
| 10810420022003 | 3 |
| 10810420022004 | 3 |
| 10810420022005 | 3 |
| 10810420022006 | 3 |
| 10810420022007 | 3 |
| 10810420022008 | 3 |
| 10810420022009 | 3 |
| 10810420022010 | 3 |
| 10810420022011 | 3 |
| 10810420022012 | 3 |
| 10810420022013 | 3 |

| | |
|---|---|
| 10810420022014 | 3 |
| 10810420022015 | 3 |
| 10810420022016 | 3 |
| 10810420022017 | 3 |
| 10810420022018 | 3 |
| 10810420022019 | 3 |
| 10810420022020 | 3 |
| 10810420022021 | 3 |
| 10810420022022 | 3 |
| 10810420022023 | 3 |
| 10810420022024 | 3 |
| 10810420022025 | 3 |
| 10810420022026 | 3 |
| 10810420022027 | 3 |
| 10810420022028 | 3 |
| 10810420022029 | 3 |
| 10810420022030 | 3 |
| 10810420022031 | 3 |
| 10810420022032 | 3 |
| 10810420022033 | 3 |
| 10810420022034 | 3 |
| 10810420022035 | 3 |
| 10810420022036 | 3 |
| 10810420022037 | 3 |
| 10810420022038 | 3 |
| 10810420022039 | 3 |
| 10810420022040 | 3 |
| 10810420022041 | 3 |
| 10810420022042 | 3 |
| 10810420022043 | 3 |
| 10810420022044 | 3 |
| 10810420022045 | 3 |
| 10810420022046 | 3 |
| 10810420022047 | 3 |
| 10810420022048 | 3 |
| 10810420022049 | 3 |
| 10810420022050 | 3 |
| 10810420022051 | 3 |
| 10810420022052 | 3 |
| 10810420022053 | 3 |
| 10810420022054 | 3 |
| 10810420022055 | 3 |
| 10810420022056 | 3 |
| 10810420022057 | 3 |
| 10810420022058 | 3 |
| 10810420022059 | 3 |

| | |
|---|---|
| 10810420022060 | 3 |
| 10810420023007 | 3 |
| 10810420023019 | 3 |
| 10810420023022 | 3 |
| 10810420023043 | 3 |
| 10810420024000 | 3 |
| 10810420024001 | 3 |
| 10810420024002 | 3 |
| 10810420024005 | 3 |
| 10810420024006 | 3 |
| 10810420024012 | 3 |
| 10810420024013 | 3 |
| 10810420024014 | 3 |
| 10810420024015 | 3 |
| 10810420024016 | 3 |
| 10810420024017 | 3 |
| 10810420024018 | 3 |
| 10810420024019 | 3 |
| 10810420024020 | 3 |
| 10810420024021 | 3 |
| 10810420024022 | 3 |
| 10810420024023 | 3 |
| 10810420024024 | 3 |
| 10810420024025 | 3 |
| 10810420024026 | 3 |
| 10810420024027 | 3 |
| 10810420024028 | 3 |
| 10810420024029 | 3 |
| 10810420024030 | 3 |
| 10810420024031 | 3 |
| 10810420024032 | 3 |
| 10810420024033 | 3 |
| 10810420024034 | 3 |
| 10810420024035 | 3 |
| 10810420024036 | 3 |
| 10810420024037 | 3 |
| 10810420024038 | 3 |
| 10810420024039 | 3 |
| 10810420024040 | 3 |
| 10810420024042 | 3 |
| 10810420024043 | 3 |
| 10810420024044 | 3 |
| 10810420024045 | 3 |
| 10810420024046 | 3 |
| 10810420024047 | 3 |
| 10810420024049 | 3 |

| | |
|---|---|
| 10810420024050 | 3 |
| 10810420024051 | 3 |
| 10810420024052 | 3 |
| 10810420024053 | 3 |
| 10810420024054 | 3 |
| 10810420024056 | 3 |
| 10810402011000 | 3 |
| 10810402011001 | 3 |
| 10810402011002 | 3 |
| 10810402011003 | 3 |
| 10810402011004 | 3 |
| 10810402012006 | 3 |
| 10810402012007 | 3 |
| 10810402012008 | 3 |
| 10810402021000 | 3 |
| 10810402021001 | 3 |
| 10810402021002 | 3 |
| 10810402021003 | 3 |
| 10810402021004 | 3 |
| 10810402021005 | 3 |
| 10810402021006 | 3 |
| 10810402021007 | 3 |
| 10810402021008 | 3 |
| 10810402021009 | 3 |
| 10810402021010 | 3 |
| 10810402021011 | 3 |
| 10810402021012 | 3 |
| 10810402021013 | 3 |
| 10810403001000 | 3 |
| 10810403001001 | 3 |
| 10810403001002 | 3 |
| 10810403001003 | 3 |
| 10810403001004 | 3 |
| 10810403001005 | 3 |
| 10810403001006 | 3 |
| 10810403001007 | 3 |
| 10810403001008 | 3 |
| 10810403001009 | 3 |
| 10810403001010 | 3 |
| 10810403001011 | 3 |
| 10810403001012 | 3 |
| 10810403001013 | 3 |
| 10810403001014 | 3 |
| 10810403001015 | 3 |
| 10810403001016 | 3 |
| 10810403002000 | 3 |

| | |
|---|---|
| 10810403002001 | 3 |
| 10810403002002 | 3 |
| 10810403002003 | 3 |
| 10810403002004 | 3 |
| 10810403002005 | 3 |
| 10810403002006 | 3 |
| 10810403002007 | 3 |
| 10810403002008 | 3 |
| 10810403003000 | 3 |
| 10810403003001 | 3 |
| 10810403003002 | 3 |
| 10810403003003 | 3 |
| 10810403003004 | 3 |
| 10810403003005 | 3 |
| 10810403003006 | 3 |
| 10810403003007 | 3 |
| 10810404021000 | 3 |
| 10810404021001 | 3 |
| 10810404021002 | 3 |
| 10810404021003 | 3 |
| 10810404021004 | 3 |
| 10810404021005 | 3 |
| 10810404021006 | 3 |
| 10810404021007 | 3 |
| 10810404021008 | 3 |
| 10810404021009 | 3 |
| 10810404021010 | 3 |
| 10810404021011 | 3 |
| 10810404021012 | 3 |
| 10810404021013 | 3 |
| 10810404021014 | 3 |
| 10810404022000 | 3 |
| 10810404022001 | 3 |
| 10810404022002 | 3 |
| 10810404022003 | 3 |
| 10810404022004 | 3 |
| 10810404022005 | 3 |
| 10810404022006 | 3 |
| 10810404022007 | 3 |
| 10810404022008 | 3 |
| 10810404022009 | 3 |
| 10810404022010 | 3 |
| 10810404022011 | 3 |
| 10810404022012 | 3 |
| 10810404022013 | 3 |
| 10810404022014 | 3 |

| | |
|---|---|
| 10810404022015 | 3 |
| 10810404022016 | 3 |
| 10810404022017 | 3 |
| 10810404022018 | 3 |
| 10810404022019 | 3 |
| 10810404022020 | 3 |
| 10810404031000 | 3 |
| 10810404031001 | 3 |
| 10810404031002 | 3 |
| 10810404031003 | 3 |
| 10810404031004 | 3 |
| 10810404031005 | 3 |
| 10810404031006 | 3 |
| 10810404031007 | 3 |
| 10810404031008 | 3 |
| 10810404031009 | 3 |
| 10810404031010 | 3 |
| 10810404031011 | 3 |
| 10810404031012 | 3 |
| 10810404031013 | 3 |
| 10810404031014 | 3 |
| 10810404031015 | 3 |
| 10810404031016 | 3 |
| 10810404031017 | 3 |
| 10810404031018 | 3 |
| 10810404031019 | 3 |
| 10810404031020 | 3 |
| 10810404031021 | 3 |
| 10810404031022 | 3 |
| 10810404031023 | 3 |
| 10810404031024 | 3 |
| 10810404031025 | 3 |
| 10810404031026 | 3 |
| 10810404031027 | 3 |
| 10810405011003 | 3 |
| 10810405011004 | 3 |
| 10810405011010 | 3 |
| 10810405011011 | 3 |
| 10810407001006 | 3 |
| 10810407001007 | 3 |
| 10810407001008 | 3 |
| 10810407001009 | 3 |
| 10810407001014 | 3 |
| 10810407002000 | 3 |
| 10810407002001 | 3 |
| 10810407002002 | 3 |

| | |
|---|---|
| 10810407002003 | 3 |
| 10810407002004 | 3 |
| 10810407002019 | 3 |
| 10810407002020 | 3 |
| 10810407002021 | 3 |
| 10810407002022 | 3 |
| 10810407002023 | 3 |
| 10810407002027 | 3 |
| 10810411011026 | 3 |
| 10810411011027 | 3 |
| 10810419012037 | 3 |
| 10810419012049 | 3 |
| 10810419012050 | 3 |
| 10810419012051 | 3 |
| 10810419012052 | 3 |
| 10810419012053 | 3 |
| 10810419012054 | 3 |
| 10810419012055 | 3 |
| 10810419012056 | 3 |
| 10810419012057 | 3 |
| 10810419012058 | 3 |
| 10810419012059 | 3 |
| 10810419012061 | 3 |
| 10810419012062 | 3 |
| 10810419012063 | 3 |
| 10810419012064 | 3 |
| 10810419021000 | 3 |
| 10810419021001 | 3 |
| 10810419021002 | 3 |
| 10810419021007 | 3 |
| 10810419021019 | 3 |
| 10810419022000 | 3 |
| 10810419022038 | 3 |
| 10810419022039 | 3 |
| 10810419022040 | 3 |
| 10810419022041 | 3 |
| 10810419022042 | 3 |
| 10810419022044 | 3 |
| 10810419022045 | 3 |
| 10810419022046 | 3 |
| 10810419022048 | 3 |
| 10810419022049 | 3 |
| 10810419022065 | 3 |
| 10810419023000 | 3 |
| 10810419023001 | 3 |
| 10810419023002 | 3 |

| | |
|---|---|
| 10810419023003 | 3 |
| 10810419023004 | 3 |
| 10810419023005 | 3 |
| 10810419023006 | 3 |
| 10810419023007 | 3 |
| 10810419023008 | 3 |
| 10810419023009 | 3 |
| 10810419023010 | 3 |
| 10810419023011 | 3 |
| 10810419023012 | 3 |
| 10810419023013 | 3 |
| 10810419023014 | 3 |
| 10810419023015 | 3 |
| 10810419023017 | 3 |
| 10810419023018 | 3 |
| 10810419023019 | 3 |
| 10810419023020 | 3 |
| 10810419023021 | 3 |
| 10810419023022 | 3 |
| 10810419023023 | 3 |
| 10810419023024 | 3 |
| 10810419023025 | 3 |
| 10810419023026 | 3 |
| 10810419023027 | 3 |
| 10810419023028 | 3 |
| 10810419023029 | 3 |
| 10810419023030 | 3 |
| 10810420023000 | 3 |
| 10810420023001 | 3 |
| 10810420023002 | 3 |
| 10810420023003 | 3 |
| 10810420023004 | 3 |
| 10810420023005 | 3 |
| 10810420023006 | 3 |
| 10810420023008 | 3 |
| 10810420023009 | 3 |
| 10810420023010 | 3 |
| 10810420023011 | 3 |
| 10810420023012 | 3 |
| 10810420023013 | 3 |
| 10810420023014 | 3 |
| 10810420023015 | 3 |
| 10810420023016 | 3 |
| 10810420023017 | 3 |
| 10810420023018 | 3 |
| 10810420023020 | 3 |

| | |
|---|---|
| 10810420023021 | 3 |
| 10810420023023 | 3 |
| 10810420023024 | 3 |
| 10810420023025 | 3 |
| 10810420023026 | 3 |
| 10810420023027 | 3 |
| 10810420023028 | 3 |
| 10810420023029 | 3 |
| 10810420023030 | 3 |
| 10810420023031 | 3 |
| 10810420023032 | 3 |
| 10810420023033 | 3 |
| 10810420023034 | 3 |
| 10810420023035 | 3 |
| 10810420023036 | 3 |
| 10810420023037 | 3 |
| 10810420023038 | 3 |
| 10810420023039 | 3 |
| 10810420023040 | 3 |
| 10810420023041 | 3 |
| 10810420023042 | 3 |
| 10810420024003 | 3 |
| 10810420024004 | 3 |
| 10810420024007 | 3 |
| 10810420024008 | 3 |
| 10810420024009 | 3 |
| 10810420024010 | 3 |
| 10810420024011 | 3 |
| 10810420024041 | 3 |
| 10810420024048 | 3 |
| 10810420024055 | 3 |
| 10810420031000 | 3 |
| 10810420031001 | 3 |
| 10810420031002 | 3 |
| 10810420031003 | 3 |
| 10810420031004 | 3 |
| 10810420031005 | 3 |
| 10810420031006 | 3 |
| 10810420031007 | 3 |
| 10810420031008 | 3 |
| 10810420031009 | 3 |
| 10810420031010 | 3 |
| 10810420031011 | 3 |
| 10810420031012 | 3 |
| 10810420032000 | 3 |
| 10810420032001 | 3 |

| | |
|---|---|
| 10810420032002 | 3 |
| 10810420032003 | 3 |
| 10810420032004 | 3 |
| 10810420052011 | 3 |
| 10810420053000 | 3 |
| 10810420053001 | 3 |
| 10810420053002 | 3 |
| 10810420053003 | 3 |
| 10810420053004 | 3 |
| 10810420054000 | 3 |
| 10810420054001 | 3 |
| 10810420054002 | 3 |
| 10810420054003 | 3 |
| 10810420054004 | 3 |
| 10810420054005 | 3 |
| 10810420054006 | 3 |
| 10810420054007 | 3 |
| 10810420054008 | 3 |
| 10810420054009 | 3 |
| 10810420054010 | 3 |
| 10810420054011 | 3 |
| 10810420061000 | 3 |
| 10810420061001 | 3 |
| 10810420061002 | 3 |
| 10810420061003 | 3 |
| 10810420061004 | 3 |
| 10810420061005 | 3 |
| 10810420061006 | 3 |
| 10810420061007 | 3 |
| 10810420061008 | 3 |
| 10810420061009 | 3 |
| 10810420061010 | 3 |
| 10810420061011 | 3 |
| 10810420061012 | 3 |
| 10810420061013 | 3 |
| 10810420061014 | 3 |
| 10810420061015 | 3 |
| 10810420061016 | 3 |
| 10810420061017 | 3 |
| 10810420061018 | 3 |
| 10810420062000 | 3 |
| 10810420062001 | 3 |
| 10810420062002 | 3 |
| 10810420062003 | 3 |
| 10810420062004 | 3 |
| 10810420062005 | 3 |

| | |
|---|---|
| 10810420062006 | 3 |
| 10810420062007 | 3 |
| 10810420062008 | 3 |
| 10810420062009 | 3 |
| 10810420062010 | 3 |
| 10810420062011 | 3 |
| 10810420062012 | 3 |
| 10810420062013 | 3 |
| 10810420062014 | 3 |
| 10810420062015 | 3 |
| 10810420062016 | 3 |
| 10810420062017 | 3 |
| 10810420062018 | 3 |
| 10810420062019 | 3 |
| 10810420062020 | 3 |
| 10810420062021 | 3 |
| 10810420062022 | 3 |
| 10810420062023 | 3 |
| 10810420062024 | 3 |
| 10810420062025 | 3 |
| 10810420062026 | 3 |
| 10810420062027 | 3 |
| 10810420062028 | 3 |
| 10810420062029 | 3 |
| 10810420071000 | 3 |
| 10810420071001 | 3 |
| 10810420071002 | 3 |
| 10810420071003 | 3 |
| 10810420071004 | 3 |
| 10810420071005 | 3 |
| 10810420071006 | 3 |
| 10810420071007 | 3 |
| 10810420071008 | 3 |
| 10810420071009 | 3 |
| 10810420071010 | 3 |
| 10810420071011 | 3 |
| 10810420071012 | 3 |
| 10810420081000 | 3 |
| 10810420081001 | 3 |
| 10810420081002 | 3 |
| 10810420081003 | 3 |
| 10810420081004 | 3 |
| 10810420081005 | 3 |
| 10810420081006 | 3 |
| 10810420081007 | 3 |
| 10810420081008 | 3 |

| | |
|---|---|
| 10810420081009 | 3 |
| 10810420081010 | 3 |
| 10810420081011 | 3 |
| 10810420081012 | 3 |
| 10810420081013 | 3 |
| 10810420081014 | 3 |
| 10810420081015 | 3 |
| 10810420081016 | 3 |
| 10810420081017 | 3 |
| 10810420081018 | 3 |
| 10810420081019 | 3 |
| 10810420081020 | 3 |
| 10810420081021 | 3 |
| 10810420081022 | 3 |
| 10810420081023 | 3 |
| 10810420081024 | 3 |
| 10810420081025 | 3 |
| 10810420082000 | 3 |
| 10810420082001 | 3 |
| 10810420082002 | 3 |
| 10810420082003 | 3 |
| 10810420082004 | 3 |
| 10810420082005 | 3 |
| 10810420082006 | 3 |
| 10810420082007 | 3 |
| 10810420082008 | 3 |
| 10810420082009 | 3 |
| 10810420082010 | 3 |
| 10810420082011 | 3 |
| 10810420082012 | 3 |
| 10810420082013 | 3 |
| 10810420082014 | 3 |
| 10810420082015 | 3 |
| 10810420082016 | 3 |
| 10810420082017 | 3 |
| 10810420082018 | 3 |
| 10810420082019 | 3 |
| 10810420082020 | 3 |
| 10810420082021 | 3 |
| 10810420082022 | 3 |
| 10810420082023 | 3 |
| 10810420082024 | 3 |
| 10810420082025 | 3 |
| 10810420082026 | 3 |
| 10810420082027 | 3 |
| 10810420082028 | 3 |

| | |
|---|---|
| 10810420082029 | 3 |
| 10810420082030 | 3 |
| 10810420082031 | 3 |
| 10810420082032 | 3 |
| 10810420082033 | 3 |
| 10810420082034 | 3 |
| 10810420082035 | 3 |
| 10810420083000 | 3 |
| 10810420083001 | 3 |
| 10810420083002 | 3 |
| 10810420083003 | 3 |
| 10810420083004 | 3 |
| 10810420083005 | 3 |
| 10810420083006 | 3 |
| 10810420083007 | 3 |
| 10810420083008 | 3 |
| 10810420091000 | 3 |
| 10810420091001 | 3 |
| 10810420091002 | 3 |
| 10810420091003 | 3 |
| 10810420091004 | 3 |
| 10810420091005 | 3 |
| 10810420091006 | 3 |
| 10810420091007 | 3 |
| 10810420091008 | 3 |
| 10810420091009 | 3 |
| 10810420091010 | 3 |
| 10810420091011 | 3 |
| 10810420091012 | 3 |
| 10810420091013 | 3 |
| 10810420091014 | 3 |
| 10810420091015 | 3 |
| 10810420091016 | 3 |
| 10810420091017 | 3 |
| 10810420091018 | 3 |
| 10810420091019 | 3 |
| 10810420091020 | 3 |
| 10810420091021 | 3 |
| 10810420091022 | 3 |
| 10810420091023 | 3 |
| 10810420091024 | 3 |
| 10810420091025 | 3 |
| 10810420091026 | 3 |
| 10810420091027 | 3 |
| 10810414001000 | 3 |
| 10810414001001 | 3 |

| | |
|---|---|
| 10810414001002 | 3 |
| 10810414003000 | 3 |
| 10810416001000 | 3 |
| 10810416001001 | 3 |
| 10810416001002 | 3 |
| 10810416001003 | 3 |
| 10810416001004 | 3 |
| 10810416001005 | 3 |
| 10810416001006 | 3 |
| 10810416001007 | 3 |
| 10810416001008 | 3 |
| 10810416001009 | 3 |
| 10810416001010 | 3 |
| 10810416001011 | 3 |
| 10810416001012 | 3 |
| 10810416001013 | 3 |
| 10810416001014 | 3 |
| 10810416001015 | 3 |
| 10810416001016 | 3 |
| 10810416001017 | 3 |
| 10810416001018 | 3 |
| 10810416001019 | 3 |
| 10810416001020 | 3 |
| 10810416001021 | 3 |
| 10810416001022 | 3 |
| 10810416001023 | 3 |
| 10810416001024 | 3 |
| 10810416001025 | 3 |
| 10810416001026 | 3 |
| 10810416001027 | 3 |
| 10810416001028 | 3 |
| 10810416001029 | 3 |
| 10810416001030 | 3 |
| 10810416001031 | 3 |
| 10810416001032 | 3 |
| 10810416001033 | 3 |
| 10810416001034 | 3 |
| 10810416001035 | 3 |
| 10810416001036 | 3 |
| 10810416001037 | 3 |
| 10810416001038 | 3 |
| 10810416001039 | 3 |
| 10810416001040 | 3 |
| 10810416001041 | 3 |
| 10810416001042 | 3 |
| 10810416001043 | 3 |

| | |
|---|---|
| 10810416001044 | 3 |
| 10810416001045 | 3 |
| 10810416001046 | 3 |
| 10810416001047 | 3 |
| 10810416001048 | 3 |
| 10810416001049 | 3 |
| 10810416001050 | 3 |
| 10810416001051 | 3 |
| 10810416001052 | 3 |
| 10810416001053 | 3 |
| 10810416001054 | 3 |
| 10810416001055 | 3 |
| 10810416001056 | 3 |
| 10810416001057 | 3 |
| 10810416001058 | 3 |
| 10810416001059 | 3 |
| 10810416001060 | 3 |
| 10810416001061 | 3 |
| 10810416001062 | 3 |
| 10810416001063 | 3 |
| 10810416001064 | 3 |
| 10810416001065 | 3 |
| 10810416001066 | 3 |
| 10810416001067 | 3 |
| 10810416001068 | 3 |
| 10810416001069 | 3 |
| 10810416001070 | 3 |
| 10810416001071 | 3 |
| 10810416001072 | 3 |
| 10810416001073 | 3 |
| 10810416002000 | 3 |
| 10810416002001 | 3 |
| 10810416002002 | 3 |
| 10810416002003 | 3 |
| 10810416002004 | 3 |
| 10810416002005 | 3 |
| 10810416002006 | 3 |
| 10810416003000 | 3 |
| 10810416003001 | 3 |
| 10810416003002 | 3 |
| 10810416003003 | 3 |
| 10810416003004 | 3 |
| 10810416003005 | 3 |
| 10810416003006 | 3 |
| 10810416003007 | 3 |
| 10810416003008 | 3 |

| | |
|---|---|
| 10810416003009 | 3 |
| 10810416003010 | 3 |
| 10810416003011 | 3 |
| 10810416003012 | 3 |
| 10810416003013 | 3 |
| 10810416003014 | 3 |
| 10810416003015 | 3 |
| 10810416003016 | 3 |
| 10810416003017 | 3 |
| 10810416003020 | 3 |
| 10810416003021 | 3 |
| 10810416003022 | 3 |
| 10810416003023 | 3 |
| 10810417011000 | 3 |
| 10810417011001 | 3 |
| 10810417011002 | 3 |
| 10810417011003 | 3 |
| 10810417011004 | 3 |
| 10810417011005 | 3 |
| 10810417011021 | 3 |
| 10810417011022 | 3 |
| 10810417011023 | 3 |
| 10810417011024 | 3 |
| 10810417011025 | 3 |
| 10810417011026 | 3 |
| 10810417011027 | 3 |
| 10810417011028 | 3 |
| 10810417011029 | 3 |
| 10810417011030 | 3 |
| 10810417011031 | 3 |
| 10810417011032 | 3 |
| 10810417011033 | 3 |
| 10810417011034 | 3 |
| 10810417011035 | 3 |
| 10810417011036 | 3 |
| 10810417011059 | 3 |
| 10810417011061 | 3 |
| 10810417011065 | 3 |
| 10810417011068 | 3 |
| 10810417011070 | 3 |
| 10810417011071 | 3 |
| 10810417011072 | 3 |
| 10810417011073 | 3 |
| 10810417011074 | 3 |
| 10810417011075 | 3 |
| 10810417023000 | 3 |

| | |
|---|---|
| 10810417023001 | 3 |
| 10810417023002 | 3 |
| 10810417023003 | 3 |
| 10810417023004 | 3 |
| 10810417031074 | 3 |
| 10810417031075 | 3 |
| 10810417031076 | 3 |
| 10810417031077 | 3 |
| 10810417031078 | 3 |
| 10810417031079 | 3 |
| 10810417031080 | 3 |
| 10810417031086 | 3 |
| 10810421011000 | 3 |
| 10810421011001 | 3 |
| 10810421011002 | 3 |
| 10810421011003 | 3 |
| 10810421011004 | 3 |
| 10810421011015 | 3 |
| 10810421011022 | 3 |
| 10810421011023 | 3 |
| 10810421011024 | 3 |
| 10810421011026 | 3 |
| 10810421011028 | 3 |
| 10810421011030 | 3 |
| 10810421011031 | 3 |
| 10810421011032 | 3 |
| 10810421011034 | 3 |
| 10810421011035 | 3 |
| 10810421011036 | 3 |
| 10810421011037 | 3 |
| 10810421011038 | 3 |
| 10810421011039 | 3 |
| 10810421011040 | 3 |
| 10810421011041 | 3 |
| 10810421011042 | 3 |
| 10810421011043 | 3 |
| 10810421011044 | 3 |
| 10810421011046 | 3 |
| 10810421011047 | 3 |
| 10810421011049 | 3 |
| 10810421011050 | 3 |
| 10810421011051 | 3 |
| 10810421011052 | 3 |
| 10810421011053 | 3 |
| 10810421011054 | 3 |
| 10810421011056 | 3 |

| | |
|---|---|
| 10810421011057 | 3 |
| 10810421011058 | 3 |
| 10810421011059 | 3 |
| 10810421011064 | 3 |
| 10810421011066 | 3 |
| 10810421011067 | 3 |
| 10810421011068 | 3 |
| 10810421011069 | 3 |
| 10810421011070 | 3 |
| 10810421011071 | 3 |
| 10810421011072 | 3 |
| 10810421011073 | 3 |
| 10810421011074 | 3 |
| 10810421011075 | 3 |
| 10810421011076 | 3 |
| 10810421012000 | 3 |
| 10810421012001 | 3 |
| 10810421012002 | 3 |
| 10810421012003 | 3 |
| 10810421012004 | 3 |
| 10810421012005 | 3 |
| 10810421012006 | 3 |
| 10810421012007 | 3 |
| 10810421012008 | 3 |
| 10810421012009 | 3 |
| 10810421012010 | 3 |
| 10810421012011 | 3 |
| 10810421012012 | 3 |
| 10810421012013 | 3 |
| 10810421012014 | 3 |
| 10810421012018 | 3 |
| 10810421013000 | 3 |
| 10810421013001 | 3 |
| 10810421013002 | 3 |
| 10810421013003 | 3 |
| 10810421013004 | 3 |
| 10810421013005 | 3 |
| 10810421013006 | 3 |
| 10810421013007 | 3 |
| 10810421013008 | 3 |
| 10810421013009 | 3 |
| 10810421013010 | 3 |
| 10810421013020 | 3 |
| 10810421013021 | 3 |
| 10810421041013 | 3 |
| 10810421041017 | 3 |

| | |
|---|---|
| 10810421041018 | 3 |
| 10810421041030 | 3 |
| 10810421041031 | 3 |
| 10810421043005 | 3 |
| 10810421043006 | 3 |
| 10810421043007 | 3 |
| 10810421043008 | 3 |
| 10810421043009 | 3 |
| 10810421043010 | 3 |
| 10810421043011 | 3 |
| 10810421043012 | 3 |
| 10810421043013 | 3 |
| 10810421043014 | 3 |
| 10810421043015 | 3 |
| 10810421043016 | 3 |
| 10810421043024 | 3 |
| 10810421043025 | 3 |
| 10810421043026 | 3 |
| 10810421043030 | 3 |
| 10810421044000 | 3 |
| 10810421044001 | 3 |
| 10810421044002 | 3 |
| 10810421044003 | 3 |
| 10810421044004 | 3 |
| 10810421044005 | 3 |
| 10810421044006 | 3 |
| 10810421044007 | 3 |
| 10810421044008 | 3 |
| 10810421044009 | 3 |
| 10810421044027 | 3 |
| 10810421044029 | 3 |
| 10810421044030 | 3 |
| 10810421044032 | 3 |
| 10810421044033 | 3 |
| 10810421044039 | 3 |
| 10810404011000 | 3 |
| 10810404012000 | 3 |
| 10810404012001 | 3 |
| 10810404013000 | 3 |
| 10810404013001 | 3 |
| 10810404013002 | 3 |
| 10810404014000 | 3 |
| 10810404014001 | 3 |
| 10810404014002 | 3 |
| 10810404014003 | 3 |
| 10810404014004 | 3 |

| | |
|---|---|
| 10810404014005 | 3 |
| 10810404014006 | 3 |
| 10810404014007 | 3 |
| 10810404014008 | 3 |
| 10810405011005 | 3 |
| 10810405011006 | 3 |
| 10810405011007 | 3 |
| 10810405011008 | 3 |
| 10810405011009 | 3 |
| 10810405012000 | 3 |
| 10810405012001 | 3 |
| 10810405012002 | 3 |
| 10810405012003 | 3 |
| 10810405012004 | 3 |
| 10810405012005 | 3 |
| 10810405012006 | 3 |
| 10810405012007 | 3 |
| 10810405012008 | 3 |
| 10810405012009 | 3 |
| 10810405012010 | 3 |
| 10810405012011 | 3 |
| 10810405012012 | 3 |
| 10810405012013 | 3 |
| 10810405012014 | 3 |
| 10810405012015 | 3 |
| 10810405012016 | 3 |
| 10810405012017 | 3 |
| 10810405013000 | 3 |
| 10810405013001 | 3 |
| 10810405013002 | 3 |
| 10810405013003 | 3 |
| 10810405013004 | 3 |
| 10810405013005 | 3 |
| 10810405013006 | 3 |
| 10810405013007 | 3 |
| 10810405013008 | 3 |
| 10810405013009 | 3 |
| 10810405013010 | 3 |
| 10810405014000 | 3 |
| 10810405014001 | 3 |
| 10810405014002 | 3 |
| 10810405014003 | 3 |
| 10810405014004 | 3 |
| 10810405014005 | 3 |
| 10810405014006 | 3 |
| 10810405014007 | 3 |

| | |
|---|---|
| 10810405014008 | 3 |
| 10810405014009 | 3 |
| 10810405015000 | 3 |
| 10810405015001 | 3 |
| 10810405015002 | 3 |
| 10810405015003 | 3 |
| 10810405015004 | 3 |
| 10810405015005 | 3 |
| 10810405015006 | 3 |
| 10810405015007 | 3 |
| 10810405015008 | 3 |
| 10810405015009 | 3 |
| 10810405015010 | 3 |
| 10810405021000 | 3 |
| 10810405021001 | 3 |
| 10810405021002 | 3 |
| 10810405021003 | 3 |
| 10810405021004 | 3 |
| 10810405021005 | 3 |
| 10810405021006 | 3 |
| 10810405021007 | 3 |
| 10810405021008 | 3 |
| 10810405021009 | 3 |
| 10810405021010 | 3 |
| 10810405021011 | 3 |
| 10810405021012 | 3 |
| 10810405021013 | 3 |
| 10810405021014 | 3 |
| 10810405021015 | 3 |
| 10810405022000 | 3 |
| 10810405022001 | 3 |
| 10810405022002 | 3 |
| 10810405022003 | 3 |
| 10810405022004 | 3 |
| 10810405022005 | 3 |
| 10810405022006 | 3 |
| 10810405022007 | 3 |
| 10810405022008 | 3 |
| 10810405022009 | 3 |
| 10810405022010 | 3 |
| 10810405022011 | 3 |
| 10810405022012 | 3 |
| 10810405022013 | 3 |
| 10810405022014 | 3 |
| 10810405022015 | 3 |
| 10810405022016 | 3 |

| | |
|---|---|
| 10810405022017 | 3 |
| 10810405022018 | 3 |
| 10810405022019 | 3 |
| 10810405022020 | 3 |
| 10810405022021 | 3 |
| 10810405022022 | 3 |
| 10810405022023 | 3 |
| 10810405022024 | 3 |
| 10810405022025 | 3 |
| 10810405022026 | 3 |
| 10810405022027 | 3 |
| 10810405022028 | 3 |
| 10810405022029 | 3 |
| 10810405022030 | 3 |
| 10810405022031 | 3 |
| 10810405022032 | 3 |
| 10810405022033 | 3 |
| 10810405022034 | 3 |
| 10810405022035 | 3 |
| 10810405022036 | 3 |
| 10810405022037 | 3 |
| 10810405022038 | 3 |
| 10810405022039 | 3 |
| 10810405022040 | 3 |
| 10810405022041 | 3 |
| 10810405022042 | 3 |
| 10810405022043 | 3 |
| 10810405022044 | 3 |
| 10810405022045 | 3 |
| 10810405022046 | 3 |
| 10810405022047 | 3 |
| 10810405022048 | 3 |
| 10810405022049 | 3 |
| 10810405022050 | 3 |
| 10810405022051 | 3 |
| 10810405022052 | 3 |
| 10810405022053 | 3 |
| 10810405022054 | 3 |
| 10810405022055 | 3 |
| 10810405022056 | 3 |
| 10810405022057 | 3 |
| 10810405022058 | 3 |
| 10810405022059 | 3 |
| 10810405022060 | 3 |
| 10810405022061 | 3 |
| 10810405022062 | 3 |

| | |
|---|---|
| 10810405022063 | 3 |
| 10810405022064 | 3 |
| 10810405022065 | 3 |
| 10810405022066 | 3 |
| 10810405022067 | 3 |
| 10810405022068 | 3 |
| 10810405022069 | 3 |
| 10810405022070 | 3 |
| 10810405022071 | 3 |
| 10810405022072 | 3 |
| 10810405022073 | 3 |
| 10810405022074 | 3 |
| 10810405022075 | 3 |
| 10810405022076 | 3 |
| 10810405022077 | 3 |
| 10810405022078 | 3 |
| 10810405022079 | 3 |
| 10810405022080 | 3 |
| 10810405022081 | 3 |
| 10810405022082 | 3 |
| 10810405022083 | 3 |
| 10810405022084 | 3 |
| 10810405022085 | 3 |
| 10810405022086 | 3 |
| 10810405022087 | 3 |
| 10810405022088 | 3 |
| 10810405022089 | 3 |
| 10810405022090 | 3 |
| 10810405022091 | 3 |
| 10810405022092 | 3 |
| 10810405022093 | 3 |
| 10810405022094 | 3 |
| 10810405022095 | 3 |
| 10810405022096 | 3 |
| 10810405022097 | 3 |
| 10810405022098 | 3 |
| 10810405022099 | 3 |
| 10810405022100 | 3 |
| 10810405022101 | 3 |
| 10810405022104 | 3 |
| 10810405022105 | 3 |
| 10810405022106 | 3 |
| 10810405022107 | 3 |
| 10810405022108 | 3 |
| 10810406024025 | 3 |
| 10810406024027 | 3 |

| | |
|---|---|
| 10810406024028 | 3 |
| 10810406031000 | 3 |
| 10810406031001 | 3 |
| 10810406031002 | 3 |
| 10810406031003 | 3 |
| 10810406031004 | 3 |
| 10810406031005 | 3 |
| 10810406031006 | 3 |
| 10810406031007 | 3 |
| 10810406031008 | 3 |
| 10810406031009 | 3 |
| 10810406032000 | 3 |
| 10810406032001 | 3 |
| 10810406032002 | 3 |
| 10810406032003 | 3 |
| 10810406032004 | 3 |
| 10810406032005 | 3 |
| 10810406051000 | 3 |
| 10810406051001 | 3 |
| 10810406051002 | 3 |
| 10810406051003 | 3 |
| 10810406051004 | 3 |
| 10810406051005 | 3 |
| 10810406051006 | 3 |
| 10810406051007 | 3 |
| 10810406051008 | 3 |
| 10810406051009 | 3 |
| 10810406051010 | 3 |
| 10810406051011 | 3 |
| 10810406051012 | 3 |
| 10810406051013 | 3 |
| 10810406051014 | 3 |
| 10810406051015 | 3 |
| 10810406052000 | 3 |
| 10810406052001 | 3 |
| 10810406052002 | 3 |
| 10810406052003 | 3 |
| 10810406052004 | 3 |
| 10810406052005 | 3 |
| 10810406052006 | 3 |
| 10810406052007 | 3 |
| 10810406052008 | 3 |
| 10810406052009 | 3 |
| 10810406052010 | 3 |
| 10810406052011 | 3 |
| 10810406052012 | 3 |

| | |
|---|---|
| 10810406052013 | 3 |
| 10810406052014 | 3 |
| 10810406052015 | 3 |
| 10810406052016 | 3 |
| 10810406052017 | 3 |
| 10810406052018 | 3 |
| 10810406052019 | 3 |
| 10810406052020 | 3 |
| 10810406052021 | 3 |
| 10810406052022 | 3 |
| 10810406052023 | 3 |
| 10810406052024 | 3 |
| 10810406052025 | 3 |
| 10810406052026 | 3 |
| 10810406052027 | 3 |
| 10810406052028 | 3 |
| 10810406052029 | 3 |
| 10810406052030 | 3 |
| 10810406052031 | 3 |
| 10810406052032 | 3 |
| 10810406052033 | 3 |
| 10810406052034 | 3 |
| 10810406052035 | 3 |
| 10810406052036 | 3 |
| 10810406052037 | 3 |
| 10810406052038 | 3 |
| 10810406061000 | 3 |
| 10810406061001 | 3 |
| 10810406061002 | 3 |
| 10810406061003 | 3 |
| 10810406062000 | 3 |
| 10810406062001 | 3 |
| 10810406062002 | 3 |
| 10810406062003 | 3 |
| 10810406062004 | 3 |
| 10810406062005 | 3 |
| 10810406063000 | 3 |
| 10810406063001 | 3 |
| 10810406063002 | 3 |
| 10810406063003 | 3 |
| 10810406063004 | 3 |
| 10810406063005 | 3 |
| 10810406063006 | 3 |
| 10810406063007 | 3 |
| 10810406063008 | 3 |
| 10810406063009 | 3 |

| | |
|---|---|
| 10810406063010 | 3 |
| 10810406063011 | 3 |
| 10810406063012 | 3 |
| 10810406063013 | 3 |
| 10810406063014 | 3 |
| 10810406063015 | 3 |
| 10810406063016 | 3 |
| 10810406063017 | 3 |
| 10810406071000 | 3 |
| 10810406071001 | 3 |
| 10810406071002 | 3 |
| 10810406071003 | 3 |
| 10810406071004 | 3 |
| 10810406071005 | 3 |
| 10810406071006 | 3 |
| 10810406071007 | 3 |
| 10810406071008 | 3 |
| 10810406071009 | 3 |
| 10810406071010 | 3 |
| 10810406071011 | 3 |
| 10810406071012 | 3 |
| 10810406071013 | 3 |
| 10810406071014 | 3 |
| 10810406071015 | 3 |
| 10810406071016 | 3 |
| 10810406071017 | 3 |
| 10810406071018 | 3 |
| 10810406071019 | 3 |
| 10810406071020 | 3 |
| 10810406071021 | 3 |
| 10810406071022 | 3 |
| 10810406071023 | 3 |
| 10810406071024 | 3 |
| 10810406071025 | 3 |
| 10810406071026 | 3 |
| 10810406071027 | 3 |
| 10810406071028 | 3 |
| 10810406071029 | 3 |
| 10810406071030 | 3 |
| 10810406071031 | 3 |
| 10810406071032 | 3 |
| 10810406071033 | 3 |
| 10810406071034 | 3 |
| 10810406071035 | 3 |
| 10810406071036 | 3 |
| 10810406071037 | 3 |

| | |
|---|---|
| 10810406071038 | 3 |
| 10810406071039 | 3 |
| 10810406071040 | 3 |
| 10810406071041 | 3 |
| 10810406071042 | 3 |
| 10810406071043 | 3 |
| 10810406071044 | 3 |
| 10810406071045 | 3 |
| 10810406071046 | 3 |
| 10810407001002 | 3 |
| 10810407001003 | 3 |
| 10810407001004 | 3 |
| 10810407001005 | 3 |
| 10810407001010 | 3 |
| 10810407001011 | 3 |
| 10810407001012 | 3 |
| 10810407001013 | 3 |
| 10810407001015 | 3 |
| 10810407001016 | 3 |
| 10810407002011 | 3 |
| 10810407002014 | 3 |
| 10810407002015 | 3 |
| 10810407002017 | 3 |
| 10810407002018 | 3 |
| 10810407002024 | 3 |
| 10810407002025 | 3 |
| 10810407002026 | 3 |
| 10810410024001 | 3 |
| 10810410024027 | 3 |
| 10810410024036 | 3 |
| 10810410024037 | 3 |
| 10810410024038 | 3 |
| 10810410024039 | 3 |
| 10810410024042 | 3 |
| 10810410024044 | 3 |
| 10810410024045 | 3 |
| 10810410024064 | 3 |
| 10810417011055 | 3 |
| 10810417011056 | 3 |
| 10810417011057 | 3 |
| 10810421011005 | 3 |
| 10810421011006 | 3 |
| 10810421011007 | 3 |
| 10810421011008 | 3 |
| 10810421011009 | 3 |
| 10810421011010 | 3 |

| | |
|---|---|
| 10810421011011 | 3 |
| 10810421011012 | 3 |
| 10810421011013 | 3 |
| 10810421011014 | 3 |
| 10810421011016 | 3 |
| 10810421011017 | 3 |
| 10810421011018 | 3 |
| 10810421011019 | 3 |
| 10810421011020 | 3 |
| 10810421011021 | 3 |
| 10810421011025 | 3 |
| 10810421011027 | 3 |
| 10810421011029 | 3 |
| 10810421011033 | 3 |
| 10810421011045 | 3 |
| 10810421011048 | 3 |
| 10810421011055 | 3 |
| 10810421011060 | 3 |
| 10810421011061 | 3 |
| 10810421011062 | 3 |
| 10810421011063 | 3 |
| 10810421011065 | 3 |
| 10810421042000 | 3 |
| 10810421042001 | 3 |
| 10810421042002 | 3 |
| 10810421042003 | 3 |
| 10810421042004 | 3 |
| 10810421042005 | 3 |
| 10810421042006 | 3 |
| 10810421042007 | 3 |
| 10810421044010 | 3 |
| 10810421044011 | 3 |
| 10810421044012 | 3 |
| 10810421044013 | 3 |
| 10810421044014 | 3 |
| 10810421044015 | 3 |
| 10810421044016 | 3 |
| 10810421044017 | 3 |
| 10810421044018 | 3 |
| 10810421044019 | 3 |
| 10810421044020 | 3 |
| 10810421044021 | 3 |
| 10810421044022 | 3 |
| 10810421044023 | 3 |
| 10810421044024 | 3 |
| 10810421044025 | 3 |

| | |
|---|---|
| 10810421044026 | 3 |
| 10810421044028 | 3 |
| 10810421044031 | 3 |
| 10810421044034 | 3 |
| 10810421044035 | 3 |
| 10810421044036 | 3 |
| 10810421044037 | 3 |
| 10810421044038 | 3 |
| 10810421044040 | 3 |
| 10810421044041 | 3 |
| 10810418012002 | 3 |
| 10810418012003 | 3 |
| 10810418012004 | 3 |
| 10810418012005 | 3 |
| 10810418012006 | 3 |
| 10810418012010 | 3 |
| 10810418012011 | 3 |
| 10810418012012 | 3 |
| 10810418012013 | 3 |
| 10810418012014 | 3 |
| 10810418012015 | 3 |
| 10810418012016 | 3 |
| 10810418012017 | 3 |
| 10810418012018 | 3 |
| 10810418012019 | 3 |
| 10810418012020 | 3 |
| 10810418012021 | 3 |
| 10810418012022 | 3 |
| 10810418012023 | 3 |
| 10810418012024 | 3 |
| 10810418012025 | 3 |
| 10810418012026 | 3 |
| 10810418012027 | 3 |
| 10810418012028 | 3 |
| 10810418012029 | 3 |
| 10810418012030 | 3 |
| 10810418012031 | 3 |
| 10810418012032 | 3 |
| 10810418012033 | 3 |
| 10810418012034 | 3 |
| 10810418012035 | 3 |
| 10810418012036 | 3 |
| 10810418012037 | 3 |
| 10810418012038 | 3 |
| 10810418012039 | 3 |
| 10810418012040 | 3 |

| | |
|---|---|
| 10810418012041 | 3 |
| 10810418012042 | 3 |
| 10810418012043 | 3 |
| 10810418012044 | 3 |
| 10810418012049 | 3 |
| 10810418012050 | 3 |
| 10810418012052 | 3 |
| 10810418012053 | 3 |
| 10810418012054 | 3 |
| 10810418012055 | 3 |
| 10810418012057 | 3 |
| 10810418012060 | 3 |
| 10810418012061 | 3 |
| 10810418023012 | 3 |
| 10810418023017 | 3 |
| 10810418023020 | 3 |
| 10810418023021 | 3 |
| 10810418023022 | 3 |
| 10810418023027 | 3 |
| 10810418023028 | 3 |
| 10810418023029 | 3 |
| 10810419022005 | 3 |
| 10810419022006 | 3 |
| 10810419022007 | 3 |
| 10810419022008 | 3 |
| 10810419022009 | 3 |
| 10810419022010 | 3 |
| 10810419022011 | 3 |
| 10810419022012 | 3 |
| 10810419022013 | 3 |
| 10810419022014 | 3 |
| 10810419022015 | 3 |
| 10810419022016 | 3 |
| 10810419022020 | 3 |
| 10810419022021 | 3 |
| 10810419022022 | 3 |
| 10810419022023 | 3 |
| 10810419022024 | 3 |
| 10810419022025 | 3 |
| 10810419022026 | 3 |
| 10810419022027 | 3 |
| 10810419022028 | 3 |
| 10810419022029 | 3 |
| 10810419022030 | 3 |
| 10810419022033 | 3 |
| 10810419022034 | 3 |

| | |
|---|---|
| 10810419022035 | 3 |
| 10810419022036 | 3 |
| 10810419022037 | 3 |
| 10810419022050 | 3 |
| 10810419031012 | 3 |
| 10810419032002 | 3 |
| 10810419032004 | 3 |
| 10810419032005 | 3 |
| 10810419032009 | 3 |
| 10810419032010 | 3 |
| 10810419032011 | 3 |
| 10810419032012 | 3 |
| 10810419032013 | 3 |
| 10810419032014 | 3 |
| 10810419032017 | 3 |
| 10810419032018 | 3 |
| 10810419032020 | 3 |
| 10810419032021 | 3 |
| 10810419032022 | 3 |
| 10810419021003 | 3 |
| 10810419021004 | 3 |
| 10810419021005 | 3 |
| 10810419021006 | 3 |
| 10810419021008 | 3 |
| 10810419021009 | 3 |
| 10810419021010 | 3 |
| 10810419021011 | 3 |
| 10810419021012 | 3 |
| 10810419021013 | 3 |
| 10810419021014 | 3 |
| 10810419021015 | 3 |
| 10810419021016 | 3 |
| 10810419021017 | 3 |
| 10810419021018 | 3 |
| 10810419021020 | 3 |
| 10810419021021 | 3 |
| 10810419021022 | 3 |
| 10810419022032 | 3 |
| 10810419022047 | 3 |
| 10810419022051 | 3 |
| 10810419022052 | 3 |
| 10810419022053 | 3 |
| 10810419022054 | 3 |
| 10810419022055 | 3 |
| 10810419022056 | 3 |
| 10810419022057 | 3 |

| | |
|---|---|
| 10810419022058 | 3 |
| 10810419022059 | 3 |
| 10810419022064 | 3 |
| 10810419023016 | 3 |
| 10810420032005 | 3 |
| 10810420033000 | 3 |
| 10810420033001 | 3 |
| 10810420033002 | 3 |
| 10810420033003 | 3 |
| 10810420033004 | 3 |
| 10810420033005 | 3 |
| 10810420033006 | 3 |
| 10810420033007 | 3 |
| 10810420033008 | 3 |
| 10810420033009 | 3 |
| 10810420033010 | 3 |
| 10810420033011 | 3 |
| 10810420033012 | 3 |
| 10810420033013 | 3 |
| 10810420033014 | 3 |
| 10810420033015 | 3 |
| 10810420033016 | 3 |
| 10810420033017 | 3 |
| 10810420051000 | 3 |
| 10810420051001 | 3 |
| 10810420051002 | 3 |
| 10810420051003 | 3 |
| 10810420051004 | 3 |
| 10810420051005 | 3 |
| 10810420051006 | 3 |
| 10810420051007 | 3 |
| 10810420051008 | 3 |
| 10810420051009 | 3 |
| 10810420051010 | 3 |
| 10810420051011 | 3 |
| 10810420051012 | 3 |
| 10810420051013 | 3 |
| 10810420052000 | 3 |
| 10810420052001 | 3 |
| 10810420052002 | 3 |
| 10810420052003 | 3 |
| 10810420052004 | 3 |
| 10810420052005 | 3 |
| 10810420052006 | 3 |
| 10810420052007 | 3 |
| 10810420052008 | 3 |

| | |
|---|---|
| 10810420052009 | 3 |
| 10810420052010 | 3 |
| 10810420052012 | 3 |
| 10810420052013 | 3 |
| 10810420052014 | 3 |
| 10810421031000 | 3 |
| 10810421031008 | 3 |
| 10810421031009 | 3 |
| 10810421031010 | 3 |
| 10810421031011 | 3 |
| 10810421031012 | 3 |
| 10810421031013 | 3 |
| 10810421031014 | 3 |
| 10810421031017 | 3 |
| 10810421031018 | 3 |
| 10810421031019 | 3 |
| 10810421031020 | 3 |
| 10810421031021 | 3 |
| 10810421031022 | 3 |
| 10810421031023 | 3 |
| 10810421031024 | 3 |
| 10810421032000 | 3 |
| 10810421032001 | 3 |
| 10810421032002 | 3 |
| 10810421032003 | 3 |
| 10810421032004 | 3 |
| 10810421032005 | 3 |
| 10810421032006 | 3 |
| 10810421032010 | 3 |
| 10810421032011 | 3 |
| 10810421032012 | 3 |
| 10810421032013 | 3 |
| 10810421032014 | 3 |
| 10810421032015 | 3 |
| 10810402022000 | 3 |
| 10810405011000 | 3 |
| 10810405011001 | 3 |
| 10810405011002 | 3 |
| 10810405011012 | 3 |
| 10810405011013 | 3 |
| 10810405011014 | 3 |
| 10810409011000 | 3 |
| 10810409011002 | 3 |
| 10810409011003 | 3 |
| 10810409011011 | 3 |
| 10810410011000 | 3 |

| | |
|---|---|
| 10810410011001 | 3 |
| 10810410011002 | 3 |
| 10810410011003 | 3 |
| 10810410011008 | 3 |
| 10810410011009 | 3 |
| 10810410011010 | 3 |
| 10810410011024 | 3 |
| 10810410011025 | 3 |
| 10810410011026 | 3 |
| 10810410011027 | 3 |
| 10810410011028 | 3 |
| 10810410011029 | 3 |
| 10810410011030 | 3 |
| 10810410011031 | 3 |
| 10810410011032 | 3 |
| 10810410011033 | 3 |
| 10810410011034 | 3 |
| 10810410011035 | 3 |
| 10810410011036 | 3 |
| 10810410011037 | 3 |
| 10810410011038 | 3 |
| 10810410011042 | 3 |
| 10810410013021 | 3 |
| 10810411011007 | 3 |
| 10810411011008 | 3 |
| 10810411011009 | 3 |
| 10810411011010 | 3 |
| 10810411011011 | 3 |
| 10810411011012 | 3 |
| 10810411011013 | 3 |
| 10810411011014 | 3 |
| 10810411011015 | 3 |
| 10810411011016 | 3 |
| 10810411011017 | 3 |
| 10810411011018 | 3 |
| 10810411011021 | 3 |
| 10810411011022 | 3 |
| 10810411011023 | 3 |
| 10810411011024 | 3 |
| 10810411011025 | 3 |
| 10810411011029 | 3 |
| 10810411011030 | 3 |
| 10810411022004 | 3 |
| 10810411023000 | 3 |
| 10810411031001 | 3 |
| 10810411031006 | 3 |

| | |
|---|---|
| 10810411031007 | 3 |
| 10810411031012 | 3 |
| 10810411032002 | 3 |
| 10810411032003 | 3 |
| 10810411032004 | 3 |
| 10810411032008 | 3 |
| 10810411032009 | 3 |
| 10810411032010 | 3 |
| 10810411032011 | 3 |
| 10810411032012 | 3 |
| 10810411032014 | 3 |
| 10810411032015 | 3 |
| 10810411032016 | 3 |
| 10810411032017 | 3 |
| 10810411032018 | 3 |
| 10810411032019 | 3 |
| 10810411032020 | 3 |
| 10810411032021 | 3 |
| 10810411032022 | 3 |
| 10810411041000 | 3 |
| 10810411041001 | 3 |
| 10810411041003 | 3 |
| 10810411041004 | 3 |
| 10810411041005 | 3 |
| 10810411041006 | 3 |
| 10810411041007 | 3 |
| 10810411041008 | 3 |
| 10810411041009 | 3 |
| 10810411041010 | 3 |
| 10810411041011 | 3 |
| 10810411041012 | 3 |
| 10810411041013 | 3 |
| 10810411041014 | 3 |
| 10810411041015 | 3 |
| 10810411041016 | 3 |
| 10810411041017 | 3 |
| 10810411041018 | 3 |
| 10810411041019 | 3 |
| 10810411041020 | 3 |
| 10810411041021 | 3 |
| 10810411041022 | 3 |
| 10810411041023 | 3 |
| 10810411041024 | 3 |
| 10810411041025 | 3 |
| 10810411041026 | 3 |
| 10810411041027 | 3 |

| | |
|---|---|
| 10810411041028 | 3 |
| 10810411041029 | 3 |
| 10810411041033 | 3 |
| 10810411041034 | 3 |
| 10810411041035 | 3 |
| 10810411041036 | 3 |
| 10810411041037 | 3 |
| 10810411041038 | 3 |
| 10810411041039 | 3 |
| 10810411042000 | 3 |
| 10810411042001 | 3 |
| 10810411042002 | 3 |
| 10810411042003 | 3 |
| 10810411042004 | 3 |
| 10810411042005 | 3 |
| 10810411042006 | 3 |
| 10810411042007 | 3 |
| 10810411042008 | 3 |
| 10810411042009 | 3 |
| 10810411042010 | 3 |
| 10810411042011 | 3 |
| 10810411042012 | 3 |
| 10810411042013 | 3 |
| 10810411042014 | 3 |
| 10810411042015 | 3 |
| 10810411042016 | 3 |
| 10810411042017 | 3 |
| 10810411042018 | 3 |
| 10810411042019 | 3 |
| 10810411042020 | 3 |
| 10810411042021 | 3 |
| 10810411042022 | 3 |
| 10810411042023 | 3 |
| 10810411042024 | 3 |
| 10810411042025 | 3 |
| 10810411042026 | 3 |
| 10810411042027 | 3 |
| 10810411042028 | 3 |
| 10810411042029 | 3 |
| 10810411042030 | 3 |
| 10810411042032 | 3 |
| 10810411043000 | 3 |
| 10810411043001 | 3 |
| 10810411043002 | 3 |
| 10810411043003 | 3 |
| 10810411043004 | 3 |

| | |
|---|---|
| 10810411043005 | 3 |
| 10810411043006 | 3 |
| 10810411043007 | 3 |
| 10810411043008 | 3 |
| 10810411043009 | 3 |
| 10810411043010 | 3 |
| 10810411043016 | 3 |
| 10810412004011 | 3 |
| 10810412004012 | 3 |
| 10810412004013 | 3 |
| 10810412004014 | 3 |
| 10810412004015 | 3 |
| 10810412004016 | 3 |
| 10810412004031 | 3 |
| 10810412004040 | 3 |
| 10810412004041 | 3 |
| 10810412004042 | 3 |
| 10810412004043 | 3 |
| 10810413003000 | 3 |
| 10810413003012 | 3 |
| 10810417011012 | 3 |
| 10810417011015 | 3 |
| 10810417011016 | 3 |
| 10810417011017 | 3 |
| 10810417011018 | 3 |
| 10810417011019 | 3 |
| 10810417011020 | 3 |
| 10810417011037 | 3 |
| 10810417011038 | 3 |
| 10810417011039 | 3 |
| 10810417011040 | 3 |
| 10810417011041 | 3 |
| 10810417011042 | 3 |
| 10810417011043 | 3 |
| 10810417011044 | 3 |
| 10810417011045 | 3 |
| 10810417011046 | 3 |
| 10810417011047 | 3 |
| 10810417011048 | 3 |
| 10810417011049 | 3 |
| 10810417011050 | 3 |
| 10810417011051 | 3 |
| 10810417011052 | 3 |
| 10810417011053 | 3 |
| 10810417011054 | 3 |
| 10810417011058 | 3 |

| | |
|---|---|
| 10810417011060 | 3 |
| 10810417011062 | 3 |
| 10810417011063 | 3 |
| 10810417011064 | 3 |
| 10810417011066 | 3 |
| 10810417011067 | 3 |
| 10810417011069 | 3 |
| 10810402012000 | 3 |
| 10810402012001 | 3 |
| 10810402012002 | 3 |
| 10810402012003 | 3 |
| 10810402012004 | 3 |
| 10810402012005 | 3 |
| 10810402013000 | 3 |
| 10810402013001 | 3 |
| 10810402013002 | 3 |
| 10810402013003 | 3 |
| 10810402013004 | 3 |
| 10810402013005 | 3 |
| 10810402013006 | 3 |
| 10810402013007 | 3 |
| 10810402013008 | 3 |
| 10810402013009 | 3 |
| 10810402013010 | 3 |
| 10810402013011 | 3 |
| 10810402013012 | 3 |
| 10810402013013 | 3 |
| 10810402022001 | 3 |
| 10810402022002 | 3 |
| 10810402022003 | 3 |
| 10810402022004 | 3 |
| 10810402022005 | 3 |
| 10810402022006 | 3 |
| 10810402022007 | 3 |
| 10810402023000 | 3 |
| 10810402023001 | 3 |
| 10810402023002 | 3 |
| 10810402023003 | 3 |
| 10810402023004 | 3 |
| 10810402023005 | 3 |
| 10810402023006 | 3 |
| 10810402023007 | 3 |
| 10810402023008 | 3 |
| 10810402023009 | 3 |
| 10810402023010 | 3 |
| 10810402023011 | 3 |

| | |
|---|---|
| 10810408021003 | 3 |
| 10810409011001 | 3 |
| 10810409011004 | 3 |
| 10810409011005 | 3 |
| 10810409011006 | 3 |
| 10810409011007 | 3 |
| 10810409011008 | 3 |
| 10810409011009 | 3 |
| 10810409011010 | 3 |
| 10810409011012 | 3 |
| 10810409011013 | 3 |
| 10810409011014 | 3 |
| 10810409011015 | 3 |
| 10810409011017 | 3 |
| 10810409011018 | 3 |
| 10810409011019 | 3 |
| 10810409011020 | 3 |
| 10810409011021 | 3 |
| 10810409011022 | 3 |
| 10810409011023 | 3 |
| 10810409011024 | 3 |
| 10810409011025 | 3 |
| 10810409011026 | 3 |
| 10810409011027 | 3 |
| 10810409011028 | 3 |
| 10810409013000 | 3 |
| 10810409013001 | 3 |
| 10810409013011 | 3 |
| 10810409013012 | 3 |
| 10810409031000 | 3 |
| 10810409031001 | 3 |
| 10810409031002 | 3 |
| 10810409031003 | 3 |
| 10810409031004 | 3 |
| 10810409031005 | 3 |
| 10810409032000 | 3 |
| 10810409032001 | 3 |
| 10810409032002 | 3 |
| 10810409032014 | 3 |
| 10810409041000 | 3 |
| 10810409041001 | 3 |
| 10810409041002 | 3 |
| 10810409041003 | 3 |
| 10810409041004 | 3 |
| 10810409041005 | 3 |
| 10810409041006 | 3 |

| | |
|---|---|
| 10810409041007 | 3 |
| 10810409041008 | 3 |
| 10810409041009 | 3 |
| 10810409042000 | 3 |
| 10810409042001 | 3 |
| 10810409042002 | 3 |
| 10810409042003 | 3 |
| 10810409042004 | 3 |
| 10810409042005 | 3 |
| 10810409042006 | 3 |
| 10810409042007 | 3 |
| 10810409042008 | 3 |
| 10810409042009 | 3 |
| 10810409042010 | 3 |
| 10810409042011 | 3 |
| 10810409042012 | 3 |
| 10810409042013 | 3 |
| 10810409042014 | 3 |
| 10810409042015 | 3 |
| 10810409042016 | 3 |
| 10810409042017 | 3 |
| 10810409042018 | 3 |
| 10810409042019 | 3 |
| 10810409043000 | 3 |
| 10810409043001 | 3 |
| 10810409043002 | 3 |
| 10810409043003 | 3 |
| 10810409043004 | 3 |
| 10810409043005 | 3 |
| 10810410011039 | 3 |
| 10810410011040 | 3 |
| 10810410011041 | 3 |
| 10810410013022 | 3 |
| 10810410013023 | 3 |
| 10810410013024 | 3 |
| 10810410013047 | 3 |
| 10810410013048 | 3 |
| 10810410013052 | 3 |
| 10810411011019 | 3 |
| 10810411011020 | 3 |
| 10810411011028 | 3 |
| 10810411021000 | 3 |
| 10810411021001 | 3 |
| 10810411021002 | 3 |
| 10810411021003 | 3 |
| 10810411021004 | 3 |

| | |
|---|---|
| 10810411021005 | 3 |
| 10810411021006 | 3 |
| 10810411021007 | 3 |
| 10810411022000 | 3 |
| 10810411022001 | 3 |
| 10810411022002 | 3 |
| 10810411022003 | 3 |
| 10810411022005 | 3 |
| 10810411023001 | 3 |
| 10810411023002 | 3 |
| 10810411023003 | 3 |
| 10810411023004 | 3 |
| 10810411023005 | 3 |
| 10810411023006 | 3 |
| 10810411031000 | 3 |
| 10810411031002 | 3 |
| 10810411031003 | 3 |
| 10810411031004 | 3 |
| 10810411031005 | 3 |
| 10810411032024 | 3 |
| 10810406021000 | 3 |
| 10810406021001 | 3 |
| 10810406021002 | 3 |
| 10810406022000 | 3 |
| 10810406022001 | 3 |
| 10810406022002 | 3 |
| 10810406022003 | 3 |
| 10810406022004 | 3 |
| 10810406022005 | 3 |
| 10810406022006 | 3 |
| 10810406022007 | 3 |
| 10810406022008 | 3 |
| 10810406022009 | 3 |
| 10810406022010 | 3 |
| 10810406022011 | 3 |
| 10810406022012 | 3 |
| 10810406023000 | 3 |
| 10810406023001 | 3 |
| 10810406023002 | 3 |
| 10810406023003 | 3 |
| 10810406023004 | 3 |
| 10810406023005 | 3 |
| 10810406023006 | 3 |
| 10810406023007 | 3 |
| 10810406023008 | 3 |
| 10810406023009 | 3 |

| | |
|---|---|
| 10810406023010 | 3 |
| 10810406023011 | 3 |
| 10810406023012 | 3 |
| 10810406023013 | 3 |
| 10810406023014 | 3 |
| 10810406023015 | 3 |
| 10810406023016 | 3 |
| 10810406023017 | 3 |
| 10810406023018 | 3 |
| 10810406024000 | 3 |
| 10810406024001 | 3 |
| 10810406024002 | 3 |
| 10810406024003 | 3 |
| 10810406024004 | 3 |
| 10810406024005 | 3 |
| 10810406024006 | 3 |
| 10810406024007 | 3 |
| 10810406024008 | 3 |
| 10810406024009 | 3 |
| 10810406024010 | 3 |
| 10810406024011 | 3 |
| 10810406024012 | 3 |
| 10810406024013 | 3 |
| 10810406024014 | 3 |
| 10810406024015 | 3 |
| 10810406024016 | 3 |
| 10810406024017 | 3 |
| 10810406024018 | 3 |
| 10810406024019 | 3 |
| 10810406024020 | 3 |
| 10810406024021 | 3 |
| 10810406024022 | 3 |
| 10810406024023 | 3 |
| 10810406024024 | 3 |
| 10810406024026 | 3 |
| 10810406024029 | 3 |
| 10810406024030 | 3 |
| 10810406024031 | 3 |
| 10810406024032 | 3 |
| 10810406024033 | 3 |
| 10810406024034 | 3 |
| 10810406024035 | 3 |
| 10810406024036 | 3 |
| 10810406024037 | 3 |
| 10810407001000 | 3 |
| 10810407001001 | 3 |

| | |
|---|---|
| 10810407002005 | 3 |
| 10810407002006 | 3 |
| 10810407002007 | 3 |
| 10810407002008 | 3 |
| 10810407002009 | 3 |
| 10810407002010 | 3 |
| 10810407002012 | 3 |
| 10810407002013 | 3 |
| 10810407002016 | 3 |
| 10810408011000 | 3 |
| 10810408011001 | 3 |
| 10810408011002 | 3 |
| 10810408011003 | 3 |
| 10810408011004 | 3 |
| 10810408011005 | 3 |
| 10810408011006 | 3 |
| 10810408011007 | 3 |
| 10810408011008 | 3 |
| 10810408011009 | 3 |
| 10810408011010 | 3 |
| 10810408011011 | 3 |
| 10810408021000 | 3 |
| 10810408021001 | 3 |
| 10810408021002 | 3 |
| 10810408022000 | 3 |
| 10810408022001 | 3 |
| 10810408022002 | 3 |
| 10810408022003 | 3 |
| 10810408022004 | 3 |
| 10810408022005 | 3 |
| 10810408022006 | 3 |
| 10810409011016 | 3 |
| 10810409011029 | 3 |
| 10810409011030 | 3 |
| 10810409012000 | 3 |
| 10810409012001 | 3 |
| 10810409012002 | 3 |
| 10810409012003 | 3 |
| 10810409012004 | 3 |
| 10810409012005 | 3 |
| 10810409012006 | 3 |
| 10810409012007 | 3 |
| 10810409012008 | 3 |
| 10810409012009 | 3 |
| 10810409012010 | 3 |
| 10810409012011 | 3 |

| | |
|---|---|
| 10810409012012 | 3 |
| 10810409012013 | 3 |
| 10810409012014 | 3 |
| 10810409012015 | 3 |
| 10810409012016 | 3 |
| 10810409012017 | 3 |
| 10810409012018 | 3 |
| 10810409012019 | 3 |
| 10810409012020 | 3 |
| 10810409012021 | 3 |
| 10810409012022 | 3 |
| 10810409012023 | 3 |
| 10810409012024 | 3 |
| 10810409012025 | 3 |
| 10810409012026 | 3 |
| 10810409012027 | 3 |
| 10810409012028 | 3 |
| 10810409013002 | 3 |
| 10810409013003 | 3 |
| 10810409013004 | 3 |
| 10810409013005 | 3 |
| 10810409013006 | 3 |
| 10810409013007 | 3 |
| 10810409013008 | 3 |
| 10810409013009 | 3 |
| 10810409013010 | 3 |
| 10810409013013 | 3 |
| 10810409013014 | 3 |
| 10810409032003 | 3 |
| 10810409032004 | 3 |
| 10810409032005 | 3 |
| 10810409032006 | 3 |
| 10810409032007 | 3 |
| 10810409032008 | 3 |
| 10810409032009 | 3 |
| 10810409032010 | 3 |
| 10810409032011 | 3 |
| 10810409032012 | 3 |
| 10810409032013 | 3 |
| 10810410012019 | 3 |
| 10810410012020 | 3 |
| 10810410012022 | 3 |
| 10810410012023 | 3 |
| 10810410012024 | 3 |
| 10810410014031 | 3 |
| 10810410014034 | 3 |

| | |
|---|---|
| 10810410014035 | 3 |
| 10810410014036 | 3 |
| 10810410014037 | 3 |
| 10810410014038 | 3 |
| 10810410014040 | 3 |
| 10810410014053 | 3 |
| 10810410014054 | 3 |
| 10810410014055 | 3 |
| 10810410014056 | 3 |
| 10810410014062 | 3 |
| 10810411011000 | 3 |
| 10810411011001 | 3 |
| 10810411011002 | 3 |
| 10810411011003 | 3 |
| 10810411011004 | 3 |
| 10810411011005 | 3 |
| 10810411011006 | 3 |
| 10810411041030 | 3 |
| 10810411041031 | 3 |
| 10810411041032 | 3 |
| 10810413002018 | 3 |
| 10810413002019 | 3 |
| 10810413002020 | 3 |
| 10810413002021 | 3 |
| 10810413002022 | 3 |
| 10810413002023 | 3 |
| 10810413002024 | 3 |
| 10810413002028 | 3 |
| 10810413002029 | 3 |
| 10810413002030 | 3 |
| 10810413002035 | 3 |
| 10810413002036 | 3 |
| 10810413002045 | 3 |
| 10810413003008 | 3 |
| 10810413003009 | 3 |
| 10810413003010 | 3 |
| 10810413003011 | 3 |
| 10810413003013 | 3 |
| 10810413003014 | 3 |
| 10810413003015 | 3 |
| 10810413003016 | 3 |
| 10810413003017 | 3 |
| 10810413003018 | 3 |
| 10810413003019 | 3 |
| 10810413003021 | 3 |
| 10810414001003 | 3 |

| | |
|---|---|
| 10810414001004 | 3 |
| 10810414001005 | 3 |
| 10810414001006 | 3 |
| 10810414001007 | 3 |
| 10810414001008 | 3 |
| 10810414001009 | 3 |
| 10810414001010 | 3 |
| 10810414001011 | 3 |
| 10810414001012 | 3 |
| 10810414001013 | 3 |
| 10810414001014 | 3 |
| 10810414001015 | 3 |
| 10810414001016 | 3 |
| 10810414001017 | 3 |
| 10810414001018 | 3 |
| 10810414001019 | 3 |
| 10810414001020 | 3 |
| 10810414001021 | 3 |
| 10810414001022 | 3 |
| 10810414001023 | 3 |
| 10810414001024 | 3 |
| 10810414002000 | 3 |
| 10810414002001 | 3 |
| 10810414002002 | 3 |
| 10810414002003 | 3 |
| 10810414002004 | 3 |
| 10810414002005 | 3 |
| 10810414002006 | 3 |
| 10810414002007 | 3 |
| 10810414002008 | 3 |
| 10810414002009 | 3 |
| 10810414002010 | 3 |
| 10810414002011 | 3 |
| 10810414002012 | 3 |
| 10810414002013 | 3 |
| 10810414002014 | 3 |
| 10810414002015 | 3 |
| 10810414002016 | 3 |
| 10810414003001 | 3 |
| 10810414003002 | 3 |
| 10810414003003 | 3 |
| 10810414003004 | 3 |
| 10810414003005 | 3 |
| 10810414003006 | 3 |
| 10810414003007 | 3 |
| 10810414003008 | 3 |

| | |
|---|---|
| 10810414003009 | 3 |
| 10810414003010 | 3 |
| 10810414004000 | 3 |
| 10810414004001 | 3 |
| 10810414004002 | 3 |
| 10810414004003 | 3 |
| 10810414004004 | 3 |
| 10810414004005 | 3 |
| 10810414004006 | 3 |
| 10810414004007 | 3 |
| 10810414004008 | 3 |
| 10810414004009 | 3 |
| 10810414004010 | 3 |
| 10810414004011 | 3 |
| 10810414004012 | 3 |
| 10810414004013 | 3 |
| 10810414004014 | 3 |
| 10810414004015 | 3 |
| 10810414004016 | 3 |
| 10810414004017 | 3 |
| 10810414004018 | 3 |
| 10810414004019 | 3 |
| 10810414004020 | 3 |
| 10810414004021 | 3 |
| 10810414004022 | 3 |
| 10810416003018 | 3 |
| 10810416003019 | 3 |
| 10810417011006 | 3 |
| 10810417011007 | 3 |
| 10810417011008 | 3 |
| 10810417011009 | 3 |
| 10810417011010 | 3 |
| 10810417011011 | 3 |
| 10810417011013 | 3 |
| 10810417011014 | 3 |
| 10810418011000 | 3 |
| 10810418011001 | 3 |
| 10810418011002 | 3 |
| 10810418011003 | 3 |
| 10810418011004 | 3 |
| 10810418011005 | 3 |
| 10810418011006 | 3 |
| 10810418011007 | 3 |
| 10810418011008 | 3 |
| 10810418011009 | 3 |
| 10810418011010 | 3 |

| | |
|---|---|
| 10810418011011 | 3 |
| 10810418011012 | 3 |
| 10810418011013 | 3 |
| 10810418011014 | 3 |
| 10810418011015 | 3 |
| 10810418012000 | 3 |
| 10810418012001 | 3 |
| 10810418012007 | 3 |
| 10810418012008 | 3 |
| 10810418012009 | 3 |
| 10810418012058 | 3 |
| 10810418012059 | 3 |
| 10810418021000 | 3 |
| 10810418021001 | 3 |
| 10810418021002 | 3 |
| 10810418021003 | 3 |
| 10810418022000 | 3 |
| 10810418022001 | 3 |
| 10810418022002 | 3 |
| 10810418022003 | 3 |
| 10810418022004 | 3 |
| 10810418022005 | 3 |
| 10810418022006 | 3 |
| 10810418022007 | 3 |
| 10810418023000 | 3 |
| 10810418023001 | 3 |
| 10810418023002 | 3 |
| 10810418023003 | 3 |
| 10810418023004 | 3 |
| 10810418023005 | 3 |
| 10810418023006 | 3 |
| 10810418023007 | 3 |
| 10810418023008 | 3 |
| 10810418023009 | 3 |
| 10810418023010 | 3 |
| 10810418023011 | 3 |
| 10810418023013 | 3 |
| 10810418023014 | 3 |
| 10810418023015 | 3 |
| 10810418023016 | 3 |
| 10810418023018 | 3 |
| 10810418023019 | 3 |
| 10810418023023 | 3 |
| 10810418023024 | 3 |
| 10810418023025 | 3 |
| 10810418023026 | 3 |

| | |
|---|---|
| 10810419011000 | 3 |
| 10810419011001 | 3 |
| 10810419011002 | 3 |
| 10810419011003 | 3 |
| 10810419011004 | 3 |
| 10810419011005 | 3 |
| 10810419011006 | 3 |
| 10810419011007 | 3 |
| 10810419011008 | 3 |
| 10810419011009 | 3 |
| 10810419011010 | 3 |
| 10810419011011 | 3 |
| 10810419011012 | 3 |
| 10810419011013 | 3 |
| 10810419011014 | 3 |
| 10810419011015 | 3 |
| 10810419011016 | 3 |
| 10810419011017 | 3 |
| 10810419011018 | 3 |
| 10810419011019 | 3 |
| 10810419011020 | 3 |
| 10810419011021 | 3 |
| 10810419011022 | 3 |
| 10810419011023 | 3 |
| 10810419011024 | 3 |
| 10810419011025 | 3 |
| 10810419011026 | 3 |
| 10810419011027 | 3 |
| 10810419011028 | 3 |
| 10810419011029 | 3 |
| 10810419011030 | 3 |
| 10810419011031 | 3 |
| 10810419011032 | 3 |
| 10810419011033 | 3 |
| 10810419011034 | 3 |
| 10810419011035 | 3 |
| 10810419011036 | 3 |
| 10810419011037 | 3 |
| 10810419011038 | 3 |
| 10810419011039 | 3 |
| 10810419011040 | 3 |
| 10810419011041 | 3 |
| 10810419011042 | 3 |
| 10810419011043 | 3 |
| 10810419011044 | 3 |
| 10810419011045 | 3 |

| | |
|---|---|
| 10810419011046 | 3 |
| 10810419011047 | 3 |
| 10810419011048 | 3 |
| 10810419011049 | 3 |
| 10810419011050 | 3 |
| 10810419012000 | 3 |
| 10810419012001 | 3 |
| 10810419012002 | 3 |
| 10810419012003 | 3 |
| 10810419012004 | 3 |
| 10810419012005 | 3 |
| 10810419012006 | 3 |
| 10810419012007 | 3 |
| 10810419012008 | 3 |
| 10810419012009 | 3 |
| 10810419012010 | 3 |
| 10810419012012 | 3 |
| 10810419022001 | 3 |
| 10810419022002 | 3 |
| 10810419022003 | 3 |
| 10810419022004 | 3 |
| 10810419022017 | 3 |
| 10810419022018 | 3 |
| 10810419022019 | 3 |
| 10810419022043 | 3 |
| 10810419031000 | 3 |
| 10810419031001 | 3 |
| 10810419031002 | 3 |
| 10810419031003 | 3 |
| 10810419031004 | 3 |
| 10810419031005 | 3 |
| 10810419031006 | 3 |
| 10810419031007 | 3 |
| 10810419031008 | 3 |
| 10810419031009 | 3 |
| 10810419031010 | 3 |
| 10810419031011 | 3 |
| 10810419031013 | 3 |
| 10810419032000 | 3 |
| 10810419032001 | 3 |
| 10810419032003 | 3 |
| 10810419032006 | 3 |
| 10810419032007 | 3 |
| 10810419032008 | 3 |
| 10810419032015 | 3 |
| 10810419032016 | 3 |

| | |
|---|---|
| 10810419032019 | 3 |
| 10810419033000 | 3 |
| 10810419033001 | 3 |
| 10810419033002 | 3 |
| 10810419033003 | 3 |
| 10810419033004 | 3 |
| 10810419033005 | 3 |
| 10810419033006 | 3 |
| 10810419033007 | 3 |
| 10810419033008 | 3 |
| 10810419033009 | 3 |
| 10810419033010 | 3 |
| 10810419033011 | 3 |
| 10810419033012 | 3 |
| 10810419033013 | 3 |
| 10810419033014 | 3 |
| 10810419033015 | 3 |
| 10810419033016 | 3 |
| 10810419033017 | 3 |
| 10810419033018 | 3 |
| 10810419033019 | 3 |
| 10810419033021 | 3 |
| 10810419033033 | 3 |
| 10810419033034 | 3 |
| 10810419022031 | 3 |
| 10810419022060 | 3 |
| 10810419022061 | 3 |
| 10810419022062 | 3 |
| 10810419022063 | 3 |
| 10810421031001 | 3 |
| 10810421031002 | 3 |
| 10810421031003 | 3 |
| 10810421031004 | 3 |
| 10810421031005 | 3 |
| 10810421031006 | 3 |
| 10810421031007 | 3 |
| 10810421031015 | 3 |
| 10810421031016 | 3 |
| 10810421032007 | 3 |
| 10810421032008 | 3 |
| 10810421032009 | 3 |
| 10810421041000 | 3 |
| 10810421041001 | 3 |
| 10810421041002 | 3 |
| 10810421041003 | 3 |
| 10810421041004 | 3 |

| | |
|---|---|
| 10810421041005 | 3 |
| 10810421041006 | 3 |
| 10810421041007 | 3 |
| 10810421041008 | 3 |
| 10810421041009 | 3 |
| 10810421041010 | 3 |
| 10810421041011 | 3 |
| 10810421041012 | 3 |
| 10810421041014 | 3 |
| 10810421041015 | 3 |
| 10810421041016 | 3 |
| 10810421041019 | 3 |
| 10810421041020 | 3 |
| 10810421041021 | 3 |
| 10810421041022 | 3 |
| 10810421041023 | 3 |
| 10810421041024 | 3 |
| 10810421041025 | 3 |
| 10810421041026 | 3 |
| 10810421041027 | 3 |
| 10810421041028 | 3 |
| 10810421041029 | 3 |
| 10810421041032 | 3 |
| 10810421041033 | 3 |
| 10810421041034 | 3 |
| 10810421041035 | 3 |
| 10810421041036 | 3 |
| 10810421043000 | 3 |
| 10810421043001 | 3 |
| 10810421043002 | 3 |
| 10810421043003 | 3 |
| 10810421043004 | 3 |
| 10810421043017 | 3 |
| 10810421043018 | 3 |
| 10810421043019 | 3 |
| 10810421043020 | 3 |
| 10810421043021 | 3 |
| 10810421043022 | 3 |
| 10810421043023 | 3 |
| 10810421043027 | 3 |
| 10810421043028 | 3 |
| 10810421043029 | 3 |
| 10810421012015 | 3 |
| 10810421012016 | 3 |
| 10810421012017 | 3 |
| 10810421012019 | 3 |

| | |
|---|---|
| 10810421012020 | 3 |
| 10810421012021 | 3 |
| 10810421012022 | 3 |
| 10810421012023 | 3 |
| 10810421012024 | 3 |
| 10810421012025 | 3 |
| 10810421012026 | 3 |
| 10810421012027 | 3 |
| 10810421012028 | 3 |
| 10810421012029 | 3 |
| 10810421012030 | 3 |
| 10810421012031 | 3 |
| 10810421013011 | 3 |
| 10810421013012 | 3 |
| 10810421013013 | 3 |
| 10810421013014 | 3 |
| 10810421013015 | 3 |
| 10810421013016 | 3 |
| 10810421013017 | 3 |
| 10810421013018 | 3 |
| 10810421013019 | 3 |
| 10810411031008 | 3 |
| 10810411031009 | 3 |
| 10810411031010 | 3 |
| 10810411031011 | 3 |
| 10810411032000 | 3 |
| 10810411032001 | 3 |
| 10810411032005 | 3 |
| 10810411032006 | 3 |
| 10810411032007 | 3 |
| 10810411032013 | 3 |
| 10810411032023 | 3 |
| 10810411041002 | 3 |
| 10810411042031 | 3 |
| 10810411043011 | 3 |
| 10810411043012 | 3 |
| 10810411043013 | 3 |
| 10810411043014 | 3 |
| 10810411043015 | 3 |
| 10810412001010 | 3 |
| 10810412001011 | 3 |
| 10810412001016 | 3 |
| 10810412001017 | 3 |
| 10810412002000 | 3 |
| 10810412002001 | 3 |
| 10810412002002 | 3 |

| | |
|---|---|
| 10810412002003 | 3 |
| 10810412002004 | 3 |
| 10810412002005 | 3 |
| 10810412002006 | 3 |
| 10810412002007 | 3 |
| 10810412002008 | 3 |
| 10810412002009 | 3 |
| 10810412002010 | 3 |
| 10810412002011 | 3 |
| 10810412002012 | 3 |
| 10810412002013 | 3 |
| 10810412002014 | 3 |
| 10810412002015 | 3 |
| 10810412002016 | 3 |
| 10810412002017 | 3 |
| 10810412002018 | 3 |
| 10810412004044 | 3 |
| 10810413001000 | 3 |
| 10810413001001 | 3 |
| 10810413001002 | 3 |
| 10810413001003 | 3 |
| 10810413001004 | 3 |
| 10810413001005 | 3 |
| 10810413001006 | 3 |
| 10810413001007 | 3 |
| 10810413001008 | 3 |
| 10810413001009 | 3 |
| 10810413001010 | 3 |
| 10810413001011 | 3 |
| 10810413001012 | 3 |
| 10810413001013 | 3 |
| 10810413001014 | 3 |
| 10810413001015 | 3 |
| 10810413001016 | 3 |
| 10810413001017 | 3 |
| 10810413001018 | 3 |
| 10810413001019 | 3 |
| 10810413001020 | 3 |
| 10810413001021 | 3 |
| 10810413001022 | 3 |
| 10810413001023 | 3 |
| 10810413001024 | 3 |
| 10810413001025 | 3 |
| 10810413001026 | 3 |
| 10810413001027 | 3 |
| 10810413001028 | 3 |

| | |
|---|---|
| 10810413001029 | 3 |
| 10810413001030 | 3 |
| 10810413001031 | 3 |
| 10810413001032 | 3 |
| 10810413001033 | 3 |
| 10810413001034 | 3 |
| 10810413001035 | 3 |
| 10810413001036 | 3 |
| 10810413001037 | 3 |
| 10810413001038 | 3 |
| 10810413001039 | 3 |
| 10810413001040 | 3 |
| 10810413001041 | 3 |
| 10810413001042 | 3 |
| 10810413001043 | 3 |
| 10810413001044 | 3 |
| 10810413001045 | 3 |
| 10810413001046 | 3 |
| 10810413001047 | 3 |
| 10810413001048 | 3 |
| 10810413001049 | 3 |
| 10810413001050 | 3 |
| 10810413001051 | 3 |
| 10810413001052 | 3 |
| 10810413002000 | 3 |
| 10810413002001 | 3 |
| 10810413002002 | 3 |
| 10810413002003 | 3 |
| 10810413002004 | 3 |
| 10810413002005 | 3 |
| 10810413002006 | 3 |
| 10810413002007 | 3 |
| 10810413002008 | 3 |
| 10810413002009 | 3 |
| 10810413002010 | 3 |
| 10810413002011 | 3 |
| 10810413002012 | 3 |
| 10810413002013 | 3 |
| 10810413002014 | 3 |
| 10810413002015 | 3 |
| 10810413002016 | 3 |
| 10810413002017 | 3 |
| 10810413002025 | 3 |
| 10810413002026 | 3 |
| 10810413002027 | 3 |
| 10810413002031 | 3 |

| | |
|---|---|
| 10810413002032 | 3 |
| 10810413002033 | 3 |
| 10810413002034 | 3 |
| 10810413002037 | 3 |
| 10810413002038 | 3 |
| 10810413002039 | 3 |
| 10810413002040 | 3 |
| 10810413002041 | 3 |
| 10810413002042 | 3 |
| 10810413002043 | 3 |
| 10810413002044 | 3 |
| 10810413003001 | 3 |
| 10810413003002 | 3 |
| 10810413003003 | 3 |
| 10810413003004 | 3 |
| 10810413003005 | 3 |
| 10810413003006 | 3 |
| 10810413003007 | 3 |
| 10810413003020 | 3 |
| 10179543001001 | 3 |
| 10179543001002 | 3 |
| 10179543001003 | 3 |
| 10179543001004 | 3 |
| 10179543001005 | 3 |
| 10179543001006 | 3 |
| 10179543001007 | 3 |
| 10179543001008 | 3 |
| 10179543001009 | 3 |
| 10179543001010 | 3 |
| 10179543001011 | 3 |
| 10179543001012 | 3 |
| 10179543001013 | 3 |
| 10179543001014 | 3 |
| 10179543001015 | 3 |
| 10179543001016 | 3 |
| 10179543001017 | 3 |
| 10179543001018 | 3 |
| 10179543001019 | 3 |
| 10179543001020 | 3 |
| 10179543001021 | 3 |
| 10179543001022 | 3 |
| 10179543001023 | 3 |
| 10179543001024 | 3 |
| 10179543001025 | 3 |
| 10179543001026 | 3 |
| 10179543001027 | 3 |

| | |
|---|---|
| 10179543001028 | 3 |
| 10179543001029 | 3 |
| 10179543001030 | 3 |
| 10179543001031 | 3 |
| 10179543001032 | 3 |
| 10179543001033 | 3 |
| 10179543001034 | 3 |
| 10179543001035 | 3 |
| 10179543001036 | 3 |
| 10179543001037 | 3 |
| 10179543001038 | 3 |
| 10179543001039 | 3 |
| 10179543002000 | 3 |
| 10179543002001 | 3 |
| 10179543002002 | 3 |
| 10179543002003 | 3 |
| 10179543002005 | 3 |
| 10179543002006 | 3 |
| 10179543002007 | 3 |
| 10179543002008 | 3 |
| 10179543002009 | 3 |
| 10179543002010 | 3 |
| 10179543002011 | 3 |
| 10179543002012 | 3 |
| 10179543002013 | 3 |
| 10179543002014 | 3 |
| 10179543002015 | 3 |
| 10179543002016 | 3 |
| 10179543002017 | 3 |
| 10179543002018 | 3 |
| 10179543002019 | 3 |
| 10179543002020 | 3 |
| 10179543002021 | 3 |
| 10179543002022 | 3 |
| 10179543002023 | 3 |
| 10179543002024 | 3 |
| 10179543002025 | 3 |
| 10179543002026 | 3 |
| 10179543002027 | 3 |
| 10179543002028 | 3 |
| 10179543002029 | 3 |
| 10179543002030 | 3 |
| 10179543002031 | 3 |
| 10179543002032 | 3 |
| 10179543002033 | 3 |
| 10179543002034 | 3 |

| | |
|---|---|
| 10179543002035 | 3 |
| 10179543002036 | 3 |
| 10179543002037 | 3 |
| 10179543004000 | 3 |
| 10179543004001 | 3 |
| 10179543004002 | 3 |
| 10179543004003 | 3 |
| 10179543004004 | 3 |
| 10179543004005 | 3 |
| 10179543004006 | 3 |
| 10179543004007 | 3 |
| 10179543004008 | 3 |
| 10179543004009 | 3 |
| 10179543004010 | 3 |
| 10179543004011 | 3 |
| 10179543004012 | 3 |
| 10179543004013 | 3 |
| 10179543004014 | 3 |
| 10179543004015 | 3 |
| 10179543004016 | 3 |
| 10179543004017 | 3 |
| 10179543004018 | 3 |
| 10179543004019 | 3 |
| 10179543004020 | 3 |
| 10179543004021 | 3 |
| 10179543004022 | 3 |
| 10179543004023 | 3 |
| 10179543004024 | 3 |
| 10179543004025 | 3 |
| 10179543004026 | 3 |
| 10179543004027 | 3 |
| 10179543004028 | 3 |
| 10179543004029 | 3 |
| 10179543004030 | 3 |
| 10179543004031 | 3 |
| 10179543004032 | 3 |
| 10179543004033 | 3 |
| 10179543004034 | 3 |
| 10179543004035 | 3 |
| 10179543004036 | 3 |
| 10179543004037 | 3 |
| 10179543004038 | 3 |
| 10179543004039 | 3 |
| 10179543004040 | 3 |
| 10179543004041 | 3 |
| 10179543004042 | 3 |

| | |
|---|---|
| 10179543004043 | 3 |
| 10179543004044 | 3 |
| 10179543004045 | 3 |
| 10179543004046 | 3 |
| 10179543004047 | 3 |
| 10179543004048 | 3 |
| 10179543004049 | 3 |
| 10179543004050 | 3 |
| 10179543004051 | 3 |
| 10179543004052 | 3 |
| 10179543004053 | 3 |
| 10179546001000 | 3 |
| 10179546001001 | 3 |
| 10179546001002 | 3 |
| 10179546001003 | 3 |
| 10179546001004 | 3 |
| 10179546001005 | 3 |
| 10179546001006 | 3 |
| 10179546001007 | 3 |
| 10179546001008 | 3 |
| 10179546001009 | 3 |
| 10179546001010 | 3 |
| 10179546001011 | 3 |
| 10179546001012 | 3 |
| 10179546001013 | 3 |
| 10179546001014 | 3 |
| 10179546001015 | 3 |
| 10179546001016 | 3 |
| 10179546001017 | 3 |
| 10179546001018 | 3 |
| 10179546002000 | 3 |
| 10179546002001 | 3 |
| 10179546002002 | 3 |
| 10179546002003 | 3 |
| 10179546002004 | 3 |
| 10179546002005 | 3 |
| 10179546002006 | 3 |
| 10179546002007 | 3 |
| 10179546002008 | 3 |
| 10179546002009 | 3 |
| 10179546002010 | 3 |
| 10179546002011 | 3 |
| 10179546002012 | 3 |
| 10179546002013 | 3 |
| 10179546002014 | 3 |
| 10179546002015 | 3 |

| | |
|---|---|
| 10179546002016 | 3 |
| 10179546002017 | 3 |
| 10179546002018 | 3 |
| 10179546002019 | 3 |
| 10179546002020 | 3 |
| 10179546002021 | 3 |
| 10179546002022 | 3 |
| 10179546002023 | 3 |
| 10179546002024 | 3 |
| 10179546002025 | 3 |
| 10179546002026 | 3 |
| 10179546002027 | 3 |
| 10179546002028 | 3 |
| 10179546002029 | 3 |
| 10179546002030 | 3 |
| 10179546002031 | 3 |
| 10179546002032 | 3 |
| 10179546002033 | 3 |
| 10179546002034 | 3 |
| 10179546002035 | 3 |
| 10179546002036 | 3 |
| 10179546002037 | 3 |
| 10179546002038 | 3 |
| 10179546002039 | 3 |
| 10179546002040 | 3 |
| 10179546002041 | 3 |
| 10179546002042 | 3 |
| 10179546002043 | 3 |
| 10179546002044 | 3 |
| 10179546002045 | 3 |
| 10179546002046 | 3 |
| 10179546002047 | 3 |
| 10179546002048 | 3 |
| 10179546002049 | 3 |
| 10179546002050 | 3 |
| 10179546002051 | 3 |
| 10179546002052 | 3 |
| 10179546003000 | 3 |
| 10179546003001 | 3 |
| 10179546003002 | 3 |
| 10179546003003 | 3 |
| 10179546003004 | 3 |
| 10179546003005 | 3 |
| 10179546003006 | 3 |
| 10179546003007 | 3 |
| 10179546003008 | 3 |

| | |
|---|---|
| 10179546003009 | 3 |
| 10179546003010 | 3 |
| 10179546003011 | 3 |
| 10179546003012 | 3 |
| 10179546003013 | 3 |
| 10179546003014 | 3 |
| 10179546003015 | 3 |
| 10179546003016 | 3 |
| 10179546003017 | 3 |
| 10179546003018 | 3 |
| 10179546003019 | 3 |
| 10179546003020 | 3 |
| 10179546003021 | 3 |
| 10179546003022 | 3 |
| 10179546003023 | 3 |
| 10179546003024 | 3 |
| 10179546003025 | 3 |
| 10179546003026 | 3 |
| 10179546003027 | 3 |
| 10179546003028 | 3 |
| 10179546003029 | 3 |
| 10179546003030 | 3 |
| 10179546003031 | 3 |
| 10179546003032 | 3 |
| 10179546003033 | 3 |
| 10179546003034 | 3 |
| 10179546003035 | 3 |
| 10179546003036 | 3 |
| 10179546003037 | 3 |
| 10179546003038 | 3 |
| 10179546003039 | 3 |
| 10179546003040 | 3 |
| 10179546003041 | 3 |
| 10179546003042 | 3 |
| 10179546003043 | 3 |
| 10179546003044 | 3 |
| 10179546003045 | 3 |
| 10179546003046 | 3 |
| 10179546003047 | 3 |
| 10179546003048 | 3 |
| 10179546003049 | 3 |
| 10179546003050 | 3 |
| 10179546003051 | 3 |
| 10179546003052 | 3 |
| 10179546003053 | 3 |
| 10179546003054 | 3 |

| | |
|---|---|
| 10179546003055 | 3 |
| 10179546003056 | 3 |
| 10179547001000 | 3 |
| 10179547001001 | 3 |
| 10179547001002 | 3 |
| 10179547001003 | 3 |
| 10179547001004 | 3 |
| 10179547001005 | 3 |
| 10179547001006 | 3 |
| 10179547001007 | 3 |
| 10179547001008 | 3 |
| 10179547001009 | 3 |
| 10179547001010 | 3 |
| 10179547001011 | 3 |
| 10179547001012 | 3 |
| 10179547001013 | 3 |
| 10179547001014 | 3 |
| 10179547001015 | 3 |
| 10179547001016 | 3 |
| 10179547001017 | 3 |
| 10179547001018 | 3 |
| 10179547001019 | 3 |
| 10179547001020 | 3 |
| 10179547001021 | 3 |
| 10179547001022 | 3 |
| 10179547001023 | 3 |
| 10179547001024 | 3 |
| 10179547001025 | 3 |
| 10179547001026 | 3 |
| 10179547001027 | 3 |
| 10179547001028 | 3 |
| 10179547001029 | 3 |
| 10179547001030 | 3 |
| 10179547001031 | 3 |
| 10179547001032 | 3 |
| 10179547001033 | 3 |
| 10179547001034 | 3 |
| 10179547001035 | 3 |
| 10179547001036 | 3 |
| 10179547001037 | 3 |
| 10179547001038 | 3 |
| 10179547001039 | 3 |
| 10179547001040 | 3 |
| 10179547001041 | 3 |
| 10179547001042 | 3 |
| 10179547002000 | 3 |

| | |
|---|---|
| 10179547002001 | 3 |
| 10179547002002 | 3 |
| 10179547002003 | 3 |
| 10179547002004 | 3 |
| 10179547002005 | 3 |
| 10179547002006 | 3 |
| 10179547002007 | 3 |
| 10179547002008 | 3 |
| 10179547002009 | 3 |
| 10179547002010 | 3 |
| 10179547002011 | 3 |
| 10179547002012 | 3 |
| 10179547002013 | 3 |
| 10179547002014 | 3 |
| 10179547002015 | 3 |
| 10179547002016 | 3 |
| 10179547002017 | 3 |
| 10179547002018 | 3 |
| 10179547002019 | 3 |
| 10179547002020 | 3 |
| 10179547002021 | 3 |
| 10179547002022 | 3 |
| 10179547002023 | 3 |
| 10179547002024 | 3 |
| 10179547002025 | 3 |
| 10179547002026 | 3 |
| 10179547002027 | 3 |
| 10179547002028 | 3 |
| 10179547002029 | 3 |
| 10179547002030 | 3 |
| 10179547002031 | 3 |
| 10179547002032 | 3 |
| 10179547002033 | 3 |
| 10179547002034 | 3 |
| 10179547002035 | 3 |
| 10179547002036 | 3 |
| 10179547002037 | 3 |
| 10179547002038 | 3 |
| 10179547002039 | 3 |
| 10179547002040 | 3 |
| 10179547002041 | 3 |
| 10179547002042 | 3 |
| 10179547002043 | 3 |
| 10179547002044 | 3 |
| 10179547002045 | 3 |
| 10179547002046 | 3 |

| | |
|---|---|
| 10179547002047 | 3 |
| 10179547002048 | 3 |
| 10179547002049 | 3 |
| 10179547002050 | 3 |
| 10179547002051 | 3 |
| 10179547002052 | 3 |
| 10179547002053 | 3 |
| 10179547002054 | 3 |
| 10179547002055 | 3 |
| 10179547002056 | 3 |
| 10179547002057 | 3 |
| 10179547002058 | 3 |
| 10179547002059 | 3 |
| 10179547002060 | 3 |
| 10179547002061 | 3 |
| 10179547002062 | 3 |
| 10179547002063 | 3 |
| 10179547002064 | 3 |
| 10179547002065 | 3 |
| 10179547002066 | 3 |
| 10179547002067 | 3 |
| 10179547002068 | 3 |
| 10179547002069 | 3 |
| 10179547002070 | 3 |
| 10179547002071 | 3 |
| 10179547002072 | 3 |
| 10179547002073 | 3 |
| 10179547002074 | 3 |
| 10179547002075 | 3 |
| 10179547002076 | 3 |
| 10179547003000 | 3 |
| 10179547003001 | 3 |
| 10179547003002 | 3 |
| 10179547003003 | 3 |
| 10179547003004 | 3 |
| 10179547003005 | 3 |
| 10179547003006 | 3 |
| 10179547003007 | 3 |
| 10179547003008 | 3 |
| 10179547003009 | 3 |
| 10179547003010 | 3 |
| 10179547003011 | 3 |
| 10179547003012 | 3 |
| 10179547003013 | 3 |
| 10179547003014 | 3 |
| 10179547003015 | 3 |

| | |
|---|---|
| 10179547003016 | 3 |
| 10179547003017 | 3 |
| 10179547003018 | 3 |
| 10179547003019 | 3 |
| 10179547003020 | 3 |
| 10179547003021 | 3 |
| 10179547003022 | 3 |
| 10179547003023 | 3 |
| 10179547003024 | 3 |
| 10179547003025 | 3 |
| 10179547003026 | 3 |
| 10179547003027 | 3 |
| 10179547003028 | 3 |
| 10179547003029 | 3 |
| 10179547003030 | 3 |
| 10179547003031 | 3 |
| 10179547003032 | 3 |
| 10179547003033 | 3 |
| 10179547003034 | 3 |
| 10179547003035 | 3 |
| 10179547003036 | 3 |
| 10179547003037 | 3 |
| 10179547003038 | 3 |
| 10179547003039 | 3 |
| 10179547003040 | 3 |
| 10179547003041 | 3 |
| 10179547003042 | 3 |
| 10179547003043 | 3 |
| 10179547003044 | 3 |
| 10179547003045 | 3 |
| 10179547003046 | 3 |
| 10179547003047 | 3 |
| 10179547003048 | 3 |
| 10179547004000 | 3 |
| 10179547004001 | 3 |
| 10179547004002 | 3 |
| 10179547004003 | 3 |
| 10179547004004 | 3 |
| 10179547004005 | 3 |
| 10179547004006 | 3 |
| 10179547004007 | 3 |
| 10179547004008 | 3 |
| 10179547004009 | 3 |
| 10179547004010 | 3 |
| 10179547004011 | 3 |
| 10179547004012 | 3 |

| | |
|---|---|
| 10179547004013 | 3 |
| 10179547004014 | 3 |
| 10179547004015 | 3 |
| 10179547004016 | 3 |
| 10179547004017 | 3 |
| 10179547004018 | 3 |
| 10179547004019 | 3 |
| 10179547004020 | 3 |
| 10179547004021 | 3 |
| 10179547004022 | 3 |
| 10179538001019 | 3 |
| 10179538001020 | 3 |
| 10179538001031 | 3 |
| 10179538001032 | 3 |
| 10179538001033 | 3 |
| 10179538001039 | 3 |
| 10179538001062 | 3 |
| 10179538001063 | 3 |
| 10179538001064 | 3 |
| 10179538001070 | 3 |
| 10179538001071 | 3 |
| 10179538001072 | 3 |
| 10179538001073 | 3 |
| 10179538001074 | 3 |
| 10179538001075 | 3 |
| 10179538001076 | 3 |
| 10179538001077 | 3 |
| 10179538001078 | 3 |
| 10179538001079 | 3 |
| 10179538001080 | 3 |
| 10179538001081 | 3 |
| 10179538001082 | 3 |
| 10179538001083 | 3 |
| 10179538001084 | 3 |
| 10179538001085 | 3 |
| 10179538001086 | 3 |
| 10179538001087 | 3 |
| 10179538001088 | 3 |
| 10179538001089 | 3 |
| 10179538003042 | 3 |
| 10179538003043 | 3 |
| 10179538003044 | 3 |
| 10179538003045 | 3 |
| 10179539001000 | 3 |
| 10179539001001 | 3 |
| 10179539001002 | 3 |

| | |
|---|---|
| 10179539001003 | 3 |
| 10179539001004 | 3 |
| 10179539001005 | 3 |
| 10179539001006 | 3 |
| 10179539001026 | 3 |
| 10179539001029 | 3 |
| 10179539001030 | 3 |
| 10179540021030 | 3 |
| 10179538001007 | 3 |
| 10179538001008 | 3 |
| 10179538001009 | 3 |
| 10179538001010 | 3 |
| 10179538001011 | 3 |
| 10179538001012 | 3 |
| 10179538001013 | 3 |
| 10179538001014 | 3 |
| 10179538001015 | 3 |
| 10179538001034 | 3 |
| 10179538001035 | 3 |
| 10179538001036 | 3 |
| 10179538001037 | 3 |
| 10179538001065 | 3 |
| 10179538001068 | 3 |
| 10179538001069 | 3 |
| 10179538002000 | 3 |
| 10179538002001 | 3 |
| 10179538002002 | 3 |
| 10179538002087 | 3 |
| 10179538002092 | 3 |
| 10179538002093 | 3 |
| 10179538002094 | 3 |
| 10179538002095 | 3 |
| 10179538002096 | 3 |
| 10179538002097 | 3 |
| 10179538002099 | 3 |
| 10179538002100 | 3 |
| 10179538002101 | 3 |
| 10179538002102 | 3 |
| 10179538002103 | 3 |
| 10179538002104 | 3 |
| 10179538002105 | 3 |
| 10179538002106 | 3 |
| 10179538002111 | 3 |
| 10179538002112 | 3 |
| 10179538002113 | 3 |
| 10179538002114 | 3 |

| | |
|---|---|
| 10179538002115 | 3 |
| 10179538002116 | 3 |
| 10179538002117 | 3 |
| 10179538002118 | 3 |
| 10179538002181 | 3 |
| 10179538002188 | 3 |
| 10179538002189 | 3 |
| 10179538003000 | 3 |
| 10179538003001 | 3 |
| 10179538003002 | 3 |
| 10179538003026 | 3 |
| 10179538003027 | 3 |
| 10179538003028 | 3 |
| 10179539001022 | 3 |
| 10179539001023 | 3 |
| 10179539001025 | 3 |
| 10179539002003 | 3 |
| 10179539002004 | 3 |
| 10179539002018 | 3 |
| 10179542001000 | 3 |
| 10179542001001 | 3 |
| 10179542001002 | 3 |
| 10179542001003 | 3 |
| 10179542001004 | 3 |
| 10179542001005 | 3 |
| 10179542001006 | 3 |
| 10179542001007 | 3 |
| 10179542001008 | 3 |
| 10179542001009 | 3 |
| 10179542001011 | 3 |
| 10179542001012 | 3 |
| 10179542001013 | 3 |
| 10179542001014 | 3 |
| 10179542001017 | 3 |
| 10179542001018 | 3 |
| 10179542002001 | 3 |
| 10179542002002 | 3 |
| 10179542002003 | 3 |
| 10179542002004 | 3 |
| 10179542002005 | 3 |
| 10179542002006 | 3 |
| 10179542002007 | 3 |
| 10179542002008 | 3 |
| 10179542002009 | 3 |
| 10179542002010 | 3 |
| 10179542002011 | 3 |

| | |
|---|---|
| 10179542002012 | 3 |
| 10179542002013 | 3 |
| 10179542002014 | 3 |
| 10179542002015 | 3 |
| 10179542002016 | 3 |
| 10179542002017 | 3 |
| 10179542002018 | 3 |
| 10179542002019 | 3 |
| 10179542002020 | 3 |
| 10179542002021 | 3 |
| 10179542002022 | 3 |
| 10179542002023 | 3 |
| 10179542002024 | 3 |
| 10179542002025 | 3 |
| 10179542002027 | 3 |
| 10179542002028 | 3 |
| 10179542002029 | 3 |
| 10179542002030 | 3 |
| 10179542002031 | 3 |
| 10179542002032 | 3 |
| 10179542002033 | 3 |
| 10179542002034 | 3 |
| 10179542002035 | 3 |
| 10179542002036 | 3 |
| 10179542002037 | 3 |
| 10179542002038 | 3 |
| 10179542002039 | 3 |
| 10179542002040 | 3 |
| 10179542002041 | 3 |
| 10179542002042 | 3 |
| 10179542002043 | 3 |
| 10179542002044 | 3 |
| 10179543003000 | 3 |
| 10179543003001 | 3 |
| 10179543003003 | 3 |
| 10179543003004 | 3 |
| 10179543003005 | 3 |
| 10179543003006 | 3 |
| 10179543003007 | 3 |
| 10179543003008 | 3 |
| 10179543003009 | 3 |
| 10179543003010 | 3 |
| 10179543003011 | 3 |
| 10179543003017 | 3 |
| 10179543003018 | 3 |
| 10179543003019 | 3 |

| | |
|---|---|
| 10179543003020 | 3 |
| 10179543003026 | 3 |
| 10179543003027 | 3 |
| 10179543003028 | 3 |
| 10179543003029 | 3 |
| 10179543003030 | 3 |
| 10179543003093 | 3 |
| 10179543003097 | 3 |
| 10179548001005 | 3 |
| 10179548001006 | 3 |
| 10179548001008 | 3 |
| 10179548001018 | 3 |
| 10179548001019 | 3 |
| 10179548001020 | 3 |
| 10179548001021 | 3 |
| 10179548001022 | 3 |
| 10179548004003 | 3 |
| 10179548004004 | 3 |
| 10179548004021 | 3 |
| 10179548004022 | 3 |
| 10179548004023 | 3 |
| 10179548004024 | 3 |
| 10179548004025 | 3 |
| 10179548004026 | 3 |
| 10179548005050 | 3 |
| 10179548005058 | 3 |
| 10179548005059 | 3 |
| 10179539001019 | 3 |
| 10179539001020 | 3 |
| 10179539001021 | 3 |
| 10179539001024 | 3 |
| 10179539002000 | 3 |
| 10179539002001 | 3 |
| 10179539002002 | 3 |
| 10179539002005 | 3 |
| 10179539002006 | 3 |
| 10179539002007 | 3 |
| 10179539002008 | 3 |
| 10179539002009 | 3 |
| 10179539002010 | 3 |
| 10179539002011 | 3 |
| 10179539002012 | 3 |
| 10179539002013 | 3 |
| 10179539002014 | 3 |
| 10179539002015 | 3 |
| 10179539002016 | 3 |

| | |
|---|---|
| 10179539002017 | 3 |
| 10179539002019 | 3 |
| 10179539002020 | 3 |
| 10179539002021 | 3 |
| 10179539002022 | 3 |
| 10179539002023 | 3 |
| 10179539002024 | 3 |
| 10179539003002 | 3 |
| 10179539003003 | 3 |
| 10179539003004 | 3 |
| 10179539003005 | 3 |
| 10179539003006 | 3 |
| 10179539003007 | 3 |
| 10179539003008 | 3 |
| 10179539003009 | 3 |
| 10179539003010 | 3 |
| 10179539003011 | 3 |
| 10179539003012 | 3 |
| 10179539003013 | 3 |
| 10179539003014 | 3 |
| 10179539003015 | 3 |
| 10179539003016 | 3 |
| 10179539003017 | 3 |
| 10179539003018 | 3 |
| 10179539003019 | 3 |
| 10179539003020 | 3 |
| 10179539003021 | 3 |
| 10179539003022 | 3 |
| 10179539003023 | 3 |
| 10179539003024 | 3 |
| 10179539003025 | 3 |
| 10179539003026 | 3 |
| 10179539003027 | 3 |
| 10179539003028 | 3 |
| 10179539003029 | 3 |
| 10179539003030 | 3 |
| 10179539003031 | 3 |
| 10179539003032 | 3 |
| 10179539003033 | 3 |
| 10179539003034 | 3 |
| 10179539003035 | 3 |
| 10179539003036 | 3 |
| 10179539003037 | 3 |
| 10179539003038 | 3 |
| 10179539003039 | 3 |
| 10179539003040 | 3 |

| | |
|---|---|
| 10179539003041 | 3 |
| 10179539003042 | 3 |
| 10179539003043 | 3 |
| 10179539003044 | 3 |
| 10179539003045 | 3 |
| 10179539003046 | 3 |
| 10179539003047 | 3 |
| 10179539003048 | 3 |
| 10179539003049 | 3 |
| 10179539003050 | 3 |
| 10179539003051 | 3 |
| 10179539003052 | 3 |
| 10179539003053 | 3 |
| 10179539003054 | 3 |
| 10179539003055 | 3 |
| 10179539003056 | 3 |
| 10179539003057 | 3 |
| 10179539003058 | 3 |
| 10179539003059 | 3 |
| 10179539003060 | 3 |
| 10179539003061 | 3 |
| 10179539003062 | 3 |
| 10179539003063 | 3 |
| 10179539003064 | 3 |
| 10179539003065 | 3 |
| 10179539003066 | 3 |
| 10179539003067 | 3 |
| 10179539003068 | 3 |
| 10179539003069 | 3 |
| 10179539003070 | 3 |
| 10179539003071 | 3 |
| 10179542002000 | 3 |
| 10179542002026 | 3 |
| 10179543001000 | 3 |
| 10179543002004 | 3 |
| 10179543003002 | 3 |
| 10179543003012 | 3 |
| 10179543003013 | 3 |
| 10179543003014 | 3 |
| 10179543003015 | 3 |
| 10179543003016 | 3 |
| 10179543003021 | 3 |
| 10179543003022 | 3 |
| 10179543003025 | 3 |
| 10179543003077 | 3 |
| 10179543003078 | 3 |

| | |
|---|---|
| 10179543003092 | 3 |
| 10179548001000 | 3 |
| 10179548001001 | 3 |
| 10179548001002 | 3 |
| 10179548001003 | 3 |
| 10179548001004 | 3 |
| 10179548001007 | 3 |
| 10179548001009 | 3 |
| 10179548001010 | 3 |
| 10179548001011 | 3 |
| 10179548001012 | 3 |
| 10179548001013 | 3 |
| 10179548001014 | 3 |
| 10179548001015 | 3 |
| 10179548001016 | 3 |
| 10179548001017 | 3 |
| 10179548001023 | 3 |
| 10179548002000 | 3 |
| 10179548002001 | 3 |
| 10179548002002 | 3 |
| 10179548002003 | 3 |
| 10179548002004 | 3 |
| 10179548002005 | 3 |
| 10179548002006 | 3 |
| 10179548002007 | 3 |
| 10179548002008 | 3 |
| 10179548002009 | 3 |
| 10179548002010 | 3 |
| 10179548002011 | 3 |
| 10179548002012 | 3 |
| 10179548002013 | 3 |
| 10179548002014 | 3 |
| 10179548002015 | 3 |
| 10179548002016 | 3 |
| 10179548002017 | 3 |
| 10179548002018 | 3 |
| 10179548002019 | 3 |
| 10179548002020 | 3 |
| 10179548002021 | 3 |
| 10179548002022 | 3 |
| 10179548002023 | 3 |
| 10179548002024 | 3 |
| 10179548002025 | 3 |
| 10179548002026 | 3 |
| 10179548002027 | 3 |
| 10179548002028 | 3 |

| | |
|---|---|
| 10179548002029 | 3 |
| 10179548002030 | 3 |
| 10179548002031 | 3 |
| 10179548002032 | 3 |
| 10179548002033 | 3 |
| 10179548002034 | 3 |
| 10179548002035 | 3 |
| 10179548002036 | 3 |
| 10179548002037 | 3 |
| 10179548002038 | 3 |
| 10179548002039 | 3 |
| 10179548002040 | 3 |
| 10179548002041 | 3 |
| 10179548002042 | 3 |
| 10179548002043 | 3 |
| 10179548002044 | 3 |
| 10179548002045 | 3 |
| 10179548002046 | 3 |
| 10179548002047 | 3 |
| 10179548002048 | 3 |
| 10179548002049 | 3 |
| 10179548002050 | 3 |
| 10179548002051 | 3 |
| 10179548002052 | 3 |
| 10179548002053 | 3 |
| 10179548002054 | 3 |
| 10179548002055 | 3 |
| 10179548003000 | 3 |
| 10179548003001 | 3 |
| 10179548003002 | 3 |
| 10179548003003 | 3 |
| 10179548003004 | 3 |
| 10179548003005 | 3 |
| 10179548003006 | 3 |
| 10179548003007 | 3 |
| 10179548003008 | 3 |
| 10179548003009 | 3 |
| 10179548003010 | 3 |
| 10179548003011 | 3 |
| 10179548003012 | 3 |
| 10179548003013 | 3 |
| 10179548003014 | 3 |
| 10179548003015 | 3 |
| 10179548003016 | 3 |
| 10179548003017 | 3 |
| 10179548003018 | 3 |

| | |
|---|---|
| 10179548003019 | 3 |
| 10179548003020 | 3 |
| 10179548003021 | 3 |
| 10179548003022 | 3 |
| 10179548003023 | 3 |
| 10179548003024 | 3 |
| 10179548003025 | 3 |
| 10179548003026 | 3 |
| 10179548003027 | 3 |
| 10179548003028 | 3 |
| 10179548003029 | 3 |
| 10179548003030 | 3 |
| 10179548003031 | 3 |
| 10179548003032 | 3 |
| 10179548003033 | 3 |
| 10179548003034 | 3 |
| 10179548003035 | 3 |
| 10179548003036 | 3 |
| 10179548003037 | 3 |
| 10179548004000 | 3 |
| 10179548004001 | 3 |
| 10179548004002 | 3 |
| 10179548004005 | 3 |
| 10179548004006 | 3 |
| 10179548004007 | 3 |
| 10179548004008 | 3 |
| 10179548004009 | 3 |
| 10179548004010 | 3 |
| 10179548004011 | 3 |
| 10179548004012 | 3 |
| 10179548004013 | 3 |
| 10179548004014 | 3 |
| 10179548004015 | 3 |
| 10179548004016 | 3 |
| 10179548004017 | 3 |
| 10179548004018 | 3 |
| 10179548004019 | 3 |
| 10179548004020 | 3 |
| 10179548004027 | 3 |
| 10179548005000 | 3 |
| 10179548005001 | 3 |
| 10179548005002 | 3 |
| 10179548005003 | 3 |
| 10179548005004 | 3 |
| 10179548005005 | 3 |
| 10179548005006 | 3 |

| | |
|---|---|
| 10179548005007 | 3 |
| 10179548005008 | 3 |
| 10179548005009 | 3 |
| 10179548005010 | 3 |
| 10179548005011 | 3 |
| 10179548005012 | 3 |
| 10179548005013 | 3 |
| 10179548005014 | 3 |
| 10179548005015 | 3 |
| 10179548005016 | 3 |
| 10179548005017 | 3 |
| 10179548005018 | 3 |
| 10179548005019 | 3 |
| 10179548005020 | 3 |
| 10179548005021 | 3 |
| 10179548005022 | 3 |
| 10179548005023 | 3 |
| 10179548005024 | 3 |
| 10179548005025 | 3 |
| 10179548005026 | 3 |
| 10179548005027 | 3 |
| 10179548005028 | 3 |
| 10179548005029 | 3 |
| 10179548005030 | 3 |
| 10179548005031 | 3 |
| 10179548005032 | 3 |
| 10179548005033 | 3 |
| 10179548005034 | 3 |
| 10179548005035 | 3 |
| 10179548005036 | 3 |
| 10179548005037 | 3 |
| 10179548005038 | 3 |
| 10179548005039 | 3 |
| 10179548005040 | 3 |
| 10179548005041 | 3 |
| 10179548005042 | 3 |
| 10179548005043 | 3 |
| 10179548005044 | 3 |
| 10179548005045 | 3 |
| 10179548005046 | 3 |
| 10179548005047 | 3 |
| 10179548005048 | 3 |
| 10179548005049 | 3 |
| 10179548005051 | 3 |
| 10179548005052 | 3 |
| 10179548005053 | 3 |

| | |
|---|---|
| 10179548005054 | 3 |
| 10179548005055 | 3 |
| 10179548005056 | 3 |
| 10179548005057 | 3 |
| 10179548005060 | 3 |
| 10179548005061 | 3 |
| 10179548005062 | 3 |
| 10179548005063 | 3 |
| 10179548005064 | 3 |
| 10179548005065 | 3 |
| 10179548005066 | 3 |
| 10179548005067 | 3 |
| 10179548005068 | 3 |
| 10179548005069 | 3 |
| 10179548005070 | 3 |
| 10179548005071 | 3 |
| 10179548005072 | 3 |
| 10179548005073 | 3 |
| 10179548005074 | 3 |
| 10179548005075 | 3 |
| 10179548005076 | 3 |
| 10179540011041 | 3 |
| 10179540011042 | 3 |
| 10179540011043 | 3 |
| 10179540011044 | 3 |
| 10179540021031 | 3 |
| 10179540021032 | 3 |
| 10179540021033 | 3 |
| 10179540021034 | 3 |
| 10179540021035 | 3 |
| 10179540021037 | 3 |
| 10179540021038 | 3 |
| 10179540021039 | 3 |
| 10179540021040 | 3 |
| 10179540021041 | 3 |
| 10179540021042 | 3 |
| 10179540021043 | 3 |
| 10179540021044 | 3 |
| 10179540021045 | 3 |
| 10179540021046 | 3 |
| 10179540021047 | 3 |
| 10179540021048 | 3 |
| 10179540021049 | 3 |
| 10179540021050 | 3 |
| 10179540021051 | 3 |
| 10179540021052 | 3 |

| | |
|---|---|
| 10179540021053 | 3 |
| 10179540021054 | 3 |
| 10179540021055 | 3 |
| 10179540021056 | 3 |
| 10179540021057 | 3 |
| 10179540021058 | 3 |
| 10179540021059 | 3 |
| 10179540021060 | 3 |
| 10179540021061 | 3 |
| 10179540021062 | 3 |
| 10179540021063 | 3 |
| 10179540021064 | 3 |
| 10179540021065 | 3 |
| 10179540021066 | 3 |
| 10179540021067 | 3 |
| 10179540021068 | 3 |
| 10179540021069 | 3 |
| 10179540022000 | 3 |
| 10179540022001 | 3 |
| 10179540022002 | 3 |
| 10179540022003 | 3 |
| 10179540022004 | 3 |
| 10179540022008 | 3 |
| 10179540022009 | 3 |
| 10179540022010 | 3 |
| 10179540022011 | 3 |
| 10179540022012 | 3 |
| 10179540022013 | 3 |
| 10179540022014 | 3 |
| 10179540022015 | 3 |
| 10179540022016 | 3 |
| 10179540022017 | 3 |
| 10179540022018 | 3 |
| 10179540022019 | 3 |
| 10179540022020 | 3 |
| 10179540022021 | 3 |
| 10179540022022 | 3 |
| 10179540022023 | 3 |
| 10179540022024 | 3 |
| 10179540022025 | 3 |
| 10179540022026 | 3 |
| 10179540022027 | 3 |
| 10179540022028 | 3 |
| 10179540022029 | 3 |
| 10179540022030 | 3 |
| 10179540022031 | 3 |

| | |
|---|---|
| 10179540022032 | 3 |
| 10179540022033 | 3 |
| 10179540022034 | 3 |
| 10179540022035 | 3 |
| 10179540022036 | 3 |
| 10179540022037 | 3 |
| 10179540022038 | 3 |
| 10179540022039 | 3 |
| 10179540022040 | 3 |
| 10179540022041 | 3 |
| 10179540022042 | 3 |
| 10179540022043 | 3 |
| 10179540022044 | 3 |
| 10179540022045 | 3 |
| 10179540022046 | 3 |
| 10179540022047 | 3 |
| 10179540022048 | 3 |
| 10179540022049 | 3 |
| 10179540022050 | 3 |
| 10179540022051 | 3 |
| 10179540023000 | 3 |
| 10179540023001 | 3 |
| 10179540023002 | 3 |
| 10179540023003 | 3 |
| 10179540023004 | 3 |
| 10179540023005 | 3 |
| 10179540023006 | 3 |
| 10179540023007 | 3 |
| 10179540023008 | 3 |
| 10179540023009 | 3 |
| 10179540023010 | 3 |
| 10179540023011 | 3 |
| 10179540023012 | 3 |
| 10179540023013 | 3 |
| 10179540023014 | 3 |
| 10179540023015 | 3 |
| 10179540023016 | 3 |
| 10179540023017 | 3 |
| 10179540023018 | 3 |
| 10179540023019 | 3 |
| 10179540023020 | 3 |
| 10179540023021 | 3 |
| 10179540023022 | 3 |
| 10179540023024 | 3 |
| 10179540023025 | 3 |
| 10179540023027 | 3 |

| | |
|---|---|
| 10179540023028 | 3 |
| 10179540023029 | 3 |
| 10179540023030 | 3 |
| 10179540023031 | 3 |
| 10179540024001 | 3 |
| 10179540024002 | 3 |
| 10179540024003 | 3 |
| 10179540024004 | 3 |
| 10179540024005 | 3 |
| 10179540024006 | 3 |
| 10179540024007 | 3 |
| 10179540024008 | 3 |
| 10179540024009 | 3 |
| 10179540024010 | 3 |
| 10179540024011 | 3 |
| 10179540024012 | 3 |
| 10179540024013 | 3 |
| 10179540024014 | 3 |
| 10179540024015 | 3 |
| 10179540024016 | 3 |
| 10179540024018 | 3 |
| 10179540024019 | 3 |
| 10179540024020 | 3 |
| 10179540024021 | 3 |
| 10179540024022 | 3 |
| 10179540024023 | 3 |
| 10179540024024 | 3 |
| 10179540024025 | 3 |
| 10179540024026 | 3 |
| 10179540024027 | 3 |
| 10179540024028 | 3 |
| 10179540024029 | 3 |
| 10179540024033 | 3 |
| 10179540024038 | 3 |
| 10179540024049 | 3 |
| 10179540024056 | 3 |
| 10179540012000 | 3 |
| 10179540012001 | 3 |
| 10179540012002 | 3 |
| 10179540012003 | 3 |
| 10179540012004 | 3 |
| 10179540012005 | 3 |
| 10179540012006 | 3 |
| 10179540012007 | 3 |
| 10179540012008 | 3 |
| 10179540012009 | 3 |

| | |
|---|---|
| 10179540012010 | 3 |
| 10179540012011 | 3 |
| 10179540012012 | 3 |
| 10179540012013 | 3 |
| 10179540012014 | 3 |
| 10179540012015 | 3 |
| 10179540012016 | 3 |
| 10179540012017 | 3 |
| 10179540012018 | 3 |
| 10179540012019 | 3 |
| 10179540012020 | 3 |
| 10179540012021 | 3 |
| 10179540012022 | 3 |
| 10179540012023 | 3 |
| 10179540012024 | 3 |
| 10179540012025 | 3 |
| 10179540012026 | 3 |
| 10179540012027 | 3 |
| 10179540012028 | 3 |
| 10179540012029 | 3 |
| 10179540012030 | 3 |
| 10179540012031 | 3 |
| 10179540012032 | 3 |
| 10179540012033 | 3 |
| 10179540012034 | 3 |
| 10179540012035 | 3 |
| 10179540012036 | 3 |
| 10179540012037 | 3 |
| 10179540012038 | 3 |
| 10179540012039 | 3 |
| 10179540012040 | 3 |
| 10179540012041 | 3 |
| 10179540012042 | 3 |
| 10179540012045 | 3 |
| 10179540012046 | 3 |
| 10179540012047 | 3 |
| 10179540012052 | 3 |
| 10179540012053 | 3 |
| 10179540012054 | 3 |
| 10179540012055 | 3 |
| 10179540012056 | 3 |
| 10179540012057 | 3 |
| 10179540012058 | 3 |
| 10179540012059 | 3 |
| 10179540012060 | 3 |
| 10179540012065 | 3 |

| | |
|---|---|
| 10179540012066 | 3 |
| 10179540012086 | 3 |
| 10179540012094 | 3 |
| 10179540012095 | 3 |
| 10179540012096 | 3 |
| 10179540012097 | 3 |
| 10179540012098 | 3 |
| 10179540012099 | 3 |
| 10179540012100 | 3 |
| 10179540012102 | 3 |
| 10179540012103 | 3 |
| 10179540012107 | 3 |
| 10179540012108 | 3 |
| 10179540012109 | 3 |
| 10179540012110 | 3 |
| 10179540012111 | 3 |
| 10179540024030 | 3 |
| 10179540024031 | 3 |
| 10179540024032 | 3 |
| 10179540024034 | 3 |
| 10179540024035 | 3 |
| 10179540024048 | 3 |
| 10179540024050 | 3 |
| 10179540024051 | 3 |
| 10179540024052 | 3 |
| 10179540024053 | 3 |
| 10179540024054 | 3 |
| 10179540024055 | 3 |
| 10179538001000 | 3 |
| 10179538001001 | 3 |
| 10179538001002 | 3 |
| 10179538001003 | 3 |
| 10179538001004 | 3 |
| 10179538001005 | 3 |
| 10179538001006 | 3 |
| 10179538001016 | 3 |
| 10179538001017 | 3 |
| 10179538001018 | 3 |
| 10179538001021 | 3 |
| 10179538001022 | 3 |
| 10179538001023 | 3 |
| 10179538001024 | 3 |
| 10179538001025 | 3 |
| 10179538001026 | 3 |
| 10179538001027 | 3 |
| 10179538001028 | 3 |

| | |
|---|---|
| 10179538001029 | 3 |
| 10179538001030 | 3 |
| 10179538001038 | 3 |
| 10179538001040 | 3 |
| 10179538001041 | 3 |
| 10179538001042 | 3 |
| 10179538001043 | 3 |
| 10179538001044 | 3 |
| 10179538001045 | 3 |
| 10179538001046 | 3 |
| 10179538001047 | 3 |
| 10179538001048 | 3 |
| 10179538001049 | 3 |
| 10179538001050 | 3 |
| 10179538001051 | 3 |
| 10179538001052 | 3 |
| 10179538001053 | 3 |
| 10179538001054 | 3 |
| 10179538001055 | 3 |
| 10179538001056 | 3 |
| 10179538001057 | 3 |
| 10179538001058 | 3 |
| 10179538001059 | 3 |
| 10179538001060 | 3 |
| 10179538001061 | 3 |
| 10179538001066 | 3 |
| 10179538001067 | 3 |
| 10179538001090 | 3 |
| 10179538002011 | 3 |
| 10179538002012 | 3 |
| 10179538002013 | 3 |
| 10179538002014 | 3 |
| 10179538002015 | 3 |
| 10179538002016 | 3 |
| 10179538002017 | 3 |
| 10179538002018 | 3 |
| 10179538002019 | 3 |
| 10179538002020 | 3 |
| 10179538002021 | 3 |
| 10179538002022 | 3 |
| 10179538002023 | 3 |
| 10179538002024 | 3 |
| 10179538002025 | 3 |
| 10179538002026 | 3 |
| 10179538002027 | 3 |
| 10179538002028 | 3 |

| | |
|---|---|
| 10179538002029 | 3 |
| 10179538002030 | 3 |
| 10179538002031 | 3 |
| 10179538002032 | 3 |
| 10179538002033 | 3 |
| 10179538002034 | 3 |
| 10179538002035 | 3 |
| 10179538002036 | 3 |
| 10179538002037 | 3 |
| 10179538002047 | 3 |
| 10179538002048 | 3 |
| 10179538002049 | 3 |
| 10179538002050 | 3 |
| 10179538002062 | 3 |
| 10179538002063 | 3 |
| 10179538002064 | 3 |
| 10179538002066 | 3 |
| 10179538002067 | 3 |
| 10179538002068 | 3 |
| 10179538002069 | 3 |
| 10179538002070 | 3 |
| 10179538002071 | 3 |
| 10179538002072 | 3 |
| 10179538002125 | 3 |
| 10179538002126 | 3 |
| 10179538002127 | 3 |
| 10179538002129 | 3 |
| 10179538002130 | 3 |
| 10179538002131 | 3 |
| 10179538002132 | 3 |
| 10179538002134 | 3 |
| 10179538002136 | 3 |
| 10179538002137 | 3 |
| 10179538002185 | 3 |
| 10179538002186 | 3 |
| 10179538002190 | 3 |
| 10179538002191 | 3 |
| 10179538002192 | 3 |
| 10179540011010 | 3 |
| 10179540011011 | 3 |
| 10179540011012 | 3 |
| 10179540011014 | 3 |
| 10179540011015 | 3 |
| 10179540011021 | 3 |
| 10179540011022 | 3 |
| 10179540011023 | 3 |

| | |
|---|---|
| 10179540011024 | 3 |
| 10179540011028 | 3 |
| 10179540011030 | 3 |
| 10179540011031 | 3 |
| 10179540011032 | 3 |
| 10179540011033 | 3 |
| 10179540011034 | 3 |
| 10179540011038 | 3 |
| 10179540011047 | 3 |
| 10179540011048 | 3 |
| 10179540011049 | 3 |
| 10179540011050 | 3 |
| 10179540011051 | 3 |
| 10179540011052 | 3 |
| 10179540011053 | 3 |
| 10179540011054 | 3 |
| 10179540011055 | 3 |
| 10179540011056 | 3 |
| 10179540011057 | 3 |
| 10179540011058 | 3 |
| 10179540011059 | 3 |
| 10179540011060 | 3 |
| 10179540011061 | 3 |
| 10179540011062 | 3 |
| 10179540011063 | 3 |
| 10179540011064 | 3 |
| 10179540011065 | 3 |
| 10179540011066 | 3 |
| 10179540011067 | 3 |
| 10179540011068 | 3 |
| 10179540011069 | 3 |
| 10179540011070 | 3 |
| 10179540011071 | 3 |
| 10179540011072 | 3 |
| 10179540011073 | 3 |
| 10179540011074 | 3 |
| 10179540011075 | 3 |
| 10179540011076 | 3 |
| 10179540011077 | 3 |
| 10179540011078 | 3 |
| 10179540011079 | 3 |
| 10179540011080 | 3 |
| 10179540011081 | 3 |
| 10179540011082 | 3 |
| 10179540011083 | 3 |
| 10179540011084 | 3 |

| | |
|---|---|
| 10179540011085 | 3 |
| 10179540011086 | 3 |
| 10179540011087 | 3 |
| 10179540011088 | 3 |
| 10179540011089 | 3 |
| 10179540011090 | 3 |
| 10179540011091 | 3 |
| 10179540011092 | 3 |
| 10179540023023 | 3 |
| 10179540023026 | 3 |
| 10179538002038 | 3 |
| 10179538002039 | 3 |
| 10179538002040 | 3 |
| 10179538002041 | 3 |
| 10179538002042 | 3 |
| 10179538002043 | 3 |
| 10179538002044 | 3 |
| 10179538002045 | 3 |
| 10179538002046 | 3 |
| 10179538002051 | 3 |
| 10179538002053 | 3 |
| 10179538002054 | 3 |
| 10179538002055 | 3 |
| 10179538002056 | 3 |
| 10179538002057 | 3 |
| 10179538002058 | 3 |
| 10179538002059 | 3 |
| 10179538002060 | 3 |
| 10179538002133 | 3 |
| 10179538002135 | 3 |
| 10179538002138 | 3 |
| 10179538002151 | 3 |
| 10179538002152 | 3 |
| 10179538002154 | 3 |
| 10179538002155 | 3 |
| 10179538002156 | 3 |
| 10179538002157 | 3 |
| 10179538002162 | 3 |
| 10179538002163 | 3 |
| 10179538002164 | 3 |
| 10179538002165 | 3 |
| 10179538002166 | 3 |
| 10179538002167 | 3 |
| 10179538002168 | 3 |
| 10179538002169 | 3 |
| 10179538002174 | 3 |

| | |
|---|---|
| 10179538002175 | 3 |
| 10179538002176 | 3 |
| 10179538002177 | 3 |
| 10179538002178 | 3 |
| 10179538002179 | 3 |
| 10179538002180 | 3 |
| 10179540011000 | 3 |
| 10179540011001 | 3 |
| 10179540011002 | 3 |
| 10179540011003 | 3 |
| 10179538003003 | 3 |
| 10179538003004 | 3 |
| 10179538003005 | 3 |
| 10179538003006 | 3 |
| 10179538003007 | 3 |
| 10179538003008 | 3 |
| 10179538003009 | 3 |
| 10179538003010 | 3 |
| 10179538003011 | 3 |
| 10179538003014 | 3 |
| 10179538003015 | 3 |
| 10179538003016 | 3 |
| 10179538003017 | 3 |
| 10179538003018 | 3 |
| 10179538003019 | 3 |
| 10179538003020 | 3 |
| 10179538003021 | 3 |
| 10179538003022 | 3 |
| 10179538003023 | 3 |
| 10179538003024 | 3 |
| 10179538003025 | 3 |
| 10179538003029 | 3 |
| 10179538003030 | 3 |
| 10179538003031 | 3 |
| 10179538003032 | 3 |
| 10179538003033 | 3 |
| 10179538003034 | 3 |
| 10179538003035 | 3 |
| 10179538003036 | 3 |
| 10179538003037 | 3 |
| 10179538003038 | 3 |
| 10179538003039 | 3 |
| 10179538003041 | 3 |
| 10179538003046 | 3 |
| 10179538003047 | 3 |
| 10179538003048 | 3 |

| | |
|---|---|
| 10179540021017 | 3 |
| 10179540021018 | 3 |
| 10179540021019 | 3 |
| 10179540021029 | 3 |
| 10179538002052 | 3 |
| 10179538002061 | 3 |
| 10179538002065 | 3 |
| 10179538002139 | 3 |
| 10179538002140 | 3 |
| 10179538002141 | 3 |
| 10179538002142 | 3 |
| 10179538002143 | 3 |
| 10179538002144 | 3 |
| 10179538002145 | 3 |
| 10179538002146 | 3 |
| 10179538002147 | 3 |
| 10179538002148 | 3 |
| 10179538002149 | 3 |
| 10179538002150 | 3 |
| 10179538002153 | 3 |
| 10179538002158 | 3 |
| 10179538002159 | 3 |
| 10179538002160 | 3 |
| 10179538002161 | 3 |
| 10179538002170 | 3 |
| 10179538002171 | 3 |
| 10179538002172 | 3 |
| 10179538002173 | 3 |
| 10179540011004 | 3 |
| 10179540011005 | 3 |
| 10179540011006 | 3 |
| 10179540011007 | 3 |
| 10179540011008 | 3 |
| 10179540011009 | 3 |
| 10179540011013 | 3 |
| 10179540011016 | 3 |
| 10179540011017 | 3 |
| 10179540011018 | 3 |
| 10179540011019 | 3 |
| 10179540011020 | 3 |
| 10179540011029 | 3 |
| 10179540011035 | 3 |
| 10179540011036 | 3 |
| 10179540011037 | 3 |
| 10179540011045 | 3 |
| 10179540011046 | 3 |

| | |
|---|---|
| 10179539001007 | 3 |
| 10179539001008 | 3 |
| 10179539001009 | 3 |
| 10179539001010 | 3 |
| 10179539001011 | 3 |
| 10179539001012 | 3 |
| 10179539001013 | 3 |
| 10179539001014 | 3 |
| 10179539001015 | 3 |
| 10179539001016 | 3 |
| 10179539001017 | 3 |
| 10179539001018 | 3 |
| 10179539001027 | 3 |
| 10179539001028 | 3 |
| 10179539003000 | 3 |
| 10179539003001 | 3 |
| 10179538003012 | 3 |
| 10179538003013 | 3 |
| 10179538003040 | 3 |
| 10179540011025 | 3 |
| 10179540011026 | 3 |
| 10179540011027 | 3 |
| 10179540011039 | 3 |
| 10179540011040 | 3 |
| 10179540021000 | 3 |
| 10179540021001 | 3 |
| 10179540021002 | 3 |
| 10179540021003 | 3 |
| 10179540021004 | 3 |
| 10179540021005 | 3 |
| 10179540021006 | 3 |
| 10179540021007 | 3 |
| 10179540021008 | 3 |
| 10179540021009 | 3 |
| 10179540021010 | 3 |
| 10179540021011 | 3 |
| 10179540021012 | 3 |
| 10179540021013 | 3 |
| 10179540021014 | 3 |
| 10179540021015 | 3 |
| 10179540021016 | 3 |
| 10179540021020 | 3 |
| 10179540021021 | 3 |
| 10179540021022 | 3 |
| 10179540021023 | 3 |
| 10179540021024 | 3 |

| | |
|---|---|
| 10179540021025 | 3 |
| 10179540021026 | 3 |
| 10179540021027 | 3 |
| 10179540021028 | 3 |
| 10179540021036 | 3 |
| 10179540022005 | 3 |
| 10179540022006 | 3 |
| 10179540022007 | 3 |
| 10179540024000 | 3 |
| 10179540024017 | 3 |
| 10179540024036 | 3 |
| 10179540024037 | 3 |
| 10179540024039 | 3 |
| 10179540024040 | 3 |
| 10179540024041 | 3 |
| 10179540024042 | 3 |
| 10179540024043 | 3 |
| 10179540024044 | 3 |
| 10179540024045 | 3 |
| 10179540024046 | 3 |
| 10179540024047 | 3 |
| 10179542001010 | 3 |
| 10179542001015 | 3 |
| 10179542001016 | 3 |
| 10179542001019 | 3 |
| 10179543003023 | 3 |
| 10179543003024 | 3 |
| 10179543003031 | 3 |
| 10179543003032 | 3 |
| 10179543003033 | 3 |
| 10179543003034 | 3 |
| 10179543003035 | 3 |
| 10179543003036 | 3 |
| 10179543003037 | 3 |
| 10179543003038 | 3 |
| 10179543003039 | 3 |
| 10179543003040 | 3 |
| 10179543003041 | 3 |
| 10179543003042 | 3 |
| 10179543003043 | 3 |
| 10179543003044 | 3 |
| 10179543003045 | 3 |
| 10179543003046 | 3 |
| 10179543003047 | 3 |
| 10179543003048 | 3 |
| 10179543003049 | 3 |

| | |
|---|---|
| 10179543003050 | 3 |
| 10179543003051 | 3 |
| 10179543003052 | 3 |
| 10179543003053 | 3 |
| 10179543003054 | 3 |
| 10179543003055 | 3 |
| 10179543003056 | 3 |
| 10179543003057 | 3 |
| 10179543003058 | 3 |
| 10179543003059 | 3 |
| 10179543003060 | 3 |
| 10179543003061 | 3 |
| 10179543003062 | 3 |
| 10179543003063 | 3 |
| 10179543003064 | 3 |
| 10179543003065 | 3 |
| 10179543003066 | 3 |
| 10179543003067 | 3 |
| 10179543003068 | 3 |
| 10179543003069 | 3 |
| 10179543003070 | 3 |
| 10179543003071 | 3 |
| 10179543003072 | 3 |
| 10179543003073 | 3 |
| 10179543003074 | 3 |
| 10179543003075 | 3 |
| 10179543003076 | 3 |
| 10179543003079 | 3 |
| 10179543003080 | 3 |
| 10179543003081 | 3 |
| 10179543003082 | 3 |
| 10179543003083 | 3 |
| 10179543003084 | 3 |
| 10179543003085 | 3 |
| 10179543003086 | 3 |
| 10179543003087 | 3 |
| 10179543003088 | 3 |
| 10179543003089 | 3 |
| 10179543003090 | 3 |
| 10179543003091 | 3 |
| 10179543003094 | 3 |
| 10179543003095 | 3 |
| 10179543003096 | 3 |
| 10179543003098 | 3 |
| 10179538002003 | 3 |
| 10179538002004 | 3 |

| | |
|---|---|
| 10179538002005 | 3 |
| 10179538002006 | 3 |
| 10179538002007 | 3 |
| 10179538002008 | 3 |
| 10179538002009 | 3 |
| 10179538002010 | 3 |
| 10179538002073 | 3 |
| 10179538002074 | 3 |
| 10179538002075 | 3 |
| 10179538002076 | 3 |
| 10179538002077 | 3 |
| 10179538002078 | 3 |
| 10179538002079 | 3 |
| 10179538002080 | 3 |
| 10179538002081 | 3 |
| 10179538002082 | 3 |
| 10179538002083 | 3 |
| 10179538002084 | 3 |
| 10179538002085 | 3 |
| 10179538002086 | 3 |
| 10179538002088 | 3 |
| 10179538002089 | 3 |
| 10179538002090 | 3 |
| 10179538002091 | 3 |
| 10179538002098 | 3 |
| 10179538002107 | 3 |
| 10179538002108 | 3 |
| 10179538002109 | 3 |
| 10179538002110 | 3 |
| 10179538002119 | 3 |
| 10179538002120 | 3 |
| 10179538002121 | 3 |
| 10179538002122 | 3 |
| 10179538002123 | 3 |
| 10179538002124 | 3 |
| 10179538002128 | 3 |
| 10179538002182 | 3 |
| 10179538002183 | 3 |
| 10179538002184 | 3 |
| 10179538002187 | 3 |
| 10179540012043 | 3 |
| 10179540012044 | 3 |
| 10179540012048 | 3 |
| 10179540012049 | 3 |
| 10179540012050 | 3 |
| 10179540012051 | 3 |

| | |
|---|---|
| 10179540012061 | 3 |
| 10179540012062 | 3 |
| 10179540012063 | 3 |
| 10179540012064 | 3 |
| 10179540012067 | 3 |
| 10179540012068 | 3 |
| 10179540012069 | 3 |
| 10179540012070 | 3 |
| 10179540012071 | 3 |
| 10179540012072 | 3 |
| 10179540012073 | 3 |
| 10179540012074 | 3 |
| 10179540012075 | 3 |
| 10179540012076 | 3 |
| 10179540012077 | 3 |
| 10179540012078 | 3 |
| 10179540012079 | 3 |
| 10179540012080 | 3 |
| 10179540012081 | 3 |
| 10179540012082 | 3 |
| 10179540012083 | 3 |
| 10179540012084 | 3 |
| 10179540012085 | 3 |
| 10179540012087 | 3 |
| 10179540012088 | 3 |
| 10179540012089 | 3 |
| 10179540012090 | 3 |
| 10179540012091 | 3 |
| 10179540012092 | 3 |
| 10179540012093 | 3 |
| 10179540012101 | 3 |
| 10179540012104 | 3 |
| 10179540012105 | 3 |
| 10179540012106 | 3 |
| 11239624003047 | 3 |
| 11239624003048 | 3 |
| 11239624004053 | 3 |
| 11239624004054 | 3 |
| 11239624004056 | 3 |
| 11239624004057 | 3 |
| 11239624004060 | 3 |
| 11239624004063 | 3 |
| 11239625022001 | 3 |
| 11239625022002 | 3 |
| 11239625022003 | 3 |
| 11239625022005 | 3 |

| | |
|---|---|
| 11239625022006 | 3 |
| 11239625022007 | 3 |
| 11239625022008 | 3 |
| 11239625022009 | 3 |
| 11239625022010 | 3 |
| 11239625022011 | 3 |
| 11239625022012 | 3 |
| 11239625022027 | 3 |
| 11239625022105 | 3 |
| 11239625022109 | 3 |
| 11239626001047 | 3 |
| 11239626001048 | 3 |
| 11239620001055 | 3 |
| 11239620001056 | 3 |
| 11239620002037 | 3 |
| 11239620002038 | 3 |
| 11239620002039 | 3 |
| 11239620002040 | 3 |
| 11239620002041 | 3 |
| 11239620002044 | 3 |
| 11239620002045 | 3 |
| 11239620002046 | 3 |
| 11239620002047 | 3 |
| 11239620003001 | 3 |
| 11239620003002 | 3 |
| 11239620003003 | 3 |
| 11239620003004 | 3 |
| 11239620003005 | 3 |
| 11239620003006 | 3 |
| 11239620003007 | 3 |
| 11239620003008 | 3 |
| 11239620003009 | 3 |
| 11239620003010 | 3 |
| 11239620003011 | 3 |
| 11239620003012 | 3 |
| 11239620003013 | 3 |
| 11239620003014 | 3 |
| 11239620003015 | 3 |
| 11239620003016 | 3 |
| 11239620003017 | 3 |
| 11239620003018 | 3 |
| 11239620003019 | 3 |
| 11239620003020 | 3 |
| 11239620003021 | 3 |
| 11239620003022 | 3 |
| 11239620003023 | 3 |

| | |
|---|---|
| 11239620003024 | 3 |
| 11239620003025 | 3 |
| 11239620003026 | 3 |
| 11239620003027 | 3 |
| 11239620004000 | 3 |
| 11239620004001 | 3 |
| 11239620004002 | 3 |
| 11239620004003 | 3 |
| 11239620004004 | 3 |
| 11239620004005 | 3 |
| 11239620004006 | 3 |
| 11239620004007 | 3 |
| 11239620004008 | 3 |
| 11239620004009 | 3 |
| 11239620004010 | 3 |
| 11239620004011 | 3 |
| 11239620004012 | 3 |
| 11239620004013 | 3 |
| 11239620004014 | 3 |
| 11239620004015 | 3 |
| 11239620004016 | 3 |
| 11239620004017 | 3 |
| 11239620004018 | 3 |
| 11239620004019 | 3 |
| 11239620004020 | 3 |
| 11239620004021 | 3 |
| 11239620004022 | 3 |
| 11239620004023 | 3 |
| 11239620004024 | 3 |
| 11239620004025 | 3 |
| 11239620004026 | 3 |
| 11239620004027 | 3 |
| 11239620004028 | 3 |
| 11239620004029 | 3 |
| 11239620004030 | 3 |
| 11239620004031 | 3 |
| 11239620004032 | 3 |
| 11239620004033 | 3 |
| 11239621001000 | 3 |
| 11239621001001 | 3 |
| 11239621001002 | 3 |
| 11239621001003 | 3 |
| 11239621001004 | 3 |
| 11239621001005 | 3 |
| 11239621001006 | 3 |
| 11239621001007 | 3 |

| | |
|---|---|
| 11239621001008 | 3 |
| 11239621001009 | 3 |
| 11239621001010 | 3 |
| 11239621001011 | 3 |
| 11239621001013 | 3 |
| 11239621001014 | 3 |
| 11239621001015 | 3 |
| 11239621001016 | 3 |
| 11239621001017 | 3 |
| 11239621001029 | 3 |
| 11239621001030 | 3 |
| 11239621001031 | 3 |
| 11239621001032 | 3 |
| 11239621004000 | 3 |
| 11239621004001 | 3 |
| 11239621004002 | 3 |
| 11239621004003 | 3 |
| 11239621004004 | 3 |
| 11239621004005 | 3 |
| 11239621004006 | 3 |
| 11239621004008 | 3 |
| 11239621004009 | 3 |
| 11239621004010 | 3 |
| 11239621004011 | 3 |
| 11239621004012 | 3 |
| 11239621004013 | 3 |
| 11239621004022 | 3 |
| 11239622001014 | 3 |
| 11239622001020 | 3 |
| 11239622001021 | 3 |
| 11239622001022 | 3 |
| 11239622001023 | 3 |
| 11239622001024 | 3 |
| 11239622001025 | 3 |
| 11239622001026 | 3 |
| 11239622001027 | 3 |
| 11239622001028 | 3 |
| 11239622001029 | 3 |
| 11239622001030 | 3 |
| 11239622001031 | 3 |
| 11239622001032 | 3 |
| 11239622001034 | 3 |
| 11239622001035 | 3 |
| 11239622001036 | 3 |
| 11239622001037 | 3 |
| 11239622001038 | 3 |

| | |
|---|---|
| 11239622001039 | 3 |
| 11239622001040 | 3 |
| 11239622001042 | 3 |
| 11239622002004 | 3 |
| 11239622002005 | 3 |
| 11239622002008 | 3 |
| 11239622002009 | 3 |
| 11239622002010 | 3 |
| 11239622002011 | 3 |
| 11239622002016 | 3 |
| 11239622002018 | 3 |
| 11239622002020 | 3 |
| 11239622002021 | 3 |
| 11239622002024 | 3 |
| 11239622002025 | 3 |
| 11239622002026 | 3 |
| 11239622002027 | 3 |
| 11239622002028 | 3 |
| 11239622002029 | 3 |
| 11239622002031 | 3 |
| 11239622002049 | 3 |
| 11239622003000 | 3 |
| 11239622003001 | 3 |
| 11239622003002 | 3 |
| 11239622003003 | 3 |
| 11239622003004 | 3 |
| 11239622003006 | 3 |
| 11239622003007 | 3 |
| 11239622003008 | 3 |
| 11239623021001 | 3 |
| 11239623021002 | 3 |
| 11239623021003 | 3 |
| 11239623021004 | 3 |
| 11239623021005 | 3 |
| 11239623021006 | 3 |
| 11239623021007 | 3 |
| 11239623021008 | 3 |
| 11239623021010 | 3 |
| 11239624002007 | 3 |
| 11239625011000 | 3 |
| 11239625011001 | 3 |
| 11239625011002 | 3 |
| 11239625011003 | 3 |
| 11239625011004 | 3 |
| 11239625011005 | 3 |
| 11239625011006 | 3 |

| | |
|---|---|
| 11239625011007 | 3 |
| 11239625011008 | 3 |
| 11239625011009 | 3 |
| 11239625011010 | 3 |
| 11239625011011 | 3 |
| 11239625011012 | 3 |
| 11239625011013 | 3 |
| 11239625011014 | 3 |
| 11239625011015 | 3 |
| 11239625011016 | 3 |
| 11239625011017 | 3 |
| 11239625011018 | 3 |
| 11239625011019 | 3 |
| 11239625011020 | 3 |
| 11239625011021 | 3 |
| 11239625011022 | 3 |
| 11239625011023 | 3 |
| 11239625011024 | 3 |
| 11239625011025 | 3 |
| 11239625011026 | 3 |
| 11239625011027 | 3 |
| 11239625011028 | 3 |
| 11239625011029 | 3 |
| 11239625011030 | 3 |
| 11239625011031 | 3 |
| 11239625011032 | 3 |
| 11239625011033 | 3 |
| 11239625011034 | 3 |
| 11239625011035 | 3 |
| 11239625011036 | 3 |
| 11239625011037 | 3 |
| 11239625011038 | 3 |
| 11239625011039 | 3 |
| 11239625011040 | 3 |
| 11239625011041 | 3 |
| 11239625011042 | 3 |
| 11239625011043 | 3 |
| 11239625011044 | 3 |
| 11239625011045 | 3 |
| 11239625011046 | 3 |
| 11239625011047 | 3 |
| 11239625011048 | 3 |
| 11239625011049 | 3 |
| 11239625011050 | 3 |
| 11239625011051 | 3 |
| 11239625011052 | 3 |

| | |
|---|---|
| 11239625011053 | 3 |
| 11239625011054 | 3 |
| 11239625011055 | 3 |
| 11239625011056 | 3 |
| 11239625011057 | 3 |
| 11239625011058 | 3 |
| 11239625011059 | 3 |
| 11239625011060 | 3 |
| 11239625011061 | 3 |
| 11239625011062 | 3 |
| 11239625011063 | 3 |
| 11239625011066 | 3 |
| 11239625011067 | 3 |
| 11239625011068 | 3 |
| 11239625011069 | 3 |
| 11239625011070 | 3 |
| 11239625011071 | 3 |
| 11239625012000 | 3 |
| 11239625012001 | 3 |
| 11239625012002 | 3 |
| 11239625012003 | 3 |
| 11239625012004 | 3 |
| 11239625012005 | 3 |
| 11239625012006 | 3 |
| 11239625012007 | 3 |
| 11239625012008 | 3 |
| 11239625012009 | 3 |
| 11239625012010 | 3 |
| 11239625012011 | 3 |
| 11239625012012 | 3 |
| 11239625012013 | 3 |
| 11239625012014 | 3 |
| 11239625012015 | 3 |
| 11239625012016 | 3 |
| 11239625012017 | 3 |
| 11239625012018 | 3 |
| 11239625012019 | 3 |
| 11239625012020 | 3 |
| 11239625012021 | 3 |
| 11239625012022 | 3 |
| 11239625012023 | 3 |
| 11239625012024 | 3 |
| 11239625012025 | 3 |
| 11239625012026 | 3 |
| 11239625012027 | 3 |
| 11239625012028 | 3 |

| | |
|---|---|
| 11239625012029 | 3 |
| 11239625012030 | 3 |
| 11239625012031 | 3 |
| 11239625012032 | 3 |
| 11239625012033 | 3 |
| 11239625012034 | 3 |
| 11239625012035 | 3 |
| 11239625012036 | 3 |
| 11239625012037 | 3 |
| 11239625012039 | 3 |
| 11239625012040 | 3 |
| 11239625012041 | 3 |
| 11239625012042 | 3 |
| 11239625012043 | 3 |
| 11239625012044 | 3 |
| 11239625012045 | 3 |
| 11239625012046 | 3 |
| 11239625012047 | 3 |
| 11239625012048 | 3 |
| 11239625012049 | 3 |
| 11239625012050 | 3 |
| 11239625012051 | 3 |
| 11239625012052 | 3 |
| 11239625012053 | 3 |
| 11239625012054 | 3 |
| 11239625012055 | 3 |
| 11239625012056 | 3 |
| 11239625012057 | 3 |
| 11239625012058 | 3 |
| 11239625012059 | 3 |
| 11239625012060 | 3 |
| 11239625012061 | 3 |
| 11239625012062 | 3 |
| 11239625012063 | 3 |
| 11239625012064 | 3 |
| 11239625012066 | 3 |
| 11239625012078 | 3 |
| 11239625012082 | 3 |
| 11239625012083 | 3 |
| 11239625012084 | 3 |
| 11239625012085 | 3 |
| 11239625012086 | 3 |
| 11239625012087 | 3 |
| 11239625012088 | 3 |
| 11239625012089 | 3 |
| 11239623012035 | 3 |

| | |
|---|---|
| 11239623012036 | 3 |
| 11239623012039 | 3 |
| 11239623012040 | 3 |
| 11239623012041 | 3 |
| 11239623012045 | 3 |
| 11239623012046 | 3 |
| 11239623012047 | 3 |
| 11239623012048 | 3 |
| 11239623012049 | 3 |
| 11239623012050 | 3 |
| 11239623012051 | 3 |
| 11239623012052 | 3 |
| 11239623012053 | 3 |
| 11239623012057 | 3 |
| 11239623012058 | 3 |
| 11239623012059 | 3 |
| 11239623012060 | 3 |
| 11239623012061 | 3 |
| 11239623012062 | 3 |
| 11239623012063 | 3 |
| 11239623012064 | 3 |
| 11239623012065 | 3 |
| 11239623012066 | 3 |
| 11239623012067 | 3 |
| 11239623012068 | 3 |
| 11239623012069 | 3 |
| 11239623012070 | 3 |
| 11239623012071 | 3 |
| 11239623012072 | 3 |
| 11239623012073 | 3 |
| 11239623012074 | 3 |
| 11239623012075 | 3 |
| 11239623012076 | 3 |
| 11239623012077 | 3 |
| 11239623012078 | 3 |
| 11239623012079 | 3 |
| 11239623012080 | 3 |
| 11239623012081 | 3 |
| 11239623012082 | 3 |
| 11239623012083 | 3 |
| 11239623012084 | 3 |
| 11239623012085 | 3 |
| 11239623012086 | 3 |
| 11239623012087 | 3 |
| 11239623012088 | 3 |
| 11239623012089 | 3 |

| | |
|---|---|
| 11239623012090 | 3 |
| 11239623022065 | 3 |
| 11239623022066 | 3 |
| 11239623023000 | 3 |
| 11239623023001 | 3 |
| 11239623023002 | 3 |
| 11239623023003 | 3 |
| 11239623023004 | 3 |
| 11239623023005 | 3 |
| 11239623023006 | 3 |
| 11239623023007 | 3 |
| 11239623023008 | 3 |
| 11239623023009 | 3 |
| 11239623023010 | 3 |
| 11239623023011 | 3 |
| 11239623023012 | 3 |
| 11239623023013 | 3 |
| 11239623023014 | 3 |
| 11239623023015 | 3 |
| 11239623023016 | 3 |
| 11239623023017 | 3 |
| 11239623023018 | 3 |
| 11239623023019 | 3 |
| 11239623023020 | 3 |
| 11239623023021 | 3 |
| 11239623023022 | 3 |
| 11239623023023 | 3 |
| 11239623023024 | 3 |
| 11239623023025 | 3 |
| 11239623023026 | 3 |
| 11239623023027 | 3 |
| 11239623023028 | 3 |
| 11239623023029 | 3 |
| 11239623023030 | 3 |
| 11239623023031 | 3 |
| 11239623023032 | 3 |
| 11239623023033 | 3 |
| 11239623023034 | 3 |
| 11239623023035 | 3 |
| 11239623023036 | 3 |
| 11239623023037 | 3 |
| 11239623023038 | 3 |
| 11239623023039 | 3 |
| 11239623023040 | 3 |
| 11239623023041 | 3 |
| 11239623023042 | 3 |

| | |
|---|---|
| 11239625022032 | 3 |
| 11239625022033 | 3 |
| 11239625022034 | 3 |
| 11239625022035 | 3 |
| 11239625022039 | 3 |
| 11239625022040 | 3 |
| 11239625022041 | 3 |
| 11239625022042 | 3 |
| 11239625022043 | 3 |
| 11239625022044 | 3 |
| 11239625022045 | 3 |
| 11239625022046 | 3 |
| 11239625022047 | 3 |
| 11239625022048 | 3 |
| 11239625022049 | 3 |
| 11239625022050 | 3 |
| 11239625022051 | 3 |
| 11239625022052 | 3 |
| 11239625022053 | 3 |
| 11239625022054 | 3 |
| 11239625022055 | 3 |
| 11239625022056 | 3 |
| 11239625022057 | 3 |
| 11239625022058 | 3 |
| 11239625022059 | 3 |
| 11239625022071 | 3 |
| 11239625022072 | 3 |
| 11239625022073 | 3 |
| 11239625022074 | 3 |
| 11239625022075 | 3 |
| 11239625022076 | 3 |
| 11239625022077 | 3 |
| 11239625022078 | 3 |
| 11239625022079 | 3 |
| 11239625022080 | 3 |
| 11239625022081 | 3 |
| 11239625022082 | 3 |
| 11239625022083 | 3 |
| 11239625022084 | 3 |
| 11239625022085 | 3 |
| 11239625022086 | 3 |
| 11239625022087 | 3 |
| 11239625022088 | 3 |
| 11239625022089 | 3 |
| 11239625022090 | 3 |
| 11239625022091 | 3 |

| | |
|---|---|
| 11239625022092 | 3 |
| 11239625022093 | 3 |
| 11239625022094 | 3 |
| 11239625022095 | 3 |
| 11239625022096 | 3 |
| 11239625022097 | 3 |
| 11239625022098 | 3 |
| 11239625022099 | 3 |
| 11239625022100 | 3 |
| 11239625022106 | 3 |
| 11239625022107 | 3 |
| 11239625022108 | 3 |
| 11239625022110 | 3 |
| 11239625022111 | 3 |
| 11239625022112 | 3 |
| 11239625022113 | 3 |
| 11239625022114 | 3 |
| 11239625022115 | 3 |
| 11239627012001 | 3 |
| 11239627012002 | 3 |
| 11239627012004 | 3 |
| 11239627012005 | 3 |
| 11239627012006 | 3 |
| 11239627012007 | 3 |
| 11239627012008 | 3 |
| 11239627012009 | 3 |
| 11239627012010 | 3 |
| 11239627012012 | 3 |
| 11239627012013 | 3 |
| 11239627012014 | 3 |
| 11239627012015 | 3 |
| 11239627012016 | 3 |
| 11239627012017 | 3 |
| 11239627012018 | 3 |
| 11239627012019 | 3 |
| 11239627012020 | 3 |
| 11239627012021 | 3 |
| 11239627012022 | 3 |
| 11239627012029 | 3 |
| 11239627012030 | 3 |
| 11239627012031 | 3 |
| 11239627012032 | 3 |
| 11239627012033 | 3 |
| 11239627012037 | 3 |
| 11239627012058 | 3 |
| 11239619001000 | 3 |

| | |
|---|---|
| 11239619001001 | 3 |
| 11239619001002 | 3 |
| 11239619001003 | 3 |
| 11239619001004 | 3 |
| 11239619001005 | 3 |
| 11239619001006 | 3 |
| 11239619001019 | 3 |
| 11239619001020 | 3 |
| 11239619001021 | 3 |
| 11239619001022 | 3 |
| 11239619001023 | 3 |
| 11239619001024 | 3 |
| 11239619001025 | 3 |
| 11239619001026 | 3 |
| 11239619001027 | 3 |
| 11239619001028 | 3 |
| 11239619001029 | 3 |
| 11239619001030 | 3 |
| 11239619001031 | 3 |
| 11239619001032 | 3 |
| 11239619001033 | 3 |
| 11239619001034 | 3 |
| 11239619001035 | 3 |
| 11239619001036 | 3 |
| 11239619001037 | 3 |
| 11239619001038 | 3 |
| 11239619001039 | 3 |
| 11239619001040 | 3 |
| 11239619001041 | 3 |
| 11239619001042 | 3 |
| 11239619001043 | 3 |
| 11239619001044 | 3 |
| 11239619001045 | 3 |
| 11239619001046 | 3 |
| 11239619001047 | 3 |
| 11239619001048 | 3 |
| 11239619001049 | 3 |
| 11239619001050 | 3 |
| 11239619001051 | 3 |
| 11239619001052 | 3 |
| 11239619001053 | 3 |
| 11239619001054 | 3 |
| 11239619001055 | 3 |
| 11239619001056 | 3 |
| 11239619001057 | 3 |
| 11239619001058 | 3 |

| | |
|---|---|
| 11239619001059 | 3 |
| 11239619001060 | 3 |
| 11239619001061 | 3 |
| 11239619001062 | 3 |
| 11239619001063 | 3 |
| 11239619001064 | 3 |
| 11239619001065 | 3 |
| 11239619001066 | 3 |
| 11239619001067 | 3 |
| 11239619001068 | 3 |
| 11239619001069 | 3 |
| 11239619001070 | 3 |
| 11239619001071 | 3 |
| 11239619001072 | 3 |
| 11239619001073 | 3 |
| 11239619001074 | 3 |
| 11239619001075 | 3 |
| 11239619001077 | 3 |
| 11239619001078 | 3 |
| 11239619001079 | 3 |
| 11239619001080 | 3 |
| 11239619001096 | 3 |
| 11239619001097 | 3 |
| 11239619001100 | 3 |
| 11239619001101 | 3 |
| 11239619001108 | 3 |
| 11239619001109 | 3 |
| 11239619001110 | 3 |
| 11239619001111 | 3 |
| 11239619001112 | 3 |
| 11239619001113 | 3 |
| 11239619001114 | 3 |
| 11239619001115 | 3 |
| 11239619001116 | 3 |
| 11239619001117 | 3 |
| 11239619001118 | 3 |
| 11239619001119 | 3 |
| 11239619001120 | 3 |
| 11239619001129 | 3 |
| 11239619001130 | 3 |
| 11239619001136 | 3 |
| 11239619001137 | 3 |
| 11239619001138 | 3 |
| 11239619001139 | 3 |
| 11239619001145 | 3 |
| 11239619001146 | 3 |

| | |
|---|---|
| 11239620001000 | 3 |
| 11239620001001 | 3 |
| 11239620001002 | 3 |
| 11239620001003 | 3 |
| 11239620001004 | 3 |
| 11239620001005 | 3 |
| 11239620001006 | 3 |
| 11239620001007 | 3 |
| 11239620001008 | 3 |
| 11239620001009 | 3 |
| 11239620001010 | 3 |
| 11239620001011 | 3 |
| 11239620001012 | 3 |
| 11239620001013 | 3 |
| 11239620001014 | 3 |
| 11239620001015 | 3 |
| 11239620001016 | 3 |
| 11239620001017 | 3 |
| 11239620001018 | 3 |
| 11239620001019 | 3 |
| 11239620001020 | 3 |
| 11239620001021 | 3 |
| 11239620001022 | 3 |
| 11239620001023 | 3 |
| 11239620001024 | 3 |
| 11239620001025 | 3 |
| 11239620001026 | 3 |
| 11239620001027 | 3 |
| 11239620001028 | 3 |
| 11239620001029 | 3 |
| 11239620001030 | 3 |
| 11239620001031 | 3 |
| 11239620001032 | 3 |
| 11239620001033 | 3 |
| 11239620001034 | 3 |
| 11239620001035 | 3 |
| 11239620001036 | 3 |
| 11239620001037 | 3 |
| 11239620001038 | 3 |
| 11239620001039 | 3 |
| 11239620001040 | 3 |
| 11239620001041 | 3 |
| 11239620001042 | 3 |
| 11239620001043 | 3 |
| 11239620001044 | 3 |
| 11239620001045 | 3 |

| | |
|---|---|
| 11239620001046 | 3 |
| 11239620001047 | 3 |
| 11239620001048 | 3 |
| 11239620001049 | 3 |
| 11239620001053 | 3 |
| 11239620001054 | 3 |
| 11239620002000 | 3 |
| 11239620002001 | 3 |
| 11239620002002 | 3 |
| 11239620002003 | 3 |
| 11239620002004 | 3 |
| 11239620002005 | 3 |
| 11239620002006 | 3 |
| 11239620002007 | 3 |
| 11239620002008 | 3 |
| 11239620002009 | 3 |
| 11239620002010 | 3 |
| 11239620002011 | 3 |
| 11239620002012 | 3 |
| 11239620002013 | 3 |
| 11239620002014 | 3 |
| 11239620002015 | 3 |
| 11239620002016 | 3 |
| 11239620002017 | 3 |
| 11239620002018 | 3 |
| 11239620002019 | 3 |
| 11239620002020 | 3 |
| 11239620002021 | 3 |
| 11239620002022 | 3 |
| 11239620002023 | 3 |
| 11239620002024 | 3 |
| 11239620002025 | 3 |
| 11239620002026 | 3 |
| 11239620002027 | 3 |
| 11239620002028 | 3 |
| 11239620002029 | 3 |
| 11239620002030 | 3 |
| 11239620002031 | 3 |
| 11239620002032 | 3 |
| 11239620002033 | 3 |
| 11239620002034 | 3 |
| 11239620002035 | 3 |
| 11239620002042 | 3 |
| 11239620002043 | 3 |
| 11239620002048 | 3 |
| 11239620002049 | 3 |

| | |
|---|---|
| 11239624001081 | 3 |
| 11239624001082 | 3 |
| 11239624001083 | 3 |
| 11239624001084 | 3 |
| 11239624001091 | 3 |
| 11239624001093 | 3 |
| 11239624001094 | 3 |
| 11239624001095 | 3 |
| 11239624001096 | 3 |
| 11239624001097 | 3 |
| 11239624001122 | 3 |
| 11239624001123 | 3 |
| 11239624001124 | 3 |
| 11239624001125 | 3 |
| 11239624001126 | 3 |
| 11239626001000 | 3 |
| 11239626001001 | 3 |
| 11239626001002 | 3 |
| 11239626001003 | 3 |
| 11239626001004 | 3 |
| 11239626001005 | 3 |
| 11239626001006 | 3 |
| 11239626001007 | 3 |
| 11239626001008 | 3 |
| 11239626001009 | 3 |
| 11239626001010 | 3 |
| 11239626001011 | 3 |
| 11239626001012 | 3 |
| 11239626001013 | 3 |
| 11239626001014 | 3 |
| 11239626001015 | 3 |
| 11239626001016 | 3 |
| 11239626001017 | 3 |
| 11239626001018 | 3 |
| 11239626001019 | 3 |
| 11239626001020 | 3 |
| 11239626001021 | 3 |
| 11239626001022 | 3 |
| 11239626001023 | 3 |
| 11239626001024 | 3 |
| 11239626001025 | 3 |
| 11239626001026 | 3 |
| 11239626001027 | 3 |
| 11239626001028 | 3 |
| 11239626001029 | 3 |
| 11239626001030 | 3 |

| | |
|---|---|
| 11239626001031 | 3 |
| 11239626001032 | 3 |
| 11239626001033 | 3 |
| 11239626001034 | 3 |
| 11239626001035 | 3 |
| 11239626001036 | 3 |
| 11239626001039 | 3 |
| 11239626001040 | 3 |
| 11239626001041 | 3 |
| 11239626001042 | 3 |
| 11239626001043 | 3 |
| 11239626001044 | 3 |
| 11239626001045 | 3 |
| 11239626001049 | 3 |
| 11239626001050 | 3 |
| 11239626001051 | 3 |
| 11239626001052 | 3 |
| 11239626001053 | 3 |
| 11239626001054 | 3 |
| 11239626001055 | 3 |
| 11239626001056 | 3 |
| 11239626001057 | 3 |
| 11239626001058 | 3 |
| 11239626001059 | 3 |
| 11239626001060 | 3 |
| 11239626001061 | 3 |
| 11239626001062 | 3 |
| 11239626001063 | 3 |
| 11239626001064 | 3 |
| 11239626001065 | 3 |
| 11239626001066 | 3 |
| 11239626001067 | 3 |
| 11239626001068 | 3 |
| 11239626001069 | 3 |
| 11239626001070 | 3 |
| 11239626001071 | 3 |
| 11239626002000 | 3 |
| 11239626002001 | 3 |
| 11239626002002 | 3 |
| 11239626002003 | 3 |
| 11239626002004 | 3 |
| 11239626002005 | 3 |
| 11239626002006 | 3 |
| 11239626002007 | 3 |
| 11239626002008 | 3 |
| 11239626002009 | 3 |

| | |
|---|---|
| 11239626002010 | 3 |
| 11239626002011 | 3 |
| 11239626002012 | 3 |
| 11239626002013 | 3 |
| 11239626002014 | 3 |
| 11239626002015 | 3 |
| 11239626002016 | 3 |
| 11239626002017 | 3 |
| 11239626002018 | 3 |
| 11239626002019 | 3 |
| 11239626002020 | 3 |
| 11239626002021 | 3 |
| 11239626002022 | 3 |
| 11239626002023 | 3 |
| 11239626002024 | 3 |
| 11239626002025 | 3 |
| 11239626002026 | 3 |
| 11239626002027 | 3 |
| 11239626002028 | 3 |
| 11239626002029 | 3 |
| 11239626002030 | 3 |
| 11239626002037 | 3 |
| 11239626002038 | 3 |
| 11239626002039 | 3 |
| 11239626002040 | 3 |
| 11239626002041 | 3 |
| 11239626002042 | 3 |
| 11239626002043 | 3 |
| 11239626002044 | 3 |
| 11239626002045 | 3 |
| 11239626002046 | 3 |
| 11239626002048 | 3 |
| 11239626002049 | 3 |
| 11239626002050 | 3 |
| 11239626002051 | 3 |
| 11239626002052 | 3 |
| 11239626002054 | 3 |
| 11239626002088 | 3 |
| 11239624001098 | 3 |
| 11239624001099 | 3 |
| 11239624001100 | 3 |
| 11239624001101 | 3 |
| 11239624001102 | 3 |
| 11239624001103 | 3 |
| 11239624001104 | 3 |
| 11239624001105 | 3 |

| | |
|---|---|
| 11239624001106 | 3 |
| 11239624001107 | 3 |
| 11239624001108 | 3 |
| 11239624001109 | 3 |
| 11239624001110 | 3 |
| 11239624001111 | 3 |
| 11239624001112 | 3 |
| 11239624001113 | 3 |
| 11239624001115 | 3 |
| 11239624001116 | 3 |
| 11239624001117 | 3 |
| 11239624001118 | 3 |
| 11239624001119 | 3 |
| 11239624001120 | 3 |
| 11239624001121 | 3 |
| 11239624002000 | 3 |
| 11239624002001 | 3 |
| 11239624002002 | 3 |
| 11239624002003 | 3 |
| 11239624002004 | 3 |
| 11239624002005 | 3 |
| 11239624002009 | 3 |
| 11239624002010 | 3 |
| 11239624002011 | 3 |
| 11239624002012 | 3 |
| 11239624002013 | 3 |
| 11239624002016 | 3 |
| 11239624002017 | 3 |
| 11239624002018 | 3 |
| 11239624002019 | 3 |
| 11239624002020 | 3 |
| 11239624002021 | 3 |
| 11239624002022 | 3 |
| 11239624002023 | 3 |
| 11239624002024 | 3 |
| 11239624002025 | 3 |
| 11239624002026 | 3 |
| 11239624002027 | 3 |
| 11239624002028 | 3 |
| 11239624002029 | 3 |
| 11239624002030 | 3 |
| 11239624002031 | 3 |
| 11239624002032 | 3 |
| 11239624002033 | 3 |
| 11239624002034 | 3 |
| 11239624002035 | 3 |

| | |
|---|---|
| 11239624002036 | 3 |
| 11239624002037 | 3 |
| 11239624002038 | 3 |
| 11239624002039 | 3 |
| 11239624002040 | 3 |
| 11239624002041 | 3 |
| 11239624002042 | 3 |
| 11239624002043 | 3 |
| 11239624002044 | 3 |
| 11239624002045 | 3 |
| 11239624002046 | 3 |
| 11239624002047 | 3 |
| 11239624002048 | 3 |
| 11239624002049 | 3 |
| 11239624002050 | 3 |
| 11239624002051 | 3 |
| 11239624002052 | 3 |
| 11239624003000 | 3 |
| 11239624003001 | 3 |
| 11239624003002 | 3 |
| 11239624003003 | 3 |
| 11239624003004 | 3 |
| 11239624003005 | 3 |
| 11239624003006 | 3 |
| 11239624003007 | 3 |
| 11239624003008 | 3 |
| 11239624003009 | 3 |
| 11239624003010 | 3 |
| 11239624003011 | 3 |
| 11239624003012 | 3 |
| 11239624003013 | 3 |
| 11239624003014 | 3 |
| 11239624003015 | 3 |
| 11239624003016 | 3 |
| 11239624003017 | 3 |
| 11239624003018 | 3 |
| 11239624003019 | 3 |
| 11239624003020 | 3 |
| 11239624003021 | 3 |
| 11239624003022 | 3 |
| 11239624003023 | 3 |
| 11239624003024 | 3 |
| 11239624003025 | 3 |
| 11239624003026 | 3 |
| 11239624003027 | 3 |
| 11239624003028 | 3 |

| | |
|---|---|
| 11239624003029 | 3 |
| 11239624003030 | 3 |
| 11239624003031 | 3 |
| 11239624003032 | 3 |
| 11239624003033 | 3 |
| 11239624003038 | 3 |
| 11239624003039 | 3 |
| 11239624003043 | 3 |
| 11239624003044 | 3 |
| 11239624003045 | 3 |
| 11239624003046 | 3 |
| 11239624003049 | 3 |
| 11239624003050 | 3 |
| 11239624003051 | 3 |
| 11239624003052 | 3 |
| 11239624003053 | 3 |
| 11239624003054 | 3 |
| 11239624003055 | 3 |
| 11239624003056 | 3 |
| 11239624003057 | 3 |
| 11239624003058 | 3 |
| 11239624003059 | 3 |
| 11239624003060 | 3 |
| 11239624003061 | 3 |
| 11239624003062 | 3 |
| 11239624004000 | 3 |
| 11239624004001 | 3 |
| 11239624004002 | 3 |
| 11239624004003 | 3 |
| 11239624004004 | 3 |
| 11239624004005 | 3 |
| 11239624004006 | 3 |
| 11239624004007 | 3 |
| 11239624004008 | 3 |
| 11239624004009 | 3 |
| 11239624004010 | 3 |
| 11239624004011 | 3 |
| 11239624004012 | 3 |
| 11239624004013 | 3 |
| 11239624004014 | 3 |
| 11239624004015 | 3 |
| 11239624004016 | 3 |
| 11239624004017 | 3 |
| 11239624004018 | 3 |
| 11239624004019 | 3 |
| 11239624004020 | 3 |

| | |
|---|---|
| 11239624004021 | 3 |
| 11239624004022 | 3 |
| 11239624004023 | 3 |
| 11239624004024 | 3 |
| 11239624004025 | 3 |
| 11239624004026 | 3 |
| 11239624004027 | 3 |
| 11239624004028 | 3 |
| 11239624004029 | 3 |
| 11239624004030 | 3 |
| 11239624004031 | 3 |
| 11239624004032 | 3 |
| 11239624004033 | 3 |
| 11239624004034 | 3 |
| 11239624004035 | 3 |
| 11239624004036 | 3 |
| 11239624004037 | 3 |
| 11239624004038 | 3 |
| 11239624004039 | 3 |
| 11239624004040 | 3 |
| 11239624004041 | 3 |
| 11239624004042 | 3 |
| 11239624004043 | 3 |
| 11239624004044 | 3 |
| 11239624004045 | 3 |
| 11239624004046 | 3 |
| 11239624004047 | 3 |
| 11239624004048 | 3 |
| 11239624004049 | 3 |
| 11239624004050 | 3 |
| 11239624004051 | 3 |
| 11239624004052 | 3 |
| 11239624004055 | 3 |
| 11239624004058 | 3 |
| 11239624004059 | 3 |
| 11239624004061 | 3 |
| 11239624004062 | 3 |
| 11239624004067 | 3 |
| 11239624004068 | 3 |
| 11239625011065 | 3 |
| 11239625011072 | 3 |
| 11239625014031 | 3 |
| 11239625014032 | 3 |
| 11239625014033 | 3 |
| 11239625014039 | 3 |
| 11239626001037 | 3 |

| | |
|---|---|
| 11239626001038 | 3 |
| 11239621002013 | 3 |
| 11239621002014 | 3 |
| 11239621002015 | 3 |
| 11239621003013 | 3 |
| 11239621003014 | 3 |
| 11239621003015 | 3 |
| 11239621003016 | 3 |
| 11239621003017 | 3 |
| 11239621003018 | 3 |
| 11239621003021 | 3 |
| 11239621003022 | 3 |
| 11239621003023 | 3 |
| 11239621003024 | 3 |
| 11239621003028 | 3 |
| 11239621003029 | 3 |
| 11239621004007 | 3 |
| 11239621004014 | 3 |
| 11239621004015 | 3 |
| 11239621004016 | 3 |
| 11239621004017 | 3 |
| 11239621004018 | 3 |
| 11239621004019 | 3 |
| 11239621004020 | 3 |
| 11239621004021 | 3 |
| 11239622002017 | 3 |
| 11239622002019 | 3 |
| 11239622002022 | 3 |
| 11239622002023 | 3 |
| 11239622002030 | 3 |
| 11239622002032 | 3 |
| 11239622002033 | 3 |
| 11239622002034 | 3 |
| 11239622002035 | 3 |
| 11239622002036 | 3 |
| 11239622002037 | 3 |
| 11239622002038 | 3 |
| 11239622002039 | 3 |
| 11239622002040 | 3 |
| 11239622002041 | 3 |
| 11239622002042 | 3 |
| 11239622002043 | 3 |
| 11239622002044 | 3 |
| 11239622002045 | 3 |
| 11239622002046 | 3 |
| 11239622002047 | 3 |

| | |
|---|---|
| 11239622002048 | 3 |
| 11239622003009 | 3 |
| 11239622003010 | 3 |
| 11239622003011 | 3 |
| 11239622003012 | 3 |
| 11239622003013 | 3 |
| 11239622003014 | 3 |
| 11239622003015 | 3 |
| 11239622003016 | 3 |
| 11239622003017 | 3 |
| 11239622003018 | 3 |
| 11239622003019 | 3 |
| 11239622003020 | 3 |
| 11239622003021 | 3 |
| 11239622003022 | 3 |
| 11239622003023 | 3 |
| 11239622003024 | 3 |
| 11239622003025 | 3 |
| 11239622003026 | 3 |
| 11239622003027 | 3 |
| 11239622003028 | 3 |
| 11239622003029 | 3 |
| 11239622003030 | 3 |
| 11239622003031 | 3 |
| 11239622003032 | 3 |
| 11239623011002 | 3 |
| 11239623011003 | 3 |
| 11239623011004 | 3 |
| 11239623011005 | 3 |
| 11239623021000 | 3 |
| 11239623021009 | 3 |
| 11239623021011 | 3 |
| 11239623021012 | 3 |
| 11239623021013 | 3 |
| 11239623021014 | 3 |
| 11239623021015 | 3 |
| 11239623021016 | 3 |
| 11239623021017 | 3 |
| 11239623021018 | 3 |
| 11239623021019 | 3 |
| 11239623021020 | 3 |
| 11239623021021 | 3 |
| 11239623021022 | 3 |
| 11239623021023 | 3 |
| 11239623021024 | 3 |
| 11239623021025 | 3 |

| | |
|---|---|
| 11239623021026 | 3 |
| 11239623021027 | 3 |
| 11239623021028 | 3 |
| 11239623021029 | 3 |
| 11239623021030 | 3 |
| 11239623021031 | 3 |
| 11239623021032 | 3 |
| 11239623021033 | 3 |
| 11239623021034 | 3 |
| 11239623021035 | 3 |
| 11239623021036 | 3 |
| 11239623021037 | 3 |
| 11239623021038 | 3 |
| 11239623021039 | 3 |
| 11239623021040 | 3 |
| 11239623021041 | 3 |
| 11239623021042 | 3 |
| 11239623021043 | 3 |
| 11239623021044 | 3 |
| 11239623021045 | 3 |
| 11239623021046 | 3 |
| 11239623021047 | 3 |
| 11239623021048 | 3 |
| 11239623021049 | 3 |
| 11239623021050 | 3 |
| 11239623021051 | 3 |
| 11239623021052 | 3 |
| 11239623021053 | 3 |
| 11239623021054 | 3 |
| 11239623021055 | 3 |
| 11239623021056 | 3 |
| 11239623021057 | 3 |
| 11239623021058 | 3 |
| 11239623021059 | 3 |
| 11239623022000 | 3 |
| 11239623022001 | 3 |
| 11239623022002 | 3 |
| 11239623022003 | 3 |
| 11239623022004 | 3 |
| 11239623022005 | 3 |
| 11239623022006 | 3 |
| 11239623022007 | 3 |
| 11239623022008 | 3 |
| 11239623022009 | 3 |
| 11239623022010 | 3 |
| 11239623022011 | 3 |

| | |
|---|---|
| 11239623022012 | 3 |
| 11239623022013 | 3 |
| 11239623022014 | 3 |
| 11239623022015 | 3 |
| 11239623022016 | 3 |
| 11239623022017 | 3 |
| 11239623022018 | 3 |
| 11239623022019 | 3 |
| 11239623022020 | 3 |
| 11239623022021 | 3 |
| 11239623022022 | 3 |
| 11239623022023 | 3 |
| 11239623022024 | 3 |
| 11239623022025 | 3 |
| 11239623022029 | 3 |
| 11239623022030 | 3 |
| 11239623022031 | 3 |
| 11239623022032 | 3 |
| 11239623022033 | 3 |
| 11239623022034 | 3 |
| 11239623022035 | 3 |
| 11239623022036 | 3 |
| 11239623022037 | 3 |
| 11239623022038 | 3 |
| 11239623022039 | 3 |
| 11239623022040 | 3 |
| 11239623022041 | 3 |
| 11239623022042 | 3 |
| 11239623022043 | 3 |
| 11239623022044 | 3 |
| 11239623022049 | 3 |
| 11239623022050 | 3 |
| 11239627021009 | 3 |
| 11239627021010 | 3 |
| 11239627021012 | 3 |
| 11239627021015 | 3 |
| 11239627021016 | 3 |
| 11239627021017 | 3 |
| 11239627021018 | 3 |
| 11239627021019 | 3 |
| 11239627021020 | 3 |
| 11239627021021 | 3 |
| 11239627021022 | 3 |
| 11239627021023 | 3 |
| 11239627021024 | 3 |
| 11239627021025 | 3 |

| | |
|---|---|
| 11239627021026 | 3 |
| 11239627021027 | 3 |
| 11239627021028 | 3 |
| 11239627021029 | 3 |
| 11239627021030 | 3 |
| 11239627021031 | 3 |
| 11239627021032 | 3 |
| 11239627021033 | 3 |
| 11239627021034 | 3 |
| 11239627021035 | 3 |
| 11239627021036 | 3 |
| 11239627021037 | 3 |
| 11239627021038 | 3 |
| 11239627021039 | 3 |
| 11239627021040 | 3 |
| 11239627021041 | 3 |
| 11239627021042 | 3 |
| 11239627021043 | 3 |
| 11239627021044 | 3 |
| 11239627021045 | 3 |
| 11239627022019 | 3 |
| 11239627022020 | 3 |
| 11239627022021 | 3 |
| 11239627022022 | 3 |
| 11239627022024 | 3 |
| 11239627022025 | 3 |
| 11239627022026 | 3 |
| 11239627022027 | 3 |
| 11239627022028 | 3 |
| 11239627022029 | 3 |
| 11239627022030 | 3 |
| 11239627022033 | 3 |
| 11239627022036 | 3 |
| 11239627022037 | 3 |
| 11239627022039 | 3 |
| 11239627023000 | 3 |
| 11239627023001 | 3 |
| 11239627023002 | 3 |
| 11239627023003 | 3 |
| 11239627023004 | 3 |
| 11239627023005 | 3 |
| 11239627023006 | 3 |
| 11239627023007 | 3 |
| 11239627023008 | 3 |
| 11239627023009 | 3 |
| 11239627023010 | 3 |

| | |
|---|---|
| 11239627023011 | 3 |
| 11239627023012 | 3 |
| 11239627023013 | 3 |
| 11239627023014 | 3 |
| 11239627023015 | 3 |
| 11239627023016 | 3 |
| 11239627023017 | 3 |
| 11239627023018 | 3 |
| 11239627023019 | 3 |
| 11239627023020 | 3 |
| 11239627023021 | 3 |
| 11239627023022 | 3 |
| 11239627023023 | 3 |
| 11239627023024 | 3 |
| 11239627023025 | 3 |
| 11239627023026 | 3 |
| 11239627023027 | 3 |
| 11239627023028 | 3 |
| 11239627023029 | 3 |
| 11239627023030 | 3 |
| 11239627023031 | 3 |
| 11239627023032 | 3 |
| 11239627023033 | 3 |
| 11239627023034 | 3 |
| 11239627023035 | 3 |
| 11239627023036 | 3 |
| 11239627023037 | 3 |
| 11239627023038 | 3 |
| 11239627023039 | 3 |
| 11239627023040 | 3 |
| 11239627023041 | 3 |
| 11239627023042 | 3 |
| 11239627023043 | 3 |
| 11239627023045 | 3 |
| 11239627023046 | 3 |
| 11239627023047 | 3 |
| 11239627023048 | 3 |
| 11239627023049 | 3 |
| 11239627023050 | 3 |
| 11239627023051 | 3 |
| 11239627023052 | 3 |
| 11239627023053 | 3 |
| 11239627023054 | 3 |
| 11239627023055 | 3 |
| 11239627023056 | 3 |
| 11239627024024 | 3 |

| | |
|---|---|
| 11239627024025 | 3 |
| 11239627024026 | 3 |
| 11239627024031 | 3 |
| 11239627024038 | 3 |
| 11239627024039 | 3 |
| 11239627024040 | 3 |
| 11239627024041 | 3 |
| 11239627024042 | 3 |
| 11239627022012 | 3 |
| 11239627022013 | 3 |
| 11239627022014 | 3 |
| 11239627022015 | 3 |
| 11239627022016 | 3 |
| 11239627022017 | 3 |
| 11239627022018 | 3 |
| 11239627022031 | 3 |
| 11239627022032 | 3 |
| 11239627022034 | 3 |
| 11239627022035 | 3 |
| 11239627022038 | 3 |
| 11239627023044 | 3 |
| 11239627024000 | 3 |
| 11239627024001 | 3 |
| 11239627024002 | 3 |
| 11239627024003 | 3 |
| 11239627024004 | 3 |
| 11239627024005 | 3 |
| 11239627024006 | 3 |
| 11239627024007 | 3 |
| 11239627024008 | 3 |
| 11239627024009 | 3 |
| 11239627024010 | 3 |
| 11239627024011 | 3 |
| 11239627024012 | 3 |
| 11239627024013 | 3 |
| 11239627024014 | 3 |
| 11239627024015 | 3 |
| 11239627024016 | 3 |
| 11239627024017 | 3 |
| 11239627024018 | 3 |
| 11239627024019 | 3 |
| 11239627024020 | 3 |
| 11239627024021 | 3 |
| 11239627024022 | 3 |
| 11239627024023 | 3 |
| 11239627024027 | 3 |

| | |
|---|---|
| 11239627024028 | 3 |
| 11239627024029 | 3 |
| 11239627024030 | 3 |
| 11239627024032 | 3 |
| 11239627024033 | 3 |
| 11239627024034 | 3 |
| 11239627024035 | 3 |
| 11239627024036 | 3 |
| 11239627024037 | 3 |
| 11239627024043 | 3 |
| 11239627024044 | 3 |
| 11239627024045 | 3 |
| 11239627024046 | 3 |
| 11239627024047 | 3 |
| 11239627024048 | 3 |
| 11239627024049 | 3 |
| 11239627024050 | 3 |
| 11239627024051 | 3 |
| 11239627024052 | 3 |
| 11239627024053 | 3 |
| 11239627024054 | 3 |
| 11239627024055 | 3 |
| 11239627024056 | 3 |
| 11239627024057 | 3 |
| 11239627024058 | 3 |
| 11239627011000 | 3 |
| 11239627011007 | 3 |
| 11239627011008 | 3 |
| 11239627011009 | 3 |
| 11239627011010 | 3 |
| 11239627011011 | 3 |
| 11239627011012 | 3 |
| 11239627011013 | 3 |
| 11239627011014 | 3 |
| 11239627011017 | 3 |
| 11239627011019 | 3 |
| 11239627011020 | 3 |
| 11239627011021 | 3 |
| 11239627011022 | 3 |
| 11239627011023 | 3 |
| 11239627011024 | 3 |
| 11239627011025 | 3 |
| 11239627011026 | 3 |
| 11239627011027 | 3 |
| 11239627011028 | 3 |
| 11239627011038 | 3 |

| | |
|---|---|
| 11239627011039 | 3 |
| 11239627011040 | 3 |
| 11239627011041 | 3 |
| 11239627011042 | 3 |
| 11239627011043 | 3 |
| 11239627011044 | 3 |
| 11239627011047 | 3 |
| 11239625022000 | 3 |
| 11239625022067 | 3 |
| 11239625022068 | 3 |
| 11239625022069 | 3 |
| 11239625022070 | 3 |
| 11239625022101 | 3 |
| 11239625022103 | 3 |
| 11239626001046 | 3 |
| 11239626002031 | 3 |
| 11239626002032 | 3 |
| 11239626002033 | 3 |
| 11239626002034 | 3 |
| 11239626002035 | 3 |
| 11239626002036 | 3 |
| 11239626002047 | 3 |
| 11239626002053 | 3 |
| 11239626002055 | 3 |
| 11239626002056 | 3 |
| 11239626002057 | 3 |
| 11239626002058 | 3 |
| 11239626002059 | 3 |
| 11239626002060 | 3 |
| 11239626002061 | 3 |
| 11239626002062 | 3 |
| 11239626002063 | 3 |
| 11239626002064 | 3 |
| 11239626002065 | 3 |
| 11239626002066 | 3 |
| 11239626002067 | 3 |
| 11239626002068 | 3 |
| 11239626002069 | 3 |
| 11239626002070 | 3 |
| 11239626002071 | 3 |
| 11239626002072 | 3 |
| 11239626002073 | 3 |
| 11239626002074 | 3 |
| 11239626002075 | 3 |
| 11239626002076 | 3 |
| 11239626002077 | 3 |

| | |
|---|---|
| 11239626002078 | 3 |
| 11239626002079 | 3 |
| 11239626002080 | 3 |
| 11239626002081 | 3 |
| 11239626002082 | 3 |
| 11239626002083 | 3 |
| 11239626002084 | 3 |
| 11239626002085 | 3 |
| 11239626002086 | 3 |
| 11239626002087 | 3 |
| 11239627011001 | 3 |
| 11239627011002 | 3 |
| 11239627011015 | 3 |
| 11239627011016 | 3 |
| 11239621001012 | 3 |
| 11239621001018 | 3 |
| 11239621001019 | 3 |
| 11239621001020 | 3 |
| 11239621001021 | 3 |
| 11239621001022 | 3 |
| 11239621001023 | 3 |
| 11239621001024 | 3 |
| 11239621001025 | 3 |
| 11239621001026 | 3 |
| 11239621001027 | 3 |
| 11239621001028 | 3 |
| 11239621001033 | 3 |
| 11239621001034 | 3 |
| 11239621001035 | 3 |
| 11239621002000 | 3 |
| 11239621002001 | 3 |
| 11239621002002 | 3 |
| 11239621002003 | 3 |
| 11239621002004 | 3 |
| 11239621002005 | 3 |
| 11239621002006 | 3 |
| 11239621002007 | 3 |
| 11239621002008 | 3 |
| 11239621002009 | 3 |
| 11239621002010 | 3 |
| 11239621002011 | 3 |
| 11239621002012 | 3 |
| 11239621002016 | 3 |
| 11239621002017 | 3 |
| 11239621002018 | 3 |
| 11239621002019 | 3 |

| | |
|---|---|
| 11239621002020 | 3 |
| 11239621002021 | 3 |
| 11239621002022 | 3 |
| 11239621002023 | 3 |
| 11239621002024 | 3 |
| 11239621002025 | 3 |
| 11239621002026 | 3 |
| 11239621002027 | 3 |
| 11239621002028 | 3 |
| 11239621002029 | 3 |
| 11239621002030 | 3 |
| 11239621002031 | 3 |
| 11239621002032 | 3 |
| 11239621003000 | 3 |
| 11239621003001 | 3 |
| 11239621003002 | 3 |
| 11239621003003 | 3 |
| 11239621003004 | 3 |
| 11239621003005 | 3 |
| 11239621003006 | 3 |
| 11239621003007 | 3 |
| 11239621003008 | 3 |
| 11239621003009 | 3 |
| 11239621003010 | 3 |
| 11239621003011 | 3 |
| 11239621003012 | 3 |
| 11239621003019 | 3 |
| 11239621003020 | 3 |
| 11239621003025 | 3 |
| 11239621003026 | 3 |
| 11239621003027 | 3 |
| 11239621003030 | 3 |
| 11239623012037 | 3 |
| 11239623012038 | 3 |
| 11239623022045 | 3 |
| 11239623022046 | 3 |
| 11239623022047 | 3 |
| 11239623022048 | 3 |
| 11239623022051 | 3 |
| 11239623022052 | 3 |
| 11239623022053 | 3 |
| 11239623022054 | 3 |
| 11239623022055 | 3 |
| 11239623022056 | 3 |
| 11239623022057 | 3 |
| 11239623022058 | 3 |

| | |
|---|---|
| 11239623022059 | 3 |
| 11239623022060 | 3 |
| 11239623022061 | 3 |
| 11239623022062 | 3 |
| 11239623022063 | 3 |
| 11239623022064 | 3 |
| 11239620001050 | 3 |
| 11239620001051 | 3 |
| 11239620001052 | 3 |
| 11239620002036 | 3 |
| 11239620003000 | 3 |
| 11239622001000 | 3 |
| 11239622001001 | 3 |
| 11239622001002 | 3 |
| 11239622001003 | 3 |
| 11239622001004 | 3 |
| 11239622001005 | 3 |
| 11239622001006 | 3 |
| 11239622001007 | 3 |
| 11239622001008 | 3 |
| 11239622001009 | 3 |
| 11239622001010 | 3 |
| 11239622001011 | 3 |
| 11239622001012 | 3 |
| 11239622001013 | 3 |
| 11239622001015 | 3 |
| 11239622001016 | 3 |
| 11239622001017 | 3 |
| 11239622001018 | 3 |
| 11239622001019 | 3 |
| 11239622001033 | 3 |
| 11239622001041 | 3 |
| 11239622002000 | 3 |
| 11239622002001 | 3 |
| 11239622002002 | 3 |
| 11239622002003 | 3 |
| 11239622002006 | 3 |
| 11239622002007 | 3 |
| 11239622002012 | 3 |
| 11239622002013 | 3 |
| 11239622002014 | 3 |
| 11239622002015 | 3 |
| 11239624004064 | 3 |
| 11239624004065 | 3 |
| 11239624004066 | 3 |
| 11239625014012 | 3 |

| | |
|---|---|
| 11239625014015 | 3 |
| 11239625014018 | 3 |
| 11239625014019 | 3 |
| 11239625014020 | 3 |
| 11239625014021 | 3 |
| 11239625014022 | 3 |
| 11239625014023 | 3 |
| 11239625014024 | 3 |
| 11239625014025 | 3 |
| 11239625014026 | 3 |
| 11239625014027 | 3 |
| 11239625014028 | 3 |
| 11239625014029 | 3 |
| 11239625014030 | 3 |
| 11239625014038 | 3 |
| 11239625021000 | 3 |
| 11239625021001 | 3 |
| 11239625021002 | 3 |
| 11239625021003 | 3 |
| 11239625021004 | 3 |
| 11239625021005 | 3 |
| 11239625021006 | 3 |
| 11239625021007 | 3 |
| 11239625021008 | 3 |
| 11239625021009 | 3 |
| 11239625021010 | 3 |
| 11239625021011 | 3 |
| 11239625021012 | 3 |
| 11239625021013 | 3 |
| 11239625021014 | 3 |
| 11239625021015 | 3 |
| 11239625021016 | 3 |
| 11239625021017 | 3 |
| 11239625021018 | 3 |
| 11239625021019 | 3 |
| 11239625021020 | 3 |
| 11239625021021 | 3 |
| 11239625021022 | 3 |
| 11239625021023 | 3 |
| 11239625021024 | 3 |
| 11239625021025 | 3 |
| 11239625021026 | 3 |
| 11239625021027 | 3 |
| 11239625021028 | 3 |
| 11239625021029 | 3 |
| 11239625021030 | 3 |

| | |
|---|---|
| 11239625021031 | 3 |
| 11239625021032 | 3 |
| 11239625021033 | 3 |
| 11239625021034 | 3 |
| 11239625021035 | 3 |
| 11239625021036 | 3 |
| 11239625021037 | 3 |
| 11239625021038 | 3 |
| 11239625021039 | 3 |
| 11239625021040 | 3 |
| 11239625021041 | 3 |
| 11239625021042 | 3 |
| 11239625022013 | 3 |
| 11239625022014 | 3 |
| 11239625022015 | 3 |
| 11239625022016 | 3 |
| 11239625022017 | 3 |
| 11239625022018 | 3 |
| 11239625022019 | 3 |
| 11239625022020 | 3 |
| 11239625022021 | 3 |
| 11239625022022 | 3 |
| 11239625022023 | 3 |
| 11239625022024 | 3 |
| 11239625022025 | 3 |
| 11239625022026 | 3 |
| 11239625022038 | 3 |
| 11239625022104 | 3 |
| 11239624001012 | 3 |
| 11239624001015 | 3 |
| 11239624001016 | 3 |
| 11239624001017 | 3 |
| 11239624001018 | 3 |
| 11239624001019 | 3 |
| 11239624001020 | 3 |
| 11239624001021 | 3 |
| 11239624001022 | 3 |
| 11239624001023 | 3 |
| 11239624001024 | 3 |
| 11239624001025 | 3 |
| 11239624001026 | 3 |
| 11239624001027 | 3 |
| 11239624001028 | 3 |
| 11239624001029 | 3 |
| 11239624001030 | 3 |
| 11239624001037 | 3 |

| | |
|---|---|
| 11239624001038 | 3 |
| 11239624001053 | 3 |
| 11239624001054 | 3 |
| 11239624001055 | 3 |
| 11239624001056 | 3 |
| 11239624001057 | 3 |
| 11239624001058 | 3 |
| 11239624001059 | 3 |
| 11239624001060 | 3 |
| 11239624001061 | 3 |
| 11239624001062 | 3 |
| 11239624001063 | 3 |
| 11239624001064 | 3 |
| 11239624001065 | 3 |
| 11239624001066 | 3 |
| 11239624001067 | 3 |
| 11239624001068 | 3 |
| 11239624001069 | 3 |
| 11239624001070 | 3 |
| 11239624001071 | 3 |
| 11239624001072 | 3 |
| 11239624001073 | 3 |
| 11239624001074 | 3 |
| 11239624001075 | 3 |
| 11239624001076 | 3 |
| 11239622003005 | 3 |
| 11239622003033 | 3 |
| 11239622003034 | 3 |
| 11239622003035 | 3 |
| 11239622003036 | 3 |
| 11239622003037 | 3 |
| 11239622003038 | 3 |
| 11239622003039 | 3 |
| 11239622003040 | 3 |
| 11239622003041 | 3 |
| 11239622003042 | 3 |
| 11239622003043 | 3 |
| 11239623011000 | 3 |
| 11239623011001 | 3 |
| 11239623011006 | 3 |
| 11239623011007 | 3 |
| 11239623011008 | 3 |
| 11239623011009 | 3 |
| 11239623011010 | 3 |
| 11239623011011 | 3 |
| 11239623011012 | 3 |

| | |
|---|---|
| 11239623011013 | 3 |
| 11239623011014 | 3 |
| 11239623011015 | 3 |
| 11239623012000 | 3 |
| 11239623012001 | 3 |
| 11239623012002 | 3 |
| 11239623012003 | 3 |
| 11239623012004 | 3 |
| 11239623012005 | 3 |
| 11239623012006 | 3 |
| 11239623012007 | 3 |
| 11239623012008 | 3 |
| 11239623012009 | 3 |
| 11239623012010 | 3 |
| 11239623012011 | 3 |
| 11239623012012 | 3 |
| 11239623012013 | 3 |
| 11239623012014 | 3 |
| 11239623012015 | 3 |
| 11239623012016 | 3 |
| 11239623012017 | 3 |
| 11239623012018 | 3 |
| 11239623012019 | 3 |
| 11239623012020 | 3 |
| 11239623012021 | 3 |
| 11239623012022 | 3 |
| 11239623012023 | 3 |
| 11239623012024 | 3 |
| 11239623012025 | 3 |
| 11239623012026 | 3 |
| 11239623012027 | 3 |
| 11239623012028 | 3 |
| 11239623012029 | 3 |
| 11239623012030 | 3 |
| 11239623012031 | 3 |
| 11239623012032 | 3 |
| 11239623012033 | 3 |
| 11239623012034 | 3 |
| 11239623012042 | 3 |
| 11239623012043 | 3 |
| 11239623012044 | 3 |
| 11239623012054 | 3 |
| 11239623012055 | 3 |
| 11239623012056 | 3 |
| 11239623022026 | 3 |
| 11239623022027 | 3 |

| | |
|---|---|
| 11239623022028 | 3 |
| 11239624001000 | 3 |
| 11239624001001 | 3 |
| 11239624001002 | 3 |
| 11239624001003 | 3 |
| 11239624001004 | 3 |
| 11239624001005 | 3 |
| 11239624001006 | 3 |
| 11239624001007 | 3 |
| 11239624001008 | 3 |
| 11239624001009 | 3 |
| 11239624001010 | 3 |
| 11239624001011 | 3 |
| 11239624001013 | 3 |
| 11239624001014 | 3 |
| 11239624001031 | 3 |
| 11239624001032 | 3 |
| 11239624001033 | 3 |
| 11239624001034 | 3 |
| 11239624001035 | 3 |
| 11239624001036 | 3 |
| 11239624001039 | 3 |
| 11239624001040 | 3 |
| 11239624001041 | 3 |
| 11239624001042 | 3 |
| 11239624001043 | 3 |
| 11239624001044 | 3 |
| 11239624001045 | 3 |
| 11239624001046 | 3 |
| 11239624001047 | 3 |
| 11239624001048 | 3 |
| 11239624001049 | 3 |
| 11239624001050 | 3 |
| 11239624001051 | 3 |
| 11239624001052 | 3 |
| 11239624001077 | 3 |
| 11239624001078 | 3 |
| 11239624001079 | 3 |
| 11239624001080 | 3 |
| 11239624001085 | 3 |
| 11239624001086 | 3 |
| 11239624001087 | 3 |
| 11239624001088 | 3 |
| 11239624001089 | 3 |
| 11239624001090 | 3 |
| 11239624001092 | 3 |

| | |
|---|---|
| 11239624001114 | 3 |
| 11239624001127 | 3 |
| 11239619001007 | 3 |
| 11239619001008 | 3 |
| 11239619001009 | 3 |
| 11239619001010 | 3 |
| 11239619001011 | 3 |
| 11239619001012 | 3 |
| 11239619001013 | 3 |
| 11239619001014 | 3 |
| 11239619001015 | 3 |
| 11239619001016 | 3 |
| 11239619001017 | 3 |
| 11239619001018 | 3 |
| 11239619001076 | 3 |
| 11239619001081 | 3 |
| 11239619001082 | 3 |
| 11239619001083 | 3 |
| 11239619001084 | 3 |
| 11239619001085 | 3 |
| 11239619001086 | 3 |
| 11239619001087 | 3 |
| 11239619001088 | 3 |
| 11239619001089 | 3 |
| 11239619001090 | 3 |
| 11239619001091 | 3 |
| 11239619001092 | 3 |
| 11239619001093 | 3 |
| 11239619001094 | 3 |
| 11239619001095 | 3 |
| 11239619001098 | 3 |
| 11239619001099 | 3 |
| 11239619001102 | 3 |
| 11239619001103 | 3 |
| 11239619001104 | 3 |
| 11239619001105 | 3 |
| 11239619001106 | 3 |
| 11239619001107 | 3 |
| 11239619001121 | 3 |
| 11239619001122 | 3 |
| 11239619001123 | 3 |
| 11239619001124 | 3 |
| 11239619001125 | 3 |
| 11239619001126 | 3 |
| 11239619001127 | 3 |
| 11239619001128 | 3 |

| | |
|---|---|
| 11239619001131 | 3 |
| 11239619001132 | 3 |
| 11239619001133 | 3 |
| 11239619001134 | 3 |
| 11239619001135 | 3 |
| 11239619001140 | 3 |
| 11239619001141 | 3 |
| 11239619001142 | 3 |
| 11239619001143 | 3 |
| 11239619001144 | 3 |
| 11239619002000 | 3 |
| 11239619002001 | 3 |
| 11239619002002 | 3 |
| 11239619002003 | 3 |
| 11239619002004 | 3 |
| 11239619002008 | 3 |
| 11239619002009 | 3 |
| 11239619002010 | 3 |
| 11239619002011 | 3 |
| 11239619002012 | 3 |
| 11239619002013 | 3 |
| 11239619002014 | 3 |
| 11239619002016 | 3 |
| 11239619002017 | 3 |
| 11239619002044 | 3 |
| 11239619002045 | 3 |
| 11239619002046 | 3 |
| 11239619002047 | 3 |
| 11239619002048 | 3 |
| 11239619002049 | 3 |
| 11239619002050 | 3 |
| 11239619002051 | 3 |
| 11239619002052 | 3 |
| 11239619002053 | 3 |
| 11239619002054 | 3 |
| 11239619002055 | 3 |
| 11239619002056 | 3 |
| 11239619002057 | 3 |
| 11239619002058 | 3 |
| 11239619002059 | 3 |
| 11239619002060 | 3 |
| 11239619002063 | 3 |
| 11239619002066 | 3 |
| 11239619002067 | 3 |
| 11239619002068 | 3 |
| 11239619002069 | 3 |

| | |
|---|---|
| 11239619002070 | 3 |
| 11239619002071 | 3 |
| 11239619002072 | 3 |
| 11239619002073 | 3 |
| 11239619002092 | 3 |
| 11239619002093 | 3 |
| 11239619002094 | 3 |
| 11239619002095 | 3 |
| 11239619002096 | 3 |
| 11239619002097 | 3 |
| 11239619002100 | 3 |
| 11239619002005 | 3 |
| 11239619002006 | 3 |
| 11239619002007 | 3 |
| 11239619002015 | 3 |
| 11239619002018 | 3 |
| 11239619002019 | 3 |
| 11239619002020 | 3 |
| 11239619002021 | 3 |
| 11239619002022 | 3 |
| 11239619002023 | 3 |
| 11239619002024 | 3 |
| 11239619002025 | 3 |
| 11239619002026 | 3 |
| 11239619002027 | 3 |
| 11239619002028 | 3 |
| 11239619002029 | 3 |
| 11239619002030 | 3 |
| 11239619002031 | 3 |
| 11239619002032 | 3 |
| 11239619002033 | 3 |
| 11239619002034 | 3 |
| 11239619002035 | 3 |
| 11239619002036 | 3 |
| 11239619002037 | 3 |
| 11239619002038 | 3 |
| 11239619002039 | 3 |
| 11239619002040 | 3 |
| 11239619002041 | 3 |
| 11239619002042 | 3 |
| 11239619002043 | 3 |
| 11239619002061 | 3 |
| 11239619002062 | 3 |
| 11239619002064 | 3 |
| 11239619002065 | 3 |
| 11239619002074 | 3 |

| | |
|---|---|
| 11239619002075 | 3 |
| 11239619002076 | 3 |
| 11239619002077 | 3 |
| 11239619002078 | 3 |
| 11239619002079 | 3 |
| 11239619002080 | 3 |
| 11239619002081 | 3 |
| 11239619002082 | 3 |
| 11239619002083 | 3 |
| 11239619002084 | 3 |
| 11239619002085 | 3 |
| 11239619002086 | 3 |
| 11239619002087 | 3 |
| 11239619002088 | 3 |
| 11239619002089 | 3 |
| 11239619002090 | 3 |
| 11239619002091 | 3 |
| 11239619002098 | 3 |
| 11239619002099 | 3 |
| 11239619002101 | 3 |
| 11239619002102 | 3 |
| 11239619002103 | 3 |
| 11239619002104 | 3 |
| 11239619002105 | 3 |
| 11239619002106 | 3 |
| 11239627011031 | 3 |
| 11239627011032 | 3 |
| 11239627011033 | 3 |
| 11239627011034 | 3 |
| 11239627011035 | 3 |
| 11239627011036 | 3 |
| 11239627011037 | 3 |
| 11239627011045 | 3 |
| 11239627011046 | 3 |
| 11239627011048 | 3 |
| 11239627012023 | 3 |
| 11239627012024 | 3 |
| 11239627012025 | 3 |
| 11239627012026 | 3 |
| 11239627012027 | 3 |
| 11239627012028 | 3 |
| 11239627012038 | 3 |
| 11239627012039 | 3 |
| 11239627012040 | 3 |
| 11239627012041 | 3 |
| 11239627012042 | 3 |

| | |
|---|---|
| 11239627012043 | 3 |
| 11239627012044 | 3 |
| 11239627012045 | 3 |
| 11239627012046 | 3 |
| 11239627012047 | 3 |
| 11239627012048 | 3 |
| 11239627012049 | 3 |
| 11239627012050 | 3 |
| 11239627012051 | 3 |
| 11239627012052 | 3 |
| 11239627012053 | 3 |
| 11239627012054 | 3 |
| 11239627012055 | 3 |
| 11239627012056 | 3 |
| 11239627012057 | 3 |
| 11239627012059 | 3 |
| 11239627021000 | 3 |
| 11239627021001 | 3 |
| 11239627021002 | 3 |
| 11239627021003 | 3 |
| 11239627021004 | 3 |
| 11239627021005 | 3 |
| 11239627021006 | 3 |
| 11239627021007 | 3 |
| 11239627021008 | 3 |
| 11239627021011 | 3 |
| 11239627021013 | 3 |
| 11239627021014 | 3 |
| 11239627022000 | 3 |
| 11239627022001 | 3 |
| 11239627022002 | 3 |
| 11239627022003 | 3 |
| 11239627022004 | 3 |
| 11239627022005 | 3 |
| 11239627022006 | 3 |
| 11239627022007 | 3 |
| 11239627022008 | 3 |
| 11239627022009 | 3 |
| 11239627022010 | 3 |
| 11239627022011 | 3 |
| 11239627022023 | 3 |
| 11239627022040 | 3 |
| 11239624002006 | 3 |
| 11239624002008 | 3 |
| 11239624002014 | 3 |
| 11239624002015 | 3 |

| | |
|---|---|
| 11239624003034 | 3 |
| 11239624003035 | 3 |
| 11239624003036 | 3 |
| 11239624003037 | 3 |
| 11239624003040 | 3 |
| 11239624003041 | 3 |
| 11239624003042 | 3 |
| 11239625011064 | 3 |
| 11239625012038 | 3 |
| 11239625012065 | 3 |
| 11239625012067 | 3 |
| 11239625012068 | 3 |
| 11239625012069 | 3 |
| 11239625012070 | 3 |
| 11239625012071 | 3 |
| 11239625012072 | 3 |
| 11239625012073 | 3 |
| 11239625012074 | 3 |
| 11239625012075 | 3 |
| 11239625012076 | 3 |
| 11239625012077 | 3 |
| 11239625012079 | 3 |
| 11239625012080 | 3 |
| 11239625012081 | 3 |
| 11239625013000 | 3 |
| 11239625013001 | 3 |
| 11239625013002 | 3 |
| 11239625013003 | 3 |
| 11239625013004 | 3 |
| 11239625013005 | 3 |
| 11239625013006 | 3 |
| 11239625013007 | 3 |
| 11239625013008 | 3 |
| 11239625013009 | 3 |
| 11239625013010 | 3 |
| 11239625013011 | 3 |
| 11239625013012 | 3 |
| 11239625013013 | 3 |
| 11239625013014 | 3 |
| 11239625013015 | 3 |
| 11239625013016 | 3 |
| 11239625013017 | 3 |
| 11239625013018 | 3 |
| 11239625013019 | 3 |
| 11239625014000 | 3 |
| 11239625014001 | 3 |

| | |
|---|---|
| 11239625014002 | 3 |
| 11239625014003 | 3 |
| 11239625014004 | 3 |
| 11239625014005 | 3 |
| 11239625014006 | 3 |
| 11239625014007 | 3 |
| 11239625014008 | 3 |
| 11239625014009 | 3 |
| 11239625014010 | 3 |
| 11239625014011 | 3 |
| 11239625014013 | 3 |
| 11239625014014 | 3 |
| 11239625014016 | 3 |
| 11239625014017 | 3 |
| 11239625014034 | 3 |
| 11239625014035 | 3 |
| 11239625014036 | 3 |
| 11239625014037 | 3 |
| 11239625022004 | 3 |
| 11239625022028 | 3 |
| 11239625022029 | 3 |
| 11239625022030 | 3 |
| 11239625022031 | 3 |
| 11239625022036 | 3 |
| 11239625022037 | 3 |
| 11239625022060 | 3 |
| 11239625022061 | 3 |
| 11239625022062 | 3 |
| 11239625022063 | 3 |
| 11239625022064 | 3 |
| 11239625022065 | 3 |
| 11239625022066 | 3 |
| 11239625022102 | 3 |
| 11239627011003 | 3 |
| 11239627011004 | 3 |
| 11239627011005 | 3 |
| 11239627011006 | 3 |
| 11239627011018 | 3 |
| 11239627011029 | 3 |
| 11239627011030 | 3 |
| 11239627012000 | 3 |
| 11239627012003 | 3 |
| 11239627012011 | 3 |
| 11239627012034 | 3 |
| 11239627012035 | 3 |
| 11239627012036 | 3 |

| | |
|---|---|
| 10510309011000 | 3 |
| 10510309011001 | 3 |
| 10510309011002 | 3 |
| 10510309011003 | 3 |
| 10510309011004 | 3 |
| 10510309011005 | 3 |
| 10510309011006 | 3 |
| 10510309011008 | 3 |
| 10510309011009 | 3 |
| 10510309011015 | 3 |
| 10510309011016 | 3 |
| 10510309011017 | 3 |
| 10510309011018 | 3 |
| 10510309011019 | 3 |
| 10510309011020 | 3 |
| 10510309011021 | 3 |
| 10510309011022 | 3 |
| 10510309012000 | 3 |
| 10510309012001 | 3 |
| 10510309012002 | 3 |
| 10510309012003 | 3 |
| 10510309012004 | 3 |
| 10510309012009 | 3 |
| 10510309012010 | 3 |
| 10510309012011 | 3 |
| 10510309012012 | 3 |
| 10510309012018 | 3 |
| 10510309012019 | 3 |
| 10510309012020 | 3 |
| 10510309012021 | 3 |
| 10510309012022 | 3 |
| 10510309012023 | 3 |
| 10510309013016 | 3 |
| 10510309013017 | 3 |
| 10510309013018 | 3 |
| 10510309013019 | 3 |
| 10510309013020 | 3 |
| 10510309013021 | 3 |
| 10510309013022 | 3 |
| 10510309013023 | 3 |
| 10510309013024 | 3 |
| 10510309013025 | 3 |
| 10510309013026 | 3 |
| 10510309013028 | 3 |
| 10510309013029 | 3 |
| 10510309013030 | 3 |

| | |
|---|---|
| 10510309013031 | 3 |
| 10510309013032 | 3 |
| 10510309013033 | 3 |
| 10510309013034 | 3 |
| 10510309013035 | 3 |
| 10510309013036 | 3 |
| 10510309013037 | 3 |
| 10510310021000 | 3 |
| 10510310021001 | 3 |
| 10510310021002 | 3 |
| 10510310021018 | 3 |
| 10510310021019 | 3 |
| 10510301011009 | 3 |
| 10510301011010 | 3 |
| 10510301011011 | 3 |
| 10510301011012 | 3 |
| 10510301011013 | 3 |
| 10510301011014 | 3 |
| 10510301011015 | 3 |
| 10510301011016 | 3 |
| 10510301011017 | 3 |
| 10510301011018 | 3 |
| 10510301011019 | 3 |
| 10510301011020 | 3 |
| 10510301011021 | 3 |
| 10510301011022 | 3 |
| 10510301011023 | 3 |
| 10510301011031 | 3 |
| 10510301011032 | 3 |
| 10510301011033 | 3 |
| 10510301011034 | 3 |
| 10510301011035 | 3 |
| 10510301011036 | 3 |
| 10510301011037 | 3 |
| 10510301011038 | 3 |
| 10510301011039 | 3 |
| 10510301011040 | 3 |
| 10510301011041 | 3 |
| 10510301011042 | 3 |
| 10510301011043 | 3 |
| 10510301011044 | 3 |
| 10510301011045 | 3 |
| 10510301011046 | 3 |
| 10510301011047 | 3 |
| 10510301011048 | 3 |
| 10510301011050 | 3 |

| | |
|---|---|
| 10510301011051 | 3 |
| 10510301011052 | 3 |
| 10510301011053 | 3 |
| 10510301011054 | 3 |
| 10510301011055 | 3 |
| 10510301011056 | 3 |
| 10510301011057 | 3 |
| 10510301011058 | 3 |
| 10510301011059 | 3 |
| 10510301011060 | 3 |
| 10510301011061 | 3 |
| 10510301011062 | 3 |
| 10510301012050 | 3 |
| 10510301012051 | 3 |
| 10510301012055 | 3 |
| 10510301012057 | 3 |
| 10510301012058 | 3 |
| 10510301012066 | 3 |
| 10510301021000 | 3 |
| 10510301021001 | 3 |
| 10510301021002 | 3 |
| 10510301021003 | 3 |
| 10510301021004 | 3 |
| 10510301021005 | 3 |
| 10510301021006 | 3 |
| 10510301021007 | 3 |
| 10510301021008 | 3 |
| 10510301021009 | 3 |
| 10510301021010 | 3 |
| 10510301021011 | 3 |
| 10510301021012 | 3 |
| 10510301021013 | 3 |
| 10510301021014 | 3 |
| 10510301021015 | 3 |
| 10510301021016 | 3 |
| 10510301021017 | 3 |
| 10510301021018 | 3 |
| 10510301021019 | 3 |
| 10510301021020 | 3 |
| 10510301021021 | 3 |
| 10510301021022 | 3 |
| 10510301021023 | 3 |
| 10510301021024 | 3 |
| 10510301021025 | 3 |
| 10510301021026 | 3 |
| 10510301021028 | 3 |

| | |
|---|---|
| 10510301021029 | 3 |
| 10510301021030 | 3 |
| 10510301021033 | 3 |
| 10510301021034 | 3 |
| 10510301021037 | 3 |
| 10510301021038 | 3 |
| 10510301021039 | 3 |
| 10510301021040 | 3 |
| 10510301021041 | 3 |
| 10510301021043 | 3 |
| 10510301021044 | 3 |
| 10510301021045 | 3 |
| 10510301021046 | 3 |
| 10510301021047 | 3 |
| 10510301021048 | 3 |
| 10510301021049 | 3 |
| 10510301021050 | 3 |
| 10510301021051 | 3 |
| 10510301021056 | 3 |
| 10510301031000 | 3 |
| 10510301031001 | 3 |
| 10510301031002 | 3 |
| 10510301031003 | 3 |
| 10510301031004 | 3 |
| 10510301031005 | 3 |
| 10510301031006 | 3 |
| 10510301031007 | 3 |
| 10510301031008 | 3 |
| 10510301031012 | 3 |
| 10510301031013 | 3 |
| 10510301031014 | 3 |
| 10510301031047 | 3 |
| 10510301031048 | 3 |
| 10510301031049 | 3 |
| 10510301031050 | 3 |
| 10510301031051 | 3 |
| 10510301031052 | 3 |
| 10510301031053 | 3 |
| 10510301031055 | 3 |
| 10510301031056 | 3 |
| 10510301031057 | 3 |
| 10510301031058 | 3 |
| 10510301031061 | 3 |
| 10510301031064 | 3 |
| 10510306001000 | 3 |
| 10510306001001 | 3 |

| | |
|---|---|
| 10510306001002 | 3 |
| 10510306001003 | 3 |
| 10510306001004 | 3 |
| 10510306001005 | 3 |
| 10510306001006 | 3 |
| 10510306001007 | 3 |
| 10510306001014 | 3 |
| 10510306001015 | 3 |
| 10510306001016 | 3 |
| 10510306001017 | 3 |
| 10510306001018 | 3 |
| 10510306001019 | 3 |
| 10510306001020 | 3 |
| 10510306001021 | 3 |
| 10510306001022 | 3 |
| 10510306001023 | 3 |
| 10510306001024 | 3 |
| 10510306001025 | 3 |
| 10510306001026 | 3 |
| 10510306001027 | 3 |
| 10510306001028 | 3 |
| 10510306001029 | 3 |
| 10510306001030 | 3 |
| 10510306001031 | 3 |
| 10510306001032 | 3 |
| 10510306001033 | 3 |
| 10510306001034 | 3 |
| 10510306001035 | 3 |
| 10510306001036 | 3 |
| 10510306001037 | 3 |
| 10510306001038 | 3 |
| 10510306001039 | 3 |
| 10510306001040 | 3 |
| 10510306001041 | 3 |
| 10510306001042 | 3 |
| 10510306002072 | 3 |
| 10510306002073 | 3 |
| 10510306002074 | 3 |
| 10510306003015 | 3 |
| 10510306003040 | 3 |
| 10510306004000 | 3 |
| 10510306004001 | 3 |
| 10510306004002 | 3 |
| 10510306004009 | 3 |
| 10510306004010 | 3 |
| 10510306004011 | 3 |

| | |
|---|---|
| 10510306004012 | 3 |
| 10510306004013 | 3 |
| 10510307021005 | 3 |
| 10510307021015 | 3 |
| 10510307021025 | 3 |
| 10510307022004 | 3 |
| 10510307022005 | 3 |
| 10510307022007 | 3 |
| 10510307022008 | 3 |
| 10510307022009 | 3 |
| 10510307022011 | 3 |
| 10510307022012 | 3 |
| 10510307022013 | 3 |
| 10510307023000 | 3 |
| 10510307023001 | 3 |
| 10510307023002 | 3 |
| 10510307023003 | 3 |
| 10510307023004 | 3 |
| 10510307023005 | 3 |
| 10510307023006 | 3 |
| 10510307023007 | 3 |
| 10510307023008 | 3 |
| 10510307023009 | 3 |
| 10510307023010 | 3 |
| 10510307023011 | 3 |
| 10510307023012 | 3 |
| 10510307023013 | 3 |
| 10510307023014 | 3 |
| 10510307023015 | 3 |
| 10510307023016 | 3 |
| 10510307023017 | 3 |
| 10510307023018 | 3 |
| 10510307023019 | 3 |
| 10510307023020 | 3 |
| 10510307023021 | 3 |
| 10510307023022 | 3 |
| 10510307023023 | 3 |
| 10510307023026 | 3 |
| 10510307023029 | 3 |
| 10510307023030 | 3 |
| 10510307023031 | 3 |
| 10510307023037 | 3 |
| 10510307023038 | 3 |
| 10510307023039 | 3 |
| 10510307023040 | 3 |
| 10510308011000 | 3 |

| | |
|---|---|
| 10510308011001 | 3 |
| 10510308011002 | 3 |
| 10510308011003 | 3 |
| 10510308011004 | 3 |
| 10510308011005 | 3 |
| 10510308011006 | 3 |
| 10510308011007 | 3 |
| 10510308011008 | 3 |
| 10510308011009 | 3 |
| 10510308011010 | 3 |
| 10510308011011 | 3 |
| 10510308011012 | 3 |
| 10510308011013 | 3 |
| 10510308011014 | 3 |
| 10510308011015 | 3 |
| 10510308011016 | 3 |
| 10510308011017 | 3 |
| 10510308011018 | 3 |
| 10510308011019 | 3 |
| 10510308011020 | 3 |
| 10510308011021 | 3 |
| 10510308011022 | 3 |
| 10510308011023 | 3 |
| 10510308011024 | 3 |
| 10510308011025 | 3 |
| 10510308011026 | 3 |
| 10510308011027 | 3 |
| 10510308011028 | 3 |
| 10510308011029 | 3 |
| 10510308011030 | 3 |
| 10510308011031 | 3 |
| 10510308011032 | 3 |
| 10510308011033 | 3 |
| 10510308011034 | 3 |
| 10510308011035 | 3 |
| 10510308011039 | 3 |
| 10510308011040 | 3 |
| 10510308011041 | 3 |
| 10510308011042 | 3 |
| 10510308011043 | 3 |
| 10510308011044 | 3 |
| 10510308011045 | 3 |
| 10510308011046 | 3 |
| 10510308011048 | 3 |
| 10510308011049 | 3 |
| 10510308011050 | 3 |

| | |
|---|---|
| 10510308011051 | 3 |
| 10510308011053 | 3 |
| 10510308011054 | 3 |
| 10510308012069 | 3 |
| 10510308021064 | 3 |
| 10510301021052 | 3 |
| 10510301021053 | 3 |
| 10510301021054 | 3 |
| 10510301021055 | 3 |
| 10510301021057 | 3 |
| 10510301021058 | 3 |
| 10510301021059 | 3 |
| 10510301021060 | 3 |
| 10510301021061 | 3 |
| 10510301021062 | 3 |
| 10510301021063 | 3 |
| 10510301031062 | 3 |
| 10510301031063 | 3 |
| 10510301031065 | 3 |
| 10510301031069 | 3 |
| 10510301031070 | 3 |
| 10510301031071 | 3 |
| 10510301031072 | 3 |
| 10510301031073 | 3 |
| 10510309021001 | 3 |
| 10510309021002 | 3 |
| 10510309021003 | 3 |
| 10510309021004 | 3 |
| 10510309021005 | 3 |
| 10510309021006 | 3 |
| 10510309021007 | 3 |
| 10510309021008 | 3 |
| 10510309021009 | 3 |
| 10510309021010 | 3 |
| 10510309021011 | 3 |
| 10510309021012 | 3 |
| 10510309021013 | 3 |
| 10510309021014 | 3 |
| 10510309021015 | 3 |
| 10510309021016 | 3 |
| 10510309021017 | 3 |
| 10510309021018 | 3 |
| 10510309021019 | 3 |
| 10510309021020 | 3 |
| 10510309021021 | 3 |
| 10510309021022 | 3 |

| | |
|---|---|
| 10510309021023 | 3 |
| 10510309021024 | 3 |
| 10510309021025 | 3 |
| 10510309021026 | 3 |
| 10510309021027 | 3 |
| 10510309021028 | 3 |
| 10510309021029 | 3 |
| 10510309021030 | 3 |
| 10510309021031 | 3 |
| 10510309021035 | 3 |
| 10510309021036 | 3 |
| 10510309021038 | 3 |
| 10510309021039 | 3 |
| 10510309021040 | 3 |
| 10510309021041 | 3 |
| 10510309021042 | 3 |
| 10510309021043 | 3 |
| 10510309021044 | 3 |
| 10510309021045 | 3 |
| 10510309021046 | 3 |
| 10510309021047 | 3 |
| 10510309021048 | 3 |
| 10510309021049 | 3 |
| 10510309021050 | 3 |
| 10510309021052 | 3 |
| 10510309021053 | 3 |
| 10510309021059 | 3 |
| 10510309021060 | 3 |
| 10510309021061 | 3 |
| 10510309021062 | 3 |
| 10510309021063 | 3 |
| 10510309021064 | 3 |
| 10510309021065 | 3 |
| 10510309021066 | 3 |
| 10510309021067 | 3 |
| 10510309021074 | 3 |
| 10510309021075 | 3 |
| 10510309021076 | 3 |
| 10510309021077 | 3 |
| 10510309021078 | 3 |
| 10510309021079 | 3 |
| 10510309021081 | 3 |
| 10510309021082 | 3 |
| 10510309021085 | 3 |
| 10510309022000 | 3 |
| 10510309022001 | 3 |

| | |
|---|---|
| 10510309022002 | 3 |
| 10510309022003 | 3 |
| 10510309022004 | 3 |
| 10510309022005 | 3 |
| 10510309022006 | 3 |
| 10510309022007 | 3 |
| 10510309022008 | 3 |
| 10510309022009 | 3 |
| 10510309022010 | 3 |
| 10510309022011 | 3 |
| 10510309022012 | 3 |
| 10510309022013 | 3 |
| 10510309022014 | 3 |
| 10510309022015 | 3 |
| 10510309022016 | 3 |
| 10510309022017 | 3 |
| 10510309022018 | 3 |
| 10510309022019 | 3 |
| 10510309022020 | 3 |
| 10510309022021 | 3 |
| 10510309022022 | 3 |
| 10510309022023 | 3 |
| 10510309022024 | 3 |
| 10510309022025 | 3 |
| 10510309022026 | 3 |
| 10510309022027 | 3 |
| 10510309022028 | 3 |
| 10510309022029 | 3 |
| 10510309022030 | 3 |
| 10510309022031 | 3 |
| 10510309022032 | 3 |
| 10510309023016 | 3 |
| 10510309023017 | 3 |
| 10510309023018 | 3 |
| 10510309023019 | 3 |
| 10510309023039 | 3 |
| 10510312001000 | 3 |
| 10510312001001 | 3 |
| 10510312001002 | 3 |
| 10510312001003 | 3 |
| 10510312001004 | 3 |
| 10510312001005 | 3 |
| 10510312001006 | 3 |
| 10510312001007 | 3 |
| 10510312001008 | 3 |
| 10510312001009 | 3 |

| | |
|---|---|
| 10510312001010 | 3 |
| 10510312001011 | 3 |
| 10510312001012 | 3 |
| 10510312001013 | 3 |
| 10510312001014 | 3 |
| 10510312001015 | 3 |
| 10510312001016 | 3 |
| 10510312001017 | 3 |
| 10510302001000 | 3 |
| 10510302001001 | 3 |
| 10510302001002 | 3 |
| 10510302001003 | 3 |
| 10510302001004 | 3 |
| 10510302001005 | 3 |
| 10510302001006 | 3 |
| 10510302001009 | 3 |
| 10510302001010 | 3 |
| 10510302001011 | 3 |
| 10510302001012 | 3 |
| 10510302001019 | 3 |
| 10510302001020 | 3 |
| 10510302001021 | 3 |
| 10510302001022 | 3 |
| 10510302001023 | 3 |
| 10510302001024 | 3 |
| 10510302001025 | 3 |
| 10510302001026 | 3 |
| 10510302001027 | 3 |
| 10510302001028 | 3 |
| 10510302001029 | 3 |
| 10510302001030 | 3 |
| 10510302001031 | 3 |
| 10510302001032 | 3 |
| 10510302001033 | 3 |
| 10510302001034 | 3 |
| 10510302001035 | 3 |
| 10510302001036 | 3 |
| 10510302001037 | 3 |
| 10510302001038 | 3 |
| 10510302001039 | 3 |
| 10510302001043 | 3 |
| 10510302001044 | 3 |
| 10510302001045 | 3 |
| 10510302001046 | 3 |
| 10510302001047 | 3 |
| 10510302001048 | 3 |

| | |
|---|---|
| 10510302001049 | 3 |
| 10510302001050 | 3 |
| 10510302001051 | 3 |
| 10510302001052 | 3 |
| 10510302001053 | 3 |
| 10510302002016 | 3 |
| 10510302002017 | 3 |
| 10510302002018 | 3 |
| 10510302002019 | 3 |
| 10510302002020 | 3 |
| 10510302002021 | 3 |
| 10510302002022 | 3 |
| 10510302002023 | 3 |
| 10510302002024 | 3 |
| 10510302002025 | 3 |
| 10510302002026 | 3 |
| 10510302002027 | 3 |
| 10510302002028 | 3 |
| 10510302002029 | 3 |
| 10510302002030 | 3 |
| 10510302002031 | 3 |
| 10510302002032 | 3 |
| 10510302002033 | 3 |
| 10510302002034 | 3 |
| 10510302002035 | 3 |
| 10510302002036 | 3 |
| 10510302003018 | 3 |
| 10510302003019 | 3 |
| 10510302003020 | 3 |
| 10510302003021 | 3 |
| 10510305001000 | 3 |
| 10510305001001 | 3 |
| 10510305001012 | 3 |
| 10510305001013 | 3 |
| 10510305001014 | 3 |
| 10510305001015 | 3 |
| 10510305001016 | 3 |
| 10510305001017 | 3 |
| 10510305001020 | 3 |
| 10510305001021 | 3 |
| 10510305001022 | 3 |
| 10510305001023 | 3 |
| 10510305001029 | 3 |
| 10510305001030 | 3 |
| 10510305001031 | 3 |
| 10510305001032 | 3 |

| | |
|---|---|
| 10510305001037 | 3 |
| 10510305001038 | 3 |
| 10510305001039 | 3 |
| 10510305001040 | 3 |
| 10510305001041 | 3 |
| 10510305001042 | 3 |
| 10510305001043 | 3 |
| 10510305001044 | 3 |
| 10510305001045 | 3 |
| 10510305001046 | 3 |
| 10510305001047 | 3 |
| 10510305001049 | 3 |
| 10510305001050 | 3 |
| 10510305001051 | 3 |
| 10510305001052 | 3 |
| 10510305001055 | 3 |
| 10510305002005 | 3 |
| 10510305002006 | 3 |
| 10510305002007 | 3 |
| 10510305002008 | 3 |
| 10510305002009 | 3 |
| 10510305002010 | 3 |
| 10510305002011 | 3 |
| 10510305002012 | 3 |
| 10510305002013 | 3 |
| 10510305002014 | 3 |
| 10510305002015 | 3 |
| 10510305002016 | 3 |
| 10510305002017 | 3 |
| 10510305002018 | 3 |
| 10510305002019 | 3 |
| 10510305002020 | 3 |
| 10510305002021 | 3 |
| 10510305002022 | 3 |
| 10510305002023 | 3 |
| 10510305002024 | 3 |
| 10510305002025 | 3 |
| 10510305002026 | 3 |
| 10510305002027 | 3 |
| 10510305002028 | 3 |
| 10510305002029 | 3 |
| 10510305002030 | 3 |
| 10510305002036 | 3 |
| 10510305003006 | 3 |
| 10510305003023 | 3 |
| 10510305003026 | 3 |

| | |
|---|---|
| 10510305003027 | 3 |
| 10510305003028 | 3 |
| 10510305003032 | 3 |
| 10510305003033 | 3 |
| 10510305003034 | 3 |
| 10510305003035 | 3 |
| 10510305003036 | 3 |
| 10510305003037 | 3 |
| 10510305003038 | 3 |
| 10510305003039 | 3 |
| 10510305003040 | 3 |
| 10510301031009 | 3 |
| 10510301031010 | 3 |
| 10510301031011 | 3 |
| 10510301031015 | 3 |
| 10510301031016 | 3 |
| 10510301031017 | 3 |
| 10510301031018 | 3 |
| 10510301031019 | 3 |
| 10510301031020 | 3 |
| 10510301031021 | 3 |
| 10510301031022 | 3 |
| 10510301031023 | 3 |
| 10510301031024 | 3 |
| 10510301031025 | 3 |
| 10510301031026 | 3 |
| 10510301031027 | 3 |
| 10510301031028 | 3 |
| 10510301031029 | 3 |
| 10510301031030 | 3 |
| 10510301031031 | 3 |
| 10510301031032 | 3 |
| 10510301031033 | 3 |
| 10510301031034 | 3 |
| 10510301031035 | 3 |
| 10510301031036 | 3 |
| 10510301031037 | 3 |
| 10510301031038 | 3 |
| 10510301031039 | 3 |
| 10510301031040 | 3 |
| 10510301031041 | 3 |
| 10510301031042 | 3 |
| 10510301031043 | 3 |
| 10510301031044 | 3 |
| 10510301031045 | 3 |
| 10510301031046 | 3 |

| | |
|---|---|
| 10510301031054 | 3 |
| 10510301031059 | 3 |
| 10510301031060 | 3 |
| 10510301031066 | 3 |
| 10510301031067 | 3 |
| 10510301031068 | 3 |
| 10510301031074 | 3 |
| 10510301031075 | 3 |
| 10510301031076 | 3 |
| 10510309013000 | 3 |
| 10510309013001 | 3 |
| 10510309013002 | 3 |
| 10510309013003 | 3 |
| 10510309013004 | 3 |
| 10510309013005 | 3 |
| 10510309013006 | 3 |
| 10510309013007 | 3 |
| 10510309013008 | 3 |
| 10510309013009 | 3 |
| 10510309013010 | 3 |
| 10510309013011 | 3 |
| 10510309013012 | 3 |
| 10510309013013 | 3 |
| 10510309013014 | 3 |
| 10510309013015 | 3 |
| 10510309013027 | 3 |
| 10510309014000 | 3 |
| 10510309014001 | 3 |
| 10510309014002 | 3 |
| 10510309014003 | 3 |
| 10510309014004 | 3 |
| 10510309014005 | 3 |
| 10510309014006 | 3 |
| 10510309014007 | 3 |
| 10510309014008 | 3 |
| 10510309014009 | 3 |
| 10510309014010 | 3 |
| 10510309014011 | 3 |
| 10510309014012 | 3 |
| 10510309014013 | 3 |
| 10510309014015 | 3 |
| 10510309014023 | 3 |
| 10510309014024 | 3 |
| 10510309014025 | 3 |
| 10510309014026 | 3 |
| 10510309014033 | 3 |

| | |
|---|---|
| 10510309014034 | 3 |
| 10510309021000 | 3 |
| 10510302003029 | 3 |
| 10510302003030 | 3 |
| 10510302003031 | 3 |
| 10510302003034 | 3 |
| 10510302004000 | 3 |
| 10510302004001 | 3 |
| 10510302004002 | 3 |
| 10510302004003 | 3 |
| 10510302004004 | 3 |
| 10510302004005 | 3 |
| 10510302004006 | 3 |
| 10510302004007 | 3 |
| 10510302004008 | 3 |
| 10510302004009 | 3 |
| 10510302004010 | 3 |
| 10510302004011 | 3 |
| 10510302004012 | 3 |
| 10510302004013 | 3 |
| 10510302004014 | 3 |
| 10510302004015 | 3 |
| 10510302004016 | 3 |
| 10510302004017 | 3 |
| 10510302004019 | 3 |
| 10510302004020 | 3 |
| 10510302004021 | 3 |
| 10510303002024 | 3 |
| 10510303002025 | 3 |
| 10510303002026 | 3 |
| 10510303002027 | 3 |
| 10510303002028 | 3 |
| 10510303002029 | 3 |
| 10510303002030 | 3 |
| 10510303002031 | 3 |
| 10510303002032 | 3 |
| 10510303002049 | 3 |
| 10510303002050 | 3 |
| 10510303002051 | 3 |
| 10510303002052 | 3 |
| 10510303002065 | 3 |
| 10510303002066 | 3 |
| 10510305001002 | 3 |
| 10510305001003 | 3 |
| 10510305001004 | 3 |
| 10510305001005 | 3 |

| | |
|---|---|
| 10510305001006 | 3 |
| 10510305001007 | 3 |
| 10510305001008 | 3 |
| 10510305001009 | 3 |
| 10510305001010 | 3 |
| 10510305001011 | 3 |
| 10510305001048 | 3 |
| 10510305001054 | 3 |
| 10510305001056 | 3 |
| 10510305001057 | 3 |
| 10510305001058 | 3 |
| 10510305001059 | 3 |
| 10510305001060 | 3 |
| 10510303001012 | 3 |
| 10510303001013 | 3 |
| 10510303001014 | 3 |
| 10510303001015 | 3 |
| 10510303001016 | 3 |
| 10510303001017 | 3 |
| 10510303001018 | 3 |
| 10510303001019 | 3 |
| 10510303001020 | 3 |
| 10510303001021 | 3 |
| 10510303001022 | 3 |
| 10510303001023 | 3 |
| 10510303001069 | 3 |
| 10510303001070 | 3 |
| 10510303001071 | 3 |
| 10510303001072 | 3 |
| 10510303002000 | 3 |
| 10510303002001 | 3 |
| 10510303002002 | 3 |
| 10510303002003 | 3 |
| 10510303002004 | 3 |
| 10510303002005 | 3 |
| 10510303002006 | 3 |
| 10510303002007 | 3 |
| 10510303002008 | 3 |
| 10510303002009 | 3 |
| 10510303002010 | 3 |
| 10510303002011 | 3 |
| 10510303002012 | 3 |
| 10510303002013 | 3 |
| 10510303002014 | 3 |
| 10510303002015 | 3 |
| 10510303002016 | 3 |

| | |
|---|---|
| 10510303002017 | 3 |
| 10510303002018 | 3 |
| 10510303002019 | 3 |
| 10510303002020 | 3 |
| 10510303002021 | 3 |
| 10510303002022 | 3 |
| 10510303002023 | 3 |
| 10510303002033 | 3 |
| 10510303002034 | 3 |
| 10510303002035 | 3 |
| 10510303002036 | 3 |
| 10510303002037 | 3 |
| 10510303002038 | 3 |
| 10510303002041 | 3 |
| 10510303002042 | 3 |
| 10510303002043 | 3 |
| 10510303002047 | 3 |
| 10510303002048 | 3 |
| 10510303002053 | 3 |
| 10510303002054 | 3 |
| 10510303002055 | 3 |
| 10510303002056 | 3 |
| 10510303002057 | 3 |
| 10510303002058 | 3 |
| 10510303002059 | 3 |
| 10510303002060 | 3 |
| 10510303002061 | 3 |
| 10510303002062 | 3 |
| 10510303002063 | 3 |
| 10510303002064 | 3 |
| 10510306001043 | 3 |
| 10510306001044 | 3 |
| 10510306002013 | 3 |
| 10510306002028 | 3 |
| 10510306002029 | 3 |
| 10510306002030 | 3 |
| 10510306002031 | 3 |
| 10510306002032 | 3 |
| 10510306002062 | 3 |
| 10510306002063 | 3 |
| 10510306002064 | 3 |
| 10510306002065 | 3 |
| 10510306002066 | 3 |
| 10510306002067 | 3 |
| 10510306002068 | 3 |
| 10510306002069 | 3 |

| | |
|---|---|
| 10510306002070 | 3 |
| 10510306002071 | 3 |
| 10510306002075 | 3 |
| 10510306002076 | 3 |
| 10510306002077 | 3 |
| 10510306002078 | 3 |
| 10510307021000 | 3 |
| 10510307021007 | 3 |
| 10510307021008 | 3 |
| 10510307021052 | 3 |
| 10510308011038 | 3 |
| 10510308012000 | 3 |
| 10510308012001 | 3 |
| 10510308012002 | 3 |
| 10510308012003 | 3 |
| 10510308012004 | 3 |
| 10510308012005 | 3 |
| 10510308012006 | 3 |
| 10510308012007 | 3 |
| 10510308012008 | 3 |
| 10510308012009 | 3 |
| 10510308012010 | 3 |
| 10510308012011 | 3 |
| 10510308012012 | 3 |
| 10510308012013 | 3 |
| 10510308012014 | 3 |
| 10510308012015 | 3 |
| 10510308012016 | 3 |
| 10510308012017 | 3 |
| 10510308012018 | 3 |
| 10510308012019 | 3 |
| 10510308012020 | 3 |
| 10510308012021 | 3 |
| 10510308012022 | 3 |
| 10510308012023 | 3 |
| 10510308012024 | 3 |
| 10510308012025 | 3 |
| 10510308012026 | 3 |
| 10510308012027 | 3 |
| 10510308012028 | 3 |
| 10510308012029 | 3 |
| 10510308012030 | 3 |
| 10510308012031 | 3 |
| 10510308012032 | 3 |
| 10510308012033 | 3 |
| 10510308012034 | 3 |

| | |
|---|---|
| 10510308012035 | 3 |
| 10510308012036 | 3 |
| 10510308012037 | 3 |
| 10510308012038 | 3 |
| 10510308012039 | 3 |
| 10510308012040 | 3 |
| 10510308012041 | 3 |
| 10510308012042 | 3 |
| 10510308012043 | 3 |
| 10510308012044 | 3 |
| 10510308012045 | 3 |
| 10510308012046 | 3 |
| 10510308012047 | 3 |
| 10510308012048 | 3 |
| 10510308012049 | 3 |
| 10510308012050 | 3 |
| 10510308012051 | 3 |
| 10510308012052 | 3 |
| 10510308012053 | 3 |
| 10510308012054 | 3 |
| 10510308012055 | 3 |
| 10510308012056 | 3 |
| 10510308012057 | 3 |
| 10510308012058 | 3 |
| 10510308012059 | 3 |
| 10510308012060 | 3 |
| 10510308012061 | 3 |
| 10510308012062 | 3 |
| 10510308012063 | 3 |
| 10510308012064 | 3 |
| 10510308012065 | 3 |
| 10510308012066 | 3 |
| 10510308012067 | 3 |
| 10510308012068 | 3 |
| 10510308021000 | 3 |
| 10510308021002 | 3 |
| 10510308021003 | 3 |
| 10510308021004 | 3 |
| 10510308021010 | 3 |
| 10510308021011 | 3 |
| 10510308021012 | 3 |
| 10510308021013 | 3 |
| 10510308021014 | 3 |
| 10510308021015 | 3 |
| 10510308021016 | 3 |
| 10510308021017 | 3 |

| | |
|---|---|
| 10510308021018 | 3 |
| 10510308021019 | 3 |
| 10510308021021 | 3 |
| 10510308021022 | 3 |
| 10510308021023 | 3 |
| 10510308021024 | 3 |
| 10510308021025 | 3 |
| 10510308021026 | 3 |
| 10510308021027 | 3 |
| 10510308021028 | 3 |
| 10510308021029 | 3 |
| 10510308021030 | 3 |
| 10510308021031 | 3 |
| 10510308021032 | 3 |
| 10510308021033 | 3 |
| 10510308021034 | 3 |
| 10510308021035 | 3 |
| 10510308021036 | 3 |
| 10510308021037 | 3 |
| 10510308021038 | 3 |
| 10510308021039 | 3 |
| 10510308021040 | 3 |
| 10510308021041 | 3 |
| 10510308021042 | 3 |
| 10510308021043 | 3 |
| 10510308021044 | 3 |
| 10510308021045 | 3 |
| 10510308021046 | 3 |
| 10510308021047 | 3 |
| 10510308021048 | 3 |
| 10510308021049 | 3 |
| 10510308021050 | 3 |
| 10510308021051 | 3 |
| 10510308021052 | 3 |
| 10510308021053 | 3 |
| 10510308021054 | 3 |
| 10510308021055 | 3 |
| 10510308021056 | 3 |
| 10510308021057 | 3 |
| 10510308021058 | 3 |
| 10510308021059 | 3 |
| 10510308021060 | 3 |
| 10510308021061 | 3 |
| 10510308021062 | 3 |
| 10510308021063 | 3 |
| 10510308021065 | 3 |

| | |
|---|---|
| 10510308021066 | 3 |
| 10510308021068 | 3 |
| 10510308021070 | 3 |
| 10510308022012 | 3 |
| 10510308022013 | 3 |
| 10510308022014 | 3 |
| 10510308022015 | 3 |
| 10510308022017 | 3 |
| 10510308022021 | 3 |
| 10510308022022 | 3 |
| 10510308022023 | 3 |
| 10510308022024 | 3 |
| 10510308022025 | 3 |
| 10510308022026 | 3 |
| 10510308022042 | 3 |
| 10510308022045 | 3 |
| 10510308022046 | 3 |
| 10510308022048 | 3 |
| 10510308022049 | 3 |
| 10510308022050 | 3 |
| 10510304011074 | 3 |
| 10510304011075 | 3 |
| 10510304012014 | 3 |
| 10510304012015 | 3 |
| 10510304012016 | 3 |
| 10510304012017 | 3 |
| 10510304012018 | 3 |
| 10510304012019 | 3 |
| 10510304012020 | 3 |
| 10510304012026 | 3 |
| 10510304012027 | 3 |
| 10510304012028 | 3 |
| 10510304012029 | 3 |
| 10510304012030 | 3 |
| 10510304012031 | 3 |
| 10510304012032 | 3 |
| 10510304012033 | 3 |
| 10510304012034 | 3 |
| 10510304012035 | 3 |
| 10510304012036 | 3 |
| 10510304012037 | 3 |
| 10510304012038 | 3 |
| 10510304012039 | 3 |
| 10510304012040 | 3 |
| 10510304012041 | 3 |
| 10510304012042 | 3 |

| | |
|---|---|
| 10510304012043 | 3 |
| 10510304012044 | 3 |
| 10510304012045 | 3 |
| 10510304012046 | 3 |
| 10510304012047 | 3 |
| 10510304012048 | 3 |
| 10510304012049 | 3 |
| 10510304012050 | 3 |
| 10510304012051 | 3 |
| 10510304012052 | 3 |
| 10510304012053 | 3 |
| 10510304012060 | 3 |
| 10510302003032 | 3 |
| 10510302003033 | 3 |
| 10510302004018 | 3 |
| 10510302004022 | 3 |
| 10510302004023 | 3 |
| 10510302004024 | 3 |
| 10510302004025 | 3 |
| 10510302004026 | 3 |
| 10510302004027 | 3 |
| 10510302004028 | 3 |
| 10510302004029 | 3 |
| 10510305003000 | 3 |
| 10510305003001 | 3 |
| 10510305003002 | 3 |
| 10510305003003 | 3 |
| 10510305003004 | 3 |
| 10510305003005 | 3 |
| 10510305003007 | 3 |
| 10510305003008 | 3 |
| 10510305003009 | 3 |
| 10510305003010 | 3 |
| 10510305003011 | 3 |
| 10510305003012 | 3 |
| 10510305003013 | 3 |
| 10510305003014 | 3 |
| 10510305003015 | 3 |
| 10510305003017 | 3 |
| 10510305003018 | 3 |
| 10510305003019 | 3 |
| 10510306003000 | 3 |
| 10510306003001 | 3 |
| 10510306003004 | 3 |
| 10510306003005 | 3 |
| 10510306003008 | 3 |

| | |
|---|---|
| 10510306003009 | 3 |
| 10510306003010 | 3 |
| 10510306003011 | 3 |
| 10510306003012 | 3 |
| 10510306003013 | 3 |
| 10510306003014 | 3 |
| 10510306003024 | 3 |
| 10510306003041 | 3 |
| 10510306004003 | 3 |
| 10510306004004 | 3 |
| 10510306004005 | 3 |
| 10510306004006 | 3 |
| 10510306004007 | 3 |
| 10510306004008 | 3 |
| 10510304012003 | 3 |
| 10510304012004 | 3 |
| 10510304012005 | 3 |
| 10510304012006 | 3 |
| 10510304012007 | 3 |
| 10510304012008 | 3 |
| 10510304012009 | 3 |
| 10510304012010 | 3 |
| 10510304012011 | 3 |
| 10510304012012 | 3 |
| 10510304012013 | 3 |
| 10510304012025 | 3 |
| 10510304012054 | 3 |
| 10510305002031 | 3 |
| 10510305002032 | 3 |
| 10510305002033 | 3 |
| 10510305002034 | 3 |
| 10510305002035 | 3 |
| 10510305002037 | 3 |
| 10510305002038 | 3 |
| 10510305002047 | 3 |
| 10510305002048 | 3 |
| 10510305002049 | 3 |
| 10510305002055 | 3 |
| 10510305003016 | 3 |
| 10510305003020 | 3 |
| 10510305003021 | 3 |
| 10510305003022 | 3 |
| 10510305003024 | 3 |
| 10510305003025 | 3 |
| 10510305003029 | 3 |
| 10510305003030 | 3 |

| | |
|---|---|
| 10510305003031 | 3 |
| 10510305003041 | 3 |
| 10510305003042 | 3 |
| 10510305003043 | 3 |
| 10510305003044 | 3 |
| 10510307022000 | 3 |
| 10510307022001 | 3 |
| 10510307022002 | 3 |
| 10510307022003 | 3 |
| 10510306001008 | 3 |
| 10510306001009 | 3 |
| 10510306001010 | 3 |
| 10510306001011 | 3 |
| 10510306001012 | 3 |
| 10510306001013 | 3 |
| 10510306001045 | 3 |
| 10510306002000 | 3 |
| 10510306002001 | 3 |
| 10510306002002 | 3 |
| 10510306002003 | 3 |
| 10510306002004 | 3 |
| 10510306002005 | 3 |
| 10510306002006 | 3 |
| 10510306002007 | 3 |
| 10510306002008 | 3 |
| 10510306002009 | 3 |
| 10510306002010 | 3 |
| 10510306002012 | 3 |
| 10510306002014 | 3 |
| 10510306002015 | 3 |
| 10510306002016 | 3 |
| 10510306002017 | 3 |
| 10510306002018 | 3 |
| 10510306002019 | 3 |
| 10510306002020 | 3 |
| 10510306002021 | 3 |
| 10510306002022 | 3 |
| 10510306002023 | 3 |
| 10510306002024 | 3 |
| 10510306002025 | 3 |
| 10510306002026 | 3 |
| 10510306002027 | 3 |
| 10510306002033 | 3 |
| 10510306002034 | 3 |
| 10510306002035 | 3 |
| 10510306002036 | 3 |

| | |
|---|---|
| 10510306002037 | 3 |
| 10510306002038 | 3 |
| 10510306002039 | 3 |
| 10510306002040 | 3 |
| 10510306002041 | 3 |
| 10510306002042 | 3 |
| 10510306002043 | 3 |
| 10510306002044 | 3 |
| 10510306002045 | 3 |
| 10510306002046 | 3 |
| 10510306002047 | 3 |
| 10510306002048 | 3 |
| 10510306002049 | 3 |
| 10510306002050 | 3 |
| 10510306002051 | 3 |
| 10510306002052 | 3 |
| 10510306002053 | 3 |
| 10510306002054 | 3 |
| 10510306002055 | 3 |
| 10510306002056 | 3 |
| 10510306002057 | 3 |
| 10510306002058 | 3 |
| 10510306002059 | 3 |
| 10510306002060 | 3 |
| 10510306002061 | 3 |
| 10510306003016 | 3 |
| 10510306003017 | 3 |
| 10510306003018 | 3 |
| 10510306003019 | 3 |
| 10510306003020 | 3 |
| 10510306003021 | 3 |
| 10510306003022 | 3 |
| 10510306003023 | 3 |
| 10510306003025 | 3 |
| 10510306003026 | 3 |
| 10510306003027 | 3 |
| 10510306003028 | 3 |
| 10510306003029 | 3 |
| 10510306003030 | 3 |
| 10510306003031 | 3 |
| 10510306003032 | 3 |
| 10510306003033 | 3 |
| 10510306003034 | 3 |
| 10510306003035 | 3 |
| 10510306003036 | 3 |
| 10510306003037 | 3 |

| | |
|---|---|
| 10510306003038 | 3 |
| 10510306003039 | 3 |
| 10510306003042 | 3 |
| 10510306003043 | 3 |
| 10510308021001 | 3 |
| 10510308021020 | 3 |
| 10510308022001 | 3 |
| 10510308022016 | 3 |
| 10510308022018 | 3 |
| 10510308022019 | 3 |
| 10510308022020 | 3 |
| 10510301031077 | 3 |
| 10510301031078 | 3 |
| 10510301031079 | 3 |
| 10510301031080 | 3 |
| 10510309021032 | 3 |
| 10510309021033 | 3 |
| 10510309021034 | 3 |
| 10510309021037 | 3 |
| 10510309023000 | 3 |
| 10510309023001 | 3 |
| 10510309023002 | 3 |
| 10510309023003 | 3 |
| 10510309023004 | 3 |
| 10510309023005 | 3 |
| 10510309023006 | 3 |
| 10510309023007 | 3 |
| 10510309023008 | 3 |
| 10510309023009 | 3 |
| 10510309023010 | 3 |
| 10510309023011 | 3 |
| 10510309023012 | 3 |
| 10510309023013 | 3 |
| 10510309023014 | 3 |
| 10510309023015 | 3 |
| 10510309023020 | 3 |
| 10510309023021 | 3 |
| 10510309023022 | 3 |
| 10510309023023 | 3 |
| 10510309023024 | 3 |
| 10510309023025 | 3 |
| 10510309023026 | 3 |
| 10510309023027 | 3 |
| 10510309023028 | 3 |
| 10510309023029 | 3 |
| 10510309023030 | 3 |

| | |
|---|---|
| 10510309023031 | 3 |
| 10510309023032 | 3 |
| 10510309023033 | 3 |
| 10510309023040 | 3 |
| 10510309023041 | 3 |
| 10510309023048 | 3 |
| 10510309023049 | 3 |
| 10510309023050 | 3 |
| 10510309023051 | 3 |
| 10510309023052 | 3 |
| 10510309023053 | 3 |
| 10510309023054 | 3 |
| 10510309023055 | 3 |
| 10510309023056 | 3 |
| 10510309023057 | 3 |
| 10510309023058 | 3 |
| 10510309023059 | 3 |
| 10510309023060 | 3 |
| 10510309023061 | 3 |
| 10510309023062 | 3 |
| 10510309023063 | 3 |
| 10510309023064 | 3 |
| 10510310011000 | 3 |
| 10510310011001 | 3 |
| 10510310011002 | 3 |
| 10510310011003 | 3 |
| 10510310011004 | 3 |
| 10510310011005 | 3 |
| 10510310011006 | 3 |
| 10510310011007 | 3 |
| 10510310011008 | 3 |
| 10510310011009 | 3 |
| 10510310011010 | 3 |
| 10510310011011 | 3 |
| 10510310011013 | 3 |
| 10510310011014 | 3 |
| 10510310011015 | 3 |
| 10510310011017 | 3 |
| 10510310011018 | 3 |
| 10510310011019 | 3 |
| 10510310011020 | 3 |
| 10510310011021 | 3 |
| 10510310011022 | 3 |
| 10510310011023 | 3 |
| 10510310011024 | 3 |
| 10510310011025 | 3 |

| | |
|---|---|
| 10510310011026 | 3 |
| 10510310011027 | 3 |
| 10510310011030 | 3 |
| 10510310011031 | 3 |
| 10510310011032 | 3 |
| 10510310011033 | 3 |
| 10510310011034 | 3 |
| 10510310011035 | 3 |
| 10510310011036 | 3 |
| 10510310011037 | 3 |
| 10510310011038 | 3 |
| 10510310011039 | 3 |
| 10510310011042 | 3 |
| 10510310011043 | 3 |
| 10510310011044 | 3 |
| 10510310011045 | 3 |
| 10510310011046 | 3 |
| 10510310011047 | 3 |
| 10510310011048 | 3 |
| 10510310012012 | 3 |
| 10510310012013 | 3 |
| 10510310021017 | 3 |
| 10510311001000 | 3 |
| 10510311001001 | 3 |
| 10510311001002 | 3 |
| 10510311001003 | 3 |
| 10510311001004 | 3 |
| 10510311001005 | 3 |
| 10510311001006 | 3 |
| 10510311001007 | 3 |
| 10510311001008 | 3 |
| 10510311001009 | 3 |
| 10510311001010 | 3 |
| 10510311001011 | 3 |
| 10510311001012 | 3 |
| 10510311001013 | 3 |
| 10510311001014 | 3 |
| 10510311001015 | 3 |
| 10510311001016 | 3 |
| 10510311001017 | 3 |
| 10510311001018 | 3 |
| 10510311001019 | 3 |
| 10510311001020 | 3 |
| 10510311001021 | 3 |
| 10510311001024 | 3 |
| 10510311002001 | 3 |

| | |
|---|---|
| 10510311002002 | 3 |
| 10510311002003 | 3 |
| 10510311002004 | 3 |
| 10510311002005 | 3 |
| 10510311002006 | 3 |
| 10510311002007 | 3 |
| 10510311002008 | 3 |
| 10510311002009 | 3 |
| 10510311002010 | 3 |
| 10510311002011 | 3 |
| 10510311002012 | 3 |
| 10510311002013 | 3 |
| 10510311002014 | 3 |
| 10510311002015 | 3 |
| 10510311002016 | 3 |
| 10510311002017 | 3 |
| 10510311002018 | 3 |
| 10510311002019 | 3 |
| 10510311002020 | 3 |
| 10510311002021 | 3 |
| 10510311002022 | 3 |
| 10510311002023 | 3 |
| 10510311002024 | 3 |
| 10510311002025 | 3 |
| 10510311002026 | 3 |
| 10510311002027 | 3 |
| 10510311002028 | 3 |
| 10510311002029 | 3 |
| 10510311002030 | 3 |
| 10510311002031 | 3 |
| 10510311002032 | 3 |
| 10510311002033 | 3 |
| 10510311002034 | 3 |
| 10510311002035 | 3 |
| 10510311002036 | 3 |
| 10510311002037 | 3 |
| 10510311002038 | 3 |
| 10510311002039 | 3 |
| 10510311002040 | 3 |
| 10510311002041 | 3 |
| 10510311002042 | 3 |
| 10510311003003 | 3 |
| 10510311003004 | 3 |
| 10510311003005 | 3 |
| 10510311003006 | 3 |
| 10510311003007 | 3 |

| | |
|---|---|
| 10510311003008 | 3 |
| 10510311003009 | 3 |
| 10510311003010 | 3 |
| 10510311003011 | 3 |
| 10510311003012 | 3 |
| 10510311003013 | 3 |
| 10510311003014 | 3 |
| 10510311003015 | 3 |
| 10510311003016 | 3 |
| 10510311003017 | 3 |
| 10510311003018 | 3 |
| 10510311003019 | 3 |
| 10510311003020 | 3 |
| 10510311003021 | 3 |
| 10510311003022 | 3 |
| 10510311003023 | 3 |
| 10510311003024 | 3 |
| 10510311003025 | 3 |
| 10510311003026 | 3 |
| 10510311003027 | 3 |
| 10510311003028 | 3 |
| 10510311003029 | 3 |
| 10510311003030 | 3 |
| 10510311003031 | 3 |
| 10510311003032 | 3 |
| 10510311003033 | 3 |
| 10510311003034 | 3 |
| 10510311003035 | 3 |
| 10510311003036 | 3 |
| 10510311003037 | 3 |
| 10510311003038 | 3 |
| 10510311003039 | 3 |
| 10510311003040 | 3 |
| 10510312002029 | 3 |
| 10510312002041 | 3 |
| 10510312002044 | 3 |
| 10510309011007 | 3 |
| 10510309011010 | 3 |
| 10510309011011 | 3 |
| 10510309011012 | 3 |
| 10510309011013 | 3 |
| 10510309011014 | 3 |
| 10510309012005 | 3 |
| 10510309012006 | 3 |
| 10510309012007 | 3 |
| 10510309012008 | 3 |

| | |
|---|---|
| 10510309012013 | 3 |
| 10510309012014 | 3 |
| 10510309012015 | 3 |
| 10510309012016 | 3 |
| 10510309012017 | 3 |
| 10510309014014 | 3 |
| 10510309014016 | 3 |
| 10510309014017 | 3 |
| 10510309014018 | 3 |
| 10510309014019 | 3 |
| 10510309014020 | 3 |
| 10510309014021 | 3 |
| 10510309014022 | 3 |
| 10510309014027 | 3 |
| 10510309014028 | 3 |
| 10510309014029 | 3 |
| 10510309014030 | 3 |
| 10510309014031 | 3 |
| 10510309014032 | 3 |
| 10510310012025 | 3 |
| 10510310012026 | 3 |
| 10510310021003 | 3 |
| 10510310021004 | 3 |
| 10510310021005 | 3 |
| 10510310021006 | 3 |
| 10510310021007 | 3 |
| 10510310021008 | 3 |
| 10510310021009 | 3 |
| 10510310021010 | 3 |
| 10510310021011 | 3 |
| 10510310021012 | 3 |
| 10510310021013 | 3 |
| 10510310021014 | 3 |
| 10510310021015 | 3 |
| 10510310021016 | 3 |
| 10510310022000 | 3 |
| 10510310022001 | 3 |
| 10510310022002 | 3 |
| 10510310022003 | 3 |
| 10510310022004 | 3 |
| 10510310022005 | 3 |
| 10510310022006 | 3 |
| 10510310022007 | 3 |
| 10510310022008 | 3 |
| 10510310022009 | 3 |
| 10510310022010 | 3 |

| | |
|---|---|
| 10510310022011 | 3 |
| 10510310022012 | 3 |
| 10510310022013 | 3 |
| 10510310022014 | 3 |
| 10510310022015 | 3 |
| 10510310022016 | 3 |
| 10510310022017 | 3 |
| 10510310022018 | 3 |
| 10510310022019 | 3 |
| 10510310022020 | 3 |
| 10510310022021 | 3 |
| 10510310022022 | 3 |
| 10510310022023 | 3 |
| 10510310022024 | 3 |
| 10510310022025 | 3 |
| 10510310022026 | 3 |
| 10510310022027 | 3 |
| 10510310022028 | 3 |
| 10510310022029 | 3 |
| 10510310022030 | 3 |
| 10510310022031 | 3 |
| 10510310022032 | 3 |
| 10510310022033 | 3 |
| 10510310022034 | 3 |
| 10510310022035 | 3 |
| 10510310022036 | 3 |
| 10510310022037 | 3 |
| 10510310022038 | 3 |
| 10510310022039 | 3 |
| 10510313001000 | 3 |
| 10510313001001 | 3 |
| 10510313001002 | 3 |
| 10510313001003 | 3 |
| 10510313001007 | 3 |
| 10510313001010 | 3 |
| 10510307021028 | 3 |
| 10510307021029 | 3 |
| 10510307021030 | 3 |
| 10510308021067 | 3 |
| 10510308021072 | 3 |
| 10510309021051 | 3 |
| 10510309021054 | 3 |
| 10510309021055 | 3 |
| 10510309021056 | 3 |
| 10510309021057 | 3 |
| 10510309021058 | 3 |

| | |
|---|---|
| 10510309021068 | 3 |
| 10510309021069 | 3 |
| 10510309021070 | 3 |
| 10510309021071 | 3 |
| 10510309021072 | 3 |
| 10510309021073 | 3 |
| 10510309021080 | 3 |
| 10510309021083 | 3 |
| 10510309021084 | 3 |
| 10510309021086 | 3 |
| 10510309021087 | 3 |
| 10510309023034 | 3 |
| 10510309023035 | 3 |
| 10510309023036 | 3 |
| 10510309023037 | 3 |
| 10510309023038 | 3 |
| 10510309023042 | 3 |
| 10510309023043 | 3 |
| 10510309023044 | 3 |
| 10510309023045 | 3 |
| 10510309023046 | 3 |
| 10510309023047 | 3 |
| 10510311002000 | 3 |
| 10510311003000 | 3 |
| 10510311003001 | 3 |
| 10510311003002 | 3 |
| 10510312001018 | 3 |
| 10510312001019 | 3 |
| 10510312001020 | 3 |
| 10510312001021 | 3 |
| 10510312001022 | 3 |
| 10510312001023 | 3 |
| 10510312001024 | 3 |
| 10510312001025 | 3 |
| 10510312001026 | 3 |
| 10510312001027 | 3 |
| 10510312001028 | 3 |
| 10510312001029 | 3 |
| 10510312001030 | 3 |
| 10510312001031 | 3 |
| 10510312001032 | 3 |
| 10510312001033 | 3 |
| 10510312001034 | 3 |
| 10510312001035 | 3 |
| 10510312001036 | 3 |
| 10510312001037 | 3 |

| | |
|---|---|
| 10510312001038 | 3 |
| 10510312001039 | 3 |
| 10510312001040 | 3 |
| 10510312001041 | 3 |
| 10510312001042 | 3 |
| 10510312001043 | 3 |
| 10510312001044 | 3 |
| 10510312001045 | 3 |
| 10510312001046 | 3 |
| 10510312001047 | 3 |
| 10510312001048 | 3 |
| 10510312002000 | 3 |
| 10510312002001 | 3 |
| 10510312002002 | 3 |
| 10510312002003 | 3 |
| 10510312002004 | 3 |
| 10510312002005 | 3 |
| 10510312002006 | 3 |
| 10510312002007 | 3 |
| 10510312002008 | 3 |
| 10510312002009 | 3 |
| 10510312002010 | 3 |
| 10510312002011 | 3 |
| 10510312002012 | 3 |
| 10510312002013 | 3 |
| 10510312002014 | 3 |
| 10510312002015 | 3 |
| 10510312002016 | 3 |
| 10510312002017 | 3 |
| 10510312002018 | 3 |
| 10510312002019 | 3 |
| 10510312002020 | 3 |
| 10510312002021 | 3 |
| 10510312002022 | 3 |
| 10510312002023 | 3 |
| 10510312002024 | 3 |
| 10510312002025 | 3 |
| 10510312002026 | 3 |
| 10510312002027 | 3 |
| 10510312002028 | 3 |
| 10510312002030 | 3 |
| 10510312002031 | 3 |
| 10510312002032 | 3 |
| 10510312002033 | 3 |
| 10510312002034 | 3 |
| 10510312002035 | 3 |

| | |
|---|---|
| 10510312002036 | 3 |
| 10510312002037 | 3 |
| 10510312002038 | 3 |
| 10510312002040 | 3 |
| 10510312002042 | 3 |
| 10510312002043 | 3 |
| 10510312002053 | 3 |
| 10510312002054 | 3 |
| 10510302001007 | 3 |
| 10510302001008 | 3 |
| 10510302001013 | 3 |
| 10510302001014 | 3 |
| 10510302001015 | 3 |
| 10510302001016 | 3 |
| 10510302001017 | 3 |
| 10510302001018 | 3 |
| 10510302001040 | 3 |
| 10510302001041 | 3 |
| 10510302001042 | 3 |
| 10510302001054 | 3 |
| 10510302002000 | 3 |
| 10510302002001 | 3 |
| 10510302002002 | 3 |
| 10510302002003 | 3 |
| 10510302002004 | 3 |
| 10510302002005 | 3 |
| 10510302002006 | 3 |
| 10510302002007 | 3 |
| 10510302002008 | 3 |
| 10510302002009 | 3 |
| 10510302002010 | 3 |
| 10510302002011 | 3 |
| 10510302002012 | 3 |
| 10510302002013 | 3 |
| 10510302002014 | 3 |
| 10510302002015 | 3 |
| 10510307011012 | 3 |
| 10510307011015 | 3 |
| 10510307011016 | 3 |
| 10510307011017 | 3 |
| 10510307011018 | 3 |
| 10510307011019 | 3 |
| 10510307011020 | 3 |
| 10510307011021 | 3 |
| 10510307011022 | 3 |
| 10510307011023 | 3 |

| | |
|---|---|
| 10510307011024 | 3 |
| 10510307011025 | 3 |
| 10510307011026 | 3 |
| 10510307011027 | 3 |
| 10510307011028 | 3 |
| 10510307011029 | 3 |
| 10510307011030 | 3 |
| 10510307011031 | 3 |
| 10510307011032 | 3 |
| 10510307011033 | 3 |
| 10510307011039 | 3 |
| 10510307021001 | 3 |
| 10510307021002 | 3 |
| 10510307021003 | 3 |
| 10510307021004 | 3 |
| 10510307021006 | 3 |
| 10510307021009 | 3 |
| 10510307021010 | 3 |
| 10510307021011 | 3 |
| 10510307021012 | 3 |
| 10510307021013 | 3 |
| 10510307021014 | 3 |
| 10510307021016 | 3 |
| 10510307021017 | 3 |
| 10510307021018 | 3 |
| 10510307021019 | 3 |
| 10510307021020 | 3 |
| 10510307021021 | 3 |
| 10510307021022 | 3 |
| 10510307021023 | 3 |
| 10510307021024 | 3 |
| 10510307021026 | 3 |
| 10510307021027 | 3 |
| 10510307021031 | 3 |
| 10510307021032 | 3 |
| 10510307021033 | 3 |
| 10510307021034 | 3 |
| 10510307021035 | 3 |
| 10510307021036 | 3 |
| 10510307021037 | 3 |
| 10510307021038 | 3 |
| 10510307021039 | 3 |
| 10510307021040 | 3 |
| 10510307021041 | 3 |
| 10510307021042 | 3 |
| 10510307021043 | 3 |

| | |
|---|---|
| 10510307021044 | 3 |
| 10510307021045 | 3 |
| 10510307021046 | 3 |
| 10510307021047 | 3 |
| 10510307021048 | 3 |
| 10510307021049 | 3 |
| 10510307021050 | 3 |
| 10510307021051 | 3 |
| 10510307021053 | 3 |
| 10510307023024 | 3 |
| 10510307023025 | 3 |
| 10510307023027 | 3 |
| 10510307023028 | 3 |
| 10510307023032 | 3 |
| 10510307023033 | 3 |
| 10510307023034 | 3 |
| 10510307023035 | 3 |
| 10510307023036 | 3 |
| 10510308011036 | 3 |
| 10510308011037 | 3 |
| 10510308011047 | 3 |
| 10510308011052 | 3 |
| 10510308021069 | 3 |
| 10510308021071 | 3 |
| 10510304011000 | 3 |
| 10510304011003 | 3 |
| 10510304011004 | 3 |
| 10510304011005 | 3 |
| 10510304011006 | 3 |
| 10510304011009 | 3 |
| 10510304011010 | 3 |
| 10510304011015 | 3 |
| 10510304011017 | 3 |
| 10510304011018 | 3 |
| 10510304011028 | 3 |
| 10510304011029 | 3 |
| 10510304011030 | 3 |
| 10510304011031 | 3 |
| 10510304011032 | 3 |
| 10510304011033 | 3 |
| 10510304011034 | 3 |
| 10510304011035 | 3 |
| 10510304011036 | 3 |
| 10510304011037 | 3 |
| 10510304011038 | 3 |
| 10510304011041 | 3 |

| | |
|---|---|
| 10510304011042 | 3 |
| 10510304011044 | 3 |
| 10510304011045 | 3 |
| 10510304011046 | 3 |
| 10510304011047 | 3 |
| 10510304011048 | 3 |
| 10510304011049 | 3 |
| 10510304011050 | 3 |
| 10510304011051 | 3 |
| 10510304011052 | 3 |
| 10510304011053 | 3 |
| 10510304011054 | 3 |
| 10510304011055 | 3 |
| 10510304011056 | 3 |
| 10510304011057 | 3 |
| 10510304011058 | 3 |
| 10510304011059 | 3 |
| 10510304011060 | 3 |
| 10510304011061 | 3 |
| 10510304011062 | 3 |
| 10510304011063 | 3 |
| 10510304011064 | 3 |
| 10510304011065 | 3 |
| 10510304011066 | 3 |
| 10510304011067 | 3 |
| 10510304011068 | 3 |
| 10510304011069 | 3 |
| 10510304011070 | 3 |
| 10510304011071 | 3 |
| 10510304011072 | 3 |
| 10510304011073 | 3 |
| 10510304011076 | 3 |
| 10510304011077 | 3 |
| 10510304011078 | 3 |
| 10510304011079 | 3 |
| 10510304011080 | 3 |
| 10510304011082 | 3 |
| 10510304011083 | 3 |
| 10510304021011 | 3 |
| 10510304021012 | 3 |
| 10510304021013 | 3 |
| 10510304021015 | 3 |
| 10510304021018 | 3 |
| 10510304021019 | 3 |
| 10510304021020 | 3 |
| 10510304021021 | 3 |

| | |
|---|---|
| 10510304021022 | 3 |
| 10510304021023 | 3 |
| 10510304021024 | 3 |
| 10510304021025 | 3 |
| 10510304021026 | 3 |
| 10510304021027 | 3 |
| 10510304021028 | 3 |
| 10510304021029 | 3 |
| 10510304021030 | 3 |
| 10510304021031 | 3 |
| 10510304021032 | 3 |
| 10510304021033 | 3 |
| 10510304022003 | 3 |
| 10510304022004 | 3 |
| 10510304022005 | 3 |
| 10510304022006 | 3 |
| 10510304022007 | 3 |
| 10510304022008 | 3 |
| 10510304022009 | 3 |
| 10510304022010 | 3 |
| 10510304022011 | 3 |
| 10510304022012 | 3 |
| 10510304022013 | 3 |
| 10510304022014 | 3 |
| 10510304022015 | 3 |
| 10510304022016 | 3 |
| 10510304022017 | 3 |
| 10510304022018 | 3 |
| 10510304022019 | 3 |
| 10510304022020 | 3 |
| 10510304022021 | 3 |
| 10510304022022 | 3 |
| 10510304022023 | 3 |
| 10510304023000 | 3 |
| 10510304023001 | 3 |
| 10510304023002 | 3 |
| 10510304023003 | 3 |
| 10510304023004 | 3 |
| 10510304023005 | 3 |
| 10510304023006 | 3 |
| 10510304023007 | 3 |
| 10510304023008 | 3 |
| 10510304023009 | 3 |
| 10510304023010 | 3 |
| 10510304023011 | 3 |
| 10510304023012 | 3 |

| | |
|---|---|
| 10510304023013 | 3 |
| 10510304023014 | 3 |
| 10510304023015 | 3 |
| 10510304023016 | 3 |
| 10510304023017 | 3 |
| 10510304023018 | 3 |
| 10510304023019 | 3 |
| 10510304023020 | 3 |
| 10510304023021 | 3 |
| 10510304023022 | 3 |
| 10510304023023 | 3 |
| 10510304023024 | 3 |
| 10510304023025 | 3 |
| 10510304023026 | 3 |
| 10510304023027 | 3 |
| 10510304023028 | 3 |
| 10510304023029 | 3 |
| 10510304023030 | 3 |
| 10510304023034 | 3 |
| 10510304024000 | 3 |
| 10510304024001 | 3 |
| 10510304024002 | 3 |
| 10510304024003 | 3 |
| 10510304024004 | 3 |
| 10510304024005 | 3 |
| 10510304024006 | 3 |
| 10510304024007 | 3 |
| 10510304024008 | 3 |
| 10510304024009 | 3 |
| 10510304024010 | 3 |
| 10510304024011 | 3 |
| 10510304024012 | 3 |
| 10510304024013 | 3 |
| 10510304024014 | 3 |
| 10510304024015 | 3 |
| 10510304024016 | 3 |
| 10510304024017 | 3 |
| 10510304024018 | 3 |
| 10510304024019 | 3 |
| 10510304024020 | 3 |
| 10510304024021 | 3 |
| 10510304024022 | 3 |
| 10510304024023 | 3 |
| 10510304024024 | 3 |
| 10510304024025 | 3 |
| 10510304024026 | 3 |

| | |
|---|---|
| 10510304024027 | 3 |
| 10510304024028 | 3 |
| 10510304024029 | 3 |
| 10510310011012 | 3 |
| 10510310011016 | 3 |
| 10510310011028 | 3 |
| 10510310011029 | 3 |
| 10510310011040 | 3 |
| 10510310011041 | 3 |
| 10510310012000 | 3 |
| 10510310012001 | 3 |
| 10510310012002 | 3 |
| 10510310012003 | 3 |
| 10510310012004 | 3 |
| 10510310012005 | 3 |
| 10510310012006 | 3 |
| 10510310012007 | 3 |
| 10510310012008 | 3 |
| 10510310012009 | 3 |
| 10510310012010 | 3 |
| 10510310012011 | 3 |
| 10510310012014 | 3 |
| 10510310012015 | 3 |
| 10510310012016 | 3 |
| 10510310012017 | 3 |
| 10510310012018 | 3 |
| 10510310012019 | 3 |
| 10510310012020 | 3 |
| 10510310012021 | 3 |
| 10510310012022 | 3 |
| 10510310012023 | 3 |
| 10510310012024 | 3 |
| 10510310012027 | 3 |
| 10510310012028 | 3 |
| 10510310012029 | 3 |
| 10510310012030 | 3 |
| 10510311001022 | 3 |
| 10510311001023 | 3 |
| 10510311001025 | 3 |
| 10510312001049 | 3 |
| 10510312001050 | 3 |
| 10510312001051 | 3 |
| 10510312001052 | 3 |
| 10510312001053 | 3 |
| 10510312001054 | 3 |
| 10510312001055 | 3 |

| | |
|---|---|
| 10510312001056 | 3 |
| 10510312001057 | 3 |
| 10510312001058 | 3 |
| 10510312001059 | 3 |
| 10510312001060 | 3 |
| 10510312001061 | 3 |
| 10510312001062 | 3 |
| 10510312001063 | 3 |
| 10510312001064 | 3 |
| 10510312001065 | 3 |
| 10510312001066 | 3 |
| 10510312002039 | 3 |
| 10510312002045 | 3 |
| 10510312002046 | 3 |
| 10510312002047 | 3 |
| 10510312002048 | 3 |
| 10510312002049 | 3 |
| 10510312002050 | 3 |
| 10510312002051 | 3 |
| 10510312002052 | 3 |
| 10510312002055 | 3 |
| 10510312002056 | 3 |
| 10510312002057 | 3 |
| 10510312002058 | 3 |
| 10510312002059 | 3 |
| 10510312002060 | 3 |
| 10510312002061 | 3 |
| 10510312002062 | 3 |
| 10510312002063 | 3 |
| 10510312002064 | 3 |
| 10510312002065 | 3 |
| 10510312002066 | 3 |
| 10510312002067 | 3 |
| 10510312002068 | 3 |
| 10510312002069 | 3 |
| 10510313001004 | 3 |
| 10510313001005 | 3 |
| 10510313001006 | 3 |
| 10510313001008 | 3 |
| 10510313001009 | 3 |
| 10510313001011 | 3 |
| 10510313001012 | 3 |
| 10510313001013 | 3 |
| 10510313001014 | 3 |
| 10510313001015 | 3 |
| 10510313001016 | 3 |

| | |
|---|---|
| 10510313001017 | 3 |
| 10510313001018 | 3 |
| 10510313001019 | 3 |
| 10510313001020 | 3 |
| 10510313001021 | 3 |
| 10510313001022 | 3 |
| 10510313001023 | 3 |
| 10510313001024 | 3 |
| 10510313001025 | 3 |
| 10510313001026 | 3 |
| 10510313001027 | 3 |
| 10510313001028 | 3 |
| 10510313001029 | 3 |
| 10510313001030 | 3 |
| 10510313001031 | 3 |
| 10510313001032 | 3 |
| 10510313001033 | 3 |
| 10510313001034 | 3 |
| 10510313001035 | 3 |
| 10510313001036 | 3 |
| 10510313001037 | 3 |
| 10510313001038 | 3 |
| 10510313001039 | 3 |
| 10510313001040 | 3 |
| 10510313001041 | 3 |
| 10510313001042 | 3 |
| 10510313001043 | 3 |
| 10510313001044 | 3 |
| 10510313001045 | 3 |
| 10510313001046 | 3 |
| 10510313001047 | 3 |
| 10510313001048 | 3 |
| 10510313001049 | 3 |
| 10510313001050 | 3 |
| 10510313001051 | 3 |
| 10510313001052 | 3 |
| 10510313001053 | 3 |
| 10510313001054 | 3 |
| 10510313001055 | 3 |
| 10510313001056 | 3 |
| 10510313001057 | 3 |
| 10510313001058 | 3 |
| 10510313001059 | 3 |
| 10510313001060 | 3 |
| 10510313001061 | 3 |
| 10510313001062 | 3 |

| | |
|---|---|
| 10510313001063 | 3 |
| 10510313001064 | 3 |
| 10510313001065 | 3 |
| 10510313001066 | 3 |
| 10510313001067 | 3 |
| 10510313002000 | 3 |
| 10510313002001 | 3 |
| 10510313002002 | 3 |
| 10510313002003 | 3 |
| 10510313002004 | 3 |
| 10510313002005 | 3 |
| 10510313002006 | 3 |
| 10510313002007 | 3 |
| 10510313002008 | 3 |
| 10510313002009 | 3 |
| 10510313002010 | 3 |
| 10510313002011 | 3 |
| 10510313002012 | 3 |
| 10510313002013 | 3 |
| 10510313002014 | 3 |
| 10510313002015 | 3 |
| 10510313002016 | 3 |
| 10510313002017 | 3 |
| 10510313002018 | 3 |
| 10510313002019 | 3 |
| 10510313002020 | 3 |
| 10510313002021 | 3 |
| 10510313002022 | 3 |
| 10510313002023 | 3 |
| 10510313002024 | 3 |
| 10510313002025 | 3 |
| 10510313002026 | 3 |
| 10510313002027 | 3 |
| 10510313002028 | 3 |
| 10510313002029 | 3 |
| 10510313002030 | 3 |
| 10510313002031 | 3 |
| 10510313002032 | 3 |
| 10510313002033 | 3 |
| 10510313002034 | 3 |
| 10510313002035 | 3 |
| 10510313002036 | 3 |
| 10510313003000 | 3 |
| 10510313003001 | 3 |
| 10510313003002 | 3 |
| 10510313003003 | 3 |

| | |
|---|---|
| 10510313003004 | 3 |
| 10510313003005 | 3 |
| 10510313003006 | 3 |
| 10510313003007 | 3 |
| 10510313003008 | 3 |
| 10510313003009 | 3 |
| 10510313003010 | 3 |
| 10510313003011 | 3 |
| 10510313003012 | 3 |
| 10510313003013 | 3 |
| 10510313003014 | 3 |
| 10510313003015 | 3 |
| 10510313003016 | 3 |
| 10510313003017 | 3 |
| 10510313003018 | 3 |
| 10510313003019 | 3 |
| 10510313003020 | 3 |
| 10510313003021 | 3 |
| 10510313003022 | 3 |
| 10510313003023 | 3 |
| 10510313003024 | 3 |
| 10510313003025 | 3 |
| 10510313003026 | 3 |
| 10510313003027 | 3 |
| 10510313003028 | 3 |
| 10510313003029 | 3 |
| 10510313003030 | 3 |
| 10510303001076 | 3 |
| 10510303001079 | 3 |
| 10510303001080 | 3 |
| 10510304021000 | 3 |
| 10510304021001 | 3 |
| 10510304021002 | 3 |
| 10510304021003 | 3 |
| 10510304021004 | 3 |
| 10510304021005 | 3 |
| 10510304021006 | 3 |
| 10510304021007 | 3 |
| 10510304021008 | 3 |
| 10510304021009 | 3 |
| 10510304021010 | 3 |
| 10510304021014 | 3 |
| 10510304021016 | 3 |
| 10510304021017 | 3 |
| 10510304022000 | 3 |
| 10510304022001 | 3 |

| | |
|---|---|
| 10510304022002 | 3 |
| 10510305001025 | 3 |
| 10510305001026 | 3 |
| 10510305001033 | 3 |
| 10510305001034 | 3 |
| 10510305001035 | 3 |
| 10510305001036 | 3 |
| 10510305001053 | 3 |
| 10510305002000 | 3 |
| 10510305002001 | 3 |
| 10510305002002 | 3 |
| 10510305002003 | 3 |
| 10510305002004 | 3 |
| 10510305002039 | 3 |
| 10510305002040 | 3 |
| 10510305002041 | 3 |
| 10510305002042 | 3 |
| 10510305002043 | 3 |
| 10510305002044 | 3 |
| 10510305002045 | 3 |
| 10510305002046 | 3 |
| 10510305002050 | 3 |
| 10510305002051 | 3 |
| 10510305002052 | 3 |
| 10510305002053 | 3 |
| 10510305002054 | 3 |
| 10510307011000 | 3 |
| 10510307011001 | 3 |
| 10510307011002 | 3 |
| 10510307011003 | 3 |
| 10510307011004 | 3 |
| 10510307011005 | 3 |
| 10510307011006 | 3 |
| 10510307011007 | 3 |
| 10510307011008 | 3 |
| 10510307011009 | 3 |
| 10510307011010 | 3 |
| 10510307011011 | 3 |
| 10510307011013 | 3 |
| 10510307011014 | 3 |
| 10510307011034 | 3 |
| 10510307011035 | 3 |
| 10510307011036 | 3 |
| 10510307011037 | 3 |
| 10510307011038 | 3 |
| 10510307012000 | 3 |

| | |
|---|---|
| 10510307012001 | 3 |
| 10510307012002 | 3 |
| 10510307012003 | 3 |
| 10510307012004 | 3 |
| 10510307012005 | 3 |
| 10510307012006 | 3 |
| 10510307012007 | 3 |
| 10510307012008 | 3 |
| 10510307012009 | 3 |
| 10510307012010 | 3 |
| 10510307012011 | 3 |
| 10510307012012 | 3 |
| 10510307012013 | 3 |
| 10510307012014 | 3 |
| 10510307012015 | 3 |
| 10510307012016 | 3 |
| 10510307013000 | 3 |
| 10510307013001 | 3 |
| 10510307013002 | 3 |
| 10510307013003 | 3 |
| 10510307013004 | 3 |
| 10510307013005 | 3 |
| 10510307013006 | 3 |
| 10510307013007 | 3 |
| 10510307013008 | 3 |
| 10510307013009 | 3 |
| 10510307013010 | 3 |
| 10510307013011 | 3 |
| 10510307013012 | 3 |
| 10510307013013 | 3 |
| 10510307013014 | 3 |
| 10510307013015 | 3 |
| 10510307022006 | 3 |
| 10510307022010 | 3 |
| 10510307022014 | 3 |
| 10510307022015 | 3 |
| 10510307022016 | 3 |
| 10510307022017 | 3 |
| 10510307022018 | 3 |
| 10510307022019 | 3 |
| 10510307022020 | 3 |
| 10510307022021 | 3 |
| 10510307022022 | 3 |
| 10510307022023 | 3 |
| 10510301021027 | 3 |
| 10510301021031 | 3 |

| | |
|---|---|
| 10510301021032 | 3 |
| 10510301021035 | 3 |
| 10510301021036 | 3 |
| 10510301021042 | 3 |
| 10510306002011 | 3 |
| 10510308021005 | 3 |
| 10510308021006 | 3 |
| 10510308021007 | 3 |
| 10510308021008 | 3 |
| 10510308021009 | 3 |
| 10510308022000 | 3 |
| 10510308022002 | 3 |
| 10510308022003 | 3 |
| 10510308022004 | 3 |
| 10510308022005 | 3 |
| 10510308022006 | 3 |
| 10510308022007 | 3 |
| 10510308022008 | 3 |
| 10510308022009 | 3 |
| 10510308022010 | 3 |
| 10510308022011 | 3 |
| 10510308022027 | 3 |
| 10510308022028 | 3 |
| 10510308022029 | 3 |
| 10510308022030 | 3 |
| 10510308022031 | 3 |
| 10510308022032 | 3 |
| 10510308022033 | 3 |
| 10510308022034 | 3 |
| 10510308022035 | 3 |
| 10510308022036 | 3 |
| 10510308022037 | 3 |
| 10510308022038 | 3 |
| 10510308022039 | 3 |
| 10510308022040 | 3 |
| 10510308022041 | 3 |
| 10510308022043 | 3 |
| 10510308022044 | 3 |
| 10510308022047 | 3 |
| 10510308022051 | 3 |
| 10510308022052 | 3 |
| 10510308022053 | 3 |
| 10510308022054 | 3 |
| 10510308022055 | 3 |
| 10510308022056 | 3 |
| 10510308022057 | 3 |

| | |
|---|---|
| 10510308022058 | 3 |
| 10510308022059 | 3 |
| 10510308022060 | 3 |
| 10510303001000 | 3 |
| 10510303001001 | 3 |
| 10510303001002 | 3 |
| 10510303001003 | 3 |
| 10510303001004 | 3 |
| 10510303001005 | 3 |
| 10510303001006 | 3 |
| 10510303001007 | 3 |
| 10510303001008 | 3 |
| 10510303001009 | 3 |
| 10510303001010 | 3 |
| 10510303001011 | 3 |
| 10510303001024 | 3 |
| 10510303001025 | 3 |
| 10510303001026 | 3 |
| 10510303001027 | 3 |
| 10510303001028 | 3 |
| 10510303001029 | 3 |
| 10510303001030 | 3 |
| 10510303001031 | 3 |
| 10510303001032 | 3 |
| 10510303001033 | 3 |
| 10510303001034 | 3 |
| 10510303001035 | 3 |
| 10510303001036 | 3 |
| 10510303001037 | 3 |
| 10510303001038 | 3 |
| 10510303001039 | 3 |
| 10510303001040 | 3 |
| 10510303001041 | 3 |
| 10510303001042 | 3 |
| 10510303001043 | 3 |
| 10510303001044 | 3 |
| 10510303001045 | 3 |
| 10510303001046 | 3 |
| 10510303001047 | 3 |
| 10510303001048 | 3 |
| 10510303001049 | 3 |
| 10510303001050 | 3 |
| 10510303001051 | 3 |
| 10510303001052 | 3 |
| 10510303001053 | 3 |
| 10510303001054 | 3 |

| | |
|---|---|
| 10510303001055 | 3 |
| 10510303001056 | 3 |
| 10510303001057 | 3 |
| 10510303001058 | 3 |
| 10510303001059 | 3 |
| 10510303001060 | 3 |
| 10510303001061 | 3 |
| 10510303001062 | 3 |
| 10510303001063 | 3 |
| 10510303001064 | 3 |
| 10510303001065 | 3 |
| 10510303001066 | 3 |
| 10510303001067 | 3 |
| 10510303001068 | 3 |
| 10510303001073 | 3 |
| 10510303001074 | 3 |
| 10510303001075 | 3 |
| 10510303001077 | 3 |
| 10510303001078 | 3 |
| 10510303001081 | 3 |
| 10510303001082 | 3 |
| 10510303001083 | 3 |
| 10510303001084 | 3 |
| 10510303001085 | 3 |
| 10510303001086 | 3 |
| 10510303001087 | 3 |
| 10510303001088 | 3 |
| 10510303002039 | 3 |
| 10510303002040 | 3 |
| 10510303002044 | 3 |
| 10510303002045 | 3 |
| 10510303002046 | 3 |
| 10510305001018 | 3 |
| 10510305001019 | 3 |
| 10510305001024 | 3 |
| 10510305001027 | 3 |
| 10510305001028 | 3 |
| 10510301011000 | 3 |
| 10510301011001 | 3 |
| 10510301011002 | 3 |
| 10510301011003 | 3 |
| 10510301011004 | 3 |
| 10510301011005 | 3 |
| 10510301011006 | 3 |
| 10510301011007 | 3 |
| 10510301011008 | 3 |

| | |
|---|---|
| 10510301011024 | 3 |
| 10510301011025 | 3 |
| 10510301011026 | 3 |
| 10510301011027 | 3 |
| 10510301011028 | 3 |
| 10510301011029 | 3 |
| 10510301011030 | 3 |
| 10510301011049 | 3 |
| 10510301012000 | 3 |
| 10510301012001 | 3 |
| 10510301012002 | 3 |
| 10510301012003 | 3 |
| 10510301012004 | 3 |
| 10510301012005 | 3 |
| 10510301012006 | 3 |
| 10510301012007 | 3 |
| 10510301012008 | 3 |
| 10510301012009 | 3 |
| 10510301012010 | 3 |
| 10510301012011 | 3 |
| 10510301012012 | 3 |
| 10510301012013 | 3 |
| 10510301012014 | 3 |
| 10510301012015 | 3 |
| 10510301012016 | 3 |
| 10510301012017 | 3 |
| 10510301012018 | 3 |
| 10510301012019 | 3 |
| 10510301012020 | 3 |
| 10510301012021 | 3 |
| 10510301012022 | 3 |
| 10510301012023 | 3 |
| 10510301012024 | 3 |
| 10510301012025 | 3 |
| 10510301012026 | 3 |
| 10510301012027 | 3 |
| 10510301012028 | 3 |
| 10510301012029 | 3 |
| 10510301012030 | 3 |
| 10510301012031 | 3 |
| 10510301012032 | 3 |
| 10510301012033 | 3 |
| 10510301012034 | 3 |
| 10510301012035 | 3 |
| 10510301012036 | 3 |
| 10510301012037 | 3 |

| | |
|---|---|
| 10510301012038 | 3 |
| 10510301012039 | 3 |
| 10510301012040 | 3 |
| 10510301012041 | 3 |
| 10510301012042 | 3 |
| 10510301012043 | 3 |
| 10510301012044 | 3 |
| 10510301012045 | 3 |
| 10510301012046 | 3 |
| 10510301012047 | 3 |
| 10510301012048 | 3 |
| 10510301012049 | 3 |
| 10510301012052 | 3 |
| 10510301012053 | 3 |
| 10510301012054 | 3 |
| 10510301012056 | 3 |
| 10510301012059 | 3 |
| 10510301012060 | 3 |
| 10510301012061 | 3 |
| 10510301012062 | 3 |
| 10510301012063 | 3 |
| 10510301012064 | 3 |
| 10510301012065 | 3 |
| 10510301012067 | 3 |
| 10510301012068 | 3 |
| 10510304011001 | 3 |
| 10510304011002 | 3 |
| 10510304011007 | 3 |
| 10510304011008 | 3 |
| 10510304011011 | 3 |
| 10510304011012 | 3 |
| 10510304011013 | 3 |
| 10510304011014 | 3 |
| 10510304011016 | 3 |
| 10510304011019 | 3 |
| 10510304011020 | 3 |
| 10510304011021 | 3 |
| 10510304011022 | 3 |
| 10510304011023 | 3 |
| 10510304011024 | 3 |
| 10510304011025 | 3 |
| 10510304011026 | 3 |
| 10510304011027 | 3 |
| 10510304011039 | 3 |
| 10510304011040 | 3 |
| 10510304011043 | 3 |

| | |
|---|---|
| 10510304011081 | 3 |
| 10510302003000 | 3 |
| 10510302003001 | 3 |
| 10510302003002 | 3 |
| 10510302003003 | 3 |
| 10510302003004 | 3 |
| 10510302003005 | 3 |
| 10510302003006 | 3 |
| 10510302003007 | 3 |
| 10510302003008 | 3 |
| 10510302003009 | 3 |
| 10510302003010 | 3 |
| 10510302003011 | 3 |
| 10510302003012 | 3 |
| 10510302003013 | 3 |
| 10510302003014 | 3 |
| 10510302003015 | 3 |
| 10510302003016 | 3 |
| 10510302003017 | 3 |
| 10510302003022 | 3 |
| 10510302003023 | 3 |
| 10510302003024 | 3 |
| 10510302003025 | 3 |
| 10510302003026 | 3 |
| 10510302003027 | 3 |
| 10510302003028 | 3 |
| 10510302003035 | 3 |
| 10510302003036 | 3 |
| 10510306003002 | 3 |
| 10510306003003 | 3 |
| 10510306003006 | 3 |
| 10510306003007 | 3 |
| 10510304012000 | 3 |
| 10510304012001 | 3 |
| 10510304012002 | 3 |
| 10510304012021 | 3 |
| 10510304012022 | 3 |
| 10510304012023 | 3 |
| 10510304012024 | 3 |
| 10510304012055 | 3 |
| 10510304012056 | 3 |
| 10510304012057 | 3 |
| 10510304012058 | 3 |
| 10510304012059 | 3 |
| 10510304023031 | 3 |
| 10510304023032 | 3 |

| | |
|---|---|
| 10510304023033 | 3 |
| 10510304023035 | 3 |
| 10510304023036 | 3 |
| 10010208051000 | 3 |
| 10010208051001 | 3 |
| 10010208051002 | 3 |
| 10010208051003 | 3 |
| 10010208051004 | 3 |
| 10010208051005 | 3 |
| 10010208051006 | 3 |
| 10010208051007 | 3 |
| 10010208051008 | 3 |
| 10010208051009 | 3 |
| 10010208051010 | 3 |
| 10010208051011 | 3 |
| 10010208051012 | 3 |
| 10010208051013 | 3 |
| 10010208051014 | 3 |
| 10010208051015 | 3 |
| 10010208051016 | 3 |
| 10010208051017 | 3 |
| 10010208051018 | 3 |
| 10010208051019 | 3 |
| 10010208051020 | 3 |
| 10010208052000 | 3 |
| 10010208052001 | 3 |
| 10010208052002 | 3 |
| 10010208052003 | 3 |
| 10010208052005 | 3 |
| 10010208052006 | 3 |
| 10010208052007 | 3 |
| 10010208052008 | 3 |
| 10010208052009 | 3 |
| 10010208052010 | 3 |
| 10010208052011 | 3 |
| 10010208052012 | 3 |
| 10010208052022 | 3 |
| 10010208052023 | 3 |
| 10010208052024 | 3 |
| 10010208052025 | 3 |
| 10010208052026 | 3 |
| 10010208052027 | 3 |
| 10010208052028 | 3 |
| 10010208052029 | 3 |
| 10010208052030 | 3 |
| 10010208052031 | 3 |

| | |
|---|---|
| 10010208052032 | 3 |
| 10010208032000 | 3 |
| 10010208032001 | 3 |
| 10010208032002 | 3 |
| 10010208032003 | 3 |
| 10010208032004 | 3 |
| 10010208032005 | 3 |
| 10010208032006 | 3 |
| 10010208032007 | 3 |
| 10010208032008 | 3 |
| 10010208032009 | 3 |
| 10010208032010 | 3 |
| 10010208032011 | 3 |
| 10010208032012 | 3 |
| 10010208032013 | 3 |
| 10010208034000 | 3 |
| 10010208034001 | 3 |
| 10010208034002 | 3 |
| 10010209021038 | 3 |
| 10010209021039 | 3 |
| 10010209021040 | 3 |
| 10010209021046 | 3 |
| 10010209021047 | 3 |
| 10010209021048 | 3 |
| 10010209021050 | 3 |
| 10010209021051 | 3 |
| 10010209021052 | 3 |
| 10010209021053 | 3 |
| 10010209021054 | 3 |
| 10010210002013 | 3 |
| 10010210002014 | 3 |
| 10010210002021 | 3 |
| 10010210002027 | 3 |
| 10010210002028 | 3 |
| 10010210002029 | 3 |
| 10010210002032 | 3 |
| 10010210002033 | 3 |
| 10010210002034 | 3 |
| 10010210002035 | 3 |
| 10010210002036 | 3 |
| 10010210002037 | 3 |
| 10010210002038 | 3 |
| 10010210002039 | 3 |
| 10010210002040 | 3 |
| 10010210002053 | 3 |
| 10010210002054 | 3 |

| | |
|---|---|
| 10010210002055 | 3 |
| 10010210002057 | 3 |
| 10010201001000 | 3 |
| 10010201001001 | 3 |
| 10010201001002 | 3 |
| 10010201001003 | 3 |
| 10010201001004 | 3 |
| 10010201001005 | 3 |
| 10010201001006 | 3 |
| 10010201001007 | 3 |
| 10010201001008 | 3 |
| 10010201001009 | 3 |
| 10010201001010 | 3 |
| 10010201001011 | 3 |
| 10010201001012 | 3 |
| 10010201001013 | 3 |
| 10010201001014 | 3 |
| 10010201001015 | 3 |
| 10010201001016 | 3 |
| 10010201001017 | 3 |
| 10010201001018 | 3 |
| 10010201001019 | 3 |
| 10010201001020 | 3 |
| 10010201001021 | 3 |
| 10010201001022 | 3 |
| 10010201001023 | 3 |
| 10010201001024 | 3 |
| 10010201001025 | 3 |
| 10010201002000 | 3 |
| 10010201002001 | 3 |
| 10010201002002 | 3 |
| 10010201002003 | 3 |
| 10010201002004 | 3 |
| 10010201002005 | 3 |
| 10010201002006 | 3 |
| 10010201002007 | 3 |
| 10010201002008 | 3 |
| 10010201002009 | 3 |
| 10010201002010 | 3 |
| 10010201002011 | 3 |
| 10010201002012 | 3 |
| 10010201002013 | 3 |
| 10010201002014 | 3 |
| 10010201002015 | 3 |
| 10010201002016 | 3 |
| 10010201002017 | 3 |

| | |
|---|---|
| 10010201002018 | 3 |
| 10010201002019 | 3 |
| 10010201002020 | 3 |
| 10010201002021 | 3 |
| 10010201002022 | 3 |
| 10010201002023 | 3 |
| 10010201002024 | 3 |
| 10010201002025 | 3 |
| 10010201002026 | 3 |
| 10010201002027 | 3 |
| 10010201002028 | 3 |
| 10010201002029 | 3 |
| 10010202001000 | 3 |
| 10010202001001 | 3 |
| 10010202001002 | 3 |
| 10010202001003 | 3 |
| 10010202001004 | 3 |
| 10010202001005 | 3 |
| 10010202001006 | 3 |
| 10010202001007 | 3 |
| 10010202001008 | 3 |
| 10010202001009 | 3 |
| 10010202001010 | 3 |
| 10010202001011 | 3 |
| 10010202001012 | 3 |
| 10010202001013 | 3 |
| 10010202002000 | 3 |
| 10010202002001 | 3 |
| 10010202002002 | 3 |
| 10010202002003 | 3 |
| 10010202002004 | 3 |
| 10010202002005 | 3 |
| 10010202002006 | 3 |
| 10010202002007 | 3 |
| 10010202002008 | 3 |
| 10010202002009 | 3 |
| 10010202002010 | 3 |
| 10010202002011 | 3 |
| 10010202002012 | 3 |
| 10010202002013 | 3 |
| 10010202002014 | 3 |
| 10010202002015 | 3 |
| 10010202002016 | 3 |
| 10010202002017 | 3 |
| 10010202002018 | 3 |
| 10010202002019 | 3 |

| | |
|---|---|
| 10010202002020 | 3 |
| 10010202002021 | 3 |
| 10010202002022 | 3 |
| 10010202002023 | 3 |
| 10010202002024 | 3 |
| 10010202002025 | 3 |
| 10010202002026 | 3 |
| 10010206001000 | 3 |
| 10010206001001 | 3 |
| 10010206001002 | 3 |
| 10010206001003 | 3 |
| 10010206001004 | 3 |
| 10010206001005 | 3 |
| 10010206001006 | 3 |
| 10010206001007 | 3 |
| 10010206001008 | 3 |
| 10010206001009 | 3 |
| 10010206001010 | 3 |
| 10010206001011 | 3 |
| 10010206001012 | 3 |
| 10010206001013 | 3 |
| 10010206001014 | 3 |
| 10010206001015 | 3 |
| 10010206001016 | 3 |
| 10010206001017 | 3 |
| 10010206001018 | 3 |
| 10010206001019 | 3 |
| 10010206001020 | 3 |
| 10010206001021 | 3 |
| 10010206001022 | 3 |
| 10010206001026 | 3 |
| 10010206001027 | 3 |
| 10010206001028 | 3 |
| 10010206001029 | 3 |
| 10010206001030 | 3 |
| 10010206001031 | 3 |
| 10010206002000 | 3 |
| 10010206002001 | 3 |
| 10010206002002 | 3 |
| 10010206002003 | 3 |
| 10010206002004 | 3 |
| 10010206002005 | 3 |
| 10010206002006 | 3 |
| 10010206002007 | 3 |
| 10010206002008 | 3 |
| 10010206002009 | 3 |

| | |
|---|---|
| 10010206003000 | 3 |
| 10010206003001 | 3 |
| 10010206003002 | 3 |
| 10010206003003 | 3 |
| 10010206003004 | 3 |
| 10010206003005 | 3 |
| 10010206003006 | 3 |
| 10010206003007 | 3 |
| 10010206003008 | 3 |
| 10010206003009 | 3 |
| 10010206003010 | 3 |
| 10010206003011 | 3 |
| 10010206003012 | 3 |
| 10010206003013 | 3 |
| 10010206003014 | 3 |
| 10010206003015 | 3 |
| 10010206003016 | 3 |
| 10010206003017 | 3 |
| 10010206003018 | 3 |
| 10010206003019 | 3 |
| 10010206003020 | 3 |
| 10010206003021 | 3 |
| 10010207002000 | 3 |
| 10010207002001 | 3 |
| 10010207002002 | 3 |
| 10010207002003 | 3 |
| 10010207002004 | 3 |
| 10010207002005 | 3 |
| 10010207002006 | 3 |
| 10010207002007 | 3 |
| 10010207002008 | 3 |
| 10010207002009 | 3 |
| 10010207002010 | 3 |
| 10010207002011 | 3 |
| 10010207002012 | 3 |
| 10010207002013 | 3 |
| 10010207002014 | 3 |
| 10010207002015 | 3 |
| 10010207002016 | 3 |
| 10010207003011 | 3 |
| 10010207003012 | 3 |
| 10010207003014 | 3 |
| 10010207003048 | 3 |
| 10010207003049 | 3 |
| 10010207003052 | 3 |
| 10010208011000 | 3 |

| | |
|---|---|
| 10010208011001 | 3 |
| 10010208011002 | 3 |
| 10010208011003 | 3 |
| 10010208011004 | 3 |
| 10010208011005 | 3 |
| 10010208011006 | 3 |
| 10010208011007 | 3 |
| 10010208011008 | 3 |
| 10010208011009 | 3 |
| 10010208011010 | 3 |
| 10010208011011 | 3 |
| 10010208011012 | 3 |
| 10010208011013 | 3 |
| 10010208011014 | 3 |
| 10010208011015 | 3 |
| 10010208011016 | 3 |
| 10010208011017 | 3 |
| 10010208011018 | 3 |
| 10010208011019 | 3 |
| 10010208011020 | 3 |
| 10010208011021 | 3 |
| 10010208011022 | 3 |
| 10010208011023 | 3 |
| 10010208011024 | 3 |
| 10010208011025 | 3 |
| 10010208011026 | 3 |
| 10010208011027 | 3 |
| 10010208011028 | 3 |
| 10010208011029 | 3 |
| 10010208011030 | 3 |
| 10010208011031 | 3 |
| 10010208011032 | 3 |
| 10010208011033 | 3 |
| 10010208011034 | 3 |
| 10010208011035 | 3 |
| 10010208011036 | 3 |
| 10010208011037 | 3 |
| 10010208011038 | 3 |
| 10010208011039 | 3 |
| 10010208011040 | 3 |
| 10010208011041 | 3 |
| 10010208011042 | 3 |
| 10010208011043 | 3 |
| 10010208011044 | 3 |
| 10010208011045 | 3 |
| 10010208011046 | 3 |

| | |
|---|---|
| 10010208011047 | 3 |
| 10010208011048 | 3 |
| 10010208011049 | 3 |
| 10010208011050 | 3 |
| 10010208011051 | 3 |
| 10010208011052 | 3 |
| 10010208011053 | 3 |
| 10010208011054 | 3 |
| 10010208011055 | 3 |
| 10010208011056 | 3 |
| 10010208011057 | 3 |
| 10010208011058 | 3 |
| 10010208011059 | 3 |
| 10010208011060 | 3 |
| 10010208012000 | 3 |
| 10010208012001 | 3 |
| 10010208012002 | 3 |
| 10010208012003 | 3 |
| 10010208012004 | 3 |
| 10010208012005 | 3 |
| 10010208012006 | 3 |
| 10010208012007 | 3 |
| 10010208012008 | 3 |
| 10010208012009 | 3 |
| 10010208012010 | 3 |
| 10010208012011 | 3 |
| 10010208012012 | 3 |
| 10010208012013 | 3 |
| 10010208012014 | 3 |
| 10010208012015 | 3 |
| 10010208012016 | 3 |
| 10010208012017 | 3 |
| 10010208012018 | 3 |
| 10010208012019 | 3 |
| 10010208012020 | 3 |
| 10010208012021 | 3 |
| 10010208012022 | 3 |
| 10010208012023 | 3 |
| 10010208012024 | 3 |
| 10010208012025 | 3 |
| 10010208012026 | 3 |
| 10010208012027 | 3 |
| 10010208012028 | 3 |
| 10010208012029 | 3 |
| 10010208013000 | 3 |
| 10010208013001 | 3 |

| | |
|---|---|
| 10010208013002 | 3 |
| 10010208013003 | 3 |
| 10010208013004 | 3 |
| 10010208013005 | 3 |
| 10010208013009 | 3 |
| 10010208013010 | 3 |
| 10010208013011 | 3 |
| 10010208013012 | 3 |
| 10010208013013 | 3 |
| 10010208013014 | 3 |
| 10010208013015 | 3 |
| 10010208013016 | 3 |
| 10010208013017 | 3 |
| 10010208013018 | 3 |
| 10010208013019 | 3 |
| 10010208013020 | 3 |
| 10010208013021 | 3 |
| 10010208013022 | 3 |
| 10010208013023 | 3 |
| 10010208013024 | 3 |
| 10010208013025 | 3 |
| 10010208013026 | 3 |
| 10010208013027 | 3 |
| 10010208013028 | 3 |
| 10010208013029 | 3 |
| 10010208013030 | 3 |
| 10010208013031 | 3 |
| 10010208013032 | 3 |
| 10010208013033 | 3 |
| 10010208013034 | 3 |
| 10010208013035 | 3 |
| 10010208013036 | 3 |
| 10010208013037 | 3 |
| 10010208013038 | 3 |
| 10010208013039 | 3 |
| 10010208013040 | 3 |
| 10010208013041 | 3 |
| 10010208013042 | 3 |
| 10010208013043 | 3 |
| 10010208013044 | 3 |
| 10010208013045 | 3 |
| 10010208013046 | 3 |
| 10010208031003 | 3 |
| 10010208031004 | 3 |
| 10010208031005 | 3 |
| 10010208031006 | 3 |

| | |
|---|---|
| 10010208031007 | 3 |
| 10010208031009 | 3 |
| 10010208031010 | 3 |
| 10010208031011 | 3 |
| 10010208031012 | 3 |
| 10010208031013 | 3 |
| 10010208031014 | 3 |
| 10010208031015 | 3 |
| 10010208031016 | 3 |
| 10010208031017 | 3 |
| 10010208031018 | 3 |
| 10010208031019 | 3 |
| 10010208031020 | 3 |
| 10010208031021 | 3 |
| 10010208031022 | 3 |
| 10010208031023 | 3 |
| 10010208031024 | 3 |
| 10010208031025 | 3 |
| 10010208031026 | 3 |
| 10010208031027 | 3 |
| 10010208033023 | 3 |
| 10010208033024 | 3 |
| 10010208034024 | 3 |
| 10010208034026 | 3 |
| 10010208041018 | 3 |
| 10010208041019 | 3 |
| 10010211002000 | 3 |
| 10010211002002 | 3 |
| 10010209021001 | 3 |
| 10010209021002 | 3 |
| 10010209021003 | 3 |
| 10010209021004 | 3 |
| 10010209021005 | 3 |
| 10010209021006 | 3 |
| 10010209021007 | 3 |
| 10010209021008 | 3 |
| 10010209021009 | 3 |
| 10010209021010 | 3 |
| 10010209021011 | 3 |
| 10010209021012 | 3 |
| 10010209021013 | 3 |
| 10010209021014 | 3 |
| 10010209021015 | 3 |
| 10010209021016 | 3 |
| 10010209021017 | 3 |
| 10010209021018 | 3 |

| | |
|---|---|
| 10010209021019 | 3 |
| 10010209021020 | 3 |
| 10010209021021 | 3 |
| 10010209021022 | 3 |
| 10010209021023 | 3 |
| 10010209021024 | 3 |
| 10010209021025 | 3 |
| 10010209021026 | 3 |
| 10010209021027 | 3 |
| 10010209021028 | 3 |
| 10010209021029 | 3 |
| 10010209021030 | 3 |
| 10010209021031 | 3 |
| 10010209021032 | 3 |
| 10010209021033 | 3 |
| 10010209021034 | 3 |
| 10010209021035 | 3 |
| 10010209021036 | 3 |
| 10010209021037 | 3 |
| 10010209021041 | 3 |
| 10010209021042 | 3 |
| 10010209021043 | 3 |
| 10010209021044 | 3 |
| 10010209021045 | 3 |
| 10010209021049 | 3 |
| 10010209022002 | 3 |
| 10010209022003 | 3 |
| 10010209022007 | 3 |
| 10010209022015 | 3 |
| 10010209022025 | 3 |
| 10010210002000 | 3 |
| 10010210002001 | 3 |
| 10010210002002 | 3 |
| 10010210002003 | 3 |
| 10010210002030 | 3 |
| 10010210002031 | 3 |
| 10010210002041 | 3 |
| 10010210002056 | 3 |
| 10010204001000 | 3 |
| 10010204001001 | 3 |
| 10010204001002 | 3 |
| 10010204001003 | 3 |
| 10010204001004 | 3 |
| 10010204001005 | 3 |
| 10010204001006 | 3 |
| 10010204001007 | 3 |

| | |
|---|---|
| 10010204001008 | 3 |
| 10010204001009 | 3 |
| 10010204001010 | 3 |
| 10010204001011 | 3 |
| 10010204001012 | 3 |
| 10010204001013 | 3 |
| 10010204001014 | 3 |
| 10010204001015 | 3 |
| 10010204002000 | 3 |
| 10010204002001 | 3 |
| 10010204002002 | 3 |
| 10010204002003 | 3 |
| 10010204002004 | 3 |
| 10010204002005 | 3 |
| 10010204002006 | 3 |
| 10010204002007 | 3 |
| 10010204002008 | 3 |
| 10010204002009 | 3 |
| 10010204002010 | 3 |
| 10010204002011 | 3 |
| 10010204002012 | 3 |
| 10010204002013 | 3 |
| 10010204002014 | 3 |
| 10010204002015 | 3 |
| 10010204002016 | 3 |
| 10010204002017 | 3 |
| 10010204002018 | 3 |
| 10010204002019 | 3 |
| 10010204002020 | 3 |
| 10010204002021 | 3 |
| 10010204002022 | 3 |
| 10010204002023 | 3 |
| 10010204002024 | 3 |
| 10010204002025 | 3 |
| 10010204002026 | 3 |
| 10010204002027 | 3 |
| 10010204002028 | 3 |
| 10010204003000 | 3 |
| 10010204003001 | 3 |
| 10010204003002 | 3 |
| 10010204003003 | 3 |
| 10010204003004 | 3 |
| 10010204003005 | 3 |
| 10010204003006 | 3 |
| 10010204003007 | 3 |
| 10010204003008 | 3 |

| | |
|---|---|
| 10010204003009 | 3 |
| 10010204003010 | 3 |
| 10010204003011 | 3 |
| 10010204003012 | 3 |
| 10010204003013 | 3 |
| 10010204003014 | 3 |
| 10010204003015 | 3 |
| 10010204003016 | 3 |
| 10010204003017 | 3 |
| 10010204003018 | 3 |
| 10010204003019 | 3 |
| 10010204003020 | 3 |
| 10010204003021 | 3 |
| 10010204003022 | 3 |
| 10010204003023 | 3 |
| 10010204003024 | 3 |
| 10010204003025 | 3 |
| 10010204003026 | 3 |
| 10010204003027 | 3 |
| 10010204003028 | 3 |
| 10010205022004 | 3 |
| 10010205032001 | 3 |
| 10010205032002 | 3 |
| 10010205032003 | 3 |
| 10010205032004 | 3 |
| 10010205032005 | 3 |
| 10010205033009 | 3 |
| 10010205033010 | 3 |
| 10010210002004 | 3 |
| 10010210002005 | 3 |
| 10010210002006 | 3 |
| 10010210002007 | 3 |
| 10010210002008 | 3 |
| 10010210002009 | 3 |
| 10010210002010 | 3 |
| 10010210002011 | 3 |
| 10010210002012 | 3 |
| 10010210002015 | 3 |
| 10010210002016 | 3 |
| 10010210002017 | 3 |
| 10010210002018 | 3 |
| 10010210002019 | 3 |
| 10010210002020 | 3 |
| 10010210002022 | 3 |
| 10010210003000 | 3 |
| 10010210003001 | 3 |

| | |
|---|---|
| 10010210003002 | 3 |
| 10010210003003 | 3 |
| 10010210003004 | 3 |
| 10010210003005 | 3 |
| 10010210003006 | 3 |
| 10010210003007 | 3 |
| 10010210003008 | 3 |
| 10010210003009 | 3 |
| 10010210003010 | 3 |
| 10010210003011 | 3 |
| 10010210003012 | 3 |
| 10010210003013 | 3 |
| 10010210003014 | 3 |
| 10010210003015 | 3 |
| 10010210003016 | 3 |
| 10010210003017 | 3 |
| 10010210003018 | 3 |
| 10010210003019 | 3 |
| 10010210003020 | 3 |
| 10010210003021 | 3 |
| 10010210003022 | 3 |
| 10010210003023 | 3 |
| 10010210003024 | 3 |
| 10010210003025 | 3 |
| 10010210003026 | 3 |
| 10010210003027 | 3 |
| 10010210003028 | 3 |
| 10010210003029 | 3 |
| 10010210003030 | 3 |
| 10010210003031 | 3 |
| 10010210003032 | 3 |
| 10010210003033 | 3 |
| 10010210003034 | 3 |
| 10010210003035 | 3 |
| 10010210003036 | 3 |
| 10010210003037 | 3 |
| 10010210003038 | 3 |
| 10010210003039 | 3 |
| 10010210003040 | 3 |
| 10010210003041 | 3 |
| 10010210003042 | 3 |
| 10010210003043 | 3 |
| 10010210003044 | 3 |
| 10010210003045 | 3 |
| 10010210003046 | 3 |
| 10010210003047 | 3 |

| | |
|---|---|
| 10010210003048 | 3 |
| 10010210003049 | 3 |
| 10010210003050 | 3 |
| 10010210003051 | 3 |
| 10010210003052 | 3 |
| 10010210003053 | 3 |
| 10010210003054 | 3 |
| 10010210003055 | 3 |
| 10010210003056 | 3 |
| 10010210003057 | 3 |
| 10010210003058 | 3 |
| 10010210003059 | 3 |
| 10010210003060 | 3 |
| 10010210003061 | 3 |
| 10010210003062 | 3 |
| 10010210003063 | 3 |
| 10010210003064 | 3 |
| 10010210003065 | 3 |
| 10010210003066 | 3 |
| 10010210003067 | 3 |
| 10010210003068 | 3 |
| 10010210003069 | 3 |
| 10010210003070 | 3 |
| 10010210003071 | 3 |
| 10010210003072 | 3 |
| 10010210003073 | 3 |
| 10010210003074 | 3 |
| 10010210003075 | 3 |
| 10010210003076 | 3 |
| 10010210003077 | 3 |
| 10010210003078 | 3 |
| 10010210003079 | 3 |
| 10010203001000 | 3 |
| 10010208033010 | 3 |
| 10010208033011 | 3 |
| 10010208033012 | 3 |
| 10010208033020 | 3 |
| 10010208033021 | 3 |
| 10010208033022 | 3 |
| 10010208041000 | 3 |
| 10010208041001 | 3 |
| 10010208041002 | 3 |
| 10010208041003 | 3 |
| 10010208041004 | 3 |
| 10010208041005 | 3 |
| 10010208041006 | 3 |

| | |
|---|---|
| 10010208041007 | 3 |
| 10010208041008 | 3 |
| 10010208041009 | 3 |
| 10010208041010 | 3 |
| 10010208041011 | 3 |
| 10010208041012 | 3 |
| 10010208041013 | 3 |
| 10010208041014 | 3 |
| 10010208041015 | 3 |
| 10010208041016 | 3 |
| 10010208041017 | 3 |
| 10010208041020 | 3 |
| 10010205021000 | 3 |
| 10010205021001 | 3 |
| 10010205021002 | 3 |
| 10010205021003 | 3 |
| 10010205021004 | 3 |
| 10010205021005 | 3 |
| 10010205021006 | 3 |
| 10010205021007 | 3 |
| 10010205021008 | 3 |
| 10010205021009 | 3 |
| 10010205021010 | 3 |
| 10010205022000 | 3 |
| 10010205022001 | 3 |
| 10010205022002 | 3 |
| 10010205022003 | 3 |
| 10010205022005 | 3 |
| 10010205031000 | 3 |
| 10010205031001 | 3 |
| 10010205031002 | 3 |
| 10010205031003 | 3 |
| 10010205031004 | 3 |
| 10010205031005 | 3 |
| 10010205031006 | 3 |
| 10010205032000 | 3 |
| 10010205032006 | 3 |
| 10010205032007 | 3 |
| 10010205032008 | 3 |
| 10010205032009 | 3 |
| 10010205033000 | 3 |
| 10010205033001 | 3 |
| 10010205033002 | 3 |
| 10010205033003 | 3 |
| 10010205033004 | 3 |
| 10010205033005 | 3 |

| | |
|---|---|
| 10010205033006 | 3 |
| 10010205033007 | 3 |
| 10010205033008 | 3 |
| 10010205033011 | 3 |
| 10010205033012 | 3 |
| 10010205033013 | 3 |
| 10010205033014 | 3 |
| 10010205033015 | 3 |
| 10010208033018 | 3 |
| 10010208042000 | 3 |
| 10010208042001 | 3 |
| 10010208042002 | 3 |
| 10010208042003 | 3 |
| 10010208042004 | 3 |
| 10010208042005 | 3 |
| 10010208042006 | 3 |
| 10010208042007 | 3 |
| 10010208042008 | 3 |
| 10010208042009 | 3 |
| 10010208042010 | 3 |
| 10010208042011 | 3 |
| 10010208042012 | 3 |
| 10010208042013 | 3 |
| 10010208042014 | 3 |
| 10010208042015 | 3 |
| 10010208042016 | 3 |
| 10010208042017 | 3 |
| 10010208042018 | 3 |
| 10010208042019 | 3 |
| 10010208042020 | 3 |
| 10010208042021 | 3 |
| 10010208042022 | 3 |
| 10010208042023 | 3 |
| 10010208042024 | 3 |
| 10010208042025 | 3 |
| 10010208042026 | 3 |
| 10010208042027 | 3 |
| 10010208042028 | 3 |
| 10010208042029 | 3 |
| 10010208042030 | 3 |
| 10010208042031 | 3 |
| 10010208042032 | 3 |
| 10010208042033 | 3 |
| 10010208042034 | 3 |
| 10010208042035 | 3 |
| 10010208042036 | 3 |

| | |
|---|---|
| 10010208042037 | 3 |
| 10010208042038 | 3 |
| 10010208042039 | 3 |
| 10010208042040 | 3 |
| 10010208042041 | 3 |
| 10010208042042 | 3 |
| 10010208042043 | 3 |
| 10010208042044 | 3 |
| 10010208042045 | 3 |
| 10010208042046 | 3 |
| 10010208042047 | 3 |
| 10010208042048 | 3 |
| 10010208042049 | 3 |
| 10010208042050 | 3 |
| 10010208042051 | 3 |
| 10010208042052 | 3 |
| 10010208042053 | 3 |
| 10010208042054 | 3 |
| 10010209011000 | 3 |
| 10010209011001 | 3 |
| 10010209011002 | 3 |
| 10010209011003 | 3 |
| 10010209011004 | 3 |
| 10010209011005 | 3 |
| 10010209011006 | 3 |
| 10010209011007 | 3 |
| 10010209011008 | 3 |
| 10010209011009 | 3 |
| 10010209011010 | 3 |
| 10010209011011 | 3 |
| 10010209011012 | 3 |
| 10010209011013 | 3 |
| 10010209011014 | 3 |
| 10010209011015 | 3 |
| 10010209011016 | 3 |
| 10010209011017 | 3 |
| 10010209011018 | 3 |
| 10010209011019 | 3 |
| 10010209011020 | 3 |
| 10010209011021 | 3 |
| 10010209011022 | 3 |
| 10010209011023 | 3 |
| 10010209011024 | 3 |
| 10010209011025 | 3 |
| 10010209011026 | 3 |
| 10010209011027 | 3 |

| | |
|---|---|
| 10010209011028 | 3 |
| 10010209011029 | 3 |
| 10010209011030 | 3 |
| 10010209011031 | 3 |
| 10010209011032 | 3 |
| 10010209011033 | 3 |
| 10010209011034 | 3 |
| 10010209011035 | 3 |
| 10010209011036 | 3 |
| 10010209011037 | 3 |
| 10010209011038 | 3 |
| 10010209011039 | 3 |
| 10010209011040 | 3 |
| 10010209011041 | 3 |
| 10010209011042 | 3 |
| 10010209011043 | 3 |
| 10010209011044 | 3 |
| 10010209011045 | 3 |
| 10010209011046 | 3 |
| 10010209011047 | 3 |
| 10010209011048 | 3 |
| 10010209011049 | 3 |
| 10010209011050 | 3 |
| 10010209011051 | 3 |
| 10010209011052 | 3 |
| 10010209011053 | 3 |
| 10010209011054 | 3 |
| 10010209012000 | 3 |
| 10010209012001 | 3 |
| 10010209012002 | 3 |
| 10010209012003 | 3 |
| 10010209012004 | 3 |
| 10010209012005 | 3 |
| 10010209012006 | 3 |
| 10010209012007 | 3 |
| 10010209012008 | 3 |
| 10010209012009 | 3 |
| 10010209012010 | 3 |
| 10010209012011 | 3 |
| 10010209012012 | 3 |
| 10010209012013 | 3 |
| 10010209012014 | 3 |
| 10010209012015 | 3 |
| 10010209012019 | 3 |
| 10010209021000 | 3 |
| 10010209022000 | 3 |

| | |
|---|---|
| 10010209022001 | 3 |
| 10010209022004 | 3 |
| 10010209022005 | 3 |
| 10010209022006 | 3 |
| 10010209022008 | 3 |
| 10010209022009 | 3 |
| 10010209022010 | 3 |
| 10010209022011 | 3 |
| 10010209022012 | 3 |
| 10010209022013 | 3 |
| 10010209022014 | 3 |
| 10010209022016 | 3 |
| 10010209022017 | 3 |
| 10010209022018 | 3 |
| 10010209022019 | 3 |
| 10010209022020 | 3 |
| 10010209022021 | 3 |
| 10010209022022 | 3 |
| 10010209022023 | 3 |
| 10010210001069 | 3 |
| 10010210001070 | 3 |
| 10010210001072 | 3 |
| 10010210001073 | 3 |
| 10010210001074 | 3 |
| 10010210001075 | 3 |
| 10010210001076 | 3 |
| 10010210001079 | 3 |
| 10010210001083 | 3 |
| 10010210001084 | 3 |
| 10010210001086 | 3 |
| 10010210002023 | 3 |
| 10010210002024 | 3 |
| 10010210002025 | 3 |
| 10010210002026 | 3 |
| 10010210002042 | 3 |
| 10010210002043 | 3 |
| 10010210002044 | 3 |
| 10010210002045 | 3 |
| 10010210002046 | 3 |
| 10010210002047 | 3 |
| 10010210002048 | 3 |
| 10010210002049 | 3 |
| 10010210002050 | 3 |
| 10010210002051 | 3 |
| 10010210002052 | 3 |
| 10010210002058 | 3 |

| | |
|---|---|
| 10010211001006 | 3 |
| 10010211003017 | 3 |
| 10010211004000 | 3 |
| 10010211004001 | 3 |
| 10010211004002 | 3 |
| 10010211004003 | 3 |
| 10010211004004 | 3 |
| 10010211004005 | 3 |
| 10010211004006 | 3 |
| 10010211004007 | 3 |
| 10010211004008 | 3 |
| 10010211004009 | 3 |
| 10010211004010 | 3 |
| 10010211004011 | 3 |
| 10010211004012 | 3 |
| 10010211004015 | 3 |
| 10010211004016 | 3 |
| 10010211004017 | 3 |
| 10010211004018 | 3 |
| 10010211004020 | 3 |
| 10010208031000 | 3 |
| 10010208031001 | 3 |
| 10010208031002 | 3 |
| 10010208031008 | 3 |
| 10010208033000 | 3 |
| 10010208033001 | 3 |
| 10010208033002 | 3 |
| 10010208033003 | 3 |
| 10010208033004 | 3 |
| 10010208033005 | 3 |
| 10010208033006 | 3 |
| 10010208033007 | 3 |
| 10010208033008 | 3 |
| 10010208033009 | 3 |
| 10010208033013 | 3 |
| 10010208033014 | 3 |
| 10010208033015 | 3 |
| 10010208033016 | 3 |
| 10010208033017 | 3 |
| 10010208033019 | 3 |
| 10010208052004 | 3 |
| 10010208052013 | 3 |
| 10010208052014 | 3 |
| 10010208052015 | 3 |
| 10010208052016 | 3 |
| 10010208052017 | 3 |

| | |
|---|---|
| 10010208052018 | 3 |
| 10010208052019 | 3 |
| 10010208052020 | 3 |
| 10010208052021 | 3 |
| 10010209012016 | 3 |
| 10010209012017 | 3 |
| 10010209012018 | 3 |
| 10010209012020 | 3 |
| 10010209012021 | 3 |
| 10010209012022 | 3 |
| 10010209012023 | 3 |
| 10010209012024 | 3 |
| 10010209012025 | 3 |
| 10010209012026 | 3 |
| 10010209012027 | 3 |
| 10010209012028 | 3 |
| 10010209012029 | 3 |
| 10010209012030 | 3 |
| 10010209012031 | 3 |
| 10010209012032 | 3 |
| 10010209012033 | 3 |
| 10010209012034 | 3 |
| 10010209012035 | 3 |
| 10010209012036 | 3 |
| 10010209012037 | 3 |
| 10010209012038 | 3 |
| 10010209012039 | 3 |
| 10010209012040 | 3 |
| 10010209012041 | 3 |
| 10010209012042 | 3 |
| 10010209012043 | 3 |
| 10010209012044 | 3 |
| 10010209012045 | 3 |
| 10010209012046 | 3 |
| 10010209022024 | 3 |
| 10010209022026 | 3 |
| 10010209022027 | 3 |
| 10010209022028 | 3 |
| 10010209022029 | 3 |
| 10010209022030 | 3 |
| 10010209022031 | 3 |
| 10010209022032 | 3 |
| 10010209022033 | 3 |
| 10010209022034 | 3 |
| 10010209022035 | 3 |
| 10010209022036 | 3 |

| | |
|---|---|
| 10010209022037 | 3 |
| 10010209022038 | 3 |
| 10010209022039 | 3 |
| 10010209022040 | 3 |
| 10010209022041 | 3 |
| 10010209022042 | 3 |
| 10010209022043 | 3 |
| 10010209022044 | 3 |
| 10010209022045 | 3 |
| 10010209022046 | 3 |
| 10010209022047 | 3 |
| 10010209022048 | 3 |
| 10010209022049 | 3 |
| 10010206001023 | 3 |
| 10010206001024 | 3 |
| 10010206001025 | 3 |
| 10010207001000 | 3 |
| 10010207001001 | 3 |
| 10010207001002 | 3 |
| 10010207001003 | 3 |
| 10010207001004 | 3 |
| 10010207001005 | 3 |
| 10010207001006 | 3 |
| 10010207001007 | 3 |
| 10010207001008 | 3 |
| 10010207001009 | 3 |
| 10010207001010 | 3 |
| 10010207001011 | 3 |
| 10010207001012 | 3 |
| 10010207001013 | 3 |
| 10010207001014 | 3 |
| 10010207001015 | 3 |
| 10010207001016 | 3 |
| 10010207001017 | 3 |
| 10010207001018 | 3 |
| 10010207001019 | 3 |
| 10010207001020 | 3 |
| 10010207001021 | 3 |
| 10010207001022 | 3 |
| 10010207001023 | 3 |
| 10010207001024 | 3 |
| 10010207001025 | 3 |
| 10010207001026 | 3 |
| 10010207001027 | 3 |
| 10010207001028 | 3 |
| 10010207002017 | 3 |

| | |
|---|---|
| 10010207002018 | 3 |
| 10010207002019 | 3 |
| 10010207002020 | 3 |
| 10010207002021 | 3 |
| 10010207002022 | 3 |
| 10010207002023 | 3 |
| 10010207002024 | 3 |
| 10010207002025 | 3 |
| 10010207002026 | 3 |
| 10010207002027 | 3 |
| 10010207003000 | 3 |
| 10010207003001 | 3 |
| 10010207003002 | 3 |
| 10010207003003 | 3 |
| 10010207003004 | 3 |
| 10010207003005 | 3 |
| 10010207003006 | 3 |
| 10010207003007 | 3 |
| 10010207003008 | 3 |
| 10010207003009 | 3 |
| 10010207003010 | 3 |
| 10010207003013 | 3 |
| 10010207003015 | 3 |
| 10010207003016 | 3 |
| 10010207003017 | 3 |
| 10010207003018 | 3 |
| 10010207003019 | 3 |
| 10010207003020 | 3 |
| 10010207003021 | 3 |
| 10010207003022 | 3 |
| 10010207003023 | 3 |
| 10010207003024 | 3 |
| 10010207003025 | 3 |
| 10010207003026 | 3 |
| 10010207003027 | 3 |
| 10010207003028 | 3 |
| 10010207003029 | 3 |
| 10010207003030 | 3 |
| 10010207003031 | 3 |
| 10010207003032 | 3 |
| 10010207003033 | 3 |
| 10010207003034 | 3 |
| 10010207003035 | 3 |
| 10010207003036 | 3 |
| 10010207003037 | 3 |
| 10010207003038 | 3 |

| | |
|---|---|
| 10010207003039 | 3 |
| 10010207003040 | 3 |
| 10010207003041 | 3 |
| 10010207003042 | 3 |
| 10010207003043 | 3 |
| 10010207003044 | 3 |
| 10010207003045 | 3 |
| 10010207003046 | 3 |
| 10010207003047 | 3 |
| 10010207003050 | 3 |
| 10010207003051 | 3 |
| 10010204004000 | 3 |
| 10010204004001 | 3 |
| 10010204004002 | 3 |
| 10010204004003 | 3 |
| 10010204004004 | 3 |
| 10010204004005 | 3 |
| 10010204004006 | 3 |
| 10010204004007 | 3 |
| 10010204004008 | 3 |
| 10010204004009 | 3 |
| 10010204004010 | 3 |
| 10010204004011 | 3 |
| 10010204004012 | 3 |
| 10010204004013 | 3 |
| 10010204004014 | 3 |
| 10010204004015 | 3 |
| 10010204004016 | 3 |
| 10010204004017 | 3 |
| 10010205011000 | 3 |
| 10010205011001 | 3 |
| 10010205011002 | 3 |
| 10010205011003 | 3 |
| 10010205011004 | 3 |
| 10010205011005 | 3 |
| 10010205011006 | 3 |
| 10010205011007 | 3 |
| 10010205011008 | 3 |
| 10010205011009 | 3 |
| 10010205011010 | 3 |
| 10010205011011 | 3 |
| 10010205011012 | 3 |
| 10010205011013 | 3 |
| 10010205011014 | 3 |
| 10010205011015 | 3 |
| 10010205011016 | 3 |

| | |
|---|---|
| 10010205011017 | 3 |
| 10010205011018 | 3 |
| 10010205011019 | 3 |
| 10010205011020 | 3 |
| 10010205011021 | 3 |
| 10010205011022 | 3 |
| 10010205011023 | 3 |
| 10010205011024 | 3 |
| 10010205011025 | 3 |
| 10010205011026 | 3 |
| 10010205011027 | 3 |
| 10010205011028 | 3 |
| 10010205012000 | 3 |
| 10010205012001 | 3 |
| 10010205012002 | 3 |
| 10010205012003 | 3 |
| 10010205012004 | 3 |
| 10010205012005 | 3 |
| 10010205012006 | 3 |
| 10010205012007 | 3 |
| 10010205012008 | 3 |
| 10010205012009 | 3 |
| 10010205012010 | 3 |
| 10010205012011 | 3 |
| 10010205012012 | 3 |
| 10010205012013 | 3 |
| 10010205012014 | 3 |
| 10010205012015 | 3 |
| 10010205012016 | 3 |
| 10010205012017 | 3 |
| 10010203001001 | 3 |
| 10010203001002 | 3 |
| 10010203001003 | 3 |
| 10010203001004 | 3 |
| 10010203001005 | 3 |
| 10010203001006 | 3 |
| 10010203001007 | 3 |
| 10010203001008 | 3 |
| 10010203001009 | 3 |
| 10010203001010 | 3 |
| 10010203001011 | 3 |
| 10010203001012 | 3 |
| 10010203001013 | 3 |
| 10010203001014 | 3 |
| 10010203001015 | 3 |
| 10010203001016 | 3 |

| | |
|---|---|
| 10010203001017 | 3 |
| 10010203001018 | 3 |
| 10010203001019 | 3 |
| 10010203001020 | 3 |
| 10010203002000 | 3 |
| 10010203002001 | 3 |
| 10010203002002 | 3 |
| 10010203002003 | 3 |
| 10010203002004 | 3 |
| 10010203002005 | 3 |
| 10010203002006 | 3 |
| 10010203002007 | 3 |
| 10010203002008 | 3 |
| 10010203002009 | 3 |
| 10010203002010 | 3 |
| 10010203002011 | 3 |
| 10010203002012 | 3 |
| 10010203002013 | 3 |
| 10010203002014 | 3 |
| 10010203002015 | 3 |
| 10010203002016 | 3 |
| 10010203002017 | 3 |
| 10010203002018 | 3 |
| 10010203002019 | 3 |
| 10010203002020 | 3 |
| 10010208013006 | 3 |
| 10010208013007 | 3 |
| 10010208013008 | 3 |
| 10010208034003 | 3 |
| 10010208034004 | 3 |
| 10010208034005 | 3 |
| 10010208034006 | 3 |
| 10010208034007 | 3 |
| 10010208034008 | 3 |
| 10010208034009 | 3 |
| 10010208034010 | 3 |
| 10010208034011 | 3 |
| 10010208034012 | 3 |
| 10010208034013 | 3 |
| 10010208034014 | 3 |
| 10010208034015 | 3 |
| 10010208034016 | 3 |
| 10010208034017 | 3 |
| 10010208034018 | 3 |
| 10010208034019 | 3 |
| 10010208034020 | 3 |

| | |
|---|---|
| 10010208034021 | 3 |
| 10010208034022 | 3 |
| 10010208034023 | 3 |
| 10010208034025 | 3 |
| 10010208034027 | 3 |
| 10010208034028 | 3 |
| 10010208034029 | 3 |
| 10010211003000 | 3 |
| 10010211003001 | 3 |
| 10010211003002 | 3 |
| 10010211003003 | 3 |
| 10010211003004 | 3 |
| 10010211003008 | 3 |
| 10010211003011 | 3 |
| 10010211003012 | 3 |
| 10010211003014 | 3 |
| 10210601013018 | 3 |
| 10210601013026 | 3 |
| 10210606001001 | 3 |
| 10210606001002 | 3 |
| 10210606001003 | 3 |
| 10210606001004 | 3 |
| 10210606001005 | 3 |
| 10210606001006 | 3 |
| 10210606001007 | 3 |
| 10210606001009 | 3 |
| 10210606001010 | 3 |
| 10210606001011 | 3 |
| 10210606001012 | 3 |
| 10210606001013 | 3 |
| 10210606001014 | 3 |
| 10210606001015 | 3 |
| 10210606001016 | 3 |
| 10210606001019 | 3 |
| 10210606001024 | 3 |
| 10210606001025 | 3 |
| 10210606001026 | 3 |
| 10210606001027 | 3 |
| 10210606001028 | 3 |
| 10210606001029 | 3 |
| 10210606001030 | 3 |
| 10210606001031 | 3 |
| 10210606001033 | 3 |
| 10210606001034 | 3 |
| 10210606001035 | 3 |
| 10210606001040 | 3 |

| | |
|---|---|
| 10210606001041 | 3 |
| 10210606001042 | 3 |
| 10210606001043 | 3 |
| 10210606001060 | 3 |
| 10210606001061 | 3 |
| 10210606001062 | 3 |
| 10210606001063 | 3 |
| 10210606001064 | 3 |
| 10210606001065 | 3 |
| 10210606001066 | 3 |
| 10210606001067 | 3 |
| 10210606001068 | 3 |
| 10210606001073 | 3 |
| 10210606002041 | 3 |
| 10210606002042 | 3 |
| 10210606002043 | 3 |
| 10210606002044 | 3 |
| 10210606002045 | 3 |
| 10210606002047 | 3 |
| 10210606002048 | 3 |
| 10210601032006 | 3 |
| 10210601032007 | 3 |
| 10210601032008 | 3 |
| 10210601032009 | 3 |
| 10210601032010 | 3 |
| 10210601032019 | 3 |
| 10210601032021 | 3 |
| 10210601032022 | 3 |
| 10210601032023 | 3 |
| 10210601032024 | 3 |
| 10210601032025 | 3 |
| 10210601032026 | 3 |
| 10210601032027 | 3 |
| 10210601032028 | 3 |
| 10210601032029 | 3 |
| 10210601032030 | 3 |
| 10210601032031 | 3 |
| 10210601032032 | 3 |
| 10210601032033 | 3 |
| 10210601032034 | 3 |
| 10210601032035 | 3 |
| 10210601032036 | 3 |
| 10210601032049 | 3 |
| 10210601032054 | 3 |
| 10210601041000 | 3 |
| 10210601041001 | 3 |

| | |
|---|---|
| 10210601041002 | 3 |
| 10210601041003 | 3 |
| 10210601041004 | 3 |
| 10210601041005 | 3 |
| 10210601041006 | 3 |
| 10210601041007 | 3 |
| 10210601041008 | 3 |
| 10210601041009 | 3 |
| 10210601041010 | 3 |
| 10210601041011 | 3 |
| 10210601041012 | 3 |
| 10210601041013 | 3 |
| 10210601041014 | 3 |
| 10210601041015 | 3 |
| 10210601041016 | 3 |
| 10210601041017 | 3 |
| 10210601041018 | 3 |
| 10210601041019 | 3 |
| 10210601041020 | 3 |
| 10210601041021 | 3 |
| 10210601041022 | 3 |
| 10210601041023 | 3 |
| 10210601041024 | 3 |
| 10210601041025 | 3 |
| 10210601041026 | 3 |
| 10210601041027 | 3 |
| 10210601041028 | 3 |
| 10210601041029 | 3 |
| 10210601042000 | 3 |
| 10210601042001 | 3 |
| 10210601042002 | 3 |
| 10210601042003 | 3 |
| 10210601042004 | 3 |
| 10210601042005 | 3 |
| 10210601042006 | 3 |
| 10210601042013 | 3 |
| 10210601042014 | 3 |
| 10210601042015 | 3 |
| 10210601042016 | 3 |
| 10210601042017 | 3 |
| 10210601042018 | 3 |
| 10210601042019 | 3 |
| 10210601042020 | 3 |
| 10210601042026 | 3 |
| 10210601042027 | 3 |
| 10210601042034 | 3 |

| | |
|---|---|
| 10210601042035 | 3 |
| 10210601042042 | 3 |
| 10210601043000 | 3 |
| 10210601043001 | 3 |
| 10210601043002 | 3 |
| 10210601043003 | 3 |
| 10210601043004 | 3 |
| 10210601043005 | 3 |
| 10210601043006 | 3 |
| 10210601043007 | 3 |
| 10210601043008 | 3 |
| 10210601043009 | 3 |
| 10210601043010 | 3 |
| 10210601043011 | 3 |
| 10210601043012 | 3 |
| 10210601043013 | 3 |
| 10210601043014 | 3 |
| 10210601043015 | 3 |
| 10210601043016 | 3 |
| 10210601043017 | 3 |
| 10210601043020 | 3 |
| 10210602001001 | 3 |
| 10210602001002 | 3 |
| 10210602001003 | 3 |
| 10210602001004 | 3 |
| 10210602001029 | 3 |
| 10210602001030 | 3 |
| 10210602001031 | 3 |
| 10210602001032 | 3 |
| 10210602001033 | 3 |
| 10210602001034 | 3 |
| 10210602001035 | 3 |
| 10210602001036 | 3 |
| 10210602001037 | 3 |
| 10210602001038 | 3 |
| 10210602001039 | 3 |
| 10210602001040 | 3 |
| 10210602001041 | 3 |
| 10210602001042 | 3 |
| 10210602001043 | 3 |
| 10210602001044 | 3 |
| 10210602001045 | 3 |
| 10210602001046 | 3 |
| 10210602001047 | 3 |
| 10210602001048 | 3 |
| 10210602001049 | 3 |

| | |
|---|---|
| 10210602001050 | 3 |
| 10210602001051 | 3 |
| 10210602001052 | 3 |
| 10210602001053 | 3 |
| 10210602001054 | 3 |
| 10210602001055 | 3 |
| 10210602001056 | 3 |
| 10210602001057 | 3 |
| 10210602001058 | 3 |
| 10210602001059 | 3 |
| 10210602001060 | 3 |
| 10210602001061 | 3 |
| 10210602001062 | 3 |
| 10210602001063 | 3 |
| 10210602001064 | 3 |
| 10210602001065 | 3 |
| 10210602001066 | 3 |
| 10210602001067 | 3 |
| 10210602001068 | 3 |
| 10210604031000 | 3 |
| 10210604031001 | 3 |
| 10210604031002 | 3 |
| 10210604031003 | 3 |
| 10210604031004 | 3 |
| 10210604031005 | 3 |
| 10210604031006 | 3 |
| 10210604031007 | 3 |
| 10210604031008 | 3 |
| 10210604031009 | 3 |
| 10210604031010 | 3 |
| 10210604031011 | 3 |
| 10210604031012 | 3 |
| 10210604031013 | 3 |
| 10210604031014 | 3 |
| 10210604031015 | 3 |
| 10210604031016 | 3 |
| 10210604031017 | 3 |
| 10210604031018 | 3 |
| 10210604031019 | 3 |
| 10210604031020 | 3 |
| 10210604031021 | 3 |
| 10210604031034 | 3 |
| 10210604032000 | 3 |
| 10210604032001 | 3 |
| 10210604032002 | 3 |
| 10210604032003 | 3 |

| | |
|---|---|
| 10210604032004 | 3 |
| 10210604032005 | 3 |
| 10210604032006 | 3 |
| 10210604032007 | 3 |
| 10210604032008 | 3 |
| 10210604032009 | 3 |
| 10210604032010 | 3 |
| 10210604032011 | 3 |
| 10210604032012 | 3 |
| 10210604032013 | 3 |
| 10210604032014 | 3 |
| 10210604032015 | 3 |
| 10210604032016 | 3 |
| 10210604032017 | 3 |
| 10210604032018 | 3 |
| 10210604032019 | 3 |
| 10210604032020 | 3 |
| 10210604032021 | 3 |
| 10210604032022 | 3 |
| 10210604032023 | 3 |
| 10210604032024 | 3 |
| 10210604032027 | 3 |
| 10210604032028 | 3 |
| 10210604032029 | 3 |
| 10210604032031 | 3 |
| 10210604042000 | 3 |
| 10210604042001 | 3 |
| 10210604042002 | 3 |
| 10210604042003 | 3 |
| 10210604042007 | 3 |
| 10210604043000 | 3 |
| 10210604043001 | 3 |
| 10210604043002 | 3 |
| 10210604043003 | 3 |
| 10210604043004 | 3 |
| 10210604043005 | 3 |
| 10210604043006 | 3 |
| 10210604043007 | 3 |
| 10210604043008 | 3 |
| 10210604043009 | 3 |
| 10210604043010 | 3 |
| 10210604043011 | 3 |
| 10210604043012 | 3 |
| 10210604043013 | 3 |
| 10210604043014 | 3 |
| 10210604043015 | 3 |

| | |
|---|---|
| 10210604043016 | 3 |
| 10210604043017 | 3 |
| 10210604043018 | 3 |
| 10210604043019 | 3 |
| 10210604043020 | 3 |
| 10210604043021 | 3 |
| 10210604043022 | 3 |
| 10210604043023 | 3 |
| 10210604043024 | 3 |
| 10210604043025 | 3 |
| 10210604043026 | 3 |
| 10210604043029 | 3 |
| 10210604043030 | 3 |
| 10210604043031 | 3 |
| 10210601032011 | 3 |
| 10210601032012 | 3 |
| 10210601032013 | 3 |
| 10210601032014 | 3 |
| 10210601032018 | 3 |
| 10210604011026 | 3 |
| 10210604011029 | 3 |
| 10210604011030 | 3 |
| 10210604011031 | 3 |
| 10210604011032 | 3 |
| 10210604011033 | 3 |
| 10210604011034 | 3 |
| 10210604011035 | 3 |
| 10210604011036 | 3 |
| 10210604011039 | 3 |
| 10210604011040 | 3 |
| 10210604011041 | 3 |
| 10210604011042 | 3 |
| 10210604011043 | 3 |
| 10210604011044 | 3 |
| 10210604011045 | 3 |
| 10210604011046 | 3 |
| 10210604011047 | 3 |
| 10210604011048 | 3 |
| 10210604011049 | 3 |
| 10210604011050 | 3 |
| 10210604011051 | 3 |
| 10210604011052 | 3 |
| 10210604011053 | 3 |
| 10210604011054 | 3 |
| 10210604011055 | 3 |
| 10210604011056 | 3 |

| | |
|---|---|
| 10210604011057 | 3 |
| 10210604011058 | 3 |
| 10210604011059 | 3 |
| 10210604011060 | 3 |
| 10210604011061 | 3 |
| 10210604011062 | 3 |
| 10210604011063 | 3 |
| 10210604011064 | 3 |
| 10210604011065 | 3 |
| 10210604011066 | 3 |
| 10210604011067 | 3 |
| 10210604011073 | 3 |
| 10210604011074 | 3 |
| 10210604011075 | 3 |
| 10210604011076 | 3 |
| 10210604011077 | 3 |
| 10210604011078 | 3 |
| 10210604012012 | 3 |
| 10210604012020 | 3 |
| 10210604012021 | 3 |
| 10210604012023 | 3 |
| 10210604012024 | 3 |
| 10210604012025 | 3 |
| 10210604012026 | 3 |
| 10210604012027 | 3 |
| 10210604012028 | 3 |
| 10210604012029 | 3 |
| 10210604012030 | 3 |
| 10210604012031 | 3 |
| 10210604012032 | 3 |
| 10210604012033 | 3 |
| 10210604012034 | 3 |
| 10210604012037 | 3 |
| 10210604012038 | 3 |
| 10210604012039 | 3 |
| 10210604012040 | 3 |
| 10210604012041 | 3 |
| 10210604012042 | 3 |
| 10210604012043 | 3 |
| 10210604012044 | 3 |
| 10210604012045 | 3 |
| 10210604012046 | 3 |
| 10210604012047 | 3 |
| 10210604012048 | 3 |
| 10210604012049 | 3 |
| 10210604012050 | 3 |

| | |
|---|---|
| 10210604012051 | 3 |
| 10210604012052 | 3 |
| 10210604013008 | 3 |
| 10210604013010 | 3 |
| 10210604013011 | 3 |
| 10210604013012 | 3 |
| 10210604013013 | 3 |
| 10210604013014 | 3 |
| 10210604013015 | 3 |
| 10210604013016 | 3 |
| 10210604013017 | 3 |
| 10210604013020 | 3 |
| 10210604013021 | 3 |
| 10210604013022 | 3 |
| 10210604013023 | 3 |
| 10210604013024 | 3 |
| 10210604013025 | 3 |
| 10210604013026 | 3 |
| 10210604013027 | 3 |
| 10210604013028 | 3 |
| 10210604013029 | 3 |
| 10210604013030 | 3 |
| 10210604013031 | 3 |
| 10210604013032 | 3 |
| 10210604013033 | 3 |
| 10210604013034 | 3 |
| 10210604013036 | 3 |
| 10210604013037 | 3 |
| 10210604013038 | 3 |
| 10210604013039 | 3 |
| 10210604013040 | 3 |
| 10210604013041 | 3 |
| 10210604013042 | 3 |
| 10210604013043 | 3 |
| 10210604013044 | 3 |
| 10210604013045 | 3 |
| 10210604013046 | 3 |
| 10210604013047 | 3 |
| 10210604013048 | 3 |
| 10210604013049 | 3 |
| 10210604013050 | 3 |
| 10210604013051 | 3 |
| 10210604013052 | 3 |
| 10210604013053 | 3 |
| 10210604013054 | 3 |
| 10210604013055 | 3 |

| | |
|---|---|
| 10210604013056 | 3 |
| 10210604013057 | 3 |
| 10210604013058 | 3 |
| 10210604013059 | 3 |
| 10210604013060 | 3 |
| 10210604013062 | 3 |
| 10210604013063 | 3 |
| 10210602001000 | 3 |
| 10210602001005 | 3 |
| 10210602001006 | 3 |
| 10210602001007 | 3 |
| 10210602001008 | 3 |
| 10210602001009 | 3 |
| 10210602001010 | 3 |
| 10210602001011 | 3 |
| 10210602001012 | 3 |
| 10210602001013 | 3 |
| 10210602001014 | 3 |
| 10210602001015 | 3 |
| 10210602001016 | 3 |
| 10210602001017 | 3 |
| 10210602001018 | 3 |
| 10210602001019 | 3 |
| 10210602001020 | 3 |
| 10210602001021 | 3 |
| 10210602001022 | 3 |
| 10210602001023 | 3 |
| 10210602001024 | 3 |
| 10210602001025 | 3 |
| 10210602001026 | 3 |
| 10210602001027 | 3 |
| 10210602001028 | 3 |
| 10210603001000 | 3 |
| 10210603001001 | 3 |
| 10210603001002 | 3 |
| 10210603001003 | 3 |
| 10210603001004 | 3 |
| 10210603001005 | 3 |
| 10210603001006 | 3 |
| 10210603001007 | 3 |
| 10210603001008 | 3 |
| 10210603001009 | 3 |
| 10210603001010 | 3 |
| 10210603001011 | 3 |
| 10210603001012 | 3 |
| 10210603001013 | 3 |

| | |
|---|---|
| 10210603001014 | 3 |
| 10210603001015 | 3 |
| 10210603001016 | 3 |
| 10210603001017 | 3 |
| 10210603001018 | 3 |
| 10210603001019 | 3 |
| 10210603001020 | 3 |
| 10210603001021 | 3 |
| 10210603001022 | 3 |
| 10210603001023 | 3 |
| 10210603001024 | 3 |
| 10210603001025 | 3 |
| 10210603001026 | 3 |
| 10210603001027 | 3 |
| 10210603001028 | 3 |
| 10210603001029 | 3 |
| 10210603001030 | 3 |
| 10210603001031 | 3 |
| 10210603001032 | 3 |
| 10210603001033 | 3 |
| 10210603001034 | 3 |
| 10210603001035 | 3 |
| 10210603001036 | 3 |
| 10210603001037 | 3 |
| 10210603001038 | 3 |
| 10210603001039 | 3 |
| 10210603001040 | 3 |
| 10210603001041 | 3 |
| 10210603001042 | 3 |
| 10210603003016 | 3 |
| 10210603003024 | 3 |
| 10210603003025 | 3 |
| 10210603003026 | 3 |
| 10210603003029 | 3 |
| 10210603003030 | 3 |
| 10210603003031 | 3 |
| 10210603003032 | 3 |
| 10210603004000 | 3 |
| 10210603004001 | 3 |
| 10210603004002 | 3 |
| 10210603004003 | 3 |
| 10210603004004 | 3 |
| 10210603004021 | 3 |
| 10210603004022 | 3 |
| 10210603004023 | 3 |
| 10210603004031 | 3 |

| | |
|---|---|
| 10210603004032 | 3 |
| 10210603004033 | 3 |
| 10210603004034 | 3 |
| 10210603004035 | 3 |
| 10210603004036 | 3 |
| 10210603004041 | 3 |
| 10210605001000 | 3 |
| 10210605001001 | 3 |
| 10210605001002 | 3 |
| 10210605001003 | 3 |
| 10210605001004 | 3 |
| 10210605001005 | 3 |
| 10210605001006 | 3 |
| 10210605001007 | 3 |
| 10210605001008 | 3 |
| 10210605001009 | 3 |
| 10210605001010 | 3 |
| 10210605001013 | 3 |
| 10210605001023 | 3 |
| 10210605001031 | 3 |
| 10210605001032 | 3 |
| 10210605002000 | 3 |
| 10210605002001 | 3 |
| 10210606002000 | 3 |
| 10210606002001 | 3 |
| 10210606002002 | 3 |
| 10210606002003 | 3 |
| 10210606002004 | 3 |
| 10210606002005 | 3 |
| 10210606002006 | 3 |
| 10210606002007 | 3 |
| 10210606002008 | 3 |
| 10210606002009 | 3 |
| 10210606002010 | 3 |
| 10210606002011 | 3 |
| 10210606002012 | 3 |
| 10210606002013 | 3 |
| 10210606002014 | 3 |
| 10210606002015 | 3 |
| 10210606002016 | 3 |
| 10210606002017 | 3 |
| 10210606002018 | 3 |
| 10210606002019 | 3 |
| 10210606002020 | 3 |
| 10210606002021 | 3 |
| 10210606002022 | 3 |

| | |
|---|---|
| 10210606002023 | 3 |
| 10210606002024 | 3 |
| 10210606002025 | 3 |
| 10210606002026 | 3 |
| 10210606002027 | 3 |
| 10210606002028 | 3 |
| 10210606002029 | 3 |
| 10210606002030 | 3 |
| 10210606002031 | 3 |
| 10210606002032 | 3 |
| 10210606002033 | 3 |
| 10210606002034 | 3 |
| 10210606002035 | 3 |
| 10210606002036 | 3 |
| 10210606002037 | 3 |
| 10210606002038 | 3 |
| 10210606002039 | 3 |
| 10210606002040 | 3 |
| 10210606002046 | 3 |
| 10210601012057 | 3 |
| 10210601013041 | 3 |
| 10210601014051 | 3 |
| 10210606001000 | 3 |
| 10210606001017 | 3 |
| 10210606001018 | 3 |
| 10210606001020 | 3 |
| 10210606001021 | 3 |
| 10210606001022 | 3 |
| 10210606001023 | 3 |
| 10210606001036 | 3 |
| 10210606001037 | 3 |
| 10210606001038 | 3 |
| 10210606001039 | 3 |
| 10210606001074 | 3 |
| 10210606001075 | 3 |
| 10210607011000 | 3 |
| 10210607011001 | 3 |
| 10210607011002 | 3 |
| 10210607011003 | 3 |
| 10210607011004 | 3 |
| 10210607011005 | 3 |
| 10210607011006 | 3 |
| 10210607011007 | 3 |
| 10210607011008 | 3 |
| 10210607011009 | 3 |
| 10210607011010 | 3 |

| | |
|---|---|
| 10210607011011 | 3 |
| 10210607011012 | 3 |
| 10210607011013 | 3 |
| 10210607011014 | 3 |
| 10210607011015 | 3 |
| 10210607011016 | 3 |
| 10210607011017 | 3 |
| 10210607011018 | 3 |
| 10210607011019 | 3 |
| 10210607011020 | 3 |
| 10210607011021 | 3 |
| 10210607011022 | 3 |
| 10210607011023 | 3 |
| 10210607011024 | 3 |
| 10210607011025 | 3 |
| 10210607012000 | 3 |
| 10210607012001 | 3 |
| 10210607012002 | 3 |
| 10210607012003 | 3 |
| 10210607012004 | 3 |
| 10210607012005 | 3 |
| 10210607012006 | 3 |
| 10210607012007 | 3 |
| 10210607012008 | 3 |
| 10210607012009 | 3 |
| 10210607012010 | 3 |
| 10210607012011 | 3 |
| 10210607012012 | 3 |
| 10210607012013 | 3 |
| 10210607012014 | 3 |
| 10210607012015 | 3 |
| 10210607012016 | 3 |
| 10210607012017 | 3 |
| 10210607012018 | 3 |
| 10210607012019 | 3 |
| 10210607012020 | 3 |
| 10210607012021 | 3 |
| 10210607012022 | 3 |
| 10210607012023 | 3 |
| 10210607012024 | 3 |
| 10210607012025 | 3 |
| 10210607012026 | 3 |
| 10210607012027 | 3 |
| 10210607012028 | 3 |
| 10210607012029 | 3 |
| 10210607012030 | 3 |

| | |
|---|---|
| 10210607012031 | 3 |
| 10210607012032 | 3 |
| 10210607012033 | 3 |
| 10210607012034 | 3 |
| 10210607012035 | 3 |
| 10210607012036 | 3 |
| 10210607012037 | 3 |
| 10210607012038 | 3 |
| 10210607021000 | 3 |
| 10210607021001 | 3 |
| 10210607021002 | 3 |
| 10210607021003 | 3 |
| 10210607021004 | 3 |
| 10210607021005 | 3 |
| 10210607021006 | 3 |
| 10210607021007 | 3 |
| 10210607021008 | 3 |
| 10210607021009 | 3 |
| 10210607021010 | 3 |
| 10210607021017 | 3 |
| 10210607021018 | 3 |
| 10210607021019 | 3 |
| 10210607021020 | 3 |
| 10210607021021 | 3 |
| 10210607021022 | 3 |
| 10210607021023 | 3 |
| 10210607021024 | 3 |
| 10210607021025 | 3 |
| 10210607021026 | 3 |
| 10210607021027 | 3 |
| 10210607021028 | 3 |
| 10210607021029 | 3 |
| 10210607021030 | 3 |
| 10210607021031 | 3 |
| 10210607021032 | 3 |
| 10210607021033 | 3 |
| 10210607021035 | 3 |
| 10210607021040 | 3 |
| 10210607021054 | 3 |
| 10210607021055 | 3 |
| 10210607021056 | 3 |
| 10210607021057 | 3 |
| 10210607021058 | 3 |
| 10210607021059 | 3 |
| 10210607021060 | 3 |
| 10210607021061 | 3 |

| | |
|---|---|
| 10210607021062 | 3 |
| 10210607021063 | 3 |
| 10210607021064 | 3 |
| 10210607021065 | 3 |
| 10210607021066 | 3 |
| 10210607021067 | 3 |
| 10210607021068 | 3 |
| 10210607021069 | 3 |
| 10210607021070 | 3 |
| 10210607021071 | 3 |
| 10210607021072 | 3 |
| 10210607021073 | 3 |
| 10210607021074 | 3 |
| 10210607021075 | 3 |
| 10210607022000 | 3 |
| 10210607022001 | 3 |
| 10210607022002 | 3 |
| 10210607022003 | 3 |
| 10210607022004 | 3 |
| 10210607022005 | 3 |
| 10210607022006 | 3 |
| 10210607022007 | 3 |
| 10210607022008 | 3 |
| 10210607022009 | 3 |
| 10210607022010 | 3 |
| 10210607022011 | 3 |
| 10210607022012 | 3 |
| 10210607022013 | 3 |
| 10210607022014 | 3 |
| 10210607022015 | 3 |
| 10210607022016 | 3 |
| 10210607022017 | 3 |
| 10210607022018 | 3 |
| 10210607022019 | 3 |
| 10210607022020 | 3 |
| 10210607022021 | 3 |
| 10210607022022 | 3 |
| 10210607022023 | 3 |
| 10210607022024 | 3 |
| 10210607022025 | 3 |
| 10210607022026 | 3 |
| 10210607022027 | 3 |
| 10210607022028 | 3 |
| 10210607022029 | 3 |
| 10210607022030 | 3 |
| 10210607022031 | 3 |

| | |
|---|---|
| 10210607022032 | 3 |
| 10210607022033 | 3 |
| 10210607022034 | 3 |
| 10210607022035 | 3 |
| 10210607022036 | 3 |
| 10210607022037 | 3 |
| 10210607022038 | 3 |
| 10210607022039 | 3 |
| 10210607022040 | 3 |
| 10210607022041 | 3 |
| 10210607022042 | 3 |
| 10210607022043 | 3 |
| 10210607022044 | 3 |
| 10210607022045 | 3 |
| 10210607022046 | 3 |
| 10210607022047 | 3 |
| 10210607022048 | 3 |
| 10210607022049 | 3 |
| 10210607022050 | 3 |
| 10210607022051 | 3 |
| 10210607022052 | 3 |
| 10210607022053 | 3 |
| 10210607022054 | 3 |
| 10210607022055 | 3 |
| 10210607022056 | 3 |
| 10210607022057 | 3 |
| 10210607022058 | 3 |
| 10210607022059 | 3 |
| 10210607022060 | 3 |
| 10210607022061 | 3 |
| 10210607022062 | 3 |
| 10210607022063 | 3 |
| 10210607022064 | 3 |
| 10210607022065 | 3 |
| 10210607022066 | 3 |
| 10210607022067 | 3 |
| 10210607022068 | 3 |
| 10210607022069 | 3 |
| 10210607022070 | 3 |
| 10210607022071 | 3 |
| 10210607022072 | 3 |
| 10210607022073 | 3 |
| 10210607022074 | 3 |
| 10210607022075 | 3 |
| 10210607022076 | 3 |
| 10210607022077 | 3 |

| | |
|---|---|
| 10210607022078 | 3 |
| 10210607022079 | 3 |
| 10210607022080 | 3 |
| 10210607022081 | 3 |
| 10210607022082 | 3 |
| 10210607022083 | 3 |
| 10210607022084 | 3 |
| 10210607022085 | 3 |
| 10210607022086 | 3 |
| 10210607022087 | 3 |
| 10210607022088 | 3 |
| 10210607022089 | 3 |
| 10210607022090 | 3 |
| 10210607022091 | 3 |
| 10210607022092 | 3 |
| 10210607022093 | 3 |
| 10210607022094 | 3 |
| 10210607022095 | 3 |
| 10210607022096 | 3 |
| 10210607022097 | 3 |
| 10210607022098 | 3 |
| 10210607022099 | 3 |
| 10210607022100 | 3 |
| 10210607022101 | 3 |
| 10210607022102 | 3 |
| 10210607022103 | 3 |
| 10210607022104 | 3 |
| 10210607022105 | 3 |
| 10210607022106 | 3 |
| 10210607022107 | 3 |
| 10210607022108 | 3 |
| 10210607022109 | 3 |
| 10210607022110 | 3 |
| 10210607022111 | 3 |
| 10210607022112 | 3 |
| 10210607022113 | 3 |
| 10210607022114 | 3 |
| 10210603002000 | 3 |
| 10210603002001 | 3 |
| 10210603002002 | 3 |
| 10210603002003 | 3 |
| 10210603002004 | 3 |
| 10210603002005 | 3 |
| 10210603002006 | 3 |
| 10210603002007 | 3 |
| 10210603002008 | 3 |

| | |
|---|---|
| 10210603002009 | 3 |
| 10210603002010 | 3 |
| 10210603002011 | 3 |
| 10210603002012 | 3 |
| 10210603002013 | 3 |
| 10210603002014 | 3 |
| 10210603002015 | 3 |
| 10210603002016 | 3 |
| 10210603002017 | 3 |
| 10210603002018 | 3 |
| 10210603002019 | 3 |
| 10210603002020 | 3 |
| 10210603002021 | 3 |
| 10210603002022 | 3 |
| 10210603002023 | 3 |
| 10210603002024 | 3 |
| 10210603002025 | 3 |
| 10210603002026 | 3 |
| 10210603002027 | 3 |
| 10210603002028 | 3 |
| 10210603002029 | 3 |
| 10210603002030 | 3 |
| 10210603002031 | 3 |
| 10210603002032 | 3 |
| 10210603002033 | 3 |
| 10210603002034 | 3 |
| 10210603002035 | 3 |
| 10210603002036 | 3 |
| 10210603002037 | 3 |
| 10210603002038 | 3 |
| 10210603002039 | 3 |
| 10210603002040 | 3 |
| 10210603002041 | 3 |
| 10210603002042 | 3 |
| 10210603002043 | 3 |
| 10210603002044 | 3 |
| 10210603002045 | 3 |
| 10210603002046 | 3 |
| 10210603002047 | 3 |
| 10210603002048 | 3 |
| 10210603002049 | 3 |
| 10210603002050 | 3 |
| 10210603002051 | 3 |
| 10210603002052 | 3 |
| 10210603002053 | 3 |
| 10210603002054 | 3 |

| | |
|---|---|
| 10210603002055 | 3 |
| 10210603002056 | 3 |
| 10210603002057 | 3 |
| 10210603002058 | 3 |
| 10210603002059 | 3 |
| 10210603003000 | 3 |
| 10210603003001 | 3 |
| 10210603003002 | 3 |
| 10210603003003 | 3 |
| 10210603003004 | 3 |
| 10210603003005 | 3 |
| 10210603003006 | 3 |
| 10210603003007 | 3 |
| 10210603003008 | 3 |
| 10210603003009 | 3 |
| 10210603003010 | 3 |
| 10210603003011 | 3 |
| 10210603003012 | 3 |
| 10210603003013 | 3 |
| 10210603003014 | 3 |
| 10210603003015 | 3 |
| 10210603003017 | 3 |
| 10210603003018 | 3 |
| 10210603003019 | 3 |
| 10210603003020 | 3 |
| 10210603003021 | 3 |
| 10210603003022 | 3 |
| 10210603003023 | 3 |
| 10210603003027 | 3 |
| 10210603003028 | 3 |
| 10210603003033 | 3 |
| 10210603003034 | 3 |
| 10210603003035 | 3 |
| 10210603004005 | 3 |
| 10210603004006 | 3 |
| 10210603004007 | 3 |
| 10210603004008 | 3 |
| 10210603004009 | 3 |
| 10210603004010 | 3 |
| 10210603004011 | 3 |
| 10210603004012 | 3 |
| 10210603004013 | 3 |
| 10210603004014 | 3 |
| 10210603004015 | 3 |
| 10210603004016 | 3 |
| 10210603004017 | 3 |

| | |
|---|---|
| 10210603004018 | 3 |
| 10210603004019 | 3 |
| 10210603004020 | 3 |
| 10210603004024 | 3 |
| 10210603004025 | 3 |
| 10210603004026 | 3 |
| 10210603004027 | 3 |
| 10210603004028 | 3 |
| 10210603004029 | 3 |
| 10210603004030 | 3 |
| 10210603004037 | 3 |
| 10210603004038 | 3 |
| 10210603004039 | 3 |
| 10210603004040 | 3 |
| 10210604011000 | 3 |
| 10210604011001 | 3 |
| 10210604011002 | 3 |
| 10210604011003 | 3 |
| 10210604011004 | 3 |
| 10210604011005 | 3 |
| 10210604011072 | 3 |
| 10210604031023 | 3 |
| 10210604031035 | 3 |
| 10210604031036 | 3 |
| 10210604031037 | 3 |
| 10210604031044 | 3 |
| 10210604031045 | 3 |
| 10210604031046 | 3 |
| 10210604031047 | 3 |
| 10210604031065 | 3 |
| 10210604031066 | 3 |
| 10210602002000 | 3 |
| 10210602002001 | 3 |
| 10210602002002 | 3 |
| 10210602002003 | 3 |
| 10210602002004 | 3 |
| 10210602002005 | 3 |
| 10210602002006 | 3 |
| 10210602002007 | 3 |
| 10210602002008 | 3 |
| 10210602002009 | 3 |
| 10210602002010 | 3 |
| 10210602002011 | 3 |
| 10210602002012 | 3 |
| 10210602002013 | 3 |
| 10210602002014 | 3 |

| | |
|---|---|
| 10210602002015 | 3 |
| 10210602002016 | 3 |
| 10210602002017 | 3 |
| 10210602002018 | 3 |
| 10210602002020 | 3 |
| 10210602002021 | 3 |
| 10210602002024 | 3 |
| 10210602002025 | 3 |
| 10210607021011 | 3 |
| 10210607021012 | 3 |
| 10210607021013 | 3 |
| 10210607021014 | 3 |
| 10210607021015 | 3 |
| 10210607021016 | 3 |
| 10210607021034 | 3 |
| 10210604011006 | 3 |
| 10210604011007 | 3 |
| 10210604011008 | 3 |
| 10210604011009 | 3 |
| 10210604011010 | 3 |
| 10210604011011 | 3 |
| 10210604011012 | 3 |
| 10210604011013 | 3 |
| 10210604011014 | 3 |
| 10210604011015 | 3 |
| 10210604011016 | 3 |
| 10210604011017 | 3 |
| 10210604011018 | 3 |
| 10210604011019 | 3 |
| 10210604011020 | 3 |
| 10210604011021 | 3 |
| 10210604011022 | 3 |
| 10210604011023 | 3 |
| 10210604011024 | 3 |
| 10210604011025 | 3 |
| 10210604011027 | 3 |
| 10210604011028 | 3 |
| 10210604011079 | 3 |
| 10210604012000 | 3 |
| 10210604012001 | 3 |
| 10210604012002 | 3 |
| 10210604012003 | 3 |
| 10210604012004 | 3 |
| 10210604012005 | 3 |
| 10210604012006 | 3 |
| 10210604012007 | 3 |

| | |
|---|---|
| 10210604012008 | 3 |
| 10210604012009 | 3 |
| 10210604012010 | 3 |
| 10210604012011 | 3 |
| 10210604012013 | 3 |
| 10210604012014 | 3 |
| 10210604012015 | 3 |
| 10210604012016 | 3 |
| 10210604012017 | 3 |
| 10210604012018 | 3 |
| 10210604012019 | 3 |
| 10210604012022 | 3 |
| 10210604012035 | 3 |
| 10210604012036 | 3 |
| 10210604031022 | 3 |
| 10210604031024 | 3 |
| 10210604031025 | 3 |
| 10210604031026 | 3 |
| 10210604031027 | 3 |
| 10210604031028 | 3 |
| 10210604031029 | 3 |
| 10210604031030 | 3 |
| 10210604031031 | 3 |
| 10210604031032 | 3 |
| 10210604031033 | 3 |
| 10210604031038 | 3 |
| 10210604031039 | 3 |
| 10210604031040 | 3 |
| 10210604031041 | 3 |
| 10210604031042 | 3 |
| 10210604031043 | 3 |
| 10210604031048 | 3 |
| 10210604031049 | 3 |
| 10210604031050 | 3 |
| 10210604031051 | 3 |
| 10210604031052 | 3 |
| 10210604031053 | 3 |
| 10210604031054 | 3 |
| 10210604031055 | 3 |
| 10210604031056 | 3 |
| 10210604031057 | 3 |
| 10210604031058 | 3 |
| 10210604031059 | 3 |
| 10210604031060 | 3 |
| 10210604031061 | 3 |
| 10210604031062 | 3 |

| | |
|---|---|
| 10210604031063 | 3 |
| 10210604031064 | 3 |
| 10210604031067 | 3 |
| 10210604032025 | 3 |
| 10210604032026 | 3 |
| 10210604032030 | 3 |
| 10210604032032 | 3 |
| 10210604032033 | 3 |
| 10210604032034 | 3 |
| 10210604032035 | 3 |
| 10210604032036 | 3 |
| 10210604041000 | 3 |
| 10210604041001 | 3 |
| 10210604041002 | 3 |
| 10210604041003 | 3 |
| 10210604041004 | 3 |
| 10210604041022 | 3 |
| 10210604041023 | 3 |
| 10210604041024 | 3 |
| 10210604041025 | 3 |
| 10210604041026 | 3 |
| 10210604041038 | 3 |
| 10210604041039 | 3 |
| 10210604042006 | 3 |
| 10210604042008 | 3 |
| 10210604042009 | 3 |
| 10210604042010 | 3 |
| 10210604042011 | 3 |
| 10210604042016 | 3 |
| 10210604042017 | 3 |
| 10210604042018 | 3 |
| 10210604042019 | 3 |
| 10210604042020 | 3 |
| 10210604042021 | 3 |
| 10210604042022 | 3 |
| 10210604042023 | 3 |
| 10210604042024 | 3 |
| 10210604042025 | 3 |
| 10210604042026 | 3 |
| 10210604042027 | 3 |
| 10210604042028 | 3 |
| 10210604042029 | 3 |
| 10210604042030 | 3 |
| 10210604042031 | 3 |
| 10210604042032 | 3 |
| 10210604042033 | 3 |

| | |
|---|---|
| 10210604042040 | 3 |
| 10210604042041 | 3 |
| 10210601012024 | 3 |
| 10210601012033 | 3 |
| 10210601012034 | 3 |
| 10210601012035 | 3 |
| 10210601012036 | 3 |
| 10210601012037 | 3 |
| 10210601012038 | 3 |
| 10210601012039 | 3 |
| 10210601012040 | 3 |
| 10210601012041 | 3 |
| 10210601012042 | 3 |
| 10210601012043 | 3 |
| 10210601012044 | 3 |
| 10210601012045 | 3 |
| 10210601012046 | 3 |
| 10210601012047 | 3 |
| 10210601012048 | 3 |
| 10210601012049 | 3 |
| 10210601012050 | 3 |
| 10210601012051 | 3 |
| 10210601012052 | 3 |
| 10210601012053 | 3 |
| 10210601012054 | 3 |
| 10210601012055 | 3 |
| 10210601012056 | 3 |
| 10210601012058 | 3 |
| 10210601012059 | 3 |
| 10210601014000 | 3 |
| 10210601014001 | 3 |
| 10210601014002 | 3 |
| 10210601014003 | 3 |
| 10210601014004 | 3 |
| 10210601014005 | 3 |
| 10210601014006 | 3 |
| 10210601014007 | 3 |
| 10210601014008 | 3 |
| 10210601014009 | 3 |
| 10210601014010 | 3 |
| 10210601014011 | 3 |
| 10210601014012 | 3 |
| 10210601014013 | 3 |
| 10210601014014 | 3 |
| 10210601014015 | 3 |
| 10210601014016 | 3 |

| | |
|---|---|
| 10210601014017 | 3 |
| 10210601014018 | 3 |
| 10210601014019 | 3 |
| 10210601014020 | 3 |
| 10210601014021 | 3 |
| 10210601014022 | 3 |
| 10210601014023 | 3 |
| 10210601014024 | 3 |
| 10210601014025 | 3 |
| 10210601014026 | 3 |
| 10210601014027 | 3 |
| 10210601014028 | 3 |
| 10210601014029 | 3 |
| 10210601014030 | 3 |
| 10210601014031 | 3 |
| 10210601014032 | 3 |
| 10210601014033 | 3 |
| 10210601014034 | 3 |
| 10210601014035 | 3 |
| 10210601014036 | 3 |
| 10210601014037 | 3 |
| 10210601014038 | 3 |
| 10210601014039 | 3 |
| 10210601014040 | 3 |
| 10210601014041 | 3 |
| 10210601014042 | 3 |
| 10210601014043 | 3 |
| 10210601014044 | 3 |
| 10210601014045 | 3 |
| 10210601014046 | 3 |
| 10210601014047 | 3 |
| 10210601014048 | 3 |
| 10210601014049 | 3 |
| 10210601014050 | 3 |
| 10210601014052 | 3 |
| 10210601014053 | 3 |
| 10210601014054 | 3 |
| 10210601014055 | 3 |
| 10210601014056 | 3 |
| 10210601014057 | 3 |
| 10210601014058 | 3 |
| 10210601014059 | 3 |
| 10210601043018 | 3 |
| 10210601043019 | 3 |
| 10210601043021 | 3 |
| 10210601043022 | 3 |

| | |
|---|---|
| 10210601043023 | 3 |
| 10210601043024 | 3 |
| 10210601043025 | 3 |
| 10210601043026 | 3 |
| 10210601043027 | 3 |
| 10210601043028 | 3 |
| 10210601043029 | 3 |
| 10210601043030 | 3 |
| 10210601043031 | 3 |
| 10210601043032 | 3 |
| 10210601043033 | 3 |
| 10210601043034 | 3 |
| 10210601043035 | 3 |
| 10210601043036 | 3 |
| 10210602001069 | 3 |
| 10210602001070 | 3 |
| 10210602001071 | 3 |
| 10210602001072 | 3 |
| 10210602001073 | 3 |
| 10210602001074 | 3 |
| 10210602001075 | 3 |
| 10210602001076 | 3 |
| 10210602001077 | 3 |
| 10210602001078 | 3 |
| 10210602001079 | 3 |
| 10210602001080 | 3 |
| 10210602001081 | 3 |
| 10210602001082 | 3 |
| 10210602001083 | 3 |
| 10210602001084 | 3 |
| 10210602001085 | 3 |
| 10210602001086 | 3 |
| 10210602001087 | 3 |
| 10210602001088 | 3 |
| 10210602001089 | 3 |
| 10210602001090 | 3 |
| 10210602001091 | 3 |
| 10210602001092 | 3 |
| 10210602001093 | 3 |
| 10210602001094 | 3 |
| 10210602001095 | 3 |
| 10210602001096 | 3 |
| 10210602001097 | 3 |
| 10210602001098 | 3 |
| 10210602001099 | 3 |
| 10210602001100 | 3 |

| | |
|---|---|
| 10210602001101 | 3 |
| 10210602002019 | 3 |
| 10210602002022 | 3 |
| 10210602002023 | 3 |
| 10210607021036 | 3 |
| 10210607021037 | 3 |
| 10210607021038 | 3 |
| 10210607021039 | 3 |
| 10210607021041 | 3 |
| 10210607021042 | 3 |
| 10210607021043 | 3 |
| 10210607021044 | 3 |
| 10210607021045 | 3 |
| 10210607021046 | 3 |
| 10210607021047 | 3 |
| 10210607021048 | 3 |
| 10210607021049 | 3 |
| 10210607021050 | 3 |
| 10210607021051 | 3 |
| 10210607021052 | 3 |
| 10210607021053 | 3 |
| 10210601032000 | 3 |
| 10210601032001 | 3 |
| 10210601032002 | 3 |
| 10210601032003 | 3 |
| 10210601032004 | 3 |
| 10210601032005 | 3 |
| 10210604011037 | 3 |
| 10210604011038 | 3 |
| 10210604011068 | 3 |
| 10210604011069 | 3 |
| 10210604011070 | 3 |
| 10210604011071 | 3 |
| 10210604013000 | 3 |
| 10210604013001 | 3 |
| 10210604013002 | 3 |
| 10210604013003 | 3 |
| 10210604013004 | 3 |
| 10210604013005 | 3 |
| 10210604013006 | 3 |
| 10210604013007 | 3 |
| 10210604013009 | 3 |
| 10210604013018 | 3 |
| 10210604013019 | 3 |
| 10210604013061 | 3 |
| 10210601031000 | 3 |

| | |
|---|---|
| 10210601031001 | 3 |
| 10210601031002 | 3 |
| 10210601031003 | 3 |
| 10210601031004 | 3 |
| 10210601031005 | 3 |
| 10210601031006 | 3 |
| 10210601031007 | 3 |
| 10210601031008 | 3 |
| 10210601031009 | 3 |
| 10210601031010 | 3 |
| 10210601031011 | 3 |
| 10210601031012 | 3 |
| 10210601031013 | 3 |
| 10210601031014 | 3 |
| 10210601031015 | 3 |
| 10210601031016 | 3 |
| 10210601031017 | 3 |
| 10210601031018 | 3 |
| 10210601031019 | 3 |
| 10210601031020 | 3 |
| 10210601031021 | 3 |
| 10210601031022 | 3 |
| 10210601031023 | 3 |
| 10210601031024 | 3 |
| 10210601031025 | 3 |
| 10210601031026 | 3 |
| 10210601031027 | 3 |
| 10210601031028 | 3 |
| 10210601031029 | 3 |
| 10210601032015 | 3 |
| 10210601032016 | 3 |
| 10210601032017 | 3 |
| 10210601032020 | 3 |
| 10210601032037 | 3 |
| 10210601032038 | 3 |
| 10210601032039 | 3 |
| 10210601032040 | 3 |
| 10210601032041 | 3 |
| 10210601032042 | 3 |
| 10210601032043 | 3 |
| 10210601032044 | 3 |
| 10210601032045 | 3 |
| 10210601032046 | 3 |
| 10210601032047 | 3 |
| 10210601032048 | 3 |
| 10210601032050 | 3 |

| | |
|---|---|
| 10210601032051 | 3 |
| 10210601032052 | 3 |
| 10210601032053 | 3 |
| 10210601042007 | 3 |
| 10210601042008 | 3 |
| 10210601042009 | 3 |
| 10210601042010 | 3 |
| 10210601042011 | 3 |
| 10210601042012 | 3 |
| 10210601042021 | 3 |
| 10210601042022 | 3 |
| 10210601042023 | 3 |
| 10210601042024 | 3 |
| 10210601042025 | 3 |
| 10210601042028 | 3 |
| 10210601042029 | 3 |
| 10210601042030 | 3 |
| 10210601042031 | 3 |
| 10210601042032 | 3 |
| 10210601042033 | 3 |
| 10210601042036 | 3 |
| 10210601042037 | 3 |
| 10210601042038 | 3 |
| 10210601042039 | 3 |
| 10210601042040 | 3 |
| 10210601042041 | 3 |
| 10210601042043 | 3 |
| 10210601042044 | 3 |
| 10210601042045 | 3 |
| 10210601042046 | 3 |
| 10210604013035 | 3 |
| 10210604041005 | 3 |
| 10210604041006 | 3 |
| 10210604041007 | 3 |
| 10210604041008 | 3 |
| 10210604041009 | 3 |
| 10210604041010 | 3 |
| 10210604041011 | 3 |
| 10210604041012 | 3 |
| 10210604041013 | 3 |
| 10210604041014 | 3 |
| 10210604041015 | 3 |
| 10210604041016 | 3 |
| 10210604041017 | 3 |
| 10210604041018 | 3 |
| 10210604041019 | 3 |

| | |
|---|---|
| 10210604041020 | 3 |
| 10210604041021 | 3 |
| 10210604041027 | 3 |
| 10210604041028 | 3 |
| 10210604041029 | 3 |
| 10210604041030 | 3 |
| 10210604041031 | 3 |
| 10210604041032 | 3 |
| 10210604041033 | 3 |
| 10210604041034 | 3 |
| 10210604041035 | 3 |
| 10210604041036 | 3 |
| 10210604041037 | 3 |
| 10210604042004 | 3 |
| 10210604042005 | 3 |
| 10210604042012 | 3 |
| 10210604042013 | 3 |
| 10210604042014 | 3 |
| 10210604042015 | 3 |
| 10210604042034 | 3 |
| 10210604042035 | 3 |
| 10210604042036 | 3 |
| 10210604042037 | 3 |
| 10210604042038 | 3 |
| 10210604042039 | 3 |
| 10210604042042 | 3 |
| 10210604042043 | 3 |
| 10210604042044 | 3 |
| 10210604042045 | 3 |
| 10210604042046 | 3 |
| 10210604042047 | 3 |
| 10210604042048 | 3 |
| 10210604042049 | 3 |
| 10210604043027 | 3 |
| 10210604043028 | 3 |
| 10210604043032 | 3 |
| 10210604043033 | 3 |
| 10210604043034 | 3 |
| 10210604043035 | 3 |
| 10210604043036 | 3 |
| 10210604043037 | 3 |
| 10210601011000 | 3 |
| 10210601011001 | 3 |
| 10210601011002 | 3 |
| 10210601011003 | 3 |
| 10210601011004 | 3 |

| | |
|---|---|
| 10210601011005 | 3 |
| 10210601011006 | 3 |
| 10210601011007 | 3 |
| 10210601011008 | 3 |
| 10210601011009 | 3 |
| 10210601011010 | 3 |
| 10210601011011 | 3 |
| 10210601011012 | 3 |
| 10210601011013 | 3 |
| 10210601011014 | 3 |
| 10210601011015 | 3 |
| 10210601011016 | 3 |
| 10210601011017 | 3 |
| 10210601011018 | 3 |
| 10210601011019 | 3 |
| 10210601011020 | 3 |
| 10210601011021 | 3 |
| 10210601011022 | 3 |
| 10210601011023 | 3 |
| 10210601012000 | 3 |
| 10210601012001 | 3 |
| 10210601012002 | 3 |
| 10210601012003 | 3 |
| 10210601012004 | 3 |
| 10210601012005 | 3 |
| 10210601012006 | 3 |
| 10210601012007 | 3 |
| 10210601012008 | 3 |
| 10210601012009 | 3 |
| 10210601012010 | 3 |
| 10210601012011 | 3 |
| 10210601012012 | 3 |
| 10210601012013 | 3 |
| 10210601012014 | 3 |
| 10210601012015 | 3 |
| 10210601012016 | 3 |
| 10210601012017 | 3 |
| 10210601012018 | 3 |
| 10210601012019 | 3 |
| 10210601012020 | 3 |
| 10210601012021 | 3 |
| 10210601012022 | 3 |
| 10210601012023 | 3 |
| 10210601012025 | 3 |
| 10210601012026 | 3 |
| 10210601012027 | 3 |

| | |
|---|---|
| 10210601012028 | 3 |
| 10210601012029 | 3 |
| 10210601012030 | 3 |
| 10210601012031 | 3 |
| 10210601012032 | 3 |
| 10210601013000 | 3 |
| 10210601013001 | 3 |
| 10210601013002 | 3 |
| 10210601013003 | 3 |
| 10210601013004 | 3 |
| 10210601013005 | 3 |
| 10210601013006 | 3 |
| 10210601013007 | 3 |
| 10210601013008 | 3 |
| 10210601013009 | 3 |
| 10210601013010 | 3 |
| 10210601013011 | 3 |
| 10210601013012 | 3 |
| 10210601013013 | 3 |
| 10210601013014 | 3 |
| 10210601013015 | 3 |
| 10210601013016 | 3 |
| 10210601013017 | 3 |
| 10210601013019 | 3 |
| 10210601013020 | 3 |
| 10210601013021 | 3 |
| 10210601013022 | 3 |
| 10210601013023 | 3 |
| 10210601013024 | 3 |
| 10210601013025 | 3 |
| 10210601013027 | 3 |
| 10210601013028 | 3 |
| 10210601013029 | 3 |
| 10210601013030 | 3 |
| 10210601013031 | 3 |
| 10210601013032 | 3 |
| 10210601013033 | 3 |
| 10210601013034 | 3 |
| 10210601013035 | 3 |
| 10210601013036 | 3 |
| 10210601013037 | 3 |
| 10210601013038 | 3 |
| 10210601013039 | 3 |
| 10210601013040 | 3 |
| 10210601013042 | 3 |
| 10379612001000 | 3 |

| | |
|---|---|
| 10379612001001 | 3 |
| 10379612001002 | 3 |
| 10379612001003 | 3 |
| 10379612001004 | 3 |
| 10379612001005 | 3 |
| 10379612001006 | 3 |
| 10379612001007 | 3 |
| 10379612001008 | 3 |
| 10379612001009 | 3 |
| 10379612001010 | 3 |
| 10379612001011 | 3 |
| 10379612001012 | 3 |
| 10379612001013 | 3 |
| 10379612001014 | 3 |
| 10379612001015 | 3 |
| 10379612001016 | 3 |
| 10379612001017 | 3 |
| 10379612001018 | 3 |
| 10379612001019 | 3 |
| 10379612001020 | 3 |
| 10379612001021 | 3 |
| 10379612001022 | 3 |
| 10379612001023 | 3 |
| 10379612001024 | 3 |
| 10379612001025 | 3 |
| 10379612001026 | 3 |
| 10379612001027 | 3 |
| 10379612001028 | 3 |
| 10379612001029 | 3 |
| 10379612001030 | 3 |
| 10379612001031 | 3 |
| 10379612001032 | 3 |
| 10379612001033 | 3 |
| 10379612001034 | 3 |
| 10379612001035 | 3 |
| 10379612001036 | 3 |
| 10379612001037 | 3 |
| 10379612001038 | 3 |
| 10379612001039 | 3 |
| 10379612001040 | 3 |
| 10379612001041 | 3 |
| 10379612001042 | 3 |
| 10379612001043 | 3 |
| 10379612001044 | 3 |
| 10379612001045 | 3 |
| 10379612001046 | 3 |

| | |
|---|---|
| 10379612001047 | 3 |
| 10379612001048 | 3 |
| 10379612001049 | 3 |
| 10379612001050 | 3 |
| 10379612001051 | 3 |
| 10379612001052 | 3 |
| 10379612001053 | 3 |
| 10379612001054 | 3 |
| 10379612001055 | 3 |
| 10379612001056 | 3 |
| 10379612001057 | 3 |
| 10379612001058 | 3 |
| 10379612001059 | 3 |
| 10379612001060 | 3 |
| 10379612001063 | 3 |
| 10379612001064 | 3 |
| 10379612001065 | 3 |
| 10379612001066 | 3 |
| 10379612001067 | 3 |
| 10379612001068 | 3 |
| 10379612001069 | 3 |
| 10379612001070 | 3 |
| 10379612001071 | 3 |
| 10379612001072 | 3 |
| 10379612001073 | 3 |
| 10379612001074 | 3 |
| 10379612001075 | 3 |
| 10379612001076 | 3 |
| 10379612001077 | 3 |
| 10379612001078 | 3 |
| 10379612001079 | 3 |
| 10379612001080 | 3 |
| 10379612002007 | 3 |
| 10379612002008 | 3 |
| 10379612002042 | 3 |
| 10379612002043 | 3 |
| 10379612003012 | 3 |
| 10379612004000 | 3 |
| 10379612004001 | 3 |
| 10379612004002 | 3 |
| 10379612004003 | 3 |
| 10379612004004 | 3 |
| 10379612004005 | 3 |
| 10379612004006 | 3 |
| 10379612004044 | 3 |
| 10379612004063 | 3 |

| | |
|---|---|
| 10379612004064 | 3 |
| 10379612004065 | 3 |
| 10379612004066 | 3 |
| 10379612004067 | 3 |
| 10379612004068 | 3 |
| 10379612004069 | 3 |
| 10379612004070 | 3 |
| 10379612004071 | 3 |
| 10379612004072 | 3 |
| 10379612004079 | 3 |
| 10379612004080 | 3 |
| 10379612004081 | 3 |
| 10379612004082 | 3 |
| 10379612004083 | 3 |
| 10379612004084 | 3 |
| 10379612004085 | 3 |
| 10379612004086 | 3 |
| 10379612004091 | 3 |
| 10379612004093 | 3 |
| 10379611001082 | 3 |
| 10379611001083 | 3 |
| 10379611001084 | 3 |
| 10379611001085 | 3 |
| 10379611001088 | 3 |
| 10379611002000 | 3 |
| 10379611002001 | 3 |
| 10379611002002 | 3 |
| 10379611002003 | 3 |
| 10379611002004 | 3 |
| 10379611002005 | 3 |
| 10379611002006 | 3 |
| 10379611002007 | 3 |
| 10379611002008 | 3 |
| 10379611002009 | 3 |
| 10379611002010 | 3 |
| 10379611002011 | 3 |
| 10379611002012 | 3 |
| 10379611002013 | 3 |
| 10379611002014 | 3 |
| 10379611002015 | 3 |
| 10379611002016 | 3 |
| 10379611002017 | 3 |
| 10379611002018 | 3 |
| 10379611002019 | 3 |
| 10379611002020 | 3 |
| 10379611002021 | 3 |

| | |
|---|---|
| 10379611002022 | 3 |
| 10379611002023 | 3 |
| 10379611002024 | 3 |
| 10379611002025 | 3 |
| 10379611002029 | 3 |
| 10379611002030 | 3 |
| 10379611002031 | 3 |
| 10379611002032 | 3 |
| 10379611002033 | 3 |
| 10379611002034 | 3 |
| 10379611002035 | 3 |
| 10379611002036 | 3 |
| 10379611002037 | 3 |
| 10379611002038 | 3 |
| 10379611002039 | 3 |
| 10379611002040 | 3 |
| 10379611002041 | 3 |
| 10379611002042 | 3 |
| 10379611002043 | 3 |
| 10379611002044 | 3 |
| 10379611002045 | 3 |
| 10379611002046 | 3 |
| 10379611002047 | 3 |
| 10379611002048 | 3 |
| 10379611003011 | 3 |
| 10379611003017 | 3 |
| 10379611003018 | 3 |
| 10379611003019 | 3 |
| 10379611003020 | 3 |
| 10379611003021 | 3 |
| 10379611003022 | 3 |
| 10379611003023 | 3 |
| 10379611003024 | 3 |
| 10379611003036 | 3 |
| 10379611003076 | 3 |
| 10379611003077 | 3 |
| 10379611003078 | 3 |
| 10379611003079 | 3 |
| 10379611003081 | 3 |
| 10379611003082 | 3 |
| 10379611003083 | 3 |
| 10379611003085 | 3 |
| 10379611003088 | 3 |
| 10379610001045 | 3 |
| 10379610001049 | 3 |
| 10379610001050 | 3 |

| | |
|---|---|
| 10379610001051 | 3 |
| 10379610001052 | 3 |
| 10379610001053 | 3 |
| 10379610001054 | 3 |
| 10379610001056 | 3 |
| 10379610001057 | 3 |
| 10379610001058 | 3 |
| 10379610001059 | 3 |
| 10379610001060 | 3 |
| 10379610001061 | 3 |
| 10379610001062 | 3 |
| 10379610001068 | 3 |
| 10379610001069 | 3 |
| 10379610001070 | 3 |
| 10379610001072 | 3 |
| 10379610001073 | 3 |
| 10379610001074 | 3 |
| 10379610001075 | 3 |
| 10379610001076 | 3 |
| 10379610001077 | 3 |
| 10379610001078 | 3 |
| 10379610001079 | 3 |
| 10379610001080 | 3 |
| 10379610001081 | 3 |
| 10379610001082 | 3 |
| 10379610001083 | 3 |
| 10379610001084 | 3 |
| 10379610001086 | 3 |
| 10379610002000 | 3 |
| 10379610002001 | 3 |
| 10379610002002 | 3 |
| 10379610002003 | 3 |
| 10379610002004 | 3 |
| 10379610002005 | 3 |
| 10379610002006 | 3 |
| 10379610002007 | 3 |
| 10379610002008 | 3 |
| 10379610002009 | 3 |
| 10379610002010 | 3 |
| 10379610002011 | 3 |
| 10379610002012 | 3 |
| 10379610002013 | 3 |
| 10379610002014 | 3 |
| 10379610002015 | 3 |
| 10379610002016 | 3 |
| 10379610002017 | 3 |

| | |
|---|---|
| 10379610002018 | 3 |
| 10379610002019 | 3 |
| 10379610002020 | 3 |
| 10379610002021 | 3 |
| 10379610002022 | 3 |
| 10379610002023 | 3 |
| 10379610002024 | 3 |
| 10379610002025 | 3 |
| 10379610002026 | 3 |
| 10379610002027 | 3 |
| 10379610002028 | 3 |
| 10379610002029 | 3 |
| 10379610002030 | 3 |
| 10379610002031 | 3 |
| 10379610002032 | 3 |
| 10379610002033 | 3 |
| 10379610002034 | 3 |
| 10379610002035 | 3 |
| 10379610002036 | 3 |
| 10379610002037 | 3 |
| 10379610002038 | 3 |
| 10379610002039 | 3 |
| 10379610002040 | 3 |
| 10379610002041 | 3 |
| 10379610002042 | 3 |
| 10379610002043 | 3 |
| 10379610002044 | 3 |
| 10379610002045 | 3 |
| 10379610002046 | 3 |
| 10379610002047 | 3 |
| 10379610002048 | 3 |
| 10379610002049 | 3 |
| 10379610002050 | 3 |
| 10379610002051 | 3 |
| 10379610002052 | 3 |
| 10379610002053 | 3 |
| 10379610002054 | 3 |
| 10379610002055 | 3 |
| 10379610002056 | 3 |
| 10379610002057 | 3 |
| 10379610002058 | 3 |
| 10379610002059 | 3 |
| 10379610002060 | 3 |
| 10379610002061 | 3 |
| 10379610002064 | 3 |
| 10379610002065 | 3 |

| | |
|---|---|
| 10379610002071 | 3 |
| 10379610003077 | 3 |
| 10379610003078 | 3 |
| 10379612002003 | 3 |
| 10379612002004 | 3 |
| 10379612002005 | 3 |
| 10379612002006 | 3 |
| 10379612002012 | 3 |
| 10379611001197 | 3 |
| 10379611001202 | 3 |
| 10379611001209 | 3 |
| 10379611001210 | 3 |
| 10379611001211 | 3 |
| 10379611001212 | 3 |
| 10379611001213 | 3 |
| 10379611001243 | 3 |
| 10379611001244 | 3 |
| 10379611001245 | 3 |
| 10379611001246 | 3 |
| 10379611001247 | 3 |
| 10379611001248 | 3 |
| 10379611001249 | 3 |
| 10379611001250 | 3 |
| 10379611001251 | 3 |
| 10379611001252 | 3 |
| 10379611001253 | 3 |
| 10379611001254 | 3 |
| 10379611001255 | 3 |
| 10379611001256 | 3 |
| 10379611001257 | 3 |
| 10379611001258 | 3 |
| 10379611001259 | 3 |
| 10379611001260 | 3 |
| 10379611001261 | 3 |
| 10379612001061 | 3 |
| 10379612001062 | 3 |
| 10379612004007 | 3 |
| 10379612004008 | 3 |
| 10379612004009 | 3 |
| 10379612004010 | 3 |
| 10379612004011 | 3 |
| 10379612004012 | 3 |
| 10379612004013 | 3 |
| 10379612004014 | 3 |
| 10379612004015 | 3 |
| 10379612004016 | 3 |

| | |
|---|---|
| 10379612004017 | 3 |
| 10379612004018 | 3 |
| 10379612004019 | 3 |
| 10379612004020 | 3 |
| 10379612004021 | 3 |
| 10379612004022 | 3 |
| 10379612004023 | 3 |
| 10379612004024 | 3 |
| 10379612004025 | 3 |
| 10379612004026 | 3 |
| 10379612004027 | 3 |
| 10379612004028 | 3 |
| 10379612004029 | 3 |
| 10379612004030 | 3 |
| 10379612004031 | 3 |
| 10379612004032 | 3 |
| 10379612004033 | 3 |
| 10379612004034 | 3 |
| 10379612004035 | 3 |
| 10379612004036 | 3 |
| 10379612004037 | 3 |
| 10379612004038 | 3 |
| 10379612004039 | 3 |
| 10379612004040 | 3 |
| 10379612004041 | 3 |
| 10379612004042 | 3 |
| 10379612004043 | 3 |
| 10379612004045 | 3 |
| 10379612004046 | 3 |
| 10379612004047 | 3 |
| 10379612004048 | 3 |
| 10379612004049 | 3 |
| 10379612004050 | 3 |
| 10379612004051 | 3 |
| 10379612004052 | 3 |
| 10379612004053 | 3 |
| 10379612004054 | 3 |
| 10379612004055 | 3 |
| 10379612004056 | 3 |
| 10379612004057 | 3 |
| 10379612004058 | 3 |
| 10379612004059 | 3 |
| 10379612004060 | 3 |
| 10379612004061 | 3 |
| 10379612004062 | 3 |
| 10379612004087 | 3 |

| | |
|---|---|
| 10379612004088 | 3 |
| 10379612004089 | 3 |
| 10379612004090 | 3 |
| 10379612004092 | 3 |
| 10379612004094 | 3 |
| 10379612004096 | 3 |
| 10379611001003 | 3 |
| 10379611001004 | 3 |
| 10379611001005 | 3 |
| 10379611001006 | 3 |
| 10379611001007 | 3 |
| 10379611001008 | 3 |
| 10379611001009 | 3 |
| 10379611001010 | 3 |
| 10379611001011 | 3 |
| 10379611001012 | 3 |
| 10379611001013 | 3 |
| 10379611001014 | 3 |
| 10379611001015 | 3 |
| 10379611001016 | 3 |
| 10379611001017 | 3 |
| 10379611001018 | 3 |
| 10379611001019 | 3 |
| 10379611001020 | 3 |
| 10379611001021 | 3 |
| 10379611001022 | 3 |
| 10379611001023 | 3 |
| 10379611001024 | 3 |
| 10379611001025 | 3 |
| 10379611001026 | 3 |
| 10379611001027 | 3 |
| 10379611001028 | 3 |
| 10379611001029 | 3 |
| 10379611001030 | 3 |
| 10379611001031 | 3 |
| 10379611001032 | 3 |
| 10379611001033 | 3 |
| 10379611001034 | 3 |
| 10379611001035 | 3 |
| 10379611001036 | 3 |
| 10379611001037 | 3 |
| 10379611001038 | 3 |
| 10379611001039 | 3 |
| 10379611001040 | 3 |
| 10379611001041 | 3 |
| 10379611001042 | 3 |

| | |
|---|---|
| 10379611001043 | 3 |
| 10379611001044 | 3 |
| 10379611001118 | 3 |
| 10379611001119 | 3 |
| 10379611001120 | 3 |
| 10379611001121 | 3 |
| 10379611001122 | 3 |
| 10379611001123 | 3 |
| 10379611001124 | 3 |
| 10379611001125 | 3 |
| 10379611001126 | 3 |
| 10379611001127 | 3 |
| 10379611001128 | 3 |
| 10379611001129 | 3 |
| 10379611001130 | 3 |
| 10379611001131 | 3 |
| 10379611001132 | 3 |
| 10379611001133 | 3 |
| 10379611001134 | 3 |
| 10379611001135 | 3 |
| 10379611001136 | 3 |
| 10379611001137 | 3 |
| 10379611001138 | 3 |
| 10379611001139 | 3 |
| 10379611001140 | 3 |
| 10379611001157 | 3 |
| 10379611001159 | 3 |
| 10379611001164 | 3 |
| 10379611001165 | 3 |
| 10379611001167 | 3 |
| 10379611001168 | 3 |
| 10379611001169 | 3 |
| 10379611001269 | 3 |
| 10379611001270 | 3 |
| 10379611001273 | 3 |
| 10379611001000 | 3 |
| 10379611001001 | 3 |
| 10379611001002 | 3 |
| 10379611001045 | 3 |
| 10379611001046 | 3 |
| 10379611001047 | 3 |
| 10379611001048 | 3 |
| 10379611001049 | 3 |
| 10379611001050 | 3 |
| 10379611001051 | 3 |
| 10379611001052 | 3 |

| | |
|---|---|
| 10379611001053 | 3 |
| 10379611001054 | 3 |
| 10379611001055 | 3 |
| 10379611001056 | 3 |
| 10379611001057 | 3 |
| 10379611001058 | 3 |
| 10379611001059 | 3 |
| 10379611001060 | 3 |
| 10379611001061 | 3 |
| 10379611001062 | 3 |
| 10379611001063 | 3 |
| 10379611001064 | 3 |
| 10379611001065 | 3 |
| 10379611001066 | 3 |
| 10379611001067 | 3 |
| 10379611001068 | 3 |
| 10379611001069 | 3 |
| 10379611001070 | 3 |
| 10379611001071 | 3 |
| 10379611001072 | 3 |
| 10379611001073 | 3 |
| 10379611001074 | 3 |
| 10379611001075 | 3 |
| 10379611001076 | 3 |
| 10379611001077 | 3 |
| 10379611001078 | 3 |
| 10379611001079 | 3 |
| 10379611001080 | 3 |
| 10379611001081 | 3 |
| 10379611001101 | 3 |
| 10379611001102 | 3 |
| 10379611001103 | 3 |
| 10379611001104 | 3 |
| 10379611001105 | 3 |
| 10379611001106 | 3 |
| 10379611001107 | 3 |
| 10379611001108 | 3 |
| 10379611001109 | 3 |
| 10379611001110 | 3 |
| 10379611001111 | 3 |
| 10379611001112 | 3 |
| 10379611001113 | 3 |
| 10379611001114 | 3 |
| 10379611001115 | 3 |
| 10379611001116 | 3 |
| 10379611001117 | 3 |

| | |
|---|---|
| 10379611001141 | 3 |
| 10379611001142 | 3 |
| 10379611001143 | 3 |
| 10379611001144 | 3 |
| 10379611001145 | 3 |
| 10379611001146 | 3 |
| 10379611001147 | 3 |
| 10379611001148 | 3 |
| 10379611001149 | 3 |
| 10379611001150 | 3 |
| 10379611001151 | 3 |
| 10379611001152 | 3 |
| 10379611001153 | 3 |
| 10379611001154 | 3 |
| 10379611001155 | 3 |
| 10379611001156 | 3 |
| 10379611001158 | 3 |
| 10379611001160 | 3 |
| 10379611001161 | 3 |
| 10379611001162 | 3 |
| 10379611001163 | 3 |
| 10379611001166 | 3 |
| 10379611001170 | 3 |
| 10379611001171 | 3 |
| 10379611001172 | 3 |
| 10379611001173 | 3 |
| 10379611001174 | 3 |
| 10379611001175 | 3 |
| 10379611001176 | 3 |
| 10379611001177 | 3 |
| 10379611001178 | 3 |
| 10379611001179 | 3 |
| 10379611001180 | 3 |
| 10379611001181 | 3 |
| 10379611001182 | 3 |
| 10379611001183 | 3 |
| 10379611001184 | 3 |
| 10379611001185 | 3 |
| 10379611001186 | 3 |
| 10379611001187 | 3 |
| 10379611001188 | 3 |
| 10379611001189 | 3 |
| 10379611001190 | 3 |
| 10379611001191 | 3 |
| 10379611001192 | 3 |
| 10379611001193 | 3 |

| | |
|---|---|
| 10379611001194 | 3 |
| 10379611001195 | 3 |
| 10379611001196 | 3 |
| 10379611001199 | 3 |
| 10379611001200 | 3 |
| 10379611001201 | 3 |
| 10379611001214 | 3 |
| 10379611001215 | 3 |
| 10379611001216 | 3 |
| 10379611001217 | 3 |
| 10379611001218 | 3 |
| 10379611001219 | 3 |
| 10379611001220 | 3 |
| 10379611001221 | 3 |
| 10379611001222 | 3 |
| 10379611001223 | 3 |
| 10379611001224 | 3 |
| 10379611001225 | 3 |
| 10379611001226 | 3 |
| 10379611001227 | 3 |
| 10379611001228 | 3 |
| 10379611001229 | 3 |
| 10379611001230 | 3 |
| 10379611001231 | 3 |
| 10379611001232 | 3 |
| 10379611001233 | 3 |
| 10379611001234 | 3 |
| 10379611001235 | 3 |
| 10379611001236 | 3 |
| 10379611001237 | 3 |
| 10379611001238 | 3 |
| 10379611001239 | 3 |
| 10379611001240 | 3 |
| 10379611001241 | 3 |
| 10379611001242 | 3 |
| 10379611001262 | 3 |
| 10379611001263 | 3 |
| 10379611001264 | 3 |
| 10379611001265 | 3 |
| 10379611001266 | 3 |
| 10379611001267 | 3 |
| 10379611001271 | 3 |
| 10379611001272 | 3 |
| 10379611001274 | 3 |
| 10379611002026 | 3 |
| 10379611002027 | 3 |

| | |
|---|---|
| 10379611002028 | 3 |
| 10379611003086 | 3 |
| 10379611003087 | 3 |
| 10379610002062 | 3 |
| 10379610002063 | 3 |
| 10379610002066 | 3 |
| 10379610002067 | 3 |
| 10379610002068 | 3 |
| 10379610002069 | 3 |
| 10379610002070 | 3 |
| 10379612002000 | 3 |
| 10379612002001 | 3 |
| 10379612002002 | 3 |
| 10379612002013 | 3 |
| 10379612002014 | 3 |
| 10379612002015 | 3 |
| 10379612002016 | 3 |
| 10379612002017 | 3 |
| 10379612002018 | 3 |
| 10379612002019 | 3 |
| 10379612002020 | 3 |
| 10379612002021 | 3 |
| 10379612002022 | 3 |
| 10379612002023 | 3 |
| 10379612002024 | 3 |
| 10379612002025 | 3 |
| 10379612002026 | 3 |
| 10379612002027 | 3 |
| 10379612002028 | 3 |
| 10379612002029 | 3 |
| 10379612002030 | 3 |
| 10379612002031 | 3 |
| 10379612002045 | 3 |
| 10379612002046 | 3 |
| 10379612002051 | 3 |
| 10379612003000 | 3 |
| 10379612003001 | 3 |
| 10379612003002 | 3 |
| 10379610001000 | 3 |
| 10379610001001 | 3 |
| 10379610001002 | 3 |
| 10379610001003 | 3 |
| 10379610001004 | 3 |
| 10379610001005 | 3 |
| 10379610001006 | 3 |
| 10379610001007 | 3 |

| | |
|---|---|
| 10379610001008 | 3 |
| 10379610001009 | 3 |
| 10379610001010 | 3 |
| 10379610001011 | 3 |
| 10379610001012 | 3 |
| 10379610001013 | 3 |
| 10379610001014 | 3 |
| 10379610001015 | 3 |
| 10379610001016 | 3 |
| 10379610001017 | 3 |
| 10379610001018 | 3 |
| 10379610001019 | 3 |
| 10379610001020 | 3 |
| 10379610001021 | 3 |
| 10379610001022 | 3 |
| 10379610001023 | 3 |
| 10379610001024 | 3 |
| 10379610001025 | 3 |
| 10379610001026 | 3 |
| 10379610001027 | 3 |
| 10379610001028 | 3 |
| 10379610001029 | 3 |
| 10379610001030 | 3 |
| 10379610001031 | 3 |
| 10379610001032 | 3 |
| 10379610001033 | 3 |
| 10379610001034 | 3 |
| 10379610001035 | 3 |
| 10379610001036 | 3 |
| 10379610001037 | 3 |
| 10379610001038 | 3 |
| 10379610001039 | 3 |
| 10379610001040 | 3 |
| 10379610001041 | 3 |
| 10379610001042 | 3 |
| 10379610001043 | 3 |
| 10379610001044 | 3 |
| 10379610001046 | 3 |
| 10379610001047 | 3 |
| 10379610001048 | 3 |
| 10379610001055 | 3 |
| 10379610001063 | 3 |
| 10379610001064 | 3 |
| 10379610001065 | 3 |
| 10379610001066 | 3 |
| 10379610001067 | 3 |

| | |
|---|---|
| 10379610001071 | 3 |
| 10379610001085 | 3 |
| 10379610003000 | 3 |
| 10379610003001 | 3 |
| 10379610003002 | 3 |
| 10379610003003 | 3 |
| 10379610003004 | 3 |
| 10379610003005 | 3 |
| 10379610003006 | 3 |
| 10379610003007 | 3 |
| 10379610003008 | 3 |
| 10379610003009 | 3 |
| 10379610003010 | 3 |
| 10379610003011 | 3 |
| 10379610003012 | 3 |
| 10379610003013 | 3 |
| 10379610003014 | 3 |
| 10379610003015 | 3 |
| 10379610003016 | 3 |
| 10379610003017 | 3 |
| 10379610003018 | 3 |
| 10379610003019 | 3 |
| 10379610003020 | 3 |
| 10379610003021 | 3 |
| 10379610003022 | 3 |
| 10379610003023 | 3 |
| 10379610003024 | 3 |
| 10379610003025 | 3 |
| 10379610003026 | 3 |
| 10379610003027 | 3 |
| 10379610003028 | 3 |
| 10379610003029 | 3 |
| 10379610003030 | 3 |
| 10379610003031 | 3 |
| 10379610003032 | 3 |
| 10379610003033 | 3 |
| 10379610003034 | 3 |
| 10379610003035 | 3 |
| 10379610003036 | 3 |
| 10379610003037 | 3 |
| 10379610003038 | 3 |
| 10379610003039 | 3 |
| 10379610003040 | 3 |
| 10379610003041 | 3 |
| 10379610003042 | 3 |
| 10379610003043 | 3 |

| | |
|---|---|
| 10379610003044 | 3 |
| 10379610003045 | 3 |
| 10379610003046 | 3 |
| 10379610003047 | 3 |
| 10379610003048 | 3 |
| 10379610003049 | 3 |
| 10379610003050 | 3 |
| 10379610003051 | 3 |
| 10379610003052 | 3 |
| 10379610003053 | 3 |
| 10379610003054 | 3 |
| 10379610003055 | 3 |
| 10379610003056 | 3 |
| 10379610003057 | 3 |
| 10379610003058 | 3 |
| 10379610003059 | 3 |
| 10379610003060 | 3 |
| 10379610003061 | 3 |
| 10379610003062 | 3 |
| 10379610003063 | 3 |
| 10379610003064 | 3 |
| 10379610003065 | 3 |
| 10379610003066 | 3 |
| 10379610003067 | 3 |
| 10379610003068 | 3 |
| 10379610003069 | 3 |
| 10379610003070 | 3 |
| 10379610003071 | 3 |
| 10379610003072 | 3 |
| 10379610003073 | 3 |
| 10379610003074 | 3 |
| 10379610003075 | 3 |
| 10379610003076 | 3 |
| 10379610003079 | 3 |
| 10379612002044 | 3 |
| 10379612002047 | 3 |
| 10379612003003 | 3 |
| 10379612003004 | 3 |
| 10379612003005 | 3 |
| 10379612003006 | 3 |
| 10379612003007 | 3 |
| 10379612003008 | 3 |
| 10379612003009 | 3 |
| 10379612003010 | 3 |
| 10379612003011 | 3 |
| 10379612003014 | 3 |

| | |
|---|---|
| 10379612003015 | 3 |
| 10379612003016 | 3 |
| 10379612003017 | 3 |
| 10379612003018 | 3 |
| 10379612003019 | 3 |
| 10379612003020 | 3 |
| 10379612003021 | 3 |
| 10379612003022 | 3 |
| 10379612003023 | 3 |
| 10379612003024 | 3 |
| 10379612003025 | 3 |
| 10379612003026 | 3 |
| 10379612003027 | 3 |
| 10379612003028 | 3 |
| 10379612003029 | 3 |
| 10379612003030 | 3 |
| 10379612003031 | 3 |
| 10379612003032 | 3 |
| 10379612003033 | 3 |
| 10379612003034 | 3 |
| 10379612003035 | 3 |
| 10379612003036 | 3 |
| 10379612003037 | 3 |
| 10379612003038 | 3 |
| 10379612003039 | 3 |
| 10379612003040 | 3 |
| 10379612003041 | 3 |
| 10379612003042 | 3 |
| 10379612003043 | 3 |
| 10379612003044 | 3 |
| 10379612003045 | 3 |
| 10379612003046 | 3 |
| 10379612003047 | 3 |
| 10379612003048 | 3 |
| 10379612003049 | 3 |
| 10379612003050 | 3 |
| 10379612003051 | 3 |
| 10379612003052 | 3 |
| 10379612004073 | 3 |
| 10379612004074 | 3 |
| 10379612004075 | 3 |
| 10379612004076 | 3 |
| 10379612004077 | 3 |
| 10379612004078 | 3 |
| 10379612004095 | 3 |
| 10379611003000 | 3 |

| | |
|---|---|
| 10379611003001 | 3 |
| 10379611003002 | 3 |
| 10379611003003 | 3 |
| 10379611003004 | 3 |
| 10379611003005 | 3 |
| 10379611003006 | 3 |
| 10379611003007 | 3 |
| 10379611003008 | 3 |
| 10379611003009 | 3 |
| 10379611003010 | 3 |
| 10379611003012 | 3 |
| 10379611003013 | 3 |
| 10379611003014 | 3 |
| 10379611003015 | 3 |
| 10379611003016 | 3 |
| 10379611003035 | 3 |
| 10379611003037 | 3 |
| 10379611003038 | 3 |
| 10379611003039 | 3 |
| 10379611003040 | 3 |
| 10379611003041 | 3 |
| 10379611003042 | 3 |
| 10379611003043 | 3 |
| 10379611003044 | 3 |
| 10379611003045 | 3 |
| 10379611003046 | 3 |
| 10379611003047 | 3 |
| 10379611003048 | 3 |
| 10379611003049 | 3 |
| 10379611003050 | 3 |
| 10379611003051 | 3 |
| 10379611003052 | 3 |
| 10379611003053 | 3 |
| 10379611003054 | 3 |
| 10379611003055 | 3 |
| 10379611003056 | 3 |
| 10379611003057 | 3 |
| 10379611003058 | 3 |
| 10379611003059 | 3 |
| 10379611003060 | 3 |
| 10379611003061 | 3 |
| 10379611003062 | 3 |
| 10379611003063 | 3 |
| 10379611003064 | 3 |
| 10379611003065 | 3 |
| 10379611003089 | 3 |

| | |
|---|---|
| 10379611001086 | 3 |
| 10379611001087 | 3 |
| 10379611001089 | 3 |
| 10379611001090 | 3 |
| 10379611001091 | 3 |
| 10379611001092 | 3 |
| 10379611001093 | 3 |
| 10379611001094 | 3 |
| 10379611001095 | 3 |
| 10379611001096 | 3 |
| 10379611001097 | 3 |
| 10379611001098 | 3 |
| 10379611001099 | 3 |
| 10379611001100 | 3 |
| 10379611001198 | 3 |
| 10379611001203 | 3 |
| 10379611001204 | 3 |
| 10379611001205 | 3 |
| 10379611001206 | 3 |
| 10379611001207 | 3 |
| 10379611001208 | 3 |
| 10379611001268 | 3 |
| 10379611003025 | 3 |
| 10379611003026 | 3 |
| 10379611003027 | 3 |
| 10379611003028 | 3 |
| 10379611003029 | 3 |
| 10379611003030 | 3 |
| 10379611003031 | 3 |
| 10379611003032 | 3 |
| 10379611003033 | 3 |
| 10379611003034 | 3 |
| 10379611003066 | 3 |
| 10379611003067 | 3 |
| 10379611003068 | 3 |
| 10379611003069 | 3 |
| 10379611003070 | 3 |
| 10379611003071 | 3 |
| 10379611003072 | 3 |
| 10379611003073 | 3 |
| 10379611003074 | 3 |
| 10379611003075 | 3 |
| 10379611003080 | 3 |
| 10379611003084 | 3 |
| 10379612002009 | 3 |
| 10379612002010 | 3 |

| | |
|---|---|
| 10379612002011 | 3 |
| 10379612002032 | 3 |
| 10379612002033 | 3 |
| 10379612002034 | 3 |
| 10379612002035 | 3 |
| 10379612002036 | 3 |
| 10379612002037 | 3 |
| 10379612002038 | 3 |
| 10379612002039 | 3 |
| 10379612002040 | 3 |
| 10379612002041 | 3 |
| 10379612002048 | 3 |
| 10379612002049 | 3 |
| 10379612002050 | 3 |
| 10379612003013 | 3 |
| 11110003002067 | 3 |
| 11110003002100 | 3 |
| 11110004001047 | 3 |
| 11110004002000 | 3 |
| 11110004002001 | 3 |
| 11110004002002 | 3 |
| 11110004002003 | 3 |
| 11110004002004 | 3 |
| 11110004002005 | 3 |
| 11110004002006 | 3 |
| 11110004002007 | 3 |
| 11110004002008 | 3 |
| 11110004002009 | 3 |
| 11110004002010 | 3 |
| 11110004002011 | 3 |
| 11110004002012 | 3 |
| 11110004002013 | 3 |
| 11110004002014 | 3 |
| 11110004002015 | 3 |
| 11110004002016 | 3 |
| 11110004002017 | 3 |
| 11110004002018 | 3 |
| 11110004002019 | 3 |
| 11110004002020 | 3 |
| 11110004002021 | 3 |
| 11110004002022 | 3 |
| 11110004002023 | 3 |
| 11110004002024 | 3 |
| 11110004002025 | 3 |
| 11110004002026 | 3 |
| 11110004002027 | 3 |

| | |
|---|---|
| 11110004002028 | 3 |
| 11110004002029 | 3 |
| 11110004002030 | 3 |
| 11110004002031 | 3 |
| 11110004002032 | 3 |
| 11110004002033 | 3 |
| 11110004002034 | 3 |
| 11110004002035 | 3 |
| 11110004002036 | 3 |
| 11110004002037 | 3 |
| 11110004002038 | 3 |
| 11110004002039 | 3 |
| 11110004002040 | 3 |
| 11110004002041 | 3 |
| 11110004002042 | 3 |
| 11110004002043 | 3 |
| 11110004002044 | 3 |
| 11110004002045 | 3 |
| 11110004002046 | 3 |
| 11110004002047 | 3 |
| 11110004002048 | 3 |
| 11110004002049 | 3 |
| 11110004002050 | 3 |
| 11110004002051 | 3 |
| 11110004002052 | 3 |
| 11110004002053 | 3 |
| 11110004002054 | 3 |
| 11110004002055 | 3 |
| 11110004002056 | 3 |
| 11110004002057 | 3 |
| 11110004003006 | 3 |
| 11110004003007 | 3 |
| 11110004003008 | 3 |
| 11110004003009 | 3 |
| 11110004003010 | 3 |
| 11110004003011 | 3 |
| 11110004003012 | 3 |
| 11110004003013 | 3 |
| 11110004003014 | 3 |
| 11110004003015 | 3 |
| 11110004003016 | 3 |
| 11110004003017 | 3 |
| 11110004003020 | 3 |
| 11110004003022 | 3 |
| 11110004003023 | 3 |
| 11110004003024 | 3 |

| | |
|---|---|
| 11110004003025 | 3 |
| 11110004003026 | 3 |
| 11110004003027 | 3 |
| 11110004003028 | 3 |
| 11110004003029 | 3 |
| 11110004003030 | 3 |
| 11110004003031 | 3 |
| 11110004003032 | 3 |
| 11110004003033 | 3 |
| 11110004003034 | 3 |
| 11110004003035 | 3 |
| 11110004003036 | 3 |
| 11110004003037 | 3 |
| 11110004003038 | 3 |
| 11110004003039 | 3 |
| 11110004003040 | 3 |
| 11110004003041 | 3 |
| 11110004003042 | 3 |
| 11110004003043 | 3 |
| 11110004003044 | 3 |
| 11110004003045 | 3 |
| 11110004003046 | 3 |
| 11110004003047 | 3 |
| 11110004003048 | 3 |
| 11110004003049 | 3 |
| 11110004003050 | 3 |
| 11110004003051 | 3 |
| 11110004003052 | 3 |
| 11110004003053 | 3 |
| 11110004003054 | 3 |
| 11110004003055 | 3 |
| 11110004003056 | 3 |
| 11110004003057 | 3 |
| 11110004003058 | 3 |
| 11110004004000 | 3 |
| 11110004004001 | 3 |
| 11110004004002 | 3 |
| 11110004004003 | 3 |
| 11110004004004 | 3 |
| 11110004004005 | 3 |
| 11110004004006 | 3 |
| 11110004004007 | 3 |
| 11110004004008 | 3 |
| 11110004004009 | 3 |
| 11110004004010 | 3 |
| 11110004004011 | 3 |

| | |
|---|---|
| 11110004004012 | 3 |
| 11110004004013 | 3 |
| 11110004004014 | 3 |
| 11110004004015 | 3 |
| 11110004004016 | 3 |
| 11110004004017 | 3 |
| 11110004004018 | 3 |
| 11110004004019 | 3 |
| 11110004004020 | 3 |
| 11110004004021 | 3 |
| 11110004004022 | 3 |
| 11110004004023 | 3 |
| 11110004004024 | 3 |
| 11110004004025 | 3 |
| 11110004004026 | 3 |
| 11110004004027 | 3 |
| 11110004004028 | 3 |
| 11110004004029 | 3 |
| 11110004004030 | 3 |
| 11110004004031 | 3 |
| 11110004004032 | 3 |
| 11110004004033 | 3 |
| 11110004004034 | 3 |
| 11110004004035 | 3 |
| 11110004004036 | 3 |
| 11110004004037 | 3 |
| 11110004004038 | 3 |
| 11110004004039 | 3 |
| 11110004004040 | 3 |
| 11110004004041 | 3 |
| 11110004004042 | 3 |
| 11110004004043 | 3 |
| 11110004004044 | 3 |
| 11110004004045 | 3 |
| 11110004004046 | 3 |
| 11110004004047 | 3 |
| 11110004004048 | 3 |
| 11110004004049 | 3 |
| 11110004004050 | 3 |
| 11110004004051 | 3 |
| 11110004004052 | 3 |
| 11110004004053 | 3 |
| 11110004004054 | 3 |
| 11110004004055 | 3 |
| 11110004004056 | 3 |
| 11110004004057 | 3 |

| | | |
|---|---|---|
| 11110004004058 | | 3 |
| 11110004004059 | | 3 |
| 11110004004060 | | 3 |
| 11110004004061 | | 3 |
| 11110004004062 | | 3 |
| 11110004004063 | | 3 |
| 11110004004064 | | 3 |
| 11110004004065 | | 3 |
| 11110004004066 | | 3 |
| 11110004004067 | | 3 |
| 11110004004068 | | 3 |
| 11110005002002 | | 3 |
| 11110005002003 | | 3 |
| 11110005002004 | | 3 |
| 11110005002005 | | 3 |
| 11110005002006 | | 3 |
| 11110005002007 | | 3 |
| 11110005002008 | | 3 |
| 11110005002009 | | 3 |
| 11110005002010 | | 3 |
| 11110005002011 | | 3 |
| 11110005002012 | | 3 |
| 11110005002013 | | 3 |
| 11110005002014 | | 3 |
| 11110005002015 | | 3 |
| 11110005002016 | | 3 |
| 11110005002017 | | 3 |
| 11110005002018 | | 3 |
| 11110005002019 | | 3 |
| 11110005002020 | | 3 |
| 11110005002021 | | 3 |
| 11110005002022 | | 3 |
| 11110005002023 | | 3 |
| 11110005002024 | | 3 |
| 11110005002025 | | 3 |
| 11110005002026 | | 3 |
| 11110005002027 | | 3 |
| 11110005002028 | | 3 |
| 11110005002029 | | 3 |
| 11110005002030 | | 3 |
| 11110005002031 | | 3 |
| 11110005002032 | | 3 |
| 11110005002034 | | 3 |
| 11110005002035 | | 3 |
| 11110005002044 | | 3 |
| 11110005002045 | | 3 |

| | |
|---|---|
| 11110005002046 | 3 |
| 11110005002047 | 3 |
| 11110005002048 | 3 |
| 11110005002049 | 3 |
| 11110005002050 | 3 |
| 11110005002051 | 3 |
| 11110005002052 | 3 |
| 11110005002054 | 3 |
| 11110005002060 | 3 |
| 11110005002061 | 3 |
| 11110005002062 | 3 |
| 11110005002063 | 3 |
| 11110005002065 | 3 |
| 11110005003000 | 3 |
| 11110005003001 | 3 |
| 11110005003002 | 3 |
| 11110005003003 | 3 |
| 11110005003004 | 3 |
| 11110005003005 | 3 |
| 11110005003006 | 3 |
| 11110005003007 | 3 |
| 11110005003008 | 3 |
| 11110005003009 | 3 |
| 11110005003010 | 3 |
| 11110005003011 | 3 |
| 11110005003012 | 3 |
| 11110005003013 | 3 |
| 11110005003014 | 3 |
| 11110005003015 | 3 |
| 11110005003016 | 3 |
| 11110005003017 | 3 |
| 11110005003018 | 3 |
| 11110005003019 | 3 |
| 11110005003020 | 3 |
| 11110005003021 | 3 |
| 11110005003022 | 3 |
| 11110005003023 | 3 |
| 11110005003024 | 3 |
| 11110005003025 | 3 |
| 11110005003026 | 3 |
| 11110005003027 | 3 |
| 11110005003028 | 3 |
| 11110005003029 | 3 |
| 11110005003030 | 3 |
| 11110005003031 | 3 |
| 11110005003033 | 3 |

| | |
|---|---|
| 11110005003034 | 3 |
| 11110005003035 | 3 |
| 11110005003036 | 3 |
| 11110005003037 | 3 |
| 11110005003038 | 3 |
| 11110005003039 | 3 |
| 11110005003040 | 3 |
| 11110005003041 | 3 |
| 11110005003042 | 3 |
| 11110005003043 | 3 |
| 11110005003044 | 3 |
| 11110005003045 | 3 |
| 11110005003046 | 3 |
| 11110005003047 | 3 |
| 11110005003048 | 3 |
| 11110005003049 | 3 |
| 11110005003050 | 3 |
| 11110005004000 | 3 |
| 11110005004001 | 3 |
| 11110005004002 | 3 |
| 11110005004003 | 3 |
| 11110005004004 | 3 |
| 11110005004005 | 3 |
| 11110005004006 | 3 |
| 11110005004007 | 3 |
| 11110005004008 | 3 |
| 11110005004009 | 3 |
| 11110005004010 | 3 |
| 11110005004011 | 3 |
| 11110005004012 | 3 |
| 11110005004013 | 3 |
| 11110005004014 | 3 |
| 11110005004015 | 3 |
| 11110005004016 | 3 |
| 11110005004017 | 3 |
| 11110005004018 | 3 |
| 11110005004019 | 3 |
| 11110005004020 | 3 |
| 11110005004021 | 3 |
| 11110005004022 | 3 |
| 11110005004023 | 3 |
| 11110005004024 | 3 |
| 11110005004025 | 3 |
| 11110005004026 | 3 |
| 11110005004027 | 3 |
| 11110005004028 | 3 |

| | |
|---|---|
| 11110005004029 | 3 |
| 11110005004030 | 3 |
| 11110005004031 | 3 |
| 11110005004032 | 3 |
| 11110005004033 | 3 |
| 11110005004034 | 3 |
| 11110005004035 | 3 |
| 11110005004036 | 3 |
| 11110005004037 | 3 |
| 11110005004038 | 3 |
| 11110005004039 | 3 |
| 11110005004040 | 3 |
| 11110005004041 | 3 |
| 11110005004042 | 3 |
| 11110005004043 | 3 |
| 11110005004044 | 3 |
| 11110005004045 | 3 |
| 11110006001000 | 3 |
| 11110006001001 | 3 |
| 11110006001002 | 3 |
| 11110006001003 | 3 |
| 11110006001004 | 3 |
| 11110006001005 | 3 |
| 11110006001006 | 3 |
| 11110006001055 | 3 |
| 11110006001057 | 3 |
| 11110006001062 | 3 |
| 11110006001063 | 3 |
| 11110006001064 | 3 |
| 11110006001065 | 3 |
| 11110006001066 | 3 |
| 11110006001067 | 3 |
| 11110006001068 | 3 |
| 11110006001069 | 3 |
| 11110006001070 | 3 |
| 11110006001071 | 3 |
| 11110006001072 | 3 |
| 11110006001073 | 3 |
| 11110006001074 | 3 |
| 11110006001075 | 3 |
| 11110006001079 | 3 |
| 11110006001086 | 3 |
| 11110006001089 | 3 |
| 11110006001090 | 3 |
| 11110006001091 | 3 |
| 11110006001092 | 3 |

| | |
|---|---|
| 11110006001093 | 3 |
| 11110006001094 | 3 |
| 11110006001095 | 3 |
| 11110002001000 | 3 |
| 11110002001001 | 3 |
| 11110002001002 | 3 |
| 11110002001003 | 3 |
| 11110002001004 | 3 |
| 11110002001005 | 3 |
| 11110002001006 | 3 |
| 11110002001007 | 3 |
| 11110002001008 | 3 |
| 11110002001009 | 3 |
| 11110002001010 | 3 |
| 11110002001011 | 3 |
| 11110002001012 | 3 |
| 11110002001013 | 3 |
| 11110002001014 | 3 |
| 11110002001015 | 3 |
| 11110002001016 | 3 |
| 11110002001017 | 3 |
| 11110002001018 | 3 |
| 11110002001019 | 3 |
| 11110002001020 | 3 |
| 11110002001021 | 3 |
| 11110002001022 | 3 |
| 11110002001023 | 3 |
| 11110002001024 | 3 |
| 11110002001025 | 3 |
| 11110002001026 | 3 |
| 11110002001027 | 3 |
| 11110002001028 | 3 |
| 11110002001029 | 3 |
| 11110002001030 | 3 |
| 11110002001031 | 3 |
| 11110002001033 | 3 |
| 11110002001035 | 3 |
| 11110002001036 | 3 |
| 11110002001065 | 3 |
| 11110002003008 | 3 |
| 11110003002068 | 3 |
| 11110003002069 | 3 |
| 11110003002070 | 3 |
| 11110003002071 | 3 |
| 11110003002072 | 3 |
| 11110003002083 | 3 |

| | |
|---|---|
| 11110003002084 | 3 |
| 11110003002085 | 3 |
| 11110003002093 | 3 |
| 11110003002094 | 3 |
| 11110003002095 | 3 |
| 11110006001007 | 3 |
| 11110006001008 | 3 |
| 11110006001009 | 3 |
| 11110006001010 | 3 |
| 11110006001011 | 3 |
| 11110006001012 | 3 |
| 11110006001013 | 3 |
| 11110006001014 | 3 |
| 11110006001015 | 3 |
| 11110006001016 | 3 |
| 11110006001017 | 3 |
| 11110006001018 | 3 |
| 11110006001022 | 3 |
| 11110006001023 | 3 |
| 11110006001024 | 3 |
| 11110006001028 | 3 |
| 11110006001029 | 3 |
| 11110006001030 | 3 |
| 11110006001031 | 3 |
| 11110006001032 | 3 |
| 11110006001033 | 3 |
| 11110006001034 | 3 |
| 11110006001035 | 3 |
| 11110006001036 | 3 |
| 11110006001037 | 3 |
| 11110006001038 | 3 |
| 11110006001039 | 3 |
| 11110006001040 | 3 |
| 11110006001041 | 3 |
| 11110006001042 | 3 |
| 11110006001043 | 3 |
| 11110006001044 | 3 |
| 11110006001045 | 3 |
| 11110006001046 | 3 |
| 11110006001047 | 3 |
| 11110006001048 | 3 |
| 11110006001049 | 3 |
| 11110006001050 | 3 |
| 11110006001051 | 3 |
| 11110006001052 | 3 |
| 11110006001053 | 3 |

| | |
|---|---|
| 11110006001054 | 3 |
| 11110006001056 | 3 |
| 11110006001058 | 3 |
| 11110006001059 | 3 |
| 11110006001060 | 3 |
| 11110006001061 | 3 |
| 11110006001076 | 3 |
| 11110006001077 | 3 |
| 11110006001078 | 3 |
| 11110006001080 | 3 |
| 11110006001081 | 3 |
| 11110006001082 | 3 |
| 11110006001083 | 3 |
| 11110006001084 | 3 |
| 11110006001085 | 3 |
| 11110006001087 | 3 |
| 11110006002049 | 3 |
| 11110006002052 | 3 |
| 11110006002119 | 3 |
| 11110006002120 | 3 |
| 11110006002129 | 3 |
| 11110002001032 | 3 |
| 11110002001034 | 3 |
| 11110002001037 | 3 |
| 11110002001038 | 3 |
| 11110002001039 | 3 |
| 11110002001040 | 3 |
| 11110002001041 | 3 |
| 11110002001042 | 3 |
| 11110002001043 | 3 |
| 11110002001044 | 3 |
| 11110002001045 | 3 |
| 11110002001046 | 3 |
| 11110002001047 | 3 |
| 11110002001048 | 3 |
| 11110002001049 | 3 |
| 11110002001050 | 3 |
| 11110002001051 | 3 |
| 11110002001052 | 3 |
| 11110002001053 | 3 |
| 11110002001054 | 3 |
| 11110002001055 | 3 |
| 11110002001056 | 3 |
| 11110002001057 | 3 |
| 11110002001058 | 3 |
| 11110002001059 | 3 |

| | |
|---|---|
| 11110002001060 | 3 |
| 11110002001061 | 3 |
| 11110002001062 | 3 |
| 11110002001063 | 3 |
| 11110002001064 | 3 |
| 11110002001066 | 3 |
| 11110002001069 | 3 |
| 11110002001070 | 3 |
| 11110002001071 | 3 |
| 11110002002000 | 3 |
| 11110002002001 | 3 |
| 11110002002002 | 3 |
| 11110002002003 | 3 |
| 11110002002004 | 3 |
| 11110002002005 | 3 |
| 11110002002006 | 3 |
| 11110002002007 | 3 |
| 11110002002008 | 3 |
| 11110002002009 | 3 |
| 11110002002010 | 3 |
| 11110002002011 | 3 |
| 11110002002012 | 3 |
| 11110002002018 | 3 |
| 11110002002019 | 3 |
| 11110002002020 | 3 |
| 11110002002021 | 3 |
| 11110002002022 | 3 |
| 11110002002023 | 3 |
| 11110002002024 | 3 |
| 11110002002025 | 3 |
| 11110002002028 | 3 |
| 11110002002031 | 3 |
| 11110002002032 | 3 |
| 11110002002033 | 3 |
| 11110002002038 | 3 |
| 11110002002053 | 3 |
| 11110002002057 | 3 |
| 11110002003000 | 3 |
| 11110002003001 | 3 |
| 11110002003002 | 3 |
| 11110002003003 | 3 |
| 11110002003004 | 3 |
| 11110002003005 | 3 |
| 11110002003006 | 3 |
| 11110002003007 | 3 |
| 11110002003009 | 3 |

| | |
|---|---|
| 11110002003010 | 3 |
| 11110002003011 | 3 |
| 11110002003012 | 3 |
| 11110002003013 | 3 |
| 11110002003014 | 3 |
| 11110002003015 | 3 |
| 11110002003016 | 3 |
| 11110002003017 | 3 |
| 11110002003018 | 3 |
| 11110002003019 | 3 |
| 11110002003020 | 3 |
| 11110002003021 | 3 |
| 11110002003022 | 3 |
| 11110002003023 | 3 |
| 11110002003024 | 3 |
| 11110002003025 | 3 |
| 11110002003026 | 3 |
| 11110002003027 | 3 |
| 11110002003028 | 3 |
| 11110002003029 | 3 |
| 11110002003030 | 3 |
| 11110002003031 | 3 |
| 11110002003032 | 3 |
| 11110002003033 | 3 |
| 11110002003034 | 3 |
| 11110002003035 | 3 |
| 11110002003036 | 3 |
| 11110002003037 | 3 |
| 11110002003038 | 3 |
| 11110002003039 | 3 |
| 11110002003040 | 3 |
| 11110002003041 | 3 |
| 11110002003042 | 3 |
| 11110002003043 | 3 |
| 11110002003044 | 3 |
| 11110002003045 | 3 |
| 11110002003046 | 3 |
| 11110002003047 | 3 |
| 11110002003048 | 3 |
| 11110002003049 | 3 |
| 11110002003050 | 3 |
| 11110002003051 | 3 |
| 11110002003052 | 3 |
| 11110002003053 | 3 |
| 11110002003054 | 3 |
| 11110002003055 | 3 |

| | |
|---|---|
| 11110002003056 | 3 |
| 11110002003057 | 3 |
| 11110002003058 | 3 |
| 11110002003059 | 3 |
| 11110002003060 | 3 |
| 11110002003061 | 3 |
| 11110002003062 | 3 |
| 11110002003063 | 3 |
| 11110002003064 | 3 |
| 11110002003065 | 3 |
| 11110002003066 | 3 |
| 11110002003067 | 3 |
| 11110002003068 | 3 |
| 11110002003069 | 3 |
| 11110002003070 | 3 |
| 11110002003071 | 3 |
| 11110002003072 | 3 |
| 11110003001019 | 3 |
| 11110003001022 | 3 |
| 11110003001023 | 3 |
| 11110003001025 | 3 |
| 11110003001026 | 3 |
| 11110003003071 | 3 |
| 11110003003072 | 3 |
| 11110003003073 | 3 |
| 11110003003074 | 3 |
| 11110003003075 | 3 |
| 11110003003077 | 3 |
| 11110003003078 | 3 |
| 11110003003079 | 3 |
| 11110003003080 | 3 |
| 11110003003081 | 3 |
| 11110003003082 | 3 |
| 11110003003087 | 3 |
| 11110003003088 | 3 |
| 11110003003097 | 3 |
| 11110006002000 | 3 |
| 11110006002001 | 3 |
| 11110006002002 | 3 |
| 11110006002003 | 3 |
| 11110006002004 | 3 |
| 11110006002005 | 3 |
| 11110006002006 | 3 |
| 11110006002007 | 3 |
| 11110006002008 | 3 |
| 11110006002009 | 3 |

| | |
|---|---|
| 11110006002010 | 3 |
| 11110006002011 | 3 |
| 11110006002012 | 3 |
| 11110006002013 | 3 |
| 11110006002014 | 3 |
| 11110006002015 | 3 |
| 11110006002016 | 3 |
| 11110006002017 | 3 |
| 11110006002018 | 3 |
| 11110006002019 | 3 |
| 11110006002020 | 3 |
| 11110006002021 | 3 |
| 11110006002022 | 3 |
| 11110006002023 | 3 |
| 11110006002024 | 3 |
| 11110006002025 | 3 |
| 11110006002026 | 3 |
| 11110006002027 | 3 |
| 11110006002028 | 3 |
| 11110006002029 | 3 |
| 11110006002030 | 3 |
| 11110006002031 | 3 |
| 11110006002032 | 3 |
| 11110006002033 | 3 |
| 11110006002034 | 3 |
| 11110006002035 | 3 |
| 11110006002036 | 3 |
| 11110006002037 | 3 |
| 11110006002038 | 3 |
| 11110006002039 | 3 |
| 11110006002040 | 3 |
| 11110006002041 | 3 |
| 11110006002042 | 3 |
| 11110006002043 | 3 |
| 11110006002044 | 3 |
| 11110006002045 | 3 |
| 11110006002046 | 3 |
| 11110006002047 | 3 |
| 11110006002048 | 3 |
| 11110006002050 | 3 |
| 11110006002051 | 3 |
| 11110006002053 | 3 |
| 11110006002054 | 3 |
| 11110006002055 | 3 |
| 11110006002056 | 3 |
| 11110006002057 | 3 |

| | |
|---|---|
| 11110006002058 | 3 |
| 11110006002059 | 3 |
| 11110006002060 | 3 |
| 11110006002061 | 3 |
| 11110006002062 | 3 |
| 11110006002063 | 3 |
| 11110006002064 | 3 |
| 11110006002065 | 3 |
| 11110006002066 | 3 |
| 11110006002067 | 3 |
| 11110006002068 | 3 |
| 11110006002069 | 3 |
| 11110006002070 | 3 |
| 11110006002071 | 3 |
| 11110006002072 | 3 |
| 11110006002073 | 3 |
| 11110006002074 | 3 |
| 11110006002075 | 3 |
| 11110006002076 | 3 |
| 11110006002077 | 3 |
| 11110006002078 | 3 |
| 11110006002079 | 3 |
| 11110006002080 | 3 |
| 11110006002081 | 3 |
| 11110006002082 | 3 |
| 11110006002083 | 3 |
| 11110006002084 | 3 |
| 11110006002085 | 3 |
| 11110006002086 | 3 |
| 11110006002087 | 3 |
| 11110006002088 | 3 |
| 11110006002089 | 3 |
| 11110006002090 | 3 |
| 11110006002091 | 3 |
| 11110006002092 | 3 |
| 11110006002093 | 3 |
| 11110006002094 | 3 |
| 11110006002095 | 3 |
| 11110006002096 | 3 |
| 11110006002097 | 3 |
| 11110006002098 | 3 |
| 11110006002099 | 3 |
| 11110006002100 | 3 |
| 11110006002101 | 3 |
| 11110006002102 | 3 |
| 11110006002103 | 3 |

| | |
|---|---|
| 11110006002104 | 3 |
| 11110006002105 | 3 |
| 11110006002106 | 3 |
| 11110006002107 | 3 |
| 11110006002108 | 3 |
| 11110006002109 | 3 |
| 11110006002110 | 3 |
| 11110006002111 | 3 |
| 11110006002112 | 3 |
| 11110006002113 | 3 |
| 11110006002114 | 3 |
| 11110006002115 | 3 |
| 11110006002116 | 3 |
| 11110006002117 | 3 |
| 11110006002118 | 3 |
| 11110006002121 | 3 |
| 11110006002122 | 3 |
| 11110006002123 | 3 |
| 11110006002124 | 3 |
| 11110006002125 | 3 |
| 11110006002126 | 3 |
| 11110006002127 | 3 |
| 11110006002128 | 3 |
| 11110006002130 | 3 |
| 11110002001067 | 3 |
| 11110002001068 | 3 |
| 11110002001072 | 3 |
| 11110002001073 | 3 |
| 11110002001074 | 3 |
| 11110002001075 | 3 |
| 11110002001076 | 3 |
| 11110002001077 | 3 |
| 11110002001078 | 3 |
| 11110002002013 | 3 |
| 11110002002014 | 3 |
| 11110002002015 | 3 |
| 11110002002016 | 3 |
| 11110002002017 | 3 |
| 11110002002026 | 3 |
| 11110002002027 | 3 |
| 11110002002029 | 3 |
| 11110002002030 | 3 |
| 11110002002034 | 3 |
| 11110002002035 | 3 |
| 11110002002036 | 3 |
| 11110002002037 | 3 |

| | |
|---|---|
| 11110002002039 | 3 |
| 11110002002040 | 3 |
| 11110002002041 | 3 |
| 11110002002042 | 3 |
| 11110002002043 | 3 |
| 11110002002044 | 3 |
| 11110002002045 | 3 |
| 11110002002046 | 3 |
| 11110002002047 | 3 |
| 11110002002048 | 3 |
| 11110002002049 | 3 |
| 11110002002050 | 3 |
| 11110002002051 | 3 |
| 11110002002052 | 3 |
| 11110002002054 | 3 |
| 11110002002055 | 3 |
| 11110002002056 | 3 |
| 11110002002058 | 3 |
| 11110002002059 | 3 |
| 11110003001044 | 3 |
| 11110003001047 | 3 |
| 11110003001048 | 3 |
| 11110003001051 | 3 |
| 11110003001052 | 3 |
| 11110003001054 | 3 |
| 11110003001059 | 3 |
| 11110003001060 | 3 |
| 11110004001000 | 3 |
| 11110004001001 | 3 |
| 11110004001002 | 3 |
| 11110004001003 | 3 |
| 11110004001004 | 3 |
| 11110004001005 | 3 |
| 11110004001006 | 3 |
| 11110004001007 | 3 |
| 11110004001008 | 3 |
| 11110004001009 | 3 |
| 11110004001010 | 3 |
| 11110004001011 | 3 |
| 11110004001012 | 3 |
| 11110004001013 | 3 |
| 11110004001014 | 3 |
| 11110004001015 | 3 |
| 11110004001016 | 3 |
| 11110004001017 | 3 |
| 11110004001018 | 3 |

| | |
|---|---|
| 11110004001019 | 3 |
| 11110004001020 | 3 |
| 11110004001021 | 3 |
| 11110004001022 | 3 |
| 11110004001023 | 3 |
| 11110004001024 | 3 |
| 11110004001025 | 3 |
| 11110004001026 | 3 |
| 11110004001029 | 3 |
| 11110004001030 | 3 |
| 11110004001031 | 3 |
| 11110004001032 | 3 |
| 11110004001040 | 3 |
| 11110004001041 | 3 |
| 11110004001042 | 3 |
| 11110004001043 | 3 |
| 11110004001044 | 3 |
| 11110004001045 | 3 |
| 11110004003000 | 3 |
| 11110004003001 | 3 |
| 11110004003002 | 3 |
| 11110004003003 | 3 |
| 11110004003004 | 3 |
| 11110004003005 | 3 |
| 11110004003018 | 3 |
| 11110004003019 | 3 |
| 11110004003021 | 3 |
| 11110001001000 | 3 |
| 11110001001001 | 3 |
| 11110001001002 | 3 |
| 11110001001003 | 3 |
| 11110001001004 | 3 |
| 11110001001005 | 3 |
| 11110001001006 | 3 |
| 11110001001007 | 3 |
| 11110001001008 | 3 |
| 11110001001009 | 3 |
| 11110001001010 | 3 |
| 11110001001011 | 3 |
| 11110001001012 | 3 |
| 11110001001013 | 3 |
| 11110001001026 | 3 |
| 11110001001027 | 3 |
| 11110001001030 | 3 |
| 11110001001031 | 3 |
| 11110001001032 | 3 |

| | |
|---|---|
| 11110001001033 | 3 |
| 11110001001034 | 3 |
| 11110001001041 | 3 |
| 11110001001042 | 3 |
| 11110001001043 | 3 |
| 11110001001044 | 3 |
| 11110001001045 | 3 |
| 11110001001046 | 3 |
| 11110001001047 | 3 |
| 11110001001048 | 3 |
| 11110001001049 | 3 |
| 11110001001050 | 3 |
| 11110001001051 | 3 |
| 11110001001052 | 3 |
| 11110001001053 | 3 |
| 11110001001054 | 3 |
| 11110001001055 | 3 |
| 11110001001056 | 3 |
| 11110001001057 | 3 |
| 11110001001058 | 3 |
| 11110001001059 | 3 |
| 11110001001060 | 3 |
| 11110001001061 | 3 |
| 11110001001062 | 3 |
| 11110001001063 | 3 |
| 11110001001064 | 3 |
| 11110001001065 | 3 |
| 11110001001066 | 3 |
| 11110001001067 | 3 |
| 11110001001068 | 3 |
| 11110001001069 | 3 |
| 11110001001071 | 3 |
| 11110001001073 | 3 |
| 11110001001075 | 3 |
| 11110001001076 | 3 |
| 11110001001079 | 3 |
| 11110001001080 | 3 |
| 11110001001081 | 3 |
| 11110001001082 | 3 |
| 11110001001083 | 3 |
| 11110001001084 | 3 |
| 11110001001085 | 3 |
| 11110001001086 | 3 |
| 11110001001097 | 3 |
| 11110001001098 | 3 |
| 11110001001099 | 3 |

| | |
|---|---|
| 11110001001104 | 3 |
| 11110003001000 | 3 |
| 11110003001001 | 3 |
| 11110003001002 | 3 |
| 11110003001003 | 3 |
| 11110003001004 | 3 |
| 11110003001005 | 3 |
| 11110003001006 | 3 |
| 11110003001007 | 3 |
| 11110003001008 | 3 |
| 11110003001009 | 3 |
| 11110003001010 | 3 |
| 11110003001011 | 3 |
| 11110003001012 | 3 |
| 11110003001013 | 3 |
| 11110003001014 | 3 |
| 11110003001015 | 3 |
| 11110003001016 | 3 |
| 11110003001017 | 3 |
| 11110003001018 | 3 |
| 11110003001020 | 3 |
| 11110003001021 | 3 |
| 11110003001024 | 3 |
| 11110003001027 | 3 |
| 11110003001028 | 3 |
| 11110003001029 | 3 |
| 11110003001030 | 3 |
| 11110003001031 | 3 |
| 11110003001032 | 3 |
| 11110003001033 | 3 |
| 11110003001034 | 3 |
| 11110003001035 | 3 |
| 11110003001036 | 3 |
| 11110003001037 | 3 |
| 11110003001038 | 3 |
| 11110003001039 | 3 |
| 11110003001040 | 3 |
| 11110003001041 | 3 |
| 11110003001042 | 3 |
| 11110003001043 | 3 |
| 11110003001045 | 3 |
| 11110003001046 | 3 |
| 11110003001049 | 3 |
| 11110003001050 | 3 |
| 11110003001053 | 3 |
| 11110003001055 | 3 |

| | |
|---|---|
| 11110003001056 | 3 |
| 11110003001057 | 3 |
| 11110003001058 | 3 |
| 11110003001061 | 3 |
| 11110003001062 | 3 |
| 11110003001063 | 3 |
| 11110003001064 | 3 |
| 11110003001065 | 3 |
| 11110003001066 | 3 |
| 11110003001067 | 3 |
| 11110003001068 | 3 |
| 11110003002000 | 3 |
| 11110003002001 | 3 |
| 11110003002002 | 3 |
| 11110003002003 | 3 |
| 11110003002004 | 3 |
| 11110003002005 | 3 |
| 11110003002006 | 3 |
| 11110003002007 | 3 |
| 11110003002008 | 3 |
| 11110003002009 | 3 |
| 11110003002010 | 3 |
| 11110003002011 | 3 |
| 11110003002012 | 3 |
| 11110003002013 | 3 |
| 11110003002014 | 3 |
| 11110003002015 | 3 |
| 11110003002016 | 3 |
| 11110003002017 | 3 |
| 11110003002018 | 3 |
| 11110003002019 | 3 |
| 11110003002020 | 3 |
| 11110003002021 | 3 |
| 11110003002022 | 3 |
| 11110003002023 | 3 |
| 11110003002024 | 3 |
| 11110003002025 | 3 |
| 11110003002026 | 3 |
| 11110003002027 | 3 |
| 11110003002028 | 3 |
| 11110003002029 | 3 |
| 11110003002030 | 3 |
| 11110003002031 | 3 |
| 11110003002032 | 3 |
| 11110003002033 | 3 |
| 11110003002034 | 3 |

| | |
|---|---|
| 11110003002035 | 3 |
| 11110003002036 | 3 |
| 11110003002037 | 3 |
| 11110003002038 | 3 |
| 11110003002039 | 3 |
| 11110003002040 | 3 |
| 11110003002041 | 3 |
| 11110003002042 | 3 |
| 11110003002043 | 3 |
| 11110003002044 | 3 |
| 11110003002045 | 3 |
| 11110003002046 | 3 |
| 11110003002047 | 3 |
| 11110003002048 | 3 |
| 11110003002049 | 3 |
| 11110003002050 | 3 |
| 11110003002051 | 3 |
| 11110003002052 | 3 |
| 11110003002053 | 3 |
| 11110003002054 | 3 |
| 11110003002055 | 3 |
| 11110003002056 | 3 |
| 11110003002057 | 3 |
| 11110003002058 | 3 |
| 11110003002059 | 3 |
| 11110003002060 | 3 |
| 11110003002061 | 3 |
| 11110003002062 | 3 |
| 11110003002063 | 3 |
| 11110003002064 | 3 |
| 11110003002065 | 3 |
| 11110003002066 | 3 |
| 11110003002073 | 3 |
| 11110003002074 | 3 |
| 11110003002075 | 3 |
| 11110003002076 | 3 |
| 11110003002077 | 3 |
| 11110003002078 | 3 |
| 11110003002079 | 3 |
| 11110003002080 | 3 |
| 11110003002081 | 3 |
| 11110003002082 | 3 |
| 11110003002086 | 3 |
| 11110003002087 | 3 |
| 11110003002088 | 3 |
| 11110003002089 | 3 |

| | |
|---|---|
| 11110003002090 | 3 |
| 11110003002091 | 3 |
| 11110003002092 | 3 |
| 11110003002096 | 3 |
| 11110003002097 | 3 |
| 11110003002098 | 3 |
| 11110003002099 | 3 |
| 11110003002101 | 3 |
| 11110003003000 | 3 |
| 11110003003001 | 3 |
| 11110003003002 | 3 |
| 11110003003003 | 3 |
| 11110003003004 | 3 |
| 11110003003005 | 3 |
| 11110003003006 | 3 |
| 11110003003007 | 3 |
| 11110003003008 | 3 |
| 11110003003009 | 3 |
| 11110003003010 | 3 |
| 11110003003011 | 3 |
| 11110003003012 | 3 |
| 11110003003013 | 3 |
| 11110003003014 | 3 |
| 11110003003015 | 3 |
| 11110003003016 | 3 |
| 11110003003017 | 3 |
| 11110003003018 | 3 |
| 11110003003019 | 3 |
| 11110003003020 | 3 |
| 11110003003021 | 3 |
| 11110003003022 | 3 |
| 11110003003023 | 3 |
| 11110003003024 | 3 |
| 11110003003025 | 3 |
| 11110003003026 | 3 |
| 11110003003027 | 3 |
| 11110003003028 | 3 |
| 11110003003029 | 3 |
| 11110003003030 | 3 |
| 11110003003031 | 3 |
| 11110003003032 | 3 |
| 11110003003033 | 3 |
| 11110003003050 | 3 |
| 11110003003051 | 3 |
| 11110003003052 | 3 |
| 11110003003084 | 3 |

| | |
|---|---|
| 11110003003085 | 3 |
| 11110003003086 | 3 |
| 11110003003089 | 3 |
| 11110003003091 | 3 |
| 11110003003092 | 3 |
| 11110003003093 | 3 |
| 11110003003094 | 3 |
| 11110003003095 | 3 |
| 11110003003096 | 3 |
| 11110003003098 | 3 |
| 11110006001019 | 3 |
| 11110006001020 | 3 |
| 11110006001021 | 3 |
| 11110006001025 | 3 |
| 11110006001026 | 3 |
| 11110006001027 | 3 |
| 11110006001088 | 3 |
| 11110001002008 | 3 |
| 11110001002042 | 3 |
| 11110001002043 | 3 |
| 11110001002044 | 3 |
| 11110001002045 | 3 |
| 11110001002046 | 3 |
| 11110001002047 | 3 |
| 11110001003012 | 3 |
| 11110001003013 | 3 |
| 11110001003017 | 3 |
| 11110001003018 | 3 |
| 11110001003019 | 3 |
| 11110001003020 | 3 |
| 11110001003021 | 3 |
| 11110001003022 | 3 |
| 11110001003023 | 3 |
| 11110001003024 | 3 |
| 11110001003025 | 3 |
| 11110001003026 | 3 |
| 11110001003027 | 3 |
| 11110001003028 | 3 |
| 11110001003029 | 3 |
| 11110001003030 | 3 |
| 11110001003031 | 3 |
| 11110001003032 | 3 |
| 11110001003033 | 3 |
| 11110001003034 | 3 |
| 11110001003035 | 3 |
| 11110001003036 | 3 |