FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 11270215004057 | 6 |
| 11270215004058 | 6 |
| 11270215004059 | 6 |
| 11270215004060 | 6 |
| 11270215004061 | 6 |
| 11270215004062 | 6 |
| 11270215004063 | 6 |
| 11270215004064 | 6 |
| 11270215004065 | 6 |
| 11270215004066 | 6 |
| 11270215004067 | 6 |
| 11270215004068 | 6 |
| 11270215004069 | 6 |
| 11270215004070 | 6 |
| 11270216001037 | 6 |
| 11270216001038 | 6 |
| 11270216002003 | 6 |
| 11270216002004 | 6 |
| 11270216002005 | 6 |
| 11270216002006 | 6 |
| 11270216002007 | 6 |
| 11270216002008 | 6 |
| 11270216002009 | 6 |
| 11270216002010 | 6 |
| 11270216002011 | 6 |
| 11270216002012 | 6 |
| 11270216002013 | 6 |
| 11270216002014 | 6 |
| 11270216002015 | 6 |
| 11270216002016 | 6 |
| 11270216002017 | 6 |
| 11270216002018 | 6 |
| 11270216002019 | 6 |
| 11270216002020 | 6 |
| 11270216002021 | 6 |
| 11270216002022 | 6 |
| 11270216002023 | 6 |
| 11270216002024 | 6 |
| 11270216002025 | 6 |
| 11270216002026 | 6 |
| 11270216002027 | 6 |
| 11270216002028 | 6 |
| 11270216002029 | 6 |
| 11270216002030 | 6 |
| 11270216002031 | 6 |
| 11270216002032 | 6 |

| | |
|---|---|
| 11270216002033 | 6 |
| 11270216002034 | 6 |
| 11270216002035 | 6 |
| 11270216002036 | 6 |
| 11270216002037 | 6 |
| 11270216002038 | 6 |
| 11270216002039 | 6 |
| 11270216002040 | 6 |
| 11270216002041 | 6 |
| 11270216002042 | 6 |
| 11270216002043 | 6 |
| 11270216002044 | 6 |
| 11270216002045 | 6 |
| 11270216002046 | 6 |
| 11270216002047 | 6 |
| 11270216002048 | 6 |
| 11270216002049 | 6 |
| 11270216002050 | 6 |
| 11270216002051 | 6 |
| 11270216002052 | 6 |
| 11270216002053 | 6 |
| 11270216002054 | 6 |
| 11270216002055 | 6 |
| 11270216002056 | 6 |
| 11270216002057 | 6 |
| 11270216002058 | 6 |
| 11270216002059 | 6 |
| 11270216002060 | 6 |
| 11270216002061 | 6 |
| 11270216002062 | 6 |
| 11270216002063 | 6 |
| 11270216002064 | 6 |
| 11270216002065 | 6 |
| 11270216002066 | 6 |
| 11270201003056 | 6 |
| 11270201003057 | 6 |
| 11270213002010 | 6 |
| 11270214001000 | 6 |
| 11270214001001 | 6 |
| 11270214001002 | 6 |
| 11270214001003 | 6 |
| 11270214001004 | 6 |
| 11270214001005 | 6 |
| 11270214001006 | 6 |
| 11270214001007 | 6 |
| 11270214001008 | 6 |

| | |
|---|---|
| 11270214001009 | 6 |
| 11270214001010 | 6 |
| 11270214001011 | 6 |
| 11270214001012 | 6 |
| 11270214001013 | 6 |
| 11270214001014 | 6 |
| 11270214001015 | 6 |
| 11270214001016 | 6 |
| 11270214001017 | 6 |
| 11270214001018 | 6 |
| 11270214001019 | 6 |
| 11270214001020 | 6 |
| 11270214001021 | 6 |
| 11270214001022 | 6 |
| 11270214001023 | 6 |
| 11270214001024 | 6 |
| 11270214001025 | 6 |
| 11270214001026 | 6 |
| 11270214001027 | 6 |
| 11270214001028 | 6 |
| 11270214001029 | 6 |
| 11270214001030 | 6 |
| 11270214001031 | 6 |
| 11270214001032 | 6 |
| 11270214001033 | 6 |
| 11270214001034 | 6 |
| 11270214001035 | 6 |
| 11270214001036 | 6 |
| 11270214001037 | 6 |
| 11270214001038 | 6 |
| 11270214001039 | 6 |
| 11270214001040 | 6 |
| 11270214001041 | 6 |
| 11270214001042 | 6 |
| 11270214001043 | 6 |
| 11270214001044 | 6 |
| 11270214001045 | 6 |
| 11270214001046 | 6 |
| 11270214001047 | 6 |
| 11270214001048 | 6 |
| 11270214001049 | 6 |
| 11270214001050 | 6 |
| 11270214001051 | 6 |
| 11270214002014 | 6 |
| 11270214002015 | 6 |
| 11270214002016 | 6 |

| | |
|---|---|
| 11270214002017 | 6 |
| 11270214002018 | 6 |
| 11270214002019 | 6 |
| 11270214002020 | 6 |
| 11270214002021 | 6 |
| 11270214002034 | 6 |
| 11270214002035 | 6 |
| 11270214002036 | 6 |
| 11270214002037 | 6 |
| 11270214002038 | 6 |
| 11270214002039 | 6 |
| 11270214002040 | 6 |
| 11270214002049 | 6 |
| 11270214002050 | 6 |
| 11270214002051 | 6 |
| 11270214002052 | 6 |
| 11270214002053 | 6 |
| 11270214002054 | 6 |
| 11270214003000 | 6 |
| 11270214003001 | 6 |
| 11270214003002 | 6 |
| 11270214003003 | 6 |
| 11270214003004 | 6 |
| 11270214003005 | 6 |
| 11270214003006 | 6 |
| 11270214003007 | 6 |
| 11270214003008 | 6 |
| 11270214003009 | 6 |
| 11270214003010 | 6 |
| 11270214003011 | 6 |
| 11270214003012 | 6 |
| 11270214003013 | 6 |
| 11270214003014 | 6 |
| 11270214003015 | 6 |
| 11270214003016 | 6 |
| 11270214003017 | 6 |
| 11270214003018 | 6 |
| 11270214003019 | 6 |
| 11270214003020 | 6 |
| 11270214003021 | 6 |
| 11270214003022 | 6 |
| 11270214003023 | 6 |
| 11270214003024 | 6 |
| 11270214003025 | 6 |
| 11270214003026 | 6 |
| 11270214003027 | 6 |

| | |
|---|---|
| 11270214003028 | 6 |
| 11270214003029 | 6 |
| 11270214003030 | 6 |
| 11270214003031 | 6 |
| 11270214003032 | 6 |
| 11270214003033 | 6 |
| 11270214003034 | 6 |
| 11270214003035 | 6 |
| 11270214003036 | 6 |
| 11270214003037 | 6 |
| 11270214003038 | 6 |
| 11270214003039 | 6 |
| 11270214004000 | 6 |
| 11270214004001 | 6 |
| 11270214004002 | 6 |
| 11270214004010 | 6 |
| 11270214004011 | 6 |
| 11270214004014 | 6 |
| 11270214004015 | 6 |
| 11270214004016 | 6 |
| 11270214004017 | 6 |
| 11270214004018 | 6 |
| 11270214004019 | 6 |
| 11270214004020 | 6 |
| 11270214004021 | 6 |
| 11270214004022 | 6 |
| 11270214004023 | 6 |
| 11270214004024 | 6 |
| 11270214004025 | 6 |
| 11270214004026 | 6 |
| 11270214004027 | 6 |
| 11270214004028 | 6 |
| 11270214004029 | 6 |
| 11270214004032 | 6 |
| 11270214004033 | 6 |
| 11270214004034 | 6 |
| 11270214004035 | 6 |
| 11270214004037 | 6 |
| 11270214004040 | 6 |
| 11270214004041 | 6 |
| 11270215003004 | 6 |
| 11270215003005 | 6 |
| 11270201002013 | 6 |
| 11270201003000 | 6 |
| 11270201003001 | 6 |
| 11270201003002 | 6 |

| | |
|---|---|
| 11270201003003 | 6 |
| 11270201003004 | 6 |
| 11270201003011 | 6 |
| 11270201003012 | 6 |
| 11270201003013 | 6 |
| 11270201003014 | 6 |
| 11270201003015 | 6 |
| 11270201003016 | 6 |
| 11270201003017 | 6 |
| 11270201003018 | 6 |
| 11270201003022 | 6 |
| 11270201003023 | 6 |
| 11270201003024 | 6 |
| 11270201003026 | 6 |
| 11270201003027 | 6 |
| 11270201003030 | 6 |
| 11270201003042 | 6 |
| 11270201003043 | 6 |
| 11270201003051 | 6 |
| 11270201003052 | 6 |
| 11270201003053 | 6 |
| 11270201003054 | 6 |
| 11270201003055 | 6 |
| 11270201003060 | 6 |
| 11270201003061 | 6 |
| 11270203011054 | 6 |
| 11270203011055 | 6 |
| 11270204001000 | 6 |
| 11270204001001 | 6 |
| 11270204001002 | 6 |
| 11270204001003 | 6 |
| 11270204001004 | 6 |
| 11270204001005 | 6 |
| 11270204001006 | 6 |
| 11270204001007 | 6 |
| 11270204001008 | 6 |
| 11270204001009 | 6 |
| 11270204001010 | 6 |
| 11270204001011 | 6 |
| 11270204001012 | 6 |
| 11270204001013 | 6 |
| 11270204001014 | 6 |
| 11270204001015 | 6 |
| 11270204001016 | 6 |
| 11270204001017 | 6 |
| 11270204001018 | 6 |

| | |
|---|---|
| 11270204001019 | 6 |
| 11270204001020 | 6 |
| 11270204001021 | 6 |
| 11270204001022 | 6 |
| 11270204001023 | 6 |
| 11270204001024 | 6 |
| 11270204001025 | 6 |
| 11270204001026 | 6 |
| 11270204001027 | 6 |
| 11270204001028 | 6 |
| 11270204001029 | 6 |
| 11270204001030 | 6 |
| 11270204001031 | 6 |
| 11270204001032 | 6 |
| 11270204001033 | 6 |
| 11270204001034 | 6 |
| 11270204001035 | 6 |
| 11270204001036 | 6 |
| 11270204001037 | 6 |
| 11270204001038 | 6 |
| 11270204001039 | 6 |
| 11270204001040 | 6 |
| 11270204001041 | 6 |
| 11270204002000 | 6 |
| 11270204002001 | 6 |
| 11270204002002 | 6 |
| 11270204002003 | 6 |
| 11270204002004 | 6 |
| 11270204002005 | 6 |
| 11270204002006 | 6 |
| 11270204002007 | 6 |
| 11270204002008 | 6 |
| 11270204002009 | 6 |
| 11270204002010 | 6 |
| 11270204002011 | 6 |
| 11270204002012 | 6 |
| 11270204002013 | 6 |
| 11270204002014 | 6 |
| 11270204002015 | 6 |
| 11270204002016 | 6 |
| 11270204002017 | 6 |
| 11270204002018 | 6 |
| 11270204002019 | 6 |
| 11270204002020 | 6 |
| 11270204002021 | 6 |
| 11270204002022 | 6 |

| | |
|---|---|
| 11270204002023 | 6 |
| 11270204002024 | 6 |
| 11270204002025 | 6 |
| 11270204002026 | 6 |
| 11270204002027 | 6 |
| 11270204002028 | 6 |
| 11270204002029 | 6 |
| 11270204002030 | 6 |
| 11270204002031 | 6 |
| 11270204002032 | 6 |
| 11270204002033 | 6 |
| 11270204002034 | 6 |
| 11270204002035 | 6 |
| 11270204002036 | 6 |
| 11270204002037 | 6 |
| 11270204002038 | 6 |
| 11270204002039 | 6 |
| 11270204002040 | 6 |
| 11270204002041 | 6 |
| 11270204002042 | 6 |
| 11270204002043 | 6 |
| 11270204002044 | 6 |
| 11270204003008 | 6 |
| 11270204003009 | 6 |
| 11270204003012 | 6 |
| 11270204003014 | 6 |
| 11270204003020 | 6 |
| 11270204003022 | 6 |
| 11270204003023 | 6 |
| 11270204003024 | 6 |
| 11270204003025 | 6 |
| 11270204003026 | 6 |
| 11270204003027 | 6 |
| 11270204003028 | 6 |
| 11270204003029 | 6 |
| 11270204003030 | 6 |
| 11270204003031 | 6 |
| 11270204003032 | 6 |
| 11270204003033 | 6 |
| 11270204003034 | 6 |
| 11270204003035 | 6 |
| 11270204003036 | 6 |
| 11270204003037 | 6 |
| 11270204003038 | 6 |
| 11270204003039 | 6 |
| 11270204003040 | 6 |

| | |
|---|---|
| 11270204003041 | 6 |
| 11270204003042 | 6 |
| 11270204003043 | 6 |
| 11270204003044 | 6 |
| 11270204003045 | 6 |
| 11270204003046 | 6 |
| 11270204003047 | 6 |
| 11270204003048 | 6 |
| 11270204003049 | 6 |
| 11270204003050 | 6 |
| 11270204003051 | 6 |
| 11270204003052 | 6 |
| 11270204003053 | 6 |
| 11270204003054 | 6 |
| 11270204003055 | 6 |
| 11270204003056 | 6 |
| 11270204003057 | 6 |
| 11270204003058 | 6 |
| 11270204003059 | 6 |
| 11270204003060 | 6 |
| 11270204003061 | 6 |
| 11270204003062 | 6 |
| 11270204003063 | 6 |
| 11270204003064 | 6 |
| 11270204003065 | 6 |
| 11270204003066 | 6 |
| 11270204003067 | 6 |
| 11270204003068 | 6 |
| 11270204003069 | 6 |
| 11270204003070 | 6 |
| 11270204003071 | 6 |
| 11270204003072 | 6 |
| 11270204003073 | 6 |
| 11270204003074 | 6 |
| 11270204003075 | 6 |
| 11270204003077 | 6 |
| 11270206002024 | 6 |
| 11270209001002 | 6 |
| 11270209001003 | 6 |
| 11270209001004 | 6 |
| 11270209001005 | 6 |
| 11270209001006 | 6 |
| 11270209001018 | 6 |
| 11270209001019 | 6 |
| 11270209001020 | 6 |
| 11270209001021 | 6 |

| | |
|---|---|
| 11270209001022 | 6 |
| 11270209001023 | 6 |
| 11270209001024 | 6 |
| 11270209001025 | 6 |
| 11270209001026 | 6 |
| 11270209001027 | 6 |
| 11270209001028 | 6 |
| 11270209001029 | 6 |
| 11270209001030 | 6 |
| 11270209001031 | 6 |
| 11270209001032 | 6 |
| 11270209001033 | 6 |
| 11270209001034 | 6 |
| 11270209001035 | 6 |
| 11270209001036 | 6 |
| 11270209001037 | 6 |
| 11270209001046 | 6 |
| 11270209001047 | 6 |
| 11270209001049 | 6 |
| 11270209001050 | 6 |
| 11270210002000 | 6 |
| 11270210002001 | 6 |
| 11270210002002 | 6 |
| 11270210002003 | 6 |
| 11270210002004 | 6 |
| 11270210002077 | 6 |
| 11270210003003 | 6 |
| 11270210003004 | 6 |
| 11270210003005 | 6 |
| 11270210003006 | 6 |
| 11270210003007 | 6 |
| 11270210003008 | 6 |
| 11270210003009 | 6 |
| 11270210003010 | 6 |
| 11270210003011 | 6 |
| 11270210003012 | 6 |
| 11270210003013 | 6 |
| 11270210003014 | 6 |
| 11270210003015 | 6 |
| 11270210003043 | 6 |
| 11270210003044 | 6 |
| 11270210003045 | 6 |
| 11270210003047 | 6 |
| 11270210003048 | 6 |
| 11270210003049 | 6 |
| 11270210003050 | 6 |

| | |
|---|---|
| 11270210003051 | 6 |
| 11270210003052 | 6 |
| 11270210003057 | 6 |
| 11270210003058 | 6 |
| 11270210003059 | 6 |
| 11270210003060 | 6 |
| 11270210003061 | 6 |
| 11270210003062 | 6 |
| 11270210003063 | 6 |
| 11270210003064 | 6 |
| 11270210003065 | 6 |
| 11270210003066 | 6 |
| 11270210003067 | 6 |
| 11270210003068 | 6 |
| 11270210003069 | 6 |
| 11270210003070 | 6 |
| 11270210003088 | 6 |
| 11270212003000 | 6 |
| 11270212003001 | 6 |
| 11270212003002 | 6 |
| 11270212003064 | 6 |
| 11270212003072 | 6 |
| 11270212003073 | 6 |
| 11270210001008 | 6 |
| 11270210001009 | 6 |
| 11270210001038 | 6 |
| 11270210001039 | 6 |
| 11270210001043 | 6 |
| 11270210001044 | 6 |
| 11270210001045 | 6 |
| 11270210001046 | 6 |
| 11270210002045 | 6 |
| 11270210002046 | 6 |
| 11270210002047 | 6 |
| 11270210002048 | 6 |
| 11270210002076 | 6 |
| 11270211001000 | 6 |
| 11270211001001 | 6 |
| 11270211001002 | 6 |
| 11270211001003 | 6 |
| 11270211001004 | 6 |
| 11270211001007 | 6 |
| 11270211001008 | 6 |
| 11270211001009 | 6 |
| 11270211001010 | 6 |
| 11270211001011 | 6 |

| | |
|---|---|
| 11270211001012 | 6 |
| 11270211001013 | 6 |
| 11270211001014 | 6 |
| 11270211001015 | 6 |
| 11270211001016 | 6 |
| 11270211001017 | 6 |
| 11270211001018 | 6 |
| 11270211001020 | 6 |
| 11270211001021 | 6 |
| 11270211001022 | 6 |
| 11270211001023 | 6 |
| 11270211001024 | 6 |
| 11270211001025 | 6 |
| 11270211001026 | 6 |
| 11270211001027 | 6 |
| 11270211001028 | 6 |
| 11270211001029 | 6 |
| 11270211001030 | 6 |
| 11270211001031 | 6 |
| 11270211001032 | 6 |
| 11270211001033 | 6 |
| 11270211001034 | 6 |
| 11270211001035 | 6 |
| 11270211001036 | 6 |
| 11270211001037 | 6 |
| 11270211001038 | 6 |
| 11270211001039 | 6 |
| 11270211001040 | 6 |
| 11270211001041 | 6 |
| 11270211001042 | 6 |
| 11270211001043 | 6 |
| 11270211001044 | 6 |
| 11270211001045 | 6 |
| 11270211001046 | 6 |
| 11270211001047 | 6 |
| 11270211001048 | 6 |
| 11270211001049 | 6 |
| 11270211001050 | 6 |
| 11270211001051 | 6 |
| 11270211002037 | 6 |
| 11270211002049 | 6 |
| 11270211002050 | 6 |
| 11270211002057 | 6 |
| 11270211002058 | 6 |
| 11270211003030 | 6 |
| 11270211003031 | 6 |

| | |
|---|---|
| 11270211003032 | 6 |
| 11270211003033 | 6 |
| 11270211003034 | 6 |
| 11270211003035 | 6 |
| 11270211003036 | 6 |
| 11270211003038 | 6 |
| 11270211003039 | 6 |
| 11270211003040 | 6 |
| 11270211003055 | 6 |
| 11270211003056 | 6 |
| 11270211003065 | 6 |
| 11270211003068 | 6 |
| 11270211003069 | 6 |
| 11270211003070 | 6 |
| 11270211003071 | 6 |
| 11270211003072 | 6 |
| 11270211003073 | 6 |
| 11270211003074 | 6 |
| 11270211003075 | 6 |
| 11270211003076 | 6 |
| 11270211003077 | 6 |
| 11270211003081 | 6 |
| 11270211004002 | 6 |
| 11270211004003 | 6 |
| 11270211004004 | 6 |
| 11270211004005 | 6 |
| 11270211004006 | 6 |
| 11270211004007 | 6 |
| 11270211004008 | 6 |
| 11270211004009 | 6 |
| 11270211004010 | 6 |
| 11270211004011 | 6 |
| 11270211004012 | 6 |
| 11270211004013 | 6 |
| 11270211004014 | 6 |
| 11270211004015 | 6 |
| 11270211004016 | 6 |
| 11270211004017 | 6 |
| 11270211004018 | 6 |
| 11270211004019 | 6 |
| 11270211004020 | 6 |
| 11270211004021 | 6 |
| 11270211004022 | 6 |
| 11270211004023 | 6 |
| 11270211004024 | 6 |
| 11270211004025 | 6 |

| | |
|---|---|
| 11270211004026 | 6 |
| 11270211004027 | 6 |
| 11270211004028 | 6 |
| 11270211004029 | 6 |
| 11270211004030 | 6 |
| 11270211004031 | 6 |
| 11270211004032 | 6 |
| 11270211004033 | 6 |
| 11270211004034 | 6 |
| 11270211004035 | 6 |
| 11270211004036 | 6 |
| 11270211004037 | 6 |
| 11270211004038 | 6 |
| 11270211004039 | 6 |
| 11270211004040 | 6 |
| 11270211004041 | 6 |
| 11270211004042 | 6 |
| 11270211004043 | 6 |
| 11270211004044 | 6 |
| 11270211004045 | 6 |
| 11270211004046 | 6 |
| 11270211004047 | 6 |
| 11270211004048 | 6 |
| 11270211004049 | 6 |
| 11270211004050 | 6 |
| 11270211004051 | 6 |
| 11270211004052 | 6 |
| 11270211004053 | 6 |
| 11270211004054 | 6 |
| 11270211004055 | 6 |
| 11270211004056 | 6 |
| 11270211004057 | 6 |
| 11270211004058 | 6 |
| 11270211004059 | 6 |
| 11270211004060 | 6 |
| 11270211004061 | 6 |
| 11270211004062 | 6 |
| 11270211004063 | 6 |
| 11270211004064 | 6 |
| 11270211004065 | 6 |
| 11270211004066 | 6 |
| 11270211004067 | 6 |
| 11270211004068 | 6 |
| 11270211004069 | 6 |
| 11270211004070 | 6 |
| 11270211004071 | 6 |

| | |
|---|---|
| 11270211004072 | 6 |
| 11270211004073 | 6 |
| 11270211004074 | 6 |
| 11270211004075 | 6 |
| 11270211004076 | 6 |
| 11270211004077 | 6 |
| 11270211004078 | 6 |
| 11270211004079 | 6 |
| 11270211004080 | 6 |
| 11270211004081 | 6 |
| 11270211004082 | 6 |
| 11270211004083 | 6 |
| 11270211004084 | 6 |
| 11270211004085 | 6 |
| 11270211004086 | 6 |
| 11270211004087 | 6 |
| 11270211004088 | 6 |
| 11270211004089 | 6 |
| 11270211004090 | 6 |
| 11270211004091 | 6 |
| 11270211004092 | 6 |
| 11270211004093 | 6 |
| 11270211004094 | 6 |
| 11270211004095 | 6 |
| 11270211004096 | 6 |
| 11270211004097 | 6 |
| 11270211004098 | 6 |
| 11270211004099 | 6 |
| 11270211004100 | 6 |
| 11270211004101 | 6 |
| 11270211004102 | 6 |
| 11270211004103 | 6 |
| 11270211004104 | 6 |
| 11270212001010 | 6 |
| 11270212001012 | 6 |
| 11270212001013 | 6 |
| 11270212001015 | 6 |
| 11270212001016 | 6 |
| 11270212001017 | 6 |
| 11270212001022 | 6 |
| 11270212001023 | 6 |
| 11270212001024 | 6 |
| 11270212001025 | 6 |
| 11270212001026 | 6 |
| 11270212001027 | 6 |
| 11270212001028 | 6 |

| | |
|---|---|
| 11270212001029 | 6 |
| 11270212001030 | 6 |
| 11270212001062 | 6 |
| 11270212001064 | 6 |
| 11270212001065 | 6 |
| 11270212001066 | 6 |
| 11270212001067 | 6 |
| 11270202001011 | 6 |
| 11270202001012 | 6 |
| 11270202001029 | 6 |
| 11270202001030 | 6 |
| 11270202001031 | 6 |
| 11270202001032 | 6 |
| 11270202001036 | 6 |
| 11270202001055 | 6 |
| 11270202001056 | 6 |
| 11270202001057 | 6 |
| 11270202001058 | 6 |
| 11270202001059 | 6 |
| 11270202001060 | 6 |
| 11270202001061 | 6 |
| 11270202003000 | 6 |
| 11270202003001 | 6 |
| 11270202003002 | 6 |
| 11270202003003 | 6 |
| 11270202003004 | 6 |
| 11270202003005 | 6 |
| 11270202003006 | 6 |
| 11270202003007 | 6 |
| 11270202003008 | 6 |
| 11270202003009 | 6 |
| 11270202003010 | 6 |
| 11270202003011 | 6 |
| 11270202003012 | 6 |
| 11270202003013 | 6 |
| 11270202003014 | 6 |
| 11270202003015 | 6 |
| 11270202003016 | 6 |
| 11270202003017 | 6 |
| 11270202003018 | 6 |
| 11270202003019 | 6 |
| 11270202003020 | 6 |
| 11270202003021 | 6 |
| 11270202003022 | 6 |
| 11270202003023 | 6 |
| 11270202003024 | 6 |

| | |
|---|---|
| 11270202003025 | 6 |
| 11270202003026 | 6 |
| 11270202003027 | 6 |
| 11270202003028 | 6 |
| 11270202003029 | 6 |
| 11270202003030 | 6 |
| 11270202003031 | 6 |
| 11270202003032 | 6 |
| 11270202003033 | 6 |
| 11270202003034 | 6 |
| 11270202003035 | 6 |
| 11270202003036 | 6 |
| 11270202003037 | 6 |
| 11270202003038 | 6 |
| 11270202003039 | 6 |
| 11270202003040 | 6 |
| 11270202003041 | 6 |
| 11270202003042 | 6 |
| 11270202003043 | 6 |
| 11270202003044 | 6 |
| 11270202003045 | 6 |
| 11270202003046 | 6 |
| 11270202003047 | 6 |
| 11270202003048 | 6 |
| 11270202003049 | 6 |
| 11270202003050 | 6 |
| 11270202003051 | 6 |
| 11270202003052 | 6 |
| 11270202003053 | 6 |
| 11270202003054 | 6 |
| 11270202003055 | 6 |
| 11270202003059 | 6 |
| 11270202003060 | 6 |
| 11270202003061 | 6 |
| 11270202003065 | 6 |
| 11270202003066 | 6 |
| 11270202003067 | 6 |
| 11270202003068 | 6 |
| 11270203021000 | 6 |
| 11270203021001 | 6 |
| 11270203021002 | 6 |
| 11270203021003 | 6 |
| 11270203021004 | 6 |
| 11270203021005 | 6 |
| 11270203021006 | 6 |
| 11270203021007 | 6 |

| | |
|---|---|
| 11270203021014 | 6 |
| 11270203021015 | 6 |
| 11270203021016 | 6 |
| 11270203021017 | 6 |
| 11270203021018 | 6 |
| 11270203021019 | 6 |
| 11270203021020 | 6 |
| 11270203021021 | 6 |
| 11270203021022 | 6 |
| 11270203021023 | 6 |
| 11270203021024 | 6 |
| 11270203021025 | 6 |
| 11270203021026 | 6 |
| 11270203021027 | 6 |
| 11270203021028 | 6 |
| 11270203021029 | 6 |
| 11270203021030 | 6 |
| 11270203021031 | 6 |
| 11270203022000 | 6 |
| 11270203022001 | 6 |
| 11270203022002 | 6 |
| 11270203022003 | 6 |
| 11270203022004 | 6 |
| 11270203022005 | 6 |
| 11270203022006 | 6 |
| 11270203022007 | 6 |
| 11270203022008 | 6 |
| 11270203022009 | 6 |
| 11270203022010 | 6 |
| 11270203022011 | 6 |
| 11270203022012 | 6 |
| 11270203022013 | 6 |
| 11270203022014 | 6 |
| 11270203022015 | 6 |
| 11270203022016 | 6 |
| 11270203022017 | 6 |
| 11270203022018 | 6 |
| 11270203022019 | 6 |
| 11270203022020 | 6 |
| 11270203022021 | 6 |
| 11270203022022 | 6 |
| 11270203022023 | 6 |
| 11270203022024 | 6 |
| 11270203022025 | 6 |
| 11270203022026 | 6 |
| 11270203022027 | 6 |

| | |
|---|---|
| 11270203022028 | 6 |
| 11270203022029 | 6 |
| 11270203022032 | 6 |
| 11270203022033 | 6 |
| 11270203022034 | 6 |
| 11270203022035 | 6 |
| 11270203022036 | 6 |
| 11270203022037 | 6 |
| 11270203022038 | 6 |
| 11270203022039 | 6 |
| 11270203022040 | 6 |
| 11270203022041 | 6 |
| 11270203022042 | 6 |
| 11270203022043 | 6 |
| 11270203022044 | 6 |
| 11270203022045 | 6 |
| 11270203022046 | 6 |
| 11270203022047 | 6 |
| 11270203022048 | 6 |
| 11270203022049 | 6 |
| 11270203022050 | 6 |
| 11270203022051 | 6 |
| 11270203022052 | 6 |
| 11270203022053 | 6 |
| 11270203022054 | 6 |
| 11270203022055 | 6 |
| 11270203022056 | 6 |
| 11270203022057 | 6 |
| 11270203022058 | 6 |
| 11270203023007 | 6 |
| 11270207002002 | 6 |
| 11270207002003 | 6 |
| 11270207002004 | 6 |
| 11270207002007 | 6 |
| 11270207002008 | 6 |
| 11270207002009 | 6 |
| 11270207002010 | 6 |
| 11270207002011 | 6 |
| 11270207002012 | 6 |
| 11270207002013 | 6 |
| 11270207002014 | 6 |
| 11270207002015 | 6 |
| 11270207002016 | 6 |
| 11270207002017 | 6 |
| 11270207002018 | 6 |
| 11270207002019 | 6 |

| | |
|---|---|
| 11270207002020 | 6 |
| 11270207002021 | 6 |
| 11270207002022 | 6 |
| 11270207002023 | 6 |
| 11270207002024 | 6 |
| 11270207002025 | 6 |
| 11270207002026 | 6 |
| 11270207002027 | 6 |
| 11270207002028 | 6 |
| 11270207002034 | 6 |
| 11270207002035 | 6 |
| 11270207002036 | 6 |
| 11270207002037 | 6 |
| 11270207002038 | 6 |
| 11270207002039 | 6 |
| 11270207002040 | 6 |
| 11270207002041 | 6 |
| 11270209004003 | 6 |
| 11270209004004 | 6 |
| 11270209004005 | 6 |
| 11270209004006 | 6 |
| 11270209004007 | 6 |
| 11270209004008 | 6 |
| 11270209004009 | 6 |
| 11270209004010 | 6 |
| 11270209004011 | 6 |
| 11270209004012 | 6 |
| 11270209004016 | 6 |
| 11270209004018 | 6 |
| 11270209004019 | 6 |
| 11270209004020 | 6 |
| 11270209004021 | 6 |
| 11270209004022 | 6 |
| 11270209004023 | 6 |
| 11270209004028 | 6 |
| 11270209004029 | 6 |
| 11270209004030 | 6 |
| 11270209004031 | 6 |
| 11270209004032 | 6 |
| 11270209004033 | 6 |
| 11270209004034 | 6 |
| 11270209004035 | 6 |
| 11270201001019 | 6 |
| 11270201001044 | 6 |
| 11270201001045 | 6 |
| 11270201001047 | 6 |

| | |
|---|---|
| 11270201001053 | 6 |
| 11270201001055 | 6 |
| 11270201001056 | 6 |
| 11270201001057 | 6 |
| 11270201001058 | 6 |
| 11270201001060 | 6 |
| 11270201001061 | 6 |
| 11270201001062 | 6 |
| 11270201001063 | 6 |
| 11270201001064 | 6 |
| 11270201001065 | 6 |
| 11270201001066 | 6 |
| 11270201001067 | 6 |
| 11270201001068 | 6 |
| 11270201001069 | 6 |
| 11270201001070 | 6 |
| 11270201001071 | 6 |
| 11270201001072 | 6 |
| 11270201001073 | 6 |
| 11270201001074 | 6 |
| 11270201001075 | 6 |
| 11270201001076 | 6 |
| 11270201001077 | 6 |
| 11270201001078 | 6 |
| 11270201001079 | 6 |
| 11270201001080 | 6 |
| 11270201001081 | 6 |
| 11270201001082 | 6 |
| 11270201001083 | 6 |
| 11270201001084 | 6 |
| 11270201001085 | 6 |
| 11270201001086 | 6 |
| 11270201001087 | 6 |
| 11270201001088 | 6 |
| 11270201001089 | 6 |
| 11270201001090 | 6 |
| 11270201001091 | 6 |
| 11270201001092 | 6 |
| 11270201001093 | 6 |
| 11270201001094 | 6 |
| 11270201001095 | 6 |
| 11270201001096 | 6 |
| 11270201001097 | 6 |
| 11270201001098 | 6 |
| 11270201001099 | 6 |
| 11270201001105 | 6 |

| | |
|---|---|
| 11270201002000 | 6 |
| 11270201002001 | 6 |
| 11270201002002 | 6 |
| 11270201002003 | 6 |
| 11270201002004 | 6 |
| 11270201002005 | 6 |
| 11270201002006 | 6 |
| 11270201002007 | 6 |
| 11270201002008 | 6 |
| 11270201002009 | 6 |
| 11270201002010 | 6 |
| 11270201002011 | 6 |
| 11270201002012 | 6 |
| 11270201002014 | 6 |
| 11270201002015 | 6 |
| 11270201002016 | 6 |
| 11270201002017 | 6 |
| 11270201002018 | 6 |
| 11270201002019 | 6 |
| 11270201002020 | 6 |
| 11270201002021 | 6 |
| 11270201002022 | 6 |
| 11270201002030 | 6 |
| 11270201002031 | 6 |
| 11270201002032 | 6 |
| 11270201002033 | 6 |
| 11270201002034 | 6 |
| 11270201002036 | 6 |
| 11270201002038 | 6 |
| 11270201002039 | 6 |
| 11270201002040 | 6 |
| 11270201002041 | 6 |
| 11270201002042 | 6 |
| 11270201002043 | 6 |
| 11270201002044 | 6 |
| 11270201002045 | 6 |
| 11270201002047 | 6 |
| 11270201002050 | 6 |
| 11270201002051 | 6 |
| 11270201002052 | 6 |
| 11270201002053 | 6 |
| 11270201002055 | 6 |
| 11270201002056 | 6 |
| 11270201002057 | 6 |
| 11270201002060 | 6 |
| 11270201002063 | 6 |

| | |
|---|---|
| 11270201003005 | 6 |
| 11270201003006 | 6 |
| 11270201003007 | 6 |
| 11270201003008 | 6 |
| 11270201003009 | 6 |
| 11270201003010 | 6 |
| 11270201003019 | 6 |
| 11270201003020 | 6 |
| 11270201003021 | 6 |
| 11270201003035 | 6 |
| 11270201003036 | 6 |
| 11270201003037 | 6 |
| 11270201003038 | 6 |
| 11270201003039 | 6 |
| 11270201003040 | 6 |
| 11270201003046 | 6 |
| 11270201003047 | 6 |
| 11270201004002 | 6 |
| 11270201004004 | 6 |
| 11270201004005 | 6 |
| 11270201004006 | 6 |
| 11270201004007 | 6 |
| 11270201004008 | 6 |
| 11270201004009 | 6 |
| 11270201004011 | 6 |
| 11270211002006 | 6 |
| 11270211002009 | 6 |
| 11270211002010 | 6 |
| 11270211002011 | 6 |
| 11270211002012 | 6 |
| 11270211002013 | 6 |
| 11270211002020 | 6 |
| 11270211002021 | 6 |
| 11270211002028 | 6 |
| 11270211002029 | 6 |
| 11270211002030 | 6 |
| 11270211002031 | 6 |
| 11270211002032 | 6 |
| 11270211002039 | 6 |
| 11270211002040 | 6 |
| 11270211002041 | 6 |
| 11270211002042 | 6 |
| 11270211002043 | 6 |
| 11270211002044 | 6 |
| 11270211002045 | 6 |
| 11270211002046 | 6 |

| | |
|---|---|
| 11270211002047 | 6 |
| 11270211002048 | 6 |
| 11270211002051 | 6 |
| 11270211002052 | 6 |
| 11270211002053 | 6 |
| 11270211002054 | 6 |
| 11270211002055 | 6 |
| 11270211003001 | 6 |
| 11270211003003 | 6 |
| 11270211003004 | 6 |
| 11270211003005 | 6 |
| 11270211003006 | 6 |
| 11270211003007 | 6 |
| 11270211003041 | 6 |
| 11270211003042 | 6 |
| 11270211003043 | 6 |
| 11270211003044 | 6 |
| 11270211003045 | 6 |
| 11270211003046 | 6 |
| 11270211003047 | 6 |
| 11270211003048 | 6 |
| 11270211003049 | 6 |
| 11270211003050 | 6 |
| 11270211003051 | 6 |
| 11270211003052 | 6 |
| 11270211003053 | 6 |
| 11270211003054 | 6 |
| 11270211003057 | 6 |
| 11270211003058 | 6 |
| 11270211003059 | 6 |
| 11270211003060 | 6 |
| 11270211003061 | 6 |
| 11270211003062 | 6 |
| 11270211003063 | 6 |
| 11270211003064 | 6 |
| 11270211003066 | 6 |
| 11270211003067 | 6 |
| 11270211003080 | 6 |
| 11270211001005 | 6 |
| 11270211001006 | 6 |
| 11270211001019 | 6 |
| 11270211002035 | 6 |
| 11270211002038 | 6 |
| 11270211003000 | 6 |
| 11270211003002 | 6 |
| 11270211003008 | 6 |

| | |
|---|---|
| 11270211003009 | 6 |
| 11270211003010 | 6 |
| 11270211003011 | 6 |
| 11270211003012 | 6 |
| 11270211003013 | 6 |
| 11270211003014 | 6 |
| 11270211003015 | 6 |
| 11270211003016 | 6 |
| 11270211003017 | 6 |
| 11270211003018 | 6 |
| 11270211003019 | 6 |
| 11270211003020 | 6 |
| 11270211003021 | 6 |
| 11270211003022 | 6 |
| 11270211003023 | 6 |
| 11270211003024 | 6 |
| 11270211003025 | 6 |
| 11270211003026 | 6 |
| 11270211003027 | 6 |
| 11270211003028 | 6 |
| 11270211003029 | 6 |
| 11270211003037 | 6 |
| 11270211003078 | 6 |
| 11270211003079 | 6 |
| 11270210001007 | 6 |
| 11270210001010 | 6 |
| 11270210001011 | 6 |
| 11270210001012 | 6 |
| 11270210001013 | 6 |
| 11270210001018 | 6 |
| 11270210001019 | 6 |
| 11270210001020 | 6 |
| 11270210001021 | 6 |
| 11270210001022 | 6 |
| 11270210001023 | 6 |
| 11270210001024 | 6 |
| 11270210001025 | 6 |
| 11270210001028 | 6 |
| 11270210001029 | 6 |
| 11270210001030 | 6 |
| 11270210001031 | 6 |
| 11270210001032 | 6 |
| 11270210001033 | 6 |
| 11270210001034 | 6 |
| 11270210001035 | 6 |
| 11270210001036 | 6 |

| | |
|---|---|
| 11270210001037 | 6 |
| 11270210001040 | 6 |
| 11270210001041 | 6 |
| 11270210002005 | 6 |
| 11270210002006 | 6 |
| 11270210002007 | 6 |
| 11270210002008 | 6 |
| 11270210002009 | 6 |
| 11270210002010 | 6 |
| 11270210002011 | 6 |
| 11270210002012 | 6 |
| 11270210002013 | 6 |
| 11270210002014 | 6 |
| 11270210002015 | 6 |
| 11270210002016 | 6 |
| 11270210002017 | 6 |
| 11270210002018 | 6 |
| 11270210002019 | 6 |
| 11270210002020 | 6 |
| 11270210002021 | 6 |
| 11270210002022 | 6 |
| 11270210002023 | 6 |
| 11270210002024 | 6 |
| 11270210002025 | 6 |
| 11270210002026 | 6 |
| 11270210002027 | 6 |
| 11270210002028 | 6 |
| 11270210002029 | 6 |
| 11270210002030 | 6 |
| 11270210002031 | 6 |
| 11270210002032 | 6 |
| 11270210002033 | 6 |
| 11270210002034 | 6 |
| 11270210002035 | 6 |
| 11270210002036 | 6 |
| 11270210002037 | 6 |
| 11270210002038 | 6 |
| 11270210002039 | 6 |
| 11270210002042 | 6 |
| 11270210002043 | 6 |
| 11270210002044 | 6 |
| 11270210002049 | 6 |
| 11270210002050 | 6 |
| 11270210002054 | 6 |
| 11270210002055 | 6 |
| 11270210002056 | 6 |

| | |
|---|---|
| 11270210002062 | 6 |
| 11270210002063 | 6 |
| 11270210002064 | 6 |
| 11270210002065 | 6 |
| 11270210002066 | 6 |
| 11270210002067 | 6 |
| 11270210002068 | 6 |
| 11270210002069 | 6 |
| 11270210002070 | 6 |
| 11270210003046 | 6 |
| 11270210003053 | 6 |
| 11270210003054 | 6 |
| 11270210003055 | 6 |
| 11270210003056 | 6 |
| 11270210003071 | 6 |
| 11270210003072 | 6 |
| 11270210003073 | 6 |
| 11270210003074 | 6 |
| 11270210003075 | 6 |
| 11270210003076 | 6 |
| 11270210003077 | 6 |
| 11270210003078 | 6 |
| 11270210003079 | 6 |
| 11270210003080 | 6 |
| 11270213001080 | 6 |
| 11270213001081 | 6 |
| 11270213001082 | 6 |
| 11270213001085 | 6 |
| 11270213001087 | 6 |
| 11270213001088 | 6 |
| 11270213001090 | 6 |
| 11270213001091 | 6 |
| 11270213003011 | 6 |
| 11270213003013 | 6 |
| 11270213003015 | 6 |
| 11270213003016 | 6 |
| 11270213003017 | 6 |
| 11270213003018 | 6 |
| 11270213003019 | 6 |
| 11270213003020 | 6 |
| 11270209001000 | 6 |
| 11270209001001 | 6 |
| 11270209001007 | 6 |
| 11270209001008 | 6 |
| 11270209001009 | 6 |
| 11270209001010 | 6 |

| | |
|---|---|
| 11270209001011 | 6 |
| 11270209001012 | 6 |
| 11270209001013 | 6 |
| 11270209001014 | 6 |
| 11270209001015 | 6 |
| 11270209001016 | 6 |
| 11270209001017 | 6 |
| 11270209001048 | 6 |
| 11270209002005 | 6 |
| 11270209002006 | 6 |
| 11270209002007 | 6 |
| 11270209002008 | 6 |
| 11270209002009 | 6 |
| 11270209002010 | 6 |
| 11270209002011 | 6 |
| 11270209002012 | 6 |
| 11270209002026 | 6 |
| 11270209002027 | 6 |
| 11270209002028 | 6 |
| 11270209002029 | 6 |
| 11270209002030 | 6 |
| 11270209002031 | 6 |
| 11270209002032 | 6 |
| 11270209002033 | 6 |
| 11270210003000 | 6 |
| 11270210003001 | 6 |
| 11270210003002 | 6 |
| 11270212001031 | 6 |
| 11270212001032 | 6 |
| 11270212001033 | 6 |
| 11270212001034 | 6 |
| 11270212001035 | 6 |
| 11270212001036 | 6 |
| 11270212001037 | 6 |
| 11270212001038 | 6 |
| 11270212001039 | 6 |
| 11270212001040 | 6 |
| 11270212001041 | 6 |
| 11270212001042 | 6 |
| 11270212001043 | 6 |
| 11270212001044 | 6 |
| 11270212001045 | 6 |
| 11270212001046 | 6 |
| 11270212001047 | 6 |
| 11270212001048 | 6 |
| 11270212001049 | 6 |

| | |
|---|---|
| 11270212001050 | 6 |
| 11270212001051 | 6 |
| 11270212001052 | 6 |
| 11270212001053 | 6 |
| 11270212001054 | 6 |
| 11270212001055 | 6 |
| 11270212001056 | 6 |
| 11270212001057 | 6 |
| 11270212001061 | 6 |
| 11270212001063 | 6 |
| 11270212002009 | 6 |
| 11270212002010 | 6 |
| 11270212002011 | 6 |
| 11270212002012 | 6 |
| 11270212002013 | 6 |
| 11270212002020 | 6 |
| 11270212002023 | 6 |
| 11270212002024 | 6 |
| 11270212002025 | 6 |
| 11270212002026 | 6 |
| 11270212002029 | 6 |
| 11270212002030 | 6 |
| 11270212002031 | 6 |
| 11270212002032 | 6 |
| 11270212002033 | 6 |
| 11270212002034 | 6 |
| 11270212002035 | 6 |
| 11270212002036 | 6 |
| 11270212002037 | 6 |
| 11270212002038 | 6 |
| 11270212002072 | 6 |
| 11270212002082 | 6 |
| 11270212002083 | 6 |
| 11270212002090 | 6 |
| 11270212002094 | 6 |
| 11270212002095 | 6 |
| 11270212002096 | 6 |
| 11270213001015 | 6 |
| 11270213001017 | 6 |
| 11270213001018 | 6 |
| 11270213001019 | 6 |
| 11270213001020 | 6 |
| 11270217001005 | 6 |
| 11270217001007 | 6 |
| 11270217001008 | 6 |
| 11270217001010 | 6 |

| | |
|---|---|
| 11270217001011 | 6 |
| 11270217001012 | 6 |
| 11270217001014 | 6 |
| 11270217001015 | 6 |
| 11270217001016 | 6 |
| 11270217001017 | 6 |
| 11270217001018 | 6 |
| 11270217001019 | 6 |
| 11270217001020 | 6 |
| 11270217001021 | 6 |
| 11270217001022 | 6 |
| 11270217001023 | 6 |
| 11270217001024 | 6 |
| 11270217001025 | 6 |
| 11270217001026 | 6 |
| 11270217001027 | 6 |
| 11270217001028 | 6 |
| 11270217001029 | 6 |
| 11270217001030 | 6 |
| 11270217001031 | 6 |
| 11270217001042 | 6 |
| 11270217001043 | 6 |
| 11270217001044 | 6 |
| 11270217001045 | 6 |
| 11270217001046 | 6 |
| 11270217001047 | 6 |
| 11270217001048 | 6 |
| 11270217002000 | 6 |
| 11270217002001 | 6 |
| 11270217002002 | 6 |
| 11270217002004 | 6 |
| 11270217002005 | 6 |
| 11270217002007 | 6 |
| 11270217002021 | 6 |
| 11270217002022 | 6 |
| 11270217003004 | 6 |
| 11270217003010 | 6 |
| 11270217003011 | 6 |
| 11270217003027 | 6 |
| 11270217003028 | 6 |
| 11270217003029 | 6 |
| 11270217003031 | 6 |
| 11270217003032 | 6 |
| 11270217003033 | 6 |
| 11270217003034 | 6 |
| 11270217003035 | 6 |

| | |
|---|---|
| 11270217003036 | 6 |
| 11270217003037 | 6 |
| 11270217003038 | 6 |
| 11270217003039 | 6 |
| 11270217003040 | 6 |
| 11270217003047 | 6 |
| 11270217003048 | 6 |
| 11270217003049 | 6 |
| 11270217003050 | 6 |
| 11270217003051 | 6 |
| 11270217003052 | 6 |
| 11270217003053 | 6 |
| 11270217003054 | 6 |
| 11270217003055 | 6 |
| 11270217003056 | 6 |
| 11270217003057 | 6 |
| 11270217003058 | 6 |
| 11270217003059 | 6 |
| 11270217003060 | 6 |
| 11270217003061 | 6 |
| 11270217003062 | 6 |
| 11270217003064 | 6 |
| 11270217004000 | 6 |
| 11270217004001 | 6 |
| 11270217004002 | 6 |
| 11270217004003 | 6 |
| 11270217004008 | 6 |
| 11270217004009 | 6 |
| 11270217004010 | 6 |
| 11270217004012 | 6 |
| 11270217004013 | 6 |
| 11270217004014 | 6 |
| 11270217004015 | 6 |
| 11270217004016 | 6 |
| 11270217004017 | 6 |
| 11270217004018 | 6 |
| 11270217004019 | 6 |
| 11270217004020 | 6 |
| 11270217004021 | 6 |
| 11270217004022 | 6 |
| 11270217004023 | 6 |
| 11270217004024 | 6 |
| 11270217004025 | 6 |
| 11270217004026 | 6 |
| 11270217004027 | 6 |
| 11270217004028 | 6 |

| | |
|---|---|
| 11270217004029 | 6 |
| 11270217004030 | 6 |
| 11270217004031 | 6 |
| 11270217004032 | 6 |
| 11270217004033 | 6 |
| 11270217004034 | 6 |
| 11270217004035 | 6 |
| 11270217004036 | 6 |
| 11270217004037 | 6 |
| 11270217004038 | 6 |
| 11270217004039 | 6 |
| 11270217004040 | 6 |
| 11270217004041 | 6 |
| 11270217004042 | 6 |
| 11270217004043 | 6 |
| 11270217004044 | 6 |
| 11270217004045 | 6 |
| 11270217004046 | 6 |
| 11270217004047 | 6 |
| 11270217004048 | 6 |
| 11270217004049 | 6 |
| 11270217004050 | 6 |
| 11270217004051 | 6 |
| 11270217004052 | 6 |
| 11270217004053 | 6 |
| 11270217004054 | 6 |
| 11270217004055 | 6 |
| 11270217004056 | 6 |
| 11270217003000 | 6 |
| 11270217003001 | 6 |
| 11270217003002 | 6 |
| 11270217003003 | 6 |
| 11270217003005 | 6 |
| 11270217003006 | 6 |
| 11270217003007 | 6 |
| 11270217003008 | 6 |
| 11270217003009 | 6 |
| 11270217003012 | 6 |
| 11270217003013 | 6 |
| 11270217003014 | 6 |
| 11270217003015 | 6 |
| 11270217003016 | 6 |
| 11270217003017 | 6 |
| 11270217003018 | 6 |
| 11270217003019 | 6 |
| 11270217003020 | 6 |

| | |
|---|---|
| 11270217003021 | 6 |
| 11270217003022 | 6 |
| 11270217003023 | 6 |
| 11270217003024 | 6 |
| 11270217003025 | 6 |
| 11270217003026 | 6 |
| 11270217003030 | 6 |
| 11270217003045 | 6 |
| 11270217003046 | 6 |
| 11270217004007 | 6 |
| 11270217004011 | 6 |
| 11270218003003 | 6 |
| 11270218003004 | 6 |
| 11270218003005 | 6 |
| 11270218003006 | 6 |
| 11270218003007 | 6 |
| 11270218003008 | 6 |
| 11270218003009 | 6 |
| 11270218003010 | 6 |
| 11270218003029 | 6 |
| 11270201002035 | 6 |
| 11270201002037 | 6 |
| 11270201002046 | 6 |
| 11270201002048 | 6 |
| 11270201002049 | 6 |
| 11270201002054 | 6 |
| 11270201002058 | 6 |
| 11270201002059 | 6 |
| 11270201002061 | 6 |
| 11270201002062 | 6 |
| 11270201003025 | 6 |
| 11270201003028 | 6 |
| 11270201003029 | 6 |
| 11270201003031 | 6 |
| 11270201003032 | 6 |
| 11270201003033 | 6 |
| 11270201003034 | 6 |
| 11270201003041 | 6 |
| 11270201003044 | 6 |
| 11270201003045 | 6 |
| 11270201003048 | 6 |
| 11270201003049 | 6 |
| 11270201003050 | 6 |
| 11270201003058 | 6 |
| 11270201003059 | 6 |
| 11270201004010 | 6 |

| | |
|---|---|
| 11270201004012 | 6 |
| 11270201004018 | 6 |
| 11270201004019 | 6 |
| 11270201004020 | 6 |
| 11270201004021 | 6 |
| 11270201004022 | 6 |
| 11270201004023 | 6 |
| 11270201004024 | 6 |
| 11270201004025 | 6 |
| 11270201004026 | 6 |
| 11270201004027 | 6 |
| 11270201004028 | 6 |
| 11270201004029 | 6 |
| 11270201004030 | 6 |
| 11270201004031 | 6 |
| 11270201004032 | 6 |
| 11270201004033 | 6 |
| 11270201004034 | 6 |
| 11270213003037 | 6 |
| 11270213003038 | 6 |
| 11270213003040 | 6 |
| 11270213003042 | 6 |
| 11270213003043 | 6 |
| 11270213003044 | 6 |
| 11270213003045 | 6 |
| 11270213003046 | 6 |
| 11270213003047 | 6 |
| 11270213003048 | 6 |
| 11270213003049 | 6 |
| 11270213003050 | 6 |
| 11270213003051 | 6 |
| 11270213003052 | 6 |
| 11270213003053 | 6 |
| 11270213003054 | 6 |
| 11270213003055 | 6 |
| 11270213003056 | 6 |
| 11270213003057 | 6 |
| 11270213003058 | 6 |
| 11270213003059 | 6 |
| 11270213003060 | 6 |
| 11270213003061 | 6 |
| 11270213003062 | 6 |
| 11270213003063 | 6 |
| 11270213003064 | 6 |
| 11270213003065 | 6 |
| 11270213003066 | 6 |

| | |
|---|---|
| 11270213003067 | 6 |
| 11270213003068 | 6 |
| 11270213003069 | 6 |
| 11270213003070 | 6 |
| 11270213003071 | 6 |
| 11270213003072 | 6 |
| 11270213003073 | 6 |
| 11270213003074 | 6 |
| 11270213003075 | 6 |
| 11270213003076 | 6 |
| 11270213003077 | 6 |
| 11270213003078 | 6 |
| 11270213003079 | 6 |
| 11270213003080 | 6 |
| 11270213003081 | 6 |
| 11270213003082 | 6 |
| 11270213003083 | 6 |
| 11270213003084 | 6 |
| 11270213003085 | 6 |
| 11270213003086 | 6 |
| 11270213003087 | 6 |
| 11270213003088 | 6 |
| 11270213003089 | 6 |
| 11270213003090 | 6 |
| 11270213003091 | 6 |
| 11270213003092 | 6 |
| 11270213003093 | 6 |
| 11270213003094 | 6 |
| 11270213003095 | 6 |
| 11270213003096 | 6 |
| 11270213003097 | 6 |
| 11270213003098 | 6 |
| 11270213003099 | 6 |
| 11270213003100 | 6 |
| 11270213003101 | 6 |
| 11270208021000 | 6 |
| 11270208021001 | 6 |
| 11270208021002 | 6 |
| 11270208021003 | 6 |
| 11270208021004 | 6 |
| 11270208021005 | 6 |
| 11270208021006 | 6 |
| 11270208021007 | 6 |
| 11270208021008 | 6 |
| 11270208021009 | 6 |
| 11270208021010 | 6 |

| | |
|---|---|
| 11270208021011 | 6 |
| 11270208021012 | 6 |
| 11270208021013 | 6 |
| 11270208021014 | 6 |
| 11270208021015 | 6 |
| 11270208021016 | 6 |
| 11270208021017 | 6 |
| 11270208021018 | 6 |
| 11270208021019 | 6 |
| 11270208021020 | 6 |
| 11270208021021 | 6 |
| 11270208021022 | 6 |
| 11270208021023 | 6 |
| 11270208021024 | 6 |
| 11270208021025 | 6 |
| 11270208021026 | 6 |
| 11270208021027 | 6 |
| 11270208021028 | 6 |
| 11270208021029 | 6 |
| 11270208021030 | 6 |
| 11270208021031 | 6 |
| 11270208021032 | 6 |
| 11270208021033 | 6 |
| 11270208021034 | 6 |
| 11270208021035 | 6 |
| 11270208022000 | 6 |
| 11270208022001 | 6 |
| 11270208022002 | 6 |
| 11270208022003 | 6 |
| 11270208022004 | 6 |
| 11270208022005 | 6 |
| 11270208022006 | 6 |
| 11270208022007 | 6 |
| 11270208022008 | 6 |
| 11270208022009 | 6 |
| 11270208022010 | 6 |
| 11270208022011 | 6 |
| 11270208022012 | 6 |
| 11270208022013 | 6 |
| 11270208022014 | 6 |
| 11270208022015 | 6 |
| 11270208022016 | 6 |
| 11270208022017 | 6 |
| 11270208022018 | 6 |
| 11270208022019 | 6 |
| 11270208022020 | 6 |

| | |
|---|---|
| 11270208022021 | 6 |
| 11270208022024 | 6 |
| 11270208022025 | 6 |
| 11270208022026 | 6 |
| 11270208022029 | 6 |
| 11270208022033 | 6 |
| 11270208022034 | 6 |
| 11270208022035 | 6 |
| 11270208022036 | 6 |
| 11270208023000 | 6 |
| 11270208023001 | 6 |
| 11270208023002 | 6 |
| 11270208023003 | 6 |
| 11270208023004 | 6 |
| 11270208023005 | 6 |
| 11270208023006 | 6 |
| 11270208023007 | 6 |
| 11270208023008 | 6 |
| 11270208023009 | 6 |
| 11270208023010 | 6 |
| 11270208023011 | 6 |
| 11270208023012 | 6 |
| 11270208023013 | 6 |
| 11270208023014 | 6 |
| 11270208023015 | 6 |
| 11270208023020 | 6 |
| 11270208023028 | 6 |
| 11270212002000 | 6 |
| 11270212002002 | 6 |
| 11270212003003 | 6 |
| 11270212003005 | 6 |
| 11270212003006 | 6 |
| 11270212003007 | 6 |
| 11270212003008 | 6 |
| 11270212003013 | 6 |
| 11270212003014 | 6 |
| 11270212003029 | 6 |
| 11270212003030 | 6 |
| 11270212003050 | 6 |
| 11270212003051 | 6 |
| 11270212003052 | 6 |
| 11270212003053 | 6 |
| 11270212003054 | 6 |
| 11270212003055 | 6 |
| 11270212003056 | 6 |
| 11270212003057 | 6 |

| | |
|---|---|
| 11270212003058 | 6 |
| 11270212003059 | 6 |
| 11270212003060 | 6 |
| 11270212003061 | 6 |
| 11270212003062 | 6 |
| 11270212003063 | 6 |
| 11270212003065 | 6 |
| 11270212003066 | 6 |
| 11270212003067 | 6 |
| 11270212003068 | 6 |
| 11270212003069 | 6 |
| 11270212003070 | 6 |
| 11270212003071 | 6 |
| 11270212003074 | 6 |
| 11270212003077 | 6 |
| 11270212003078 | 6 |
| 11270212003079 | 6 |
| 11270212003080 | 6 |
| 11270212003081 | 6 |
| 11270212003082 | 6 |
| 11270212003083 | 6 |
| 11270212003084 | 6 |
| 11270212003085 | 6 |
| 11270212003086 | 6 |
| 11270212003088 | 6 |
| 11270212003089 | 6 |
| 11270214004003 | 6 |
| 11270214004004 | 6 |
| 11270214004005 | 6 |
| 11270214004006 | 6 |
| 11270214004007 | 6 |
| 11270214004008 | 6 |
| 11270214004009 | 6 |
| 11270214004012 | 6 |
| 11270214004013 | 6 |
| 11270215001000 | 6 |
| 11270215001001 | 6 |
| 11270215001002 | 6 |
| 11270215001003 | 6 |
| 11270215001004 | 6 |
| 11270215001005 | 6 |
| 11270215001006 | 6 |
| 11270215001007 | 6 |
| 11270215001008 | 6 |
| 11270215001009 | 6 |
| 11270215001010 | 6 |

| | |
|---|---|
| 11270215001011 | 6 |
| 11270215001012 | 6 |
| 11270215001013 | 6 |
| 11270215001014 | 6 |
| 11270215001015 | 6 |
| 11270215001016 | 6 |
| 11270215001017 | 6 |
| 11270215001018 | 6 |
| 11270215001019 | 6 |
| 11270215001020 | 6 |
| 11270215001021 | 6 |
| 11270215001022 | 6 |
| 11270215001023 | 6 |
| 11270215001024 | 6 |
| 11270215001025 | 6 |
| 11270215001026 | 6 |
| 11270215001027 | 6 |
| 11270215001028 | 6 |
| 11270215001029 | 6 |
| 11270215001030 | 6 |
| 11270215001031 | 6 |
| 11270215001032 | 6 |
| 11270215001033 | 6 |
| 11270215001034 | 6 |
| 11270215001035 | 6 |
| 11270215001036 | 6 |
| 11270215001037 | 6 |
| 11270215001038 | 6 |
| 11270215001039 | 6 |
| 11270215001040 | 6 |
| 11270215001041 | 6 |
| 11270215001042 | 6 |
| 11270215001043 | 6 |
| 11270215002000 | 6 |
| 11270215002001 | 6 |
| 11270215002002 | 6 |
| 11270215002003 | 6 |
| 11270215002004 | 6 |
| 11270215002005 | 6 |
| 11270215002006 | 6 |
| 11270215002007 | 6 |
| 11270215002008 | 6 |
| 11270215002009 | 6 |
| 11270215002010 | 6 |
| 11270215002011 | 6 |
| 11270215002012 | 6 |

| | |
|---|---|
| 11270215002013 | 6 |
| 11270215002014 | 6 |
| 11270215002015 | 6 |
| 11270215002016 | 6 |
| 11270215002017 | 6 |
| 11270215002018 | 6 |
| 11270215002019 | 6 |
| 11270215002020 | 6 |
| 11270215002021 | 6 |
| 11270215002022 | 6 |
| 11270215002023 | 6 |
| 11270215002024 | 6 |
| 11270215002025 | 6 |
| 11270215002026 | 6 |
| 11270215002027 | 6 |
| 11270215002028 | 6 |
| 11270215002029 | 6 |
| 11270215002030 | 6 |
| 11270215002031 | 6 |
| 11270215002032 | 6 |
| 11270215002033 | 6 |
| 11270215002034 | 6 |
| 11270215003000 | 6 |
| 11270215003001 | 6 |
| 11270215003002 | 6 |
| 11270215003003 | 6 |
| 11270215003006 | 6 |
| 11270215003007 | 6 |
| 11270215003008 | 6 |
| 11270215003009 | 6 |
| 11270215003010 | 6 |
| 11270215003011 | 6 |
| 11270215003012 | 6 |
| 11270215003013 | 6 |
| 11270215003014 | 6 |
| 11270215003015 | 6 |
| 11270215003016 | 6 |
| 11270215003017 | 6 |
| 11270215003018 | 6 |
| 11270215003019 | 6 |
| 11270215003020 | 6 |
| 11270215003021 | 6 |
| 11270215003022 | 6 |
| 11270215003023 | 6 |
| 11270215003024 | 6 |
| 11270215003025 | 6 |

| | |
|---|---|
| 11270215003026 | 6 |
| 11270215003027 | 6 |
| 11270215003028 | 6 |
| 11270215003029 | 6 |
| 11270215003030 | 6 |
| 11270215003031 | 6 |
| 11270215003032 | 6 |
| 11270215003033 | 6 |
| 11270215003034 | 6 |
| 11270215003035 | 6 |
| 11270215003036 | 6 |
| 11270215003037 | 6 |
| 11270215003038 | 6 |
| 11270215003039 | 6 |
| 11270215003040 | 6 |
| 11270215003041 | 6 |
| 11270215003042 | 6 |
| 11270215003043 | 6 |
| 11270215003044 | 6 |
| 11270215003045 | 6 |
| 11270215003046 | 6 |
| 11270215003047 | 6 |
| 11270215004000 | 6 |
| 11270215004001 | 6 |
| 11270215004002 | 6 |
| 11270215004003 | 6 |
| 11270215004004 | 6 |
| 11270215004005 | 6 |
| 11270215004006 | 6 |
| 11270215004007 | 6 |
| 11270215004008 | 6 |
| 11270215004009 | 6 |
| 11270215004010 | 6 |
| 11270215004011 | 6 |
| 11270215004012 | 6 |
| 11270215004013 | 6 |
| 11270215004014 | 6 |
| 11270215004015 | 6 |
| 11270215004016 | 6 |
| 11270215004017 | 6 |
| 11270215004018 | 6 |
| 11270215004019 | 6 |
| 11270215004020 | 6 |
| 11270215004021 | 6 |
| 11270215004022 | 6 |
| 11270215004023 | 6 |

| | |
|---|---|
| 11270215004026 | 6 |
| 11270215004027 | 6 |
| 11270215004028 | 6 |
| 11270215004029 | 6 |
| 11270215004030 | 6 |
| 11270215004031 | 6 |
| 11270215004032 | 6 |
| 11270215004033 | 6 |
| 11270215004034 | 6 |
| 11270215004035 | 6 |
| 11270215004036 | 6 |
| 11270215004037 | 6 |
| 11270215004038 | 6 |
| 11270215004039 | 6 |
| 11270215004040 | 6 |
| 11270215004041 | 6 |
| 11270215004042 | 6 |
| 11270215004043 | 6 |
| 11270215004044 | 6 |
| 11270215004045 | 6 |
| 11270215004046 | 6 |
| 11270215004047 | 6 |
| 11270215004048 | 6 |
| 11270215004049 | 6 |
| 11270215004050 | 6 |
| 11270215004051 | 6 |
| 11270215004052 | 6 |
| 11270215004054 | 6 |
| 11270215004055 | 6 |
| 11270217004004 | 6 |
| 11270217004005 | 6 |
| 11270217004006 | 6 |
| 11270202001000 | 6 |
| 11270202001001 | 6 |
| 11270202001002 | 6 |
| 11270202001003 | 6 |
| 11270202001004 | 6 |
| 11270202001005 | 6 |
| 11270202001006 | 6 |
| 11270202001007 | 6 |
| 11270202001008 | 6 |
| 11270202001009 | 6 |
| 11270202001017 | 6 |
| 11270202001018 | 6 |
| 11270202001019 | 6 |
| 11270202001020 | 6 |

| | |
|---|---|
| 11270202001021 | 6 |
| 11270202001022 | 6 |
| 11270202001023 | 6 |
| 11270202001024 | 6 |
| 11270202001025 | 6 |
| 11270202001026 | 6 |
| 11270202001047 | 6 |
| 11270203022030 | 6 |
| 11270203022031 | 6 |
| 11270209001038 | 6 |
| 11270209001039 | 6 |
| 11270209001040 | 6 |
| 11270209001041 | 6 |
| 11270209001042 | 6 |
| 11270209001043 | 6 |
| 11270209001044 | 6 |
| 11270209001045 | 6 |
| 11270209001051 | 6 |
| 11270209001052 | 6 |
| 11270209002019 | 6 |
| 11270209002020 | 6 |
| 11270209002021 | 6 |
| 11270209002022 | 6 |
| 11270209002023 | 6 |
| 11270209002024 | 6 |
| 11270209002025 | 6 |
| 11270209004026 | 6 |
| 11270209004027 | 6 |
| 11270209004036 | 6 |
| 11270209004037 | 6 |
| 11270213001014 | 6 |
| 11270213001016 | 6 |
| 11270213001021 | 6 |
| 11270213001022 | 6 |
| 11270213001023 | 6 |
| 11270213001024 | 6 |
| 11270213001025 | 6 |
| 11270213001026 | 6 |
| 11270213001027 | 6 |
| 11270213001028 | 6 |
| 11270213001029 | 6 |
| 11270213001030 | 6 |
| 11270213001031 | 6 |
| 11270213001032 | 6 |
| 11270213001033 | 6 |
| 11270213001034 | 6 |

| | |
|---|---|
| 11270213001035 | 6 |
| 11270213001036 | 6 |
| 11270213001037 | 6 |
| 11270213001038 | 6 |
| 11270213001039 | 6 |
| 11270213001040 | 6 |
| 11270213001041 | 6 |
| 11270213001042 | 6 |
| 11270213001043 | 6 |
| 11270213001044 | 6 |
| 11270213001045 | 6 |
| 11270213001046 | 6 |
| 11270213001047 | 6 |
| 11270213001048 | 6 |
| 11270213001049 | 6 |
| 11270213001050 | 6 |
| 11270213001051 | 6 |
| 11270213001052 | 6 |
| 11270213001053 | 6 |
| 11270213001072 | 6 |
| 11270213001073 | 6 |
| 11270213001074 | 6 |
| 11270201004013 | 6 |
| 11270201004014 | 6 |
| 11270201004015 | 6 |
| 11270201004016 | 6 |
| 11270201004017 | 6 |
| 11270212001058 | 6 |
| 11270212001059 | 6 |
| 11270212002068 | 6 |
| 11270212002069 | 6 |
| 11270212002084 | 6 |
| 11270212002086 | 6 |
| 11270212002087 | 6 |
| 11270212002091 | 6 |
| 11270212002092 | 6 |
| 11270212002093 | 6 |
| 11270212002097 | 6 |
| 11270213001000 | 6 |
| 11270213001001 | 6 |
| 11270213001002 | 6 |
| 11270213001003 | 6 |
| 11270213001004 | 6 |
| 11270213001005 | 6 |
| 11270213001006 | 6 |
| 11270213001007 | 6 |

| | |
|---|---|
| 11270213001008 | 6 |
| 11270213001009 | 6 |
| 11270213001010 | 6 |
| 11270213001011 | 6 |
| 11270213001012 | 6 |
| 11270213001013 | 6 |
| 11270213001067 | 6 |
| 11270213001092 | 6 |
| 11270213001093 | 6 |
| 11270213001094 | 6 |
| 11270213001095 | 6 |
| 11270213001096 | 6 |
| 11270208011000 | 6 |
| 11270208011001 | 6 |
| 11270208011007 | 6 |
| 11270208011008 | 6 |
| 11270208012000 | 6 |
| 11270208012001 | 6 |
| 11270208012002 | 6 |
| 11270208012003 | 6 |
| 11270208012004 | 6 |
| 11270208012005 | 6 |
| 11270208012006 | 6 |
| 11270208012007 | 6 |
| 11270208012008 | 6 |
| 11270208012009 | 6 |
| 11270208012010 | 6 |
| 11270208012011 | 6 |
| 11270208012012 | 6 |
| 11270208012013 | 6 |
| 11270208012014 | 6 |
| 11270208012016 | 6 |
| 11270208012017 | 6 |
| 11270208012019 | 6 |
| 11270210002040 | 6 |
| 11270210002041 | 6 |
| 11270210002051 | 6 |
| 11270210002052 | 6 |
| 11270210002053 | 6 |
| 11270210002057 | 6 |
| 11270210002058 | 6 |
| 11270210002059 | 6 |
| 11270210002060 | 6 |
| 11270210002061 | 6 |
| 11270211004000 | 6 |
| 11270211004001 | 6 |

| | |
|---|---|
| 11270212001000 | 6 |
| 11270212001001 | 6 |
| 11270212001002 | 6 |
| 11270212001003 | 6 |
| 11270212001004 | 6 |
| 11270212001005 | 6 |
| 11270212001006 | 6 |
| 11270212001007 | 6 |
| 11270212001008 | 6 |
| 11270212001009 | 6 |
| 11270212001011 | 6 |
| 11270212001014 | 6 |
| 11270212001018 | 6 |
| 11270212001019 | 6 |
| 11270212001020 | 6 |
| 11270212001021 | 6 |
| 11270212001060 | 6 |
| 11270212002014 | 6 |
| 11270212002015 | 6 |
| 11270212002016 | 6 |
| 11270212002017 | 6 |
| 11270212002018 | 6 |
| 11270212002019 | 6 |
| 11270212002021 | 6 |
| 11270212002022 | 6 |
| 11270212002027 | 6 |
| 11270212002028 | 6 |
| 11270212003025 | 6 |
| 11270212003026 | 6 |
| 11270212003033 | 6 |
| 11270212003034 | 6 |
| 11270212003035 | 6 |
| 11270212003036 | 6 |
| 11270212003037 | 6 |
| 11270212003038 | 6 |
| 11270212003039 | 6 |
| 11270212003040 | 6 |
| 11270212003041 | 6 |
| 11270212003042 | 6 |
| 11270212003043 | 6 |
| 11270212003044 | 6 |
| 11270212003075 | 6 |
| 11270212003076 | 6 |
| 11270212003090 | 6 |
| 11270212003091 | 6 |
| 11270212003092 | 6 |

| | |
|---|---|
| 11270218001001 | 6 |
| 11270218001002 | 6 |
| 11270218001026 | 6 |
| 11270218001027 | 6 |
| 11270218002000 | 6 |
| 11270218002001 | 6 |
| 11270218002002 | 6 |
| 11270218002003 | 6 |
| 11270218002053 | 6 |
| 11270218002054 | 6 |
| 11270219001000 | 6 |
| 11270219001001 | 6 |
| 11270219001002 | 6 |
| 11270219001003 | 6 |
| 11270219001004 | 6 |
| 11270219001005 | 6 |
| 11270219001006 | 6 |
| 11270219001007 | 6 |
| 11270219001008 | 6 |
| 11270219001009 | 6 |
| 11270219001010 | 6 |
| 11270219001011 | 6 |
| 11270219001012 | 6 |
| 11270219001013 | 6 |
| 11270219001014 | 6 |
| 11270219001016 | 6 |
| 11270219001017 | 6 |
| 11270219001018 | 6 |
| 11270219001019 | 6 |
| 11270219001020 | 6 |
| 11270219001021 | 6 |
| 11270219001022 | 6 |
| 11270219001023 | 6 |
| 11270219001024 | 6 |
| 11270219001025 | 6 |
| 11270219001026 | 6 |
| 11270219002017 | 6 |
| 11270219002018 | 6 |
| 11270219002019 | 6 |
| 11270219002020 | 6 |
| 11270219002021 | 6 |
| 11270219002022 | 6 |
| 11270219002023 | 6 |
| 11270219002024 | 6 |
| 11270219002025 | 6 |
| 11270219002026 | 6 |

| | |
|---|---|
| 11270219002027 | 6 |
| 11270219002028 | 6 |
| 11270219002029 | 6 |
| 11270219002034 | 6 |
| 11270219002035 | 6 |
| 11270219002036 | 6 |
| 11270219002037 | 6 |
| 11270217001000 | 6 |
| 11270217001001 | 6 |
| 11270217001002 | 6 |
| 11270217001003 | 6 |
| 11270217001004 | 6 |
| 11270217001006 | 6 |
| 11270217001009 | 6 |
| 11270217001013 | 6 |
| 11270217001032 | 6 |
| 11270217001033 | 6 |
| 11270217001034 | 6 |
| 11270217001035 | 6 |
| 11270217001036 | 6 |
| 11270217001037 | 6 |
| 11270217001038 | 6 |
| 11270217001039 | 6 |
| 11270217001040 | 6 |
| 11270217001041 | 6 |
| 11270217002003 | 6 |
| 11270217002006 | 6 |
| 11270217002008 | 6 |
| 11270217002009 | 6 |
| 11270217002010 | 6 |
| 11270217002011 | 6 |
| 11270217002012 | 6 |
| 11270217002013 | 6 |
| 11270217002014 | 6 |
| 11270217002015 | 6 |
| 11270217002016 | 6 |
| 11270217002017 | 6 |
| 11270217002018 | 6 |
| 11270217002019 | 6 |
| 11270217002020 | 6 |
| 11270217002023 | 6 |
| 11270217002024 | 6 |
| 11270217002025 | 6 |
| 11270217002026 | 6 |
| 11270217002027 | 6 |
| 11270217002028 | 6 |

| | |
|---|---|
| 11270217002029 | 6 |
| 11270217002030 | 6 |
| 11270217002031 | 6 |
| 11270217002032 | 6 |
| 11270217002033 | 6 |
| 11270217002034 | 6 |
| 11270217002035 | 6 |
| 11270217002036 | 6 |
| 11270217002037 | 6 |
| 11270217002038 | 6 |
| 11270217002039 | 6 |
| 11270217002040 | 6 |
| 11270217002041 | 6 |
| 11270217002042 | 6 |
| 11270217002043 | 6 |
| 11270217002044 | 6 |
| 11270217002045 | 6 |
| 11270217002046 | 6 |
| 11270217002047 | 6 |
| 11270217002048 | 6 |
| 11270217002049 | 6 |
| 11270217002050 | 6 |
| 11270217002051 | 6 |
| 11270217002052 | 6 |
| 11270217002053 | 6 |
| 11270217003041 | 6 |
| 11270217003042 | 6 |
| 11270217003043 | 6 |
| 11270217003044 | 6 |
| 11270217003063 | 6 |
| 11270218001003 | 6 |
| 11270218001004 | 6 |
| 11270218001005 | 6 |
| 11270218001007 | 6 |
| 11270218001008 | 6 |
| 11270218001009 | 6 |
| 11270218001010 | 6 |
| 11270218001011 | 6 |
| 11270218001012 | 6 |
| 11270218001013 | 6 |
| 11270218001014 | 6 |
| 11270218001015 | 6 |
| 11270218001016 | 6 |
| 11270218001017 | 6 |
| 11270218001018 | 6 |
| 11270218001019 | 6 |

| | |
|---|---|
| 11270218001020 | 6 |
| 11270218001021 | 6 |
| 11270218001022 | 6 |
| 11270218001023 | 6 |
| 11270218001024 | 6 |
| 11270218001025 | 6 |
| 11270218001028 | 6 |
| 11270218001029 | 6 |
| 11270218001030 | 6 |
| 11270218001031 | 6 |
| 11270218001032 | 6 |
| 11270218001033 | 6 |
| 11270218001034 | 6 |
| 11270218001035 | 6 |
| 11270218001036 | 6 |
| 11270218001037 | 6 |
| 11270218001038 | 6 |
| 11270218001039 | 6 |
| 11270218001040 | 6 |
| 11270218001041 | 6 |
| 11270218001042 | 6 |
| 11270218001043 | 6 |
| 11270218002004 | 6 |
| 11270218002005 | 6 |
| 11270218002006 | 6 |
| 11270218002007 | 6 |
| 11270218002008 | 6 |
| 11270218002009 | 6 |
| 11270218002010 | 6 |
| 11270218002011 | 6 |
| 11270218002012 | 6 |
| 11270218002013 | 6 |
| 11270218002014 | 6 |
| 11270218002015 | 6 |
| 11270218002016 | 6 |
| 11270218002017 | 6 |
| 11270218002018 | 6 |
| 11270218002019 | 6 |
| 11270218002020 | 6 |
| 11270218002021 | 6 |
| 11270218002022 | 6 |
| 11270218002023 | 6 |
| 11270218002024 | 6 |
| 11270218002025 | 6 |
| 11270218002026 | 6 |
| 11270218002027 | 6 |

| | |
|---|---|
| 11270218002028 | 6 |
| 11270218002029 | 6 |
| 11270218002030 | 6 |
| 11270218002031 | 6 |
| 11270218002032 | 6 |
| 11270218002033 | 6 |
| 11270218002034 | 6 |
| 11270218002035 | 6 |
| 11270218002036 | 6 |
| 11270218002037 | 6 |
| 11270218002038 | 6 |
| 11270218002039 | 6 |
| 11270218002040 | 6 |
| 11270218002041 | 6 |
| 11270218002042 | 6 |
| 11270218002043 | 6 |
| 11270218002044 | 6 |
| 11270218002045 | 6 |
| 11270218002046 | 6 |
| 11270218002047 | 6 |
| 11270218002048 | 6 |
| 11270218002049 | 6 |
| 11270218002050 | 6 |
| 11270218002051 | 6 |
| 11270218002052 | 6 |
| 11270218003017 | 6 |
| 11270218003018 | 6 |
| 11270218003023 | 6 |
| 11270218003024 | 6 |
| 11270218003025 | 6 |
| 11270218003026 | 6 |
| 11270218003027 | 6 |
| 11270218003028 | 6 |
| 11270213001054 | 6 |
| 11270213001055 | 6 |
| 11270213001056 | 6 |
| 11270213001057 | 6 |
| 11270213001058 | 6 |
| 11270213001059 | 6 |
| 11270213001060 | 6 |
| 11270213001061 | 6 |
| 11270213001062 | 6 |
| 11270213001063 | 6 |
| 11270213001064 | 6 |
| 11270213001065 | 6 |
| 11270213001066 | 6 |

| | |
|---|---|
| 11270213001068 | 6 |
| 11270213001069 | 6 |
| 11270213001070 | 6 |
| 11270213001071 | 6 |
| 11270213001075 | 6 |
| 11270213001076 | 6 |
| 11270213001077 | 6 |
| 11270213001078 | 6 |
| 11270213001079 | 6 |
| 11270213001083 | 6 |
| 11270213001084 | 6 |
| 11270213001086 | 6 |
| 11270213001089 | 6 |
| 11270213002000 | 6 |
| 11270213002001 | 6 |
| 11270213002002 | 6 |
| 11270213002003 | 6 |
| 11270213002004 | 6 |
| 11270213002005 | 6 |
| 11270213002006 | 6 |
| 11270213002007 | 6 |
| 11270213002008 | 6 |
| 11270213002009 | 6 |
| 11270213002011 | 6 |
| 11270213002012 | 6 |
| 11270213002013 | 6 |
| 11270213002014 | 6 |
| 11270213002015 | 6 |
| 11270213002016 | 6 |
| 11270213002017 | 6 |
| 11270213002018 | 6 |
| 11270213002019 | 6 |
| 11270213002020 | 6 |
| 11270213002021 | 6 |
| 11270213002022 | 6 |
| 11270213002023 | 6 |
| 11270213002024 | 6 |
| 11270213002025 | 6 |
| 11270213002026 | 6 |
| 11270213002027 | 6 |
| 11270213002028 | 6 |
| 11270213002029 | 6 |
| 11270213002030 | 6 |
| 11270213002031 | 6 |
| 11270213002032 | 6 |
| 11270213002033 | 6 |

| | |
|---|---|
| 11270213002034 | 6 |
| 11270213002035 | 6 |
| 11270213002036 | 6 |
| 11270213002037 | 6 |
| 11270213002038 | 6 |
| 11270213002039 | 6 |
| 11270213002040 | 6 |
| 11270213002041 | 6 |
| 11270213002042 | 6 |
| 11270213002043 | 6 |
| 11270213002044 | 6 |
| 11270213002045 | 6 |
| 11270213002046 | 6 |
| 11270213002047 | 6 |
| 11270213002048 | 6 |
| 11270213002049 | 6 |
| 11270213002050 | 6 |
| 11270213002051 | 6 |
| 11270213002052 | 6 |
| 11270213002053 | 6 |
| 11270213002054 | 6 |
| 11270213003000 | 6 |
| 11270213003001 | 6 |
| 11270213003002 | 6 |
| 11270213003003 | 6 |
| 11270213003004 | 6 |
| 11270213003005 | 6 |
| 11270213003006 | 6 |
| 11270213003007 | 6 |
| 11270213003010 | 6 |
| 11270213003012 | 6 |
| 11270203012025 | 6 |
| 11270207001000 | 6 |
| 11270207001001 | 6 |
| 11270207001002 | 6 |
| 11270207001003 | 6 |
| 11270207001004 | 6 |
| 11270207001008 | 6 |
| 11270207001009 | 6 |
| 11270207001010 | 6 |
| 11270207001011 | 6 |
| 11270207001012 | 6 |
| 11270207001013 | 6 |
| 11270207001014 | 6 |
| 11270207001015 | 6 |
| 11270207001016 | 6 |

| | |
|---|---|
| 11270207001017 | 6 |
| 11270207001018 | 6 |
| 11270207001019 | 6 |
| 11270207001020 | 6 |
| 11270207001021 | 6 |
| 11270207001022 | 6 |
| 11270207001023 | 6 |
| 11270207001024 | 6 |
| 11270207001025 | 6 |
| 11270207001026 | 6 |
| 11270207001027 | 6 |
| 11270207002000 | 6 |
| 11270207002001 | 6 |
| 11270207002005 | 6 |
| 11270207002006 | 6 |
| 11270207002029 | 6 |
| 11270207002030 | 6 |
| 11270207002031 | 6 |
| 11270207002032 | 6 |
| 11270207002033 | 6 |
| 11270209003000 | 6 |
| 11270209003001 | 6 |
| 11270209003002 | 6 |
| 11270209003003 | 6 |
| 11270209003004 | 6 |
| 11270209003007 | 6 |
| 11270209003008 | 6 |
| 11270209003009 | 6 |
| 11270209003010 | 6 |
| 11270209003011 | 6 |
| 11270209003016 | 6 |
| 11270209003017 | 6 |
| 11270209003018 | 6 |
| 11270209003019 | 6 |
| 11270209003020 | 6 |
| 11270209004000 | 6 |
| 11270209004001 | 6 |
| 11270209004002 | 6 |
| 11270210001000 | 6 |
| 11270210001001 | 6 |
| 11270210001002 | 6 |
| 11270210001003 | 6 |
| 11270210001004 | 6 |
| 11270210001005 | 6 |
| 11270210001006 | 6 |
| 11270210001014 | 6 |

| | |
|---|---|
| 11270210001015 | 6 |
| 11270210001016 | 6 |
| 11270210001017 | 6 |
| 11270210001026 | 6 |
| 11270210001027 | 6 |
| 11270210001042 | 6 |
| 11270210001048 | 6 |
| 11270210003016 | 6 |
| 11270210003017 | 6 |
| 11270210003018 | 6 |
| 11270210003019 | 6 |
| 11270210003020 | 6 |
| 11270210003021 | 6 |
| 11270210003022 | 6 |
| 11270210003023 | 6 |
| 11270210003024 | 6 |
| 11270210003025 | 6 |
| 11270210003026 | 6 |
| 11270210003027 | 6 |
| 11270210003028 | 6 |
| 11270210003029 | 6 |
| 11270210003030 | 6 |
| 11270210003031 | 6 |
| 11270210003032 | 6 |
| 11270210003033 | 6 |
| 11270210003034 | 6 |
| 11270210003035 | 6 |
| 11270210003036 | 6 |
| 11270210003037 | 6 |
| 11270210003038 | 6 |
| 11270210003039 | 6 |
| 11270210003040 | 6 |
| 11270210003041 | 6 |
| 11270210003042 | 6 |
| 11270210003081 | 6 |
| 11270210003082 | 6 |
| 11270210003083 | 6 |
| 11270210003084 | 6 |
| 11270210003085 | 6 |
| 11270210003086 | 6 |
| 11270210003087 | 6 |
| 11270203012056 | 6 |
| 11270203012058 | 6 |
| 11270204003000 | 6 |
| 11270204003001 | 6 |
| 11270204003002 | 6 |

| | |
|---|---|
| 11270204003003 | 6 |
| 11270204003005 | 6 |
| 11270204003007 | 6 |
| 11270204003010 | 6 |
| 11270204003013 | 6 |
| 11270204003015 | 6 |
| 11270204003016 | 6 |
| 11270204003017 | 6 |
| 11270204003018 | 6 |
| 11270204003021 | 6 |
| 11270204003076 | 6 |
| 11270206001000 | 6 |
| 11270206001001 | 6 |
| 11270206001002 | 6 |
| 11270206001003 | 6 |
| 11270206001004 | 6 |
| 11270206001005 | 6 |
| 11270206001006 | 6 |
| 11270206001007 | 6 |
| 11270206001008 | 6 |
| 11270206001010 | 6 |
| 11270206001011 | 6 |
| 11270206001012 | 6 |
| 11270206001014 | 6 |
| 11270206001017 | 6 |
| 11270206001019 | 6 |
| 11270206001020 | 6 |
| 11270206001021 | 6 |
| 11270206001022 | 6 |
| 11270206001023 | 6 |
| 11270206001024 | 6 |
| 11270206001025 | 6 |
| 11270206001026 | 6 |
| 11270206001027 | 6 |
| 11270206001028 | 6 |
| 11270206001029 | 6 |
| 11270206001030 | 6 |
| 11270206001031 | 6 |
| 11270206001032 | 6 |
| 11270206001033 | 6 |
| 11270206001034 | 6 |
| 11270206001035 | 6 |
| 11270206001036 | 6 |
| 11270206001037 | 6 |
| 11270206001038 | 6 |
| 11270206001039 | 6 |

| | |
|---|---|
| 11270206002000 | 6 |
| 11270206002001 | 6 |
| 11270206002002 | 6 |
| 11270206002003 | 6 |
| 11270206002004 | 6 |
| 11270206002005 | 6 |
| 11270206002006 | 6 |
| 11270206002007 | 6 |
| 11270206002008 | 6 |
| 11270206002009 | 6 |
| 11270206002010 | 6 |
| 11270206002011 | 6 |
| 11270206002012 | 6 |
| 11270206002013 | 6 |
| 11270206002014 | 6 |
| 11270206002015 | 6 |
| 11270206002016 | 6 |
| 11270206002017 | 6 |
| 11270206002018 | 6 |
| 11270206002019 | 6 |
| 11270206002020 | 6 |
| 11270206002021 | 6 |
| 11270206002022 | 6 |
| 11270206002023 | 6 |
| 11270206002025 | 6 |
| 11270206002026 | 6 |
| 11270218001000 | 6 |
| 11270218001006 | 6 |
| 11270218003000 | 6 |
| 11270218003001 | 6 |
| 11270218003002 | 6 |
| 11270218003011 | 6 |
| 11270218003012 | 6 |
| 11270218003013 | 6 |
| 11270218003014 | 6 |
| 11270218003015 | 6 |
| 11270218003016 | 6 |
| 11270218003019 | 6 |
| 11270218003020 | 6 |
| 11270218003021 | 6 |
| 11270218003022 | 6 |
| 11270219001015 | 6 |
| 11270212002001 | 6 |
| 11270212002003 | 6 |
| 11270212002004 | 6 |
| 11270212002005 | 6 |

| | |
|---|---|
| 11270212002006 | 6 |
| 11270212002007 | 6 |
| 11270212002008 | 6 |
| 11270212002039 | 6 |
| 11270212002040 | 6 |
| 11270212002041 | 6 |
| 11270212002042 | 6 |
| 11270212002043 | 6 |
| 11270212002044 | 6 |
| 11270212002045 | 6 |
| 11270212002046 | 6 |
| 11270212002047 | 6 |
| 11270212002048 | 6 |
| 11270212002049 | 6 |
| 11270212002050 | 6 |
| 11270212002051 | 6 |
| 11270212002052 | 6 |
| 11270212002053 | 6 |
| 11270212002054 | 6 |
| 11270212002055 | 6 |
| 11270212002056 | 6 |
| 11270212002057 | 6 |
| 11270212002058 | 6 |
| 11270212002059 | 6 |
| 11270212002060 | 6 |
| 11270212002061 | 6 |
| 11270212002062 | 6 |
| 11270212002063 | 6 |
| 11270212002064 | 6 |
| 11270212002065 | 6 |
| 11270212002066 | 6 |
| 11270212002067 | 6 |
| 11270212002070 | 6 |
| 11270212002071 | 6 |
| 11270212002073 | 6 |
| 11270212002074 | 6 |
| 11270212002075 | 6 |
| 11270212002076 | 6 |
| 11270212002077 | 6 |
| 11270212002078 | 6 |
| 11270212002079 | 6 |
| 11270212002080 | 6 |
| 11270212002081 | 6 |
| 11270212002085 | 6 |
| 11270212002088 | 6 |
| 11270212002089 | 6 |

| | |
|---|---|
| 11270208011002 | 6 |
| 11270208011003 | 6 |
| 11270208011004 | 6 |
| 11270208011005 | 6 |
| 11270208011006 | 6 |
| 11270208011009 | 6 |
| 11270208011010 | 6 |
| 11270208011011 | 6 |
| 11270208011012 | 6 |
| 11270208011013 | 6 |
| 11270208011014 | 6 |
| 11270208011015 | 6 |
| 11270208011016 | 6 |
| 11270208011017 | 6 |
| 11270208011018 | 6 |
| 11270208011019 | 6 |
| 11270208011020 | 6 |
| 11270208011021 | 6 |
| 11270208011022 | 6 |
| 11270208011023 | 6 |
| 11270208011024 | 6 |
| 11270208011025 | 6 |
| 11270208011026 | 6 |
| 11270208011027 | 6 |
| 11270208011028 | 6 |
| 11270208011029 | 6 |
| 11270208011030 | 6 |
| 11270208011031 | 6 |
| 11270208011032 | 6 |
| 11270208011033 | 6 |
| 11270208011034 | 6 |
| 11270208011035 | 6 |
| 11270208011036 | 6 |
| 11270208011037 | 6 |
| 11270208011038 | 6 |
| 11270208011039 | 6 |
| 11270208011040 | 6 |
| 11270208011041 | 6 |
| 11270208012015 | 6 |
| 11270208012018 | 6 |
| 11270208012020 | 6 |
| 11270208012021 | 6 |
| 11270208012022 | 6 |
| 11270208022022 | 6 |
| 11270208022023 | 6 |
| 11270208022027 | 6 |

| | |
|---|---|
| 11270208022028 | 6 |
| 11270208022030 | 6 |
| 11270208022031 | 6 |
| 11270208022032 | 6 |
| 11270208022037 | 6 |
| 11270208023016 | 6 |
| 11270208023017 | 6 |
| 11270208023018 | 6 |
| 11270208023019 | 6 |
| 11270208023021 | 6 |
| 11270208023022 | 6 |
| 11270208023023 | 6 |
| 11270208023024 | 6 |
| 11270208023025 | 6 |
| 11270208023026 | 6 |
| 11270208023027 | 6 |
| 11270208023029 | 6 |
| 11270208023030 | 6 |
| 11270213003008 | 6 |
| 11270213003009 | 6 |
| 11270213003014 | 6 |
| 11270213003021 | 6 |
| 11270213003022 | 6 |
| 11270213003023 | 6 |
| 11270213003024 | 6 |
| 11270213003025 | 6 |
| 11270213003026 | 6 |
| 11270213003027 | 6 |
| 11270213003028 | 6 |
| 11270213003029 | 6 |
| 11270213003030 | 6 |
| 11270213003031 | 6 |
| 11270213003032 | 6 |
| 11270213003033 | 6 |
| 11270213003034 | 6 |
| 11270213003035 | 6 |
| 11270213003036 | 6 |
| 11270213003039 | 6 |
| 11270213003041 | 6 |
| 11270219002000 | 6 |
| 11270219002001 | 6 |
| 11270219002002 | 6 |
| 11270219002003 | 6 |
| 11270219002004 | 6 |
| 11270219002005 | 6 |
| 11270219002006 | 6 |

| | |
|---|---|
| 11270219002007 | 6 |
| 11270219002008 | 6 |
| 11270219002009 | 6 |
| 11270219002010 | 6 |
| 11270219002011 | 6 |
| 11270219002012 | 6 |
| 11270219002013 | 6 |
| 11270219002014 | 6 |
| 11270219002015 | 6 |
| 11270219002016 | 6 |
| 11270219002030 | 6 |
| 11270219002031 | 6 |
| 11270219002032 | 6 |
| 11270219002033 | 6 |
| 11270216001000 | 6 |
| 11270216001001 | 6 |
| 11270216001002 | 6 |
| 11270216001003 | 6 |
| 11270216001004 | 6 |
| 11270216001005 | 6 |
| 11270216001006 | 6 |
| 11270216001007 | 6 |
| 11270216001008 | 6 |
| 11270216001009 | 6 |
| 11270216001010 | 6 |
| 11270216001011 | 6 |
| 11270216001012 | 6 |
| 11270216001013 | 6 |
| 11270216001014 | 6 |
| 11270216001015 | 6 |
| 11270216001016 | 6 |
| 11270216001017 | 6 |
| 11270216001018 | 6 |
| 11270216001019 | 6 |
| 11270216001020 | 6 |
| 11270216001021 | 6 |
| 11270216001022 | 6 |
| 11270216001023 | 6 |
| 11270216001024 | 6 |
| 11270216001025 | 6 |
| 11270216001026 | 6 |
| 11270216001027 | 6 |
| 11270216001028 | 6 |
| 11270216001029 | 6 |
| 11270216001030 | 6 |
| 11270216001031 | 6 |

| | |
|---|---|
| 11270216001032 | 6 |
| 11270216001033 | 6 |
| 11270216001034 | 6 |
| 11270216001035 | 6 |
| 11270216001036 | 6 |
| 11270216001039 | 6 |
| 11270216001040 | 6 |
| 11270216002000 | 6 |
| 11270216002001 | 6 |
| 11270216002002 | 6 |
| 11270209002000 | 6 |
| 11270209002001 | 6 |
| 11270209002002 | 6 |
| 11270209002003 | 6 |
| 11270209002004 | 6 |
| 11270209002013 | 6 |
| 11270209002014 | 6 |
| 11270209002015 | 6 |
| 11270209002016 | 6 |
| 11270209002017 | 6 |
| 11270209002018 | 6 |
| 11270209002034 | 6 |
| 11270209003005 | 6 |
| 11270209003006 | 6 |
| 11270209003012 | 6 |
| 11270209003013 | 6 |
| 11270209003014 | 6 |
| 11270209003015 | 6 |
| 11270209004013 | 6 |
| 11270209004014 | 6 |
| 11270209004015 | 6 |
| 11270209004017 | 6 |
| 11270209004024 | 6 |
| 11270209004025 | 6 |
| 11270210001047 | 6 |
| 11270211002000 | 6 |
| 11270211002001 | 6 |
| 11270211002002 | 6 |
| 11270211002003 | 6 |
| 11270211002004 | 6 |
| 11270211002005 | 6 |
| 11270211002007 | 6 |
| 11270211002008 | 6 |
| 11270211002014 | 6 |
| 11270211002015 | 6 |
| 11270211002016 | 6 |

| | |
|---|---|
| 11270211002017 | 6 |
| 11270211002018 | 6 |
| 11270211002019 | 6 |
| 11270211002022 | 6 |
| 11270211002023 | 6 |
| 11270211002024 | 6 |
| 11270211002025 | 6 |
| 11270211002026 | 6 |
| 11270211002027 | 6 |
| 11270211002033 | 6 |
| 11270211002034 | 6 |
| 11270211002036 | 6 |
| 11270211002056 | 6 |
| 10439644001015 | 6 |
| 10439644001016 | 6 |
| 10439644001017 | 6 |
| 10439644001018 | 6 |
| 10439644001019 | 6 |
| 10439644001021 | 6 |
| 10439644001022 | 6 |
| 10439644001023 | 6 |
| 10439644001024 | 6 |
| 10439644001025 | 6 |
| 10439644001026 | 6 |
| 10439644001027 | 6 |
| 10439644001028 | 6 |
| 10439644001029 | 6 |
| 10439644001030 | 6 |
| 10439644001031 | 6 |
| 10439644001032 | 6 |
| 10439644001033 | 6 |
| 10439644001034 | 6 |
| 10439644001035 | 6 |
| 10439644001036 | 6 |
| 10439644001037 | 6 |
| 10439644001038 | 6 |
| 10439644001039 | 6 |
| 10439644001040 | 6 |
| 10439644001046 | 6 |
| 10439644001047 | 6 |
| 10439644001048 | 6 |
| 10439644001049 | 6 |
| 10439644001050 | 6 |
| 10439644001051 | 6 |
| 10439644001052 | 6 |
| 10439644001053 | 6 |

| | |
|---|---|
| 10439644001054 | 6 |
| 10439644001055 | 6 |
| 10439644001056 | 6 |
| 10439644001065 | 6 |
| 10439644001067 | 6 |
| 10439644001068 | 6 |
| 10439644001069 | 6 |
| 10439644001070 | 6 |
| 10439644001071 | 6 |
| 10439644001072 | 6 |
| 10439644001073 | 6 |
| 10439644001075 | 6 |
| 10439644001076 | 6 |
| 10439644001077 | 6 |
| 10439644001078 | 6 |
| 10439644001079 | 6 |
| 10439644001080 | 6 |
| 10439644001081 | 6 |
| 10439644001082 | 6 |
| 10439644001083 | 6 |
| 10439644001091 | 6 |
| 10439644001092 | 6 |
| 10439644001093 | 6 |
| 10439644001094 | 6 |
| 10439644001095 | 6 |
| 10439644001096 | 6 |
| 10439644001097 | 6 |
| 10439644001099 | 6 |
| 10439644001100 | 6 |
| 10439644001101 | 6 |
| 10439644001102 | 6 |
| 10439644001103 | 6 |
| 10439644001104 | 6 |
| 10439644001106 | 6 |
| 10439644001107 | 6 |
| 10439644001108 | 6 |
| 10439644001109 | 6 |
| 10439644001110 | 6 |
| 10439644001111 | 6 |
| 10439644001112 | 6 |
| 10439644001113 | 6 |
| 10439644001114 | 6 |
| 10439644001115 | 6 |
| 10439644001116 | 6 |
| 10439644001117 | 6 |
| 10439644001118 | 6 |

| | |
|---|---|
| 10439644001119 | 6 |
| 10439644001120 | 6 |
| 10439644001123 | 6 |
| 10439644001124 | 6 |
| 10439644002020 | 6 |
| 10439644002021 | 6 |
| 10439644002044 | 6 |
| 10439644002045 | 6 |
| 10439644002047 | 6 |
| 10439644002048 | 6 |
| 10439644002049 | 6 |
| 10439644002050 | 6 |
| 10439644002051 | 6 |
| 10439644002052 | 6 |
| 10439644002055 | 6 |
| 10439644002056 | 6 |
| 10439644002057 | 6 |
| 10439644002058 | 6 |
| 10439644002059 | 6 |
| 10439644002060 | 6 |
| 10439644002061 | 6 |
| 10439644002062 | 6 |
| 10439644002064 | 6 |
| 10439644002065 | 6 |
| 10439644002066 | 6 |
| 10439644002067 | 6 |
| 10439644002068 | 6 |
| 10439644002069 | 6 |
| 10439644002070 | 6 |
| 10439644002071 | 6 |
| 10439644002072 | 6 |
| 10439644002073 | 6 |
| 10439644002074 | 6 |
| 10439644002075 | 6 |
| 10439644002076 | 6 |
| 10439644002077 | 6 |
| 10439644002078 | 6 |
| 10439644002079 | 6 |
| 10439644002081 | 6 |
| 10439644002082 | 6 |
| 10439644002083 | 6 |
| 10439644002084 | 6 |
| 10439644002085 | 6 |
| 10439644002086 | 6 |
| 10439644002091 | 6 |
| 10439645001010 | 6 |

| | |
|---|---|
| 10439645001011 | 6 |
| 10439645001012 | 6 |
| 10439645001013 | 6 |
| 10439645001015 | 6 |
| 10439645001016 | 6 |
| 10439645001017 | 6 |
| 10439645001018 | 6 |
| 10439645001019 | 6 |
| 10439645001020 | 6 |
| 10439645001021 | 6 |
| 10439645001022 | 6 |
| 10439645001023 | 6 |
| 10439645001024 | 6 |
| 10439645001025 | 6 |
| 10439645001026 | 6 |
| 10439645001027 | 6 |
| 10439645001028 | 6 |
| 10439645001029 | 6 |
| 10439645001030 | 6 |
| 10439645001031 | 6 |
| 10439645001032 | 6 |
| 10439645001033 | 6 |
| 10439645001036 | 6 |
| 10439645001037 | 6 |
| 10439645001038 | 6 |
| 10439645001041 | 6 |
| 10439645001042 | 6 |
| 10439645001043 | 6 |
| 10439645001044 | 6 |
| 10439645001045 | 6 |
| 10439645001046 | 6 |
| 10439645001047 | 6 |
| 10439645001063 | 6 |
| 10439646001000 | 6 |
| 10439646001001 | 6 |
| 10439646001002 | 6 |
| 10439646001003 | 6 |
| 10439646001004 | 6 |
| 10439646001005 | 6 |
| 10439646001006 | 6 |
| 10439646001007 | 6 |
| 10439646001008 | 6 |
| 10439646001009 | 6 |
| 10439646001010 | 6 |
| 10439646001011 | 6 |
| 10439646001012 | 6 |

| | |
|---|---|
| 10439646001013 | 6 |
| 10439646001014 | 6 |
| 10439646001015 | 6 |
| 10439646001016 | 6 |
| 10439646001017 | 6 |
| 10439646001018 | 6 |
| 10439646001019 | 6 |
| 10439646001020 | 6 |
| 10439646001021 | 6 |
| 10439646001022 | 6 |
| 10439646001023 | 6 |
| 10439646001024 | 6 |
| 10439646001025 | 6 |
| 10439646001026 | 6 |
| 10439646001027 | 6 |
| 10439646001028 | 6 |
| 10439646001029 | 6 |
| 10439646001030 | 6 |
| 10439646001031 | 6 |
| 10439646001032 | 6 |
| 10439646001036 | 6 |
| 10439646001037 | 6 |
| 10439646001042 | 6 |
| 10439646001047 | 6 |
| 10439646001064 | 6 |
| 10439647003000 | 6 |
| 10439647003001 | 6 |
| 10439647003002 | 6 |
| 10439647003003 | 6 |
| 10439647003004 | 6 |
| 10439647003005 | 6 |
| 10439647003006 | 6 |
| 10439647003007 | 6 |
| 10439647003008 | 6 |
| 10439647003009 | 6 |
| 10439647003010 | 6 |
| 10439647003011 | 6 |
| 10439647003012 | 6 |
| 10439647003013 | 6 |
| 10439647003014 | 6 |
| 10439647003015 | 6 |
| 10439647003028 | 6 |
| 10439647003051 | 6 |
| 10439647003052 | 6 |
| 10439647003053 | 6 |
| 10439647003055 | 6 |

| | |
|---|---|
| 10439647003056 | 6 |
| 10439647003057 | 6 |
| 10439647003058 | 6 |
| 10439647003150 | 6 |
| 10439647003048 | 6 |
| 10439647003049 | 6 |
| 10439647003050 | 6 |
| 10439647003061 | 6 |
| 10439647003062 | 6 |
| 10439647003063 | 6 |
| 10439647003064 | 6 |
| 10439647003065 | 6 |
| 10439647003066 | 6 |
| 10439647003067 | 6 |
| 10439647003095 | 6 |
| 10439647003152 | 6 |
| 10439648001000 | 6 |
| 10439648001001 | 6 |
| 10439648001002 | 6 |
| 10439648001003 | 6 |
| 10439648001004 | 6 |
| 10439648001005 | 6 |
| 10439648001006 | 6 |
| 10439648001007 | 6 |
| 10439648001008 | 6 |
| 10439648001009 | 6 |
| 10439648001010 | 6 |
| 10439648001011 | 6 |
| 10439648001012 | 6 |
| 10439648001013 | 6 |
| 10439648001014 | 6 |
| 10439648001015 | 6 |
| 10439648001016 | 6 |
| 10439648001017 | 6 |
| 10439648001018 | 6 |
| 10439648001019 | 6 |
| 10439648001020 | 6 |
| 10439648001021 | 6 |
| 10439648001022 | 6 |
| 10439648001023 | 6 |
| 10439648001024 | 6 |
| 10439648001025 | 6 |
| 10439648001026 | 6 |
| 10439648001027 | 6 |
| 10439648001028 | 6 |
| 10439648001029 | 6 |

| | |
|---|---|
| 10439648001030 | 6 |
| 10439648001031 | 6 |
| 10439648001032 | 6 |
| 10439648001033 | 6 |
| 10439648001034 | 6 |
| 10439648001035 | 6 |
| 10439648001036 | 6 |
| 10439648001037 | 6 |
| 10439648002000 | 6 |
| 10439648002001 | 6 |
| 10439648002002 | 6 |
| 10439648002003 | 6 |
| 10439648002004 | 6 |
| 10439648002005 | 6 |
| 10439648002006 | 6 |
| 10439648002007 | 6 |
| 10439648002008 | 6 |
| 10439648002009 | 6 |
| 10439648002010 | 6 |
| 10439648002011 | 6 |
| 10439648002012 | 6 |
| 10439648002013 | 6 |
| 10439648002014 | 6 |
| 10439648002015 | 6 |
| 10439648002016 | 6 |
| 10439648002017 | 6 |
| 10439648002018 | 6 |
| 10439648002019 | 6 |
| 10439648002020 | 6 |
| 10439648002021 | 6 |
| 10439648002022 | 6 |
| 10439648002023 | 6 |
| 10439648002024 | 6 |
| 10439648002025 | 6 |
| 10439648002026 | 6 |
| 10439648002027 | 6 |
| 10439648002028 | 6 |
| 10439648002029 | 6 |
| 10439648002030 | 6 |
| 10439648002031 | 6 |
| 10439648002032 | 6 |
| 10439648002033 | 6 |
| 10439648002034 | 6 |
| 10439648002035 | 6 |
| 10439648002036 | 6 |
| 10439648002037 | 6 |

| | |
|---|---|
| 10439648002038 | 6 |
| 10439648002039 | 6 |
| 10439648002040 | 6 |
| 10439648002041 | 6 |
| 10439648003000 | 6 |
| 10439648003001 | 6 |
| 10439648003002 | 6 |
| 10439648003003 | 6 |
| 10439648003005 | 6 |
| 10439648003006 | 6 |
| 10439648003008 | 6 |
| 10439648003013 | 6 |
| 10439648003018 | 6 |
| 10439648003020 | 6 |
| 10439648003021 | 6 |
| 10439648003029 | 6 |
| 10439648003030 | 6 |
| 10439648003031 | 6 |
| 10439648003032 | 6 |
| 10439648003033 | 6 |
| 10439648003034 | 6 |
| 10439648003035 | 6 |
| 10439648003036 | 6 |
| 10439648003037 | 6 |
| 10439648003038 | 6 |
| 10439648003039 | 6 |
| 10439648003040 | 6 |
| 10439648003041 | 6 |
| 10439648003042 | 6 |
| 10439648003043 | 6 |
| 10439648003045 | 6 |
| 10439648003046 | 6 |
| 10439648003047 | 6 |
| 10439648003048 | 6 |
| 10439648003049 | 6 |
| 10439648003050 | 6 |
| 10439648003051 | 6 |
| 10439648003052 | 6 |
| 10439648003053 | 6 |
| 10439648003054 | 6 |
| 10439648003055 | 6 |
| 10439648003056 | 6 |
| 10439648003057 | 6 |
| 10439648003058 | 6 |
| 10439648003059 | 6 |
| 10439648004000 | 6 |

| | |
|---|---|
| 10439648004001 | 6 |
| 10439648004002 | 6 |
| 10439648004003 | 6 |
| 10439648004004 | 6 |
| 10439648004005 | 6 |
| 10439648004006 | 6 |
| 10439648004007 | 6 |
| 10439648004008 | 6 |
| 10439648004009 | 6 |
| 10439648004010 | 6 |
| 10439648004011 | 6 |
| 10439648004012 | 6 |
| 10439648004013 | 6 |
| 10439648004014 | 6 |
| 10439648004015 | 6 |
| 10439648004016 | 6 |
| 10439648004017 | 6 |
| 10439648004018 | 6 |
| 10439648004019 | 6 |
| 10439648004020 | 6 |
| 10439648004021 | 6 |
| 10439648004022 | 6 |
| 10439648004023 | 6 |
| 10439648004024 | 6 |
| 10439648004025 | 6 |
| 10439648004026 | 6 |
| 10439648004027 | 6 |
| 10439648004028 | 6 |
| 10439648004029 | 6 |
| 10439648004030 | 6 |
| 10439648004031 | 6 |
| 10439648004032 | 6 |
| 10439648004033 | 6 |
| 10439648004034 | 6 |
| 10439648004035 | 6 |
| 10439648004036 | 6 |
| 10439648004037 | 6 |
| 10439648004038 | 6 |
| 10439648004039 | 6 |
| 10439648004040 | 6 |
| 10439648004041 | 6 |
| 10439648004042 | 6 |
| 10439648004043 | 6 |
| 10439648004044 | 6 |
| 10439648004045 | 6 |
| 10439649011000 | 6 |

| | |
|---|---|
| 10439649011001 | 6 |
| 10439649011002 | 6 |
| 10439649011003 | 6 |
| 10439649011004 | 6 |
| 10439649011005 | 6 |
| 10439649011006 | 6 |
| 10439649011007 | 6 |
| 10439649011008 | 6 |
| 10439649011009 | 6 |
| 10439649011010 | 6 |
| 10439649011011 | 6 |
| 10439649011012 | 6 |
| 10439649011013 | 6 |
| 10439649011014 | 6 |
| 10439649011015 | 6 |
| 10439649011016 | 6 |
| 10439649011017 | 6 |
| 10439649011018 | 6 |
| 10439649011019 | 6 |
| 10439649011020 | 6 |
| 10439649011021 | 6 |
| 10439649011022 | 6 |
| 10439649011023 | 6 |
| 10439649011024 | 6 |
| 10439649011025 | 6 |
| 10439649011026 | 6 |
| 10439649011027 | 6 |
| 10439649011028 | 6 |
| 10439649011029 | 6 |
| 10439649011030 | 6 |
| 10439649011031 | 6 |
| 10439649011032 | 6 |
| 10439649011033 | 6 |
| 10439649011034 | 6 |
| 10439649011035 | 6 |
| 10439649011036 | 6 |
| 10439649011037 | 6 |
| 10439649011038 | 6 |
| 10439649011039 | 6 |
| 10439649011040 | 6 |
| 10439649011041 | 6 |
| 10439649011042 | 6 |
| 10439649011043 | 6 |
| 10439649011044 | 6 |
| 10439649011045 | 6 |
| 10439649011046 | 6 |

| | |
|---|---|
| 10439649011047 | 6 |
| 10439649011048 | 6 |
| 10439649011049 | 6 |
| 10439649011050 | 6 |
| 10439649011051 | 6 |
| 10439649011052 | 6 |
| 10439649011053 | 6 |
| 10439649011054 | 6 |
| 10439649011055 | 6 |
| 10439649011056 | 6 |
| 10439649011057 | 6 |
| 10439649011058 | 6 |
| 10439649011059 | 6 |
| 10439649012007 | 6 |
| 10439649012008 | 6 |
| 10439649012009 | 6 |
| 10439649012010 | 6 |
| 10439649012011 | 6 |
| 10439649012012 | 6 |
| 10439649012013 | 6 |
| 10439649012014 | 6 |
| 10439649012015 | 6 |
| 10439649012016 | 6 |
| 10439649012017 | 6 |
| 10439649012018 | 6 |
| 10439649012027 | 6 |
| 10439649012028 | 6 |
| 10439649012030 | 6 |
| 10439649012031 | 6 |
| 10439649012032 | 6 |
| 10439649012034 | 6 |
| 10439649012035 | 6 |
| 10439649012036 | 6 |
| 10439649012037 | 6 |
| 10439649012038 | 6 |
| 10439649012039 | 6 |
| 10439649012040 | 6 |
| 10439649012041 | 6 |
| 10439649012042 | 6 |
| 10439649012043 | 6 |
| 10439649012044 | 6 |
| 10439649012045 | 6 |
| 10439649012046 | 6 |
| 10439649012047 | 6 |
| 10439649012048 | 6 |
| 10439649012049 | 6 |

| | |
|---|---|
| 10439649013000 | 6 |
| 10439649013001 | 6 |
| 10439649013002 | 6 |
| 10439649013003 | 6 |
| 10439649013004 | 6 |
| 10439649013005 | 6 |
| 10439649013006 | 6 |
| 10439649013008 | 6 |
| 10439649013009 | 6 |
| 10439649013010 | 6 |
| 10439649013011 | 6 |
| 10439649013012 | 6 |
| 10439649013013 | 6 |
| 10439649013014 | 6 |
| 10439649013015 | 6 |
| 10439649013016 | 6 |
| 10439649013017 | 6 |
| 10439649013018 | 6 |
| 10439649013019 | 6 |
| 10439649013020 | 6 |
| 10439649013021 | 6 |
| 10439649013022 | 6 |
| 10439649013023 | 6 |
| 10439649013024 | 6 |
| 10439649013025 | 6 |
| 10439649013026 | 6 |
| 10439649013027 | 6 |
| 10439649013028 | 6 |
| 10439649013029 | 6 |
| 10439649013030 | 6 |
| 10439649013031 | 6 |
| 10439649013032 | 6 |
| 10439649013033 | 6 |
| 10439649013034 | 6 |
| 10439649013035 | 6 |
| 10439649013036 | 6 |
| 10439649013037 | 6 |
| 10439649013038 | 6 |
| 10439649013039 | 6 |
| 10439649013040 | 6 |
| 10439649013041 | 6 |
| 10439649013042 | 6 |
| 10439649013043 | 6 |
| 10439649013044 | 6 |
| 10439649013045 | 6 |
| 10439649013046 | 6 |

| | |
|---|---|
| 10439649013047 | 6 |
| 10439649013048 | 6 |
| 10439649013049 | 6 |
| 10439649013050 | 6 |
| 10439649013051 | 6 |
| 10439649013052 | 6 |
| 10439649013053 | 6 |
| 10439649013054 | 6 |
| 10439649013055 | 6 |
| 10439649014001 | 6 |
| 10439649014002 | 6 |
| 10439649014003 | 6 |
| 10439649014004 | 6 |
| 10439649014005 | 6 |
| 10439649014006 | 6 |
| 10439649014007 | 6 |
| 10439649014008 | 6 |
| 10439649014009 | 6 |
| 10439649014010 | 6 |
| 10439649014011 | 6 |
| 10439649014012 | 6 |
| 10439649014013 | 6 |
| 10439649014014 | 6 |
| 10439649014015 | 6 |
| 10439649014016 | 6 |
| 10439649014017 | 6 |
| 10439649014018 | 6 |
| 10439649014019 | 6 |
| 10439649014020 | 6 |
| 10439649014021 | 6 |
| 10439649014022 | 6 |
| 10439649014023 | 6 |
| 10439649014024 | 6 |
| 10439649014025 | 6 |
| 10439649014026 | 6 |
| 10439649014027 | 6 |
| 10439649014028 | 6 |
| 10439649014029 | 6 |
| 10439649014030 | 6 |
| 10439649014031 | 6 |
| 10439649014032 | 6 |
| 10439649014033 | 6 |
| 10439649014034 | 6 |
| 10439649014035 | 6 |
| 10439649014036 | 6 |
| 10439649014037 | 6 |

| | |
|---|---|
| 10439649014038 | 6 |
| 10439649014039 | 6 |
| 10439649014040 | 6 |
| 10439649014041 | 6 |
| 10439649014042 | 6 |
| 10439649014043 | 6 |
| 10439649021058 | 6 |
| 10439649021090 | 6 |
| 10439649021091 | 6 |
| 10439649021092 | 6 |
| 10439649021093 | 6 |
| 10439649021101 | 6 |
| 10439649021102 | 6 |
| 10439649021103 | 6 |
| 10439649021104 | 6 |
| 10439649021105 | 6 |
| 10439649021107 | 6 |
| 10439649021108 | 6 |
| 10439649021109 | 6 |
| 10439649021110 | 6 |
| 10439649021111 | 6 |
| 10439649021129 | 6 |
| 10439649021135 | 6 |
| 10439649021136 | 6 |
| 10439649021137 | 6 |
| 10439649021142 | 6 |
| 10439649021143 | 6 |
| 10439649021144 | 6 |
| 10439649021145 | 6 |
| 10439649021146 | 6 |
| 10439649021147 | 6 |
| 10439649021148 | 6 |
| 10439649021149 | 6 |
| 10439649021150 | 6 |
| 10439649021151 | 6 |
| 10439649021152 | 6 |
| 10439649021158 | 6 |
| 10439649021159 | 6 |
| 10439649021164 | 6 |
| 10439649021165 | 6 |
| 10439649021166 | 6 |
| 10439649021167 | 6 |
| 10439649021168 | 6 |
| 10439649021169 | 6 |
| 10439649021172 | 6 |
| 10439649021174 | 6 |

| | |
|---|---|
| 10439649021175 | 6 |
| 10439649021177 | 6 |
| 10439649021179 | 6 |
| 10439649021183 | 6 |
| 10439649021184 | 6 |
| 10439649021191 | 6 |
| 10439649021192 | 6 |
| 10439649021193 | 6 |
| 10439649021214 | 6 |
| 10439649021215 | 6 |
| 10439649021216 | 6 |
| 10439649021217 | 6 |
| 10439649021218 | 6 |
| 10439649021219 | 6 |
| 10439649021221 | 6 |
| 10439649021222 | 6 |
| 10439649021223 | 6 |
| 10439649021224 | 6 |
| 10439649021225 | 6 |
| 10439649021226 | 6 |
| 10439649021228 | 6 |
| 10439649021242 | 6 |
| 10439649021243 | 6 |
| 10439649021244 | 6 |
| 10439649022031 | 6 |
| 10439649022032 | 6 |
| 10439649022033 | 6 |
| 10439649022034 | 6 |
| 10439649022035 | 6 |
| 10439649022036 | 6 |
| 10439649022037 | 6 |
| 10439649022038 | 6 |
| 10439649022039 | 6 |
| 10439649022040 | 6 |
| 10439649022041 | 6 |
| 10439649022042 | 6 |
| 10439649022043 | 6 |
| 10439649022044 | 6 |
| 10439649022045 | 6 |
| 10439649022046 | 6 |
| 10439649022047 | 6 |
| 10439649022048 | 6 |
| 10439649022049 | 6 |
| 10439649022052 | 6 |
| 10439649022056 | 6 |
| 10439649022057 | 6 |

| | |
|---|---|
| 10439649022060 | 6 |
| 10439649022061 | 6 |
| 10439649022062 | 6 |
| 10439649022063 | 6 |
| 10439649022064 | 6 |
| 10439649022065 | 6 |
| 10439649022066 | 6 |
| 10439649022067 | 6 |
| 10439649022068 | 6 |
| 10439649022069 | 6 |
| 10439649022070 | 6 |
| 10439649022071 | 6 |
| 10439649022072 | 6 |
| 10439649022073 | 6 |
| 10439649022074 | 6 |
| 10439649022075 | 6 |
| 10439649022081 | 6 |
| 10439649022082 | 6 |
| 10439649022083 | 6 |
| 10439649022084 | 6 |
| 10439649022085 | 6 |
| 10439649022086 | 6 |
| 10439649022087 | 6 |
| 10439649022088 | 6 |
| 10439649022089 | 6 |
| 10439649022092 | 6 |
| 10439649022094 | 6 |
| 10439650011000 | 6 |
| 10439650011001 | 6 |
| 10439650011002 | 6 |
| 10439650011003 | 6 |
| 10439650011004 | 6 |
| 10439650011005 | 6 |
| 10439650011006 | 6 |
| 10439650011007 | 6 |
| 10439650011008 | 6 |
| 10439650011009 | 6 |
| 10439650011010 | 6 |
| 10439650011011 | 6 |
| 10439650011012 | 6 |
| 10439650011013 | 6 |
| 10439650011014 | 6 |
| 10439650011015 | 6 |
| 10439650011016 | 6 |
| 10439650011017 | 6 |
| 10439650011018 | 6 |

| | |
|---|---|
| 10439650011019 | 6 |
| 10439650011020 | 6 |
| 10439650011021 | 6 |
| 10439650011022 | 6 |
| 10439650011023 | 6 |
| 10439650011024 | 6 |
| 10439650011025 | 6 |
| 10439650011026 | 6 |
| 10439650011027 | 6 |
| 10439650011028 | 6 |
| 10439650011029 | 6 |
| 10439650011030 | 6 |
| 10439650011031 | 6 |
| 10439650011032 | 6 |
| 10439650011033 | 6 |
| 10439650011034 | 6 |
| 10439650011035 | 6 |
| 10439650011036 | 6 |
| 10439650011037 | 6 |
| 10439650011038 | 6 |
| 10439650011039 | 6 |
| 10439650011040 | 6 |
| 10439650011041 | 6 |
| 10439650011042 | 6 |
| 10439650011043 | 6 |
| 10439650011044 | 6 |
| 10439650012008 | 6 |
| 10439650012018 | 6 |
| 10439650012019 | 6 |
| 10439650012021 | 6 |
| 10439650012022 | 6 |
| 10439650012023 | 6 |
| 10439650012024 | 6 |
| 10439650012025 | 6 |
| 10439650012026 | 6 |
| 10439650012027 | 6 |
| 10439650012028 | 6 |
| 10439650012030 | 6 |
| 10439650012031 | 6 |
| 10439650012032 | 6 |
| 10439650012033 | 6 |
| 10439650012034 | 6 |
| 10439650012035 | 6 |
| 10439650012036 | 6 |
| 10439650012037 | 6 |
| 10439650012038 | 6 |

| | |
|---|---|
| 10439650012039 | 6 |
| 10439650012040 | 6 |
| 10439650012041 | 6 |
| 10439650012042 | 6 |
| 10439650012043 | 6 |
| 10439650012044 | 6 |
| 10439650012045 | 6 |
| 10439650012046 | 6 |
| 10439650012047 | 6 |
| 10439650012048 | 6 |
| 10439650012049 | 6 |
| 10439650012050 | 6 |
| 10439650012051 | 6 |
| 10439650012052 | 6 |
| 10439650012055 | 6 |
| 10439650012056 | 6 |
| 10439650012060 | 6 |
| 10439650012071 | 6 |
| 10439650012072 | 6 |
| 10439650012073 | 6 |
| 10439650012075 | 6 |
| 10439650012082 | 6 |
| 10439650012083 | 6 |
| 10439650012084 | 6 |
| 10439650012085 | 6 |
| 10439650012086 | 6 |
| 10439650012090 | 6 |
| 10439650012093 | 6 |
| 10439650021000 | 6 |
| 10439650021001 | 6 |
| 10439650021002 | 6 |
| 10439650021003 | 6 |
| 10439650021004 | 6 |
| 10439650021005 | 6 |
| 10439650021006 | 6 |
| 10439650021007 | 6 |
| 10439650021008 | 6 |
| 10439650021009 | 6 |
| 10439650021010 | 6 |
| 10439650021011 | 6 |
| 10439650021012 | 6 |
| 10439650021013 | 6 |
| 10439650021014 | 6 |
| 10439650021015 | 6 |
| 10439650022000 | 6 |
| 10439650022001 | 6 |

| | |
|---|---|
| 10439650022002 | 6 |
| 10439650022003 | 6 |
| 10439650022004 | 6 |
| 10439650022005 | 6 |
| 10439650022006 | 6 |
| 10439650022007 | 6 |
| 10439650022008 | 6 |
| 10439650022009 | 6 |
| 10439650022010 | 6 |
| 10439650022011 | 6 |
| 10439650022012 | 6 |
| 10439650022013 | 6 |
| 10439650022016 | 6 |
| 10439650022017 | 6 |
| 10439650022018 | 6 |
| 10439650022019 | 6 |
| 10439650022020 | 6 |
| 10439650022021 | 6 |
| 10439650022022 | 6 |
| 10439650022023 | 6 |
| 10439650022024 | 6 |
| 10439650022025 | 6 |
| 10439650022026 | 6 |
| 10439650022027 | 6 |
| 10439650022028 | 6 |
| 10439650022029 | 6 |
| 10439650022030 | 6 |
| 10439650022031 | 6 |
| 10439650022032 | 6 |
| 10439650022033 | 6 |
| 10439650022041 | 6 |
| 10439650022042 | 6 |
| 10439650022043 | 6 |
| 10439650022044 | 6 |
| 10439650022045 | 6 |
| 10439650022046 | 6 |
| 10439650022047 | 6 |
| 10439650022048 | 6 |
| 10439650022049 | 6 |
| 10439650022050 | 6 |
| 10439650022051 | 6 |
| 10439650022052 | 6 |
| 10439650022053 | 6 |
| 10439650022054 | 6 |
| 10439650022055 | 6 |
| 10439650022056 | 6 |

| | |
|---|---|
| 10439650022057 | 6 |
| 10439650022058 | 6 |
| 10439650022059 | 6 |
| 10439650022060 | 6 |
| 10439650022061 | 6 |
| 10439650022062 | 6 |
| 10439650022063 | 6 |
| 10439650022064 | 6 |
| 10439650022065 | 6 |
| 10439650022066 | 6 |
| 10439650022073 | 6 |
| 10439650022074 | 6 |
| 10439650022075 | 6 |
| 10439650022078 | 6 |
| 10439650022079 | 6 |
| 10439650022080 | 6 |
| 10439650022081 | 6 |
| 10439650022082 | 6 |
| 10439650022083 | 6 |
| 10439650022084 | 6 |
| 10439650022085 | 6 |
| 10439650023000 | 6 |
| 10439650023001 | 6 |
| 10439650023002 | 6 |
| 10439650023003 | 6 |
| 10439650023004 | 6 |
| 10439650023005 | 6 |
| 10439650023006 | 6 |
| 10439650023007 | 6 |
| 10439650023008 | 6 |
| 10439650023009 | 6 |
| 10439650023010 | 6 |
| 10439650023011 | 6 |
| 10439650023012 | 6 |
| 10439650023013 | 6 |
| 10439650023014 | 6 |
| 10439650023015 | 6 |
| 10439650023016 | 6 |
| 10439650023017 | 6 |
| 10439650023018 | 6 |
| 10439650023019 | 6 |
| 10439650023020 | 6 |
| 10439650023021 | 6 |
| 10439650023022 | 6 |
| 10439650023023 | 6 |
| 10439650023024 | 6 |

| | |
|---|---|
| 10439650023025 | 6 |
| 10439650023026 | 6 |
| 10439650023027 | 6 |
| 10439650023028 | 6 |
| 10439650023029 | 6 |
| 10439650023030 | 6 |
| 10439650023031 | 6 |
| 10439650023032 | 6 |
| 10439650023033 | 6 |
| 10439650023034 | 6 |
| 10439650023035 | 6 |
| 10439650023036 | 6 |
| 10439650023037 | 6 |
| 10439650023038 | 6 |
| 10439650023039 | 6 |
| 10439650023040 | 6 |
| 10439650023041 | 6 |
| 10439650023042 | 6 |
| 10439650023043 | 6 |
| 10439650023044 | 6 |
| 10439650023045 | 6 |
| 10439650023046 | 6 |
| 10439650023047 | 6 |
| 10439650023048 | 6 |
| 10439650023049 | 6 |
| 10439650023050 | 6 |
| 10439650023051 | 6 |
| 10439650023052 | 6 |
| 10439650023053 | 6 |
| 10439650023054 | 6 |
| 10439650023055 | 6 |
| 10439650024000 | 6 |
| 10439650024001 | 6 |
| 10439650024002 | 6 |
| 10439650024003 | 6 |
| 10439650024004 | 6 |
| 10439650024005 | 6 |
| 10439650024006 | 6 |
| 10439650024007 | 6 |
| 10439650024008 | 6 |
| 10439650024009 | 6 |
| 10439650024010 | 6 |
| 10439650024011 | 6 |
| 10439650024012 | 6 |
| 10439650024013 | 6 |
| 10439650024014 | 6 |

| | |
|---|---|
| 10439650024015 | 6 |
| 10439650024016 | 6 |
| 10439650024017 | 6 |
| 10439650024018 | 6 |
| 10439650024019 | 6 |
| 10439650024020 | 6 |
| 10439650024021 | 6 |
| 10439650024022 | 6 |
| 10439650024023 | 6 |
| 10439650024024 | 6 |
| 10439650024025 | 6 |
| 10439650024026 | 6 |
| 10439650024027 | 6 |
| 10439650024028 | 6 |
| 10439650024029 | 6 |
| 10439650024030 | 6 |
| 10439650024031 | 6 |
| 10439651002020 | 6 |
| 10439645001061 | 6 |
| 10439645001062 | 6 |
| 10439645001064 | 6 |
| 10439645001065 | 6 |
| 10439645001066 | 6 |
| 10439646001033 | 6 |
| 10439646001034 | 6 |
| 10439646001035 | 6 |
| 10439646001056 | 6 |
| 10439646001057 | 6 |
| 10439646001058 | 6 |
| 10439646001059 | 6 |
| 10439646001061 | 6 |
| 10439646003000 | 6 |
| 10439646003001 | 6 |
| 10439646003002 | 6 |
| 10439646003003 | 6 |
| 10439646003004 | 6 |
| 10439646003009 | 6 |
| 10439646003010 | 6 |
| 10439646003011 | 6 |
| 10439646003012 | 6 |
| 10439654021000 | 6 |
| 10439654021001 | 6 |
| 10439654021002 | 6 |
| 10439654021003 | 6 |
| 10439654021004 | 6 |
| 10439654021005 | 6 |

| | |
|---|---|
| 10439654021006 | 6 |
| 10439654021007 | 6 |
| 10439654021008 | 6 |
| 10439654021009 | 6 |
| 10439654021010 | 6 |
| 10439654021011 | 6 |
| 10439654021012 | 6 |
| 10439654021013 | 6 |
| 10439654021014 | 6 |
| 10439654021015 | 6 |
| 10439654021016 | 6 |
| 10439654021017 | 6 |
| 10439654021018 | 6 |
| 10439654021019 | 6 |
| 10439654021020 | 6 |
| 10439654021021 | 6 |
| 10439654021022 | 6 |
| 10439654021023 | 6 |
| 10439654021024 | 6 |
| 10439654021025 | 6 |
| 10439654021026 | 6 |
| 10439654021027 | 6 |
| 10439654021028 | 6 |
| 10439654021029 | 6 |
| 10439654021030 | 6 |
| 10439654021031 | 6 |
| 10439654021032 | 6 |
| 10439654021033 | 6 |
| 10439654021034 | 6 |
| 10439654021035 | 6 |
| 10439654021036 | 6 |
| 10439654021037 | 6 |
| 10439654021038 | 6 |
| 10439654021039 | 6 |
| 10439654021040 | 6 |
| 10439654021041 | 6 |
| 10439654021042 | 6 |
| 10439654021043 | 6 |
| 10439654021044 | 6 |
| 10439654021045 | 6 |
| 10439654021046 | 6 |
| 10439654021047 | 6 |
| 10439654021048 | 6 |
| 10439654022000 | 6 |
| 10439654022001 | 6 |
| 10439654022002 | 6 |

| | |
|---|---|
| 10439654022003 | 6 |
| 10439654022004 | 6 |
| 10439654022005 | 6 |
| 10439654022006 | 6 |
| 10439654022007 | 6 |
| 10439654022008 | 6 |
| 10439654022009 | 6 |
| 10439654022010 | 6 |
| 10439654022011 | 6 |
| 10439654022012 | 6 |
| 10439654022019 | 6 |
| 10439654022020 | 6 |
| 10439654022021 | 6 |
| 10439654022024 | 6 |
| 10439654022025 | 6 |
| 10439654022026 | 6 |
| 10439654022027 | 6 |
| 10439654022028 | 6 |
| 10439654022029 | 6 |
| 10439654022030 | 6 |
| 10439654022031 | 6 |
| 10439654022035 | 6 |
| 10439654022036 | 6 |
| 10439654022037 | 6 |
| 10439654022038 | 6 |
| 10439654022039 | 6 |
| 10439654022040 | 6 |
| 10439654022041 | 6 |
| 10439654022042 | 6 |
| 10439654023000 | 6 |
| 10439654023001 | 6 |
| 10439654023002 | 6 |
| 10439654023003 | 6 |
| 10439654023004 | 6 |
| 10439654023005 | 6 |
| 10439654023006 | 6 |
| 10439654023007 | 6 |
| 10439652001001 | 6 |
| 10439652001002 | 6 |
| 10439652001003 | 6 |
| 10439652001004 | 6 |
| 10439652001005 | 6 |
| 10439652001006 | 6 |
| 10439652001007 | 6 |
| 10439652001008 | 6 |
| 10439652001009 | 6 |

| | |
|---|---|
| 10439652001010 | 6 |
| 10439652002015 | 6 |
| 10439652002018 | 6 |
| 10439652002027 | 6 |
| 10439652002028 | 6 |
| 10439652002029 | 6 |
| 10439652002030 | 6 |
| 10439652002031 | 6 |
| 10439652002032 | 6 |
| 10439652002047 | 6 |
| 10439652002048 | 6 |
| 10439652002049 | 6 |
| 10439652002050 | 6 |
| 10439652002051 | 6 |
| 10439641001027 | 6 |
| 10439641001033 | 6 |
| 10439641001034 | 6 |
| 10439641001035 | 6 |
| 10439641001036 | 6 |
| 10439641001037 | 6 |
| 10439641001038 | 6 |
| 10439641001039 | 6 |
| 10439641001040 | 6 |
| 10439641001041 | 6 |
| 10439641001042 | 6 |
| 10439641001043 | 6 |
| 10439641001044 | 6 |
| 10439641001045 | 6 |
| 10439641001046 | 6 |
| 10439641001047 | 6 |
| 10439641001048 | 6 |
| 10439641001049 | 6 |
| 10439641001050 | 6 |
| 10439641001051 | 6 |
| 10439641001052 | 6 |
| 10439641001053 | 6 |
| 10439641001057 | 6 |
| 10439641001058 | 6 |
| 10439641001059 | 6 |
| 10439641001060 | 6 |
| 10439641001061 | 6 |
| 10439641001071 | 6 |
| 10439653002002 | 6 |
| 10439653002003 | 6 |
| 10439653002004 | 6 |
| 10439653002005 | 6 |

| | |
|---|---|
| 10439653002006 | 6 |
| 10439645003027 | 6 |
| 10439645003028 | 6 |
| 10439645003029 | 6 |
| 10439645003030 | 6 |
| 10439645003031 | 6 |
| 10439645003033 | 6 |
| 10439645003036 | 6 |
| 10439645003037 | 6 |
| 10439645003038 | 6 |
| 10439645003039 | 6 |
| 10439645003040 | 6 |
| 10439645003043 | 6 |
| 10439645003044 | 6 |
| 10439645003045 | 6 |
| 10439645003046 | 6 |
| 10439645003047 | 6 |
| 10439645003048 | 6 |
| 10439645003053 | 6 |
| 10439645003054 | 6 |
| 10439645003055 | 6 |
| 10439645003056 | 6 |
| 10439645003057 | 6 |
| 10439645003058 | 6 |
| 10439645003059 | 6 |
| 10439645003060 | 6 |
| 10439646003018 | 6 |
| 10439656001005 | 6 |
| 10439656001006 | 6 |
| 10439656001007 | 6 |
| 10439656001008 | 6 |
| 10439656001009 | 6 |
| 10439656001010 | 6 |
| 10439656001011 | 6 |
| 10439656001012 | 6 |
| 10439656001013 | 6 |
| 10439656001015 | 6 |
| 10439656001016 | 6 |
| 10439656001017 | 6 |
| 10439656001034 | 6 |
| 10439656001035 | 6 |
| 10439656001036 | 6 |
| 10439656002000 | 6 |
| 10439656002001 | 6 |
| 10439656002002 | 6 |
| 10439656002003 | 6 |

| | |
|---|---|
| 10439656002004 | 6 |
| 10439656002005 | 6 |
| 10439656002006 | 6 |
| 10439656002007 | 6 |
| 10439656002008 | 6 |
| 10439656002009 | 6 |
| 10439656002010 | 6 |
| 10439656002011 | 6 |
| 10439656002012 | 6 |
| 10439656002013 | 6 |
| 10439656002014 | 6 |
| 10439656002015 | 6 |
| 10439656002016 | 6 |
| 10439656002017 | 6 |
| 10439656002018 | 6 |
| 10439656002019 | 6 |
| 10439656002020 | 6 |
| 10439656002021 | 6 |
| 10439656002022 | 6 |
| 10439656002023 | 6 |
| 10439656002024 | 6 |
| 10439656002025 | 6 |
| 10439656002026 | 6 |
| 10439656002027 | 6 |
| 10439656002028 | 6 |
| 10439656002029 | 6 |
| 10439656002030 | 6 |
| 10439656002031 | 6 |
| 10439656002032 | 6 |
| 10439656002033 | 6 |
| 10439656003000 | 6 |
| 10439656003001 | 6 |
| 10439656003002 | 6 |
| 10439656003003 | 6 |
| 10439656003004 | 6 |
| 10439656003005 | 6 |
| 10439656003006 | 6 |
| 10439656003007 | 6 |
| 10439656003008 | 6 |
| 10439656003009 | 6 |
| 10439656003010 | 6 |
| 10439656003011 | 6 |
| 10439656003012 | 6 |
| 10439656003013 | 6 |
| 10439656003014 | 6 |
| 10439656003015 | 6 |

| | |
|---|---|
| 10439656003016 | 6 |
| 10439656003017 | 6 |
| 10439656003018 | 6 |
| 10439656003019 | 6 |
| 10439656003020 | 6 |
| 10439656003021 | 6 |
| 10439656003022 | 6 |
| 10439656003023 | 6 |
| 10439656003024 | 6 |
| 10439656003025 | 6 |
| 10439656003026 | 6 |
| 10439656003027 | 6 |
| 10439656003028 | 6 |
| 10439656003029 | 6 |
| 10439656003030 | 6 |
| 10439655011018 | 6 |
| 10439655011019 | 6 |
| 10439655011020 | 6 |
| 10439655011021 | 6 |
| 10439655011022 | 6 |
| 10439655011023 | 6 |
| 10439655011024 | 6 |
| 10439655011025 | 6 |
| 10439655011026 | 6 |
| 10439655011045 | 6 |
| 10439655011046 | 6 |
| 10439655011047 | 6 |
| 10439655011048 | 6 |
| 10439655011049 | 6 |
| 10439655011050 | 6 |
| 10439655011051 | 6 |
| 10439655011052 | 6 |
| 10439655011053 | 6 |
| 10439655011054 | 6 |
| 10439655011055 | 6 |
| 10439655011056 | 6 |
| 10439655011057 | 6 |
| 10439655011058 | 6 |
| 10439655011063 | 6 |
| 10439655011065 | 6 |
| 10439655021009 | 6 |
| 10439655021010 | 6 |
| 10439655021015 | 6 |
| 10439655021016 | 6 |
| 10439655021017 | 6 |
| 10439655021018 | 6 |

| | |
|---|---|
| 10439655021019 | 6 |
| 10439655022015 | 6 |
| 10439655022016 | 6 |
| 10439655022017 | 6 |
| 10439655022018 | 6 |
| 10439655022019 | 6 |
| 10439655022020 | 6 |
| 10439655022021 | 6 |
| 10439655022022 | 6 |
| 10439655022023 | 6 |
| 10439655022024 | 6 |
| 10439655022025 | 6 |
| 10439655022026 | 6 |
| 10439655022027 | 6 |
| 10439655022028 | 6 |
| 10439655022029 | 6 |
| 10439655022030 | 6 |
| 10439655022032 | 6 |
| 10439655023021 | 6 |
| 10439655024047 | 6 |
| 10439657001000 | 6 |
| 10439657001001 | 6 |
| 10439657001024 | 6 |
| 10439643001000 | 6 |
| 10439643001001 | 6 |
| 10439643001002 | 6 |
| 10439643001003 | 6 |
| 10439643001004 | 6 |
| 10439643001005 | 6 |
| 10439643001006 | 6 |
| 10439643001007 | 6 |
| 10439643001008 | 6 |
| 10439643001009 | 6 |
| 10439643001010 | 6 |
| 10439643001011 | 6 |
| 10439643001012 | 6 |
| 10439643001013 | 6 |
| 10439643001014 | 6 |
| 10439643001015 | 6 |
| 10439643001016 | 6 |
| 10439643001017 | 6 |
| 10439643001018 | 6 |
| 10439643001019 | 6 |
| 10439643001020 | 6 |
| 10439643001021 | 6 |
| 10439643001022 | 6 |

| | |
|---|---|
| 10439643001023 | 6 |
| 10439643001024 | 6 |
| 10439643001025 | 6 |
| 10439643001026 | 6 |
| 10439643001027 | 6 |
| 10439643001028 | 6 |
| 10439643001029 | 6 |
| 10439643001030 | 6 |
| 10439643001031 | 6 |
| 10439643001032 | 6 |
| 10439643001033 | 6 |
| 10439643001034 | 6 |
| 10439643001035 | 6 |
| 10439643001036 | 6 |
| 10439643001037 | 6 |
| 10439643001038 | 6 |
| 10439643001039 | 6 |
| 10439643001040 | 6 |
| 10439643001041 | 6 |
| 10439643001042 | 6 |
| 10439643001043 | 6 |
| 10439643001044 | 6 |
| 10439643001045 | 6 |
| 10439643002000 | 6 |
| 10439643002001 | 6 |
| 10439643002002 | 6 |
| 10439643002003 | 6 |
| 10439643002004 | 6 |
| 10439643002005 | 6 |
| 10439643002006 | 6 |
| 10439643002007 | 6 |
| 10439643002008 | 6 |
| 10439643002009 | 6 |
| 10439643002010 | 6 |
| 10439643002011 | 6 |
| 10439643002012 | 6 |
| 10439643002013 | 6 |
| 10439643002014 | 6 |
| 10439643002015 | 6 |
| 10439643002016 | 6 |
| 10439643002017 | 6 |
| 10439643002018 | 6 |
| 10439643002019 | 6 |
| 10439643002020 | 6 |
| 10439643002029 | 6 |
| 10439643002030 | 6 |

| | |
|---|---|
| 10439643002031 | 6 |
| 10439643002032 | 6 |
| 10439643002034 | 6 |
| 10439643002035 | 6 |
| 10439643002036 | 6 |
| 10439643002037 | 6 |
| 10439643002038 | 6 |
| 10439643002039 | 6 |
| 10439643002040 | 6 |
| 10439643002042 | 6 |
| 10439643002043 | 6 |
| 10439643002044 | 6 |
| 10439643002045 | 6 |
| 10439643002046 | 6 |
| 10439643002047 | 6 |
| 10439643002048 | 6 |
| 10439643002049 | 6 |
| 10439643002050 | 6 |
| 10439643002051 | 6 |
| 10439643002052 | 6 |
| 10439643002053 | 6 |
| 10439643002054 | 6 |
| 10439643002055 | 6 |
| 10439643002056 | 6 |
| 10439643002057 | 6 |
| 10439643002058 | 6 |
| 10439643002059 | 6 |
| 10439643002060 | 6 |
| 10439643002061 | 6 |
| 10439643002062 | 6 |
| 10439643002063 | 6 |
| 10439644001007 | 6 |
| 10439644001008 | 6 |
| 10439644001057 | 6 |
| 10439644001058 | 6 |
| 10439644001059 | 6 |
| 10439644001060 | 6 |
| 10439644001061 | 6 |
| 10439644001062 | 6 |
| 10439644001063 | 6 |
| 10439644001064 | 6 |
| 10439644001066 | 6 |
| 10439644001074 | 6 |
| 10439644001084 | 6 |
| 10439644001085 | 6 |
| 10439644001086 | 6 |

| | |
|---|---|
| 10439644001087 | 6 |
| 10439644001088 | 6 |
| 10439644001089 | 6 |
| 10439644001090 | 6 |
| 10439644001098 | 6 |
| 10439644001105 | 6 |
| 10439644001121 | 6 |
| 10439644001122 | 6 |
| 10439647003059 | 6 |
| 10439647003060 | 6 |
| 10439649022000 | 6 |
| 10439649022001 | 6 |
| 10439649022002 | 6 |
| 10439649022003 | 6 |
| 10439649022004 | 6 |
| 10439649022005 | 6 |
| 10439649022006 | 6 |
| 10439649022007 | 6 |
| 10439649022008 | 6 |
| 10439649022009 | 6 |
| 10439649022010 | 6 |
| 10439649022011 | 6 |
| 10439649022012 | 6 |
| 10439649022013 | 6 |
| 10439649022014 | 6 |
| 10439649022015 | 6 |
| 10439649022016 | 6 |
| 10439649022017 | 6 |
| 10439649022018 | 6 |
| 10439649022019 | 6 |
| 10439649022020 | 6 |
| 10439649022021 | 6 |
| 10439649022022 | 6 |
| 10439649022023 | 6 |
| 10439649022024 | 6 |
| 10439649022025 | 6 |
| 10439649022026 | 6 |
| 10439649022027 | 6 |
| 10439649022050 | 6 |
| 10439649022051 | 6 |
| 10439649022053 | 6 |
| 10439649022054 | 6 |
| 10439649022055 | 6 |
| 10439649022058 | 6 |
| 10439649022059 | 6 |
| 10439649022095 | 6 |

| | |
|---|---|
| 10439655022003 | 6 |
| 10439655023000 | 6 |
| 10439655023001 | 6 |
| 10439655023002 | 6 |
| 10439655023005 | 6 |
| 10439655023006 | 6 |
| 10439655023007 | 6 |
| 10439655023008 | 6 |
| 10439655023009 | 6 |
| 10439655023010 | 6 |
| 10439655023011 | 6 |
| 10439655023012 | 6 |
| 10439655023013 | 6 |
| 10439655023014 | 6 |
| 10439655023015 | 6 |
| 10439655023016 | 6 |
| 10439655023017 | 6 |
| 10439655023018 | 6 |
| 10439655023019 | 6 |
| 10439655023020 | 6 |
| 10439655023022 | 6 |
| 10439655023023 | 6 |
| 10439655023024 | 6 |
| 10439655023025 | 6 |
| 10439655023026 | 6 |
| 10439655024015 | 6 |
| 10439655024020 | 6 |
| 10439655024021 | 6 |
| 10439655024022 | 6 |
| 10439655024024 | 6 |
| 10439655024025 | 6 |
| 10439655024029 | 6 |
| 10439655024030 | 6 |
| 10439655024031 | 6 |
| 10439655024034 | 6 |
| 10439655024035 | 6 |
| 10439655024036 | 6 |
| 10439655024037 | 6 |
| 10439655024038 | 6 |
| 10439655024039 | 6 |
| 10439655024040 | 6 |
| 10439655024041 | 6 |
| 10439655024042 | 6 |
| 10439655024043 | 6 |
| 10439654011004 | 6 |
| 10439654011005 | 6 |

| | |
|---|---|
| 10439654011006 | 6 |
| 10439654011007 | 6 |
| 10439654011008 | 6 |
| 10439654011009 | 6 |
| 10439654011010 | 6 |
| 10439654011011 | 6 |
| 10439654011012 | 6 |
| 10439654011013 | 6 |
| 10439654011014 | 6 |
| 10439654011015 | 6 |
| 10439654011017 | 6 |
| 10439654011018 | 6 |
| 10439654011019 | 6 |
| 10439654011020 | 6 |
| 10439654011022 | 6 |
| 10439655011000 | 6 |
| 10439655011001 | 6 |
| 10439655011002 | 6 |
| 10439655011003 | 6 |
| 10439655011004 | 6 |
| 10439655011005 | 6 |
| 10439655011006 | 6 |
| 10439655011007 | 6 |
| 10439655011008 | 6 |
| 10439655011009 | 6 |
| 10439655011010 | 6 |
| 10439655011011 | 6 |
| 10439655011012 | 6 |
| 10439655011013 | 6 |
| 10439655011014 | 6 |
| 10439655011015 | 6 |
| 10439655011016 | 6 |
| 10439655011017 | 6 |
| 10439655022000 | 6 |
| 10439655022001 | 6 |
| 10439655022002 | 6 |
| 10439655022004 | 6 |
| 10439655022005 | 6 |
| 10439655022006 | 6 |
| 10439655022007 | 6 |
| 10439655022008 | 6 |
| 10439655022009 | 6 |
| 10439655022010 | 6 |
| 10439655022011 | 6 |
| 10439655022012 | 6 |
| 10439655022013 | 6 |

| | |
|---|---|
| 10439655022014 | 6 |
| 10439655022031 | 6 |
| 10439655024005 | 6 |
| 10439655024006 | 6 |
| 10439655024007 | 6 |
| 10439655024008 | 6 |
| 10439655024010 | 6 |
| 10439655024011 | 6 |
| 10439655024012 | 6 |
| 10439655024013 | 6 |
| 10439655024014 | 6 |
| 10439655024017 | 6 |
| 10439655024018 | 6 |
| 10439655024019 | 6 |
| 10439655024023 | 6 |
| 10439655024026 | 6 |
| 10439655024027 | 6 |
| 10439655024028 | 6 |
| 10439655024032 | 6 |
| 10439655024033 | 6 |
| 10439655024044 | 6 |
| 10439655024045 | 6 |
| 10439655024046 | 6 |
| 10439654011000 | 6 |
| 10439654011001 | 6 |
| 10439654011002 | 6 |
| 10439654011003 | 6 |
| 10439654011016 | 6 |
| 10439654011023 | 6 |
| 10439654011024 | 6 |
| 10439654011025 | 6 |
| 10439654011026 | 6 |
| 10439654011032 | 6 |
| 10439654011033 | 6 |
| 10439654011034 | 6 |
| 10439654011035 | 6 |
| 10439654011036 | 6 |
| 10439654012003 | 6 |
| 10439654012004 | 6 |
| 10439654012005 | 6 |
| 10439654012006 | 6 |
| 10439654012007 | 6 |
| 10439654012008 | 6 |
| 10439654012009 | 6 |
| 10439654012010 | 6 |
| 10439654012011 | 6 |

| | |
|---|---|
| 10439654012012 | 6 |
| 10439654012013 | 6 |
| 10439654012014 | 6 |
| 10439654012015 | 6 |
| 10439654012016 | 6 |
| 10439654012017 | 6 |
| 10439654012018 | 6 |
| 10439654012019 | 6 |
| 10439654012020 | 6 |
| 10439654012021 | 6 |
| 10439654012022 | 6 |
| 10439654012023 | 6 |
| 10439654012024 | 6 |
| 10439654012025 | 6 |
| 10439654012026 | 6 |
| 10439654012027 | 6 |
| 10439654012028 | 6 |
| 10439654012029 | 6 |
| 10439654012030 | 6 |
| 10439654012031 | 6 |
| 10439654012032 | 6 |
| 10439654012033 | 6 |
| 10439654012034 | 6 |
| 10439654012035 | 6 |
| 10439654012036 | 6 |
| 10439654012037 | 6 |
| 10439654012038 | 6 |
| 10439654013000 | 6 |
| 10439654013001 | 6 |
| 10439654013002 | 6 |
| 10439654013003 | 6 |
| 10439654013004 | 6 |
| 10439654013005 | 6 |
| 10439654013006 | 6 |
| 10439654013007 | 6 |
| 10439654013008 | 6 |
| 10439654013009 | 6 |
| 10439654013010 | 6 |
| 10439654013011 | 6 |
| 10439654013012 | 6 |
| 10439654013013 | 6 |
| 10439654013014 | 6 |
| 10439654013015 | 6 |
| 10439654013016 | 6 |
| 10439654013017 | 6 |
| 10439654013018 | 6 |

| | |
|---|---|
| 10439654013019 | 6 |
| 10439654013020 | 6 |
| 10439654013021 | 6 |
| 10439654013022 | 6 |
| 10439654013023 | 6 |
| 10439654013024 | 6 |
| 10439654013025 | 6 |
| 10439654013026 | 6 |
| 10439654013027 | 6 |
| 10439654013028 | 6 |
| 10439654013029 | 6 |
| 10439654013030 | 6 |
| 10439654013031 | 6 |
| 10439654013032 | 6 |
| 10439654013033 | 6 |
| 10439654013034 | 6 |
| 10439654013035 | 6 |
| 10439654013036 | 6 |
| 10439654013037 | 6 |
| 10439654022013 | 6 |
| 10439654022014 | 6 |
| 10439654022015 | 6 |
| 10439654022016 | 6 |
| 10439654022017 | 6 |
| 10439654022018 | 6 |
| 10439654022022 | 6 |
| 10439654022023 | 6 |
| 10439654022032 | 6 |
| 10439654022033 | 6 |
| 10439654022034 | 6 |
| 10439654022043 | 6 |
| 10439654022044 | 6 |
| 10439654022045 | 6 |
| 10439654022046 | 6 |
| 10439654022047 | 6 |
| 10439654022048 | 6 |
| 10439654022049 | 6 |
| 10439654022050 | 6 |
| 10439654022051 | 6 |
| 10439654022052 | 6 |
| 10439654022053 | 6 |
| 10439654022054 | 6 |
| 10439654022055 | 6 |
| 10439654022056 | 6 |
| 10439654022057 | 6 |
| 10439654022058 | 6 |

| | |
|---|---|
| 10439654022059 | 6 |
| 10439654022060 | 6 |
| 10439654022061 | 6 |
| 10439654022062 | 6 |
| 10439654022063 | 6 |
| 10439654022064 | 6 |
| 10439654022065 | 6 |
| 10439654022066 | 6 |
| 10439654022067 | 6 |
| 10439654022068 | 6 |
| 10439654022069 | 6 |
| 10439654022070 | 6 |
| 10439654022071 | 6 |
| 10439654022072 | 6 |
| 10439654022073 | 6 |
| 10439654022074 | 6 |
| 10439654022075 | 6 |
| 10439654024000 | 6 |
| 10439654024001 | 6 |
| 10439654024011 | 6 |
| 10439654024013 | 6 |
| 10439649012029 | 6 |
| 10439649012033 | 6 |
| 10439650012000 | 6 |
| 10439650012001 | 6 |
| 10439650012002 | 6 |
| 10439650012003 | 6 |
| 10439650012004 | 6 |
| 10439650012005 | 6 |
| 10439650012006 | 6 |
| 10439650012007 | 6 |
| 10439650012009 | 6 |
| 10439650012010 | 6 |
| 10439650012011 | 6 |
| 10439650012012 | 6 |
| 10439650012013 | 6 |
| 10439650012014 | 6 |
| 10439650012015 | 6 |
| 10439650012016 | 6 |
| 10439650012017 | 6 |
| 10439650012020 | 6 |
| 10439650012029 | 6 |
| 10439650012057 | 6 |
| 10439650012058 | 6 |
| 10439650012059 | 6 |
| 10439650012068 | 6 |

| | |
|---|---|
| 10439650012069 | 6 |
| 10439650012070 | 6 |
| 10439650012074 | 6 |
| 10439650012076 | 6 |
| 10439650012077 | 6 |
| 10439650012078 | 6 |
| 10439650012079 | 6 |
| 10439650012080 | 6 |
| 10439650012081 | 6 |
| 10439650012091 | 6 |
| 10439650012092 | 6 |
| 10439650012094 | 6 |
| 10439651001000 | 6 |
| 10439651001001 | 6 |
| 10439651001002 | 6 |
| 10439651001003 | 6 |
| 10439651001004 | 6 |
| 10439651001005 | 6 |
| 10439651001006 | 6 |
| 10439651001007 | 6 |
| 10439651001008 | 6 |
| 10439651001009 | 6 |
| 10439651001010 | 6 |
| 10439651001011 | 6 |
| 10439651001012 | 6 |
| 10439651001013 | 6 |
| 10439651001014 | 6 |
| 10439651001015 | 6 |
| 10439651001016 | 6 |
| 10439651001017 | 6 |
| 10439651001018 | 6 |
| 10439651001019 | 6 |
| 10439651001028 | 6 |
| 10439651001029 | 6 |
| 10439651001030 | 6 |
| 10439651001031 | 6 |
| 10439651001032 | 6 |
| 10439651001035 | 6 |
| 10439651001051 | 6 |
| 10439651001052 | 6 |
| 10439651001053 | 6 |
| 10439651001020 | 6 |
| 10439651001021 | 6 |
| 10439651001022 | 6 |
| 10439651001023 | 6 |
| 10439651001024 | 6 |

| | |
|---|---|
| 10439651001025 | 6 |
| 10439651001026 | 6 |
| 10439651001027 | 6 |
| 10439651001033 | 6 |
| 10439651001034 | 6 |
| 10439651001036 | 6 |
| 10439651001037 | 6 |
| 10439651001038 | 6 |
| 10439651001039 | 6 |
| 10439651001040 | 6 |
| 10439651001041 | 6 |
| 10439651001042 | 6 |
| 10439651001043 | 6 |
| 10439651001044 | 6 |
| 10439651001045 | 6 |
| 10439651001046 | 6 |
| 10439651001047 | 6 |
| 10439651001048 | 6 |
| 10439651001049 | 6 |
| 10439651001050 | 6 |
| 10439651001054 | 6 |
| 10439651002000 | 6 |
| 10439651002010 | 6 |
| 10439651002029 | 6 |
| 10439651002030 | 6 |
| 10439651002031 | 6 |
| 10439651002032 | 6 |
| 10439651002033 | 6 |
| 10439651002034 | 6 |
| 10439651002035 | 6 |
| 10439651002036 | 6 |
| 10439651002037 | 6 |
| 10439651002038 | 6 |
| 10439651002041 | 6 |
| 10439651002043 | 6 |
| 10439651002044 | 6 |
| 10439651002045 | 6 |
| 10439651002047 | 6 |
| 10439651002050 | 6 |
| 10439651002051 | 6 |
| 10439651002052 | 6 |
| 10439651002054 | 6 |
| 10439651002055 | 6 |
| 10439651002056 | 6 |
| 10439651002057 | 6 |
| 10439651002058 | 6 |

| | |
|---|---|
| 10439651002059 | 6 |
| 10439651002060 | 6 |
| 10439651002061 | 6 |
| 10439651002062 | 6 |
| 10439651002063 | 6 |
| 10439651002064 | 6 |
| 10439651002065 | 6 |
| 10439651002066 | 6 |
| 10439651002067 | 6 |
| 10439651002068 | 6 |
| 10439651002069 | 6 |
| 10439651002070 | 6 |
| 10439651002071 | 6 |
| 10439651002072 | 6 |
| 10439651002073 | 6 |
| 10439651002074 | 6 |
| 10439651002075 | 6 |
| 10439651002076 | 6 |
| 10439651002077 | 6 |
| 10439651002078 | 6 |
| 10439651002079 | 6 |
| 10439651002080 | 6 |
| 10439651002081 | 6 |
| 10439651002082 | 6 |
| 10439651002083 | 6 |
| 10439651002084 | 6 |
| 10439651002086 | 6 |
| 10439654012000 | 6 |
| 10439654012001 | 6 |
| 10439654012002 | 6 |
| 10439643003006 | 6 |
| 10439643003008 | 6 |
| 10439643003009 | 6 |
| 10439643003010 | 6 |
| 10439643003011 | 6 |
| 10439643003012 | 6 |
| 10439643003013 | 6 |
| 10439643003014 | 6 |
| 10439643003015 | 6 |
| 10439643003016 | 6 |
| 10439643003017 | 6 |
| 10439643003018 | 6 |
| 10439643003019 | 6 |
| 10439643003020 | 6 |
| 10439643003021 | 6 |
| 10439643003022 | 6 |

| | |
|---|---|
| 10439643003023 | 6 |
| 10439643003024 | 6 |
| 10439643003025 | 6 |
| 10439643003026 | 6 |
| 10439643003027 | 6 |
| 10439643003028 | 6 |
| 10439643003029 | 6 |
| 10439643003030 | 6 |
| 10439643003031 | 6 |
| 10439643003032 | 6 |
| 10439643003033 | 6 |
| 10439643003034 | 6 |
| 10439643003035 | 6 |
| 10439643003036 | 6 |
| 10439643003037 | 6 |
| 10439643003038 | 6 |
| 10439643003039 | 6 |
| 10439643003040 | 6 |
| 10439643003041 | 6 |
| 10439643003042 | 6 |
| 10439643003043 | 6 |
| 10439643003044 | 6 |
| 10439643003045 | 6 |
| 10439643003046 | 6 |
| 10439643003047 | 6 |
| 10439643003048 | 6 |
| 10439643003049 | 6 |
| 10439643003050 | 6 |
| 10439643003051 | 6 |
| 10439643003052 | 6 |
| 10439643003053 | 6 |
| 10439643003054 | 6 |
| 10439643003055 | 6 |
| 10439643003056 | 6 |
| 10439643003057 | 6 |
| 10439643003058 | 6 |
| 10439643003059 | 6 |
| 10439643003060 | 6 |
| 10439643003061 | 6 |
| 10439643003062 | 6 |
| 10439643003063 | 6 |
| 10439643003064 | 6 |
| 10439643003065 | 6 |
| 10439643003066 | 6 |
| 10439643003067 | 6 |
| 10439643003068 | 6 |

| | |
|---|---|
| 10439643003069 | 6 |
| 10439643003070 | 6 |
| 10439649013007 | 6 |
| 10439649014000 | 6 |
| 10439649021000 | 6 |
| 10439649021001 | 6 |
| 10439649021002 | 6 |
| 10439649021003 | 6 |
| 10439649021004 | 6 |
| 10439649021005 | 6 |
| 10439649021006 | 6 |
| 10439649021007 | 6 |
| 10439649021008 | 6 |
| 10439649021009 | 6 |
| 10439649021010 | 6 |
| 10439649021011 | 6 |
| 10439649021012 | 6 |
| 10439649021013 | 6 |
| 10439649021014 | 6 |
| 10439649021015 | 6 |
| 10439649021016 | 6 |
| 10439649021017 | 6 |
| 10439649021018 | 6 |
| 10439649021019 | 6 |
| 10439649021020 | 6 |
| 10439649021021 | 6 |
| 10439649021022 | 6 |
| 10439649021023 | 6 |
| 10439649021024 | 6 |
| 10439649021025 | 6 |
| 10439649021026 | 6 |
| 10439649021027 | 6 |
| 10439649021028 | 6 |
| 10439649021029 | 6 |
| 10439649021030 | 6 |
| 10439649021031 | 6 |
| 10439649021032 | 6 |
| 10439649021033 | 6 |
| 10439649021034 | 6 |
| 10439649021035 | 6 |
| 10439649021036 | 6 |
| 10439649021037 | 6 |
| 10439649021038 | 6 |
| 10439649021039 | 6 |
| 10439649021040 | 6 |
| 10439649021041 | 6 |

| | |
|---|---|
| 10439649021042 | 6 |
| 10439649021043 | 6 |
| 10439649021044 | 6 |
| 10439649021045 | 6 |
| 10439649021046 | 6 |
| 10439649021047 | 6 |
| 10439649021048 | 6 |
| 10439649021049 | 6 |
| 10439649021050 | 6 |
| 10439649021051 | 6 |
| 10439649021052 | 6 |
| 10439649021053 | 6 |
| 10439649021054 | 6 |
| 10439649021055 | 6 |
| 10439649021056 | 6 |
| 10439649021057 | 6 |
| 10439649021059 | 6 |
| 10439649021060 | 6 |
| 10439649021061 | 6 |
| 10439649021062 | 6 |
| 10439649021063 | 6 |
| 10439649021064 | 6 |
| 10439649021065 | 6 |
| 10439649021066 | 6 |
| 10439649021067 | 6 |
| 10439649021068 | 6 |
| 10439649021069 | 6 |
| 10439649021070 | 6 |
| 10439649021071 | 6 |
| 10439649021072 | 6 |
| 10439649021073 | 6 |
| 10439649021074 | 6 |
| 10439649021075 | 6 |
| 10439649021076 | 6 |
| 10439649021077 | 6 |
| 10439649021078 | 6 |
| 10439649021079 | 6 |
| 10439649021080 | 6 |
| 10439649021081 | 6 |
| 10439649021082 | 6 |
| 10439649021083 | 6 |
| 10439649021084 | 6 |
| 10439649021085 | 6 |
| 10439649021086 | 6 |
| 10439649021087 | 6 |
| 10439649021088 | 6 |

| | |
|---|---|
| 10439649021089 | 6 |
| 10439649021094 | 6 |
| 10439649021095 | 6 |
| 10439649021096 | 6 |
| 10439649021097 | 6 |
| 10439649021098 | 6 |
| 10439649021099 | 6 |
| 10439649021100 | 6 |
| 10439649021106 | 6 |
| 10439649021112 | 6 |
| 10439649021113 | 6 |
| 10439649021114 | 6 |
| 10439649021115 | 6 |
| 10439649021116 | 6 |
| 10439649021117 | 6 |
| 10439649021118 | 6 |
| 10439649021119 | 6 |
| 10439649021126 | 6 |
| 10439649021127 | 6 |
| 10439649021128 | 6 |
| 10439649021130 | 6 |
| 10439649021131 | 6 |
| 10439649021132 | 6 |
| 10439649021133 | 6 |
| 10439649021134 | 6 |
| 10439649021138 | 6 |
| 10439649021139 | 6 |
| 10439649021140 | 6 |
| 10439649021141 | 6 |
| 10439649021153 | 6 |
| 10439649021154 | 6 |
| 10439649021155 | 6 |
| 10439649021156 | 6 |
| 10439649021157 | 6 |
| 10439649021160 | 6 |
| 10439649021161 | 6 |
| 10439649021162 | 6 |
| 10439649021163 | 6 |
| 10439649021170 | 6 |
| 10439649021171 | 6 |
| 10439649021173 | 6 |
| 10439649021176 | 6 |
| 10439649021178 | 6 |
| 10439649021220 | 6 |
| 10439649021237 | 6 |
| 10439649021245 | 6 |

| | |
|---|---|
| 10439649021247 | 6 |
| 10439649021248 | 6 |
| 10439649021249 | 6 |
| 10439649022028 | 6 |
| 10439649022029 | 6 |
| 10439649022030 | 6 |
| 10439649022076 | 6 |
| 10439649022077 | 6 |
| 10439649022078 | 6 |
| 10439649022079 | 6 |
| 10439649022080 | 6 |
| 10439649022090 | 6 |
| 10439649022091 | 6 |
| 10439649022093 | 6 |
| 10439641002033 | 6 |
| 10439641002037 | 6 |
| 10439641002039 | 6 |
| 10439641002040 | 6 |
| 10439641002041 | 6 |
| 10439641002042 | 6 |
| 10439641002043 | 6 |
| 10439642011000 | 6 |
| 10439642011001 | 6 |
| 10439642011002 | 6 |
| 10439642011003 | 6 |
| 10439642011004 | 6 |
| 10439642011005 | 6 |
| 10439642011006 | 6 |
| 10439642011007 | 6 |
| 10439642011008 | 6 |
| 10439642011009 | 6 |
| 10439642011010 | 6 |
| 10439642011011 | 6 |
| 10439642011012 | 6 |
| 10439642011013 | 6 |
| 10439642011014 | 6 |
| 10439642011015 | 6 |
| 10439642011016 | 6 |
| 10439642011017 | 6 |
| 10439642011018 | 6 |
| 10439642011019 | 6 |
| 10439642011020 | 6 |
| 10439642011021 | 6 |
| 10439642011022 | 6 |
| 10439642011023 | 6 |
| 10439642011024 | 6 |

| | |
|---|---|
| 10439642011025 | 6 |
| 10439642011026 | 6 |
| 10439642011027 | 6 |
| 10439642011028 | 6 |
| 10439642011029 | 6 |
| 10439642011030 | 6 |
| 10439642011031 | 6 |
| 10439642011032 | 6 |
| 10439642011033 | 6 |
| 10439642011034 | 6 |
| 10439642011035 | 6 |
| 10439642011036 | 6 |
| 10439642011037 | 6 |
| 10439642011038 | 6 |
| 10439642011039 | 6 |
| 10439642011040 | 6 |
| 10439642011041 | 6 |
| 10439642011042 | 6 |
| 10439642011043 | 6 |
| 10439642011044 | 6 |
| 10439642011045 | 6 |
| 10439642011047 | 6 |
| 10439642011048 | 6 |
| 10439642011049 | 6 |
| 10439642011050 | 6 |
| 10439642011051 | 6 |
| 10439642011052 | 6 |
| 10439642011053 | 6 |
| 10439642011054 | 6 |
| 10439642011055 | 6 |
| 10439642011066 | 6 |
| 10439642011067 | 6 |
| 10439642011068 | 6 |
| 10439642022000 | 6 |
| 10439642022001 | 6 |
| 10439642022002 | 6 |
| 10439642022003 | 6 |
| 10439642022004 | 6 |
| 10439642022005 | 6 |
| 10439642022006 | 6 |
| 10439642022007 | 6 |
| 10439642022008 | 6 |
| 10439642022009 | 6 |
| 10439642022010 | 6 |
| 10439642022016 | 6 |
| 10439642022017 | 6 |

| | |
|---|---|
| 10439642022018 | 6 |
| 10439642022019 | 6 |
| 10439642022020 | 6 |
| 10439642022021 | 6 |
| 10439642022022 | 6 |
| 10439642022023 | 6 |
| 10439642022024 | 6 |
| 10439642022025 | 6 |
| 10439642022026 | 6 |
| 10439642022027 | 6 |
| 10439642022028 | 6 |
| 10439642022029 | 6 |
| 10439642022030 | 6 |
| 10439642022031 | 6 |
| 10439642022032 | 6 |
| 10439642022033 | 6 |
| 10439642022034 | 6 |
| 10439642022035 | 6 |
| 10439642022036 | 6 |
| 10439642022037 | 6 |
| 10439642022038 | 6 |
| 10439642022041 | 6 |
| 10439642022042 | 6 |
| 10439642022043 | 6 |
| 10439642022044 | 6 |
| 10439642022045 | 6 |
| 10439642022046 | 6 |
| 10439646002000 | 6 |
| 10439646002001 | 6 |
| 10439646002004 | 6 |
| 10439646002016 | 6 |
| 10439646002017 | 6 |
| 10439646002021 | 6 |
| 10439646002022 | 6 |
| 10439646002023 | 6 |
| 10439646002024 | 6 |
| 10439646002028 | 6 |
| 10439646002029 | 6 |
| 10439646002030 | 6 |
| 10439646002031 | 6 |
| 10439646002032 | 6 |
| 10439646002036 | 6 |
| 10439646002042 | 6 |
| 10439646002043 | 6 |
| 10439647001020 | 6 |
| 10439647001021 | 6 |

| | |
|---|---|
| 10439647001022 | 6 |
| 10439647001023 | 6 |
| 10439647001024 | 6 |
| 10439647001025 | 6 |
| 10439647001026 | 6 |
| 10439647001027 | 6 |
| 10439647001028 | 6 |
| 10439647001029 | 6 |
| 10439647001030 | 6 |
| 10439647001031 | 6 |
| 10439647001032 | 6 |
| 10439647001033 | 6 |
| 10439647001034 | 6 |
| 10439647001035 | 6 |
| 10439647001036 | 6 |
| 10439647001041 | 6 |
| 10439647001042 | 6 |
| 10439647001043 | 6 |
| 10439647001044 | 6 |
| 10439647001050 | 6 |
| 10439647001051 | 6 |
| 10439647001052 | 6 |
| 10439647001053 | 6 |
| 10439647002059 | 6 |
| 10439641004000 | 5 |
| 10439641004001 | 5 |
| 10439641004002 | 5 |
| 10439641004003 | 5 |
| 10439641004004 | 5 |
| 10439641004009 | 5 |
| 10439641004010 | 5 |
| 10439641004011 | 5 |
| 10439641004012 | 5 |
| 10439641004013 | 5 |
| 10439641004014 | 5 |
| 10439641004015 | 5 |
| 10439641004016 | 5 |
| 10439641004019 | 5 |
| 10439641004022 | 5 |
| 10439641004023 | 5 |
| 10439641004024 | 5 |
| 10439641004025 | 5 |
| 10439641004026 | 5 |
| 10439641004029 | 5 |
| 10439641004030 | 5 |
| 10439641004031 | 5 |

| | |
|---|---|
| 10439641005000 | 5 |
| 10439641005001 | 5 |
| 10439641005002 | 5 |
| 10439641005003 | 5 |
| 10439641005004 | 5 |
| 10439641005005 | 5 |
| 10439641005006 | 5 |
| 10439641005007 | 5 |
| 10439641005008 | 5 |
| 10439641005009 | 5 |
| 10439641005010 | 5 |
| 10439641005011 | 5 |
| 10439641005012 | 5 |
| 10439641005013 | 5 |
| 10439641005014 | 5 |
| 10439641005015 | 5 |
| 10439641005016 | 5 |
| 10439641005017 | 5 |
| 10439641005018 | 5 |
| 10439641005019 | 5 |
| 10439641005020 | 5 |
| 10439641005021 | 5 |
| 10439641005022 | 5 |
| 10439641005023 | 5 |
| 10439641005024 | 5 |
| 10439641005025 | 5 |
| 10439641005026 | 5 |
| 10439641005027 | 5 |
| 10439641005028 | 5 |
| 10439641005029 | 5 |
| 10439641005030 | 5 |
| 10439641005031 | 5 |
| 10439641005032 | 5 |
| 10439641005033 | 5 |
| 10439641005034 | 5 |
| 10439641005035 | 5 |
| 10439641005036 | 5 |
| 10439641005037 | 5 |
| 10439641005038 | 5 |
| 10439641005039 | 5 |
| 10439641005040 | 5 |
| 10439641005041 | 5 |
| 10439641005042 | 5 |
| 10439641005043 | 5 |
| 10439641005044 | 5 |
| 10439641005045 | 5 |

| | |
|---|---|
| 10439641005046 | 5 |
| 10439641005047 | 5 |
| 10439641005048 | 5 |
| 10439641005049 | 5 |
| 10439641005050 | 5 |
| 10439641005051 | 5 |
| 10439641005052 | 5 |
| 10439641005053 | 5 |
| 10439641005054 | 5 |
| 10439641005055 | 5 |
| 10439641005056 | 5 |
| 10439641005057 | 5 |
| 10439647001000 | 6 |
| 10439647001001 | 6 |
| 10439647001002 | 6 |
| 10439647001003 | 6 |
| 10439647001004 | 6 |
| 10439647001005 | 6 |
| 10439647001006 | 6 |
| 10439647001007 | 6 |
| 10439647001008 | 6 |
| 10439647001009 | 6 |
| 10439647001010 | 6 |
| 10439647001011 | 6 |
| 10439647001012 | 6 |
| 10439647001013 | 6 |
| 10439647001014 | 6 |
| 10439647001015 | 6 |
| 10439647001016 | 6 |
| 10439647001017 | 6 |
| 10439647001018 | 6 |
| 10439647001019 | 6 |
| 10439647001037 | 6 |
| 10439647001038 | 6 |
| 10439647001039 | 6 |
| 10439647001040 | 6 |
| 10439647001045 | 6 |
| 10439647001046 | 6 |
| 10439647001047 | 6 |
| 10439647001048 | 6 |
| 10439647001049 | 6 |
| 10439647001054 | 6 |
| 10439647001055 | 6 |
| 10439647001056 | 6 |
| 10439647001057 | 6 |
| 10439647001058 | 6 |

| | |
|---|---|
| 10439647001059 | 6 |
| 10439647001060 | 6 |
| 10439647001061 | 6 |
| 10439647001062 | 6 |
| 10439647001063 | 6 |
| 10439647001064 | 6 |
| 10439647001065 | 6 |
| 10439647002012 | 6 |
| 10439647002013 | 6 |
| 10439647002014 | 6 |
| 10439647002015 | 6 |
| 10439647002016 | 6 |
| 10439647002017 | 6 |
| 10439647002018 | 6 |
| 10439647002020 | 6 |
| 10439647002021 | 6 |
| 10439647002022 | 6 |
| 10439647002023 | 6 |
| 10439647002024 | 6 |
| 10439647002025 | 6 |
| 10439647002026 | 6 |
| 10439647002027 | 6 |
| 10439647002028 | 6 |
| 10439647002029 | 6 |
| 10439647002030 | 6 |
| 10439647002031 | 6 |
| 10439647002032 | 6 |
| 10439647002033 | 6 |
| 10439647002034 | 6 |
| 10439647002035 | 6 |
| 10439647002036 | 6 |
| 10439647002037 | 6 |
| 10439647002038 | 6 |
| 10439647002039 | 6 |
| 10439647002047 | 6 |
| 10439647002048 | 6 |
| 10439647002049 | 6 |
| 10439647002050 | 6 |
| 10439647002051 | 6 |
| 10439647002057 | 6 |
| 10439650012053 | 6 |
| 10439650012054 | 6 |
| 10439650012061 | 6 |
| 10439650012062 | 6 |
| 10439650012063 | 6 |
| 10439650012064 | 6 |

| | |
|---|---|
| 10439650012065 | 6 |
| 10439650012066 | 6 |
| 10439650012067 | 6 |
| 10439650012087 | 6 |
| 10439650012088 | 6 |
| 10439650012089 | 6 |
| 10439650022071 | 6 |
| 10439650022072 | 6 |
| 10439650022076 | 6 |
| 10439650022077 | 6 |
| 10439650022086 | 6 |
| 10439651002001 | 6 |
| 10439651002002 | 6 |
| 10439651002003 | 6 |
| 10439651002004 | 6 |
| 10439651002005 | 6 |
| 10439651002006 | 6 |
| 10439651002007 | 6 |
| 10439651002008 | 6 |
| 10439651002009 | 6 |
| 10439651002011 | 6 |
| 10439651002012 | 6 |
| 10439651002013 | 6 |
| 10439651002014 | 6 |
| 10439651002015 | 6 |
| 10439651002016 | 6 |
| 10439651002017 | 6 |
| 10439651002018 | 6 |
| 10439651002019 | 6 |
| 10439651002021 | 6 |
| 10439651002022 | 6 |
| 10439651002023 | 6 |
| 10439651002024 | 6 |
| 10439651002025 | 6 |
| 10439651002026 | 6 |
| 10439651002027 | 6 |
| 10439651002028 | 6 |
| 10439651002039 | 6 |
| 10439651002040 | 6 |
| 10439651002042 | 6 |
| 10439651002046 | 6 |
| 10439651002048 | 6 |
| 10439651002049 | 6 |
| 10439651002053 | 6 |
| 10439651002085 | 6 |
| 10439651002087 | 6 |

| | |
|---|---|
| 10439651002088 | 6 |
| 10439651002089 | 6 |
| 10439651002090 | 6 |
| 10439651002091 | 6 |
| 10439651002092 | 6 |
| 10439655024000 | 6 |
| 10439655024001 | 6 |
| 10439655024002 | 6 |
| 10439655024003 | 6 |
| 10439655024004 | 6 |
| 10439655024009 | 6 |
| 10439655024016 | 6 |
| 10439641001000 | 6 |
| 10439641001001 | 6 |
| 10439641001002 | 6 |
| 10439641001003 | 6 |
| 10439641001004 | 6 |
| 10439641001005 | 6 |
| 10439641001006 | 6 |
| 10439641001007 | 6 |
| 10439641001008 | 6 |
| 10439641001009 | 6 |
| 10439641001010 | 6 |
| 10439641001011 | 6 |
| 10439641001012 | 6 |
| 10439641001013 | 6 |
| 10439641001014 | 6 |
| 10439641001015 | 6 |
| 10439641001016 | 6 |
| 10439641001017 | 6 |
| 10439641001018 | 6 |
| 10439641001019 | 6 |
| 10439641001020 | 6 |
| 10439641001021 | 6 |
| 10439641001022 | 6 |
| 10439641001023 | 6 |
| 10439641001024 | 6 |
| 10439641001025 | 6 |
| 10439641001026 | 6 |
| 10439641001028 | 6 |
| 10439641001029 | 6 |
| 10439641001030 | 6 |
| 10439641001031 | 6 |
| 10439641001032 | 6 |
| 10439641001054 | 6 |
| 10439641001055 | 6 |

| | |
|---|---|
| 10439641001056 | 6 |
| 10439641001068 | 6 |
| 10439641001069 | 6 |
| 10439641002000 | 6 |
| 10439641002001 | 6 |
| 10439641002002 | 6 |
| 10439641002003 | 6 |
| 10439641002004 | 6 |
| 10439641002005 | 6 |
| 10439641002006 | 6 |
| 10439641002007 | 6 |
| 10439641002008 | 6 |
| 10439641002009 | 6 |
| 10439641002010 | 6 |
| 10439641002011 | 6 |
| 10439641002012 | 6 |
| 10439641002013 | 6 |
| 10439641002014 | 6 |
| 10439641002015 | 6 |
| 10439641002016 | 6 |
| 10439641002017 | 6 |
| 10439641002018 | 6 |
| 10439641002019 | 6 |
| 10439641002020 | 6 |
| 10439641002022 | 6 |
| 10439641002023 | 6 |
| 10439641002024 | 6 |
| 10439641002025 | 6 |
| 10439641002026 | 6 |
| 10439641002027 | 6 |
| 10439641002028 | 6 |
| 10439641002029 | 6 |
| 10439641002030 | 6 |
| 10439641002031 | 6 |
| 10439641002032 | 6 |
| 10439641002034 | 6 |
| 10439641002035 | 6 |
| 10439641002036 | 6 |
| 10439641002038 | 6 |
| 10439641002044 | 6 |
| 10439652001000 | 6 |
| 10439652001011 | 6 |
| 10439652001012 | 6 |
| 10439652001013 | 6 |
| 10439652001014 | 6 |
| 10439652001015 | 6 |

| | |
|---|---|
| 10439652001016 | 6 |
| 10439652001017 | 6 |
| 10439652001018 | 6 |
| 10439652001019 | 6 |
| 10439652001020 | 6 |
| 10439652001021 | 6 |
| 10439652001022 | 6 |
| 10439652001023 | 6 |
| 10439652001024 | 6 |
| 10439652001025 | 6 |
| 10439652001026 | 6 |
| 10439641001062 | 6 |
| 10439641001063 | 6 |
| 10439641001064 | 6 |
| 10439641001065 | 6 |
| 10439641001066 | 6 |
| 10439641001067 | 6 |
| 10439641001070 | 6 |
| 10439641001072 | 6 |
| 10439642011056 | 6 |
| 10439642011057 | 6 |
| 10439642011058 | 6 |
| 10439642012009 | 6 |
| 10439653001000 | 6 |
| 10439653001001 | 6 |
| 10439653001002 | 6 |
| 10439653001003 | 6 |
| 10439653001004 | 6 |
| 10439653001005 | 6 |
| 10439653001006 | 6 |
| 10439653001007 | 6 |
| 10439653001008 | 6 |
| 10439653001009 | 6 |
| 10439653001010 | 6 |
| 10439653001011 | 6 |
| 10439653001012 | 6 |
| 10439653001013 | 6 |
| 10439653001014 | 6 |
| 10439653001015 | 6 |
| 10439653001016 | 6 |
| 10439653001017 | 6 |
| 10439653001018 | 6 |
| 10439653001019 | 6 |
| 10439653001020 | 6 |
| 10439653001021 | 6 |
| 10439653001022 | 6 |

| | |
|---|---|
| 10439653001023 | 6 |
| 10439653001024 | 6 |
| 10439653001025 | 6 |
| 10439653001026 | 6 |
| 10439653001027 | 6 |
| 10439653001028 | 6 |
| 10439653001029 | 6 |
| 10439653001030 | 6 |
| 10439653001031 | 6 |
| 10439653001032 | 6 |
| 10439653001033 | 6 |
| 10439653001034 | 6 |
| 10439653001035 | 6 |
| 10439653001036 | 6 |
| 10439653001037 | 6 |
| 10439653001038 | 6 |
| 10439653001039 | 6 |
| 10439653001040 | 6 |
| 10439653001041 | 6 |
| 10439653001042 | 6 |
| 10439653001043 | 6 |
| 10439653001044 | 6 |
| 10439653001045 | 6 |
| 10439653001046 | 6 |
| 10439653001047 | 6 |
| 10439653001048 | 6 |
| 10439653001049 | 6 |
| 10439653001050 | 6 |
| 10439653001051 | 6 |
| 10439653001052 | 6 |
| 10439653001053 | 6 |
| 10439653001054 | 6 |
| 10439653001055 | 6 |
| 10439653001056 | 6 |
| 10439653001057 | 6 |
| 10439653001058 | 6 |
| 10439653001059 | 6 |
| 10439653001060 | 6 |
| 10439653001061 | 6 |
| 10439653001062 | 6 |
| 10439653001063 | 6 |
| 10439653001064 | 6 |
| 10439653001065 | 6 |
| 10439653001066 | 6 |
| 10439653001067 | 6 |
| 10439653002000 | 6 |

| | |
|---|---|
| 10439653002001 | 6 |
| 10439653002007 | 6 |
| 10439653002008 | 6 |
| 10439653002009 | 6 |
| 10439653002010 | 6 |
| 10439653002011 | 6 |
| 10439653002012 | 6 |
| 10439653002013 | 6 |
| 10439653002014 | 6 |
| 10439653002015 | 6 |
| 10439653002016 | 6 |
| 10439653002017 | 6 |
| 10439653002018 | 6 |
| 10439653002019 | 6 |
| 10439653002020 | 6 |
| 10439653002021 | 6 |
| 10439653002022 | 6 |
| 10439653002023 | 6 |
| 10439653002024 | 6 |
| 10439653002025 | 6 |
| 10439653002026 | 6 |
| 10439653002027 | 6 |
| 10439653002028 | 6 |
| 10439653002029 | 6 |
| 10439653002030 | 6 |
| 10439653002031 | 6 |
| 10439653002032 | 6 |
| 10439653002033 | 6 |
| 10439653002034 | 6 |
| 10439653002035 | 6 |
| 10439653002036 | 6 |
| 10439653002037 | 6 |
| 10439653002038 | 6 |
| 10439653002039 | 6 |
| 10439653002040 | 6 |
| 10439653002041 | 6 |
| 10439653002042 | 6 |
| 10439653002043 | 6 |
| 10439653002044 | 6 |
| 10439653002045 | 6 |
| 10439653002046 | 6 |
| 10439653002047 | 6 |
| 10439653002048 | 6 |
| 10439653002049 | 6 |
| 10439653002050 | 6 |
| 10439653002051 | 6 |

| | |
|---|---|
| 10439653002052 | 6 |
| 10439653002053 | 6 |
| 10439653002054 | 6 |
| 10439653002055 | 6 |
| 10439653002056 | 6 |
| 10439653002057 | 6 |
| 10439653002058 | 6 |
| 10439653002059 | 6 |
| 10439653002060 | 6 |
| 10439653002061 | 6 |
| 10439653002062 | 6 |
| 10439653003000 | 6 |
| 10439653003001 | 6 |
| 10439653003002 | 6 |
| 10439653003005 | 6 |
| 10439653003006 | 6 |
| 10439642013011 | 6 |
| 10439642013012 | 6 |
| 10439642013013 | 6 |
| 10439642013014 | 6 |
| 10439642013015 | 6 |
| 10439642013016 | 6 |
| 10439642013045 | 6 |
| 10439642013046 | 6 |
| 10439642013047 | 6 |
| 10439642013048 | 6 |
| 10439642013049 | 6 |
| 10439642013050 | 6 |
| 10439642013051 | 6 |
| 10439642013052 | 6 |
| 10439642013053 | 6 |
| 10439642013054 | 6 |
| 10439642013055 | 6 |
| 10439642013056 | 6 |
| 10439642013057 | 6 |
| 10439642013058 | 6 |
| 10439642013059 | 6 |
| 10439642013060 | 6 |
| 10439642013061 | 6 |
| 10439642013062 | 6 |
| 10439642013063 | 6 |
| 10439642013064 | 6 |
| 10439642013065 | 6 |
| 10439642013068 | 6 |
| 10439642013069 | 6 |
| 10439642013070 | 6 |

| | |
|---|---|
| 10439642021021 | 6 |
| 10439642021023 | 6 |
| 10439642021024 | 6 |
| 10439642021025 | 6 |
| 10439642021026 | 6 |
| 10439642021027 | 6 |
| 10439642021028 | 6 |
| 10439642021029 | 6 |
| 10439642021030 | 6 |
| 10439642021031 | 6 |
| 10439642021035 | 6 |
| 10439642021036 | 6 |
| 10439642021037 | 6 |
| 10439642021038 | 6 |
| 10439642021039 | 6 |
| 10439642021040 | 6 |
| 10439642021041 | 6 |
| 10439649012000 | 6 |
| 10439649012001 | 6 |
| 10439649012002 | 6 |
| 10439649012003 | 6 |
| 10439649012004 | 6 |
| 10439649012005 | 6 |
| 10439649012006 | 6 |
| 10439649012019 | 6 |
| 10439649012020 | 6 |
| 10439649012021 | 6 |
| 10439649012022 | 6 |
| 10439649012023 | 6 |
| 10439649012024 | 6 |
| 10439649012025 | 6 |
| 10439649012026 | 6 |
| 10439649021120 | 6 |
| 10439649021121 | 6 |
| 10439649021122 | 6 |
| 10439649021123 | 6 |
| 10439649021124 | 6 |
| 10439649021125 | 6 |
| 10439649021180 | 6 |
| 10439649021181 | 6 |
| 10439649021182 | 6 |
| 10439649021185 | 6 |
| 10439649021186 | 6 |
| 10439649021187 | 6 |
| 10439649021188 | 6 |
| 10439649021189 | 6 |

| | |
|---|---|
| 10439649021190 | 6 |
| 10439649021194 | 6 |
| 10439649021195 | 6 |
| 10439649021196 | 6 |
| 10439649021197 | 6 |
| 10439649021198 | 6 |
| 10439649021199 | 6 |
| 10439649021200 | 6 |
| 10439649021201 | 6 |
| 10439649021202 | 6 |
| 10439649021203 | 6 |
| 10439649021204 | 6 |
| 10439649021205 | 6 |
| 10439649021206 | 6 |
| 10439649021207 | 6 |
| 10439649021208 | 6 |
| 10439649021209 | 6 |
| 10439649021210 | 6 |
| 10439649021211 | 6 |
| 10439649021212 | 6 |
| 10439649021213 | 6 |
| 10439649021227 | 6 |
| 10439649021229 | 6 |
| 10439649021230 | 6 |
| 10439649021231 | 6 |
| 10439649021232 | 6 |
| 10439649021233 | 6 |
| 10439649021234 | 6 |
| 10439649021235 | 6 |
| 10439649021236 | 6 |
| 10439649021238 | 6 |
| 10439649021239 | 6 |
| 10439649021240 | 6 |
| 10439649021241 | 6 |
| 10439649021246 | 6 |
| 10439642012007 | 6 |
| 10439642012011 | 6 |
| 10439642012012 | 6 |
| 10439642012013 | 6 |
| 10439642012014 | 6 |
| 10439642012015 | 6 |
| 10439642012016 | 6 |
| 10439642012017 | 6 |
| 10439642012018 | 6 |
| 10439642012019 | 6 |
| 10439642012020 | 6 |

| | |
|---|---|
| 10439642012021 | 6 |
| 10439642012022 | 6 |
| 10439642012023 | 6 |
| 10439642012024 | 6 |
| 10439642012025 | 6 |
| 10439642012026 | 6 |
| 10439642012027 | 6 |
| 10439642012028 | 6 |
| 10439642012029 | 6 |
| 10439642012030 | 6 |
| 10439642012031 | 6 |
| 10439642012032 | 6 |
| 10439642012033 | 6 |
| 10439642012034 | 6 |
| 10439642012035 | 6 |
| 10439642012036 | 6 |
| 10439642012037 | 6 |
| 10439642012038 | 6 |
| 10439642012039 | 6 |
| 10439642012040 | 6 |
| 10439642012041 | 6 |
| 10439642012042 | 6 |
| 10439642012043 | 6 |
| 10439642012044 | 6 |
| 10439642012045 | 6 |
| 10439642012046 | 6 |
| 10439642013008 | 6 |
| 10439642013018 | 6 |
| 10439642013019 | 6 |
| 10439642013020 | 6 |
| 10439642013022 | 6 |
| 10439642013023 | 6 |
| 10439642013024 | 6 |
| 10439642013025 | 6 |
| 10439642013026 | 6 |
| 10439642013027 | 6 |
| 10439642013028 | 6 |
| 10439642013030 | 6 |
| 10439642013033 | 6 |
| 10439642013034 | 6 |
| 10439642013035 | 6 |
| 10439642013036 | 6 |
| 10439642013037 | 6 |
| 10439642013038 | 6 |
| 10439642013039 | 6 |
| 10439642013040 | 6 |

| | |
|---|---|
| 10439642013041 | 6 |
| 10439642013042 | 6 |
| 10439642013043 | 6 |
| 10439642013044 | 6 |
| 10439642013066 | 6 |
| 10439642013067 | 6 |
| 10439652002000 | 6 |
| 10439652002001 | 6 |
| 10439652002002 | 6 |
| 10439652002003 | 6 |
| 10439652002004 | 6 |
| 10439652002005 | 6 |
| 10439652002006 | 6 |
| 10439652002007 | 6 |
| 10439652002008 | 6 |
| 10439652002009 | 6 |
| 10439652002010 | 6 |
| 10439652002011 | 6 |
| 10439652002012 | 6 |
| 10439652002013 | 6 |
| 10439652002014 | 6 |
| 10439652002016 | 6 |
| 10439652002017 | 6 |
| 10439652002019 | 6 |
| 10439652002020 | 6 |
| 10439652002021 | 6 |
| 10439652002022 | 6 |
| 10439652002023 | 6 |
| 10439652002024 | 6 |
| 10439652002025 | 6 |
| 10439652002026 | 6 |
| 10439652002033 | 6 |
| 10439652002034 | 6 |
| 10439652002035 | 6 |
| 10439652002036 | 6 |
| 10439652002037 | 6 |
| 10439652002038 | 6 |
| 10439652002039 | 6 |
| 10439652002040 | 6 |
| 10439652002041 | 6 |
| 10439652002042 | 6 |
| 10439652002043 | 6 |
| 10439652002044 | 6 |
| 10439652002045 | 6 |
| 10439652002046 | 6 |
| 10439645001000 | 6 |

| | |
|---|---|
| 10439645001001 | 6 |
| 10439645001002 | 6 |
| 10439645001003 | 6 |
| 10439645001004 | 6 |
| 10439645001005 | 6 |
| 10439645001006 | 6 |
| 10439645001007 | 6 |
| 10439645001008 | 6 |
| 10439645001009 | 6 |
| 10439645001014 | 6 |
| 10439645001034 | 6 |
| 10439645001035 | 6 |
| 10439645001039 | 6 |
| 10439645001040 | 6 |
| 10439645001048 | 6 |
| 10439645001049 | 6 |
| 10439645001050 | 6 |
| 10439645001051 | 6 |
| 10439645001052 | 6 |
| 10439645001053 | 6 |
| 10439645001054 | 6 |
| 10439645001055 | 6 |
| 10439645001056 | 6 |
| 10439645001057 | 6 |
| 10439645001058 | 6 |
| 10439645001059 | 6 |
| 10439645001060 | 6 |
| 10439645001067 | 6 |
| 10439645002018 | 6 |
| 10439645002025 | 6 |
| 10439645003000 | 6 |
| 10439645003001 | 6 |
| 10439645003002 | 6 |
| 10439645003003 | 6 |
| 10439645003004 | 6 |
| 10439645003005 | 6 |
| 10439645003006 | 6 |
| 10439645003007 | 6 |
| 10439645003008 | 6 |
| 10439645003009 | 6 |
| 10439645003010 | 6 |
| 10439645003011 | 6 |
| 10439645003012 | 6 |
| 10439645003013 | 6 |
| 10439645003014 | 6 |
| 10439645003015 | 6 |

| | |
|---|---|
| 10439645003016 | 6 |
| 10439645003017 | 6 |
| 10439645003018 | 6 |
| 10439645003019 | 6 |
| 10439645003020 | 6 |
| 10439645003021 | 6 |
| 10439645003023 | 6 |
| 10439645003024 | 6 |
| 10439645003025 | 6 |
| 10439645003032 | 6 |
| 10439645003034 | 6 |
| 10439645003035 | 6 |
| 10439645003042 | 6 |
| 10439645003049 | 6 |
| 10439645003050 | 6 |
| 10439645003051 | 6 |
| 10439645003052 | 6 |
| 10439645003061 | 6 |
| 10439645003062 | 6 |
| 10439654011021 | 6 |
| 10439654011027 | 6 |
| 10439654011028 | 6 |
| 10439654011029 | 6 |
| 10439654011030 | 6 |
| 10439654011031 | 6 |
| 10439654011037 | 6 |
| 10439654011038 | 6 |
| 10439654011039 | 6 |
| 10439654011040 | 6 |
| 10439654011041 | 6 |
| 10439654024002 | 6 |
| 10439654024003 | 6 |
| 10439654024004 | 6 |
| 10439654024005 | 6 |
| 10439654024006 | 6 |
| 10439654024007 | 6 |
| 10439654024008 | 6 |
| 10439654024014 | 6 |
| 10439654024018 | 6 |
| 10439654024019 | 6 |
| 10439654024020 | 6 |
| 10439653003003 | 6 |
| 10439653003004 | 6 |
| 10439653003007 | 6 |
| 10439653003008 | 6 |
| 10439653003009 | 6 |

| | |
|---|---|
| 10439653003010 | 6 |
| 10439653003011 | 6 |
| 10439653003012 | 6 |
| 10439653003013 | 6 |
| 10439653003014 | 6 |
| 10439653003015 | 6 |
| 10439653003016 | 6 |
| 10439653003017 | 6 |
| 10439653003018 | 6 |
| 10439653003019 | 6 |
| 10439653003020 | 6 |
| 10439653003021 | 6 |
| 10439653003022 | 6 |
| 10439653003023 | 6 |
| 10439653003024 | 6 |
| 10439653003025 | 6 |
| 10439653003026 | 6 |
| 10439653003027 | 6 |
| 10439653003028 | 6 |
| 10439653003029 | 6 |
| 10439653003030 | 6 |
| 10439653003031 | 6 |
| 10439653003032 | 6 |
| 10439653003033 | 6 |
| 10439653003034 | 6 |
| 10439653003035 | 6 |
| 10439653003036 | 6 |
| 10439653003037 | 6 |
| 10439653003038 | 6 |
| 10439653003039 | 6 |
| 10439653003040 | 6 |
| 10439653003041 | 6 |
| 10439653003042 | 6 |
| 10439653003043 | 6 |
| 10439653003044 | 6 |
| 10439653003045 | 6 |
| 10439653003046 | 6 |
| 10439653003047 | 6 |
| 10439653003048 | 6 |
| 10439653003049 | 6 |
| 10439653003050 | 6 |
| 10439653003051 | 6 |
| 10439647002000 | 6 |
| 10439647002001 | 6 |
| 10439647002002 | 6 |
| 10439647002003 | 6 |

| | |
|---|---|
| 10439647002004 | 6 |
| 10439647002005 | 6 |
| 10439647002006 | 6 |
| 10439647002007 | 6 |
| 10439647002008 | 6 |
| 10439647002009 | 6 |
| 10439647002010 | 6 |
| 10439647002011 | 6 |
| 10439647002019 | 6 |
| 10439647002040 | 6 |
| 10439647002041 | 6 |
| 10439647002042 | 6 |
| 10439647002043 | 6 |
| 10439647002044 | 6 |
| 10439647002045 | 6 |
| 10439647002046 | 6 |
| 10439647002052 | 6 |
| 10439647002053 | 6 |
| 10439647002054 | 6 |
| 10439647002055 | 6 |
| 10439647002056 | 6 |
| 10439647002058 | 6 |
| 10439647002060 | 6 |
| 10439647003018 | 6 |
| 10439647003022 | 6 |
| 10439647003023 | 6 |
| 10439647003024 | 6 |
| 10439647003025 | 6 |
| 10439647003026 | 6 |
| 10439647003027 | 6 |
| 10439647003040 | 6 |
| 10439647003041 | 6 |
| 10439647003042 | 6 |
| 10439647003043 | 6 |
| 10439647003044 | 6 |
| 10439647003045 | 6 |
| 10439647003046 | 6 |
| 10439647003047 | 6 |
| 10439647003054 | 6 |
| 10439647003068 | 6 |
| 10439647003069 | 6 |
| 10439647003070 | 6 |
| 10439647003071 | 6 |
| 10439647003072 | 6 |
| 10439647003073 | 6 |
| 10439647003074 | 6 |

| | |
|---|---|
| 10439647003075 | 6 |
| 10439647003076 | 6 |
| 10439647003077 | 6 |
| 10439647003078 | 6 |
| 10439647003079 | 6 |
| 10439647003080 | 6 |
| 10439647003081 | 6 |
| 10439647003082 | 6 |
| 10439647003083 | 6 |
| 10439647003084 | 6 |
| 10439647003085 | 6 |
| 10439647003086 | 6 |
| 10439647003087 | 6 |
| 10439647003088 | 6 |
| 10439647003089 | 6 |
| 10439647003090 | 6 |
| 10439647003091 | 6 |
| 10439647003092 | 6 |
| 10439647003093 | 6 |
| 10439647003094 | 6 |
| 10439647003096 | 6 |
| 10439647003097 | 6 |
| 10439647003098 | 6 |
| 10439647003099 | 6 |
| 10439647003100 | 6 |
| 10439647003101 | 6 |
| 10439647003102 | 6 |
| 10439647003103 | 6 |
| 10439647003104 | 6 |
| 10439647003105 | 6 |
| 10439647003106 | 6 |
| 10439647003107 | 6 |
| 10439647003108 | 6 |
| 10439647003109 | 6 |
| 10439647003110 | 6 |
| 10439647003111 | 6 |
| 10439647003112 | 6 |
| 10439647003113 | 6 |
| 10439647003114 | 6 |
| 10439647003115 | 6 |
| 10439647003116 | 6 |
| 10439647003117 | 6 |
| 10439647003118 | 6 |
| 10439647003120 | 6 |
| 10439647003121 | 6 |
| 10439647003130 | 6 |

| | |
|---|---|
| 10439647003131 | 6 |
| 10439647003136 | 6 |
| 10439647003137 | 6 |
| 10439647003138 | 6 |
| 10439647003139 | 6 |
| 10439647003140 | 6 |
| 10439647003141 | 6 |
| 10439647003142 | 6 |
| 10439647003147 | 6 |
| 10439647003148 | 6 |
| 10439647003149 | 6 |
| 10439647003151 | 6 |
| 10439647003153 | 6 |
| 10439647003154 | 6 |
| 10439647003155 | 6 |
| 10439647003156 | 6 |
| 10439647003157 | 6 |
| 10439648003004 | 6 |
| 10439648003007 | 6 |
| 10439648003009 | 6 |
| 10439648003010 | 6 |
| 10439648003011 | 6 |
| 10439648003012 | 6 |
| 10439648003014 | 6 |
| 10439648003015 | 6 |
| 10439648003016 | 6 |
| 10439648003017 | 6 |
| 10439648003019 | 6 |
| 10439648003022 | 6 |
| 10439648003023 | 6 |
| 10439648003024 | 6 |
| 10439648003025 | 6 |
| 10439648003026 | 6 |
| 10439648003027 | 6 |
| 10439648003028 | 6 |
| 10439648003044 | 6 |
| 10439650022014 | 6 |
| 10439650022015 | 6 |
| 10439650022034 | 6 |
| 10439650022035 | 6 |
| 10439650022036 | 6 |
| 10439650022037 | 6 |
| 10439650022038 | 6 |
| 10439650022039 | 6 |
| 10439650022040 | 6 |
| 10439650022067 | 6 |

| | |
|---|---|
| 10439650022068 | 6 |
| 10439650022069 | 6 |
| 10439650022070 | 6 |
| 10439642023018 | 6 |
| 10439642023029 | 6 |
| 10439642023030 | 6 |
| 10439642023031 | 6 |
| 10439642023032 | 6 |
| 10439643003000 | 6 |
| 10439643003001 | 6 |
| 10439643003002 | 6 |
| 10439643003003 | 6 |
| 10439643003004 | 6 |
| 10439643003005 | 6 |
| 10439643003007 | 6 |
| 10439643004001 | 6 |
| 10439643004002 | 6 |
| 10439643004003 | 6 |
| 10439643004004 | 6 |
| 10439643004005 | 6 |
| 10439643004006 | 6 |
| 10439643004007 | 6 |
| 10439643004008 | 6 |
| 10439643004009 | 6 |
| 10439643004010 | 6 |
| 10439643004011 | 6 |
| 10439643004012 | 6 |
| 10439643004013 | 6 |
| 10439643004014 | 6 |
| 10439643004015 | 6 |
| 10439643004016 | 6 |
| 10439643004017 | 6 |
| 10439643004018 | 6 |
| 10439643004019 | 6 |
| 10439643004020 | 6 |
| 10439643004025 | 6 |
| 10439643004026 | 6 |
| 10439643004027 | 6 |
| 10439643004028 | 6 |
| 10439643004029 | 6 |
| 10439643004030 | 6 |
| 10439643004031 | 6 |
| 10439643004033 | 6 |
| 10439643004034 | 6 |
| 10439642021000 | 6 |
| 10439642021001 | 6 |

| | |
|---|---|
| 10439642021002 | 6 |
| 10439642021003 | 6 |
| 10439642021004 | 6 |
| 10439642021005 | 6 |
| 10439642021006 | 6 |
| 10439642021007 | 6 |
| 10439642021008 | 6 |
| 10439642021009 | 6 |
| 10439642021010 | 6 |
| 10439642021011 | 6 |
| 10439642021012 | 6 |
| 10439642021013 | 6 |
| 10439642021014 | 6 |
| 10439642021015 | 6 |
| 10439642021016 | 6 |
| 10439642021017 | 6 |
| 10439642021022 | 6 |
| 10439642022011 | 6 |
| 10439642022012 | 6 |
| 10439642022013 | 6 |
| 10439642022014 | 6 |
| 10439642022015 | 6 |
| 10439642022039 | 6 |
| 10439642022040 | 6 |
| 10439642022047 | 6 |
| 10439642023000 | 6 |
| 10439642023001 | 6 |
| 10439642023002 | 6 |
| 10439642023003 | 6 |
| 10439642023004 | 6 |
| 10439642023005 | 6 |
| 10439642023006 | 6 |
| 10439642023007 | 6 |
| 10439642023008 | 6 |
| 10439642023009 | 6 |
| 10439642023010 | 6 |
| 10439642023011 | 6 |
| 10439642023012 | 6 |
| 10439642023013 | 6 |
| 10439642023014 | 6 |
| 10439642023015 | 6 |
| 10439642023016 | 6 |
| 10439642023017 | 6 |
| 10439642023019 | 6 |
| 10439642023020 | 6 |
| 10439642023021 | 6 |

| | |
|---|---|
| 10439642023022 | 6 |
| 10439642023023 | 6 |
| 10439642023024 | 6 |
| 10439642023025 | 6 |
| 10439642023026 | 6 |
| 10439642023027 | 6 |
| 10439642023028 | 6 |
| 10439642023033 | 6 |
| 10439642023034 | 6 |
| 10439642023035 | 6 |
| 10439642023036 | 6 |
| 10439642023037 | 6 |
| 10439642023038 | 6 |
| 10439643004000 | 6 |
| 10439643004021 | 6 |
| 10439643004022 | 6 |
| 10439643004023 | 6 |
| 10439643004024 | 6 |
| 10439643004032 | 6 |
| 10439655021000 | 6 |
| 10439655021001 | 6 |
| 10439655021002 | 6 |
| 10439655021003 | 6 |
| 10439655021004 | 6 |
| 10439655021005 | 6 |
| 10439655021006 | 6 |
| 10439655021007 | 6 |
| 10439655021008 | 6 |
| 10439655021011 | 6 |
| 10439655021012 | 6 |
| 10439655021013 | 6 |
| 10439655021014 | 6 |
| 10439655021020 | 6 |
| 10439657002000 | 6 |
| 10439657002001 | 6 |
| 10439657002002 | 6 |
| 10439657002003 | 6 |
| 10439657002004 | 6 |
| 10439657002005 | 6 |
| 10439657002006 | 6 |
| 10439657002007 | 6 |
| 10439657002008 | 6 |
| 10439657002009 | 6 |
| 10439657002011 | 6 |
| 10439657002018 | 6 |
| 10439657002019 | 6 |

| | |
|---|---|
| 10439657002020 | 6 |
| 10439657002021 | 6 |
| 10439657002022 | 6 |
| 10439657002023 | 6 |
| 10439657002024 | 6 |
| 10439657002025 | 6 |
| 10439646002015 | 6 |
| 10439646002019 | 6 |
| 10439646002020 | 6 |
| 10439646002025 | 6 |
| 10439646002026 | 6 |
| 10439646002027 | 6 |
| 10439646002033 | 6 |
| 10439646002034 | 6 |
| 10439646002035 | 6 |
| 10439646002037 | 6 |
| 10439646002038 | 6 |
| 10439646002039 | 6 |
| 10439646002040 | 6 |
| 10439646002041 | 6 |
| 10439646002044 | 6 |
| 10439646002045 | 6 |
| 10439655023003 | 6 |
| 10439655023004 | 6 |
| 10439656001000 | 6 |
| 10439656001001 | 6 |
| 10439656001002 | 6 |
| 10439656001003 | 6 |
| 10439656001004 | 6 |
| 10439656001014 | 6 |
| 10439656001018 | 6 |
| 10439656001019 | 6 |
| 10439656001020 | 6 |
| 10439656001021 | 6 |
| 10439656001022 | 6 |
| 10439656001023 | 6 |
| 10439656001024 | 6 |
| 10439656001025 | 6 |
| 10439656001026 | 6 |
| 10439656001027 | 6 |
| 10439656001028 | 6 |
| 10439656001029 | 6 |
| 10439656001030 | 6 |
| 10439656001031 | 6 |
| 10439656001032 | 6 |
| 10439656001033 | 6 |

| | |
|---|---|
| 10439642011046 | 6 |
| 10439642011059 | 6 |
| 10439642011060 | 6 |
| 10439642011061 | 6 |
| 10439642011062 | 6 |
| 10439642011063 | 6 |
| 10439642011064 | 6 |
| 10439642011065 | 6 |
| 10439642012000 | 6 |
| 10439642012001 | 6 |
| 10439642012002 | 6 |
| 10439642012003 | 6 |
| 10439642012004 | 6 |
| 10439642012005 | 6 |
| 10439642012006 | 6 |
| 10439642012008 | 6 |
| 10439642012010 | 6 |
| 10439642013000 | 6 |
| 10439642013001 | 6 |
| 10439642013002 | 6 |
| 10439642013003 | 6 |
| 10439642013004 | 6 |
| 10439642013005 | 6 |
| 10439642013006 | 6 |
| 10439642013007 | 6 |
| 10439642013009 | 6 |
| 10439642013010 | 6 |
| 10439642013017 | 6 |
| 10439642013021 | 6 |
| 10439642013029 | 6 |
| 10439642013031 | 6 |
| 10439642013032 | 6 |
| 10439642021018 | 6 |
| 10439642021019 | 6 |
| 10439642021020 | 6 |
| 10439642021032 | 6 |
| 10439642021033 | 6 |
| 10439642021034 | 6 |
| 10439642022048 | 6 |
| 10439642022049 | 6 |
| 10439657002010 | 6 |
| 10439657002012 | 6 |
| 10439657002013 | 6 |
| 10439657002014 | 6 |
| 10439657002015 | 6 |
| 10439657002016 | 6 |

| | |
|---|---|
| 10439657002017 | 6 |
| 10439657002026 | 6 |
| 10439657002027 | 6 |
| 10439657002028 | 6 |
| 10439657002029 | 6 |
| 10439657002030 | 6 |
| 10439657002031 | 6 |
| 10439657002032 | 6 |
| 10439657002033 | 6 |
| 10439657002034 | 6 |
| 10439657002035 | 6 |
| 10439657002036 | 6 |
| 10439657002037 | 6 |
| 10439657002038 | 6 |
| 10439657002039 | 6 |
| 10439657002040 | 6 |
| 10439657002041 | 6 |
| 10439657002042 | 6 |
| 10439657002043 | 6 |
| 10439657002044 | 6 |
| 10439657001003 | 6 |
| 10439657001004 | 6 |
| 10439657001005 | 6 |
| 10439657001006 | 6 |
| 10439657001007 | 6 |
| 10439657001008 | 6 |
| 10439657001009 | 6 |
| 10439657001010 | 6 |
| 10439657001011 | 6 |
| 10439657001012 | 6 |
| 10439657001013 | 6 |
| 10439657001032 | 6 |
| 10439657001033 | 6 |
| 10439657001034 | 6 |
| 10439657001035 | 6 |
| 10439657001036 | 6 |
| 10439657001037 | 6 |
| 10439657001038 | 6 |
| 10439657001039 | 6 |
| 10439657001040 | 6 |
| 10439657001041 | 6 |
| 10439645002000 | 6 |
| 10439645002001 | 6 |
| 10439645002002 | 6 |
| 10439645002003 | 6 |
| 10439645002004 | 6 |

| | |
|---|---|
| 10439645002005 | 6 |
| 10439645002006 | 6 |
| 10439645002007 | 6 |
| 10439645002008 | 6 |
| 10439645002009 | 6 |
| 10439645002010 | 6 |
| 10439645002011 | 6 |
| 10439645002012 | 6 |
| 10439645002013 | 6 |
| 10439645002014 | 6 |
| 10439645002015 | 6 |
| 10439645002016 | 6 |
| 10439645002017 | 6 |
| 10439645002019 | 6 |
| 10439645002020 | 6 |
| 10439645002021 | 6 |
| 10439645002022 | 6 |
| 10439645002023 | 6 |
| 10439645002024 | 6 |
| 10439643002021 | 6 |
| 10439643002022 | 6 |
| 10439643002023 | 6 |
| 10439643002024 | 6 |
| 10439643002025 | 6 |
| 10439643002026 | 6 |
| 10439643002027 | 6 |
| 10439643002028 | 6 |
| 10439643002033 | 6 |
| 10439643002041 | 6 |
| 10439644001000 | 6 |
| 10439644001001 | 6 |
| 10439644001002 | 6 |
| 10439644001003 | 6 |
| 10439644001004 | 6 |
| 10439644001005 | 6 |
| 10439644001006 | 6 |
| 10439644001009 | 6 |
| 10439644001010 | 6 |
| 10439644001011 | 6 |
| 10439644001012 | 6 |
| 10439644001013 | 6 |
| 10439644001014 | 6 |
| 10439644001020 | 6 |
| 10439644001041 | 6 |
| 10439644001042 | 6 |
| 10439644001043 | 6 |

| | |
|---|---|
| 10439644001044 | 6 |
| 10439644001045 | 6 |
| 10439644002000 | 6 |
| 10439644002001 | 6 |
| 10439644002002 | 6 |
| 10439644002003 | 6 |
| 10439644002004 | 6 |
| 10439644002005 | 6 |
| 10439644002006 | 6 |
| 10439644002007 | 6 |
| 10439644002008 | 6 |
| 10439644002009 | 6 |
| 10439644002010 | 6 |
| 10439644002011 | 6 |
| 10439644002012 | 6 |
| 10439644002013 | 6 |
| 10439644002014 | 6 |
| 10439644002015 | 6 |
| 10439644002016 | 6 |
| 10439644002017 | 6 |
| 10439644002018 | 6 |
| 10439644002019 | 6 |
| 10439644002022 | 6 |
| 10439644002023 | 6 |
| 10439644002024 | 6 |
| 10439644002025 | 6 |
| 10439644002026 | 6 |
| 10439644002027 | 6 |
| 10439644002028 | 6 |
| 10439644002029 | 6 |
| 10439644002030 | 6 |
| 10439644002031 | 6 |
| 10439644002032 | 6 |
| 10439644002033 | 6 |
| 10439644002034 | 6 |
| 10439644002035 | 6 |
| 10439644002036 | 6 |
| 10439644002037 | 6 |
| 10439644002038 | 6 |
| 10439644002039 | 6 |
| 10439644002040 | 6 |
| 10439644002041 | 6 |
| 10439644002042 | 6 |
| 10439644002043 | 6 |
| 10439644002046 | 6 |
| 10439644002053 | 6 |

| | |
|---|---|
| 10439644002054 | 6 |
| 10439644002063 | 6 |
| 10439644002080 | 6 |
| 10439644002087 | 6 |
| 10439644002088 | 6 |
| 10439644002089 | 6 |
| 10439644002090 | 6 |
| 10439644002092 | 6 |
| 10439644002093 | 6 |
| 10439644002094 | 6 |
| 10439641002021 | 6 |
| 10439641003000 | 6 |
| 10439641003001 | 6 |
| 10439641003002 | 6 |
| 10439641003003 | 6 |
| 10439641003004 | 6 |
| 10439641003005 | 6 |
| 10439641003006 | 6 |
| 10439641003007 | 6 |
| 10439641003008 | 6 |
| 10439641003009 | 6 |
| 10439641003010 | 6 |
| 10439641003011 | 6 |
| 10439641003012 | 6 |
| 10439641003013 | 6 |
| 10439641003014 | 6 |
| 10439641003015 | 6 |
| 10439641003016 | 6 |
| 10439641003017 | 6 |
| 10439641003018 | 6 |
| 10439641003019 | 6 |
| 10439641003020 | 6 |
| 10439641003021 | 6 |
| 10439641003022 | 6 |
| 10439641003023 | 6 |
| 10439641003024 | 6 |
| 10439641003025 | 6 |
| 10439641003026 | 6 |
| 10439641003027 | 6 |
| 10439641003028 | 6 |
| 10439641003029 | 6 |
| 10439641003030 | 6 |
| 10439641003031 | 6 |
| 10439641003032 | 6 |
| 10439641003033 | 6 |
| 10439641003034 | 6 |

| | |
|---|---|
| 10439641003035 | 6 |
| 10439641003036 | 6 |
| 10439641003037 | 6 |
| 10439641003038 | 6 |
| 10439641003039 | 6 |
| 10439641003040 | 6 |
| 10439641003041 | 6 |
| 10439641003042 | 6 |
| 10439641004005 | 6 |
| 10439641004006 | 6 |
| 10439641004007 | 6 |
| 10439641004008 | 6 |
| 10439641004017 | 6 |
| 10439641004018 | 6 |
| 10439641004020 | 6 |
| 10439641004021 | 6 |
| 10439641004027 | 6 |
| 10439641004028 | 6 |
| 10439641004032 | 6 |
| 10439641004033 | 6 |
| 10439654023008 | 6 |
| 10439654023009 | 6 |
| 10439654023010 | 6 |
| 10439654023011 | 6 |
| 10439654023012 | 6 |
| 10439654023013 | 6 |
| 10439654023014 | 6 |
| 10439654023015 | 6 |
| 10439654023016 | 6 |
| 10439654023017 | 6 |
| 10439654023018 | 6 |
| 10439654023019 | 6 |
| 10439654023020 | 6 |
| 10439654023021 | 6 |
| 10439654023022 | 6 |
| 10439654023023 | 6 |
| 10439654023024 | 6 |
| 10439654023025 | 6 |
| 10439654023026 | 6 |
| 10439654023027 | 6 |
| 10439654023028 | 6 |
| 10439654023029 | 6 |
| 10439654023030 | 6 |
| 10439654023031 | 6 |
| 10439654023032 | 6 |
| 10439654023033 | 6 |

| | |
|---|---|
| 10439654023034 | 6 |
| 10439654023035 | 6 |
| 10439654023036 | 6 |
| 10439654023037 | 6 |
| 10439654023038 | 6 |
| 10439654023039 | 6 |
| 10439654023040 | 6 |
| 10439654023041 | 6 |
| 10439654023042 | 6 |
| 10439654023043 | 6 |
| 10439654023044 | 6 |
| 10439654023045 | 6 |
| 10439654023046 | 6 |
| 10439654023047 | 6 |
| 10439654023048 | 6 |
| 10439654023049 | 6 |
| 10439654023050 | 6 |
| 10439654023051 | 6 |
| 10439654023052 | 6 |
| 10439654023053 | 6 |
| 10439654023054 | 6 |
| 10439654023055 | 6 |
| 10439654023056 | 6 |
| 10439654023057 | 6 |
| 10439654023058 | 6 |
| 10439654023059 | 6 |
| 10439654023060 | 6 |
| 10439654023061 | 6 |
| 10439654023062 | 6 |
| 10439654023063 | 6 |
| 10439654023064 | 6 |
| 10439654023065 | 6 |
| 10439654023066 | 6 |
| 10439654024009 | 6 |
| 10439654024010 | 6 |
| 10439654024012 | 6 |
| 10439654024015 | 6 |
| 10439654024016 | 6 |
| 10439654024017 | 6 |
| 10439654024021 | 6 |
| 10439654024022 | 6 |
| 10439654024023 | 6 |
| 10439654024024 | 6 |
| 10439654024025 | 6 |
| 10439654024026 | 6 |
| 10439654024027 | 6 |

| | |
|---|---|
| 10439654024028 | 6 |
| 10439654024029 | 6 |
| 10439646001038 | 6 |
| 10439646001039 | 6 |
| 10439646001040 | 6 |
| 10439646001041 | 6 |
| 10439646001043 | 6 |
| 10439646001044 | 6 |
| 10439646001045 | 6 |
| 10439646001046 | 6 |
| 10439646001048 | 6 |
| 10439646001049 | 6 |
| 10439646001050 | 6 |
| 10439646001051 | 6 |
| 10439646001052 | 6 |
| 10439646001053 | 6 |
| 10439646001054 | 6 |
| 10439646001055 | 6 |
| 10439646001060 | 6 |
| 10439646001063 | 6 |
| 10439646002002 | 6 |
| 10439646002003 | 6 |
| 10439646002005 | 6 |
| 10439646002006 | 6 |
| 10439646002007 | 6 |
| 10439646002008 | 6 |
| 10439646002009 | 6 |
| 10439646002010 | 6 |
| 10439646002018 | 6 |
| 10439646003025 | 6 |
| 10439647003016 | 6 |
| 10439647003017 | 6 |
| 10439647003019 | 6 |
| 10439647003020 | 6 |
| 10439647003021 | 6 |
| 10439647003029 | 6 |
| 10439647003030 | 6 |
| 10439647003031 | 6 |
| 10439647003032 | 6 |
| 10439647003033 | 6 |
| 10439647003034 | 6 |
| 10439647003035 | 6 |
| 10439647003036 | 6 |
| 10439647003037 | 6 |
| 10439647003038 | 6 |
| 10439647003039 | 6 |

| | |
|---|---|
| 10439647003119 | 6 |
| 10439647003122 | 6 |
| 10439647003123 | 6 |
| 10439647003124 | 6 |
| 10439647003125 | 6 |
| 10439647003126 | 6 |
| 10439647003127 | 6 |
| 10439647003128 | 6 |
| 10439647003129 | 6 |
| 10439647003132 | 6 |
| 10439647003133 | 6 |
| 10439647003134 | 6 |
| 10439647003135 | 6 |
| 10439647003143 | 6 |
| 10439647003144 | 6 |
| 10439647003145 | 6 |
| 10439647003146 | 6 |
| 10439654024030 | 6 |
| 10439654024031 | 6 |
| 10439655011027 | 6 |
| 10439655011028 | 6 |
| 10439655011029 | 6 |
| 10439655011030 | 6 |
| 10439655011031 | 6 |
| 10439655011032 | 6 |
| 10439655011033 | 6 |
| 10439655011034 | 6 |
| 10439655011035 | 6 |
| 10439655011036 | 6 |
| 10439655011037 | 6 |
| 10439655011038 | 6 |
| 10439655011039 | 6 |
| 10439655011040 | 6 |
| 10439655011041 | 6 |
| 10439655011042 | 6 |
| 10439655011043 | 6 |
| 10439655011044 | 6 |
| 10439655011059 | 6 |
| 10439655011060 | 6 |
| 10439655011061 | 6 |
| 10439655011062 | 6 |
| 10439655011066 | 6 |
| 10439655011067 | 6 |
| 10439655011068 | 6 |
| 10439655011069 | 6 |
| 10439655011070 | 6 |

| | |
|---|---|
| 10439655011071 | 6 |
| 10439655011072 | 6 |
| 10439655011073 | 6 |
| 10439655011074 | 6 |
| 10439655011075 | 6 |
| 10439655011076 | 6 |
| 10439655011077 | 6 |
| 10439655011078 | 6 |
| 10439655011079 | 6 |
| 10439655011080 | 6 |
| 10439655011081 | 6 |
| 10439655011082 | 6 |
| 10439655011083 | 6 |
| 10439655011084 | 6 |
| 10439655011085 | 6 |
| 10439645003022 | 6 |
| 10439645003026 | 6 |
| 10439645003041 | 6 |
| 10439646001062 | 6 |
| 10439646002011 | 6 |
| 10439646002012 | 6 |
| 10439646002013 | 6 |
| 10439646002014 | 6 |
| 10439646003005 | 6 |
| 10439646003006 | 6 |
| 10439646003007 | 6 |
| 10439646003008 | 6 |
| 10439646003013 | 6 |
| 10439646003014 | 6 |
| 10439646003015 | 6 |
| 10439646003016 | 6 |
| 10439646003017 | 6 |
| 10439646003019 | 6 |
| 10439646003020 | 6 |
| 10439646003021 | 6 |
| 10439646003022 | 6 |
| 10439646003023 | 6 |
| 10439646003024 | 6 |
| 10439646003026 | 6 |
| 10439646003027 | 6 |
| 10439646003028 | 6 |
| 10439646003029 | 6 |
| 10439646003030 | 6 |
| 10439655011064 | 6 |
| 10439655011086 | 6 |
| 10439657001002 | 6 |

| | |
|---|---|
| 10439657001014 | 6 |
| 10439657001015 | 6 |
| 10439657001016 | 6 |
| 10439657001017 | 6 |
| 10439657001018 | 6 |
| 10439657001019 | 6 |
| 10439657001020 | 6 |
| 10439657001021 | 6 |
| 10439657001022 | 6 |
| 10439657001023 | 6 |
| 10439657001025 | 6 |
| 10439657001026 | 6 |
| 10439657001027 | 6 |
| 10439657001028 | 6 |
| 10439657001029 | 6 |
| 10439657001030 | 6 |
| 10439657001031 | 6 |
| 10890104032000 | 5 |
| 10890104032001 | 5 |
| 10890104032002 | 5 |
| 10890104032003 | 5 |
| 10890104032004 | 5 |
| 10890104032005 | 5 |
| 10890104032006 | 5 |
| 10890104032007 | 5 |
| 10890104032008 | 5 |
| 10890104032009 | 5 |
| 10890104032010 | 5 |
| 10890104032011 | 5 |
| 10890104032012 | 5 |
| 10890104032013 | 5 |
| 10890104032014 | 5 |
| 10890104032015 | 5 |
| 10890104032016 | 5 |
| 10890104032017 | 5 |
| 10890104032018 | 5 |
| 10890104032019 | 5 |
| 10890104032020 | 5 |
| 10890104041000 | 5 |
| 10890104041001 | 5 |
| 10890104041002 | 5 |
| 10890104041003 | 5 |
| 10890104041004 | 5 |
| 10890104041005 | 5 |
| 10890104041006 | 5 |
| 10890104041007 | 5 |

| | |
|---|---|
| 10890104041008 | 5 |
| 10890104041009 | 5 |
| 10890104041010 | 5 |
| 10890104041011 | 5 |
| 10890104041012 | 5 |
| 10890104041013 | 5 |
| 10890104041014 | 5 |
| 10890104041015 | 5 |
| 10890104041016 | 5 |
| 10890104041017 | 5 |
| 10890104041018 | 5 |
| 10890104041019 | 5 |
| 10890104041020 | 5 |
| 10890104041021 | 5 |
| 10890104041022 | 5 |
| 10890104041023 | 5 |
| 10890104041024 | 5 |
| 10890104041025 | 5 |
| 10890104041026 | 5 |
| 10890104041027 | 5 |
| 10890104041028 | 5 |
| 10890104041029 | 5 |
| 10890104041030 | 5 |
| 10890104041031 | 5 |
| 10890104042000 | 5 |
| 10890104042001 | 5 |
| 10890104042002 | 5 |
| 10890104042003 | 5 |
| 10890104042004 | 5 |
| 10890104042005 | 5 |
| 10890104042006 | 5 |
| 10890104042007 | 5 |
| 10890104042008 | 5 |
| 10890104042009 | 5 |
| 10890104042010 | 5 |
| 10890104042011 | 5 |
| 10890104042012 | 5 |
| 10890104042013 | 5 |
| 10890104042014 | 5 |
| 10890104042015 | 5 |
| 10890104042016 | 5 |
| 10890104042017 | 5 |
| 10890104042018 | 5 |
| 10890104042019 | 5 |
| 10890104042020 | 5 |
| 10890104042021 | 5 |

| | |
|---|---|
| 10890104042022 | 5 |
| 10890104042023 | 5 |
| 10890104042024 | 5 |
| 10890104042025 | 5 |
| 10890104052000 | 5 |
| 10890104052001 | 5 |
| 10890104052002 | 5 |
| 10890104052003 | 5 |
| 10890104052004 | 5 |
| 10890104052005 | 5 |
| 10890104052006 | 5 |
| 10890104052007 | 5 |
| 10890104052008 | 5 |
| 10890104052009 | 5 |
| 10890104052013 | 5 |
| 10890104061000 | 5 |
| 10890104061001 | 5 |
| 10890104061002 | 5 |
| 10890104061003 | 5 |
| 10890104061004 | 5 |
| 10890104061005 | 5 |
| 10890104061006 | 5 |
| 10890104061007 | 5 |
| 10890104061008 | 5 |
| 10890104061009 | 5 |
| 10890104061010 | 5 |
| 10890104061011 | 5 |
| 10890104061012 | 5 |
| 10890104061013 | 5 |
| 10890104061014 | 5 |
| 10890104061016 | 5 |
| 10890104061017 | 5 |
| 10890104061018 | 5 |
| 10890104061019 | 5 |
| 10890104061020 | 5 |
| 10890104061029 | 5 |
| 10890104062000 | 5 |
| 10890104062001 | 5 |
| 10890104062002 | 5 |
| 10890028011000 | 5 |
| 10890028011001 | 5 |
| 10890028011002 | 5 |
| 10890028011003 | 5 |
| 10890028011004 | 5 |
| 10890028011005 | 5 |
| 10890028011006 | 5 |

| | |
|---|---|
| 10890028011007 | 5 |
| 10890028011008 | 5 |
| 10890028011009 | 5 |
| 10890028011010 | 5 |
| 10890028011011 | 5 |
| 10890028011012 | 5 |
| 10890028011013 | 5 |
| 10890028011014 | 5 |
| 10890028011015 | 5 |
| 10890028011016 | 5 |
| 10890028011017 | 5 |
| 10890028011018 | 5 |
| 10890028011019 | 5 |
| 10890028011020 | 5 |
| 10890028011021 | 5 |
| 10890028011022 | 5 |
| 10890028011023 | 5 |
| 10890028011024 | 5 |
| 10890028011025 | 5 |
| 10890028011026 | 5 |
| 10890028011027 | 5 |
| 10890028011028 | 5 |
| 10890028011029 | 5 |
| 10890028012000 | 5 |
| 10890028012001 | 5 |
| 10890028012002 | 5 |
| 10890028012003 | 5 |
| 10890028012004 | 5 |
| 10890028012005 | 5 |
| 10890028012006 | 5 |
| 10890028012007 | 5 |
| 10890028012008 | 5 |
| 10890028012009 | 5 |
| 10890028012010 | 5 |
| 10890028012011 | 5 |
| 10890028012012 | 5 |
| 10890028012013 | 5 |
| 10890028012014 | 5 |
| 10890028012015 | 5 |
| 10890028012016 | 5 |
| 10890028012017 | 5 |
| 10890028012018 | 5 |
| 10890028012019 | 5 |
| 10890028012020 | 5 |
| 10890028012021 | 5 |
| 10890028012022 | 5 |

| | |
|---|---|
| 10890028012023 | 5 |
| 10890028012024 | 5 |
| 10890028012025 | 5 |
| 10890028012026 | 5 |
| 10890028012027 | 5 |
| 10890028012028 | 5 |
| 10890028012029 | 5 |
| 10890028012030 | 5 |
| 10890028012031 | 5 |
| 10890028012032 | 5 |
| 10890028012033 | 5 |
| 10890028012034 | 5 |
| 10890028012035 | 5 |
| 10890028012036 | 5 |
| 10890028012037 | 5 |
| 10890028012038 | 5 |
| 10890028013012 | 5 |
| 10890028013013 | 5 |
| 10890028013014 | 5 |
| 10890028013015 | 5 |
| 10890028013016 | 5 |
| 10890028013017 | 5 |
| 10890028013018 | 5 |
| 10890028013019 | 5 |
| 10890028013020 | 5 |
| 10890028013021 | 5 |
| 10890028013022 | 5 |
| 10890028013023 | 5 |
| 10890028013024 | 5 |
| 10890028041000 | 5 |
| 10890028041001 | 5 |
| 10890028041002 | 5 |
| 10890028042000 | 5 |
| 10890028042001 | 5 |
| 10890028042002 | 5 |
| 10890028042003 | 5 |
| 10890028042004 | 5 |
| 10890028042005 | 5 |
| 10890028042006 | 5 |
| 10890028042007 | 5 |
| 10890028042008 | 5 |
| 10890028042009 | 5 |
| 10890028042010 | 5 |
| 10890028042011 | 5 |
| 10890028042012 | 5 |
| 10890028042013 | 5 |

| | |
|---|---|
| 10890028042014 | 5 |
| 10890028042015 | 5 |
| 10890028042020 | 5 |
| 10890028042021 | 5 |
| 10890028042022 | 5 |
| 10890028042023 | 5 |
| 10890028042024 | 5 |
| 10890028042025 | 5 |
| 10890028042030 | 5 |
| 10890028042031 | 5 |
| 10890028042032 | 5 |
| 10890028042033 | 5 |
| 10890028042034 | 5 |
| 10890028042035 | 5 |
| 10890028042036 | 5 |
| 10890028042037 | 5 |
| 10890028042040 | 5 |
| 10890111001154 | 5 |
| 10890111001155 | 5 |
| 10890111001156 | 5 |
| 10890111001157 | 5 |
| 10890111001158 | 5 |
| 10890111001159 | 5 |
| 10890111001160 | 5 |
| 10890111001161 | 5 |
| 10890111001162 | 5 |
| 10890111001163 | 5 |
| 10890111001314 | 5 |
| 10890019011008 | 5 |
| 10890019011009 | 5 |
| 10890019011010 | 5 |
| 10890019011011 | 5 |
| 10890019011013 | 5 |
| 10890019011014 | 5 |
| 10890019011015 | 5 |
| 10890019011016 | 5 |
| 10890019011017 | 5 |
| 10890019011018 | 5 |
| 10890019011019 | 5 |
| 10890019011035 | 5 |
| 10890019011036 | 5 |
| 10890019011037 | 5 |
| 10890020001000 | 5 |
| 10890020001001 | 5 |
| 10890020001002 | 5 |
| 10890020001003 | 5 |

| | |
|---|---|
| 10890020001004 | 5 |
| 10890020001005 | 5 |
| 10890020001006 | 5 |
| 10890020001007 | 5 |
| 10890020001008 | 5 |
| 10890020001009 | 5 |
| 10890020001010 | 5 |
| 10890020001011 | 5 |
| 10890020001012 | 5 |
| 10890020001013 | 5 |
| 10890020001014 | 5 |
| 10890020001015 | 5 |
| 10890020001016 | 5 |
| 10890020001017 | 5 |
| 10890020001018 | 5 |
| 10890020001019 | 5 |
| 10890020001020 | 5 |
| 10890020002000 | 5 |
| 10890020002001 | 5 |
| 10890020002002 | 5 |
| 10890020002003 | 5 |
| 10890020002004 | 5 |
| 10890020002005 | 5 |
| 10890020002006 | 5 |
| 10890020002007 | 5 |
| 10890020002008 | 5 |
| 10890020002009 | 5 |
| 10890020002010 | 5 |
| 10890020002011 | 5 |
| 10890020002012 | 5 |
| 10890020002013 | 5 |
| 10890020002014 | 5 |
| 10890020002015 | 5 |
| 10890020002016 | 5 |
| 10890020002017 | 5 |
| 10890020002018 | 5 |
| 10890020002019 | 5 |
| 10890020002020 | 5 |
| 10890020002021 | 5 |
| 10890020002022 | 5 |
| 10890020002023 | 5 |
| 10890020002024 | 5 |
| 10890020002025 | 5 |
| 10890020002026 | 5 |
| 10890020002027 | 5 |
| 10890020002028 | 5 |

| | |
|---|---|
| 10890020002029 | 5 |
| 10890020002030 | 5 |
| 10890020002031 | 5 |
| 10890020002032 | 5 |
| 10890020002033 | 5 |
| 10890020002034 | 5 |
| 10890020002035 | 5 |
| 10890020002036 | 5 |
| 10890020002037 | 5 |
| 10890025012000 | 5 |
| 10890025012001 | 5 |
| 10890025012002 | 5 |
| 10890025012003 | 5 |
| 10890025012004 | 5 |
| 10890025012005 | 5 |
| 10890025012006 | 5 |
| 10890025012007 | 5 |
| 10890025012010 | 5 |
| 10890025012011 | 5 |
| 10890025012012 | 5 |
| 10890025012014 | 5 |
| 10890025012015 | 5 |
| 10890025012016 | 5 |
| 10890025012017 | 5 |
| 10890025012018 | 5 |
| 10890025021000 | 5 |
| 10890025021001 | 5 |
| 10890025021002 | 5 |
| 10890025021003 | 5 |
| 10890025021004 | 5 |
| 10890025021005 | 5 |
| 10890025021006 | 5 |
| 10890025021007 | 5 |
| 10890025021008 | 5 |
| 10890025021009 | 5 |
| 10890025021010 | 5 |
| 10890025021011 | 5 |
| 10890025021012 | 5 |
| 10890025021013 | 5 |
| 10890025021014 | 5 |
| 10890025021015 | 5 |
| 10890025021016 | 5 |
| 10890025021017 | 5 |
| 10890025021018 | 5 |
| 10890025021019 | 5 |
| 10890025021020 | 5 |

| | |
|---|---|
| 10890025021021 | 5 |
| 10890025021022 | 5 |
| 10890025021023 | 5 |
| 10890025022000 | 5 |
| 10890025022001 | 5 |
| 10890025022002 | 5 |
| 10890025022003 | 5 |
| 10890025022004 | 5 |
| 10890025022005 | 5 |
| 10890025022006 | 5 |
| 10890025022007 | 5 |
| 10890025022008 | 5 |
| 10890025022009 | 5 |
| 10890025023000 | 5 |
| 10890025023001 | 5 |
| 10890025023002 | 5 |
| 10890025023003 | 5 |
| 10890025023004 | 5 |
| 10890025023005 | 5 |
| 10890025023006 | 5 |
| 10890025023007 | 5 |
| 10890026001000 | 5 |
| 10890026001001 | 5 |
| 10890026001002 | 5 |
| 10890026001003 | 5 |
| 10890026001004 | 5 |
| 10890026001005 | 5 |
| 10890026001006 | 5 |
| 10890026001007 | 5 |
| 10890026001008 | 5 |
| 10890026001009 | 5 |
| 10890026001010 | 5 |
| 10890026001011 | 5 |
| 10890026001012 | 5 |
| 10890026001013 | 5 |
| 10890026001014 | 5 |
| 10890026001015 | 5 |
| 10890026001016 | 5 |
| 10890026001017 | 5 |
| 10890026001018 | 5 |
| 10890026001019 | 5 |
| 10890026001020 | 5 |
| 10890026001021 | 5 |
| 10890026001022 | 5 |
| 10890026001023 | 5 |
| 10890026001024 | 5 |

| | |
|---|---|
| 10890026001025 | 5 |
| 10890026001026 | 5 |
| 10890026001027 | 5 |
| 10890026001028 | 5 |
| 10890026001029 | 5 |
| 10890026002000 | 5 |
| 10890026002001 | 5 |
| 10890026002002 | 5 |
| 10890026002003 | 5 |
| 10890026002004 | 5 |
| 10890026002005 | 5 |
| 10890026002006 | 5 |
| 10890026002007 | 5 |
| 10890026002008 | 5 |
| 10890026002009 | 5 |
| 10890026002010 | 5 |
| 10890026002011 | 5 |
| 10890026002012 | 5 |
| 10890026002013 | 5 |
| 10890026002014 | 5 |
| 10890026002015 | 5 |
| 10890026002016 | 5 |
| 10890026002017 | 5 |
| 10890026002018 | 5 |
| 10890026002019 | 5 |
| 10890026002020 | 5 |
| 10890026002021 | 5 |
| 10890026002022 | 5 |
| 10890026002023 | 5 |
| 10890026002024 | 5 |
| 10890026002025 | 5 |
| 10890026002026 | 5 |
| 10890026003001 | 5 |
| 10890028013000 | 5 |
| 10890028013001 | 5 |
| 10890028013002 | 5 |
| 10890028013003 | 5 |
| 10890028013004 | 5 |
| 10890028013005 | 5 |
| 10890028013006 | 5 |
| 10890028013007 | 5 |
| 10890028013008 | 5 |
| 10890028013009 | 5 |
| 10890028013010 | 5 |
| 10890028013011 | 5 |
| 10890015003028 | 5 |

| | |
|---|---|
| 10890015004001 | 5 |
| 10890015004002 | 5 |
| 10890015004003 | 5 |
| 10890015004004 | 5 |
| 10890015004005 | 5 |
| 10890015004006 | 5 |
| 10890015004007 | 5 |
| 10890015004008 | 5 |
| 10890015004009 | 5 |
| 10890015004010 | 5 |
| 10890015004011 | 5 |
| 10890021001009 | 5 |
| 10890021001010 | 5 |
| 10890021001011 | 5 |
| 10890021001012 | 5 |
| 10890021001036 | 5 |
| 10890021001037 | 5 |
| 10890021001044 | 5 |
| 10890021001045 | 5 |
| 10890021001046 | 5 |
| 10890021001047 | 5 |
| 10890021001048 | 5 |
| 10890021001049 | 5 |
| 10890021001050 | 5 |
| 10890021001051 | 5 |
| 10890021001052 | 5 |
| 10890021001053 | 5 |
| 10890021002000 | 5 |
| 10890021002001 | 5 |
| 10890021002002 | 5 |
| 10890021002003 | 5 |
| 10890021002004 | 5 |
| 10890021002005 | 5 |
| 10890021002006 | 5 |
| 10890021002007 | 5 |
| 10890021002008 | 5 |
| 10890021002009 | 5 |
| 10890021002010 | 5 |
| 10890021002011 | 5 |
| 10890021002012 | 5 |
| 10890021002013 | 5 |
| 10890021002014 | 5 |
| 10890021002015 | 5 |
| 10890021002016 | 5 |
| 10890021002017 | 5 |
| 10890021002018 | 5 |

| | |
|---|---|
| 10890021002019 | 5 |
| 10890021002020 | 5 |
| 10890021002021 | 5 |
| 10890021002022 | 5 |
| 10890021002023 | 5 |
| 10890021002024 | 5 |
| 10890021002025 | 5 |
| 10890021002026 | 5 |
| 10890021002027 | 5 |
| 10890021002028 | 5 |
| 10890021002029 | 5 |
| 10890021002030 | 5 |
| 10890021002031 | 5 |
| 10890021002032 | 5 |
| 10890021002033 | 5 |
| 10890021002034 | 5 |
| 10890021002035 | 5 |
| 10890021002036 | 5 |
| 10890021002037 | 5 |
| 10890021002038 | 5 |
| 10890021002039 | 5 |
| 10890021002040 | 5 |
| 10890021002041 | 5 |
| 10890021002042 | 5 |
| 10890021002043 | 5 |
| 10890021002044 | 5 |
| 10890021002045 | 5 |
| 10890021002046 | 5 |
| 10890021002047 | 5 |
| 10890021002048 | 5 |
| 10890021002049 | 5 |
| 10890021002050 | 5 |
| 10890021002051 | 5 |
| 10890021002052 | 5 |
| 10890021002053 | 5 |
| 10890021002054 | 5 |
| 10890021002055 | 5 |
| 10890021002056 | 5 |
| 10890021002057 | 5 |
| 10890021002058 | 5 |
| 10890021002059 | 5 |
| 10890021002060 | 5 |
| 10890021002061 | 5 |
| 10890021002062 | 5 |
| 10890021002063 | 5 |
| 10890021002064 | 5 |

| | |
|---|---|
| 10890021002065 | 5 |
| 10890021002066 | 5 |
| 10890021002067 | 5 |
| 10890021002068 | 5 |
| 10890021002069 | 5 |
| 10890021002070 | 5 |
| 10890021002071 | 5 |
| 10890021002072 | 5 |
| 10890021002073 | 5 |
| 10890021002074 | 5 |
| 10890021002075 | 5 |
| 10890021002076 | 5 |
| 10890021003000 | 5 |
| 10890021003001 | 5 |
| 10890021003002 | 5 |
| 10890021003003 | 5 |
| 10890021003004 | 5 |
| 10890021003005 | 5 |
| 10890021003006 | 5 |
| 10890021003007 | 5 |
| 10890021003008 | 5 |
| 10890021003009 | 5 |
| 10890021003010 | 5 |
| 10890021003011 | 5 |
| 10890021003012 | 5 |
| 10890021003013 | 5 |
| 10890021003014 | 5 |
| 10890021003015 | 5 |
| 10890021003016 | 5 |
| 10890021003017 | 5 |
| 10890021003018 | 5 |
| 10890021003019 | 5 |
| 10890021003020 | 5 |
| 10890021003021 | 5 |
| 10890021003022 | 5 |
| 10890021003023 | 5 |
| 10890021003024 | 5 |
| 10890021003025 | 5 |
| 10890021003026 | 5 |
| 10890021003027 | 5 |
| 10890021003028 | 5 |
| 10890021003029 | 5 |
| 10890021003030 | 5 |
| 10890021003031 | 5 |
| 10890021003032 | 5 |
| 10890021003033 | 5 |

| | |
|---|---|
| 10890021003034 | 5 |
| 10890021003035 | 5 |
| 10890021003036 | 5 |
| 10890021003037 | 5 |
| 10890021003038 | 5 |
| 10890022001000 | 5 |
| 10890022001003 | 5 |
| 10890022002000 | 5 |
| 10890022002001 | 5 |
| 10890022002002 | 5 |
| 10890022002003 | 5 |
| 10890022002004 | 5 |
| 10890022002005 | 5 |
| 10890022002006 | 5 |
| 10890022002007 | 5 |
| 10890022002008 | 5 |
| 10890022002009 | 5 |
| 10890022002010 | 5 |
| 10890022002011 | 5 |
| 10890022002012 | 5 |
| 10890022002013 | 5 |
| 10890022002014 | 5 |
| 10890022002015 | 5 |
| 10890022002016 | 5 |
| 10890022002017 | 5 |
| 10890022002018 | 5 |
| 10890025011000 | 5 |
| 10890025011001 | 5 |
| 10890025011002 | 5 |
| 10890025011003 | 5 |
| 10890025011004 | 5 |
| 10890025011005 | 5 |
| 10890025011006 | 5 |
| 10890025011007 | 5 |
| 10890025011008 | 5 |
| 10890025011009 | 5 |
| 10890025011010 | 5 |
| 10890025011011 | 5 |
| 10890025011012 | 5 |
| 10890025011013 | 5 |
| 10890025011014 | 5 |
| 10890025011015 | 5 |
| 10890025011016 | 5 |
| 10890025011017 | 5 |
| 10890025011018 | 5 |
| 10890025011019 | 5 |

| | |
|---|---|
| 10890025011020 | 5 |
| 10890025011021 | 5 |
| 10890025011022 | 5 |
| 10890025011023 | 5 |
| 10890025011024 | 5 |
| 10890025011025 | 5 |
| 10890025011026 | 5 |
| 10890025011027 | 5 |
| 10890025011028 | 5 |
| 10890025011029 | 5 |
| 10890025011030 | 5 |
| 10890025011031 | 5 |
| 10890025011032 | 5 |
| 10890025011033 | 5 |
| 10890025011034 | 5 |
| 10890025011035 | 5 |
| 10890025011036 | 5 |
| 10890025011037 | 5 |
| 10890025012008 | 5 |
| 10890025012009 | 5 |
| 10890025012013 | 5 |
| 10890025013000 | 5 |
| 10890025013001 | 5 |
| 10890025013002 | 5 |
| 10890025013003 | 5 |
| 10890025013004 | 5 |
| 10890025013005 | 5 |
| 10890025013006 | 5 |
| 10890025013007 | 5 |
| 10890014011000 | 5 |
| 10890014011001 | 5 |
| 10890014011002 | 5 |
| 10890014011003 | 5 |
| 10890014011004 | 5 |
| 10890014011005 | 5 |
| 10890014011006 | 5 |
| 10890014011007 | 5 |
| 10890014011008 | 5 |
| 10890014011009 | 5 |
| 10890014011010 | 5 |
| 10890014011011 | 5 |
| 10890014011012 | 5 |
| 10890014011013 | 5 |
| 10890014011014 | 5 |
| 10890014011015 | 5 |
| 10890014011016 | 5 |

| | |
|---|---|
| 10890014011017 | 5 |
| 10890014011018 | 5 |
| 10890014011019 | 5 |
| 10890014011020 | 5 |
| 10890014011021 | 5 |
| 10890014011022 | 5 |
| 10890014011023 | 5 |
| 10890014011024 | 5 |
| 10890014011025 | 5 |
| 10890014011026 | 5 |
| 10890014011027 | 5 |
| 10890014011028 | 5 |
| 10890014011029 | 5 |
| 10890014011030 | 5 |
| 10890014011031 | 5 |
| 10890014011032 | 5 |
| 10890014011033 | 5 |
| 10890014011034 | 5 |
| 10890014011035 | 5 |
| 10890014011036 | 5 |
| 10890014011037 | 5 |
| 10890014011038 | 5 |
| 10890014011039 | 5 |
| 10890014011040 | 5 |
| 10890014011041 | 5 |
| 10890014011042 | 5 |
| 10890014011043 | 5 |
| 10890014031000 | 5 |
| 10890014031001 | 5 |
| 10890014031002 | 5 |
| 10890014031003 | 5 |
| 10890014031004 | 5 |
| 10890014031005 | 5 |
| 10890014031006 | 5 |
| 10890014031007 | 5 |
| 10890014031008 | 5 |
| 10890014031009 | 5 |
| 10890014031010 | 5 |
| 10890014031011 | 5 |
| 10890014031012 | 5 |
| 10890014031013 | 5 |
| 10890014031014 | 5 |
| 10890014031015 | 5 |
| 10890014031016 | 5 |
| 10890014031017 | 5 |
| 10890014031018 | 5 |

| | |
|---|---|
| 10890014031019 | 5 |
| 10890014031020 | 5 |
| 10890014031021 | 5 |
| 10890014031022 | 5 |
| 10890014031023 | 5 |
| 10890014031024 | 5 |
| 10890014031025 | 5 |
| 10890014031026 | 5 |
| 10890014031027 | 5 |
| 10890014031028 | 5 |
| 10890014031029 | 5 |
| 10890014031030 | 5 |
| 10890014031031 | 5 |
| 10890014031032 | 5 |
| 10890014031033 | 5 |
| 10890014031034 | 5 |
| 10890014031035 | 5 |
| 10890014031036 | 5 |
| 10890014031037 | 5 |
| 10890014031038 | 5 |
| 10890014031039 | 5 |
| 10890014031040 | 5 |
| 10890014031041 | 5 |
| 10890014031042 | 5 |
| 10890014031043 | 5 |
| 10890014031044 | 5 |
| 10890014031045 | 5 |
| 10890014031046 | 5 |
| 10890014031047 | 5 |
| 10890014032000 | 5 |
| 10890014032001 | 5 |
| 10890014032002 | 5 |
| 10890014032003 | 5 |
| 10890014032004 | 5 |
| 10890014032005 | 5 |
| 10890014032006 | 5 |
| 10890014032007 | 5 |
| 10890014032008 | 5 |
| 10890014032009 | 5 |
| 10890014032010 | 5 |
| 10890014032011 | 5 |
| 10890014032012 | 5 |
| 10890014032013 | 5 |
| 10890014032014 | 5 |
| 10890014032015 | 5 |
| 10890014032016 | 5 |

| | |
|---|---|
| 10890014032017 | 5 |
| 10890014032018 | 5 |
| 10890014032019 | 5 |
| 10890014032020 | 5 |
| 10890014032021 | 5 |
| 10890014032022 | 5 |
| 10890014032023 | 5 |
| 10890014032024 | 5 |
| 10890014032025 | 5 |
| 10890014032026 | 5 |
| 10890014032027 | 5 |
| 10890014032028 | 5 |
| 10890014032029 | 5 |
| 10890014032030 | 5 |
| 10890014032031 | 5 |
| 10890014032032 | 5 |
| 10890014032033 | 5 |
| 10890014032034 | 5 |
| 10890014032035 | 5 |
| 10890014032036 | 5 |
| 10890014041000 | 5 |
| 10890014041001 | 5 |
| 10890014041002 | 5 |
| 10890014041003 | 5 |
| 10890014041004 | 5 |
| 10890014041005 | 5 |
| 10890014041006 | 5 |
| 10890014041007 | 5 |
| 10890014041008 | 5 |
| 10890014041009 | 5 |
| 10890014041010 | 5 |
| 10890014041011 | 5 |
| 10890014041012 | 5 |
| 10890014041013 | 5 |
| 10890014041014 | 5 |
| 10890014042001 | 5 |
| 10890014042002 | 5 |
| 10890014042003 | 5 |
| 10890014042004 | 5 |
| 10890014042005 | 5 |
| 10890014042006 | 5 |
| 10890014042007 | 5 |
| 10890014042008 | 5 |
| 10890014042009 | 5 |
| 10890014043003 | 5 |
| 10890014043004 | 5 |

| | |
|---|---|
| 10890014043005 | 5 |
| 10890014043006 | 5 |
| 10890014043007 | 5 |
| 10890014043008 | 5 |
| 10890014043009 | 5 |
| 10890014043010 | 5 |
| 10890014043011 | 5 |
| 10890014043012 | 5 |
| 10890014043013 | 5 |
| 10890014043014 | 5 |
| 10890014043017 | 5 |
| 10890014043019 | 5 |
| 10890014043020 | 5 |
| 10890014043022 | 5 |
| 10890014043023 | 5 |
| 10890014043024 | 5 |
| 10890014043028 | 5 |
| 10890014043029 | 5 |
| 10890014043031 | 5 |
| 10890014043033 | 5 |
| 10890014043036 | 5 |
| 10890014043037 | 5 |
| 10890014043038 | 5 |
| 10890014043039 | 5 |
| 10890014043040 | 5 |
| 10890014043041 | 5 |
| 10890014043042 | 5 |
| 10890028031001 | 5 |
| 10890028031002 | 5 |
| 10890028031003 | 5 |
| 10890028031004 | 5 |
| 10890028031006 | 5 |
| 10890028031007 | 5 |
| 10890028031009 | 5 |
| 10890028031010 | 5 |
| 10890028031011 | 5 |
| 10890028031012 | 5 |
| 10890028031013 | 5 |
| 10890028031014 | 5 |
| 10890028031015 | 5 |
| 10890028031016 | 5 |
| 10890028031017 | 5 |
| 10890028031018 | 5 |
| 10890028031019 | 5 |
| 10890028031020 | 5 |
| 10890028031021 | 5 |

| | |
|---|---|
| 10890028031022 | 5 |
| 10890028031023 | 5 |
| 10890028031024 | 5 |
| 10890028031025 | 5 |
| 10890028031026 | 5 |
| 10890028031027 | 5 |
| 10890028031028 | 5 |
| 10890028031029 | 5 |
| 10890028031030 | 5 |
| 10890028031031 | 5 |
| 10890028031032 | 5 |
| 10890028031033 | 5 |
| 10890028031034 | 5 |
| 10890028031035 | 5 |
| 10890028031036 | 5 |
| 10890028031037 | 5 |
| 10890028031038 | 5 |
| 10890028031039 | 5 |
| 10890028031040 | 5 |
| 10890028031041 | 5 |
| 10890028031042 | 5 |
| 10890028031043 | 5 |
| 10890028032000 | 5 |
| 10890028032001 | 5 |
| 10890028032002 | 5 |
| 10890028032003 | 5 |
| 10890028032004 | 5 |
| 10890028032005 | 5 |
| 10890028032006 | 5 |
| 10890028032007 | 5 |
| 10890028032008 | 5 |
| 10890028032009 | 5 |
| 10890028032010 | 5 |
| 10890028032011 | 5 |
| 10890028032012 | 5 |
| 10890028032013 | 5 |
| 10890028032014 | 5 |
| 10890028032015 | 5 |
| 10890028032016 | 5 |
| 10890028032017 | 5 |
| 10890028032018 | 5 |
| 10890028032019 | 5 |
| 10890028032020 | 5 |
| 10890028032021 | 5 |
| 10890028032022 | 5 |
| 10890028032023 | 5 |

| | |
|---|---|
| 10890028032024 | 5 |
| 10890028041003 | 5 |
| 10890028041004 | 5 |
| 10890028041005 | 5 |
| 10890028041006 | 5 |
| 10890028041007 | 5 |
| 10890028041008 | 5 |
| 10890028041010 | 5 |
| 10890028042016 | 5 |
| 10890028042017 | 5 |
| 10890028042018 | 5 |
| 10890028042019 | 5 |
| 10890028042026 | 5 |
| 10890028042027 | 5 |
| 10890028042028 | 5 |
| 10890028042029 | 5 |
| 10890028042038 | 5 |
| 10890028042039 | 5 |
| 10890029222001 | 5 |
| 10890029241004 | 5 |
| 10890029241005 | 5 |
| 10890029241007 | 5 |
| 10890029241008 | 5 |
| 10890029241009 | 5 |
| 10890029241010 | 5 |
| 10890029241011 | 5 |
| 10890029241012 | 5 |
| 10890029241013 | 5 |
| 10890029241014 | 5 |
| 10890029241015 | 5 |
| 10890029241016 | 5 |
| 10890029241017 | 5 |
| 10890029241018 | 5 |
| 10890029242019 | 5 |
| 10890029242020 | 5 |
| 10890029242023 | 5 |
| 10890029242024 | 5 |
| 10890029242025 | 5 |
| 10890111001000 | 5 |
| 10890111001001 | 5 |
| 10890111001002 | 5 |
| 10890111001003 | 5 |
| 10890111001004 | 5 |
| 10890111001005 | 5 |
| 10890111001006 | 5 |
| 10890111001007 | 5 |

| | |
|---|---|
| 10890111001008 | 5 |
| 10890111001009 | 5 |
| 10890111001010 | 5 |
| 10890111001011 | 5 |
| 10890111001012 | 5 |
| 10890111001013 | 5 |
| 10890111001014 | 5 |
| 10890111001015 | 5 |
| 10890111001016 | 5 |
| 10890111001017 | 5 |
| 10890111001018 | 5 |
| 10890111001019 | 5 |
| 10890111001020 | 5 |
| 10890111001021 | 5 |
| 10890111001022 | 5 |
| 10890111001023 | 5 |
| 10890111001024 | 5 |
| 10890111001025 | 5 |
| 10890111001026 | 5 |
| 10890111001027 | 5 |
| 10890111001028 | 5 |
| 10890111001029 | 5 |
| 10890111001030 | 5 |
| 10890111001031 | 5 |
| 10890111001032 | 5 |
| 10890111001033 | 5 |
| 10890111001034 | 5 |
| 10890111001035 | 5 |
| 10890111001036 | 5 |
| 10890111001037 | 5 |
| 10890111001038 | 5 |
| 10890111001039 | 5 |
| 10890111001040 | 5 |
| 10890111001041 | 5 |
| 10890111001042 | 5 |
| 10890111001043 | 5 |
| 10890111001044 | 5 |
| 10890111001045 | 5 |
| 10890111001046 | 5 |
| 10890111001047 | 5 |
| 10890111001048 | 5 |
| 10890111001049 | 5 |
| 10890111001050 | 5 |
| 10890111001051 | 5 |
| 10890111001052 | 5 |
| 10890111001053 | 5 |

| | |
|---|---|
| 10890111001054 | 5 |
| 10890111001055 | 5 |
| 10890111001056 | 5 |
| 10890111001057 | 5 |
| 10890111001058 | 5 |
| 10890111001059 | 5 |
| 10890111001060 | 5 |
| 10890111001061 | 5 |
| 10890111001062 | 5 |
| 10890111001063 | 5 |
| 10890111001064 | 5 |
| 10890111001065 | 5 |
| 10890111001066 | 5 |
| 10890111001067 | 5 |
| 10890111001068 | 5 |
| 10890111001069 | 5 |
| 10890111001070 | 5 |
| 10890111001071 | 5 |
| 10890111001072 | 5 |
| 10890111001073 | 5 |
| 10890111001074 | 5 |
| 10890111001075 | 5 |
| 10890111001076 | 5 |
| 10890111001077 | 5 |
| 10890111001078 | 5 |
| 10890111001079 | 5 |
| 10890111001080 | 5 |
| 10890111001081 | 5 |
| 10890111001082 | 5 |
| 10890111001083 | 5 |
| 10890111001084 | 5 |
| 10890111001085 | 5 |
| 10890111001086 | 5 |
| 10890111001087 | 5 |
| 10890111001088 | 5 |
| 10890111001089 | 5 |
| 10890111001090 | 5 |
| 10890111001091 | 5 |
| 10890111001092 | 5 |
| 10890111001093 | 5 |
| 10890111001094 | 5 |
| 10890111001095 | 5 |
| 10890111001096 | 5 |
| 10890111001097 | 5 |
| 10890111001098 | 5 |
| 10890111001099 | 5 |

| | |
|---|---|
| 10890111001100 | 5 |
| 10890111001101 | 5 |
| 10890111001102 | 5 |
| 10890111001103 | 5 |
| 10890111001104 | 5 |
| 10890111001105 | 5 |
| 10890111001106 | 5 |
| 10890111001107 | 5 |
| 10890111001108 | 5 |
| 10890111001109 | 5 |
| 10890111001110 | 5 |
| 10890111001111 | 5 |
| 10890111001112 | 5 |
| 10890111001113 | 5 |
| 10890111001114 | 5 |
| 10890111001115 | 5 |
| 10890111001116 | 5 |
| 10890111001117 | 5 |
| 10890111001118 | 5 |
| 10890111001119 | 5 |
| 10890111001120 | 5 |
| 10890111001121 | 5 |
| 10890111001122 | 5 |
| 10890111001123 | 5 |
| 10890111001124 | 5 |
| 10890111001125 | 5 |
| 10890111001126 | 5 |
| 10890111001127 | 5 |
| 10890111001128 | 5 |
| 10890111001129 | 5 |
| 10890111001130 | 5 |
| 10890111001131 | 5 |
| 10890111001132 | 5 |
| 10890111001133 | 5 |
| 10890111001134 | 5 |
| 10890111001135 | 5 |
| 10890111001136 | 5 |
| 10890111001137 | 5 |
| 10890111001138 | 5 |
| 10890111001139 | 5 |
| 10890111001140 | 5 |
| 10890111001141 | 5 |
| 10890111001142 | 5 |
| 10890111001143 | 5 |
| 10890111001144 | 5 |
| 10890111001145 | 5 |

| | |
|---|---|
| 10890111001146 | 5 |
| 10890111001147 | 5 |
| 10890111001148 | 5 |
| 10890111001149 | 5 |
| 10890111001150 | 5 |
| 10890111001151 | 5 |
| 10890111001152 | 5 |
| 10890111001153 | 5 |
| 10890111001164 | 5 |
| 10890111001165 | 5 |
| 10890111001166 | 5 |
| 10890111001167 | 5 |
| 10890111001168 | 5 |
| 10890111001169 | 5 |
| 10890111001170 | 5 |
| 10890111001171 | 5 |
| 10890111001172 | 5 |
| 10890111001173 | 5 |
| 10890111001174 | 5 |
| 10890111001175 | 5 |
| 10890111001176 | 5 |
| 10890111001177 | 5 |
| 10890111001178 | 5 |
| 10890111001179 | 5 |
| 10890111001180 | 5 |
| 10890111001181 | 5 |
| 10890111001182 | 5 |
| 10890111001183 | 5 |
| 10890111001184 | 5 |
| 10890111001185 | 5 |
| 10890111001186 | 5 |
| 10890111001187 | 5 |
| 10890111001188 | 5 |
| 10890111001189 | 5 |
| 10890111001190 | 5 |
| 10890111001191 | 5 |
| 10890111001192 | 5 |
| 10890111001193 | 5 |
| 10890111001194 | 5 |
| 10890111001195 | 5 |
| 10890111001196 | 5 |
| 10890111001197 | 5 |
| 10890111001198 | 5 |
| 10890111001199 | 5 |
| 10890111001200 | 5 |
| 10890111001201 | 5 |

| | |
|---|---|
| 10890111001202 | 5 |
| 10890111001203 | 5 |
| 10890111001204 | 5 |
| 10890111001205 | 5 |
| 10890111001206 | 5 |
| 10890111001207 | 5 |
| 10890111001208 | 5 |
| 10890111001209 | 5 |
| 10890111001210 | 5 |
| 10890111001211 | 5 |
| 10890111001212 | 5 |
| 10890111001213 | 5 |
| 10890111001214 | 5 |
| 10890111001215 | 5 |
| 10890111001216 | 5 |
| 10890111001217 | 5 |
| 10890111001218 | 5 |
| 10890111001219 | 5 |
| 10890111001220 | 5 |
| 10890111001221 | 5 |
| 10890111001222 | 5 |
| 10890111001223 | 5 |
| 10890111001224 | 5 |
| 10890111001225 | 5 |
| 10890111001226 | 5 |
| 10890111001227 | 5 |
| 10890111001228 | 5 |
| 10890111001229 | 5 |
| 10890111001230 | 5 |
| 10890111001231 | 5 |
| 10890111001232 | 5 |
| 10890111001233 | 5 |
| 10890111001234 | 5 |
| 10890111001235 | 5 |
| 10890111001236 | 5 |
| 10890111001237 | 5 |
| 10890111001238 | 5 |
| 10890111001239 | 5 |
| 10890111001240 | 5 |
| 10890111001241 | 5 |
| 10890111001242 | 5 |
| 10890111001243 | 5 |
| 10890111001244 | 5 |
| 10890111001245 | 5 |
| 10890111001246 | 5 |
| 10890111001247 | 5 |

| | |
|---|---|
| 10890111001248 | 5 |
| 10890111001249 | 5 |
| 10890111001250 | 5 |
| 10890111001251 | 5 |
| 10890111001252 | 5 |
| 10890111001253 | 5 |
| 10890111001254 | 5 |
| 10890111001255 | 5 |
| 10890111001256 | 5 |
| 10890111001257 | 5 |
| 10890111001258 | 5 |
| 10890111001259 | 5 |
| 10890111001260 | 5 |
| 10890111001261 | 5 |
| 10890111001262 | 5 |
| 10890111001263 | 5 |
| 10890111001264 | 5 |
| 10890111001265 | 5 |
| 10890111001266 | 5 |
| 10890111001267 | 5 |
| 10890111001268 | 5 |
| 10890111001269 | 5 |
| 10890111001270 | 5 |
| 10890111001271 | 5 |
| 10890111001272 | 5 |
| 10890111001273 | 5 |
| 10890111001274 | 5 |
| 10890111001275 | 5 |
| 10890111001276 | 5 |
| 10890111001277 | 5 |
| 10890111001278 | 5 |
| 10890111001279 | 5 |
| 10890111001280 | 5 |
| 10890111001281 | 5 |
| 10890111001282 | 5 |
| 10890111001283 | 5 |
| 10890111001284 | 5 |
| 10890111001285 | 5 |
| 10890111001286 | 5 |
| 10890111001287 | 5 |
| 10890111001288 | 5 |
| 10890111001289 | 5 |
| 10890111001290 | 5 |
| 10890111001291 | 5 |
| 10890111001292 | 5 |
| 10890111001293 | 5 |

| | |
|---|---|
| 10890111001294 | 5 |
| 10890111001295 | 5 |
| 10890111001296 | 5 |
| 10890111001297 | 5 |
| 10890111001300 | 5 |
| 10890111001301 | 5 |
| 10890111001302 | 5 |
| 10890111001303 | 5 |
| 10890111001305 | 5 |
| 10890111001306 | 5 |
| 10890111001307 | 5 |
| 10890111001308 | 5 |
| 10890111001309 | 5 |
| 10890111001310 | 5 |
| 10890111001311 | 5 |
| 10890111001312 | 5 |
| 10890111001313 | 5 |
| 10890111001315 | 5 |
| 10890111001316 | 5 |
| 10890111001317 | 5 |
| 10890111001318 | 5 |
| 10890111001319 | 5 |
| 10890111001320 | 5 |
| 10890111001321 | 5 |
| 10890111002006 | 5 |
| 10890111002007 | 5 |
| 10890111002008 | 5 |
| 10890111002009 | 5 |
| 10890111002010 | 5 |
| 10890111002011 | 5 |
| 10890111002012 | 5 |
| 10890111002013 | 5 |
| 10890111002014 | 5 |
| 10890111002015 | 5 |
| 10890111002016 | 5 |
| 10890111002017 | 5 |
| 10890111002018 | 5 |
| 10890111002019 | 5 |
| 10890111002021 | 5 |
| 10890111002022 | 5 |
| 10890111002023 | 5 |
| 10890111002024 | 5 |
| 10890111002025 | 5 |
| 10890111002026 | 5 |
| 10890111002027 | 5 |
| 10890111002028 | 5 |

| | |
|---|---|
| 10890111002029 | 5 |
| 10890111002030 | 5 |
| 10890111002031 | 5 |
| 10890111002032 | 5 |
| 10890111002033 | 5 |
| 10890111002034 | 5 |
| 10890113021014 | 5 |
| 10890113021015 | 5 |
| 10890113021018 | 5 |
| 10890113021019 | 5 |
| 10890113021020 | 5 |
| 10890113021021 | 5 |
| 10890113021022 | 5 |
| 10890113021023 | 5 |
| 10890113021024 | 5 |
| 10890113021025 | 5 |
| 10890113021026 | 5 |
| 10890113021032 | 5 |
| 10890113021034 | 5 |
| 10890113021041 | 5 |
| 10890113021042 | 5 |
| 10890113021043 | 5 |
| 10890113021044 | 5 |
| 10890113021045 | 5 |
| 10890113021046 | 5 |
| 10890113021047 | 5 |
| 10890113021048 | 5 |
| 10890113021049 | 5 |
| 10890113021050 | 5 |
| 10890113021051 | 5 |
| 10890113021052 | 5 |
| 10890113021053 | 5 |
| 10890113021054 | 5 |
| 10890113021055 | 5 |
| 10890113021056 | 5 |
| 10890113021057 | 5 |
| 10890113021058 | 5 |
| 10890113021059 | 5 |
| 10890113021060 | 5 |
| 10890113021061 | 5 |
| 10890113021062 | 5 |
| 10890113021063 | 5 |
| 10890113021064 | 5 |
| 10890113021065 | 5 |
| 10890113021066 | 5 |
| 10890113021067 | 5 |

| | |
|---|---|
| 10890113021068 | 5 |
| 10890113021069 | 5 |
| 10890113021070 | 5 |
| 10890113021071 | 5 |
| 10890113021072 | 5 |
| 10890113021073 | 5 |
| 10890113021074 | 5 |
| 10890113021075 | 5 |
| 10890113021076 | 5 |
| 10890113021078 | 5 |
| 10890113021079 | 5 |
| 10890113021081 | 5 |
| 10890113021084 | 5 |
| 10890113021087 | 5 |
| 10890113022034 | 5 |
| 10890113022035 | 5 |
| 10890113022036 | 5 |
| 10890113022037 | 5 |
| 10890113022038 | 5 |
| 10890113022039 | 5 |
| 10890113022040 | 5 |
| 10890113022041 | 5 |
| 10890113022042 | 5 |
| 10890113022043 | 5 |
| 10890113022044 | 5 |
| 10890113022045 | 5 |
| 10890113022126 | 5 |
| 10890113022127 | 5 |
| 10890113022128 | 5 |
| 10890113022129 | 5 |
| 10890113022130 | 5 |
| 10890113022131 | 5 |
| 10890113022132 | 5 |
| 10890113022133 | 5 |
| 10890113022134 | 5 |
| 10890113022136 | 5 |
| 10890113022137 | 5 |
| 10890113022139 | 5 |
| 10890113022140 | 5 |
| 10890010001058 | 5 |
| 10890010001059 | 5 |
| 10890010001064 | 5 |
| 10890010001065 | 5 |
| 10890010001066 | 5 |
| 10890010001067 | 5 |
| 10890010001068 | 5 |

| | |
|---|---|
| 10890010001069 | 5 |
| 10890010001070 | 5 |
| 10890010001071 | 5 |
| 10890010001072 | 5 |
| 10890010001073 | 5 |
| 10890010001074 | 5 |
| 10890010001075 | 5 |
| 10890010001076 | 5 |
| 10890010001077 | 5 |
| 10890010001078 | 5 |
| 10890010001079 | 5 |
| 10890010001080 | 5 |
| 10890010001081 | 5 |
| 10890010001082 | 5 |
| 10890010001083 | 5 |
| 10890010001084 | 5 |
| 10890010001085 | 5 |
| 10890010001090 | 5 |
| 10890010001091 | 5 |
| 10890010001092 | 5 |
| 10890010001093 | 5 |
| 10890010001094 | 5 |
| 10890017002000 | 5 |
| 10890017002001 | 5 |
| 10890017002002 | 5 |
| 10890017002003 | 5 |
| 10890017002004 | 5 |
| 10890017002005 | 5 |
| 10890017002006 | 5 |
| 10890017002007 | 5 |
| 10890017002008 | 5 |
| 10890017002009 | 5 |
| 10890017002010 | 5 |
| 10890017002011 | 5 |
| 10890017002012 | 5 |
| 10890017002013 | 5 |
| 10890017002014 | 5 |
| 10890017002015 | 5 |
| 10890017002016 | 5 |
| 10890017002017 | 5 |
| 10890017002018 | 5 |
| 10890017002019 | 5 |
| 10890017002020 | 5 |
| 10890017002021 | 5 |
| 10890017002022 | 5 |
| 10890017002023 | 5 |

| | |
|---|---|
| 10890018011010 | 5 |
| 10890018011011 | 5 |
| 10890018011014 | 5 |
| 10890018011015 | 5 |
| 10890018011016 | 5 |
| 10890018011018 | 5 |
| 10890018011019 | 5 |
| 10890018011020 | 5 |
| 10890018011021 | 5 |
| 10890018011022 | 5 |
| 10890018011023 | 5 |
| 10890018011024 | 5 |
| 10890018011025 | 5 |
| 10890018011026 | 5 |
| 10890018011027 | 5 |
| 10890018011028 | 5 |
| 10890018011029 | 5 |
| 10890018011030 | 5 |
| 10890018011031 | 5 |
| 10890018012008 | 5 |
| 10890018012009 | 5 |
| 10890018012010 | 5 |
| 10890018012011 | 5 |
| 10890018012012 | 5 |
| 10890018012015 | 5 |
| 10890018012016 | 5 |
| 10890018012017 | 5 |
| 10890031001000 | 5 |
| 10890031001001 | 5 |
| 10890031001002 | 5 |
| 10890031001003 | 5 |
| 10890031001004 | 5 |
| 10890031001005 | 5 |
| 10890031001006 | 5 |
| 10890031001007 | 5 |
| 10890031001008 | 5 |
| 10890031001009 | 5 |
| 10890031001010 | 5 |
| 10890031001011 | 5 |
| 10890031001012 | 5 |
| 10890031001013 | 5 |
| 10890031001014 | 5 |
| 10890031001015 | 5 |
| 10890031001016 | 5 |
| 10890031001017 | 5 |
| 10890031001018 | 5 |

| | |
|---|---|
| 10890031001019 | 5 |
| 10890031001020 | 5 |
| 10890031001021 | 5 |
| 10890031001022 | 5 |
| 10890031001023 | 5 |
| 10890031001024 | 5 |
| 10890031001025 | 5 |
| 10890031001026 | 5 |
| 10890031001027 | 5 |
| 10890031001028 | 5 |
| 10890031001029 | 5 |
| 10890031001030 | 5 |
| 10890031001031 | 5 |
| 10890031001032 | 5 |
| 10890031001033 | 5 |
| 10890031001034 | 5 |
| 10890031001035 | 5 |
| 10890031001036 | 5 |
| 10890031001037 | 5 |
| 10890031001038 | 5 |
| 10890031001039 | 5 |
| 10890031001040 | 5 |
| 10890031001041 | 5 |
| 10890031001042 | 5 |
| 10890031001043 | 5 |
| 10890031001044 | 5 |
| 10890031001045 | 5 |
| 10890031001046 | 5 |
| 10890031001047 | 5 |
| 10890031001048 | 5 |
| 10890031001049 | 5 |
| 10890031001050 | 5 |
| 10890031001051 | 5 |
| 10890031001052 | 5 |
| 10890031001053 | 5 |
| 10890031001054 | 5 |
| 10890031001055 | 5 |
| 10890031001056 | 5 |
| 10890031001057 | 5 |
| 10890031001058 | 5 |
| 10890031002000 | 5 |
| 10890031002001 | 5 |
| 10890031002002 | 5 |
| 10890031002003 | 5 |
| 10890031002004 | 5 |
| 10890031002005 | 5 |

| | |
|---|---|
| 10890031002051 | 5 |
| 10890031002052 | 5 |
| 10890031002055 | 5 |
| 10890031002057 | 5 |
| 10890031003000 | 5 |
| 10890031003001 | 5 |
| 10890031003002 | 5 |
| 10890031003003 | 5 |
| 10890031003004 | 5 |
| 10890031003005 | 5 |
| 10890031003006 | 5 |
| 10890031003007 | 5 |
| 10890031003008 | 5 |
| 10890031003009 | 5 |
| 10890031003010 | 5 |
| 10890031003011 | 5 |
| 10890031003012 | 5 |
| 10890031003013 | 5 |
| 10890031003014 | 5 |
| 10890031003015 | 5 |
| 10890031003016 | 5 |
| 10890031003017 | 5 |
| 10890031003018 | 5 |
| 10890031003019 | 5 |
| 10890031003020 | 5 |
| 10890031003021 | 5 |
| 10890031003022 | 5 |
| 10890031003023 | 5 |
| 10890031003024 | 5 |
| 10890031003025 | 5 |
| 10890031003026 | 5 |
| 10890031003027 | 5 |
| 10890031003028 | 5 |
| 10890031003029 | 5 |
| 10890031003030 | 5 |
| 10890031003031 | 5 |
| 10890031003032 | 5 |
| 10890031003033 | 5 |
| 10890031003034 | 5 |
| 10890031003035 | 5 |
| 10890031003036 | 5 |
| 10890031003037 | 5 |
| 10890031003038 | 5 |
| 10890031003039 | 5 |
| 10890031003040 | 5 |
| 10890031003041 | 5 |

| | |
|---|---|
| 10890031003042 | 5 |
| 10890031003043 | 5 |
| 10890031003044 | 5 |
| 10890031003045 | 5 |
| 10890031003046 | 5 |
| 10890109023008 | 5 |
| 10890109023009 | 5 |
| 10890109023010 | 5 |
| 10890109023011 | 5 |
| 10890113012082 | 5 |
| 10890113012083 | 5 |
| 10890113012086 | 5 |
| 10890113012087 | 5 |
| 10890113012088 | 5 |
| 10890113021035 | 5 |
| 10890113021085 | 5 |
| 10890113022008 | 5 |
| 10890113022019 | 5 |
| 10890113022020 | 5 |
| 10890113022021 | 5 |
| 10890113022028 | 5 |
| 10890113022029 | 5 |
| 10890113022030 | 5 |
| 10890113022032 | 5 |
| 10890113022033 | 5 |
| 10890113022046 | 5 |
| 10890113022047 | 5 |
| 10890113022048 | 5 |
| 10890113022049 | 5 |
| 10890113022050 | 5 |
| 10890113022051 | 5 |
| 10890113022052 | 5 |
| 10890113022053 | 5 |
| 10890113022054 | 5 |
| 10890113022055 | 5 |
| 10890113022056 | 5 |
| 10890113022057 | 5 |
| 10890113022058 | 5 |
| 10890113022059 | 5 |
| 10890113022060 | 5 |
| 10890113022061 | 5 |
| 10890113022062 | 5 |
| 10890113022067 | 5 |
| 10890113022068 | 5 |
| 10890113022069 | 5 |
| 10890113022070 | 5 |

| | |
|---|---|
| 10890113022071 | 5 |
| 10890113022072 | 5 |
| 10890113022073 | 5 |
| 10890113022074 | 5 |
| 10890113022075 | 5 |
| 10890113022079 | 5 |
| 10890113022080 | 5 |
| 10890113022081 | 5 |
| 10890113022083 | 5 |
| 10890113022084 | 5 |
| 10890113022085 | 5 |
| 10890113022086 | 5 |
| 10890113022087 | 5 |
| 10890113022088 | 5 |
| 10890113022089 | 5 |
| 10890113022090 | 5 |
| 10890113022091 | 5 |
| 10890113022092 | 5 |
| 10890113022093 | 5 |
| 10890113022094 | 5 |
| 10890113022095 | 5 |
| 10890113022096 | 5 |
| 10890113022097 | 5 |
| 10890113022098 | 5 |
| 10890113022099 | 5 |
| 10890113022100 | 5 |
| 10890113022101 | 5 |
| 10890113022102 | 5 |
| 10890113022103 | 5 |
| 10890113022104 | 5 |
| 10890113022105 | 5 |
| 10890113022106 | 5 |
| 10890113022108 | 5 |
| 10890113022109 | 5 |
| 10890113022110 | 5 |
| 10890113022111 | 5 |
| 10890113022112 | 5 |
| 10890113022113 | 5 |
| 10890113022114 | 5 |
| 10890113022115 | 5 |
| 10890113022116 | 5 |
| 10890113022117 | 5 |
| 10890113022118 | 5 |
| 10890113022119 | 5 |
| 10890113022120 | 5 |
| 10890113022121 | 5 |

| | |
|---|---|
| 10890113022122 | 5 |
| 10890113022123 | 5 |
| 10890113022124 | 5 |
| 10890113022125 | 5 |
| 10890113022135 | 5 |
| 10890113022143 | 5 |
| 10890114001000 | 5 |
| 10890114001001 | 5 |
| 10890114001002 | 5 |
| 10890114001003 | 5 |
| 10890114001004 | 5 |
| 10890114001005 | 5 |
| 10890114001006 | 5 |
| 10890114001007 | 5 |
| 10890114001008 | 5 |
| 10890114001009 | 5 |
| 10890114001010 | 5 |
| 10890114001011 | 5 |
| 10890114001012 | 5 |
| 10890114001013 | 5 |
| 10890114001014 | 5 |
| 10890114001015 | 5 |
| 10890114001016 | 5 |
| 10890114001017 | 5 |
| 10890114001018 | 5 |
| 10890114001019 | 5 |
| 10890114001020 | 5 |
| 10890114001021 | 5 |
| 10890114001022 | 5 |
| 10890114001023 | 5 |
| 10890114001024 | 5 |
| 10890114001025 | 5 |
| 10890114001026 | 5 |
| 10890114001027 | 5 |
| 10890114001028 | 5 |
| 10890114002000 | 5 |
| 10890114002001 | 5 |
| 10890114002002 | 5 |
| 10890114002003 | 5 |
| 10890114002004 | 5 |
| 10890114002005 | 5 |
| 10890114002006 | 5 |
| 10890114002007 | 5 |
| 10890114002008 | 5 |
| 10890114002009 | 5 |
| 10890114002010 | 5 |

| | |
|---|---|
| 10890114002011 | 5 |
| 10890114002012 | 5 |
| 10890114002013 | 5 |
| 10890114002014 | 5 |
| 10890114002015 | 5 |
| 10890114002016 | 5 |
| 10890114002017 | 5 |
| 10890114002018 | 5 |
| 10890114002019 | 5 |
| 10890114002020 | 5 |
| 10890114002021 | 5 |
| 10890114002022 | 5 |
| 10890114002023 | 5 |
| 10890114002024 | 5 |
| 10890114002025 | 5 |
| 10890114002026 | 5 |
| 10890114002027 | 5 |
| 10890114002028 | 5 |
| 10890114002029 | 5 |
| 10890114002030 | 5 |
| 10890114002031 | 5 |
| 10890114002032 | 5 |
| 10890114002033 | 5 |
| 10890114002034 | 5 |
| 10890114002035 | 5 |
| 10890114002036 | 5 |
| 10890114002037 | 5 |
| 10890114002038 | 5 |
| 10890114002039 | 5 |
| 10890114002040 | 5 |
| 10890114002041 | 5 |
| 10890114002042 | 5 |
| 10890114002043 | 5 |
| 10890114002044 | 5 |
| 10890114002045 | 5 |
| 10890114002046 | 5 |
| 10890114002047 | 5 |
| 10890114003000 | 5 |
| 10890114003001 | 5 |
| 10890114003002 | 5 |
| 10890114003003 | 5 |
| 10890114003004 | 5 |
| 10890114003005 | 5 |
| 10890114003006 | 5 |
| 10890114003007 | 5 |
| 10890114003008 | 5 |

| | |
|---|---|
| 10890114003009 | 5 |
| 10890114003010 | 5 |
| 10890114003011 | 5 |
| 10890114003012 | 5 |
| 10890114003013 | 5 |
| 10890114003014 | 5 |
| 10890114003015 | 5 |
| 10890114003016 | 5 |
| 10890114003017 | 5 |
| 10890114003018 | 5 |
| 10890114003019 | 5 |
| 10890114003020 | 5 |
| 10890114003021 | 5 |
| 10890114003022 | 5 |
| 10890114003023 | 5 |
| 10890114003024 | 5 |
| 10890114003025 | 5 |
| 10890114003026 | 5 |
| 10890114003027 | 5 |
| 10890114003028 | 5 |
| 10890114003029 | 5 |
| 10890114003030 | 5 |
| 10890114003031 | 5 |
| 10890114003032 | 5 |
| 10890114003033 | 5 |
| 10890114003034 | 5 |
| 10890114003035 | 5 |
| 10890114003036 | 5 |
| 10890114003037 | 5 |
| 10890114003038 | 5 |
| 10890114003039 | 5 |
| 10890114003040 | 5 |
| 10890114003041 | 5 |
| 10890114003042 | 5 |
| 10890114004000 | 5 |
| 10890114004001 | 5 |
| 10890114004002 | 5 |
| 10890114004003 | 5 |
| 10890114004004 | 5 |
| 10890114004005 | 5 |
| 10890114004006 | 5 |
| 10890114004007 | 5 |
| 10890114004008 | 5 |
| 10890114004009 | 5 |
| 10890114004010 | 5 |
| 10890114004011 | 5 |

| | |
|---|---|
| 10890114004012 | 5 |
| 10890114004013 | 5 |
| 10890114004014 | 5 |
| 10890114004015 | 5 |
| 10890114004016 | 5 |
| 10890114004017 | 5 |
| 10890114004018 | 5 |
| 10890114004019 | 5 |
| 10890114004020 | 5 |
| 10890114004021 | 5 |
| 10890114004022 | 5 |
| 10890114004023 | 5 |
| 10890114004024 | 5 |
| 10890114004025 | 5 |
| 10890114004026 | 5 |
| 10890114004027 | 5 |
| 10890114004028 | 5 |
| 10890114004029 | 5 |
| 10890114004030 | 5 |
| 10890114004031 | 5 |
| 10890114004032 | 5 |
| 10890114004033 | 5 |
| 10890114004034 | 5 |
| 10890114004035 | 5 |
| 10890114004036 | 5 |
| 10890114004037 | 5 |
| 10890114004038 | 5 |
| 10890114004039 | 5 |
| 10890114004040 | 5 |
| 10890114004041 | 5 |
| 10890114004042 | 5 |
| 10890114004043 | 5 |
| 10890109023034 | 5 |
| 10890109023067 | 5 |
| 10890109041092 | 5 |
| 10890113011000 | 5 |
| 10890113011001 | 5 |
| 10890113011002 | 5 |
| 10890113011003 | 5 |
| 10890113011004 | 5 |
| 10890113011005 | 5 |
| 10890113011006 | 5 |
| 10890113011007 | 5 |
| 10890113011008 | 5 |
| 10890113011011 | 5 |
| 10890113011012 | 5 |

| | |
|---|---|
| 10890113011013 | 5 |
| 10890113011014 | 5 |
| 10890113011015 | 5 |
| 10890113011016 | 5 |
| 10890113011017 | 5 |
| 10890113011018 | 5 |
| 10890113011019 | 5 |
| 10890113011020 | 5 |
| 10890113011021 | 5 |
| 10890113011022 | 5 |
| 10890113011023 | 5 |
| 10890113011024 | 5 |
| 10890113011025 | 5 |
| 10890113011026 | 5 |
| 10890113011027 | 5 |
| 10890113011028 | 5 |
| 10890113011029 | 5 |
| 10890113011030 | 5 |
| 10890113011031 | 5 |
| 10890113011032 | 5 |
| 10890113011033 | 5 |
| 10890113011034 | 5 |
| 10890113011035 | 5 |
| 10890113011036 | 5 |
| 10890113011037 | 5 |
| 10890113011038 | 5 |
| 10890113011039 | 5 |
| 10890113011040 | 5 |
| 10890113011041 | 5 |
| 10890113011042 | 5 |
| 10890113011043 | 5 |
| 10890113011044 | 5 |
| 10890113011045 | 5 |
| 10890113011046 | 5 |
| 10890113011047 | 5 |
| 10890113011048 | 5 |
| 10890113011049 | 5 |
| 10890113011050 | 5 |
| 10890113011051 | 5 |
| 10890113011052 | 5 |
| 10890113011053 | 5 |
| 10890113011054 | 5 |
| 10890113011055 | 5 |
| 10890113011056 | 5 |
| 10890113011057 | 5 |
| 10890113011058 | 5 |

| | |
|---|---|
| 10890113011059 | 5 |
| 10890113011060 | 5 |
| 10890113011061 | 5 |
| 10890113011062 | 5 |
| 10890113011063 | 5 |
| 10890113011064 | 5 |
| 10890113011065 | 5 |
| 10890113011066 | 5 |
| 10890113011067 | 5 |
| 10890113011068 | 5 |
| 10890113011069 | 5 |
| 10890113011070 | 5 |
| 10890113011071 | 5 |
| 10890113011072 | 5 |
| 10890113011073 | 5 |
| 10890113011074 | 5 |
| 10890113011075 | 5 |
| 10890113011076 | 5 |
| 10890113011077 | 5 |
| 10890113011078 | 5 |
| 10890113011079 | 5 |
| 10890113011080 | 5 |
| 10890113011081 | 5 |
| 10890113011082 | 5 |
| 10890113011083 | 5 |
| 10890113011084 | 5 |
| 10890113011085 | 5 |
| 10890113011086 | 5 |
| 10890113011087 | 5 |
| 10890113011088 | 5 |
| 10890113011089 | 5 |
| 10890113011090 | 5 |
| 10890113012000 | 5 |
| 10890113012001 | 5 |
| 10890113012002 | 5 |
| 10890113012003 | 5 |
| 10890113012004 | 5 |
| 10890113012005 | 5 |
| 10890113012006 | 5 |
| 10890113012010 | 5 |
| 10890113012011 | 5 |
| 10890113012012 | 5 |
| 10890113012013 | 5 |
| 10890113012014 | 5 |
| 10890113012015 | 5 |
| 10890113012016 | 5 |

| | |
|---|---|
| 10890113012017 | 5 |
| 10890113012018 | 5 |
| 10890113012019 | 5 |
| 10890113012020 | 5 |
| 10890113012021 | 5 |
| 10890113012022 | 5 |
| 10890113012023 | 5 |
| 10890113012024 | 5 |
| 10890113012025 | 5 |
| 10890113012026 | 5 |
| 10890113012027 | 5 |
| 10890113012028 | 5 |
| 10890113012029 | 5 |
| 10890113012030 | 5 |
| 10890113012031 | 5 |
| 10890113012032 | 5 |
| 10890113012033 | 5 |
| 10890113012034 | 5 |
| 10890113012035 | 5 |
| 10890113012036 | 5 |
| 10890113012037 | 5 |
| 10890113012038 | 5 |
| 10890113012039 | 5 |
| 10890113012040 | 5 |
| 10890113012041 | 5 |
| 10890113012042 | 5 |
| 10890113012043 | 5 |
| 10890113012044 | 5 |
| 10890113012045 | 5 |
| 10890113012046 | 5 |
| 10890113012047 | 5 |
| 10890113012048 | 5 |
| 10890113012049 | 5 |
| 10890113012050 | 5 |
| 10890113012051 | 5 |
| 10890113012052 | 5 |
| 10890113012053 | 5 |
| 10890113012054 | 5 |
| 10890113012055 | 5 |
| 10890113012056 | 5 |
| 10890113012057 | 5 |
| 10890113012058 | 5 |
| 10890113012059 | 5 |
| 10890113012060 | 5 |
| 10890113012061 | 5 |
| 10890113012062 | 5 |

| | |
|---|---|
| 10890113012063 | 5 |
| 10890113012064 | 5 |
| 10890113012065 | 5 |
| 10890113012066 | 5 |
| 10890113012067 | 5 |
| 10890113012068 | 5 |
| 10890113012069 | 5 |
| 10890113012070 | 5 |
| 10890113012071 | 5 |
| 10890113012072 | 5 |
| 10890113012073 | 5 |
| 10890113012074 | 5 |
| 10890113012075 | 5 |
| 10890113012076 | 5 |
| 10890113012077 | 5 |
| 10890113012078 | 5 |
| 10890113012079 | 5 |
| 10890113012080 | 5 |
| 10890113012081 | 5 |
| 10890113012084 | 5 |
| 10890113012085 | 5 |
| 10890113012089 | 5 |
| 10890113021038 | 5 |
| 10890113021039 | 5 |
| 10890113021077 | 5 |
| 10890113021086 | 5 |
| 10890113022000 | 5 |
| 10890113022001 | 5 |
| 10890113022002 | 5 |
| 10890113022003 | 5 |
| 10890113022004 | 5 |
| 10890113022005 | 5 |
| 10890113022006 | 5 |
| 10890113022007 | 5 |
| 10890113022009 | 5 |
| 10890113022010 | 5 |
| 10890113022011 | 5 |
| 10890113022012 | 5 |
| 10890113022013 | 5 |
| 10890113022014 | 5 |
| 10890113022015 | 5 |
| 10890113022016 | 5 |
| 10890113022017 | 5 |
| 10890113022018 | 5 |
| 10890113022022 | 5 |
| 10890113022023 | 5 |

| | |
|---|---|
| 10890113022024 | 5 |
| 10890113022025 | 5 |
| 10890113022026 | 5 |
| 10890113022027 | 5 |
| 10890113022063 | 5 |
| 10890113022064 | 5 |
| 10890113022065 | 5 |
| 10890113022066 | 5 |
| 10890113022076 | 5 |
| 10890113022077 | 5 |
| 10890113022078 | 5 |
| 10890113022082 | 5 |
| 10890113022107 | 5 |
| 10890113022138 | 5 |
| 10890113022141 | 5 |
| 10890113022142 | 5 |
| 10890113022144 | 5 |
| 10890113022145 | 5 |
| 10890113022146 | 5 |
| 10890113022147 | 5 |
| 10890113023000 | 5 |
| 10890113023001 | 5 |
| 10890113023002 | 5 |
| 10890113023003 | 5 |
| 10890113023006 | 5 |
| 10890113023007 | 5 |
| 10890113023008 | 5 |
| 10890113023010 | 5 |
| 10890113023011 | 5 |
| 10890113023012 | 5 |
| 10890113023013 | 5 |
| 10890113023014 | 5 |
| 10890113023015 | 5 |
| 10890113023016 | 5 |
| 10890113023017 | 5 |
| 10890113023018 | 5 |
| 10890113023019 | 5 |
| 10890113023021 | 5 |
| 10890113023022 | 5 |
| 10890113023023 | 5 |
| 10890113023024 | 5 |
| 10890113023025 | 5 |
| 10890113023026 | 5 |
| 10890113023027 | 5 |
| 10890113023028 | 5 |
| 10890113023029 | 5 |

| | |
|---|---|
| 10890113023030 | 5 |
| 10890113023031 | 5 |
| 10890113023032 | 5 |
| 10890113023033 | 5 |
| 10890113023034 | 5 |
| 10890113023035 | 5 |
| 10890113023036 | 5 |
| 10890113023037 | 5 |
| 10890113023038 | 5 |
| 10890113023039 | 5 |
| 10890113023040 | 5 |
| 10890113023041 | 5 |
| 10890113023042 | 5 |
| 10890113023043 | 5 |
| 10890113023044 | 5 |
| 10890113023045 | 5 |
| 10890113023046 | 5 |
| 10890113023047 | 5 |
| 10890113023048 | 5 |
| 10890113023049 | 5 |
| 10890113023050 | 5 |
| 10890113023051 | 5 |
| 10890113023052 | 5 |
| 10890113023053 | 5 |
| 10890113023054 | 5 |
| 10890113023055 | 5 |
| 10890113023056 | 5 |
| 10890113023057 | 5 |
| 10890113023058 | 5 |
| 10890113023059 | 5 |
| 10890113023060 | 5 |
| 10890113023061 | 5 |
| 10890113023062 | 5 |
| 10890113023063 | 5 |
| 10890113023064 | 5 |
| 10890113023065 | 5 |
| 10890113023066 | 5 |
| 10890113023067 | 5 |
| 10890113023068 | 5 |
| 10890113023069 | 5 |
| 10890113023070 | 5 |
| 10890027221020 | 5 |
| 10890029122002 | 5 |
| 10890029122003 | 5 |
| 10890029122017 | 5 |
| 10890109023014 | 5 |

| | |
|---|---|
| 10890109023015 | 5 |
| 10890109023016 | 5 |
| 10890109023017 | 5 |
| 10890109023022 | 5 |
| 10890109023023 | 5 |
| 10890109023024 | 5 |
| 10890109023025 | 5 |
| 10890109023026 | 5 |
| 10890109023027 | 5 |
| 10890109023028 | 5 |
| 10890109023029 | 5 |
| 10890109023030 | 5 |
| 10890109023031 | 5 |
| 10890109023035 | 5 |
| 10890109023037 | 5 |
| 10890109023038 | 5 |
| 10890109023039 | 5 |
| 10890109023040 | 5 |
| 10890109023041 | 5 |
| 10890109023042 | 5 |
| 10890109023043 | 5 |
| 10890109023044 | 5 |
| 10890109023045 | 5 |
| 10890109023046 | 5 |
| 10890109023047 | 5 |
| 10890109023048 | 5 |
| 10890109023049 | 5 |
| 10890109023050 | 5 |
| 10890109023051 | 5 |
| 10890109023052 | 5 |
| 10890109023058 | 5 |
| 10890109023059 | 5 |
| 10890109023060 | 5 |
| 10890109023061 | 5 |
| 10890109023062 | 5 |
| 10890109023064 | 5 |
| 10890109023065 | 5 |
| 10890109023066 | 5 |
| 10890109023068 | 5 |
| 10890109023069 | 5 |
| 10890109023070 | 5 |
| 10890109023071 | 5 |
| 10890109023072 | 5 |
| 10890109023073 | 5 |
| 10890109023074 | 5 |
| 10890109023075 | 5 |

| | |
|---|---|
| 10890109023076 | 5 |
| 10890109023077 | 5 |
| 10890109023079 | 5 |
| 10890109023080 | 5 |
| 10890109032001 | 5 |
| 10890109032002 | 5 |
| 10890109032003 | 5 |
| 10890109032004 | 5 |
| 10890109032005 | 5 |
| 10890109032006 | 5 |
| 10890109032007 | 5 |
| 10890109032008 | 5 |
| 10890109032009 | 5 |
| 10890109032010 | 5 |
| 10890109032011 | 5 |
| 10890109032012 | 5 |
| 10890109032013 | 5 |
| 10890109032014 | 5 |
| 10890109032015 | 5 |
| 10890109032016 | 5 |
| 10890109032017 | 5 |
| 10890109032018 | 5 |
| 10890109032019 | 5 |
| 10890109032020 | 5 |
| 10890109032021 | 5 |
| 10890109032022 | 5 |
| 10890109032023 | 5 |
| 10890109032024 | 5 |
| 10890109032025 | 5 |
| 10890109032026 | 5 |
| 10890109032027 | 5 |
| 10890109032028 | 5 |
| 10890109032029 | 5 |
| 10890109032030 | 5 |
| 10890109032031 | 5 |
| 10890109032032 | 5 |
| 10890109032033 | 5 |
| 10890109032034 | 5 |
| 10890109032035 | 5 |
| 10890109032036 | 5 |
| 10890109032037 | 5 |
| 10890109032038 | 5 |
| 10890109032039 | 5 |
| 10890109032040 | 5 |
| 10890109032041 | 5 |
| 10890109032042 | 5 |

| | |
|---|---|
| 10890109032045 | 5 |
| 10890109032046 | 5 |
| 10890109032049 | 5 |
| 10890109032050 | 5 |
| 10890109033000 | 5 |
| 10890109033001 | 5 |
| 10890109033002 | 5 |
| 10890109033003 | 5 |
| 10890109033004 | 5 |
| 10890109033005 | 5 |
| 10890109033006 | 5 |
| 10890109033007 | 5 |
| 10890109033008 | 5 |
| 10890109033009 | 5 |
| 10890109033010 | 5 |
| 10890109033011 | 5 |
| 10890109033012 | 5 |
| 10890109033013 | 5 |
| 10890109033014 | 5 |
| 10890109033015 | 5 |
| 10890109033016 | 5 |
| 10890109033018 | 5 |
| 10890109033019 | 5 |
| 10890109033020 | 5 |
| 10890109033021 | 5 |
| 10890109033022 | 5 |
| 10890109033023 | 5 |
| 10890109033024 | 5 |
| 10890109033025 | 5 |
| 10890109033026 | 5 |
| 10890109033027 | 5 |
| 10890109033028 | 5 |
| 10890109033029 | 5 |
| 10890109033030 | 5 |
| 10890109033031 | 5 |
| 10890109033032 | 5 |
| 10890109033033 | 5 |
| 10890109033034 | 5 |
| 10890109033035 | 5 |
| 10890109033036 | 5 |
| 10890109033037 | 5 |
| 10890109033038 | 5 |
| 10890109033039 | 5 |
| 10890109033040 | 5 |
| 10890109033041 | 5 |
| 10890109033042 | 5 |

| | |
|---|---|
| 10890109033043 | 5 |
| 10890109033044 | 5 |
| 10890109033045 | 5 |
| 10890109033046 | 5 |
| 10890109033047 | 5 |
| 10890109033048 | 5 |
| 10890109033049 | 5 |
| 10890109033050 | 5 |
| 10890109033051 | 5 |
| 10890109033052 | 5 |
| 10890109041000 | 5 |
| 10890109041001 | 5 |
| 10890109041002 | 5 |
| 10890109041003 | 5 |
| 10890109041004 | 5 |
| 10890109041005 | 5 |
| 10890109041006 | 5 |
| 10890109041007 | 5 |
| 10890109041008 | 5 |
| 10890109041009 | 5 |
| 10890109041010 | 5 |
| 10890109041011 | 5 |
| 10890109041012 | 5 |
| 10890109041013 | 5 |
| 10890109041014 | 5 |
| 10890109041015 | 5 |
| 10890109041016 | 5 |
| 10890109041017 | 5 |
| 10890109041018 | 5 |
| 10890109041019 | 5 |
| 10890109041020 | 5 |
| 10890109041021 | 5 |
| 10890109041022 | 5 |
| 10890109041023 | 5 |
| 10890109041024 | 5 |
| 10890109041025 | 5 |
| 10890109041026 | 5 |
| 10890109041027 | 5 |
| 10890109041028 | 5 |
| 10890109041029 | 5 |
| 10890109041030 | 5 |
| 10890109041031 | 5 |
| 10890109041032 | 5 |
| 10890109041033 | 5 |
| 10890109041034 | 5 |
| 10890109041035 | 5 |

| | |
|---|---|
| 10890109041036 | 5 |
| 10890109041037 | 5 |
| 10890109041038 | 5 |
| 10890109041039 | 5 |
| 10890109041040 | 5 |
| 10890109041041 | 5 |
| 10890109041042 | 5 |
| 10890109041043 | 5 |
| 10890109041044 | 5 |
| 10890109041045 | 5 |
| 10890109041046 | 5 |
| 10890109041047 | 5 |
| 10890109041048 | 5 |
| 10890109041049 | 5 |
| 10890109041050 | 5 |
| 10890109041051 | 5 |
| 10890109041052 | 5 |
| 10890109041053 | 5 |
| 10890109041054 | 5 |
| 10890109041055 | 5 |
| 10890109041056 | 5 |
| 10890109041057 | 5 |
| 10890109041058 | 5 |
| 10890109041059 | 5 |
| 10890109041060 | 5 |
| 10890109041061 | 5 |
| 10890109041062 | 5 |
| 10890109041063 | 5 |
| 10890109041064 | 5 |
| 10890109041065 | 5 |
| 10890109041066 | 5 |
| 10890109041067 | 5 |
| 10890109041068 | 5 |
| 10890109041069 | 5 |
| 10890109041070 | 5 |
| 10890109041071 | 5 |
| 10890109041072 | 5 |
| 10890109041073 | 5 |
| 10890109041074 | 5 |
| 10890109041075 | 5 |
| 10890109041076 | 5 |
| 10890109041077 | 5 |
| 10890109041078 | 5 |
| 10890109041079 | 5 |
| 10890109041080 | 5 |
| 10890109041081 | 5 |

| | |
|---|---|
| 10890109041082 | 5 |
| 10890109041083 | 5 |
| 10890109041084 | 5 |
| 10890109041085 | 5 |
| 10890109041086 | 5 |
| 10890109041087 | 5 |
| 10890109041088 | 5 |
| 10890109041089 | 5 |
| 10890109041090 | 5 |
| 10890109041091 | 5 |
| 10890109041093 | 5 |
| 10890109041094 | 5 |
| 10890109041095 | 5 |
| 10890109042010 | 5 |
| 10890109042037 | 5 |
| 10890109042041 | 5 |
| 10890109042044 | 5 |
| 10890109042045 | 5 |
| 10890109042046 | 5 |
| 10890113011009 | 5 |
| 10890113011010 | 5 |
| 10890113012007 | 5 |
| 10890113012008 | 5 |
| 10890113012009 | 5 |
| 10890113023004 | 5 |
| 10890113023005 | 5 |
| 10890110122019 | 5 |
| 10890110122020 | 5 |
| 10890110122025 | 5 |
| 10890110131002 | 5 |
| 10890110131003 | 5 |
| 10890110131004 | 5 |
| 10890110131005 | 5 |
| 10890110131006 | 5 |
| 10890110131007 | 5 |
| 10890110131008 | 5 |
| 10890110132068 | 5 |
| 10890110133000 | 5 |
| 10890110133001 | 5 |
| 10890110133002 | 5 |
| 10890110133003 | 5 |
| 10890110133005 | 5 |
| 10890110133007 | 5 |
| 10890110133008 | 5 |
| 10890110133009 | 5 |
| 10890110133010 | 5 |

| | |
|---|---|
| 10890110133011 | 5 |
| 10890110133012 | 5 |
| 10890110251000 | 5 |
| 10890110251003 | 5 |
| 10890110251004 | 5 |
| 10890110251005 | 5 |
| 10890110251006 | 5 |
| 10890110251007 | 5 |
| 10890110251008 | 5 |
| 10890110251009 | 5 |
| 10890110251010 | 5 |
| 10890110251011 | 5 |
| 10890110251012 | 5 |
| 10890005011000 | 5 |
| 10890005011001 | 5 |
| 10890005011002 | 5 |
| 10890005011003 | 5 |
| 10890005011004 | 5 |
| 10890005011005 | 5 |
| 10890005011006 | 5 |
| 10890005011007 | 5 |
| 10890005011008 | 5 |
| 10890005011009 | 5 |
| 10890005011010 | 5 |
| 10890005011011 | 5 |
| 10890005011012 | 5 |
| 10890005011014 | 5 |
| 10890005011015 | 5 |
| 10890005011016 | 5 |
| 10890005011017 | 5 |
| 10890005011018 | 5 |
| 10890005011019 | 5 |
| 10890005011020 | 5 |
| 10890005011021 | 5 |
| 10890005011022 | 5 |
| 10890005012000 | 5 |
| 10890005012001 | 5 |
| 10890005012002 | 5 |
| 10890005012003 | 5 |
| 10890005012004 | 5 |
| 10890005012005 | 5 |
| 10890005012006 | 5 |
| 10890005012007 | 5 |
| 10890005012008 | 5 |
| 10890005012009 | 5 |
| 10890005012010 | 5 |

| | |
|---|---|
| 10890005012011 | 5 |
| 10890005012012 | 5 |
| 10890005031000 | 5 |
| 10890005031001 | 5 |
| 10890005031002 | 5 |
| 10890005031003 | 5 |
| 10890005031004 | 5 |
| 10890005031005 | 5 |
| 10890005031006 | 5 |
| 10890005031007 | 5 |
| 10890005031008 | 5 |
| 10890005031009 | 5 |
| 10890005031010 | 5 |
| 10890005031011 | 5 |
| 10890005031012 | 5 |
| 10890005031013 | 5 |
| 10890005031014 | 5 |
| 10890005031015 | 5 |
| 10890005031016 | 5 |
| 10890005031017 | 5 |
| 10890005032008 | 5 |
| 10890005032009 | 5 |
| 10890005032010 | 5 |
| 10890005032011 | 5 |
| 10890005032012 | 5 |
| 10890005032013 | 5 |
| 10890005032014 | 5 |
| 10890005032015 | 5 |
| 10890005032016 | 5 |
| 10890005032017 | 5 |
| 10890005032018 | 5 |
| 10890006011000 | 5 |
| 10890006011001 | 5 |
| 10890006011002 | 5 |
| 10890006011003 | 5 |
| 10890006011004 | 5 |
| 10890006011005 | 5 |
| 10890006011006 | 5 |
| 10890006011007 | 5 |
| 10890006011008 | 5 |
| 10890006011009 | 5 |
| 10890006011017 | 5 |
| 10890006011020 | 5 |
| 10890006011021 | 5 |
| 10890006012000 | 5 |
| 10890006012001 | 5 |

| | |
|---|---|
| 10890006012002 | 5 |
| 10890006012003 | 5 |
| 10890006012004 | 5 |
| 10890006012005 | 5 |
| 10890006012006 | 5 |
| 10890006012007 | 5 |
| 10890006012008 | 5 |
| 10890006012009 | 5 |
| 10890006012010 | 5 |
| 10890006012011 | 5 |
| 10890006021000 | 5 |
| 10890006021001 | 5 |
| 10890006021002 | 5 |
| 10890006021003 | 5 |
| 10890006021004 | 5 |
| 10890006021005 | 5 |
| 10890006021006 | 5 |
| 10890006021007 | 5 |
| 10890006021008 | 5 |
| 10890006021009 | 5 |
| 10890006021010 | 5 |
| 10890006021011 | 5 |
| 10890006021012 | 5 |
| 10890006021013 | 5 |
| 10890006021014 | 5 |
| 10890006021015 | 5 |
| 10890006022000 | 5 |
| 10890006022001 | 5 |
| 10890006022002 | 5 |
| 10890006022003 | 5 |
| 10890006022004 | 5 |
| 10890006022005 | 5 |
| 10890006022006 | 5 |
| 10890006022007 | 5 |
| 10890006022008 | 5 |
| 10890006022009 | 5 |
| 10890006022010 | 5 |
| 10890006022011 | 5 |
| 10890006022012 | 5 |
| 10890006022013 | 5 |
| 10890006022014 | 5 |
| 10890006022015 | 5 |
| 10890006022016 | 5 |
| 10890006022017 | 5 |
| 10890006022018 | 5 |
| 10890006022019 | 5 |

| | |
|---|---|
| 10890013021000 | 5 |
| 10890013021001 | 5 |
| 10890013021002 | 5 |
| 10890013021003 | 5 |
| 10890013021004 | 5 |
| 10890013021005 | 5 |
| 10890013021006 | 5 |
| 10890013021007 | 5 |
| 10890013021008 | 5 |
| 10890013021009 | 5 |
| 10890013021010 | 5 |
| 10890013021011 | 5 |
| 10890013021012 | 5 |
| 10890013021013 | 5 |
| 10890013021014 | 5 |
| 10890013021015 | 5 |
| 10890013021016 | 5 |
| 10890013021017 | 5 |
| 10890013021018 | 5 |
| 10890013021019 | 5 |
| 10890013021020 | 5 |
| 10890013021021 | 5 |
| 10890013021022 | 5 |
| 10890013021023 | 5 |
| 10890013021024 | 5 |
| 10890013021025 | 5 |
| 10890013021026 | 5 |
| 10890013021027 | 5 |
| 10890013021028 | 5 |
| 10890013021029 | 5 |
| 10890013021030 | 5 |
| 10890013021031 | 5 |
| 10890013021032 | 5 |
| 10890013021033 | 5 |
| 10890013021034 | 5 |
| 10890013021035 | 5 |
| 10890013021037 | 5 |
| 10890106252000 | 5 |
| 10890106252001 | 5 |
| 10890106252002 | 5 |
| 10890106252003 | 5 |
| 10890106252004 | 5 |
| 10890106252005 | 5 |
| 10890106252006 | 5 |
| 10890106252007 | 5 |
| 10890106252008 | 5 |

| | |
|---|---|
| 10890106252009 | 5 |
| 10890106252010 | 5 |
| 10890106252013 | 5 |
| 10890106252014 | 5 |
| 10890106252026 | 5 |
| 10890106252027 | 5 |
| 10890106252028 | 5 |
| 10890106252029 | 5 |
| 10890106252031 | 5 |
| 10890106252032 | 5 |
| 10890106252033 | 5 |
| 10890106253000 | 5 |
| 10890106253001 | 5 |
| 10890106253005 | 5 |
| 10890106261000 | 5 |
| 10890106261001 | 5 |
| 10890106261002 | 5 |
| 10890106261003 | 5 |
| 10890106261004 | 5 |
| 10890106261005 | 5 |
| 10890106261006 | 5 |
| 10890106261007 | 5 |
| 10890106261008 | 5 |
| 10890106261009 | 5 |
| 10890106261010 | 5 |
| 10890106261011 | 5 |
| 10890106261012 | 5 |
| 10890106261013 | 5 |
| 10890106261014 | 5 |
| 10890106261015 | 5 |
| 10890106261016 | 5 |
| 10890106261017 | 5 |
| 10890106261018 | 5 |
| 10890106261019 | 5 |
| 10890106261020 | 5 |
| 10890106261021 | 5 |
| 10890106261022 | 5 |
| 10890106261023 | 5 |
| 10890106261024 | 5 |
| 10890106261025 | 5 |
| 10890106261026 | 5 |
| 10890106261027 | 5 |
| 10890106261028 | 5 |
| 10890106261029 | 5 |
| 10890106261030 | 5 |
| 10890106261031 | 5 |

| | |
|---|---|
| 10890106261032 | 5 |
| 10890106261033 | 5 |
| 10890106261034 | 5 |
| 10890106261035 | 5 |
| 10890106261036 | 5 |
| 10890106261037 | 5 |
| 10890106261038 | 5 |
| 10890106261039 | 5 |
| 10890106261040 | 5 |
| 10890106261041 | 5 |
| 10890106261042 | 5 |
| 10890106261043 | 5 |
| 10890106261044 | 5 |
| 10890106262009 | 5 |
| 10890106262010 | 5 |
| 10890106263021 | 5 |
| 10890106311037 | 5 |
| 10890106311040 | 5 |
| 10890106311041 | 5 |
| 10890106311042 | 5 |
| 10890106311043 | 5 |
| 10890106311044 | 5 |
| 10890106311045 | 5 |
| 10890002031037 | 5 |
| 10890002031039 | 5 |
| 10890002032009 | 5 |
| 10890002033001 | 5 |
| 10890002033002 | 5 |
| 10890002033003 | 5 |
| 10890002033004 | 5 |
| 10890002033005 | 5 |
| 10890002033007 | 5 |
| 10890002033008 | 5 |
| 10890002033010 | 5 |
| 10890002033011 | 5 |
| 10890002033012 | 5 |
| 10890002033013 | 5 |
| 10890002033014 | 5 |
| 10890002033015 | 5 |
| 10890002033016 | 5 |
| 10890002033017 | 5 |
| 10890002033018 | 5 |
| 10890002033019 | 5 |
| 10890002033020 | 5 |
| 10890002033021 | 5 |
| 10890002033022 | 5 |

| | |
|---|---|
| 10890002033023 | 5 |
| 10890002033024 | 5 |
| 10890002033025 | 5 |
| 10890002033026 | 5 |
| 10890002033027 | 5 |
| 10890002033028 | 5 |
| 10890002033029 | 5 |
| 10890002033030 | 5 |
| 10890002033031 | 5 |
| 10890003011000 | 5 |
| 10890003011001 | 5 |
| 10890003011002 | 5 |
| 10890003011003 | 5 |
| 10890003011004 | 5 |
| 10890003011005 | 5 |
| 10890003011006 | 5 |
| 10890003011007 | 5 |
| 10890003011008 | 5 |
| 10890003011009 | 5 |
| 10890003011010 | 5 |
| 10890003011011 | 5 |
| 10890003011012 | 5 |
| 10890003011013 | 5 |
| 10890003011014 | 5 |
| 10890003011015 | 5 |
| 10890003011016 | 5 |
| 10890003011017 | 5 |
| 10890003011018 | 5 |
| 10890003011019 | 5 |
| 10890003011020 | 5 |
| 10890003011021 | 5 |
| 10890003011022 | 5 |
| 10890003011023 | 5 |
| 10890003011024 | 5 |
| 10890003011025 | 5 |
| 10890003011026 | 5 |
| 10890003011027 | 5 |
| 10890003011028 | 5 |
| 10890003011029 | 5 |
| 10890003013013 | 5 |
| 10890007011000 | 5 |
| 10890007011001 | 5 |
| 10890007011009 | 5 |
| 10890004031000 | 5 |
| 10890004031001 | 5 |
| 10890004031002 | 5 |

| | |
|---|---|
| 10890004031003 | 5 |
| 10890004031004 | 5 |
| 10890004031005 | 5 |
| 10890004031006 | 5 |
| 10890004031007 | 5 |
| 10890004031008 | 5 |
| 10890004031009 | 5 |
| 10890004031010 | 5 |
| 10890004031011 | 5 |
| 10890004031012 | 5 |
| 10890004031013 | 5 |
| 10890004031014 | 5 |
| 10890004031015 | 5 |
| 10890004031016 | 5 |
| 10890004031017 | 5 |
| 10890004031018 | 5 |
| 10890004031019 | 5 |
| 10890004031020 | 5 |
| 10890004031021 | 5 |
| 10890004031022 | 5 |
| 10890004031023 | 5 |
| 10890004031024 | 5 |
| 10890004031025 | 5 |
| 10890004031026 | 5 |
| 10890004031027 | 5 |
| 10890004031028 | 5 |
| 10890004031029 | 5 |
| 10890004031030 | 5 |
| 10890004031031 | 5 |
| 10890004031032 | 5 |
| 10890004031033 | 5 |
| 10890004033000 | 5 |
| 10890004033001 | 5 |
| 10890004033002 | 5 |
| 10890004033003 | 5 |
| 10890004033004 | 5 |
| 10890004033005 | 5 |
| 10890004033006 | 5 |
| 10890004033007 | 5 |
| 10890004033008 | 5 |
| 10890004033009 | 5 |
| 10890004033010 | 5 |
| 10890004033011 | 5 |
| 10890004033012 | 5 |
| 10890004033013 | 5 |
| 10890004033014 | 5 |

| | |
|---|---|
| 10890004033015 | 5 |
| 10890004033016 | 5 |
| 10890004033017 | 5 |
| 10890004033018 | 5 |
| 10890004033019 | 5 |
| 10890004033020 | 5 |
| 10890004033021 | 5 |
| 10890004033022 | 5 |
| 10890004033023 | 5 |
| 10890004033024 | 5 |
| 10890004033025 | 5 |
| 10890004033026 | 5 |
| 10890004033027 | 5 |
| 10890004033028 | 5 |
| 10890004033029 | 5 |
| 10890004033030 | 5 |
| 10890004033031 | 5 |
| 10890004033032 | 5 |
| 10890004033033 | 5 |
| 10890004033034 | 5 |
| 10890004033035 | 5 |
| 10890004033036 | 5 |
| 10890004033037 | 5 |
| 10890004033038 | 5 |
| 10890004033039 | 5 |
| 10890004033040 | 5 |
| 10890004033041 | 5 |
| 10890004033042 | 5 |
| 10890004033043 | 5 |
| 10890004033044 | 5 |
| 10890004033045 | 5 |
| 10890004033046 | 5 |
| 10890004033047 | 5 |
| 10890004033048 | 5 |
| 10890004033049 | 5 |
| 10890004033050 | 5 |
| 10890107052034 | 5 |
| 10890107052035 | 5 |
| 10890107052036 | 5 |
| 10890107052037 | 5 |
| 10890107052038 | 5 |
| 10890029222005 | 5 |
| 10890029222017 | 5 |
| 10890109032043 | 5 |
| 10890109032044 | 5 |
| 10890109032047 | 5 |

| | |
|---|---|
| 10890109032048 | 5 |
| 10890113021000 | 5 |
| 10890113021001 | 5 |
| 10890113021002 | 5 |
| 10890113021003 | 5 |
| 10890113021004 | 5 |
| 10890113021005 | 5 |
| 10890113021006 | 5 |
| 10890113021007 | 5 |
| 10890113021008 | 5 |
| 10890113021009 | 5 |
| 10890113021010 | 5 |
| 10890113021012 | 5 |
| 10890113021013 | 5 |
| 10890113021027 | 5 |
| 10890113021028 | 5 |
| 10890113021029 | 5 |
| 10890113021030 | 5 |
| 10890113021031 | 5 |
| 10890113021033 | 5 |
| 10890113021036 | 5 |
| 10890113021037 | 5 |
| 10890113021040 | 5 |
| 10890113021080 | 5 |
| 10890113021082 | 5 |
| 10890113021083 | 5 |
| 10890113022031 | 5 |
| 10890113023009 | 5 |
| 10890113023020 | 5 |
| 10890109023053 | 5 |
| 10890109023054 | 5 |
| 10890109023055 | 5 |
| 10890109023056 | 5 |
| 10890109023057 | 5 |
| 10890109023063 | 5 |
| 10890109031016 | 5 |
| 10890109031017 | 5 |
| 10890109031018 | 5 |
| 10890109031022 | 5 |
| 10890109031023 | 5 |
| 10890109031024 | 5 |
| 10890109031025 | 5 |
| 10890109031026 | 5 |
| 10890109031027 | 5 |
| 10890109031028 | 5 |
| 10890109031029 | 5 |

| | |
|---|---|
| 10890109031030 | 5 |
| 10890109031031 | 5 |
| 10890109031032 | 5 |
| 10890109031033 | 5 |
| 10890109031034 | 5 |
| 10890109031035 | 5 |
| 10890109031036 | 5 |
| 10890109031042 | 5 |
| 10890109031043 | 5 |
| 10890109031044 | 5 |
| 10890109031045 | 5 |
| 10890109031046 | 5 |
| 10890109031047 | 5 |
| 10890109031048 | 5 |
| 10890109031049 | 5 |
| 10890109031050 | 5 |
| 10890109031051 | 5 |
| 10890109031057 | 5 |
| 10890109032000 | 5 |
| 10890109033017 | 5 |
| 10890109042002 | 5 |
| 10890109042003 | 5 |
| 10890109042005 | 5 |
| 10890109042006 | 5 |
| 10890109042007 | 5 |
| 10890109042008 | 5 |
| 10890109042009 | 5 |
| 10890109042011 | 5 |
| 10890109042012 | 5 |
| 10890109042013 | 5 |
| 10890109042014 | 5 |
| 10890109042015 | 5 |
| 10890109042016 | 5 |
| 10890109042017 | 5 |
| 10890109042018 | 5 |
| 10890109042019 | 5 |
| 10890109042020 | 5 |
| 10890109042021 | 5 |
| 10890109042022 | 5 |
| 10890109042023 | 5 |
| 10890109042024 | 5 |
| 10890109042025 | 5 |
| 10890109042026 | 5 |
| 10890109042027 | 5 |
| 10890109042028 | 5 |
| 10890109042029 | 5 |

| | |
|---|---|
| 10890109042030 | 5 |
| 10890109042031 | 5 |
| 10890109042032 | 5 |
| 10890109042033 | 5 |
| 10890109042034 | 5 |
| 10890109042035 | 5 |
| 10890109042036 | 5 |
| 10890109042038 | 5 |
| 10890109042039 | 5 |
| 10890109042040 | 5 |
| 10890109042042 | 5 |
| 10890109042043 | 5 |
| 10890109042047 | 5 |
| 10890109042048 | 5 |
| 10890109042049 | 5 |
| 10890109052001 | 5 |
| 10890109052002 | 5 |
| 10890109052004 | 5 |
| 10890109052006 | 5 |
| 10890109052013 | 5 |
| 10890109052014 | 5 |
| 10890109052015 | 5 |
| 10890109052016 | 5 |
| 10890109052017 | 5 |
| 10890109052018 | 5 |
| 10890109052019 | 5 |
| 10890109052020 | 5 |
| 10890109052021 | 5 |
| 10890109052022 | 5 |
| 10890109052023 | 5 |
| 10890109052024 | 5 |
| 10890109052025 | 5 |
| 10890109052026 | 5 |
| 10890109052027 | 5 |
| 10890109052028 | 5 |
| 10890109052029 | 5 |
| 10890109052030 | 5 |
| 10890109052031 | 5 |
| 10890109052032 | 5 |
| 10890109052033 | 5 |
| 10890109052034 | 5 |
| 10890109052035 | 5 |
| 10890109052036 | 5 |
| 10890109053035 | 5 |
| 10890109053036 | 5 |
| 10890109053039 | 5 |

| | |
|---|---|
| 10890109053040 | 5 |
| 10890109053041 | 5 |
| 10890109053042 | 5 |
| 10890109053043 | 5 |
| 10890109053044 | 5 |
| 10890109053045 | 5 |
| 10890109053046 | 5 |
| 10890109053047 | 5 |
| 10890109053048 | 5 |
| 10890109053049 | 5 |
| 10890109053053 | 5 |
| 10890109053054 | 5 |
| 10890109053055 | 5 |
| 10890109053056 | 5 |
| 10890109053057 | 5 |
| 10890109053058 | 5 |
| 10890109053059 | 5 |
| 10890109053060 | 5 |
| 10890109053061 | 5 |
| 10890109053062 | 5 |
| 10890109053063 | 5 |
| 10890109053064 | 5 |
| 10890109053065 | 5 |
| 10890109053066 | 5 |
| 10890109053067 | 5 |
| 10890109053068 | 5 |
| 10890109053069 | 5 |
| 10890109053070 | 5 |
| 10890109053071 | 5 |
| 10890109053072 | 5 |
| 10890109053073 | 5 |
| 10890109053074 | 5 |
| 10890109053075 | 5 |
| 10890109053076 | 5 |
| 10890109053077 | 5 |
| 10890109053078 | 5 |
| 10890109053079 | 5 |
| 10890109053080 | 5 |
| 10890109053081 | 5 |
| 10890109053082 | 5 |
| 10890109053083 | 5 |
| 10890109053084 | 5 |
| 10890109053085 | 5 |
| 10890109053086 | 5 |
| 10890109053087 | 5 |
| 10890109053088 | 5 |

| | |
|---|---|
| 10890109053089 | 5 |
| 10890109053090 | 5 |
| 10890109053091 | 5 |
| 10890109053092 | 5 |
| 10890109053093 | 5 |
| 10890109053094 | 5 |
| 10890109053095 | 5 |
| 10890109053096 | 5 |
| 10890109053097 | 5 |
| 10890109053098 | 5 |
| 10890109053099 | 5 |
| 10890028031000 | 5 |
| 10890028031005 | 5 |
| 10890028031008 | 5 |
| 10890028041009 | 5 |
| 10890029112008 | 5 |
| 10890029112009 | 5 |
| 10890029112010 | 5 |
| 10890029112011 | 5 |
| 10890029112012 | 5 |
| 10890029112013 | 5 |
| 10890029112014 | 5 |
| 10890029112015 | 5 |
| 10890029112018 | 5 |
| 10890029112019 | 5 |
| 10890029112020 | 5 |
| 10890029112021 | 5 |
| 10890029112022 | 5 |
| 10890029112023 | 5 |
| 10890029112024 | 5 |
| 10890029112025 | 5 |
| 10890029112026 | 5 |
| 10890029112027 | 5 |
| 10890029113002 | 5 |
| 10890029113003 | 5 |
| 10890029113004 | 5 |
| 10890029113005 | 5 |
| 10890029113006 | 5 |
| 10890029113007 | 5 |
| 10890029113008 | 5 |
| 10890029113009 | 5 |
| 10890029113010 | 5 |
| 10890029113011 | 5 |
| 10890029113012 | 5 |
| 10890029113013 | 5 |
| 10890029113014 | 5 |

| | |
|---|---|
| 10890029113015 | 5 |
| 10890029113016 | 5 |
| 10890029113017 | 5 |
| 10890029113018 | 5 |
| 10890029113019 | 5 |
| 10890029113021 | 5 |
| 10890029232000 | 5 |
| 10890029232001 | 5 |
| 10890029232002 | 5 |
| 10890029232003 | 5 |
| 10890029232004 | 5 |
| 10890029232005 | 5 |
| 10890029233000 | 5 |
| 10890029233001 | 5 |
| 10890029233002 | 5 |
| 10890029233003 | 5 |
| 10890029233004 | 5 |
| 10890029233005 | 5 |
| 10890029233006 | 5 |
| 10890029233007 | 5 |
| 10890029233008 | 5 |
| 10890029233009 | 5 |
| 10890029233010 | 5 |
| 10890029233011 | 5 |
| 10890029233012 | 5 |
| 10890029233013 | 5 |
| 10890029233014 | 5 |
| 10890029233015 | 5 |
| 10890029233016 | 5 |
| 10890029233017 | 5 |
| 10890029233018 | 5 |
| 10890029233019 | 5 |
| 10890029241000 | 5 |
| 10890029241001 | 5 |
| 10890029241002 | 5 |
| 10890029241003 | 5 |
| 10890029241006 | 5 |
| 10890029242001 | 5 |
| 10890029242002 | 5 |
| 10890029242003 | 5 |
| 10890029242004 | 5 |
| 10890029242005 | 5 |
| 10890029242006 | 5 |
| 10890029242007 | 5 |
| 10890029242008 | 5 |
| 10890029242009 | 5 |

| | |
|---|---|
| 10890029242010 | 5 |
| 10890029242011 | 5 |
| 10890029242012 | 5 |
| 10890029242013 | 5 |
| 10890029242014 | 5 |
| 10890029242015 | 5 |
| 10890029242021 | 5 |
| 10890029242022 | 5 |
| 10890029242026 | 5 |
| 10890029242027 | 5 |
| 10890106263033 | 5 |
| 10890106273000 | 5 |
| 10890106273001 | 5 |
| 10890106273002 | 5 |
| 10890106273003 | 5 |
| 10890106273004 | 5 |
| 10890106273008 | 5 |
| 10890106273028 | 5 |
| 10890106273029 | 5 |
| 10890106301000 | 5 |
| 10890106301001 | 5 |
| 10890106301004 | 5 |
| 10890106301005 | 5 |
| 10890106301006 | 5 |
| 10890106301007 | 5 |
| 10890106301008 | 5 |
| 10890106302001 | 5 |
| 10890106302002 | 5 |
| 10890106302003 | 5 |
| 10890106302004 | 5 |
| 10890106302005 | 5 |
| 10890106302006 | 5 |
| 10890106302007 | 5 |
| 10890106302008 | 5 |
| 10890106302009 | 5 |
| 10890106302010 | 5 |
| 10890106312000 | 5 |
| 10890106312001 | 5 |
| 10890106312002 | 5 |
| 10890106312003 | 5 |
| 10890106312004 | 5 |
| 10890106312005 | 5 |
| 10890106312006 | 5 |
| 10890106312007 | 5 |
| 10890106312008 | 5 |
| 10890106312009 | 5 |

| | |
|---|---|
| 10890106312010 | 5 |
| 10890106312011 | 5 |
| 10890106312012 | 5 |
| 10890106312013 | 5 |
| 10890106312014 | 5 |
| 10890106312015 | 5 |
| 10890106312016 | 5 |
| 10890106312017 | 5 |
| 10890106312018 | 5 |
| 10890106312019 | 5 |
| 10890106312020 | 5 |
| 10890106312021 | 5 |
| 10890106312022 | 5 |
| 10890002031023 | 5 |
| 10890002031024 | 5 |
| 10890002031040 | 5 |
| 10890009012000 | 5 |
| 10890009012001 | 5 |
| 10890101022012 | 5 |
| 10890101022013 | 5 |
| 10890101022014 | 5 |
| 10890101022015 | 5 |
| 10890101022032 | 5 |
| 10890107051004 | 5 |
| 10890107051005 | 5 |
| 10890107051006 | 5 |
| 10890107051007 | 5 |
| 10890107051008 | 5 |
| 10890107051009 | 5 |
| 10890107051010 | 5 |
| 10890107051011 | 5 |
| 10890107051012 | 5 |
| 10890107051013 | 5 |
| 10890107051015 | 5 |
| 10890107051016 | 5 |
| 10890107051017 | 5 |
| 10890107051018 | 5 |
| 10890107051019 | 5 |
| 10890107051020 | 5 |
| 10890107051022 | 5 |
| 10890107052021 | 5 |
| 10890107061002 | 5 |
| 10890107061008 | 5 |
| 10890107061009 | 5 |
| 10890107062000 | 5 |
| 10890107062006 | 5 |

| | |
|---|---|
| 10890107062007 | 5 |
| 10890107062008 | 5 |
| 10890107062009 | 5 |
| 10890107062010 | 5 |
| 10890107062011 | 5 |
| 10890107062012 | 5 |
| 10890107062013 | 5 |
| 10890107062014 | 5 |
| 10890107062015 | 5 |
| 10890107062016 | 5 |
| 10890107062017 | 5 |
| 10890107062018 | 5 |
| 10890107062019 | 5 |
| 10890107062020 | 5 |
| 10890107062021 | 5 |
| 10890107062022 | 5 |
| 10890107063000 | 5 |
| 10890107063001 | 5 |
| 10890107063002 | 5 |
| 10890107063003 | 5 |
| 10890107063004 | 5 |
| 10890107063005 | 5 |
| 10890107063006 | 5 |
| 10890107063007 | 5 |
| 10890107063008 | 5 |
| 10890107063009 | 5 |
| 10890107063010 | 5 |
| 10890107063011 | 5 |
| 10890107063012 | 5 |
| 10890107063013 | 5 |
| 10890107063014 | 5 |
| 10890107063015 | 5 |
| 10890107063016 | 5 |
| 10890107063017 | 5 |
| 10890107063018 | 5 |
| 10890107063019 | 5 |
| 10890107063020 | 5 |
| 10890107063021 | 5 |
| 10890107063022 | 5 |
| 10890107063023 | 5 |
| 10890107063024 | 5 |
| 10890107063025 | 5 |
| 10890107063026 | 5 |
| 10890107063027 | 5 |
| 10890107063028 | 5 |
| 10890107063029 | 5 |

| | |
|---|---|
| 10890107063030 | 5 |
| 10890107063031 | 5 |
| 10890107063032 | 5 |
| 10890107063033 | 5 |
| 10890107063034 | 5 |
| 10890107063035 | 5 |
| 10890107063036 | 5 |
| 10890108011000 | 5 |
| 10890108011001 | 5 |
| 10890108011002 | 5 |
| 10890108011003 | 5 |
| 10890108011004 | 5 |
| 10890108011005 | 5 |
| 10890108011006 | 5 |
| 10890108011007 | 5 |
| 10890108011008 | 5 |
| 10890108011009 | 5 |
| 10890108011010 | 5 |
| 10890108011011 | 5 |
| 10890108011012 | 5 |
| 10890108011013 | 5 |
| 10890108011014 | 5 |
| 10890108011015 | 5 |
| 10890108011016 | 5 |
| 10890108011017 | 5 |
| 10890108011018 | 5 |
| 10890108011019 | 5 |
| 10890108011020 | 5 |
| 10890108011021 | 5 |
| 10890108011022 | 5 |
| 10890108011023 | 5 |
| 10890108011024 | 5 |
| 10890108011025 | 5 |
| 10890108011026 | 5 |
| 10890108011027 | 5 |
| 10890108011028 | 5 |
| 10890108011029 | 5 |
| 10890108011030 | 5 |
| 10890108011031 | 5 |
| 10890108011032 | 5 |
| 10890108011033 | 5 |
| 10890108011034 | 5 |
| 10890108011035 | 5 |
| 10890108011036 | 5 |
| 10890108011037 | 5 |
| 10890108011038 | 5 |

| | |
|---|---|
| 10890108011039 | 5 |
| 10890108011040 | 5 |
| 10890108011041 | 5 |
| 10890108011042 | 5 |
| 10890108011043 | 5 |
| 10890108011044 | 5 |
| 10890108011045 | 5 |
| 10890108011046 | 5 |
| 10890108011047 | 5 |
| 10890108011048 | 5 |
| 10890108011049 | 5 |
| 10890108011050 | 5 |
| 10890108011051 | 5 |
| 10890108011052 | 5 |
| 10890108011053 | 5 |
| 10890108011054 | 5 |
| 10890108011055 | 5 |
| 10890108011056 | 5 |
| 10890108011057 | 5 |
| 10890108011058 | 5 |
| 10890108011059 | 5 |
| 10890108011060 | 5 |
| 10890108011061 | 5 |
| 10890108011062 | 5 |
| 10890108011063 | 5 |
| 10890108011064 | 5 |
| 10890108011065 | 5 |
| 10890108011066 | 5 |
| 10890108011067 | 5 |
| 10890108011068 | 5 |
| 10890108011069 | 5 |
| 10890108011070 | 5 |
| 10890108012000 | 5 |
| 10890108012001 | 5 |
| 10890108012002 | 5 |
| 10890108012003 | 5 |
| 10890108012004 | 5 |
| 10890108012005 | 5 |
| 10890108012006 | 5 |
| 10890108012007 | 5 |
| 10890108012008 | 5 |
| 10890108012009 | 5 |
| 10890108012010 | 5 |
| 10890108012011 | 5 |
| 10890108012012 | 5 |
| 10890108012013 | 5 |

| | |
|---|---|
| 10890108012014 | 5 |
| 10890108012015 | 5 |
| 10890108012016 | 5 |
| 10890108012017 | 5 |
| 10890108012018 | 5 |
| 10890108012019 | 5 |
| 10890108012020 | 5 |
| 10890108012021 | 5 |
| 10890108012022 | 5 |
| 10890108012023 | 5 |
| 10890108012024 | 5 |
| 10890108013000 | 5 |
| 10890108013001 | 5 |
| 10890108013002 | 5 |
| 10890108013003 | 5 |
| 10890108013004 | 5 |
| 10890108013005 | 5 |
| 10890108013006 | 5 |
| 10890108013007 | 5 |
| 10890108013008 | 5 |
| 10890108013009 | 5 |
| 10890108013010 | 5 |
| 10890108013011 | 5 |
| 10890108013012 | 5 |
| 10890108013013 | 5 |
| 10890101012000 | 5 |
| 10890101012001 | 5 |
| 10890101012002 | 5 |
| 10890101012005 | 5 |
| 10890101013000 | 5 |
| 10890101013001 | 5 |
| 10890101013002 | 5 |
| 10890101013003 | 5 |
| 10890101013004 | 5 |
| 10890101013005 | 5 |
| 10890101013006 | 5 |
| 10890101013007 | 5 |
| 10890101013008 | 5 |
| 10890101013009 | 5 |
| 10890101013010 | 5 |
| 10890101013011 | 5 |
| 10890101013012 | 5 |
| 10890101013013 | 5 |
| 10890101013014 | 5 |
| 10890101013015 | 5 |
| 10890101013016 | 5 |

| | |
|---|---|
| 10890101013017 | 5 |
| 10890101013018 | 5 |
| 10890101013019 | 5 |
| 10890101013020 | 5 |
| 10890101013021 | 5 |
| 10890101013022 | 5 |
| 10890101013023 | 5 |
| 10890101013024 | 5 |
| 10890101013025 | 5 |
| 10890101013026 | 5 |
| 10890101013027 | 5 |
| 10890101013028 | 5 |
| 10890101013029 | 5 |
| 10890101013030 | 5 |
| 10890101013031 | 5 |
| 10890101013032 | 5 |
| 10890101013033 | 5 |
| 10890101013034 | 5 |
| 10890101013035 | 5 |
| 10890101013036 | 5 |
| 10890101013037 | 5 |
| 10890101013038 | 5 |
| 10890101013039 | 5 |
| 10890101013040 | 5 |
| 10890101013041 | 5 |
| 10890101013043 | 5 |
| 10890101013044 | 5 |
| 10890101013045 | 5 |
| 10890101013046 | 5 |
| 10890101013047 | 5 |
| 10890101013050 | 5 |
| 10890107031000 | 5 |
| 10890107031001 | 5 |
| 10890107031002 | 5 |
| 10890107031003 | 5 |
| 10890107031004 | 5 |
| 10890107031005 | 5 |
| 10890107031006 | 5 |
| 10890107031007 | 5 |
| 10890107031008 | 5 |
| 10890107031009 | 5 |
| 10890107031010 | 5 |
| 10890107031011 | 5 |
| 10890107031012 | 5 |
| 10890107031013 | 5 |
| 10890107031014 | 5 |

| | |
|---|---|
| 10890107031015 | 5 |
| 10890107032000 | 5 |
| 10890107032001 | 5 |
| 10890107032002 | 5 |
| 10890107032003 | 5 |
| 10890107032004 | 5 |
| 10890107032005 | 5 |
| 10890107032006 | 5 |
| 10890107032007 | 5 |
| 10890107032008 | 5 |
| 10890107032009 | 5 |
| 10890107032010 | 5 |
| 10890107032011 | 5 |
| 10890107032012 | 5 |
| 10890107032013 | 5 |
| 10890107032014 | 5 |
| 10890107032015 | 5 |
| 10890107032016 | 5 |
| 10890107032017 | 5 |
| 10890107032018 | 5 |
| 10890107032019 | 5 |
| 10890107032020 | 5 |
| 10890107032021 | 5 |
| 10890107032022 | 5 |
| 10890107032023 | 5 |
| 10890107032024 | 5 |
| 10890107032025 | 5 |
| 10890107032026 | 5 |
| 10890107032033 | 5 |
| 10890107032034 | 5 |
| 10890107032035 | 5 |
| 10890107032036 | 5 |
| 10890107032037 | 5 |
| 10890107032038 | 5 |
| 10890107032039 | 5 |
| 10890107032040 | 5 |
| 10890107041000 | 5 |
| 10890107041001 | 5 |
| 10890107041002 | 5 |
| 10890107041003 | 5 |
| 10890107041004 | 5 |
| 10890107041005 | 5 |
| 10890107041006 | 5 |
| 10890107041007 | 5 |
| 10890107041008 | 5 |
| 10890107041009 | 5 |

| | |
|---|---|
| 10890107041010 | 5 |
| 10890107041011 | 5 |
| 10890107041012 | 5 |
| 10890107041013 | 5 |
| 10890107041014 | 5 |
| 10890107041015 | 5 |
| 10890107041016 | 5 |
| 10890107041017 | 5 |
| 10890107041018 | 5 |
| 10890107041019 | 5 |
| 10890107041020 | 5 |
| 10890107041021 | 5 |
| 10890107041022 | 5 |
| 10890107041024 | 5 |
| 10890107041025 | 5 |
| 10890107041026 | 5 |
| 10890107041027 | 5 |
| 10890107042000 | 5 |
| 10890107043000 | 5 |
| 10890107043001 | 5 |
| 10890107043002 | 5 |
| 10890107043003 | 5 |
| 10890107043004 | 5 |
| 10890107043005 | 5 |
| 10890107043006 | 5 |
| 10890107043010 | 5 |
| 10890107061000 | 5 |
| 10890107061001 | 5 |
| 10890103021004 | 5 |
| 10890103021005 | 5 |
| 10890103021006 | 5 |
| 10890103021007 | 5 |
| 10890103021008 | 5 |
| 10890103021009 | 5 |
| 10890103021010 | 5 |
| 10890103021043 | 5 |
| 10890103021044 | 5 |
| 10890103031000 | 5 |
| 10890103031001 | 5 |
| 10890103031002 | 5 |
| 10890103031003 | 5 |
| 10890103031004 | 5 |
| 10890103031005 | 5 |
| 10890103031006 | 5 |
| 10890103031007 | 5 |
| 10890103031008 | 5 |

| | |
|---|---|
| 10890103031009 | 5 |
| 10890103031010 | 5 |
| 10890103032000 | 5 |
| 10890103032001 | 5 |
| 10890103032002 | 5 |
| 10890103032003 | 5 |
| 10890103032004 | 5 |
| 10890103032005 | 5 |
| 10890103032006 | 5 |
| 10890103032007 | 5 |
| 10890103032008 | 5 |
| 10890103032009 | 5 |
| 10890103032010 | 5 |
| 10890103032011 | 5 |
| 10890103032012 | 5 |
| 10890103032013 | 5 |
| 10890103032014 | 5 |
| 10890103032015 | 5 |
| 10890103032016 | 5 |
| 10890103032017 | 5 |
| 10890103032018 | 5 |
| 10890103032019 | 5 |
| 10890103032020 | 5 |
| 10890103032021 | 5 |
| 10890103032022 | 5 |
| 10890103032023 | 5 |
| 10890103032024 | 5 |
| 10890103032025 | 5 |
| 10890103032026 | 5 |
| 10890103032027 | 5 |
| 10890103032028 | 5 |
| 10890103032029 | 5 |
| 10890103032030 | 5 |
| 10890103032031 | 5 |
| 10890103032032 | 5 |
| 10890103032033 | 5 |
| 10890103032034 | 5 |
| 10890103032035 | 5 |
| 10890103032036 | 5 |
| 10890103032037 | 5 |
| 10890103032038 | 5 |
| 10890103032039 | 5 |
| 10890103032040 | 5 |
| 10890103032041 | 5 |
| 10890103041003 | 5 |
| 10890103041004 | 5 |

| | |
|---|---|
| 10890103041005 | 5 |
| 10890103041006 | 5 |
| 10890103041007 | 5 |
| 10890103041008 | 5 |
| 10890103041009 | 5 |
| 10890103041011 | 5 |
| 10890103041012 | 5 |
| 10890103041013 | 5 |
| 10890103041014 | 5 |
| 10890103041015 | 5 |
| 10890103041021 | 5 |
| 10890103041022 | 5 |
| 10890105021000 | 5 |
| 10890105021001 | 5 |
| 10890105021002 | 5 |
| 10890105021003 | 5 |
| 10890105021004 | 5 |
| 10890105021005 | 5 |
| 10890105021006 | 5 |
| 10890105021007 | 5 |
| 10890105021008 | 5 |
| 10890105021009 | 5 |
| 10890105021010 | 5 |
| 10890105021011 | 5 |
| 10890105021012 | 5 |
| 10890105021013 | 5 |
| 10890105021014 | 5 |
| 10890105021015 | 5 |
| 10890105021016 | 5 |
| 10890105021017 | 5 |
| 10890105021018 | 5 |
| 10890105021019 | 5 |
| 10890105021020 | 5 |
| 10890105021021 | 5 |
| 10890105021022 | 5 |
| 10890105021023 | 5 |
| 10890105021024 | 5 |
| 10890105021025 | 5 |
| 10890105022000 | 5 |
| 10890105022001 | 5 |
| 10890105022002 | 5 |
| 10890105022003 | 5 |
| 10890105022004 | 5 |
| 10890105022005 | 5 |
| 10890105022006 | 5 |
| 10890105022007 | 5 |

| | |
|---|---|
| 10890105022008 | 5 |
| 10890105022009 | 5 |
| 10890105022010 | 5 |
| 10890105022011 | 5 |
| 10890105022012 | 5 |
| 10890105022013 | 5 |
| 10890105022014 | 5 |
| 10890105022015 | 5 |
| 10890105022016 | 5 |
| 10890105022017 | 5 |
| 10890105022018 | 5 |
| 10890105022019 | 5 |
| 10890105022020 | 5 |
| 10890105022021 | 5 |
| 10890105022022 | 5 |
| 10890105022023 | 5 |
| 10890105022024 | 5 |
| 10890106311001 | 5 |
| 10890106311002 | 5 |
| 10890106311003 | 5 |
| 10890106311004 | 5 |
| 10890106311005 | 5 |
| 10890106311006 | 5 |
| 10890106311007 | 5 |
| 10890112011000 | 5 |
| 10890112011001 | 5 |
| 10890112011002 | 5 |
| 10890112011003 | 5 |
| 10890112011004 | 5 |
| 10890112011005 | 5 |
| 10890112011006 | 5 |
| 10890112011007 | 5 |
| 10890112011008 | 5 |
| 10890112011009 | 5 |
| 10890112011010 | 5 |
| 10890112011012 | 5 |
| 10890112011013 | 5 |
| 10890112011014 | 5 |
| 10890112011015 | 5 |
| 10890112011016 | 5 |
| 10890112011018 | 5 |
| 10890112011023 | 5 |
| 10890112011024 | 5 |
| 10890112011025 | 5 |
| 10890112011026 | 5 |
| 10890112011027 | 5 |

| | |
|---|---|
| 10890112011030 | 5 |
| 10890112011031 | 5 |
| 10890112011034 | 5 |
| 10890112011035 | 5 |
| 10890112011036 | 5 |
| 10890112011039 | 5 |
| 10890112011045 | 5 |
| 10890112011046 | 5 |
| 10890112011047 | 5 |
| 10890112011048 | 5 |
| 10890112011049 | 5 |
| 10890112011064 | 5 |
| 10890112011067 | 5 |
| 10890112011070 | 5 |
| 10890112011081 | 5 |
| 10890112011082 | 5 |
| 10890112011083 | 5 |
| 10890112011084 | 5 |
| 10890112012000 | 5 |
| 10890112012001 | 5 |
| 10890112012002 | 5 |
| 10890112012003 | 5 |
| 10890112012004 | 5 |
| 10890112012005 | 5 |
| 10890112012006 | 5 |
| 10890112012007 | 5 |
| 10890112012008 | 5 |
| 10890112012009 | 5 |
| 10890112012010 | 5 |
| 10890112012011 | 5 |
| 10890112012012 | 5 |
| 10890112012013 | 5 |
| 10890112012014 | 5 |
| 10890112012015 | 5 |
| 10890112012016 | 5 |
| 10890112012017 | 5 |
| 10890112012018 | 5 |
| 10890112012019 | 5 |
| 10890112012022 | 5 |
| 10890112012023 | 5 |
| 10890112012024 | 5 |
| 10890112012025 | 5 |
| 10890112012026 | 5 |
| 10890112012027 | 5 |
| 10890112012028 | 5 |
| 10890112012029 | 5 |

| | |
|---|---|
| 10890112012030 | 5 |
| 10890112012031 | 5 |
| 10890112012032 | 5 |
| 10890112012033 | 5 |
| 10890112012034 | 5 |
| 10890112012035 | 5 |
| 10890112012036 | 5 |
| 10890112012037 | 5 |
| 10890112012038 | 5 |
| 10890112012040 | 5 |
| 10890112012041 | 5 |
| 10890112012042 | 5 |
| 10890112012043 | 5 |
| 10890112012044 | 5 |
| 10890112012045 | 5 |
| 10890112012046 | 5 |
| 10890112012047 | 5 |
| 10890112012048 | 5 |
| 10890112012049 | 5 |
| 10890112012050 | 5 |
| 10890112012051 | 5 |
| 10890112012052 | 5 |
| 10890112021000 | 5 |
| 10890112021001 | 5 |
| 10890112021002 | 5 |
| 10890112021003 | 5 |
| 10890112021004 | 5 |
| 10890112021005 | 5 |
| 10890112021006 | 5 |
| 10890112021007 | 5 |
| 10890112021008 | 5 |
| 10890112021009 | 5 |
| 10890112021010 | 5 |
| 10890112022000 | 5 |
| 10890112022001 | 5 |
| 10890112022002 | 5 |
| 10890112022003 | 5 |
| 10890112022004 | 5 |
| 10890112022005 | 5 |
| 10890112022006 | 5 |
| 10890112022007 | 5 |
| 10890112022008 | 5 |
| 10890112022009 | 5 |
| 10890112022010 | 5 |
| 10890112022011 | 5 |
| 10890112022012 | 5 |

| | |
|---|---|
| 10890112022021 | 5 |
| 10890112023000 | 5 |
| 10890112023001 | 5 |
| 10890112023002 | 5 |
| 10890112023003 | 5 |
| 10890112023004 | 5 |
| 10890112023005 | 5 |
| 10890112023006 | 5 |
| 10890112023007 | 5 |
| 10890112023008 | 5 |
| 10890112023009 | 5 |
| 10890112023010 | 5 |
| 10890112023011 | 5 |
| 10890112023012 | 5 |
| 10890112023013 | 5 |
| 10890112023014 | 5 |
| 10890112023015 | 5 |
| 10890112023016 | 5 |
| 10890112023017 | 5 |
| 10890112023018 | 5 |
| 10890112023019 | 5 |
| 10890112023020 | 5 |
| 10890112023021 | 5 |
| 10890112023022 | 5 |
| 10890112023025 | 5 |
| 10890112023027 | 5 |
| 10890112023028 | 5 |
| 10890112031000 | 5 |
| 10890112031001 | 5 |
| 10890112031002 | 5 |
| 10890112031003 | 5 |
| 10890112031004 | 5 |
| 10890112031005 | 5 |
| 10890112031006 | 5 |
| 10890112031007 | 5 |
| 10890112031008 | 5 |
| 10890112031009 | 5 |
| 10890112031010 | 5 |
| 10890112031011 | 5 |
| 10890112031012 | 5 |
| 10890112031013 | 5 |
| 10890112031014 | 5 |
| 10890112031015 | 5 |
| 10890112031016 | 5 |
| 10890112031017 | 5 |
| 10890112031018 | 5 |

| | |
|---|---|
| 10890112031019 | 5 |
| 10890112031020 | 5 |
| 10890112031021 | 5 |
| 10890112031022 | 5 |
| 10890112031023 | 5 |
| 10890112031024 | 5 |
| 10890112031025 | 5 |
| 10890112031026 | 5 |
| 10890112031027 | 5 |
| 10890112031030 | 5 |
| 10890112031031 | 5 |
| 10890112031032 | 5 |
| 10890112031043 | 5 |
| 10890112031044 | 5 |
| 10890112031049 | 5 |
| 10890112031050 | 5 |
| 10890112031051 | 5 |
| 10890112032040 | 5 |
| 10890112032041 | 5 |
| 10890112032044 | 5 |
| 10890112032045 | 5 |
| 10890112032046 | 5 |
| 10890112032047 | 5 |
| 10890112032050 | 5 |
| 10890112032055 | 5 |
| 10890112032056 | 5 |
| 10890112032058 | 5 |
| 10890112032063 | 5 |
| 10890112032064 | 5 |
| 10890112032068 | 5 |
| 10890112032071 | 5 |
| 10890112032072 | 5 |
| 10890112032073 | 5 |
| 10890112032074 | 5 |
| 10890112032075 | 5 |
| 10890112033010 | 5 |
| 10890112033018 | 5 |
| 10890112033035 | 5 |
| 10890112033036 | 5 |
| 10890112033037 | 5 |
| 10890112033038 | 5 |
| 10890104031000 | 5 |
| 10890104031001 | 5 |
| 10890104031002 | 5 |
| 10890104031003 | 5 |
| 10890104031004 | 5 |

| | |
|---|---|
| 10890104031005 | 5 |
| 10890104031006 | 5 |
| 10890104031007 | 5 |
| 10890104031008 | 5 |
| 10890104031009 | 5 |
| 10890104031010 | 5 |
| 10890104031011 | 5 |
| 10890104031012 | 5 |
| 10890104031013 | 5 |
| 10890104051000 | 5 |
| 10890104051001 | 5 |
| 10890104051002 | 5 |
| 10890104051003 | 5 |
| 10890104051004 | 5 |
| 10890104051005 | 5 |
| 10890104051006 | 5 |
| 10890104051007 | 5 |
| 10890104051008 | 5 |
| 10890104051009 | 5 |
| 10890104051010 | 5 |
| 10890104051011 | 5 |
| 10890104051012 | 5 |
| 10890104051013 | 5 |
| 10890104051014 | 5 |
| 10890104051015 | 5 |
| 10890104051016 | 5 |
| 10890104051017 | 5 |
| 10890104051018 | 5 |
| 10890104051019 | 5 |
| 10890104051020 | 5 |
| 10890104051021 | 5 |
| 10890104051022 | 5 |
| 10890104051023 | 5 |
| 10890104051024 | 5 |
| 10890104051025 | 5 |
| 10890104051026 | 5 |
| 10890104051027 | 5 |
| 10890104051028 | 5 |
| 10890104052010 | 5 |
| 10890104052011 | 5 |
| 10890104052012 | 5 |
| 10890104052014 | 5 |
| 10890104052015 | 5 |
| 10890104052016 | 5 |
| 10890104052017 | 5 |
| 10890104052018 | 5 |

| | |
|---|---|
| 10890104052019 | 5 |
| 10890104052020 | 5 |
| 10890104052021 | 5 |
| 10890104052022 | 5 |
| 10890104052023 | 5 |
| 10890104052024 | 5 |
| 10890104052025 | 5 |
| 10890104052026 | 5 |
| 10890104052027 | 5 |
| 10890104052028 | 5 |
| 10890104052029 | 5 |
| 10890104052030 | 5 |
| 10890104052031 | 5 |
| 10890104052032 | 5 |
| 10890104052033 | 5 |
| 10890104052034 | 5 |
| 10890104052035 | 5 |
| 10890104061015 | 5 |
| 10890104061021 | 5 |
| 10890104061022 | 5 |
| 10890104061023 | 5 |
| 10890104061024 | 5 |
| 10890104061025 | 5 |
| 10890104061026 | 5 |
| 10890104061027 | 5 |
| 10890104061028 | 5 |
| 10890104062003 | 5 |
| 10890104062004 | 5 |
| 10890104062005 | 5 |
| 10890104062006 | 5 |
| 10890104062007 | 5 |
| 10890104062008 | 5 |
| 10890104062009 | 5 |
| 10890104062010 | 5 |
| 10890104062011 | 5 |
| 10890104062012 | 5 |
| 10890104062013 | 5 |
| 10890104062014 | 5 |
| 10890104062015 | 5 |
| 10890104062016 | 5 |
| 10890104062017 | 5 |
| 10890104062018 | 5 |
| 10890104062019 | 5 |
| 10890104062020 | 5 |
| 10890104062021 | 5 |
| 10890104062022 | 5 |

| | |
|---|---|
| 10890104062023 | 5 |
| 10890104062024 | 5 |
| 10890104062025 | 5 |
| 10890104062026 | 5 |
| 10890104062027 | 5 |
| 10890104062028 | 5 |
| 10890104062029 | 5 |
| 10890019011000 | 5 |
| 10890019011001 | 5 |
| 10890019011002 | 5 |
| 10890019011003 | 5 |
| 10890019011004 | 5 |
| 10890019011005 | 5 |
| 10890019011006 | 5 |
| 10890019011007 | 5 |
| 10890019011012 | 5 |
| 10890019011020 | 5 |
| 10890019011021 | 5 |
| 10890019011022 | 5 |
| 10890019011023 | 5 |
| 10890019011024 | 5 |
| 10890019011025 | 5 |
| 10890019011026 | 5 |
| 10890019011027 | 5 |
| 10890019011028 | 5 |
| 10890019011029 | 5 |
| 10890019011030 | 5 |
| 10890019011031 | 5 |
| 10890019011032 | 5 |
| 10890019011033 | 5 |
| 10890019011034 | 5 |
| 10890019011038 | 5 |
| 10890019011039 | 5 |
| 10890019011040 | 5 |
| 10890019011041 | 5 |
| 10890019011042 | 5 |
| 10890019012000 | 5 |
| 10890019012001 | 5 |
| 10890019012002 | 5 |
| 10890019012003 | 5 |
| 10890019012004 | 5 |
| 10890019012005 | 5 |
| 10890019012006 | 5 |
| 10890019012007 | 5 |
| 10890019012008 | 5 |
| 10890019012009 | 5 |

| | |
|---|---|
| 10890019012010 | 5 |
| 10890019012011 | 5 |
| 10890019012012 | 5 |
| 10890019012013 | 5 |
| 10890019012014 | 5 |
| 10890019012015 | 5 |
| 10890019012016 | 5 |
| 10890019012017 | 5 |
| 10890019012018 | 5 |
| 10890019012019 | 5 |
| 10890019012020 | 5 |
| 10890019013000 | 5 |
| 10890019013001 | 5 |
| 10890019013002 | 5 |
| 10890019013003 | 5 |
| 10890019013004 | 5 |
| 10890019013005 | 5 |
| 10890019013006 | 5 |
| 10890019013007 | 5 |
| 10890019013008 | 5 |
| 10890019013009 | 5 |
| 10890019013010 | 5 |
| 10890019013011 | 5 |
| 10890019013012 | 5 |
| 10890019013013 | 5 |
| 10890019013014 | 5 |
| 10890019013015 | 5 |
| 10890019013016 | 5 |
| 10890019013017 | 5 |
| 10890019021000 | 5 |
| 10890019021001 | 5 |
| 10890102001038 | 5 |
| 10890102001039 | 5 |
| 10890102001041 | 5 |
| 10890102001042 | 5 |
| 10890102001044 | 5 |
| 10890102001045 | 5 |
| 10890108021000 | 5 |
| 10890108021001 | 5 |
| 10890108021002 | 5 |
| 10890108021003 | 5 |
| 10890108021004 | 5 |
| 10890108021005 | 5 |
| 10890108021006 | 5 |
| 10890108021007 | 5 |
| 10890108021008 | 5 |

| | |
|---|---|
| 10890108021009 | 5 |
| 10890108021010 | 5 |
| 10890108021011 | 5 |
| 10890108021012 | 5 |
| 10890108021013 | 5 |
| 10890108021014 | 5 |
| 10890108021015 | 5 |
| 10890108021016 | 5 |
| 10890108021017 | 5 |
| 10890108021018 | 5 |
| 10890108021019 | 5 |
| 10890108021020 | 5 |
| 10890108021021 | 5 |
| 10890108021022 | 5 |
| 10890108021023 | 5 |
| 10890108021024 | 5 |
| 10890108021025 | 5 |
| 10890108021026 | 5 |
| 10890108021027 | 5 |
| 10890108021028 | 5 |
| 10890108022000 | 5 |
| 10890108022001 | 5 |
| 10890108022002 | 5 |
| 10890108022005 | 5 |
| 10890108022006 | 5 |
| 10890108022007 | 5 |
| 10890108022008 | 5 |
| 10890108022009 | 5 |
| 10890108022010 | 5 |
| 10890108022011 | 5 |
| 10890108022012 | 5 |
| 10890108022013 | 5 |
| 10890108022014 | 5 |
| 10890108022033 | 5 |
| 10890108022034 | 5 |
| 10890108022035 | 5 |
| 10890108022036 | 5 |
| 10890108022043 | 5 |
| 10890108022044 | 5 |
| 10890108022045 | 5 |
| 10890108022046 | 5 |
| 10890108022047 | 5 |
| 10890108022048 | 5 |
| 10890108022049 | 5 |
| 10890108022050 | 5 |
| 10890108023000 | 5 |

| | |
|---|---|
| 10890108023019 | 5 |
| 10890108023020 | 5 |
| 10890108023021 | 5 |
| 10890108023022 | 5 |
| 10890108023023 | 5 |
| 10890108023024 | 5 |
| 10890108023025 | 5 |
| 10890108023026 | 5 |
| 10890108023035 | 5 |
| 10890108023036 | 5 |
| 10890108023037 | 5 |
| 10890108023038 | 5 |
| 10890108023039 | 5 |
| 10890108023040 | 5 |
| 10890108023041 | 5 |
| 10890108023042 | 5 |
| 10890108023043 | 5 |
| 10890108023044 | 5 |
| 10890108023045 | 5 |
| 10890108023046 | 5 |
| 10890108023047 | 5 |
| 10890108023048 | 5 |
| 10890108023052 | 5 |
| 10890109021055 | 5 |
| 10890109051000 | 5 |
| 10890109051001 | 5 |
| 10890109051002 | 5 |
| 10890109051003 | 5 |
| 10890109051004 | 5 |
| 10890109051005 | 5 |
| 10890109051006 | 5 |
| 10890109051007 | 5 |
| 10890109051008 | 5 |
| 10890109051009 | 5 |
| 10890109051010 | 5 |
| 10890109051013 | 5 |
| 10890109051016 | 5 |
| 10890109051017 | 5 |
| 10890109051018 | 5 |
| 10890109051019 | 5 |
| 10890109051020 | 5 |
| 10890109051021 | 5 |
| 10890109051022 | 5 |
| 10890109051044 | 5 |
| 10890004032028 | 5 |
| 10890004032032 | 5 |

| | |
|---|---|
| 10890004032033 | 5 |
| 10890004032034 | 5 |
| 10890004032035 | 5 |
| 10890106252017 | 5 |
| 10890106252018 | 5 |
| 10890106252019 | 5 |
| 10890106252020 | 5 |
| 10890106252021 | 5 |
| 10890106252022 | 5 |
| 10890106252023 | 5 |
| 10890106252024 | 5 |
| 10890106252040 | 5 |
| 10890106252041 | 5 |
| 10890106252051 | 5 |
| 10890106262000 | 5 |
| 10890106262001 | 5 |
| 10890106262002 | 5 |
| 10890106262003 | 5 |
| 10890106262004 | 5 |
| 10890106262005 | 5 |
| 10890106262006 | 5 |
| 10890106262007 | 5 |
| 10890106262008 | 5 |
| 10890106262011 | 5 |
| 10890106262012 | 5 |
| 10890106262013 | 5 |
| 10890106262014 | 5 |
| 10890106262015 | 5 |
| 10890106262016 | 5 |
| 10890106262017 | 5 |
| 10890106263000 | 5 |
| 10890106263001 | 5 |
| 10890106263002 | 5 |
| 10890106263003 | 5 |
| 10890106263004 | 5 |
| 10890106263005 | 5 |
| 10890106263006 | 5 |
| 10890106263007 | 5 |
| 10890106263008 | 5 |
| 10890106263009 | 5 |
| 10890106263010 | 5 |
| 10890106263011 | 5 |
| 10890106263012 | 5 |
| 10890106263013 | 5 |
| 10890106263014 | 5 |
| 10890106263015 | 5 |

| | |
|---|---|
| 10890106263016 | 5 |
| 10890106263017 | 5 |
| 10890106263018 | 5 |
| 10890106263019 | 5 |
| 10890106263020 | 5 |
| 10890106263022 | 5 |
| 10890106263023 | 5 |
| 10890106263024 | 5 |
| 10890106263025 | 5 |
| 10890106263026 | 5 |
| 10890106263027 | 5 |
| 10890106263028 | 5 |
| 10890106263029 | 5 |
| 10890106263030 | 5 |
| 10890106263031 | 5 |
| 10890106263032 | 5 |
| 10890106263034 | 5 |
| 10890106263035 | 5 |
| 10890106263036 | 5 |
| 10890106263037 | 5 |
| 10890106263038 | 5 |
| 10890106263039 | 5 |
| 10890106271000 | 5 |
| 10890106271001 | 5 |
| 10890106271002 | 5 |
| 10890106271003 | 5 |
| 10890106271004 | 5 |
| 10890106271005 | 5 |
| 10890106271006 | 5 |
| 10890106271007 | 5 |
| 10890106271008 | 5 |
| 10890106271009 | 5 |
| 10890106271010 | 5 |
| 10890106271011 | 5 |
| 10890106271012 | 5 |
| 10890106271013 | 5 |
| 10890106271014 | 5 |
| 10890106271015 | 5 |
| 10890106271016 | 5 |
| 10890106271017 | 5 |
| 10890106271018 | 5 |
| 10890106271019 | 5 |
| 10890106271020 | 5 |
| 10890106271021 | 5 |
| 10890106271022 | 5 |
| 10890106271023 | 5 |

| | |
|---|---|
| 10890106271024 | 5 |
| 10890106271025 | 5 |
| 10890106271026 | 5 |
| 10890106271027 | 5 |
| 10890106271028 | 5 |
| 10890106271029 | 5 |
| 10890106271030 | 5 |
| 10890106271031 | 5 |
| 10890106272000 | 5 |
| 10890106272001 | 5 |
| 10890106272002 | 5 |
| 10890106272003 | 5 |
| 10890106272004 | 5 |
| 10890106272005 | 5 |
| 10890106272006 | 5 |
| 10890106272007 | 5 |
| 10890106272008 | 5 |
| 10890106272009 | 5 |
| 10890106272010 | 5 |
| 10890106272011 | 5 |
| 10890106272012 | 5 |
| 10890106272013 | 5 |
| 10890106272014 | 5 |
| 10890106272015 | 5 |
| 10890106272016 | 5 |
| 10890106272017 | 5 |
| 10890106272018 | 5 |
| 10890106272019 | 5 |
| 10890106272020 | 5 |
| 10890106272021 | 5 |
| 10890106272025 | 5 |
| 10890106272026 | 5 |
| 10890106272027 | 5 |
| 10890106272028 | 5 |
| 10890106272029 | 5 |
| 10890106272030 | 5 |
| 10890106272031 | 5 |
| 10890106272032 | 5 |
| 10890106272033 | 5 |
| 10890106273005 | 5 |
| 10890106273006 | 5 |
| 10890106273007 | 5 |
| 10890106273009 | 5 |
| 10890106273010 | 5 |
| 10890106273011 | 5 |
| 10890106273012 | 5 |

| | |
|---|---|
| 10890106273013 | 5 |
| 10890106273014 | 5 |
| 10890106273015 | 5 |
| 10890106273016 | 5 |
| 10890106273017 | 5 |
| 10890106273018 | 5 |
| 10890106273019 | 5 |
| 10890106273020 | 5 |
| 10890106273021 | 5 |
| 10890106273022 | 5 |
| 10890106273023 | 5 |
| 10890106273024 | 5 |
| 10890106273025 | 5 |
| 10890106273026 | 5 |
| 10890106273027 | 5 |
| 10890106301002 | 5 |
| 10890106301003 | 5 |
| 10890106302000 | 5 |
| 10890106302011 | 5 |
| 10890106302012 | 5 |
| 10890106302013 | 5 |
| 10890106302014 | 5 |
| 10890106311000 | 5 |
| 10890106311008 | 5 |
| 10890106311009 | 5 |
| 10890106311010 | 5 |
| 10890106311011 | 5 |
| 10890106311012 | 5 |
| 10890106311013 | 5 |
| 10890106311014 | 5 |
| 10890106311015 | 5 |
| 10890106311016 | 5 |
| 10890106311017 | 5 |
| 10890106311018 | 5 |
| 10890106311019 | 5 |
| 10890106311020 | 5 |
| 10890106311021 | 5 |
| 10890106311022 | 5 |
| 10890106311023 | 5 |
| 10890106311024 | 5 |
| 10890106311025 | 5 |
| 10890106311026 | 5 |
| 10890106311027 | 5 |
| 10890106311028 | 5 |
| 10890106311029 | 5 |
| 10890106311030 | 5 |

| | |
|---|---|
| 10890106311031 | 5 |
| 10890106311032 | 5 |
| 10890106311033 | 5 |
| 10890106311034 | 5 |
| 10890106311035 | 5 |
| 10890106311036 | 5 |
| 10890106311038 | 5 |
| 10890106311039 | 5 |
| 10890106311046 | 5 |
| 10890106311047 | 5 |
| 10890009013000 | 5 |
| 10890009013001 | 5 |
| 10890009013002 | 5 |
| 10890009013003 | 5 |
| 10890009013004 | 5 |
| 10890009013005 | 5 |
| 10890009013006 | 5 |
| 10890009013007 | 5 |
| 10890009013008 | 5 |
| 10890009013009 | 5 |
| 10890009013010 | 5 |
| 10890009013011 | 5 |
| 10890009013012 | 5 |
| 10890009013013 | 5 |
| 10890009013014 | 5 |
| 10890009013015 | 5 |
| 10890009013016 | 5 |
| 10890009013017 | 5 |
| 10890009013018 | 5 |
| 10890009013019 | 5 |
| 10890009013021 | 5 |
| 10890009013022 | 5 |
| 10890009013023 | 5 |
| 10890009013024 | 5 |
| 10890009013027 | 5 |
| 10890009013028 | 5 |
| 10890009013029 | 5 |
| 10890010001000 | 5 |
| 10890010001001 | 5 |
| 10890010001002 | 5 |
| 10890010001003 | 5 |
| 10890010001004 | 5 |
| 10890010001005 | 5 |
| 10890010001006 | 5 |
| 10890010001007 | 5 |
| 10890010001008 | 5 |

| | |
|---|---|
| 10890010001009 | 5 |
| 10890010001010 | 5 |
| 10890010001011 | 5 |
| 10890010001012 | 5 |
| 10890010001013 | 5 |
| 10890010001014 | 5 |
| 10890010001015 | 5 |
| 10890010001016 | 5 |
| 10890010001017 | 5 |
| 10890010001018 | 5 |
| 10890010001019 | 5 |
| 10890010001020 | 5 |
| 10890010001021 | 5 |
| 10890010001022 | 5 |
| 10890010001023 | 5 |
| 10890010001024 | 5 |
| 10890010001025 | 5 |
| 10890010001026 | 5 |
| 10890010001027 | 5 |
| 10890010001028 | 5 |
| 10890010001029 | 5 |
| 10890010001030 | 5 |
| 10890010001031 | 5 |
| 10890010001032 | 5 |
| 10890010001033 | 5 |
| 10890010001034 | 5 |
| 10890010001035 | 5 |
| 10890010001036 | 5 |
| 10890010001037 | 5 |
| 10890010001038 | 5 |
| 10890010001039 | 5 |
| 10890010001040 | 5 |
| 10890010001041 | 5 |
| 10890010001042 | 5 |
| 10890010001043 | 5 |
| 10890010001044 | 5 |
| 10890010001045 | 5 |
| 10890010001046 | 5 |
| 10890010001047 | 5 |
| 10890010001048 | 5 |
| 10890010001049 | 5 |
| 10890010001050 | 5 |
| 10890010001051 | 5 |
| 10890010001052 | 5 |
| 10890010001053 | 5 |
| 10890010001054 | 5 |

| | |
|---|---|
| 10890010001055 | 5 |
| 10890010001056 | 5 |
| 10890010001057 | 5 |
| 10890010001060 | 5 |
| 10890010001061 | 5 |
| 10890010001062 | 5 |
| 10890010001063 | 5 |
| 10890010001123 | 5 |
| 10890010002000 | 5 |
| 10890010002001 | 5 |
| 10890010002002 | 5 |
| 10890010002003 | 5 |
| 10890010002004 | 5 |
| 10890010002005 | 5 |
| 10890010002006 | 5 |
| 10890010002007 | 5 |
| 10890010002008 | 5 |
| 10890010002009 | 5 |
| 10890010002010 | 5 |
| 10890010002011 | 5 |
| 10890010002012 | 5 |
| 10890010002013 | 5 |
| 10890010002014 | 5 |
| 10890010002015 | 5 |
| 10890010002016 | 5 |
| 10890010002017 | 5 |
| 10890010002018 | 5 |
| 10890010002019 | 5 |
| 10890010002020 | 5 |
| 10890010002021 | 5 |
| 10890010002022 | 5 |
| 10890010002023 | 5 |
| 10890010002024 | 5 |
| 10890010002025 | 5 |
| 10890010002026 | 5 |
| 10890010002027 | 5 |
| 10890010002028 | 5 |
| 10890010002029 | 5 |
| 10890010002030 | 5 |
| 10890010002031 | 5 |
| 10890010002032 | 5 |
| 10890010002033 | 5 |
| 10890010002034 | 5 |
| 10890010002035 | 5 |
| 10890010002036 | 5 |
| 10890010002037 | 5 |

| | |
|---|---|
| 10890010002038 | 5 |
| 10890010002039 | 5 |
| 10890010002040 | 5 |
| 10890010002041 | 5 |
| 10890010002042 | 5 |
| 10890010002043 | 5 |
| 10890010002044 | 5 |
| 10890010002045 | 5 |
| 10890010002046 | 5 |
| 10890010002047 | 5 |
| 10890010002048 | 5 |
| 10890010002049 | 5 |
| 10890010002050 | 5 |
| 10890010002051 | 5 |
| 10890010002052 | 5 |
| 10890010002053 | 5 |
| 10890010002054 | 5 |
| 10890010002055 | 5 |
| 10890010002056 | 5 |
| 10890010002057 | 5 |
| 10890010002058 | 5 |
| 10890010002059 | 5 |
| 10890010002060 | 5 |
| 10890010002061 | 5 |
| 10890010002062 | 5 |
| 10890010002063 | 5 |
| 10890010002064 | 5 |
| 10890010002065 | 5 |
| 10890010002066 | 5 |
| 10890010002067 | 5 |
| 10890010002068 | 5 |
| 10890010002069 | 5 |
| 10890010002070 | 5 |
| 10890010002071 | 5 |
| 10890010002072 | 5 |
| 10890010002073 | 5 |
| 10890010002074 | 5 |
| 10890010002075 | 5 |
| 10890010002076 | 5 |
| 10890010002077 | 5 |
| 10890010002078 | 5 |
| 10890010002079 | 5 |
| 10890010002080 | 5 |
| 10890010002081 | 5 |
| 10890010002082 | 5 |
| 10890010002083 | 5 |

| | |
|---|---|
| 10890010002084 | 5 |
| 10890010002085 | 5 |
| 10890010002086 | 5 |
| 10890010002087 | 5 |
| 10890010002088 | 5 |
| 10890010002089 | 5 |
| 10890010002090 | 5 |
| 10890010002091 | 5 |
| 10890010002092 | 5 |
| 10890010002093 | 5 |
| 10890010002094 | 5 |
| 10890010002095 | 5 |
| 10890010002096 | 5 |
| 10890010002097 | 5 |
| 10890010002098 | 5 |
| 10890010002099 | 5 |
| 10890010002100 | 5 |
| 10890010002101 | 5 |
| 10890010002102 | 5 |
| 10890010002103 | 5 |
| 10890010002104 | 5 |
| 10890010002105 | 5 |
| 10890010002106 | 5 |
| 10890010002107 | 5 |
| 10890010002108 | 5 |
| 10890010002109 | 5 |
| 10890010002110 | 5 |
| 10890010002111 | 5 |
| 10890010002112 | 5 |
| 10890010002113 | 5 |
| 10890010002114 | 5 |
| 10890010002115 | 5 |
| 10890010002116 | 5 |
| 10890010002118 | 5 |
| 10890010002119 | 5 |
| 10890010002120 | 5 |
| 10890010002121 | 5 |
| 10890010002122 | 5 |
| 10890010002123 | 5 |
| 10890010002124 | 5 |
| 10890010002125 | 5 |
| 10890030002013 | 5 |
| 10890030002014 | 5 |
| 10890030002015 | 5 |
| 10890030002016 | 5 |
| 10890030002017 | 5 |

| | |
|---|---|
| 10890030002018 | 5 |
| 10890030002019 | 5 |
| 10890030002030 | 5 |
| 10890030002031 | 5 |
| 10890030002032 | 5 |
| 10890030002033 | 5 |
| 10890030002038 | 5 |
| 10890030002039 | 5 |
| 10890030002040 | 5 |
| 10890030002041 | 5 |
| 10890030002042 | 5 |
| 10890030002043 | 5 |
| 10890030002044 | 5 |
| 10890030002059 | 5 |
| 10890030002060 | 5 |
| 10890030002061 | 5 |
| 10890009011000 | 5 |
| 10890009011001 | 5 |
| 10890009011002 | 5 |
| 10890009011003 | 5 |
| 10890009011004 | 5 |
| 10890009011005 | 5 |
| 10890009011006 | 5 |
| 10890009011007 | 5 |
| 10890009011008 | 5 |
| 10890009011009 | 5 |
| 10890009011010 | 5 |
| 10890009011011 | 5 |
| 10890009011012 | 5 |
| 10890009011013 | 5 |
| 10890009011014 | 5 |
| 10890009011015 | 5 |
| 10890009011016 | 5 |
| 10890009011017 | 5 |
| 10890009011018 | 5 |
| 10890009011019 | 5 |
| 10890009011020 | 5 |
| 10890009011021 | 5 |
| 10890009011022 | 5 |
| 10890009011023 | 5 |
| 10890009011024 | 5 |
| 10890009011025 | 5 |
| 10890009011026 | 5 |
| 10890009011027 | 5 |
| 10890009011028 | 5 |
| 10890009012002 | 5 |

| | |
|---|---|
| 10890009012003 | 5 |
| 10890009012004 | 5 |
| 10890009012005 | 5 |
| 10890009012006 | 5 |
| 10890009012007 | 5 |
| 10890009012008 | 5 |
| 10890009012009 | 5 |
| 10890009012010 | 5 |
| 10890009012011 | 5 |
| 10890009012012 | 5 |
| 10890009012013 | 5 |
| 10890009012014 | 5 |
| 10890009012015 | 5 |
| 10890009012016 | 5 |
| 10890009012017 | 5 |
| 10890009013020 | 5 |
| 10890009013025 | 5 |
| 10890009013026 | 5 |
| 10890009021000 | 5 |
| 10890009021001 | 5 |
| 10890009021002 | 5 |
| 10890009021003 | 5 |
| 10890009021004 | 5 |
| 10890009021005 | 5 |
| 10890009022000 | 5 |
| 10890009022001 | 5 |
| 10890009022002 | 5 |
| 10890009022003 | 5 |
| 10890009022004 | 5 |
| 10890009022005 | 5 |
| 10890009022006 | 5 |
| 10890009022007 | 5 |
| 10890009022008 | 5 |
| 10890009022009 | 5 |
| 10890009022010 | 5 |
| 10890009022011 | 5 |
| 10890009022012 | 5 |
| 10890009022013 | 5 |
| 10890009022014 | 5 |
| 10890009022015 | 5 |
| 10890009022016 | 5 |
| 10890009022017 | 5 |
| 10890009022018 | 5 |
| 10890009022019 | 5 |
| 10890009022020 | 5 |
| 10890027211000 | 5 |

| | |
|---|---|
| 10890027211001 | 5 |
| 10890027211002 | 5 |
| 10890027211003 | 5 |
| 10890027211004 | 5 |
| 10890027211005 | 5 |
| 10890027211006 | 5 |
| 10890027211007 | 5 |
| 10890027211008 | 5 |
| 10890027211009 | 5 |
| 10890027211010 | 5 |
| 10890027211011 | 5 |
| 10890027211012 | 5 |
| 10890027211013 | 5 |
| 10890027211014 | 5 |
| 10890027211015 | 5 |
| 10890027211016 | 5 |
| 10890027211017 | 5 |
| 10890027211018 | 5 |
| 10890027211019 | 5 |
| 10890027211020 | 5 |
| 10890027211021 | 5 |
| 10890027211022 | 5 |
| 10890027211023 | 5 |
| 10890027211024 | 5 |
| 10890027211025 | 5 |
| 10890027211026 | 5 |
| 10890027211027 | 5 |
| 10890027212000 | 5 |
| 10890027212001 | 5 |
| 10890027212002 | 5 |
| 10890027212003 | 5 |
| 10890027212004 | 5 |
| 10890027212005 | 5 |
| 10890027212006 | 5 |
| 10890027212007 | 5 |
| 10890027212008 | 5 |
| 10890027212009 | 5 |
| 10890027212010 | 5 |
| 10890027212011 | 5 |
| 10890027212012 | 5 |
| 10890027212013 | 5 |
| 10890027212014 | 5 |
| 10890027212015 | 5 |
| 10890027212016 | 5 |
| 10890027212017 | 5 |
| 10890027212018 | 5 |

| | |
|---|---|
| 10890027212019 | 5 |
| 10890027212020 | 5 |
| 10890027212021 | 5 |
| 10890027212022 | 5 |
| 10890027212023 | 5 |
| 10890027212024 | 5 |
| 10890027212025 | 5 |
| 10890027212026 | 5 |
| 10890027212027 | 5 |
| 10890027221000 | 5 |
| 10890027221001 | 5 |
| 10890027221002 | 5 |
| 10890027221003 | 5 |
| 10890027221004 | 5 |
| 10890027221005 | 5 |
| 10890027221006 | 5 |
| 10890027221007 | 5 |
| 10890027221008 | 5 |
| 10890027221009 | 5 |
| 10890027221010 | 5 |
| 10890027221011 | 5 |
| 10890027221012 | 5 |
| 10890027221013 | 5 |
| 10890027221017 | 5 |
| 10890027221018 | 5 |
| 10890027222000 | 5 |
| 10890027222001 | 5 |
| 10890027222002 | 5 |
| 10890027222003 | 5 |
| 10890027222004 | 5 |
| 10890027222005 | 5 |
| 10890027222006 | 5 |
| 10890027222007 | 5 |
| 10890027222008 | 5 |
| 10890027222009 | 5 |
| 10890027222010 | 5 |
| 10890027222011 | 5 |
| 10890027222012 | 5 |
| 10890027222013 | 5 |
| 10890027222014 | 5 |
| 10890027222015 | 5 |
| 10890027222016 | 5 |
| 10890027222017 | 5 |
| 10890027222018 | 5 |
| 10890027222019 | 5 |
| 10890027222020 | 5 |

| | |
|---|---|
| 10890027222021 | 5 |
| 10890027222022 | 5 |
| 10890027222023 | 5 |
| 10890027222024 | 5 |
| 10890101012016 | 5 |
| 10890101012017 | 5 |
| 10890101012020 | 5 |
| 10890101012021 | 5 |
| 10890101012022 | 5 |
| 10890101012023 | 5 |
| 10890101012024 | 5 |
| 10890101012027 | 5 |
| 10890101012028 | 5 |
| 10890101012029 | 5 |
| 10890101012030 | 5 |
| 10890101012031 | 5 |
| 10890101012032 | 5 |
| 10890101012033 | 5 |
| 10890101012034 | 5 |
| 10890101012035 | 5 |
| 10890101012036 | 5 |
| 10890101012041 | 5 |
| 10890101012042 | 5 |
| 10890101012043 | 5 |
| 10890101012044 | 5 |
| 10890101012045 | 5 |
| 10890101012046 | 5 |
| 10890101012047 | 5 |
| 10890102001000 | 5 |
| 10890102001001 | 5 |
| 10890102001002 | 5 |
| 10890102001003 | 5 |
| 10890102001004 | 5 |
| 10890102001005 | 5 |
| 10890102001006 | 5 |
| 10890102001007 | 5 |
| 10890102001008 | 5 |
| 10890102001009 | 5 |
| 10890102001010 | 5 |
| 10890102001011 | 5 |
| 10890102001012 | 5 |
| 10890102001013 | 5 |
| 10890102001014 | 5 |
| 10890102001015 | 5 |
| 10890102001016 | 5 |
| 10890102001017 | 5 |

| | |
|---|---|
| 10890102001018 | 5 |
| 10890102001019 | 5 |
| 10890102001020 | 5 |
| 10890102001021 | 5 |
| 10890102001022 | 5 |
| 10890102001023 | 5 |
| 10890102001024 | 5 |
| 10890102001025 | 5 |
| 10890102001026 | 5 |
| 10890102001027 | 5 |
| 10890102001028 | 5 |
| 10890102001029 | 5 |
| 10890102001030 | 5 |
| 10890102001031 | 5 |
| 10890102001032 | 5 |
| 10890102001033 | 5 |
| 10890102001034 | 5 |
| 10890102001035 | 5 |
| 10890102001036 | 5 |
| 10890102001037 | 5 |
| 10890102001040 | 5 |
| 10890102001043 | 5 |
| 10890102001046 | 5 |
| 10890102001048 | 5 |
| 10890102001049 | 5 |
| 10890102001050 | 5 |
| 10890102001051 | 5 |
| 10890102001052 | 5 |
| 10890102001053 | 5 |
| 10890102001054 | 5 |
| 10890102001055 | 5 |
| 10890102001056 | 5 |
| 10890102001057 | 5 |
| 10890102001058 | 5 |
| 10890102001059 | 5 |
| 10890102001060 | 5 |
| 10890102001061 | 5 |
| 10890102001062 | 5 |
| 10890102001063 | 5 |
| 10890102001064 | 5 |
| 10890102001065 | 5 |
| 10890102001071 | 5 |
| 10890102001072 | 5 |
| 10890102001073 | 5 |
| 10890102002000 | 5 |
| 10890102002001 | 5 |

| | |
|---|---|
| 10890102002002 | 5 |
| 10890102002003 | 5 |
| 10890102002004 | 5 |
| 10890102002005 | 5 |
| 10890102002006 | 5 |
| 10890102002007 | 5 |
| 10890102002008 | 5 |
| 10890102002009 | 5 |
| 10890102002010 | 5 |
| 10890102002011 | 5 |
| 10890102002012 | 5 |
| 10890102002013 | 5 |
| 10890102002014 | 5 |
| 10890102002015 | 5 |
| 10890102002016 | 5 |
| 10890102002017 | 5 |
| 10890102002018 | 5 |
| 10890102002019 | 5 |
| 10890102002020 | 5 |
| 10890102002021 | 5 |
| 10890102002022 | 5 |
| 10890102002023 | 5 |
| 10890102002024 | 5 |
| 10890102002025 | 5 |
| 10890102002026 | 5 |
| 10890102002027 | 5 |
| 10890102002028 | 5 |
| 10890102002029 | 5 |
| 10890102002030 | 5 |
| 10890102002031 | 5 |
| 10890102002032 | 5 |
| 10890102002033 | 5 |
| 10890102002034 | 5 |
| 10890102002035 | 5 |
| 10890102002036 | 5 |
| 10890102002037 | 5 |
| 10890102002038 | 5 |
| 10890102003000 | 5 |
| 10890102003001 | 5 |
| 10890102003002 | 5 |
| 10890102003003 | 5 |
| 10890102003004 | 5 |
| 10890102003005 | 5 |
| 10890102003006 | 5 |
| 10890102003007 | 5 |
| 10890102003008 | 5 |

| | |
|---|---|
| 10890102003009 | 5 |
| 10890102003010 | 5 |
| 10890102003011 | 5 |
| 10890102003012 | 5 |
| 10890102003013 | 5 |
| 10890102003014 | 5 |
| 10890102003015 | 5 |
| 10890102003016 | 5 |
| 10890102003017 | 5 |
| 10890102003018 | 5 |
| 10890109021000 | 5 |
| 10890109021001 | 5 |
| 10890109021006 | 5 |
| 10890109021007 | 5 |
| 10890109021008 | 5 |
| 10890109021046 | 5 |
| 10890109021047 | 5 |
| 10890109021048 | 5 |
| 10890109021049 | 5 |
| 10890109021050 | 5 |
| 10890109021051 | 5 |
| 10890109021052 | 5 |
| 10890109021053 | 5 |
| 10890109021054 | 5 |
| 10890109021059 | 5 |
| 10890019021042 | 5 |
| 10890108023049 | 5 |
| 10890108023050 | 5 |
| 10890108023051 | 5 |
| 10890108023053 | 5 |
| 10890108023054 | 5 |
| 10890108023061 | 5 |
| 10890108023063 | 5 |
| 10890108023064 | 5 |
| 10890108023065 | 5 |
| 10890108023066 | 5 |
| 10890108023067 | 5 |
| 10890108023068 | 5 |
| 10890108023069 | 5 |
| 10890108023070 | 5 |
| 10890108023071 | 5 |
| 10890108023072 | 5 |
| 10890108023073 | 5 |
| 10890108023074 | 5 |
| 10890108023075 | 5 |
| 10890108023076 | 5 |

| | |
|---|---|
| 10890108023077 | 5 |
| 10890108023078 | 5 |
| 10890108023079 | 5 |
| 10890108023080 | 5 |
| 10890108023081 | 5 |
| 10890108023082 | 5 |
| 10890108023083 | 5 |
| 10890108023084 | 5 |
| 10890108023085 | 5 |
| 10890108023086 | 5 |
| 10890108023087 | 5 |
| 10890108023088 | 5 |
| 10890108023089 | 5 |
| 10890108023090 | 5 |
| 10890108023091 | 5 |
| 10890108023092 | 5 |
| 10890108023093 | 5 |
| 10890108023094 | 5 |
| 10890108023095 | 5 |
| 10890108023096 | 5 |
| 10890108023097 | 5 |
| 10890108023098 | 5 |
| 10890108023099 | 5 |
| 10890108023100 | 5 |
| 10890108023101 | 5 |
| 10890108023102 | 5 |
| 10890109021060 | 5 |
| 10890109021061 | 5 |
| 10890109021063 | 5 |
| 10890109021064 | 5 |
| 10890109021066 | 5 |
| 10890109021130 | 5 |
| 10890109031000 | 5 |
| 10890109031001 | 5 |
| 10890109031002 | 5 |
| 10890109031003 | 5 |
| 10890109031004 | 5 |
| 10890109031005 | 5 |
| 10890109031006 | 5 |
| 10890109031007 | 5 |
| 10890109031008 | 5 |
| 10890109031009 | 5 |
| 10890109031010 | 5 |
| 10890109031011 | 5 |
| 10890109031012 | 5 |
| 10890109031013 | 5 |

| | |
|---|---|
| 10890109031014 | 5 |
| 10890109031015 | 5 |
| 10890109031019 | 5 |
| 10890109031020 | 5 |
| 10890109031037 | 5 |
| 10890109031038 | 5 |
| 10890109031039 | 5 |
| 10890109031040 | 5 |
| 10890109031041 | 5 |
| 10890109031052 | 5 |
| 10890109031053 | 5 |
| 10890109031054 | 5 |
| 10890109031055 | 5 |
| 10890109031056 | 5 |
| 10890109042000 | 5 |
| 10890109042001 | 5 |
| 10890109042004 | 5 |
| 10890109051011 | 5 |
| 10890109051012 | 5 |
| 10890109051014 | 5 |
| 10890109051015 | 5 |
| 10890109051023 | 5 |
| 10890109051024 | 5 |
| 10890109051025 | 5 |
| 10890109051026 | 5 |
| 10890109051027 | 5 |
| 10890109051028 | 5 |
| 10890109051029 | 5 |
| 10890109051030 | 5 |
| 10890109051031 | 5 |
| 10890109051032 | 5 |
| 10890109051033 | 5 |
| 10890109051034 | 5 |
| 10890109051035 | 5 |
| 10890109051036 | 5 |
| 10890109051037 | 5 |
| 10890109051038 | 5 |
| 10890109051039 | 5 |
| 10890109051040 | 5 |
| 10890109051041 | 5 |
| 10890109051042 | 5 |
| 10890109051043 | 5 |
| 10890109051045 | 5 |
| 10890109051046 | 5 |
| 10890109051047 | 5 |
| 10890109051048 | 5 |

| | |
|---|---|
| 10890109051049 | 5 |
| 10890109051050 | 5 |
| 10890109051051 | 5 |
| 10890109051052 | 5 |
| 10890109051053 | 5 |
| 10890109051054 | 5 |
| 10890109051055 | 5 |
| 10890109051056 | 5 |
| 10890109051057 | 5 |
| 10890109051058 | 5 |
| 10890109051059 | 5 |
| 10890109051060 | 5 |
| 10890109051061 | 5 |
| 10890109051062 | 5 |
| 10890109051063 | 5 |
| 10890109051064 | 5 |
| 10890109051065 | 5 |
| 10890109051066 | 5 |
| 10890109051067 | 5 |
| 10890109051068 | 5 |
| 10890109051069 | 5 |
| 10890109052000 | 5 |
| 10890109052003 | 5 |
| 10890109052005 | 5 |
| 10890109052007 | 5 |
| 10890109052008 | 5 |
| 10890109052009 | 5 |
| 10890109052010 | 5 |
| 10890109052011 | 5 |
| 10890109052012 | 5 |
| 10890109053000 | 5 |
| 10890109053001 | 5 |
| 10890109053002 | 5 |
| 10890109053003 | 5 |
| 10890109053004 | 5 |
| 10890109053005 | 5 |
| 10890109053006 | 5 |
| 10890109053007 | 5 |
| 10890109053008 | 5 |
| 10890109053009 | 5 |
| 10890109053010 | 5 |
| 10890109053011 | 5 |
| 10890109053012 | 5 |
| 10890109053013 | 5 |
| 10890109053014 | 5 |
| 10890109053015 | 5 |

| | |
|---|---|
| 10890109053016 | 5 |
| 10890109053017 | 5 |
| 10890109053018 | 5 |
| 10890109053019 | 5 |
| 10890109053020 | 5 |
| 10890109053021 | 5 |
| 10890109053022 | 5 |
| 10890109053023 | 5 |
| 10890109053024 | 5 |
| 10890109053025 | 5 |
| 10890109053026 | 5 |
| 10890109053027 | 5 |
| 10890109053028 | 5 |
| 10890109053029 | 5 |
| 10890109053030 | 5 |
| 10890109053031 | 5 |
| 10890109053032 | 5 |
| 10890109053033 | 5 |
| 10890109053034 | 5 |
| 10890109053037 | 5 |
| 10890109053038 | 5 |
| 10890109053050 | 5 |
| 10890109053051 | 5 |
| 10890109053052 | 5 |
| 10890101011010 | 5 |
| 10890101011011 | 5 |
| 10890101011012 | 5 |
| 10890101011013 | 5 |
| 10890101011014 | 5 |
| 10890101011015 | 5 |
| 10890101011016 | 5 |
| 10890101011017 | 5 |
| 10890101011018 | 5 |
| 10890101011019 | 5 |
| 10890101011020 | 5 |
| 10890101011021 | 5 |
| 10890101011022 | 5 |
| 10890101011023 | 5 |
| 10890101011041 | 5 |
| 10890103021000 | 5 |
| 10890103021001 | 5 |
| 10890103021002 | 5 |
| 10890103021003 | 5 |
| 10890103021011 | 5 |
| 10890103021012 | 5 |
| 10890103021013 | 5 |

| | |
|---|---|
| 10890103021014 | 5 |
| 10890103021015 | 5 |
| 10890103021016 | 5 |
| 10890103021017 | 5 |
| 10890103021018 | 5 |
| 10890103021019 | 5 |
| 10890103021020 | 5 |
| 10890103021021 | 5 |
| 10890103021022 | 5 |
| 10890103021023 | 5 |
| 10890103021024 | 5 |
| 10890103021025 | 5 |
| 10890103021026 | 5 |
| 10890103021027 | 5 |
| 10890103021028 | 5 |
| 10890103021029 | 5 |
| 10890103021030 | 5 |
| 10890103021031 | 5 |
| 10890103021032 | 5 |
| 10890103021033 | 5 |
| 10890103021034 | 5 |
| 10890103021035 | 5 |
| 10890103021036 | 5 |
| 10890103021037 | 5 |
| 10890103021038 | 5 |
| 10890103021039 | 5 |
| 10890103021040 | 5 |
| 10890103021041 | 5 |
| 10890103021042 | 5 |
| 10890103021045 | 5 |
| 10890103021046 | 5 |
| 10890103022001 | 5 |
| 10890103022002 | 5 |
| 10890103022003 | 5 |
| 10890103022004 | 5 |
| 10890103022005 | 5 |
| 10890103022006 | 5 |
| 10890103022007 | 5 |
| 10890103022008 | 5 |
| 10890103022009 | 5 |
| 10890103022010 | 5 |
| 10890103022011 | 5 |
| 10890103022012 | 5 |
| 10890103022013 | 5 |
| 10890103022014 | 5 |
| 10890103022017 | 5 |

| | |
|---|---|
| 10890103022018 | 5 |
| 10890103022019 | 5 |
| 10890103022020 | 5 |
| 10890103022021 | 5 |
| 10890103022022 | 5 |
| 10890103022023 | 5 |
| 10890103022024 | 5 |
| 10890103022025 | 5 |
| 10890103022026 | 5 |
| 10890103022027 | 5 |
| 10890103022028 | 5 |
| 10890103022029 | 5 |
| 10890103022030 | 5 |
| 10890103022031 | 5 |
| 10890103022032 | 5 |
| 10890103022033 | 5 |
| 10890103022034 | 5 |
| 10890103022035 | 5 |
| 10890103022036 | 5 |
| 10890103041000 | 5 |
| 10890103041001 | 5 |
| 10890103041002 | 5 |
| 10890103041010 | 5 |
| 10890103041016 | 5 |
| 10890103041017 | 5 |
| 10890103041018 | 5 |
| 10890103041019 | 5 |
| 10890103041020 | 5 |
| 10890102001047 | 5 |
| 10890102001066 | 5 |
| 10890102001067 | 5 |
| 10890102001068 | 5 |
| 10890102001069 | 5 |
| 10890102001070 | 5 |
| 10890109021002 | 5 |
| 10890109021003 | 5 |
| 10890109021004 | 5 |
| 10890109021005 | 5 |
| 10890109021009 | 5 |
| 10890109021010 | 5 |
| 10890109021011 | 5 |
| 10890109021012 | 5 |
| 10890109021013 | 5 |
| 10890109021014 | 5 |
| 10890109021015 | 5 |
| 10890109021016 | 5 |

| | |
|---|---|
| 10890109021017 | 5 |
| 10890109021018 | 5 |
| 10890109021019 | 5 |
| 10890109021020 | 5 |
| 10890109021021 | 5 |
| 10890109021022 | 5 |
| 10890109021023 | 5 |
| 10890109021024 | 5 |
| 10890109021025 | 5 |
| 10890109021026 | 5 |
| 10890109021027 | 5 |
| 10890109021028 | 5 |
| 10890109021029 | 5 |
| 10890109021030 | 5 |
| 10890109021031 | 5 |
| 10890109021032 | 5 |
| 10890109021033 | 5 |
| 10890109021034 | 5 |
| 10890109021035 | 5 |
| 10890109021036 | 5 |
| 10890109021037 | 5 |
| 10890109021038 | 5 |
| 10890109021039 | 5 |
| 10890109021040 | 5 |
| 10890109021041 | 5 |
| 10890109021042 | 5 |
| 10890109021043 | 5 |
| 10890109021044 | 5 |
| 10890109021045 | 5 |
| 10890109021056 | 5 |
| 10890109021057 | 5 |
| 10890109021058 | 5 |
| 10890109021062 | 5 |
| 10890109021065 | 5 |
| 10890109021067 | 5 |
| 10890109021068 | 5 |
| 10890109021069 | 5 |
| 10890109021070 | 5 |
| 10890109021071 | 5 |
| 10890109021072 | 5 |
| 10890109021073 | 5 |
| 10890109021074 | 5 |
| 10890109021075 | 5 |
| 10890109021076 | 5 |
| 10890109021077 | 5 |
| 10890109021078 | 5 |

| | |
|---|---|
| 10890109021079 | 5 |
| 10890109021080 | 5 |
| 10890109021081 | 5 |
| 10890109021082 | 5 |
| 10890109021083 | 5 |
| 10890109021084 | 5 |
| 10890109021085 | 5 |
| 10890109021086 | 5 |
| 10890109021087 | 5 |
| 10890109021088 | 5 |
| 10890109021089 | 5 |
| 10890109021090 | 5 |
| 10890109021091 | 5 |
| 10890109021092 | 5 |
| 10890109021093 | 5 |
| 10890109021094 | 5 |
| 10890109021095 | 5 |
| 10890109021096 | 5 |
| 10890109021097 | 5 |
| 10890109021098 | 5 |
| 10890109021099 | 5 |
| 10890109021100 | 5 |
| 10890109021101 | 5 |
| 10890109021102 | 5 |
| 10890109021103 | 5 |
| 10890109021104 | 5 |
| 10890109021105 | 5 |
| 10890109021106 | 5 |
| 10890109021107 | 5 |
| 10890109021108 | 5 |
| 10890109021109 | 5 |
| 10890109021110 | 5 |
| 10890109021111 | 5 |
| 10890109021112 | 5 |
| 10890109021113 | 5 |
| 10890109021114 | 5 |
| 10890109021115 | 5 |
| 10890109021116 | 5 |
| 10890109021117 | 5 |
| 10890109021118 | 5 |
| 10890109021119 | 5 |
| 10890109021120 | 5 |
| 10890109021121 | 5 |
| 10890109021122 | 5 |
| 10890109021123 | 5 |
| 10890109021124 | 5 |

| | |
|---|---|
| 10890109021125 | 5 |
| 10890109021126 | 5 |
| 10890109021127 | 5 |
| 10890109021128 | 5 |
| 10890109021129 | 5 |
| 10890109021131 | 5 |
| 10890109021132 | 5 |
| 10890109022000 | 5 |
| 10890109022001 | 5 |
| 10890109022002 | 5 |
| 10890109022003 | 5 |
| 10890109022004 | 5 |
| 10890109022005 | 5 |
| 10890109022006 | 5 |
| 10890109022007 | 5 |
| 10890109022008 | 5 |
| 10890109022009 | 5 |
| 10890109022010 | 5 |
| 10890109022011 | 5 |
| 10890109022012 | 5 |
| 10890109022013 | 5 |
| 10890109022014 | 5 |
| 10890109022015 | 5 |
| 10890109022016 | 5 |
| 10890109022017 | 5 |
| 10890109022018 | 5 |
| 10890109022019 | 5 |
| 10890109022020 | 5 |
| 10890109022021 | 5 |
| 10890109022022 | 5 |
| 10890109022023 | 5 |
| 10890109023000 | 5 |
| 10890109023001 | 5 |
| 10890109023002 | 5 |
| 10890109023003 | 5 |
| 10890109023004 | 5 |
| 10890109023005 | 5 |
| 10890109023006 | 5 |
| 10890109023007 | 5 |
| 10890109023012 | 5 |
| 10890109023013 | 5 |
| 10890109023018 | 5 |
| 10890109023019 | 5 |
| 10890109023020 | 5 |
| 10890109023021 | 5 |
| 10890109023032 | 5 |

| | |
|---|---|
| 10890109023033 | 5 |
| 10890109023036 | 5 |
| 10890109023078 | 5 |
| 10890103042000 | 5 |
| 10890103042001 | 5 |
| 10890103042002 | 5 |
| 10890103042003 | 5 |
| 10890103042004 | 5 |
| 10890103042005 | 5 |
| 10890103042006 | 5 |
| 10890103042007 | 5 |
| 10890103042008 | 5 |
| 10890103042009 | 5 |
| 10890103042010 | 5 |
| 10890103042011 | 5 |
| 10890103042012 | 5 |
| 10890103042013 | 5 |
| 10890103042014 | 5 |
| 10890103042015 | 5 |
| 10890103042016 | 5 |
| 10890103042017 | 5 |
| 10890103042018 | 5 |
| 10890103043000 | 5 |
| 10890103043001 | 5 |
| 10890103043002 | 5 |
| 10890103043003 | 5 |
| 10890103043004 | 5 |
| 10890103043005 | 5 |
| 10890103043006 | 5 |
| 10890103043007 | 5 |
| 10890103043008 | 5 |
| 10890103043009 | 5 |
| 10890103043010 | 5 |
| 10890103043011 | 5 |
| 10890103043012 | 5 |
| 10890103043013 | 5 |
| 10890103043014 | 5 |
| 10890103043015 | 5 |
| 10890103043016 | 5 |
| 10890103043017 | 5 |
| 10890103043018 | 5 |
| 10890103043019 | 5 |
| 10890103043020 | 5 |
| 10890103043021 | 5 |
| 10890103043022 | 5 |
| 10890103043023 | 5 |

| | |
|---|---|
| 10890103043024 | 5 |
| 10890103043025 | 5 |
| 10890103044000 | 5 |
| 10890103044001 | 5 |
| 10890103044002 | 5 |
| 10890103044003 | 5 |
| 10890103044004 | 5 |
| 10890103044005 | 5 |
| 10890103044006 | 5 |
| 10890103044007 | 5 |
| 10890103044008 | 5 |
| 10890103044009 | 5 |
| 10890103044010 | 5 |
| 10890103044011 | 5 |
| 10890103044012 | 5 |
| 10890103044013 | 5 |
| 10890103044014 | 5 |
| 10890103044015 | 5 |
| 10890103044016 | 5 |
| 10890103044017 | 5 |
| 10890103044018 | 5 |
| 10890103044019 | 5 |
| 10890103044020 | 5 |
| 10890103044021 | 5 |
| 10890103044022 | 5 |
| 10890103044023 | 5 |
| 10890103044024 | 5 |
| 10890103044025 | 5 |
| 10890103044026 | 5 |
| 10890103044027 | 5 |
| 10890103044028 | 5 |
| 10890103044029 | 5 |
| 10890103044030 | 5 |
| 10890103044031 | 5 |
| 10890103044032 | 5 |
| 10890103044033 | 5 |
| 10890103044034 | 5 |
| 10890103044035 | 5 |
| 10890103044036 | 5 |
| 10890103044037 | 5 |
| 10890103044038 | 5 |
| 10890103044039 | 5 |
| 10890103044040 | 5 |
| 10890103044041 | 5 |
| 10890103044042 | 5 |
| 10890103044043 | 5 |

| | |
|---|---|
| 10890103044044 | 5 |
| 10890111001298 | 5 |
| 10890111001299 | 5 |
| 10890111001304 | 5 |
| 10890112011011 | 5 |
| 10890112011017 | 5 |
| 10890112011019 | 5 |
| 10890112011020 | 5 |
| 10890112011021 | 5 |
| 10890112011022 | 5 |
| 10890112011028 | 5 |
| 10890112011029 | 5 |
| 10890112011032 | 5 |
| 10890112011033 | 5 |
| 10890112011037 | 5 |
| 10890112011038 | 5 |
| 10890112011040 | 5 |
| 10890112011041 | 5 |
| 10890112011042 | 5 |
| 10890112011043 | 5 |
| 10890112011044 | 5 |
| 10890112011050 | 5 |
| 10890112011051 | 5 |
| 10890112011052 | 5 |
| 10890112011053 | 5 |
| 10890112011054 | 5 |
| 10890112011055 | 5 |
| 10890112011056 | 5 |
| 10890112011057 | 5 |
| 10890112011058 | 5 |
| 10890112011059 | 5 |
| 10890112011060 | 5 |
| 10890112011061 | 5 |
| 10890112011062 | 5 |
| 10890112011063 | 5 |
| 10890112011065 | 5 |
| 10890112011066 | 5 |
| 10890112011068 | 5 |
| 10890112011069 | 5 |
| 10890112011071 | 5 |
| 10890112011072 | 5 |
| 10890112011073 | 5 |
| 10890112011074 | 5 |
| 10890112011075 | 5 |
| 10890112011076 | 5 |
| 10890112011077 | 5 |

| | |
|---|---|
| 10890112011078 | 5 |
| 10890112011079 | 5 |
| 10890112011080 | 5 |
| 10890112011085 | 5 |
| 10890112012020 | 5 |
| 10890112012021 | 5 |
| 10890112012039 | 5 |
| 10890112022013 | 5 |
| 10890112022014 | 5 |
| 10890112022015 | 5 |
| 10890112022016 | 5 |
| 10890112022017 | 5 |
| 10890112022018 | 5 |
| 10890112022019 | 5 |
| 10890112022020 | 5 |
| 10890112023023 | 5 |
| 10890112023024 | 5 |
| 10890112023026 | 5 |
| 10890112031028 | 5 |
| 10890112031029 | 5 |
| 10890112031033 | 5 |
| 10890112031034 | 5 |
| 10890112031035 | 5 |
| 10890112031036 | 5 |
| 10890112031037 | 5 |
| 10890112031038 | 5 |
| 10890112031039 | 5 |
| 10890112031040 | 5 |
| 10890112031041 | 5 |
| 10890112031042 | 5 |
| 10890112031045 | 5 |
| 10890112031046 | 5 |
| 10890112031047 | 5 |
| 10890112031048 | 5 |
| 10890112032000 | 5 |
| 10890112032001 | 5 |
| 10890112032002 | 5 |
| 10890112032003 | 5 |
| 10890112032004 | 5 |
| 10890112032005 | 5 |
| 10890112032006 | 5 |
| 10890112032007 | 5 |
| 10890112032008 | 5 |
| 10890112032009 | 5 |
| 10890112032010 | 5 |
| 10890112032011 | 5 |

| | |
|---|---|
| 10890112032012 | 5 |
| 10890112032013 | 5 |
| 10890112032014 | 5 |
| 10890112032015 | 5 |
| 10890112032016 | 5 |
| 10890112032017 | 5 |
| 10890112032018 | 5 |
| 10890112032019 | 5 |
| 10890112032020 | 5 |
| 10890112032021 | 5 |
| 10890112032022 | 5 |
| 10890112032023 | 5 |
| 10890112032024 | 5 |
| 10890112032025 | 5 |
| 10890112032026 | 5 |
| 10890112032027 | 5 |
| 10890112032028 | 5 |
| 10890112032029 | 5 |
| 10890112032030 | 5 |
| 10890112032031 | 5 |
| 10890112032032 | 5 |
| 10890112032033 | 5 |
| 10890112032034 | 5 |
| 10890112032035 | 5 |
| 10890112032036 | 5 |
| 10890112032037 | 5 |
| 10890112032038 | 5 |
| 10890112032039 | 5 |
| 10890112032042 | 5 |
| 10890112032043 | 5 |
| 10890112032048 | 5 |
| 10890112032049 | 5 |
| 10890112032051 | 5 |
| 10890112032052 | 5 |
| 10890112032053 | 5 |
| 10890112032054 | 5 |
| 10890112032057 | 5 |
| 10890112032059 | 5 |
| 10890112032060 | 5 |
| 10890112032061 | 5 |
| 10890112032062 | 5 |
| 10890112032065 | 5 |
| 10890112032066 | 5 |
| 10890112032067 | 5 |
| 10890112032069 | 5 |
| 10890112032070 | 5 |

| | |
|---|---|
| 10890112032076 | 5 |
| 10890112032077 | 5 |
| 10890112032078 | 5 |
| 10890112032079 | 5 |
| 10890112032080 | 5 |
| 10890112032081 | 5 |
| 10890112032082 | 5 |
| 10890112032083 | 5 |
| 10890112032084 | 5 |
| 10890112032085 | 5 |
| 10890112032086 | 5 |
| 10890112032087 | 5 |
| 10890112032088 | 5 |
| 10890112032089 | 5 |
| 10890112032090 | 5 |
| 10890112032091 | 5 |
| 10890112032092 | 5 |
| 10890112032093 | 5 |
| 10890112032094 | 5 |
| 10890112032095 | 5 |
| 10890112032096 | 5 |
| 10890112032097 | 5 |
| 10890112032098 | 5 |
| 10890112032099 | 5 |
| 10890112032100 | 5 |
| 10890112032101 | 5 |
| 10890112032102 | 5 |
| 10890112032103 | 5 |
| 10890112032104 | 5 |
| 10890112032105 | 5 |
| 10890112032106 | 5 |
| 10890112032107 | 5 |
| 10890112032108 | 5 |
| 10890112032109 | 5 |
| 10890110211016 | 5 |
| 10890110211017 | 5 |
| 10890110211018 | 5 |
| 10890110211019 | 5 |
| 10890110211020 | 5 |
| 10890110211021 | 5 |
| 10890110211022 | 5 |
| 10890110211023 | 5 |
| 10890110211024 | 5 |
| 10890110211025 | 5 |
| 10890110211026 | 5 |
| 10890110211032 | 5 |

| | |
|---|---|
| 10890110212012 | 5 |
| 10890110212013 | 5 |
| 10890110212014 | 5 |
| 10890110212015 | 5 |
| 10890110212016 | 5 |
| 10890110212017 | 5 |
| 10890110213000 | 5 |
| 10890110213001 | 5 |
| 10890110213002 | 5 |
| 10890110213003 | 5 |
| 10890110213004 | 5 |
| 10890110213005 | 5 |
| 10890110213006 | 5 |
| 10890110213007 | 5 |
| 10890110213008 | 5 |
| 10890110213009 | 5 |
| 10890110213010 | 5 |
| 10890110213011 | 5 |
| 10890110213012 | 5 |
| 10890110213013 | 5 |
| 10890110213014 | 5 |
| 10890110213015 | 5 |
| 10890110213016 | 5 |
| 10890110213017 | 5 |
| 10890110213018 | 5 |
| 10890110241000 | 5 |
| 10890110241001 | 5 |
| 10890110241002 | 5 |
| 10890110241003 | 5 |
| 10890110241004 | 5 |
| 10890110241005 | 5 |
| 10890110241006 | 5 |
| 10890110241007 | 5 |
| 10890110241008 | 5 |
| 10890110241009 | 5 |
| 10890110241010 | 5 |
| 10890110241011 | 5 |
| 10890110241012 | 5 |
| 10890110241013 | 5 |
| 10890110241014 | 5 |
| 10890110241015 | 5 |
| 10890110241016 | 5 |
| 10890110241018 | 5 |
| 10890110241019 | 5 |
| 10890110241020 | 5 |
| 10890110241021 | 5 |

| | |
|---|---|
| 10890110241022 | 5 |
| 10890110241023 | 5 |
| 10890110241024 | 5 |
| 10890110241025 | 5 |
| 10890110241026 | 5 |
| 10890110241027 | 5 |
| 10890110241028 | 5 |
| 10890110241029 | 5 |
| 10890110241030 | 5 |
| 10890110241031 | 5 |
| 10890110241032 | 5 |
| 10890110241033 | 5 |
| 10890110241034 | 5 |
| 10890110242000 | 5 |
| 10890110242001 | 5 |
| 10890110242002 | 5 |
| 10890110242003 | 5 |
| 10890110242004 | 5 |
| 10890110242006 | 5 |
| 10890110242008 | 5 |
| 10890110242009 | 5 |
| 10890110242013 | 5 |
| 10890110242014 | 5 |
| 10890110242028 | 5 |
| 10890110262000 | 5 |
| 10890110262001 | 5 |
| 10890110262010 | 5 |
| 10890110262011 | 5 |
| 10890110262018 | 5 |
| 10890110262019 | 5 |
| 10890110262020 | 5 |
| 10890110262021 | 5 |
| 10890110262022 | 5 |
| 10890110262023 | 5 |
| 10890110262024 | 5 |
| 10890110281012 | 5 |
| 10890110281013 | 5 |
| 10890110283007 | 5 |
| 10890110283008 | 5 |
| 10890110283009 | 5 |
| 10890110283010 | 5 |
| 10890110283011 | 5 |
| 10890110283012 | 5 |
| 10890110283017 | 5 |
| 10890110283018 | 5 |
| 10890110283019 | 5 |

| | |
|---|---|
| 10890110283020 | 5 |
| 10890110283021 | 5 |
| 10890110283022 | 5 |
| 10890110283023 | 5 |
| 10890110283024 | 5 |
| 10890110283034 | 5 |
| 10890110283035 | 5 |
| 10890110283036 | 5 |
| 10890112033004 | 5 |
| 10890112033005 | 5 |
| 10890112033006 | 5 |
| 10890112033019 | 5 |
| 10890112033020 | 5 |
| 10890112033021 | 5 |
| 10890112033022 | 5 |
| 10890112033023 | 5 |
| 10890112033024 | 5 |
| 10890112033030 | 5 |
| 10890112033031 | 5 |
| 10890112033032 | 5 |
| 10890112033033 | 5 |
| 10890112033034 | 5 |
| 10890002031000 | 5 |
| 10890002031001 | 5 |
| 10890002031002 | 5 |
| 10890002031003 | 5 |
| 10890002031004 | 5 |
| 10890002031005 | 5 |
| 10890002031006 | 5 |
| 10890002031007 | 5 |
| 10890002031008 | 5 |
| 10890002031009 | 5 |
| 10890002031010 | 5 |
| 10890002031011 | 5 |
| 10890002031012 | 5 |
| 10890002031013 | 5 |
| 10890002031014 | 5 |
| 10890002031015 | 5 |
| 10890002031016 | 5 |
| 10890002031017 | 5 |
| 10890002031018 | 5 |
| 10890002031019 | 5 |
| 10890002031020 | 5 |
| 10890002031021 | 5 |
| 10890002031022 | 5 |
| 10890002031035 | 5 |

| | |
|---|---|
| 10890002031036 | 5 |
| 10890009014000 | 5 |
| 10890009014001 | 5 |
| 10890009014002 | 5 |
| 10890009014003 | 5 |
| 10890009014004 | 5 |
| 10890009014005 | 5 |
| 10890009014006 | 5 |
| 10890009014007 | 5 |
| 10890009014008 | 5 |
| 10890009014009 | 5 |
| 10890009014010 | 5 |
| 10890009014011 | 5 |
| 10890009014012 | 5 |
| 10890009014013 | 5 |
| 10890009014014 | 5 |
| 10890009014015 | 5 |
| 10890009014016 | 5 |
| 10890009014017 | 5 |
| 10890009014018 | 5 |
| 10890009014019 | 5 |
| 10890009014020 | 5 |
| 10890009014021 | 5 |
| 10890009014022 | 5 |
| 10890009014023 | 5 |
| 10890009014024 | 5 |
| 10890009014025 | 5 |
| 10890108012025 | 5 |
| 10890108012026 | 5 |
| 10890108012027 | 5 |
| 10890108012028 | 5 |
| 10890108012029 | 5 |
| 10890108022003 | 5 |
| 10890108022004 | 5 |
| 10890108022015 | 5 |
| 10890108022016 | 5 |
| 10890108022017 | 5 |
| 10890108022018 | 5 |
| 10890108022019 | 5 |
| 10890108022020 | 5 |
| 10890108022021 | 5 |
| 10890108022022 | 5 |
| 10890108022023 | 5 |
| 10890108022024 | 5 |
| 10890108022025 | 5 |
| 10890108022026 | 5 |

| | |
|---|---|
| 10890108022027 | 5 |
| 10890108022028 | 5 |
| 10890108022029 | 5 |
| 10890108022030 | 5 |
| 10890108022031 | 5 |
| 10890108022032 | 5 |
| 10890108022037 | 5 |
| 10890108022038 | 5 |
| 10890108022039 | 5 |
| 10890108022040 | 5 |
| 10890108022041 | 5 |
| 10890108022042 | 5 |
| 10890108022051 | 5 |
| 10890108022052 | 5 |
| 10890108023001 | 5 |
| 10890108023002 | 5 |
| 10890108023003 | 5 |
| 10890108023004 | 5 |
| 10890108023005 | 5 |
| 10890108023006 | 5 |
| 10890108023007 | 5 |
| 10890108023008 | 5 |
| 10890108023009 | 5 |
| 10890108023010 | 5 |
| 10890108023011 | 5 |
| 10890108023012 | 5 |
| 10890108023013 | 5 |
| 10890108023014 | 5 |
| 10890108023015 | 5 |
| 10890108023016 | 5 |
| 10890108023017 | 5 |
| 10890108023018 | 5 |
| 10890108023027 | 5 |
| 10890108023028 | 5 |
| 10890108023029 | 5 |
| 10890108023030 | 5 |
| 10890108023031 | 5 |
| 10890108023032 | 5 |
| 10890108023033 | 5 |
| 10890108023034 | 5 |
| 10890108023058 | 5 |
| 10890108023103 | 5 |
| 10890108023104 | 5 |
| 10890108023105 | 5 |
| 10890003012000 | 5 |
| 10890003012002 | 5 |

| | |
|---|---|
| 10890003012003 | 5 |
| 10890003012004 | 5 |
| 10890003012005 | 5 |
| 10890003012006 | 5 |
| 10890003012007 | 5 |
| 10890003012008 | 5 |
| 10890003012009 | 5 |
| 10890003012010 | 5 |
| 10890003012011 | 5 |
| 10890003012012 | 5 |
| 10890003012013 | 5 |
| 10890003012014 | 5 |
| 10890003012015 | 5 |
| 10890003012016 | 5 |
| 10890003012017 | 5 |
| 10890003022000 | 5 |
| 10890003022001 | 5 |
| 10890003022002 | 5 |
| 10890003022003 | 5 |
| 10890003022004 | 5 |
| 10890003022005 | 5 |
| 10890003022006 | 5 |
| 10890003022007 | 5 |
| 10890003022008 | 5 |
| 10890003022009 | 5 |
| 10890003022010 | 5 |
| 10890003022011 | 5 |
| 10890003022012 | 5 |
| 10890003022013 | 5 |
| 10890003022014 | 5 |
| 10890007011002 | 5 |
| 10890007011003 | 5 |
| 10890007011004 | 5 |
| 10890007011005 | 5 |
| 10890007011006 | 5 |
| 10890007011007 | 5 |
| 10890007011008 | 5 |
| 10890007012000 | 5 |
| 10890007012001 | 5 |
| 10890007012002 | 5 |
| 10890007012003 | 5 |
| 10890007012004 | 5 |
| 10890007012005 | 5 |
| 10890007012006 | 5 |
| 10890007012007 | 5 |
| 10890007012008 | 5 |

| | |
|---|---|
| 10890007012009 | 5 |
| 10890007012010 | 5 |
| 10890007012011 | 5 |
| 10890007012012 | 5 |
| 10890007012013 | 5 |
| 10890007012014 | 5 |
| 10890007012015 | 5 |
| 10890007012016 | 5 |
| 10890007013000 | 5 |
| 10890007013001 | 5 |
| 10890007013002 | 5 |
| 10890007013003 | 5 |
| 10890007013004 | 5 |
| 10890007013005 | 5 |
| 10890007013006 | 5 |
| 10890007013007 | 5 |
| 10890007013008 | 5 |
| 10890007013009 | 5 |
| 10890007013010 | 5 |
| 10890007013011 | 5 |
| 10890007013012 | 5 |
| 10890007013013 | 5 |
| 10890007013014 | 5 |
| 10890007013015 | 5 |
| 10890007013016 | 5 |
| 10890007013017 | 5 |
| 10890007013018 | 5 |
| 10890007013019 | 5 |
| 10890007013020 | 5 |
| 10890029111011 | 5 |
| 10890029111022 | 5 |
| 10890029111023 | 5 |
| 10890029111024 | 5 |
| 10890029122015 | 5 |
| 10890029122016 | 5 |
| 10890029221000 | 5 |
| 10890029221001 | 5 |
| 10890029221002 | 5 |
| 10890029221003 | 5 |
| 10890029221004 | 5 |
| 10890029221005 | 5 |
| 10890029221006 | 5 |
| 10890029221007 | 5 |
| 10890029221008 | 5 |
| 10890029221009 | 5 |
| 10890029221010 | 5 |

| | |
|---|---|
| 10890029221011 | 5 |
| 10890029222000 | 5 |
| 10890029222002 | 5 |
| 10890029222003 | 5 |
| 10890029222004 | 5 |
| 10890029222006 | 5 |
| 10890029222007 | 5 |
| 10890029222008 | 5 |
| 10890029222009 | 5 |
| 10890029222010 | 5 |
| 10890029222011 | 5 |
| 10890029222012 | 5 |
| 10890029222013 | 5 |
| 10890029222014 | 5 |
| 10890029222015 | 5 |
| 10890029222016 | 5 |
| 10890029222018 | 5 |
| 10890029222019 | 5 |
| 10890029223000 | 5 |
| 10890029223001 | 5 |
| 10890029223002 | 5 |
| 10890029223003 | 5 |
| 10890029223004 | 5 |
| 10890029223005 | 5 |
| 10890029223006 | 5 |
| 10890029223007 | 5 |
| 10890029223008 | 5 |
| 10890029223009 | 5 |
| 10890029223010 | 5 |
| 10890029223011 | 5 |
| 10890029223012 | 5 |
| 10890029223013 | 5 |
| 10890029231000 | 5 |
| 10890029231001 | 5 |
| 10890029231002 | 5 |
| 10890029231003 | 5 |
| 10890029231004 | 5 |
| 10890029231005 | 5 |
| 10890029231006 | 5 |
| 10890029231007 | 5 |
| 10890029231008 | 5 |
| 10890029231009 | 5 |
| 10890029231010 | 5 |
| 10890029231011 | 5 |
| 10890029231012 | 5 |
| 10890029231013 | 5 |

| | |
|---|---|
| 10890029242000 | 5 |
| 10890029242016 | 5 |
| 10890029242017 | 5 |
| 10890029242018 | 5 |
| 10890113021011 | 5 |
| 10890113021016 | 5 |
| 10890113021017 | 5 |
| 10890110211000 | 5 |
| 10890110211001 | 5 |
| 10890110211002 | 5 |
| 10890110211003 | 5 |
| 10890110211004 | 5 |
| 10890110211005 | 5 |
| 10890110211006 | 5 |
| 10890110211007 | 5 |
| 10890110211008 | 5 |
| 10890110211009 | 5 |
| 10890110211010 | 5 |
| 10890110211011 | 5 |
| 10890110211012 | 5 |
| 10890110211013 | 5 |
| 10890110211014 | 5 |
| 10890110211015 | 5 |
| 10890110211027 | 5 |
| 10890110211028 | 5 |
| 10890110211029 | 5 |
| 10890110211030 | 5 |
| 10890110211031 | 5 |
| 10890110212000 | 5 |
| 10890110212001 | 5 |
| 10890110212006 | 5 |
| 10890110212007 | 5 |
| 10890110212008 | 5 |
| 10890110212009 | 5 |
| 10890110212010 | 5 |
| 10890110212011 | 5 |
| 10890110212018 | 5 |
| 10890110212019 | 5 |
| 10890110212020 | 5 |
| 10890110212021 | 5 |
| 10890110212022 | 5 |
| 10890110212023 | 5 |
| 10890110212024 | 5 |
| 10890110212026 | 5 |
| 10890110212028 | 5 |
| 10890110212029 | 5 |

| | |
|---|---|
| 10890110212030 | 5 |
| 10890110212031 | 5 |
| 10890110212032 | 5 |
| 10890110212033 | 5 |
| 10890110212034 | 5 |
| 10890110232013 | 5 |
| 10890110232017 | 5 |
| 10890110232018 | 5 |
| 10890110232019 | 5 |
| 10890110232020 | 5 |
| 10890110233013 | 5 |
| 10890110233014 | 5 |
| 10890110233015 | 5 |
| 10890110233016 | 5 |
| 10890110233018 | 5 |
| 10890110233019 | 5 |
| 10890110233020 | 5 |
| 10890110233021 | 5 |
| 10890110233022 | 5 |
| 10890110233026 | 5 |
| 10890110233027 | 5 |
| 10890110233028 | 5 |
| 10890110233030 | 5 |
| 10890110233031 | 5 |
| 10890110233032 | 5 |
| 10890110241017 | 5 |
| 10890110242005 | 5 |
| 10890110242007 | 5 |
| 10890110242010 | 5 |
| 10890110242011 | 5 |
| 10890110242012 | 5 |
| 10890110242015 | 5 |
| 10890110242016 | 5 |
| 10890110242017 | 5 |
| 10890110242018 | 5 |
| 10890110242019 | 5 |
| 10890110242020 | 5 |
| 10890110242021 | 5 |
| 10890110242022 | 5 |
| 10890110242023 | 5 |
| 10890110242024 | 5 |
| 10890110242025 | 5 |
| 10890110242026 | 5 |
| 10890110242027 | 5 |
| 10890110242029 | 5 |
| 10890110242030 | 5 |

| | |
|---|---|
| 10890110242031 | 5 |
| 10890110242032 | 5 |
| 10890110242033 | 5 |
| 10890110242034 | 5 |
| 10890110251001 | 5 |
| 10890110251002 | 5 |
| 10890110252000 | 5 |
| 10890110252001 | 5 |
| 10890110252002 | 5 |
| 10890110252003 | 5 |
| 10890110252004 | 5 |
| 10890110252005 | 5 |
| 10890110252006 | 5 |
| 10890110252007 | 5 |
| 10890110252008 | 5 |
| 10890110253000 | 5 |
| 10890110253001 | 5 |
| 10890110253002 | 5 |
| 10890110253003 | 5 |
| 10890110253004 | 5 |
| 10890110253005 | 5 |
| 10890110253006 | 5 |
| 10890110253007 | 5 |
| 10890110253008 | 5 |
| 10890110253009 | 5 |
| 10890110253010 | 5 |
| 10890110253011 | 5 |
| 10890110253012 | 5 |
| 10890110253013 | 5 |
| 10890110253014 | 5 |
| 10890110253015 | 5 |
| 10890110253016 | 5 |
| 10890110253017 | 5 |
| 10890110254000 | 5 |
| 10890110254001 | 5 |
| 10890110254002 | 5 |
| 10890110254015 | 5 |
| 10890110254016 | 5 |
| 10890110254017 | 5 |
| 10890110254018 | 5 |
| 10890110254019 | 5 |
| 10890110254020 | 5 |
| 10890110261004 | 5 |
| 10890110262002 | 5 |
| 10890110262003 | 5 |
| 10890110262004 | 5 |

| | |
|---|---|
| 10890110262005 | 5 |
| 10890110262006 | 5 |
| 10890110262007 | 5 |
| 10890110262008 | 5 |
| 10890110262009 | 5 |
| 10890110262012 | 5 |
| 10890110262013 | 5 |
| 10890110262014 | 5 |
| 10890110262015 | 5 |
| 10890110262016 | 5 |
| 10890110283013 | 5 |
| 10890110283014 | 5 |
| 10890110283015 | 5 |
| 10890110283016 | 5 |
| 10890110283029 | 5 |
| 10890110283030 | 5 |
| 10890110283031 | 5 |
| 10890110283032 | 5 |
| 10890110283033 | 5 |
| 10890110133004 | 5 |
| 10890110133006 | 5 |
| 10890110133013 | 5 |
| 10890110133014 | 5 |
| 10890110133015 | 5 |
| 10890110212002 | 5 |
| 10890110212003 | 5 |
| 10890110212004 | 5 |
| 10890110212005 | 5 |
| 10890110212025 | 5 |
| 10890110212027 | 5 |
| 10890110254003 | 5 |
| 10890110254004 | 5 |
| 10890110254005 | 5 |
| 10890110254006 | 5 |
| 10890110254007 | 5 |
| 10890110254008 | 5 |
| 10890110254009 | 5 |
| 10890110254010 | 5 |
| 10890110254011 | 5 |
| 10890110254012 | 5 |
| 10890110254013 | 5 |
| 10890110254014 | 5 |
| 10890110254021 | 5 |
| 10890110254022 | 5 |
| 10890110254023 | 5 |
| 10890110254024 | 5 |

| | |
|---|---|
| 10890110254025 | 5 |
| 10890110254026 | 5 |
| 10890110254027 | 5 |
| 10890110254028 | 5 |
| 10890110254029 | 5 |
| 10890110254030 | 5 |
| 10890110254031 | 5 |
| 10890110254032 | 5 |
| 10890110254033 | 5 |
| 10890110254034 | 5 |
| 10890110261000 | 5 |
| 10890110261001 | 5 |
| 10890110261002 | 5 |
| 10890110261003 | 5 |
| 10890110261005 | 5 |
| 10890110261006 | 5 |
| 10890110261007 | 5 |
| 10890110261008 | 5 |
| 10890110261009 | 5 |
| 10890110261010 | 5 |
| 10890110261011 | 5 |
| 10890110261012 | 5 |
| 10890110261013 | 5 |
| 10890110261014 | 5 |
| 10890110262017 | 5 |
| 10890110272000 | 5 |
| 10890110272002 | 5 |
| 10890110272004 | 5 |
| 10890110272005 | 5 |
| 10890110272006 | 5 |
| 10890110272007 | 5 |
| 10890110272008 | 5 |
| 10890110272009 | 5 |
| 10890110272010 | 5 |
| 10890110272011 | 5 |
| 10890110272012 | 5 |
| 10890110272013 | 5 |
| 10890110272014 | 5 |
| 10890110272015 | 5 |
| 10890110272016 | 5 |
| 10890110272017 | 5 |
| 10890110272018 | 5 |
| 10890110272019 | 5 |
| 10890110272020 | 5 |
| 10890110272021 | 5 |
| 10890110272022 | 5 |

| | |
|---|---|
| 10890110272023 | 5 |
| 10890110272024 | 5 |
| 10890110272025 | 5 |
| 10890110272026 | 5 |
| 10890110272027 | 5 |
| 10890110272028 | 5 |
| 10890110272029 | 5 |
| 10890106231000 | 5 |
| 10890106231001 | 5 |
| 10890106231002 | 5 |
| 10890106231003 | 5 |
| 10890106231004 | 5 |
| 10890106231005 | 5 |
| 10890106231006 | 5 |
| 10890106231007 | 5 |
| 10890106231008 | 5 |
| 10890106231009 | 5 |
| 10890106231010 | 5 |
| 10890106231011 | 5 |
| 10890106231012 | 5 |
| 10890106231013 | 5 |
| 10890106231014 | 5 |
| 10890106231015 | 5 |
| 10890106231016 | 5 |
| 10890106231017 | 5 |
| 10890106231018 | 5 |
| 10890106231019 | 5 |
| 10890106231020 | 5 |
| 10890106231021 | 5 |
| 10890106231022 | 5 |
| 10890106232000 | 5 |
| 10890106232001 | 5 |
| 10890106232002 | 5 |
| 10890106232003 | 5 |
| 10890106232004 | 5 |
| 10890106232005 | 5 |
| 10890106232006 | 5 |
| 10890106232007 | 5 |
| 10890106232008 | 5 |
| 10890106232009 | 5 |
| 10890106232010 | 5 |
| 10890106232011 | 5 |
| 10890106232012 | 5 |
| 10890106232013 | 5 |
| 10890106232014 | 5 |
| 10890106232015 | 5 |

| | |
|---|---|
| 10890106232017 | 5 |
| 10890106232018 | 5 |
| 10890106232019 | 5 |
| 10890106232020 | 5 |
| 10890106232021 | 5 |
| 10890106232022 | 5 |
| 10890106232023 | 5 |
| 10890106233000 | 5 |
| 10890106233001 | 5 |
| 10890106233002 | 5 |
| 10890106233003 | 5 |
| 10890106233004 | 5 |
| 10890106233005 | 5 |
| 10890106233006 | 5 |
| 10890106233007 | 5 |
| 10890106233008 | 5 |
| 10890106233009 | 5 |
| 10890106233010 | 5 |
| 10890106233011 | 5 |
| 10890106233012 | 5 |
| 10890106233013 | 5 |
| 10890106233017 | 5 |
| 10890106233018 | 5 |
| 10890106292000 | 5 |
| 10890106292001 | 5 |
| 10890106292002 | 5 |
| 10890106292003 | 5 |
| 10890106292004 | 5 |
| 10890106292005 | 5 |
| 10890106292006 | 5 |
| 10890106292007 | 5 |
| 10890106292008 | 5 |
| 10890106292009 | 5 |
| 10890106292010 | 5 |
| 10890106292011 | 5 |
| 10890106292012 | 5 |
| 10890106292013 | 5 |
| 10890106292014 | 5 |
| 10890106292015 | 5 |
| 10890106292016 | 5 |
| 10890106292017 | 5 |
| 10890106292018 | 5 |
| 10890106292019 | 5 |
| 10890106292020 | 5 |
| 10890106292021 | 5 |
| 10890106292022 | 5 |

| | |
|---|---|
| 10890110132036 | 5 |
| 10890110271000 | 5 |
| 10890110271001 | 5 |
| 10890110271002 | 5 |
| 10890110271003 | 5 |
| 10890110271004 | 5 |
| 10890110271005 | 5 |
| 10890110271006 | 5 |
| 10890110271007 | 5 |
| 10890110271008 | 5 |
| 10890110271009 | 5 |
| 10890110271010 | 5 |
| 10890110271011 | 5 |
| 10890110271012 | 5 |
| 10890110271013 | 5 |
| 10890110271014 | 5 |
| 10890110272001 | 5 |
| 10890110272003 | 5 |
| 10890110281000 | 5 |
| 10890110281001 | 5 |
| 10890110281002 | 5 |
| 10890110281003 | 5 |
| 10890110281004 | 5 |
| 10890110281005 | 5 |
| 10890110281006 | 5 |
| 10890110281007 | 5 |
| 10890110281008 | 5 |
| 10890110281009 | 5 |
| 10890110281010 | 5 |
| 10890110281011 | 5 |
| 10890110281014 | 5 |
| 10890110281015 | 5 |
| 10890110282000 | 5 |
| 10890110282001 | 5 |
| 10890110282002 | 5 |
| 10890110282003 | 5 |
| 10890110282004 | 5 |
| 10890110282005 | 5 |
| 10890110282006 | 5 |
| 10890110282007 | 5 |
| 10890110282008 | 5 |
| 10890110282009 | 5 |
| 10890110283000 | 5 |
| 10890110283001 | 5 |
| 10890110283002 | 5 |
| 10890110283003 | 5 |

| | |
|---|---|
| 10890110283004 | 5 |
| 10890110283005 | 5 |
| 10890110283006 | 5 |
| 10890110283025 | 5 |
| 10890110283026 | 5 |
| 10890110283027 | 5 |
| 10890110283028 | 5 |
| 10890112033000 | 5 |
| 10890112033001 | 5 |
| 10890112033002 | 5 |
| 10890112033003 | 5 |
| 10890112033007 | 5 |
| 10890112033008 | 5 |
| 10890112033009 | 5 |
| 10890112033011 | 5 |
| 10890112033012 | 5 |
| 10890112033013 | 5 |
| 10890112033014 | 5 |
| 10890112033015 | 5 |
| 10890112033016 | 5 |
| 10890112033017 | 5 |
| 10890112033025 | 5 |
| 10890112033026 | 5 |
| 10890112033027 | 5 |
| 10890112033028 | 5 |
| 10890112033029 | 5 |
| 10890023001000 | 5 |
| 10890023001001 | 5 |
| 10890023001002 | 5 |
| 10890023001003 | 5 |
| 10890023001004 | 5 |
| 10890023001005 | 5 |
| 10890023001006 | 5 |
| 10890023001007 | 5 |
| 10890023001008 | 5 |
| 10890023001009 | 5 |
| 10890023001010 | 5 |
| 10890023001011 | 5 |
| 10890023001012 | 5 |
| 10890023001013 | 5 |
| 10890023001014 | 5 |
| 10890023001015 | 5 |
| 10890023001016 | 5 |
| 10890023001017 | 5 |
| 10890023001018 | 5 |
| 10890023001019 | 5 |

| | |
|---|---|
| 10890023001020 | 5 |
| 10890023001021 | 5 |
| 10890023001022 | 5 |
| 10890023001023 | 5 |
| 10890023001024 | 5 |
| 10890023001025 | 5 |
| 10890023002000 | 5 |
| 10890023002001 | 5 |
| 10890023002002 | 5 |
| 10890023002003 | 5 |
| 10890023002004 | 5 |
| 10890023002005 | 5 |
| 10890023002006 | 5 |
| 10890023002007 | 5 |
| 10890023002008 | 5 |
| 10890023002009 | 5 |
| 10890023002010 | 5 |
| 10890023002011 | 5 |
| 10890023002012 | 5 |
| 10890023002013 | 5 |
| 10890023003000 | 5 |
| 10890023003001 | 5 |
| 10890023003002 | 5 |
| 10890023003003 | 5 |
| 10890023003004 | 5 |
| 10890023003005 | 5 |
| 10890023003006 | 5 |
| 10890023003007 | 5 |
| 10890023003008 | 5 |
| 10890023003009 | 5 |
| 10890023003010 | 5 |
| 10890023003011 | 5 |
| 10890023003012 | 5 |
| 10890023003013 | 5 |
| 10890023003014 | 5 |
| 10890023003015 | 5 |
| 10890023003016 | 5 |
| 10890023003017 | 5 |
| 10890023003018 | 5 |
| 10890023003019 | 5 |
| 10890023003020 | 5 |
| 10890023003021 | 5 |
| 10890023003022 | 5 |
| 10890023003023 | 5 |
| 10890023003024 | 5 |
| 10890023003025 | 5 |

| | |
|---|---|
| 10890023003026 | 5 |
| 10890023003027 | 5 |
| 10890023003028 | 5 |
| 10890023003029 | 5 |
| 10890023003030 | 5 |
| 10890023003031 | 5 |
| 10890023003032 | 5 |
| 10890023003033 | 5 |
| 10890023003034 | 5 |
| 10890023003035 | 5 |
| 10890023003036 | 5 |
| 10890023003037 | 5 |
| 10890023003038 | 5 |
| 10890023003039 | 5 |
| 10890023003040 | 5 |
| 10890023003041 | 5 |
| 10890023003042 | 5 |
| 10890023003043 | 5 |
| 10890023003044 | 5 |
| 10890023003045 | 5 |
| 10890023004000 | 5 |
| 10890023004001 | 5 |
| 10890023004002 | 5 |
| 10890023004003 | 5 |
| 10890023004004 | 5 |
| 10890023004005 | 5 |
| 10890023004006 | 5 |
| 10890023004007 | 5 |
| 10890023004008 | 5 |
| 10890023004009 | 5 |
| 10890023004010 | 5 |
| 10890023004011 | 5 |
| 10890023004012 | 5 |
| 10890023004013 | 5 |
| 10890023004014 | 5 |
| 10890023004015 | 5 |
| 10890023004016 | 5 |
| 10890023004017 | 5 |
| 10890023004018 | 5 |
| 10890023004019 | 5 |
| 10890023004020 | 5 |
| 10890023004021 | 5 |
| 10890023004022 | 5 |
| 10890023004023 | 5 |
| 10890023004024 | 5 |
| 10890023004025 | 5 |

| | |
|---|---|
| 10890024001000 | 5 |
| 10890024001001 | 5 |
| 10890024001002 | 5 |
| 10890024001003 | 5 |
| 10890024001004 | 5 |
| 10890024001005 | 5 |
| 10890024001006 | 5 |
| 10890024001007 | 5 |
| 10890024001008 | 5 |
| 10890024001009 | 5 |
| 10890024002000 | 5 |
| 10890024002001 | 5 |
| 10890024002002 | 5 |
| 10890024002003 | 5 |
| 10890024002004 | 5 |
| 10890024002005 | 5 |
| 10890024002006 | 5 |
| 10890024002007 | 5 |
| 10890024003000 | 5 |
| 10890024003001 | 5 |
| 10890024003002 | 5 |
| 10890024003003 | 5 |
| 10890024003004 | 5 |
| 10890024003005 | 5 |
| 10890024003006 | 5 |
| 10890024003007 | 5 |
| 10890024003008 | 5 |
| 10890024003009 | 5 |
| 10890024003010 | 5 |
| 10890024003011 | 5 |
| 10890024003012 | 5 |
| 10890024003013 | 5 |
| 10890024003014 | 5 |
| 10890024004000 | 5 |
| 10890024004001 | 5 |
| 10890024004002 | 5 |
| 10890024004003 | 5 |
| 10890024004004 | 5 |
| 10890024004005 | 5 |
| 10890024004006 | 5 |
| 10890024004007 | 5 |
| 10890024004008 | 5 |
| 10890024004009 | 5 |
| 10890024004010 | 5 |
| 10890024004011 | 5 |
| 10890024004012 | 5 |

| | |
|---|---|
| 10890024004013 | 5 |
| 10890024004014 | 5 |
| 10890024004015 | 5 |
| 10890024004016 | 5 |
| 10890024004017 | 5 |
| 10890024004018 | 5 |
| 10890111002000 | 5 |
| 10890111002001 | 5 |
| 10890111002002 | 5 |
| 10890111002003 | 5 |
| 10890111002004 | 5 |
| 10890111002005 | 5 |
| 10890111002020 | 5 |
| 10890101011000 | 5 |
| 10890101011001 | 5 |
| 10890101011002 | 5 |
| 10890101011003 | 5 |
| 10890101011004 | 5 |
| 10890101011005 | 5 |
| 10890101011006 | 5 |
| 10890101011007 | 5 |
| 10890101011008 | 5 |
| 10890101011009 | 5 |
| 10890101011024 | 5 |
| 10890101011025 | 5 |
| 10890101011026 | 5 |
| 10890101011027 | 5 |
| 10890101011028 | 5 |
| 10890101011029 | 5 |
| 10890101011030 | 5 |
| 10890101011031 | 5 |
| 10890101011032 | 5 |
| 10890101011033 | 5 |
| 10890101011034 | 5 |
| 10890101011035 | 5 |
| 10890101011036 | 5 |
| 10890101011037 | 5 |
| 10890101011038 | 5 |
| 10890101011039 | 5 |
| 10890101011040 | 5 |
| 10890101011042 | 5 |
| 10890101011043 | 5 |
| 10890101011044 | 5 |
| 10890101012003 | 5 |
| 10890101012004 | 5 |
| 10890101012006 | 5 |

| | |
|---|---|
| 10890101012007 | 5 |
| 10890101012008 | 5 |
| 10890101012009 | 5 |
| 10890101012010 | 5 |
| 10890101012011 | 5 |
| 10890101012012 | 5 |
| 10890101012013 | 5 |
| 10890101012014 | 5 |
| 10890101012015 | 5 |
| 10890101012018 | 5 |
| 10890101012019 | 5 |
| 10890101012025 | 5 |
| 10890101012026 | 5 |
| 10890101012037 | 5 |
| 10890101012038 | 5 |
| 10890101012039 | 5 |
| 10890101012040 | 5 |
| 10890101013042 | 5 |
| 10890101013048 | 5 |
| 10890101013049 | 5 |
| 10890101013051 | 5 |
| 10890101013052 | 5 |
| 10890101013053 | 5 |
| 10890101013054 | 5 |
| 10890101013055 | 5 |
| 10890101013056 | 5 |
| 10890101013057 | 5 |
| 10890101013058 | 5 |
| 10890101013059 | 5 |
| 10890101013060 | 5 |
| 10890101013061 | 5 |
| 10890101013062 | 5 |
| 10890101013063 | 5 |
| 10890101013064 | 5 |
| 10890101013065 | 5 |
| 10890101013066 | 5 |
| 10890101013067 | 5 |
| 10890101013068 | 5 |
| 10890101013069 | 5 |
| 10890103022000 | 5 |
| 10890103022015 | 5 |
| 10890103022016 | 5 |
| 10890106123039 | 5 |
| 10890106123040 | 5 |
| 10890106123041 | 5 |
| 10890106123042 | 5 |

| | |
|---|---|
| 10890106123043 | 5 |
| 10890106123044 | 5 |
| 10890106123045 | 5 |
| 10890106123046 | 5 |
| 10890110122000 | 5 |
| 10890110122001 | 5 |
| 10890110122002 | 5 |
| 10890110122003 | 5 |
| 10890110122004 | 5 |
| 10890110122005 | 5 |
| 10890110122006 | 5 |
| 10890110122007 | 5 |
| 10890110122008 | 5 |
| 10890110122009 | 5 |
| 10890110122010 | 5 |
| 10890110122011 | 5 |
| 10890110122013 | 5 |
| 10890110122023 | 5 |
| 10890110122024 | 5 |
| 10890110122026 | 5 |
| 10890110122027 | 5 |
| 10890110122028 | 5 |
| 10890110122029 | 5 |
| 10890110123009 | 5 |
| 10890110123010 | 5 |
| 10890110123011 | 5 |
| 10890110123012 | 5 |
| 10890110123013 | 5 |
| 10890110123014 | 5 |
| 10890110123015 | 5 |
| 10890110123016 | 5 |
| 10890110123017 | 5 |
| 10890110123018 | 5 |
| 10890110123019 | 5 |
| 10890110123020 | 5 |
| 10890110123021 | 5 |
| 10890110123022 | 5 |
| 10890110123023 | 5 |
| 10890110123024 | 5 |
| 10890110123025 | 5 |
| 10890110123026 | 5 |
| 10890110123027 | 5 |
| 10890110123042 | 5 |
| 10890110123043 | 5 |
| 10890110123044 | 5 |
| 10890110123045 | 5 |

| | |
|---|---|
| 10890110231000 | 5 |
| 10890110231001 | 5 |
| 10890110231002 | 5 |
| 10890110231003 | 5 |
| 10890110231004 | 5 |
| 10890110231005 | 5 |
| 10890110231006 | 5 |
| 10890110231007 | 5 |
| 10890110231008 | 5 |
| 10890110231009 | 5 |
| 10890110231010 | 5 |
| 10890110231011 | 5 |
| 10890110231012 | 5 |
| 10890110231013 | 5 |
| 10890110231014 | 5 |
| 10890110231015 | 5 |
| 10890110232000 | 5 |
| 10890110232001 | 5 |
| 10890110232002 | 5 |
| 10890110232003 | 5 |
| 10890110232004 | 5 |
| 10890110232005 | 5 |
| 10890110232006 | 5 |
| 10890110232007 | 5 |
| 10890110232008 | 5 |
| 10890110232009 | 5 |
| 10890110232010 | 5 |
| 10890110232011 | 5 |
| 10890110232012 | 5 |
| 10890110232014 | 5 |
| 10890110232015 | 5 |
| 10890110232016 | 5 |
| 10890110233000 | 5 |
| 10890110233001 | 5 |
| 10890110233002 | 5 |
| 10890110233003 | 5 |
| 10890110233004 | 5 |
| 10890110233005 | 5 |
| 10890110233006 | 5 |
| 10890110233007 | 5 |
| 10890110233008 | 5 |
| 10890110233009 | 5 |
| 10890110233010 | 5 |
| 10890110233011 | 5 |
| 10890110233012 | 5 |
| 10890110233017 | 5 |

| | |
|---|---|
| 10890110233023 | 5 |
| 10890110233024 | 5 |
| 10890110233025 | 5 |
| 10890110233029 | 5 |
| 10890005021000 | 5 |
| 10890005021001 | 5 |
| 10890005021002 | 5 |
| 10890005021003 | 5 |
| 10890005021004 | 5 |
| 10890005021005 | 5 |
| 10890005021006 | 5 |
| 10890005021007 | 5 |
| 10890005021008 | 5 |
| 10890005021009 | 5 |
| 10890005021010 | 5 |
| 10890005021011 | 5 |
| 10890005021012 | 5 |
| 10890005021013 | 5 |
| 10890005021014 | 5 |
| 10890005021015 | 5 |
| 10890005021016 | 5 |
| 10890005021017 | 5 |
| 10890005021018 | 5 |
| 10890005021019 | 5 |
| 10890005021020 | 5 |
| 10890005022000 | 5 |
| 10890005022001 | 5 |
| 10890005022002 | 5 |
| 10890005022003 | 5 |
| 10890005022004 | 5 |
| 10890005022005 | 5 |
| 10890005022006 | 5 |
| 10890005022007 | 5 |
| 10890005022008 | 5 |
| 10890005022009 | 5 |
| 10890005022010 | 5 |
| 10890005022011 | 5 |
| 10890005022012 | 5 |
| 10890005022013 | 5 |
| 10890005032000 | 5 |
| 10890005032001 | 5 |
| 10890005032002 | 5 |
| 10890005032003 | 5 |
| 10890005032004 | 5 |
| 10890005032005 | 5 |
| 10890005032006 | 5 |

| | |
|---|---|
| 10890005032007 | 5 |
| 10890106121000 | 5 |
| 10890106121001 | 5 |
| 10890106121002 | 5 |
| 10890106121003 | 5 |
| 10890106121004 | 5 |
| 10890106121005 | 5 |
| 10890106121006 | 5 |
| 10890106121007 | 5 |
| 10890106121008 | 5 |
| 10890106121009 | 5 |
| 10890106121010 | 5 |
| 10890106121011 | 5 |
| 10890106121012 | 5 |
| 10890106121013 | 5 |
| 10890106121014 | 5 |
| 10890106121015 | 5 |
| 10890106121016 | 5 |
| 10890106121017 | 5 |
| 10890106121018 | 5 |
| 10890106121019 | 5 |
| 10890106121020 | 5 |
| 10890106121021 | 5 |
| 10890106121022 | 5 |
| 10890106121023 | 5 |
| 10890106121024 | 5 |
| 10890106122000 | 5 |
| 10890106122001 | 5 |
| 10890106122002 | 5 |
| 10890106122003 | 5 |
| 10890106122004 | 5 |
| 10890106122005 | 5 |
| 10890106122006 | 5 |
| 10890106122007 | 5 |
| 10890106122008 | 5 |
| 10890106122009 | 5 |
| 10890106122010 | 5 |
| 10890106122011 | 5 |
| 10890106122012 | 5 |
| 10890106122013 | 5 |
| 10890106122014 | 5 |
| 10890106122015 | 5 |
| 10890106122016 | 5 |
| 10890106122017 | 5 |
| 10890106122018 | 5 |
| 10890106122019 | 5 |

| | |
|---|---|
| 10890106122020 | 5 |
| 10890106122021 | 5 |
| 10890106122022 | 5 |
| 10890106122023 | 5 |
| 10890106122024 | 5 |
| 10890106122025 | 5 |
| 10890106122026 | 5 |
| 10890106122027 | 5 |
| 10890106122028 | 5 |
| 10890106122029 | 5 |
| 10890106122030 | 5 |
| 10890106122031 | 5 |
| 10890106122032 | 5 |
| 10890106122033 | 5 |
| 10890106122034 | 5 |
| 10890106122035 | 5 |
| 10890106122036 | 5 |
| 10890106122037 | 5 |
| 10890106122038 | 5 |
| 10890106122039 | 5 |
| 10890106122040 | 5 |
| 10890106122041 | 5 |
| 10890106122042 | 5 |
| 10890106122043 | 5 |
| 10890106122044 | 5 |
| 10890106122045 | 5 |
| 10890106122046 | 5 |
| 10890106122047 | 5 |
| 10890106122048 | 5 |
| 10890106122049 | 5 |
| 10890106122050 | 5 |
| 10890106122051 | 5 |
| 10890106123000 | 5 |
| 10890106123001 | 5 |
| 10890106123002 | 5 |
| 10890106123003 | 5 |
| 10890106123004 | 5 |
| 10890106123005 | 5 |
| 10890106123006 | 5 |
| 10890106123007 | 5 |
| 10890106123008 | 5 |
| 10890106123009 | 5 |
| 10890106123010 | 5 |
| 10890106123011 | 5 |
| 10890106123012 | 5 |
| 10890106123013 | 5 |

| | |
|---|---|
| 10890106123014 | 5 |
| 10890106123015 | 5 |
| 10890106123016 | 5 |
| 10890106123017 | 5 |
| 10890106123018 | 5 |
| 10890106123019 | 5 |
| 10890106123020 | 5 |
| 10890106123021 | 5 |
| 10890106123022 | 5 |
| 10890106123023 | 5 |
| 10890106123024 | 5 |
| 10890106123025 | 5 |
| 10890106123026 | 5 |
| 10890106123027 | 5 |
| 10890106123028 | 5 |
| 10890106123029 | 5 |
| 10890106123030 | 5 |
| 10890106123031 | 5 |
| 10890106123032 | 5 |
| 10890106123033 | 5 |
| 10890106123034 | 5 |
| 10890106123035 | 5 |
| 10890106123036 | 5 |
| 10890106123037 | 5 |
| 10890106123038 | 5 |
| 10890106123047 | 5 |
| 10890106123048 | 5 |
| 10890106123049 | 5 |
| 10890106123050 | 5 |
| 10890106123051 | 5 |
| 10890106123052 | 5 |
| 10890106123053 | 5 |
| 10890106232016 | 5 |
| 10890106232024 | 5 |
| 10890106232025 | 5 |
| 10890106232026 | 5 |
| 10890106232027 | 5 |
| 10890106232028 | 5 |
| 10890106232029 | 5 |
| 10890106232030 | 5 |
| 10890106232031 | 5 |
| 10890106232032 | 5 |
| 10890106233014 | 5 |
| 10890106233015 | 5 |
| 10890106233016 | 5 |
| 10890106233019 | 5 |

| | |
|---|---|
| 10890106233020 | 5 |
| 10890106291000 | 5 |
| 10890106291001 | 5 |
| 10890106291002 | 5 |
| 10890106291003 | 5 |
| 10890106291004 | 5 |
| 10890106291005 | 5 |
| 10890106291006 | 5 |
| 10890106291007 | 5 |
| 10890106291008 | 5 |
| 10890106291009 | 5 |
| 10890106291010 | 5 |
| 10890106291011 | 5 |
| 10890106291012 | 5 |
| 10890106291013 | 5 |
| 10890106291014 | 5 |
| 10890106291015 | 5 |
| 10890106291016 | 5 |
| 10890106291017 | 5 |
| 10890106291018 | 5 |
| 10890106291019 | 5 |
| 10890106291020 | 5 |
| 10890106291021 | 5 |
| 10890106291022 | 5 |
| 10890106291023 | 5 |
| 10890106291024 | 5 |
| 10890106291025 | 5 |
| 10890106291026 | 5 |
| 10890106291027 | 5 |
| 10890106291028 | 5 |
| 10890106291029 | 5 |
| 10890106291030 | 5 |
| 10890106291031 | 5 |
| 10890106291032 | 5 |
| 10890106291033 | 5 |
| 10890106291034 | 5 |
| 10890106291035 | 5 |
| 10890106291036 | 5 |
| 10890106291037 | 5 |
| 10890106291038 | 5 |
| 10890107041023 | 5 |
| 10890107042001 | 5 |
| 10890107042002 | 5 |
| 10890107042003 | 5 |
| 10890107042004 | 5 |
| 10890107042005 | 5 |

| | |
|---|---|
| 10890107042006 | 5 |
| 10890107042007 | 5 |
| 10890107042008 | 5 |
| 10890107042009 | 5 |
| 10890107042010 | 5 |
| 10890107042011 | 5 |
| 10890107042012 | 5 |
| 10890107042013 | 5 |
| 10890107042014 | 5 |
| 10890107042015 | 5 |
| 10890107042016 | 5 |
| 10890107042017 | 5 |
| 10890107042018 | 5 |
| 10890107042020 | 5 |
| 10890107043007 | 5 |
| 10890107043008 | 5 |
| 10890107043009 | 5 |
| 10890107043011 | 5 |
| 10890107043012 | 5 |
| 10890107043013 | 5 |
| 10890107043014 | 5 |
| 10890107043015 | 5 |
| 10890107043016 | 5 |
| 10890107043017 | 5 |
| 10890107043018 | 5 |
| 10890107043019 | 5 |
| 10890107043020 | 5 |
| 10890107043021 | 5 |
| 10890107043022 | 5 |
| 10890107043023 | 5 |
| 10890107043024 | 5 |
| 10890107043025 | 5 |
| 10890107043026 | 5 |
| 10890107043027 | 5 |
| 10890107043028 | 5 |
| 10890107043029 | 5 |
| 10890107043030 | 5 |
| 10890107043031 | 5 |
| 10890107043032 | 5 |
| 10890107043033 | 5 |
| 10890107043034 | 5 |
| 10890107043035 | 5 |
| 10890107043036 | 5 |
| 10890107043037 | 5 |
| 10890107043038 | 5 |
| 10890107043039 | 5 |

| | |
|---|---|
| 10890107043040 | 5 |
| 10890107043041 | 5 |
| 10890107043042 | 5 |
| 10890107043043 | 5 |
| 10890107043044 | 5 |
| 10890107043045 | 5 |
| 10890107043046 | 5 |
| 10890107043047 | 5 |
| 10890107043048 | 5 |
| 10890107043049 | 5 |
| 10890107043050 | 5 |
| 10890107043054 | 5 |
| 10890027221014 | 5 |
| 10890027221015 | 5 |
| 10890027221016 | 5 |
| 10890027221019 | 5 |
| 10890029111000 | 5 |
| 10890029111001 | 5 |
| 10890029111002 | 5 |
| 10890029111003 | 5 |
| 10890029111004 | 5 |
| 10890029111005 | 5 |
| 10890029111006 | 5 |
| 10890029111007 | 5 |
| 10890029111008 | 5 |
| 10890029111009 | 5 |
| 10890029111010 | 5 |
| 10890029111012 | 5 |
| 10890029111013 | 5 |
| 10890029111014 | 5 |
| 10890029111015 | 5 |
| 10890029111016 | 5 |
| 10890029111017 | 5 |
| 10890029111018 | 5 |
| 10890029111019 | 5 |
| 10890029111020 | 5 |
| 10890029111021 | 5 |
| 10890029112000 | 5 |
| 10890029112001 | 5 |
| 10890029112002 | 5 |
| 10890029112003 | 5 |
| 10890029112004 | 5 |
| 10890029112005 | 5 |
| 10890029112006 | 5 |
| 10890029112007 | 5 |
| 10890029112016 | 5 |

| | |
|---|---|
| 10890029112017 | 5 |
| 10890029113000 | 5 |
| 10890029113001 | 5 |
| 10890029113020 | 5 |
| 10890029121000 | 5 |
| 10890029121001 | 5 |
| 10890029121002 | 5 |
| 10890029121003 | 5 |
| 10890029121004 | 5 |
| 10890029121005 | 5 |
| 10890029121006 | 5 |
| 10890029121007 | 5 |
| 10890029121008 | 5 |
| 10890029121009 | 5 |
| 10890029121010 | 5 |
| 10890029121011 | 5 |
| 10890029121012 | 5 |
| 10890029121013 | 5 |
| 10890029121014 | 5 |
| 10890029121015 | 5 |
| 10890029121016 | 5 |
| 10890029121017 | 5 |
| 10890029121018 | 5 |
| 10890029121019 | 5 |
| 10890029121020 | 5 |
| 10890029121021 | 5 |
| 10890029121022 | 5 |
| 10890029121023 | 5 |
| 10890029121024 | 5 |
| 10890029121025 | 5 |
| 10890029121026 | 5 |
| 10890029121027 | 5 |
| 10890029121028 | 5 |
| 10890029121029 | 5 |
| 10890029121030 | 5 |
| 10890029121031 | 5 |
| 10890029121032 | 5 |
| 10890029121033 | 5 |
| 10890029121034 | 5 |
| 10890029121035 | 5 |
| 10890029121036 | 5 |
| 10890029122000 | 5 |
| 10890029122001 | 5 |
| 10890029122004 | 5 |
| 10890029122005 | 5 |
| 10890029122006 | 5 |

| | |
|---|---|
| 10890029122007 | 5 |
| 10890029122008 | 5 |
| 10890029122009 | 5 |
| 10890029122010 | 5 |
| 10890029122011 | 5 |
| 10890029122012 | 5 |
| 10890029122013 | 5 |
| 10890029122014 | 5 |
| 10890029122018 | 5 |
| 10890029122019 | 5 |
| 10890110121000 | 5 |
| 10890110121001 | 5 |
| 10890110121002 | 5 |
| 10890110121003 | 5 |
| 10890110121004 | 5 |
| 10890110121005 | 5 |
| 10890110121006 | 5 |
| 10890110121007 | 5 |
| 10890110121008 | 5 |
| 10890110121009 | 5 |
| 10890110121010 | 5 |
| 10890110121011 | 5 |
| 10890110121012 | 5 |
| 10890110121013 | 5 |
| 10890110121014 | 5 |
| 10890110121015 | 5 |
| 10890110121016 | 5 |
| 10890110121017 | 5 |
| 10890110121018 | 5 |
| 10890110121019 | 5 |
| 10890110121020 | 5 |
| 10890110121021 | 5 |
| 10890110121022 | 5 |
| 10890110121023 | 5 |
| 10890110121024 | 5 |
| 10890110122012 | 5 |
| 10890110122014 | 5 |
| 10890110122015 | 5 |
| 10890110122016 | 5 |
| 10890110122017 | 5 |
| 10890110122018 | 5 |
| 10890110122021 | 5 |
| 10890110122022 | 5 |
| 10890110123000 | 5 |
| 10890110123001 | 5 |
| 10890110123002 | 5 |

| | |
|---|---|
| 10890110123003 | 5 |
| 10890110123004 | 5 |
| 10890110123005 | 5 |
| 10890110123006 | 5 |
| 10890110123007 | 5 |
| 10890110123008 | 5 |
| 10890110123028 | 5 |
| 10890110123029 | 5 |
| 10890110123030 | 5 |
| 10890110123031 | 5 |
| 10890110123032 | 5 |
| 10890110123033 | 5 |
| 10890110123034 | 5 |
| 10890110123035 | 5 |
| 10890110123036 | 5 |
| 10890110123037 | 5 |
| 10890110123038 | 5 |
| 10890110123039 | 5 |
| 10890110123040 | 5 |
| 10890110123041 | 5 |
| 10890110123046 | 5 |
| 10890110131000 | 5 |
| 10890110131001 | 5 |
| 10890110132000 | 5 |
| 10890110132001 | 5 |
| 10890110132002 | 5 |
| 10890110132003 | 5 |
| 10890110132004 | 5 |
| 10890110132005 | 5 |
| 10890110132006 | 5 |
| 10890110132007 | 5 |
| 10890110132008 | 5 |
| 10890110132009 | 5 |
| 10890110132010 | 5 |
| 10890110132011 | 5 |
| 10890110132012 | 5 |
| 10890110132013 | 5 |
| 10890110132014 | 5 |
| 10890110132015 | 5 |
| 10890110132016 | 5 |
| 10890110132017 | 5 |
| 10890110132018 | 5 |
| 10890110132019 | 5 |
| 10890110132020 | 5 |
| 10890110132021 | 5 |
| 10890110132022 | 5 |

| | |
|---|---|
| 10890110132023 | 5 |
| 10890110132024 | 5 |
| 10890110132025 | 5 |
| 10890110132026 | 5 |
| 10890110132027 | 5 |
| 10890110132028 | 5 |
| 10890110132029 | 5 |
| 10890110132030 | 5 |
| 10890110132031 | 5 |
| 10890110132032 | 5 |
| 10890110132033 | 5 |
| 10890110132034 | 5 |
| 10890110132035 | 5 |
| 10890110132037 | 5 |
| 10890110132038 | 5 |
| 10890110132039 | 5 |
| 10890110132040 | 5 |
| 10890110132041 | 5 |
| 10890110132042 | 5 |
| 10890110132043 | 5 |
| 10890110132044 | 5 |
| 10890110132045 | 5 |
| 10890110132046 | 5 |
| 10890110132047 | 5 |
| 10890110132048 | 5 |
| 10890110132049 | 5 |
| 10890110132050 | 5 |
| 10890110132051 | 5 |
| 10890110132052 | 5 |
| 10890110132053 | 5 |
| 10890110132054 | 5 |
| 10890110132055 | 5 |
| 10890110132056 | 5 |
| 10890110132057 | 5 |
| 10890110132058 | 5 |
| 10890110132059 | 5 |
| 10890110132060 | 5 |
| 10890110132061 | 5 |
| 10890110132062 | 5 |
| 10890110132063 | 5 |
| 10890110132064 | 5 |
| 10890110132065 | 5 |
| 10890110132066 | 5 |
| 10890110132067 | 5 |
| 10890110132069 | 5 |
| 10890110132070 | 5 |

| | |
|---|---|
| 10890010002117 | 5 |
| 10890030001000 | 5 |
| 10890030001011 | 5 |
| 10890030001012 | 5 |
| 10890030001013 | 5 |
| 10890030001014 | 5 |
| 10890030001015 | 5 |
| 10890030001020 | 5 |
| 10890030001021 | 5 |
| 10890030001022 | 5 |
| 10890030001023 | 5 |
| 10890030001024 | 5 |
| 10890030001025 | 5 |
| 10890030001026 | 5 |
| 10890030001027 | 5 |
| 10890030001028 | 5 |
| 10890030001029 | 5 |
| 10890030001030 | 5 |
| 10890030001031 | 5 |
| 10890030001032 | 5 |
| 10890030001033 | 5 |
| 10890030001034 | 5 |
| 10890030001035 | 5 |
| 10890030001036 | 5 |
| 10890030001037 | 5 |
| 10890030001038 | 5 |
| 10890030001039 | 5 |
| 10890030001040 | 5 |
| 10890030001041 | 5 |
| 10890030001042 | 5 |
| 10890030001043 | 5 |
| 10890030001044 | 5 |
| 10890030001045 | 5 |
| 10890030001046 | 5 |
| 10890030001047 | 5 |
| 10890030001048 | 5 |
| 10890030001049 | 5 |
| 10890030002000 | 5 |
| 10890030002001 | 5 |
| 10890030002002 | 5 |
| 10890030002003 | 5 |
| 10890030002004 | 5 |
| 10890030002005 | 5 |
| 10890030002006 | 5 |
| 10890030002007 | 5 |
| 10890030002008 | 5 |

| | |
|---|---|
| 10890030002009 | 5 |
| 10890030002010 | 5 |
| 10890030002011 | 5 |
| 10890030002012 | 5 |
| 10890030002020 | 5 |
| 10890030002021 | 5 |
| 10890030002022 | 5 |
| 10890030002023 | 5 |
| 10890030002024 | 5 |
| 10890030002025 | 5 |
| 10890030002026 | 5 |
| 10890030002027 | 5 |
| 10890030002028 | 5 |
| 10890030002029 | 5 |
| 10890030002034 | 5 |
| 10890030002035 | 5 |
| 10890030002036 | 5 |
| 10890030002037 | 5 |
| 10890030002045 | 5 |
| 10890030002046 | 5 |
| 10890030002047 | 5 |
| 10890030002048 | 5 |
| 10890030002049 | 5 |
| 10890030002050 | 5 |
| 10890030002051 | 5 |
| 10890030002052 | 5 |
| 10890030002053 | 5 |
| 10890030002054 | 5 |
| 10890030002055 | 5 |
| 10890030002056 | 5 |
| 10890030002057 | 5 |
| 10890030002058 | 5 |
| 10890030002062 | 5 |
| 10890030002063 | 5 |
| 10890030002064 | 5 |
| 10890030002065 | 5 |
| 10890030002066 | 5 |
| 10890030002067 | 5 |
| 10890031002006 | 5 |
| 10890031002007 | 5 |
| 10890031002008 | 5 |
| 10890031002009 | 5 |
| 10890031002010 | 5 |
| 10890031002011 | 5 |
| 10890031002012 | 5 |
| 10890031002013 | 5 |

| | |
|---|---|
| 10890031002014 | 5 |
| 10890031002015 | 5 |
| 10890031002016 | 5 |
| 10890031002017 | 5 |
| 10890031002018 | 5 |
| 10890031002019 | 5 |
| 10890031002020 | 5 |
| 10890031002021 | 5 |
| 10890031002022 | 5 |
| 10890031002023 | 5 |
| 10890031002024 | 5 |
| 10890031002025 | 5 |
| 10890031002026 | 5 |
| 10890031002027 | 5 |
| 10890031002028 | 5 |
| 10890031002029 | 5 |
| 10890031002030 | 5 |
| 10890031002031 | 5 |
| 10890031002032 | 5 |
| 10890031002033 | 5 |
| 10890031002034 | 5 |
| 10890031002035 | 5 |
| 10890031002036 | 5 |
| 10890031002037 | 5 |
| 10890031002038 | 5 |
| 10890031002039 | 5 |
| 10890031002040 | 5 |
| 10890031002041 | 5 |
| 10890031002042 | 5 |
| 10890031002043 | 5 |
| 10890031002044 | 5 |
| 10890031002045 | 5 |
| 10890031002046 | 5 |
| 10890031002047 | 5 |
| 10890031002048 | 5 |
| 10890031002049 | 5 |
| 10890031002050 | 5 |
| 10890031002053 | 5 |
| 10890031002054 | 5 |
| 10890031002056 | 5 |
| 10890002032004 | 5 |
| 10890002032005 | 5 |
| 10890002032006 | 5 |
| 10890002032007 | 5 |
| 10890002032008 | 5 |
| 10890002033000 | 5 |

| | |
|---|---|
| 10890003012001 | 5 |
| 10890003013000 | 5 |
| 10890003013001 | 5 |
| 10890003013002 | 5 |
| 10890003013003 | 5 |
| 10890003013004 | 5 |
| 10890003013005 | 5 |
| 10890003013006 | 5 |
| 10890003013007 | 5 |
| 10890003013008 | 5 |
| 10890003013009 | 5 |
| 10890003013010 | 5 |
| 10890003013011 | 5 |
| 10890003013012 | 5 |
| 10890003013014 | 5 |
| 10890003013015 | 5 |
| 10890003013016 | 5 |
| 10890003013017 | 5 |
| 10890003013018 | 5 |
| 10890003013019 | 5 |
| 10890003013020 | 5 |
| 10890003021000 | 5 |
| 10890003021001 | 5 |
| 10890003021002 | 5 |
| 10890003021003 | 5 |
| 10890003021004 | 5 |
| 10890003021005 | 5 |
| 10890003021006 | 5 |
| 10890003021007 | 5 |
| 10890003021008 | 5 |
| 10890003021009 | 5 |
| 10890003021010 | 5 |
| 10890003021011 | 5 |
| 10890003021012 | 5 |
| 10890003021013 | 5 |
| 10890003021014 | 5 |
| 10890003021015 | 5 |
| 10890003021016 | 5 |
| 10890003021017 | 5 |
| 10890003021018 | 5 |
| 10890003021019 | 5 |
| 10890003021020 | 5 |
| 10890003021021 | 5 |
| 10890003021022 | 5 |
| 10890003021023 | 5 |
| 10890003021024 | 5 |

| | |
|---|---|
| 10890003021025 | 5 |
| 10890105031000 | 5 |
| 10890105031001 | 5 |
| 10890105031002 | 5 |
| 10890105031003 | 5 |
| 10890105031004 | 5 |
| 10890105031005 | 5 |
| 10890105031006 | 5 |
| 10890105031007 | 5 |
| 10890105031008 | 5 |
| 10890105031009 | 5 |
| 10890105031010 | 5 |
| 10890105031011 | 5 |
| 10890105031012 | 5 |
| 10890105031013 | 5 |
| 10890105041000 | 5 |
| 10890105041001 | 5 |
| 10890105041002 | 5 |
| 10890105041003 | 5 |
| 10890105041004 | 5 |
| 10890105041005 | 5 |
| 10890105041006 | 5 |
| 10890105041010 | 5 |
| 10890105041011 | 5 |
| 10890105041012 | 5 |
| 10890105041013 | 5 |
| 10890105041018 | 5 |
| 10890105041019 | 5 |
| 10890105041020 | 5 |
| 10890105041021 | 5 |
| 10890105041022 | 5 |
| 10890105041023 | 5 |
| 10890105041024 | 5 |
| 10890105041025 | 5 |
| 10890105041031 | 5 |
| 10890105041032 | 5 |
| 10890105041033 | 5 |
| 10890105041034 | 5 |
| 10890105041035 | 5 |
| 10890105042000 | 5 |
| 10890105042001 | 5 |
| 10890105042002 | 5 |
| 10890105042003 | 5 |
| 10890105042004 | 5 |
| 10890105042005 | 5 |
| 10890105042006 | 5 |

| | |
|---|---|
| 10890105042007 | 5 |
| 10890105042008 | 5 |
| 10890105042009 | 5 |
| 10890105042010 | 5 |
| 10890105042011 | 5 |
| 10890105042012 | 5 |
| 10890105042013 | 5 |
| 10890105042014 | 5 |
| 10890105042015 | 5 |
| 10890105043007 | 5 |
| 10890105043008 | 5 |
| 10890105043009 | 5 |
| 10890105043010 | 5 |
| 10890105043011 | 5 |
| 10890105044000 | 5 |
| 10890105044001 | 5 |
| 10890105044002 | 5 |
| 10890105044003 | 5 |
| 10890105044004 | 5 |
| 10890105044005 | 5 |
| 10890105044006 | 5 |
| 10890105044007 | 5 |
| 10890105044008 | 5 |
| 10890105044009 | 5 |
| 10890105044010 | 5 |
| 10890105044011 | 5 |
| 10890105044012 | 5 |
| 10890105044013 | 5 |
| 10890105045000 | 5 |
| 10890105045001 | 5 |
| 10890105045002 | 5 |
| 10890105045003 | 5 |
| 10890105045004 | 5 |
| 10890105045005 | 5 |
| 10890105045006 | 5 |
| 10890105045007 | 5 |
| 10890105045008 | 5 |
| 10890105045009 | 5 |
| 10890105045010 | 5 |
| 10890105045011 | 5 |
| 10890012001000 | 5 |
| 10890012001001 | 5 |
| 10890012001002 | 5 |
| 10890012001003 | 5 |
| 10890012001004 | 5 |
| 10890012001005 | 5 |

| | |
|---|---|
| 10890012001006 | 5 |
| 10890012001007 | 5 |
| 10890012001008 | 5 |
| 10890012001009 | 5 |
| 10890012001010 | 5 |
| 10890012001011 | 5 |
| 10890012001012 | 5 |
| 10890012001013 | 5 |
| 10890012001014 | 5 |
| 10890012001015 | 5 |
| 10890012001016 | 5 |
| 10890012001017 | 5 |
| 10890012001018 | 5 |
| 10890012001019 | 5 |
| 10890012001020 | 5 |
| 10890012001021 | 5 |
| 10890012001022 | 5 |
| 10890012001023 | 5 |
| 10890012001024 | 5 |
| 10890012001025 | 5 |
| 10890012001026 | 5 |
| 10890012001027 | 5 |
| 10890012001028 | 5 |
| 10890012001029 | 5 |
| 10890012001030 | 5 |
| 10890012001031 | 5 |
| 10890012001032 | 5 |
| 10890012001033 | 5 |
| 10890012001034 | 5 |
| 10890012002000 | 5 |
| 10890012002001 | 5 |
| 10890012002002 | 5 |
| 10890012002003 | 5 |
| 10890012002004 | 5 |
| 10890012002005 | 5 |
| 10890012002006 | 5 |
| 10890012002007 | 5 |
| 10890012002008 | 5 |
| 10890012002009 | 5 |
| 10890012002015 | 5 |
| 10890012002016 | 5 |
| 10890012002017 | 5 |
| 10890012002018 | 5 |
| 10890012002019 | 5 |
| 10890012002020 | 5 |
| 10890012002021 | 5 |

| | |
|---|---|
| 10890012002022 | 5 |
| 10890012003000 | 5 |
| 10890012003001 | 5 |
| 10890012003002 | 5 |
| 10890012003003 | 5 |
| 10890012003004 | 5 |
| 10890012003005 | 5 |
| 10890012003006 | 5 |
| 10890012003007 | 5 |
| 10890012003008 | 5 |
| 10890012003009 | 5 |
| 10890012003010 | 5 |
| 10890012003011 | 5 |
| 10890012003012 | 5 |
| 10890012003013 | 5 |
| 10890012003014 | 5 |
| 10890012003015 | 5 |
| 10890012003016 | 5 |
| 10890012003017 | 5 |
| 10890012003018 | 5 |
| 10890012003019 | 5 |
| 10890012003020 | 5 |
| 10890012003021 | 5 |
| 10890012003022 | 5 |
| 10890012003023 | 5 |
| 10890012003024 | 5 |
| 10890012003025 | 5 |
| 10890012003026 | 5 |
| 10890012003027 | 5 |
| 10890012003028 | 5 |
| 10890012003029 | 5 |
| 10890012003030 | 5 |
| 10890012003031 | 5 |
| 10890012003032 | 5 |
| 10890012003033 | 5 |
| 10890012003034 | 5 |
| 10890012003035 | 5 |
| 10890012003036 | 5 |
| 10890013021036 | 5 |
| 10890015001000 | 5 |
| 10890015001001 | 5 |
| 10890015001002 | 5 |
| 10890015001003 | 5 |
| 10890015001004 | 5 |
| 10890015001005 | 5 |
| 10890015001006 | 5 |

| | |
|---|---|
| 10890015001007 | 5 |
| 10890015001008 | 5 |
| 10890015001009 | 5 |
| 10890015001010 | 5 |
| 10890015001011 | 5 |
| 10890015001012 | 5 |
| 10890015001013 | 5 |
| 10890015001014 | 5 |
| 10890015001015 | 5 |
| 10890015001016 | 5 |
| 10890015001017 | 5 |
| 10890015001018 | 5 |
| 10890015001019 | 5 |
| 10890015001020 | 5 |
| 10890015001021 | 5 |
| 10890015001022 | 5 |
| 10890015004000 | 5 |
| 10890021001005 | 5 |
| 10890021001006 | 5 |
| 10890021001007 | 5 |
| 10890021001008 | 5 |
| 10890021001013 | 5 |
| 10890105032000 | 5 |
| 10890105032001 | 5 |
| 10890105032002 | 5 |
| 10890105032003 | 5 |
| 10890105032004 | 5 |
| 10890105032005 | 5 |
| 10890105032006 | 5 |
| 10890105032007 | 5 |
| 10890105032008 | 5 |
| 10890105032009 | 5 |
| 10890105032010 | 5 |
| 10890105032011 | 5 |
| 10890105032012 | 5 |
| 10890105032013 | 5 |
| 10890105032014 | 5 |
| 10890105032015 | 5 |
| 10890105033000 | 5 |
| 10890105033001 | 5 |
| 10890105033002 | 5 |
| 10890105033003 | 5 |
| 10890105033004 | 5 |
| 10890105033005 | 5 |
| 10890105033006 | 5 |
| 10890105033007 | 5 |

| | |
|---|---|
| 10890105033008 | 5 |
| 10890105033009 | 5 |
| 10890105033010 | 5 |
| 10890105033011 | 5 |
| 10890105033012 | 5 |
| 10890105033013 | 5 |
| 10890105033014 | 5 |
| 10890105033015 | 5 |
| 10890105033016 | 5 |
| 10890105034000 | 5 |
| 10890105034001 | 5 |
| 10890105034002 | 5 |
| 10890105034003 | 5 |
| 10890105034004 | 5 |
| 10890105034005 | 5 |
| 10890105034006 | 5 |
| 10890105034007 | 5 |
| 10890105034008 | 5 |
| 10890105034009 | 5 |
| 10890105034010 | 5 |
| 10890105034011 | 5 |
| 10890105034012 | 5 |
| 10890105034013 | 5 |
| 10890105034014 | 5 |
| 10890105034015 | 5 |
| 10890105034016 | 5 |
| 10890105034017 | 5 |
| 10890105034018 | 5 |
| 10890105034019 | 5 |
| 10890105034020 | 5 |
| 10890105034021 | 5 |
| 10890105034022 | 5 |
| 10890105034023 | 5 |
| 10890105034024 | 5 |
| 10890105034025 | 5 |
| 10890105034026 | 5 |
| 10890105034027 | 5 |
| 10890105034028 | 5 |
| 10890105034029 | 5 |
| 10890105034030 | 5 |
| 10890105034031 | 5 |
| 10890105041007 | 5 |
| 10890105041008 | 5 |
| 10890105041009 | 5 |
| 10890105041014 | 5 |
| 10890105041015 | 5 |

| | |
|---|---|
| 10890105041016 | 5 |
| 10890105041017 | 5 |
| 10890105041026 | 5 |
| 10890105041027 | 5 |
| 10890105041028 | 5 |
| 10890105041029 | 5 |
| 10890105041030 | 5 |
| 10890105043000 | 5 |
| 10890105043001 | 5 |
| 10890105043002 | 5 |
| 10890105043003 | 5 |
| 10890105043004 | 5 |
| 10890105043005 | 5 |
| 10890105043006 | 5 |
| 10890004032000 | 5 |
| 10890004032001 | 5 |
| 10890004032002 | 5 |
| 10890004032003 | 5 |
| 10890004032004 | 5 |
| 10890004032005 | 5 |
| 10890004032006 | 5 |
| 10890004032007 | 5 |
| 10890004032008 | 5 |
| 10890004032009 | 5 |
| 10890004032010 | 5 |
| 10890004032011 | 5 |
| 10890004032012 | 5 |
| 10890004032013 | 5 |
| 10890004032014 | 5 |
| 10890004032015 | 5 |
| 10890004032016 | 5 |
| 10890004032017 | 5 |
| 10890004032018 | 5 |
| 10890004032019 | 5 |
| 10890004032020 | 5 |
| 10890004032021 | 5 |
| 10890004032022 | 5 |
| 10890004032023 | 5 |
| 10890004032024 | 5 |
| 10890004032025 | 5 |
| 10890004032026 | 5 |
| 10890004032027 | 5 |
| 10890004032029 | 5 |
| 10890004032030 | 5 |
| 10890004032031 | 5 |
| 10890004032036 | 5 |

| | |
|---|---|
| 10890004032037 | 5 |
| 10890004032038 | 5 |
| 10890004032039 | 5 |
| 10890004032040 | 5 |
| 10890004032041 | 5 |
| 10890005011013 | 5 |
| 10890019031015 | 5 |
| 10890019031016 | 5 |
| 10890019031017 | 5 |
| 10890019031018 | 5 |
| 10890019031019 | 5 |
| 10890019031020 | 5 |
| 10890019031024 | 5 |
| 10890026003000 | 5 |
| 10890026003002 | 5 |
| 10890026003003 | 5 |
| 10890026003004 | 5 |
| 10890026003005 | 5 |
| 10890026003006 | 5 |
| 10890026003007 | 5 |
| 10890026003008 | 5 |
| 10890026003009 | 5 |
| 10890026003010 | 5 |
| 10890026003011 | 5 |
| 10890026003012 | 5 |
| 10890026003013 | 5 |
| 10890026003014 | 5 |
| 10890026003015 | 5 |
| 10890026003016 | 5 |
| 10890026003017 | 5 |
| 10890026003018 | 5 |
| 10890026003019 | 5 |
| 10890026003020 | 5 |
| 10890026003021 | 5 |
| 10890026003022 | 5 |
| 10890026003023 | 5 |
| 10890026003024 | 5 |
| 10890026003025 | 5 |
| 10890026003026 | 5 |
| 10890026003027 | 5 |
| 10890026003028 | 5 |
| 10890026003029 | 5 |
| 10890026003030 | 5 |
| 10890026003031 | 5 |
| 10890026003032 | 5 |
| 10890026003033 | 5 |

| | |
|---|---|
| 10890026003034 | 5 |
| 10890026003035 | 5 |
| 10890026003036 | 5 |
| 10890026003037 | 5 |
| 10890027011000 | 5 |
| 10890027011001 | 5 |
| 10890027011002 | 5 |
| 10890027011003 | 5 |
| 10890027011004 | 5 |
| 10890027011005 | 5 |
| 10890027011006 | 5 |
| 10890027011007 | 5 |
| 10890027011008 | 5 |
| 10890027011009 | 5 |
| 10890027011010 | 5 |
| 10890027011011 | 5 |
| 10890027011012 | 5 |
| 10890027011013 | 5 |
| 10890027011014 | 5 |
| 10890027011015 | 5 |
| 10890027011016 | 5 |
| 10890027011017 | 5 |
| 10890027011018 | 5 |
| 10890027011019 | 5 |
| 10890027011020 | 5 |
| 10890027011021 | 5 |
| 10890027011022 | 5 |
| 10890027011023 | 5 |
| 10890027011024 | 5 |
| 10890027011025 | 5 |
| 10890027011026 | 5 |
| 10890027011027 | 5 |
| 10890027011028 | 5 |
| 10890027011029 | 5 |
| 10890027011030 | 5 |
| 10890027011031 | 5 |
| 10890027011032 | 5 |
| 10890027011033 | 5 |
| 10890027011034 | 5 |
| 10890027011035 | 5 |
| 10890027011036 | 5 |
| 10890027011037 | 5 |
| 10890027012000 | 5 |
| 10890027012001 | 5 |
| 10890027012002 | 5 |
| 10890027012003 | 5 |

| | |
|---|---|
| 10890027012004 | 5 |
| 10890027012005 | 5 |
| 10890027012006 | 5 |
| 10890027012007 | 5 |
| 10890027012008 | 5 |
| 10890027012009 | 5 |
| 10890027012010 | 5 |
| 10890027012011 | 5 |
| 10890027012012 | 5 |
| 10890027012013 | 5 |
| 10890027012014 | 5 |
| 10890027012015 | 5 |
| 10890027012016 | 5 |
| 10890027012017 | 5 |
| 10890027012018 | 5 |
| 10890027012019 | 5 |
| 10890027012020 | 5 |
| 10890027012021 | 5 |
| 10890027012022 | 5 |
| 10890002031025 | 5 |
| 10890002031026 | 5 |
| 10890002031027 | 5 |
| 10890002031028 | 5 |
| 10890002031029 | 5 |
| 10890002031030 | 5 |
| 10890002031031 | 5 |
| 10890002031032 | 5 |
| 10890002031033 | 5 |
| 10890002031034 | 5 |
| 10890002031038 | 5 |
| 10890002031041 | 5 |
| 10890002031042 | 5 |
| 10890002032000 | 5 |
| 10890002032001 | 5 |
| 10890002032002 | 5 |
| 10890002032003 | 5 |
| 10890002032010 | 5 |
| 10890002032011 | 5 |
| 10890002032012 | 5 |
| 10890002032013 | 5 |
| 10890002032014 | 5 |
| 10890002032015 | 5 |
| 10890002032016 | 5 |
| 10890002032017 | 5 |
| 10890002032018 | 5 |
| 10890002032019 | 5 |

| | |
|---|---|
| 10890002032020 | 5 |
| 10890002032021 | 5 |
| 10890002033006 | 5 |
| 10890002033009 | 5 |
| 10890106281000 | 5 |
| 10890106281001 | 5 |
| 10890106281002 | 5 |
| 10890106281003 | 5 |
| 10890106281004 | 5 |
| 10890106281005 | 5 |
| 10890106281006 | 5 |
| 10890106281007 | 5 |
| 10890106281008 | 5 |
| 10890106281009 | 5 |
| 10890106281010 | 5 |
| 10890106281011 | 5 |
| 10890106281012 | 5 |
| 10890106281013 | 5 |
| 10890106281014 | 5 |
| 10890106281015 | 5 |
| 10890106282000 | 5 |
| 10890106282001 | 5 |
| 10890106282002 | 5 |
| 10890106282003 | 5 |
| 10890106282004 | 5 |
| 10890106282005 | 5 |
| 10890106282006 | 5 |
| 10890106282007 | 5 |
| 10890106282008 | 5 |
| 10890106282009 | 5 |
| 10890106282010 | 5 |
| 10890106282011 | 5 |
| 10890106282012 | 5 |
| 10890106282013 | 5 |
| 10890106282014 | 5 |
| 10890106282015 | 5 |
| 10890106282016 | 5 |
| 10890106282017 | 5 |
| 10890106282018 | 5 |
| 10890106282019 | 5 |
| 10890019021002 | 5 |
| 10890019021003 | 5 |
| 10890019021004 | 5 |
| 10890019021005 | 5 |
| 10890019021006 | 5 |
| 10890019021007 | 5 |

| | |
|---|---|
| 10890019021008 | 5 |
| 10890019021009 | 5 |
| 10890019021010 | 5 |
| 10890019021011 | 5 |
| 10890019021012 | 5 |
| 10890019021013 | 5 |
| 10890019021014 | 5 |
| 10890019021015 | 5 |
| 10890019021016 | 5 |
| 10890019021017 | 5 |
| 10890019021018 | 5 |
| 10890019021019 | 5 |
| 10890019021020 | 5 |
| 10890019021021 | 5 |
| 10890019021022 | 5 |
| 10890019021023 | 5 |
| 10890019021024 | 5 |
| 10890019021025 | 5 |
| 10890019021026 | 5 |
| 10890019021027 | 5 |
| 10890019021028 | 5 |
| 10890019021029 | 5 |
| 10890019021030 | 5 |
| 10890019021031 | 5 |
| 10890019021032 | 5 |
| 10890019021033 | 5 |
| 10890019021034 | 5 |
| 10890019021035 | 5 |
| 10890019021036 | 5 |
| 10890019021037 | 5 |
| 10890019021038 | 5 |
| 10890019021039 | 5 |
| 10890019021040 | 5 |
| 10890019021041 | 5 |
| 10890019021043 | 5 |
| 10890019021044 | 5 |
| 10890019021045 | 5 |
| 10890019021046 | 5 |
| 10890019021047 | 5 |
| 10890019021048 | 5 |
| 10890019021049 | 5 |
| 10890019021050 | 5 |
| 10890019021051 | 5 |
| 10890019021052 | 5 |
| 10890019031000 | 5 |
| 10890019031001 | 5 |

| | |
|---|---|
| 10890019031002 | 5 |
| 10890019031003 | 5 |
| 10890019031004 | 5 |
| 10890019031005 | 5 |
| 10890019031006 | 5 |
| 10890019031007 | 5 |
| 10890019031008 | 5 |
| 10890019031009 | 5 |
| 10890019031010 | 5 |
| 10890019031011 | 5 |
| 10890019031012 | 5 |
| 10890019031013 | 5 |
| 10890019031014 | 5 |
| 10890019031021 | 5 |
| 10890019031022 | 5 |
| 10890019031023 | 5 |
| 10890109031021 | 5 |
| 10890014042000 | 5 |
| 10890014043000 | 5 |
| 10890014043001 | 5 |
| 10890014043002 | 5 |
| 10890014043015 | 5 |
| 10890014043016 | 5 |
| 10890014043018 | 5 |
| 10890014043021 | 5 |
| 10890014043025 | 5 |
| 10890014043026 | 5 |
| 10890014043027 | 5 |
| 10890014043030 | 5 |
| 10890014043032 | 5 |
| 10890014043034 | 5 |
| 10890014043035 | 5 |
| 10890014043043 | 5 |
| 10890014043044 | 5 |
| 10890014043045 | 5 |
| 10890014043046 | 5 |
| 10890014043047 | 5 |
| 10890015002000 | 5 |
| 10890015002001 | 5 |
| 10890015002002 | 5 |
| 10890015002003 | 5 |
| 10890015002004 | 5 |
| 10890015002005 | 5 |
| 10890015002006 | 5 |
| 10890015002007 | 5 |
| 10890015002008 | 5 |

| | |
|---|---|
| 10890015002009 | 5 |
| 10890015002010 | 5 |
| 10890015002011 | 5 |
| 10890015002012 | 5 |
| 10890015002013 | 5 |
| 10890015002014 | 5 |
| 10890015002015 | 5 |
| 10890015002016 | 5 |
| 10890015002017 | 5 |
| 10890015002018 | 5 |
| 10890015002019 | 5 |
| 10890015002020 | 5 |
| 10890015002021 | 5 |
| 10890015003000 | 5 |
| 10890015003001 | 5 |
| 10890015003002 | 5 |
| 10890015003003 | 5 |
| 10890015003004 | 5 |
| 10890015003005 | 5 |
| 10890015003006 | 5 |
| 10890015003007 | 5 |
| 10890015003008 | 5 |
| 10890015003009 | 5 |
| 10890015003010 | 5 |
| 10890015003011 | 5 |
| 10890015003012 | 5 |
| 10890015003013 | 5 |
| 10890015003014 | 5 |
| 10890015003015 | 5 |
| 10890015003016 | 5 |
| 10890015003017 | 5 |
| 10890015003018 | 5 |
| 10890015003019 | 5 |
| 10890015003020 | 5 |
| 10890015003021 | 5 |
| 10890015003022 | 5 |
| 10890015003023 | 5 |
| 10890015003024 | 5 |
| 10890015003025 | 5 |
| 10890015003026 | 5 |
| 10890015003027 | 5 |
| 10890022001001 | 5 |
| 10890022001002 | 5 |
| 10890022001004 | 5 |
| 10890022001005 | 5 |
| 10890022001006 | 5 |

| | |
|---|---|
| 10890022001007 | 5 |
| 10890022001008 | 5 |
| 10890022001009 | 5 |
| 10890022001010 | 5 |
| 10890022001011 | 5 |
| 10890022001012 | 5 |
| 10890022001013 | 5 |
| 10890022001014 | 5 |
| 10890022001015 | 5 |
| 10890022001016 | 5 |
| 10890022001017 | 5 |
| 10890022001018 | 5 |
| 10890022001019 | 5 |
| 10890022001020 | 5 |
| 10890006011010 | 5 |
| 10890006011011 | 5 |
| 10890006011012 | 5 |
| 10890006011013 | 5 |
| 10890006011014 | 5 |
| 10890006011015 | 5 |
| 10890006011016 | 5 |
| 10890006011018 | 5 |
| 10890006011019 | 5 |
| 10890006011022 | 5 |
| 10890013011000 | 5 |
| 10890013011001 | 5 |
| 10890013011002 | 5 |
| 10890013011003 | 5 |
| 10890013011004 | 5 |
| 10890013011005 | 5 |
| 10890013011006 | 5 |
| 10890013011007 | 5 |
| 10890013012000 | 5 |
| 10890013012001 | 5 |
| 10890013012002 | 5 |
| 10890013012003 | 5 |
| 10890013012004 | 5 |
| 10890013012005 | 5 |
| 10890013012006 | 5 |
| 10890013012007 | 5 |
| 10890013012008 | 5 |
| 10890013012009 | 5 |
| 10890013012010 | 5 |
| 10890013012011 | 5 |
| 10890013012012 | 5 |
| 10890013012013 | 5 |

| | |
|---|---|
| 10890013012014 | 5 |
| 10890013012015 | 5 |
| 10890013012016 | 5 |
| 10890013012017 | 5 |
| 10890013012018 | 5 |
| 10890013012019 | 5 |
| 10890013012020 | 5 |
| 10890013012021 | 5 |
| 10890013013000 | 5 |
| 10890013013001 | 5 |
| 10890013013002 | 5 |
| 10890013013003 | 5 |
| 10890013013004 | 5 |
| 10890013013005 | 5 |
| 10890013013006 | 5 |
| 10890013013007 | 5 |
| 10890013013008 | 5 |
| 10890013013009 | 5 |
| 10890013013010 | 5 |
| 10890013013011 | 5 |
| 10890013013012 | 5 |
| 10890013013013 | 5 |
| 10890106251000 | 5 |
| 10890106251001 | 5 |
| 10890106251002 | 5 |
| 10890106251003 | 5 |
| 10890106251004 | 5 |
| 10890106251005 | 5 |
| 10890106251006 | 5 |
| 10890106251007 | 5 |
| 10890106251008 | 5 |
| 10890106251009 | 5 |
| 10890106251010 | 5 |
| 10890106251011 | 5 |
| 10890106251012 | 5 |
| 10890106252011 | 5 |
| 10890106252012 | 5 |
| 10890106252015 | 5 |
| 10890106252016 | 5 |
| 10890106252025 | 5 |
| 10890106252030 | 5 |
| 10890106252034 | 5 |
| 10890106252035 | 5 |
| 10890106252036 | 5 |
| 10890106252037 | 5 |
| 10890106252038 | 5 |

| | |
|---|---|
| 10890106252039 | 5 |
| 10890106252042 | 5 |
| 10890106252043 | 5 |
| 10890106252044 | 5 |
| 10890106252045 | 5 |
| 10890106252046 | 5 |
| 10890106252047 | 5 |
| 10890106252048 | 5 |
| 10890106252049 | 5 |
| 10890106252050 | 5 |
| 10890106253002 | 5 |
| 10890106253003 | 5 |
| 10890106253004 | 5 |
| 10890106253006 | 5 |
| 10890106253007 | 5 |
| 10890106253008 | 5 |
| 10890106253009 | 5 |
| 10890106253010 | 5 |
| 10890106272022 | 5 |
| 10890106272023 | 5 |
| 10890106272024 | 5 |
| 10890107032027 | 5 |
| 10890107032028 | 5 |
| 10890107032029 | 5 |
| 10890107032030 | 5 |
| 10890107032031 | 5 |
| 10890107032032 | 5 |
| 10890107042019 | 5 |
| 10890107043051 | 5 |
| 10890107043052 | 5 |
| 10890107043053 | 5 |
| 10890107051000 | 5 |
| 10890107051001 | 5 |
| 10890107051002 | 5 |
| 10890107051003 | 5 |
| 10890107051014 | 5 |
| 10890107052000 | 5 |
| 10890107052001 | 5 |
| 10890107052002 | 5 |
| 10890107052003 | 5 |
| 10890107052004 | 5 |
| 10890107052005 | 5 |
| 10890107052006 | 5 |
| 10890107052007 | 5 |
| 10890107052008 | 5 |
| 10890107052009 | 5 |

| | |
|---|---|
| 10890107052012 | 5 |
| 10890107052013 | 5 |
| 10890107052014 | 5 |
| 10890107052015 | 5 |
| 10890107052016 | 5 |
| 10890107052017 | 5 |
| 10890107052018 | 5 |
| 10890107052019 | 5 |
| 10890107052022 | 5 |
| 10890107052023 | 5 |
| 10890107052024 | 5 |
| 10890107052025 | 5 |
| 10890107052026 | 5 |
| 10890107052027 | 5 |
| 10890107052028 | 5 |
| 10890107052029 | 5 |
| 10890107052030 | 5 |
| 10890107052041 | 5 |
| 10890107052042 | 5 |
| 10890107052043 | 5 |
| 10890107052044 | 5 |
| 10890107061003 | 5 |
| 10890107061004 | 5 |
| 10890107061005 | 5 |
| 10890107061006 | 5 |
| 10890107061007 | 5 |
| 10890107061010 | 5 |
| 10890107061011 | 5 |
| 10890107061012 | 5 |
| 10890107061013 | 5 |
| 10890107062001 | 5 |
| 10890107062002 | 5 |
| 10890107062003 | 5 |
| 10890107062004 | 5 |
| 10890107062005 | 5 |
| 10890107062023 | 5 |
| 10890012002010 | 5 |
| 10890012002011 | 5 |
| 10890012002012 | 5 |
| 10890012002013 | 5 |
| 10890012002014 | 5 |
| 10890012002023 | 5 |
| 10890012002024 | 5 |
| 10890021001000 | 5 |
| 10890021001001 | 5 |
| 10890021001002 | 5 |

| | |
|---|---|
| 10890021001003 | 5 |
| 10890021001004 | 5 |
| 10890021001014 | 5 |
| 10890021001015 | 5 |
| 10890021001016 | 5 |
| 10890021001017 | 5 |
| 10890021001018 | 5 |
| 10890021001019 | 5 |
| 10890021001020 | 5 |
| 10890021001021 | 5 |
| 10890021001022 | 5 |
| 10890021001023 | 5 |
| 10890021001024 | 5 |
| 10890021001025 | 5 |
| 10890021001026 | 5 |
| 10890021001027 | 5 |
| 10890021001028 | 5 |
| 10890021001029 | 5 |
| 10890021001030 | 5 |
| 10890021001031 | 5 |
| 10890021001032 | 5 |
| 10890021001033 | 5 |
| 10890021001034 | 5 |
| 10890021001035 | 5 |
| 10890021001038 | 5 |
| 10890021001039 | 5 |
| 10890021001040 | 5 |
| 10890021001041 | 5 |
| 10890021001042 | 5 |
| 10890021001043 | 5 |
| 10890018011000 | 5 |
| 10890018011001 | 5 |
| 10890018011002 | 5 |
| 10890018011003 | 5 |
| 10890018011004 | 5 |
| 10890018011005 | 5 |
| 10890018011006 | 5 |
| 10890018011012 | 5 |
| 10890018011013 | 5 |
| 10890018011017 | 5 |
| 10890018011032 | 5 |
| 10890018011033 | 5 |
| 10890018013000 | 5 |
| 10890018013001 | 5 |
| 10890018013002 | 5 |
| 10890018013003 | 5 |

| | |
|---|---|
| 10890018013004 | 5 |
| 10890018013005 | 5 |
| 10890018013006 | 5 |
| 10890018013007 | 5 |
| 10890018013008 | 5 |
| 10890018013009 | 5 |
| 10890018013010 | 5 |
| 10890018013011 | 5 |
| 10890018013012 | 5 |
| 10890018013013 | 5 |
| 10890018013014 | 5 |
| 10890018013015 | 5 |
| 10890018013016 | 5 |
| 10890018013017 | 5 |
| 10890018013018 | 5 |
| 10890018013019 | 5 |
| 10890018013020 | 5 |
| 10890018013021 | 5 |
| 10890018013022 | 5 |
| 10890018013023 | 5 |
| 10890108023055 | 5 |
| 10890108023056 | 5 |
| 10890108023057 | 5 |
| 10890108023059 | 5 |
| 10890108023060 | 5 |
| 10890108023062 | 5 |
| 10890009021006 | 5 |
| 10890009021007 | 5 |
| 10890009021008 | 5 |
| 10890009021009 | 5 |
| 10890009021010 | 5 |
| 10890010001086 | 5 |
| 10890010001087 | 5 |
| 10890010001088 | 5 |
| 10890010001089 | 5 |
| 10890010001095 | 5 |
| 10890010001096 | 5 |
| 10890010001097 | 5 |
| 10890010001098 | 5 |
| 10890010001099 | 5 |
| 10890010001100 | 5 |
| 10890010001101 | 5 |
| 10890010001102 | 5 |
| 10890010001103 | 5 |
| 10890010001104 | 5 |
| 10890010001105 | 5 |

| | |
|---|---|
| 10890010001106 | 5 |
| 10890010001107 | 5 |
| 10890010001108 | 5 |
| 10890010001109 | 5 |
| 10890010001110 | 5 |
| 10890010001111 | 5 |
| 10890010001112 | 5 |
| 10890010001113 | 5 |
| 10890010001114 | 5 |
| 10890010001115 | 5 |
| 10890010001116 | 5 |
| 10890010001117 | 5 |
| 10890010001118 | 5 |
| 10890010001119 | 5 |
| 10890010001120 | 5 |
| 10890010001121 | 5 |
| 10890010001122 | 5 |
| 10890017001000 | 5 |
| 10890017001001 | 5 |
| 10890017001002 | 5 |
| 10890017001003 | 5 |
| 10890017001004 | 5 |
| 10890017001005 | 5 |
| 10890017001006 | 5 |
| 10890017001007 | 5 |
| 10890017001008 | 5 |
| 10890017001009 | 5 |
| 10890017001010 | 5 |
| 10890017001011 | 5 |
| 10890017001012 | 5 |
| 10890017001013 | 5 |
| 10890017001014 | 5 |
| 10890017001015 | 5 |
| 10890017001016 | 5 |
| 10890017001017 | 5 |
| 10890017001018 | 5 |
| 10890017001019 | 5 |
| 10890017001020 | 5 |
| 10890017001021 | 5 |
| 10890017001022 | 5 |
| 10890018011007 | 5 |
| 10890018011008 | 5 |
| 10890018011009 | 5 |
| 10890018012000 | 5 |
| 10890018012001 | 5 |
| 10890018012002 | 5 |

| | |
|---|---|
| 10890018012003 | 5 |
| 10890018012004 | 5 |
| 10890018012005 | 5 |
| 10890018012006 | 5 |
| 10890018012007 | 5 |
| 10890018012013 | 5 |
| 10890018012014 | 5 |
| 10890101021000 | 5 |
| 10890101021001 | 5 |
| 10890101021002 | 5 |
| 10890101021003 | 5 |
| 10890101021004 | 5 |
| 10890101021005 | 5 |
| 10890101021006 | 5 |
| 10890101021007 | 5 |
| 10890101021008 | 5 |
| 10890101021009 | 5 |
| 10890101021010 | 5 |
| 10890101021011 | 5 |
| 10890101021012 | 5 |
| 10890101021013 | 5 |
| 10890101021014 | 5 |
| 10890101021015 | 5 |
| 10890101021016 | 5 |
| 10890101021017 | 5 |
| 10890101021018 | 5 |
| 10890101021019 | 5 |
| 10890101021020 | 5 |
| 10890101021021 | 5 |
| 10890101021022 | 5 |
| 10890101021023 | 5 |
| 10890101021024 | 5 |
| 10890101021025 | 5 |
| 10890101021026 | 5 |
| 10890101021027 | 5 |
| 10890101021028 | 5 |
| 10890101021029 | 5 |
| 10890101021030 | 5 |
| 10890101021031 | 5 |
| 10890101022000 | 5 |
| 10890101022001 | 5 |
| 10890101022002 | 5 |
| 10890101022003 | 5 |
| 10890101022004 | 5 |
| 10890101022005 | 5 |
| 10890101022006 | 5 |

| | |
|---|---|
| 10890101022007 | 5 |
| 10890101022008 | 5 |
| 10890101022009 | 5 |
| 10890101022010 | 5 |
| 10890101022011 | 5 |
| 10890101022016 | 5 |
| 10890101022017 | 5 |
| 10890101022018 | 5 |
| 10890101022019 | 5 |
| 10890101022020 | 5 |
| 10890101022021 | 5 |
| 10890101022022 | 5 |
| 10890101022023 | 5 |
| 10890101022024 | 5 |
| 10890101022025 | 5 |
| 10890101022026 | 5 |
| 10890101022027 | 5 |
| 10890101022028 | 5 |
| 10890101022029 | 5 |
| 10890101022030 | 5 |
| 10890101022031 | 5 |
| 10890101022033 | 5 |
| 10890101022034 | 5 |
| 10890101022035 | 5 |
| 10890101022036 | 5 |
| 10890007021000 | 5 |
| 10890007021001 | 5 |
| 10890007021002 | 5 |
| 10890007021003 | 5 |
| 10890007021004 | 5 |
| 10890007021005 | 5 |
| 10890007021006 | 5 |
| 10890007021007 | 5 |
| 10890007021008 | 5 |
| 10890007021009 | 5 |
| 10890007021010 | 5 |
| 10890007021011 | 5 |
| 10890007021012 | 5 |
| 10890007021013 | 5 |
| 10890007021014 | 5 |
| 10890007021015 | 5 |
| 10890007021016 | 5 |
| 10890007022000 | 5 |
| 10890007022001 | 5 |
| 10890007022002 | 5 |
| 10890007022003 | 5 |

| | |
|---|---|
| 10890007022004 | 5 |
| 10890007022005 | 5 |
| 10890007022006 | 5 |
| 10890007022007 | 5 |
| 10890007022008 | 5 |
| 10890007022009 | 5 |
| 10890007022010 | 5 |
| 10890007022011 | 5 |
| 10890007022012 | 5 |
| 10890007022013 | 5 |
| 10890007022014 | 5 |
| 10890007022015 | 5 |
| 10890007022016 | 5 |
| 10890007022017 | 5 |
| 10890007022018 | 5 |
| 10890007022019 | 5 |
| 10890007022020 | 5 |
| 10890007022021 | 5 |
| 10890007022022 | 5 |
| 10890007022023 | 5 |
| 10890030001001 | 5 |
| 10890030001002 | 5 |
| 10890030001003 | 5 |
| 10890030001004 | 5 |
| 10890030001005 | 5 |
| 10890030001006 | 5 |
| 10890030001007 | 5 |
| 10890030001008 | 5 |
| 10890030001009 | 5 |
| 10890030001010 | 5 |
| 10890030001016 | 5 |
| 10890030001017 | 5 |
| 10890030001018 | 5 |
| 10890030001019 | 5 |
| 10890107051021 | 5 |
| 10890107052010 | 5 |
| 10890107052011 | 5 |
| 10890107052020 | 5 |
| 10890107052031 | 5 |
| 10890107052032 | 5 |
| 10890107052033 | 5 |
| 10890107052039 | 5 |
| 10890107052040 | 5 |
| 10890107052045 | 5 |
| 10890107052046 | 5 |
| 10890107052047 | 5 |

| | |
|---|---|
| 10830201013008 | 5 |
| 10830201013009 | 5 |
| 10830201013010 | 5 |
| 10830201013011 | 5 |
| 10830201013012 | 5 |
| 10830201013013 | 5 |
| 10830201013014 | 5 |
| 10830201013015 | 5 |
| 10830201013016 | 5 |
| 10830201013017 | 5 |
| 10830201013018 | 5 |
| 10830201013019 | 5 |
| 10830201013020 | 5 |
| 10830201013021 | 5 |
| 10830201013022 | 5 |
| 10830201013023 | 5 |
| 10830201013024 | 5 |
| 10830201013025 | 5 |
| 10830201013026 | 5 |
| 10830201013027 | 5 |
| 10830201013028 | 5 |
| 10830201013029 | 5 |
| 10830201013030 | 5 |
| 10830201013031 | 5 |
| 10830201013032 | 5 |
| 10830201013033 | 5 |
| 10830201013034 | 5 |
| 10830201013035 | 5 |
| 10830201013040 | 5 |
| 10830201013041 | 5 |
| 10830201013042 | 5 |
| 10830201013043 | 5 |
| 10830201013044 | 5 |
| 10830201013045 | 5 |
| 10830201013046 | 5 |
| 10830201013047 | 5 |
| 10830201013058 | 5 |
| 10830201013059 | 5 |
| 10830201013060 | 5 |
| 10830201013061 | 5 |
| 10830201013062 | 5 |
| 10830201013063 | 5 |
| 10830201013064 | 5 |
| 10830201013065 | 5 |
| 10830201013066 | 5 |
| 10830201013067 | 5 |

| | |
|---|---|
| 10830201013068 | 5 |
| 10830201013069 | 5 |
| 10830201013070 | 5 |
| 10830201013071 | 5 |
| 10830201013072 | 5 |
| 10830201013073 | 5 |
| 10830201013074 | 5 |
| 10830201013075 | 5 |
| 10830201013076 | 5 |
| 10830201013077 | 5 |
| 10830201013078 | 5 |
| 10830201013079 | 5 |
| 10830201013080 | 5 |
| 10830201013081 | 5 |
| 10830201013082 | 5 |
| 10830201013083 | 5 |
| 10830201013084 | 5 |
| 10830201013085 | 5 |
| 10830201013086 | 5 |
| 10830201013087 | 5 |
| 10830201013088 | 5 |
| 10830201013089 | 5 |
| 10830201013090 | 5 |
| 10830201013091 | 5 |
| 10830201013092 | 5 |
| 10830201013093 | 5 |
| 10830201013099 | 5 |
| 10830201013100 | 5 |
| 10830201013101 | 5 |
| 10830201013102 | 5 |
| 10830201013103 | 5 |
| 10830202011000 | 5 |
| 10830202011001 | 5 |
| 10830202011002 | 5 |
| 10830202011003 | 5 |
| 10830202011004 | 5 |
| 10830202011005 | 5 |
| 10830202011006 | 5 |
| 10830202011007 | 5 |
| 10830202011008 | 5 |
| 10830202011009 | 5 |
| 10830202011010 | 5 |
| 10830202011011 | 5 |
| 10830202011012 | 5 |
| 10830202011013 | 5 |
| 10830202011014 | 5 |

| | |
|---|---|
| 10830202011015 | 5 |
| 10830202011016 | 5 |
| 10830202011017 | 5 |
| 10830202011018 | 5 |
| 10830202011019 | 5 |
| 10830202011020 | 5 |
| 10830202011021 | 5 |
| 10830202011022 | 5 |
| 10830202011023 | 5 |
| 10830202011024 | 5 |
| 10830202011025 | 5 |
| 10830202011026 | 5 |
| 10830202011027 | 5 |
| 10830202011028 | 5 |
| 10830202011029 | 5 |
| 10830202011030 | 5 |
| 10830202011031 | 5 |
| 10830202011032 | 5 |
| 10830202011033 | 5 |
| 10830202011034 | 5 |
| 10830202011035 | 5 |
| 10830202011036 | 5 |
| 10830202011037 | 5 |
| 10830202011038 | 5 |
| 10830202011039 | 5 |
| 10830202011040 | 5 |
| 10830202011041 | 5 |
| 10830202011042 | 5 |
| 10830202011045 | 5 |
| 10830202011046 | 5 |
| 10830202011047 | 5 |
| 10830202011048 | 5 |
| 10830202011049 | 5 |
| 10830202011050 | 5 |
| 10830202011051 | 5 |
| 10830202011052 | 5 |
| 10830202011053 | 5 |
| 10830202011058 | 5 |
| 10830202011059 | 5 |
| 10830202023023 | 5 |
| 10830202023024 | 5 |
| 10830202023025 | 5 |
| 10830202023026 | 5 |
| 10830202023027 | 5 |
| 10830202023028 | 5 |
| 10830202023030 | 5 |

| | |
|---|---|
| 10830202023031 | 5 |
| 10830202023032 | 5 |
| 10830202023033 | 5 |
| 10830202023034 | 5 |
| 10830202023035 | 5 |
| 10830202023036 | 5 |
| 10830202023038 | 5 |
| 10830202023039 | 5 |
| 10830202023041 | 5 |
| 10830202023042 | 5 |
| 10830202023043 | 5 |
| 10830202023044 | 5 |
| 10830202023045 | 5 |
| 10830204023006 | 5 |
| 10830204023007 | 5 |
| 10830204023011 | 5 |
| 10830204023014 | 5 |
| 10830204023015 | 5 |
| 10830204023016 | 5 |
| 10830204023020 | 5 |
| 10830204023021 | 5 |
| 10830204023022 | 5 |
| 10830204023024 | 5 |
| 10830204023025 | 5 |
| 10830204023026 | 5 |
| 10830204023027 | 5 |
| 10830204023028 | 5 |
| 10830204023029 | 5 |
| 10830204023030 | 5 |
| 10830204023031 | 5 |
| 10830204023032 | 5 |
| 10830204023033 | 5 |
| 10830204023034 | 5 |
| 10830204023035 | 5 |
| 10830204023038 | 5 |
| 10830204023039 | 5 |
| 10830204023040 | 5 |
| 10830204023041 | 5 |
| 10830204023044 | 5 |
| 10830204023054 | 5 |
| 10830205001000 | 5 |
| 10830205001001 | 5 |
| 10830205001002 | 5 |
| 10830205001003 | 5 |
| 10830205001004 | 5 |
| 10830205001005 | 5 |

| | |
|---|---|
| 10830205001006 | 5 |
| 10830205001007 | 5 |
| 10830205001008 | 5 |
| 10830205001009 | 5 |
| 10830205001010 | 5 |
| 10830205001011 | 5 |
| 10830205001012 | 5 |
| 10830205001013 | 5 |
| 10830205001014 | 5 |
| 10830205001015 | 5 |
| 10830205001016 | 5 |
| 10830205001017 | 5 |
| 10830205001018 | 5 |
| 10830205001019 | 5 |
| 10830205001020 | 5 |
| 10830205001021 | 5 |
| 10830205001022 | 5 |
| 10830205001023 | 5 |
| 10830205001024 | 5 |
| 10830205001025 | 5 |
| 10830205001026 | 5 |
| 10830205001027 | 5 |
| 10830205002000 | 5 |
| 10830205002001 | 5 |
| 10830205002002 | 5 |
| 10830205002003 | 5 |
| 10830205002004 | 5 |
| 10830205002005 | 5 |
| 10830205002006 | 5 |
| 10830205002007 | 5 |
| 10830205002008 | 5 |
| 10830205002009 | 5 |
| 10830205002010 | 5 |
| 10830205002011 | 5 |
| 10830205002012 | 5 |
| 10830205002013 | 5 |
| 10830205002014 | 5 |
| 10830205002015 | 5 |
| 10830205002016 | 5 |
| 10830205002017 | 5 |
| 10830205002018 | 5 |
| 10830205002019 | 5 |
| 10830205002020 | 5 |
| 10830205002021 | 5 |
| 10830205002022 | 5 |
| 10830205002023 | 5 |

| | |
|---|---|
| 10830205002024 | 5 |
| 10830205002025 | 5 |
| 10830205002026 | 5 |
| 10830205002027 | 5 |
| 10830205002028 | 5 |
| 10830205002029 | 5 |
| 10830205002030 | 5 |
| 10830206001000 | 5 |
| 10830206001001 | 5 |
| 10830206001002 | 5 |
| 10830206001003 | 5 |
| 10830206001004 | 5 |
| 10830206001005 | 5 |
| 10830206001009 | 5 |
| 10830206001010 | 5 |
| 10830206001011 | 5 |
| 10830206001012 | 5 |
| 10830206001013 | 5 |
| 10830206001014 | 5 |
| 10830206001016 | 5 |
| 10830206001017 | 5 |
| 10830206001018 | 5 |
| 10830206001019 | 5 |
| 10830206001020 | 5 |
| 10830206001021 | 5 |
| 10830206001022 | 5 |
| 10830206001023 | 5 |
| 10830206001027 | 5 |
| 10830206001028 | 5 |
| 10830206001029 | 5 |
| 10830206001030 | 5 |
| 10830206001031 | 5 |
| 10830206001032 | 5 |
| 10830206001033 | 5 |
| 10830206001034 | 5 |
| 10830206001035 | 5 |
| 10830206001036 | 5 |
| 10830206001037 | 5 |
| 10830206001038 | 5 |
| 10830206001039 | 5 |
| 10830206001040 | 5 |
| 10830206001041 | 5 |
| 10830206001042 | 5 |
| 10830206001043 | 5 |
| 10830206001044 | 5 |
| 10830206001045 | 5 |

| | |
|---|---|
| 10830206001048 | 5 |
| 10830206001049 | 5 |
| 10830206001050 | 5 |
| 10830206001051 | 5 |
| 10830206001052 | 5 |
| 10830206001053 | 5 |
| 10830206001054 | 5 |
| 10830206001055 | 5 |
| 10830206001056 | 5 |
| 10830206001057 | 5 |
| 10830206001058 | 5 |
| 10830206001059 | 5 |
| 10830206001060 | 5 |
| 10830206001061 | 5 |
| 10830206001062 | 5 |
| 10830206001063 | 5 |
| 10830206001064 | 5 |
| 10830206001065 | 5 |
| 10830206001066 | 5 |
| 10830206002000 | 5 |
| 10830206002001 | 5 |
| 10830206002002 | 5 |
| 10830206002003 | 5 |
| 10830206002004 | 5 |
| 10830206002005 | 5 |
| 10830206002006 | 5 |
| 10830206002007 | 5 |
| 10830206002008 | 5 |
| 10830206002009 | 5 |
| 10830206002010 | 5 |
| 10830206002011 | 5 |
| 10830206002012 | 5 |
| 10830206002013 | 5 |
| 10830206002014 | 5 |
| 10830206002015 | 5 |
| 10830206002016 | 5 |
| 10830206002017 | 5 |
| 10830206002018 | 5 |
| 10830206002019 | 5 |
| 10830206002020 | 5 |
| 10830206002021 | 5 |
| 10830206002022 | 5 |
| 10830206002023 | 5 |
| 10830206002024 | 5 |
| 10830206002025 | 5 |
| 10830206002026 | 5 |

| | |
|---|---|
| 10830206002027 | 5 |
| 10830206002028 | 5 |
| 10830206002029 | 5 |
| 10830206002030 | 5 |
| 10830206002031 | 5 |
| 10830206002032 | 5 |
| 10830206002033 | 5 |
| 10830206002034 | 5 |
| 10830206002035 | 5 |
| 10830206002036 | 5 |
| 10830206002037 | 5 |
| 10830206002038 | 5 |
| 10830206002039 | 5 |
| 10830206002040 | 5 |
| 10830206002041 | 5 |
| 10830206002042 | 5 |
| 10830206002043 | 5 |
| 10830206002044 | 5 |
| 10830206002045 | 5 |
| 10830206002046 | 5 |
| 10830206002047 | 5 |
| 10830206002048 | 5 |
| 10830206002049 | 5 |
| 10830206002050 | 5 |
| 10830206002051 | 5 |
| 10830206002052 | 5 |
| 10830206002053 | 5 |
| 10830206002054 | 5 |
| 10830206002055 | 5 |
| 10830206002056 | 5 |
| 10830206002057 | 5 |
| 10830206002058 | 5 |
| 10830206002059 | 5 |
| 10830206002060 | 5 |
| 10830206002061 | 5 |
| 10830206002062 | 5 |
| 10830206002063 | 5 |
| 10830206002064 | 5 |
| 10830206002065 | 5 |
| 10830206002066 | 5 |
| 10830206002067 | 5 |
| 10830206002068 | 5 |
| 10830206002069 | 5 |
| 10830206002070 | 5 |
| 10830206002071 | 5 |
| 10830206002072 | 5 |

| | |
|---|---|
| 10830206002073 | 5 |
| 10830206002074 | 5 |
| 10830206002075 | 5 |
| 10830206002076 | 5 |
| 10830206002077 | 5 |
| 10830206002078 | 5 |
| 10830206002079 | 5 |
| 10830206002080 | 5 |
| 10830206002081 | 5 |
| 10830206002082 | 5 |
| 10830206002083 | 5 |
| 10830207001000 | 5 |
| 10830207001001 | 5 |
| 10830207001002 | 5 |
| 10830207001003 | 5 |
| 10830207001004 | 5 |
| 10830207001005 | 5 |
| 10830207001006 | 5 |
| 10830207001007 | 5 |
| 10830207001008 | 5 |
| 10830207001009 | 5 |
| 10830207001010 | 5 |
| 10830207001011 | 5 |
| 10830207001012 | 5 |
| 10830207001013 | 5 |
| 10830207001014 | 5 |
| 10830207001015 | 5 |
| 10830207001016 | 5 |
| 10830207001017 | 5 |
| 10830207001018 | 5 |
| 10830207001019 | 5 |
| 10830207001020 | 5 |
| 10830207001021 | 5 |
| 10830207001022 | 5 |
| 10830207001023 | 5 |
| 10830207001024 | 5 |
| 10830207001025 | 5 |
| 10830207001026 | 5 |
| 10830207001027 | 5 |
| 10830207001028 | 5 |
| 10830207001029 | 5 |
| 10830207001030 | 5 |
| 10830207002000 | 5 |
| 10830207002001 | 5 |
| 10830207002002 | 5 |
| 10830207002003 | 5 |

| | |
|---|---|
| 10830207002004 | 5 |
| 10830207002005 | 5 |
| 10830207002006 | 5 |
| 10830207002007 | 5 |
| 10830207002008 | 5 |
| 10830207002009 | 5 |
| 10830207002010 | 5 |
| 10830207002011 | 5 |
| 10830207002012 | 5 |
| 10830207002013 | 5 |
| 10830207002014 | 5 |
| 10830207002015 | 5 |
| 10830207002016 | 5 |
| 10830207002017 | 5 |
| 10830207002018 | 5 |
| 10830207002019 | 5 |
| 10830207002020 | 5 |
| 10830207002021 | 5 |
| 10830207002022 | 5 |
| 10830207002023 | 5 |
| 10830207002024 | 5 |
| 10830207002025 | 5 |
| 10830207002026 | 5 |
| 10830207002027 | 5 |
| 10830207002028 | 5 |
| 10830207002029 | 5 |
| 10830207002030 | 5 |
| 10830207002031 | 5 |
| 10830207002032 | 5 |
| 10830207002033 | 5 |
| 10830207002034 | 5 |
| 10830207002035 | 5 |
| 10830207002036 | 5 |
| 10830207002037 | 5 |
| 10830207002038 | 5 |
| 10830207002039 | 5 |
| 10830207002040 | 5 |
| 10830207002041 | 5 |
| 10830208042001 | 5 |
| 10830208042006 | 5 |
| 10830208042007 | 5 |
| 10830208042008 | 5 |
| 10830208042009 | 5 |
| 10830208042010 | 5 |
| 10830208042011 | 5 |
| 10830208042012 | 5 |

| | |
|---|---|
| 10830208042013 | 5 |
| 10830208042014 | 5 |
| 10830208042015 | 5 |
| 10830208042016 | 5 |
| 10830208042017 | 5 |
| 10830208042018 | 5 |
| 10830208042019 | 5 |
| 10830208042020 | 5 |
| 10830208042021 | 5 |
| 10830208042022 | 5 |
| 10830208042027 | 5 |
| 10830208042030 | 5 |
| 10830208042031 | 5 |
| 10830208042033 | 5 |
| 10830208042034 | 5 |
| 10830208042035 | 5 |
| 10830208042036 | 5 |
| 10830208042037 | 5 |
| 10830208042038 | 5 |
| 10830208042039 | 5 |
| 10830208042040 | 5 |
| 10830208042041 | 5 |
| 10830208042045 | 5 |
| 10830208042052 | 5 |
| 10830208042053 | 5 |
| 10830208042054 | 5 |
| 10830208042055 | 5 |
| 10830208042056 | 5 |
| 10830208042057 | 5 |
| 10830208042058 | 5 |
| 10830208042059 | 5 |
| 10830208042060 | 5 |
| 10830208042061 | 5 |
| 10830208042062 | 5 |
| 10830208042063 | 5 |
| 10830208042064 | 5 |
| 10830208042065 | 5 |
| 10830208042066 | 5 |
| 10830208042067 | 5 |
| 10830208042068 | 5 |
| 10830208042069 | 5 |
| 10830208042070 | 5 |
| 10830208042071 | 5 |
| 10830208042072 | 5 |
| 10830208042073 | 5 |
| 10830208042074 | 5 |

| | |
|---|---|
| 10830208042084 | 5 |
| 10830208061029 | 5 |
| 10830208061030 | 5 |
| 10830208061031 | 5 |
| 10830208061042 | 5 |
| 10830208061043 | 5 |
| 10830208061055 | 5 |
| 10830208061058 | 5 |
| 10830208061059 | 5 |
| 10830208061060 | 5 |
| 10830208061061 | 5 |
| 10830208061062 | 5 |
| 10830208061063 | 5 |
| 10830208061064 | 5 |
| 10830208061065 | 5 |
| 10830208061066 | 5 |
| 10830208061067 | 5 |
| 10830208061068 | 5 |
| 10830208061069 | 5 |
| 10830208061072 | 5 |
| 10830208062000 | 5 |
| 10830208062001 | 5 |
| 10830208062002 | 5 |
| 10830208062003 | 5 |
| 10830208062004 | 5 |
| 10830208062005 | 5 |
| 10830208062006 | 5 |
| 10830208062007 | 5 |
| 10830208062008 | 5 |
| 10830208062009 | 5 |
| 10830208062010 | 5 |
| 10830208062011 | 5 |
| 10830208062012 | 5 |
| 10830208062013 | 5 |
| 10830208062014 | 5 |
| 10830208062015 | 5 |
| 10830208062016 | 5 |
| 10830208062017 | 5 |
| 10830208062018 | 5 |
| 10830208062019 | 5 |
| 10830208062020 | 5 |
| 10830208062021 | 5 |
| 10830208062022 | 5 |
| 10830208062023 | 5 |
| 10830208062024 | 5 |
| 10830208062025 | 5 |

| | |
|---|---|
| 10830208062026 | 5 |
| 10830208062027 | 5 |
| 10830208062028 | 5 |
| 10830208062029 | 5 |
| 10830208062030 | 5 |
| 10830208062031 | 5 |
| 10830208062032 | 5 |
| 10830208062033 | 5 |
| 10830208062034 | 5 |
| 10830209001000 | 5 |
| 10830209001001 | 5 |
| 10830209001002 | 5 |
| 10830209001003 | 5 |
| 10830209001004 | 5 |
| 10830209001005 | 5 |
| 10830209001006 | 5 |
| 10830209001007 | 5 |
| 10830209001008 | 5 |
| 10830209001009 | 5 |
| 10830209001010 | 5 |
| 10830209001011 | 5 |
| 10830209001012 | 5 |
| 10830209001013 | 5 |
| 10830209001014 | 5 |
| 10830209001015 | 5 |
| 10830209001016 | 5 |
| 10830209001017 | 5 |
| 10830209001018 | 5 |
| 10830209001019 | 5 |
| 10830209001020 | 5 |
| 10830209001021 | 5 |
| 10830209001022 | 5 |
| 10830209001023 | 5 |
| 10830209001024 | 5 |
| 10830209001025 | 5 |
| 10830209001026 | 5 |
| 10830209001027 | 5 |
| 10830209001028 | 5 |
| 10830209001029 | 5 |
| 10830209001030 | 5 |
| 10830209001031 | 5 |
| 10830209001032 | 5 |
| 10830209001033 | 5 |
| 10830209001034 | 5 |
| 10830209001035 | 5 |
| 10830209001036 | 5 |

| | |
|---|---|
| 10830209001037 | 5 |
| 10830209001038 | 5 |
| 10830209001039 | 5 |
| 10830209001040 | 5 |
| 10830209001041 | 5 |
| 10830209001042 | 5 |
| 10830209001043 | 5 |
| 10830209001044 | 5 |
| 10830209001045 | 5 |
| 10830209001046 | 5 |
| 10830209001047 | 5 |
| 10830209001048 | 5 |
| 10830209001049 | 5 |
| 10830209001050 | 5 |
| 10830209001051 | 5 |
| 10830209001052 | 5 |
| 10830209001053 | 5 |
| 10830209001054 | 5 |
| 10830209001055 | 5 |
| 10830209001056 | 5 |
| 10830209001057 | 5 |
| 10830209001058 | 5 |
| 10830209001059 | 5 |
| 10830209001060 | 5 |
| 10830209001061 | 5 |
| 10830209001062 | 5 |
| 10830209001063 | 5 |
| 10830209001064 | 5 |
| 10830209001065 | 5 |
| 10830209001066 | 5 |
| 10830209001067 | 5 |
| 10830209001068 | 5 |
| 10830209001069 | 5 |
| 10830209001070 | 5 |
| 10830209001071 | 5 |
| 10830209001072 | 5 |
| 10830209001073 | 5 |
| 10830209001074 | 5 |
| 10830209001075 | 5 |
| 10830209001076 | 5 |
| 10830209001077 | 5 |
| 10830209001078 | 5 |
| 10830209001079 | 5 |
| 10830209001080 | 5 |
| 10830209001081 | 5 |
| 10830209001082 | 5 |

| | |
|---|---|
| 10830209001083 | 5 |
| 10830209001084 | 5 |
| 10830209001085 | 5 |
| 10830209001086 | 5 |
| 10830209001087 | 5 |
| 10830209001088 | 5 |
| 10830209001089 | 5 |
| 10830209001090 | 5 |
| 10830209001091 | 5 |
| 10830209001092 | 5 |
| 10830209001093 | 5 |
| 10830209001094 | 5 |
| 10830209001095 | 5 |
| 10830209001096 | 5 |
| 10830209001097 | 5 |
| 10830209002000 | 5 |
| 10830209002001 | 5 |
| 10830209002002 | 5 |
| 10830209002003 | 5 |
| 10830209002004 | 5 |
| 10830209002005 | 5 |
| 10830209002006 | 5 |
| 10830209002007 | 5 |
| 10830209002008 | 5 |
| 10830209002009 | 5 |
| 10830209002010 | 5 |
| 10830209002011 | 5 |
| 10830209002012 | 5 |
| 10830209002013 | 5 |
| 10830209002014 | 5 |
| 10830209002015 | 5 |
| 10830209002016 | 5 |
| 10830209002017 | 5 |
| 10830209002018 | 5 |
| 10830209002019 | 5 |
| 10830209002020 | 5 |
| 10830209002021 | 5 |
| 10830209002022 | 5 |
| 10830209002023 | 5 |
| 10830209002024 | 5 |
| 10830209002025 | 5 |
| 10830209002026 | 5 |
| 10830209002027 | 5 |
| 10830209002028 | 5 |
| 10830209002029 | 5 |
| 10830209002030 | 5 |

| | |
|---|---|
| 10830209002031 | 5 |
| 10830209002032 | 5 |
| 10830209002033 | 5 |
| 10830209002034 | 5 |
| 10830209002035 | 5 |
| 10830209002036 | 5 |
| 10830209002037 | 5 |
| 10830209002038 | 5 |
| 10830209002039 | 5 |
| 10830209002040 | 5 |
| 10830209002041 | 5 |
| 10830209002042 | 5 |
| 10830209002043 | 5 |
| 10830209002044 | 5 |
| 10830209002045 | 5 |
| 10830209002046 | 5 |
| 10830209002047 | 5 |
| 10830209002048 | 5 |
| 10830210001000 | 5 |
| 10830210001001 | 5 |
| 10830210001002 | 5 |
| 10830210001003 | 5 |
| 10830210001004 | 5 |
| 10830210001005 | 5 |
| 10830210001006 | 5 |
| 10830210001007 | 5 |
| 10830210001008 | 5 |
| 10830210001009 | 5 |
| 10830210001010 | 5 |
| 10830210001011 | 5 |
| 10830210001012 | 5 |
| 10830210001013 | 5 |
| 10830210001014 | 5 |
| 10830210001015 | 5 |
| 10830210001016 | 5 |
| 10830210001017 | 5 |
| 10830210001018 | 5 |
| 10830210001019 | 5 |
| 10830210001020 | 5 |
| 10830210001021 | 5 |
| 10830210001022 | 5 |
| 10830210001023 | 5 |
| 10830210001024 | 5 |
| 10830210001025 | 5 |
| 10830210001026 | 5 |
| 10830210001027 | 5 |

| | |
|---|---|
| 10830210001028 | 5 |
| 10830210002000 | 5 |
| 10830210002001 | 5 |
| 10830210002002 | 5 |
| 10830210002003 | 5 |
| 10830210002004 | 5 |
| 10830210002005 | 5 |
| 10830210002006 | 5 |
| 10830210002007 | 5 |
| 10830210002008 | 5 |
| 10830210002009 | 5 |
| 10830210002010 | 5 |
| 10830210002011 | 5 |
| 10830210002012 | 5 |
| 10830210002013 | 5 |
| 10830210002014 | 5 |
| 10830210002015 | 5 |
| 10830210002016 | 5 |
| 10830210002017 | 5 |
| 10830210002018 | 5 |
| 10830210002019 | 5 |
| 10830210002020 | 5 |
| 10830210002021 | 5 |
| 10830210002022 | 5 |
| 10830210002023 | 5 |
| 10830210002024 | 5 |
| 10830210002025 | 5 |
| 10830210002026 | 5 |
| 10830210002027 | 5 |
| 10830210002028 | 5 |
| 10830210002029 | 5 |
| 10830210002030 | 5 |
| 10830210002031 | 5 |
| 10830210002032 | 5 |
| 10830210002033 | 5 |
| 10830210002034 | 5 |
| 10830210002035 | 5 |
| 10830210002036 | 5 |
| 10830210002037 | 5 |
| 10830210002038 | 5 |
| 10830210002039 | 5 |
| 10830210002040 | 5 |
| 10830210002041 | 5 |
| 10830210002042 | 5 |
| 10830210002043 | 5 |
| 10830210002044 | 5 |

| | |
|---|---|
| 10830210002045 | 5 |
| 10830210002046 | 5 |
| 10830210002047 | 5 |
| 10830210002048 | 5 |
| 10830210002049 | 5 |
| 10830210002050 | 5 |
| 10830210002051 | 5 |
| 10830210002052 | 5 |
| 10830210002053 | 5 |
| 10830210002054 | 5 |
| 10830210002055 | 5 |
| 10830210002056 | 5 |
| 10830210002057 | 5 |
| 10830210002058 | 5 |
| 10830210002059 | 5 |
| 10830211011006 | 5 |
| 10830211011007 | 5 |
| 10830211011022 | 5 |
| 10830211011023 | 5 |
| 10830211011024 | 5 |
| 10830211011025 | 5 |
| 10830211011026 | 5 |
| 10830211011028 | 5 |
| 10830211011040 | 5 |
| 10830211012067 | 5 |
| 10830211012068 | 5 |
| 10830211012069 | 5 |
| 10830211012070 | 5 |
| 10830211021000 | 5 |
| 10830211021001 | 5 |
| 10830211021002 | 5 |
| 10830211021003 | 5 |
| 10830211021004 | 5 |
| 10830211021005 | 5 |
| 10830211021006 | 5 |
| 10830211021007 | 5 |
| 10830211021008 | 5 |
| 10830211021009 | 5 |
| 10830211021010 | 5 |
| 10830211021011 | 5 |
| 10830211021012 | 5 |
| 10830211021013 | 5 |
| 10830211021014 | 5 |
| 10830211021015 | 5 |
| 10830211021016 | 5 |
| 10830211021017 | 5 |

| | |
|---|---|
| 10830211021018 | 5 |
| 10830211021019 | 5 |
| 10830211021020 | 5 |
| 10830211021021 | 5 |
| 10830211021022 | 5 |
| 10830211021023 | 5 |
| 10830211021024 | 5 |
| 10830211021025 | 5 |
| 10830211021026 | 5 |
| 10830211021027 | 5 |
| 10830211021028 | 5 |
| 10830211021029 | 5 |
| 10830211021030 | 5 |
| 10830211021031 | 5 |
| 10830211021032 | 5 |
| 10830211021033 | 5 |
| 10830211021034 | 5 |
| 10830211021039 | 5 |
| 10830211021040 | 5 |
| 10830211021046 | 5 |
| 10830211021047 | 5 |
| 10830211021052 | 5 |
| 10830211021054 | 5 |
| 10830211021055 | 5 |
| 10830211021056 | 5 |
| 10830211021057 | 5 |
| 10830211021058 | 5 |
| 10830211021059 | 5 |
| 10830211021060 | 5 |
| 10830211021061 | 5 |
| 10830211021062 | 5 |
| 10830211021063 | 5 |
| 10830211021064 | 5 |
| 10830211021065 | 5 |
| 10830211021068 | 5 |
| 10830211021069 | 5 |
| 10830211022000 | 5 |
| 10830211022001 | 5 |
| 10830211022002 | 5 |
| 10830211022003 | 5 |
| 10830211022004 | 5 |
| 10830211022005 | 5 |
| 10830211022006 | 5 |
| 10830211022007 | 5 |
| 10830211022008 | 5 |
| 10830211022009 | 5 |

| | |
|---|---|
| 10830211022010 | 5 |
| 10830211022011 | 5 |
| 10830211022012 | 5 |
| 10830211022013 | 5 |
| 10830211022014 | 5 |
| 10830211022015 | 5 |
| 10830211022016 | 5 |
| 10830211022017 | 5 |
| 10830211022018 | 5 |
| 10830211022019 | 5 |
| 10830211022020 | 5 |
| 10830211022021 | 5 |
| 10830211022022 | 5 |
| 10830211022023 | 5 |
| 10830211022024 | 5 |
| 10830211022025 | 5 |
| 10830211022026 | 5 |
| 10830211022027 | 5 |
| 10830211022028 | 5 |
| 10830211022029 | 5 |
| 10830211022030 | 5 |
| 10830211022031 | 5 |
| 10830211022032 | 5 |
| 10830211022033 | 5 |
| 10830211022034 | 5 |
| 10830211022035 | 5 |
| 10830211022036 | 5 |
| 10830211022037 | 5 |
| 10830211022038 | 5 |
| 10830211022039 | 5 |
| 10830211022040 | 5 |
| 10830211022041 | 5 |
| 10830211022042 | 5 |
| 10830211022043 | 5 |
| 10830211022044 | 5 |
| 10830211022045 | 5 |
| 10830211022046 | 5 |
| 10830211022047 | 5 |
| 10830211022048 | 5 |
| 10830211022049 | 5 |
| 10830204021022 | 5 |
| 10830204021023 | 5 |
| 10830204021024 | 5 |
| 10830204021029 | 5 |
| 10830204021030 | 5 |
| 10830204021031 | 5 |

| | |
|---|---|
| 10830204021032 | 5 |
| 10830204021033 | 5 |
| 10830204021034 | 5 |
| 10830204021035 | 5 |
| 10830204021036 | 5 |
| 10830204021037 | 5 |
| 10830204021040 | 5 |
| 10830204021041 | 5 |
| 10830204021042 | 5 |
| 10830204022000 | 5 |
| 10830204022001 | 5 |
| 10830204022002 | 5 |
| 10830204022003 | 5 |
| 10830204022004 | 5 |
| 10830204022005 | 5 |
| 10830204022006 | 5 |
| 10830204022007 | 5 |
| 10830204022008 | 5 |
| 10830204022009 | 5 |
| 10830204022010 | 5 |
| 10830204022011 | 5 |
| 10830204022012 | 5 |
| 10830204022013 | 5 |
| 10830204022014 | 5 |
| 10830204022015 | 5 |
| 10830204022016 | 5 |
| 10830204022017 | 5 |
| 10830204022018 | 5 |
| 10830204022019 | 5 |
| 10830204022020 | 5 |
| 10830204022021 | 5 |
| 10830204022022 | 5 |
| 10830204022023 | 5 |
| 10830204022024 | 5 |
| 10830204022025 | 5 |
| 10830204022026 | 5 |
| 10830204022027 | 5 |
| 10830204022028 | 5 |
| 10830204022029 | 5 |
| 10830204022030 | 5 |
| 10830204022031 | 5 |
| 10830204022032 | 5 |
| 10830204022033 | 5 |
| 10830204022034 | 5 |
| 10830204022035 | 5 |
| 10830204022036 | 5 |

| | |
|---|---|
| 10830204022037 | 5 |
| 10830204022038 | 5 |
| 10830204022039 | 5 |
| 10830204022040 | 5 |
| 10830204022041 | 5 |
| 10830204022042 | 5 |
| 10830204022043 | 5 |
| 10830204022044 | 5 |
| 10830204022045 | 5 |
| 10830204022046 | 5 |
| 10830204022047 | 5 |
| 10830204022048 | 5 |
| 10830204022049 | 5 |
| 10830204022050 | 5 |
| 10830204022051 | 5 |
| 10830204022052 | 5 |
| 10830204022053 | 5 |
| 10830204022054 | 5 |
| 10830204022055 | 5 |
| 10830204022056 | 5 |
| 10830204022057 | 5 |
| 10830204022058 | 5 |
| 10830204022059 | 5 |
| 10830204022060 | 5 |
| 10830204022061 | 5 |
| 10830204022062 | 5 |
| 10830204022063 | 5 |
| 10830204022064 | 5 |
| 10830204022065 | 5 |
| 10830204022066 | 5 |
| 10830204022067 | 5 |
| 10830204022068 | 5 |
| 10830204022069 | 5 |
| 10830204022070 | 5 |
| 10830204022071 | 5 |
| 10830204022072 | 5 |
| 10830204022073 | 5 |
| 10830204022074 | 5 |
| 10830204023002 | 5 |
| 10830204023003 | 5 |
| 10830204023004 | 5 |
| 10830204023005 | 5 |
| 10830204023008 | 5 |
| 10830204023009 | 5 |
| 10830204023010 | 5 |
| 10830204023012 | 5 |

| | |
|---|---|
| 10830204023013 | 5 |
| 10830204023017 | 5 |
| 10830204023018 | 5 |
| 10830204023019 | 5 |
| 10830204023023 | 5 |
| 10830204023036 | 5 |
| 10830204023037 | 5 |
| 10830204023042 | 5 |
| 10830204023043 | 5 |
| 10830204023045 | 5 |
| 10830204023046 | 5 |
| 10830204023047 | 5 |
| 10830204023048 | 5 |
| 10830204023049 | 5 |
| 10830204023050 | 5 |
| 10830204023051 | 5 |
| 10830204023052 | 5 |
| 10830204023053 | 5 |
| 10830204031048 | 5 |
| 10830204031050 | 5 |
| 10830204031051 | 5 |
| 10830204031052 | 5 |
| 10830204031053 | 5 |
| 10830204031057 | 5 |
| 10830204031060 | 5 |
| 10830204031061 | 5 |
| 10830204032013 | 5 |
| 10830204041032 | 5 |
| 10830204041033 | 5 |
| 10830204041034 | 5 |
| 10830204041035 | 5 |
| 10830204041036 | 5 |
| 10830204041037 | 5 |
| 10830204041042 | 5 |
| 10830204041048 | 5 |
| 10830204041049 | 5 |
| 10830204041050 | 5 |
| 10830204041051 | 5 |
| 10830204041052 | 5 |
| 10830204041053 | 5 |
| 10830204041054 | 5 |
| 10830204041055 | 5 |
| 10830204041056 | 5 |
| 10830204041060 | 5 |
| 10830204041061 | 5 |
| 10830204041062 | 5 |

| | |
|---|---|
| 10830204041063 | 5 |
| 10830204041064 | 5 |
| 10830204041065 | 5 |
| 10830206001046 | 5 |
| 10830211011063 | 5 |
| 10830211011064 | 5 |
| 10830211011081 | 5 |
| 10830211011082 | 5 |
| 10830211011083 | 5 |
| 10830211011084 | 5 |
| 10830211011085 | 5 |
| 10830211011086 | 5 |
| 10830211011087 | 5 |
| 10830211011088 | 5 |
| 10830211011089 | 5 |
| 10830211011090 | 5 |
| 10830211011091 | 5 |
| 10830211011092 | 5 |
| 10830211011093 | 5 |
| 10830211011094 | 5 |
| 10830211011095 | 5 |
| 10830211011096 | 5 |
| 10830211011097 | 5 |
| 10830211011098 | 5 |
| 10830211011099 | 5 |
| 10830211011100 | 5 |
| 10830211011101 | 5 |
| 10830211011104 | 5 |
| 10830211011105 | 5 |
| 10830211011106 | 5 |
| 10830211011107 | 5 |
| 10830211011108 | 5 |
| 10830211011109 | 5 |
| 10830211011110 | 5 |
| 10830211011116 | 5 |
| 10830211011117 | 5 |
| 10830211011118 | 5 |
| 10830211011119 | 5 |
| 10830211011120 | 5 |
| 10830211011121 | 5 |
| 10830211011125 | 5 |
| 10830211011126 | 5 |
| 10830211011127 | 5 |
| 10830211011150 | 5 |
| 10830211011151 | 5 |
| 10830211011152 | 5 |

| | |
|---|---|
| 10830211011153 | 5 |
| 10830211011154 | 5 |
| 10830211011224 | 5 |
| 10830211012008 | 5 |
| 10830211012009 | 5 |
| 10830211012010 | 5 |
| 10830211012011 | 5 |
| 10830211012012 | 5 |
| 10830211012013 | 5 |
| 10830211012014 | 5 |
| 10830211012015 | 5 |
| 10830211012016 | 5 |
| 10830211012017 | 5 |
| 10830211012018 | 5 |
| 10830211012019 | 5 |
| 10830211012020 | 5 |
| 10830211012021 | 5 |
| 10830211012022 | 5 |
| 10830211012023 | 5 |
| 10830211012024 | 5 |
| 10830211012025 | 5 |
| 10830211012026 | 5 |
| 10830211012027 | 5 |
| 10830211012028 | 5 |
| 10830211012029 | 5 |
| 10830211012030 | 5 |
| 10830211012031 | 5 |
| 10830211012032 | 5 |
| 10830211012033 | 5 |
| 10830211012039 | 5 |
| 10830211012040 | 5 |
| 10830211012041 | 5 |
| 10830211012042 | 5 |
| 10830211012043 | 5 |
| 10830211012044 | 5 |
| 10830211012045 | 5 |
| 10830211012046 | 5 |
| 10830211012047 | 5 |
| 10830211012048 | 5 |
| 10830211012072 | 5 |
| 10830211012073 | 5 |
| 10830211021035 | 5 |
| 10830211021036 | 5 |
| 10830211021037 | 5 |
| 10830211021038 | 5 |
| 10830211021041 | 5 |

| | |
|---|---|
| 10830211021042 | 5 |
| 10830211021043 | 5 |
| 10830211021044 | 5 |
| 10830211021045 | 5 |
| 10830211021070 | 5 |
| 10830211021071 | 5 |
| 10830202012000 | 5 |
| 10830202021000 | 5 |
| 10830202021001 | 5 |
| 10830202021002 | 5 |
| 10830202021003 | 5 |
| 10830202021004 | 5 |
| 10830202021005 | 5 |
| 10830202021006 | 5 |
| 10830202021007 | 5 |
| 10830202021008 | 5 |
| 10830202021009 | 5 |
| 10830202021010 | 5 |
| 10830202021011 | 5 |
| 10830202021012 | 5 |
| 10830202021013 | 5 |
| 10830202021014 | 5 |
| 10830202021015 | 5 |
| 10830202021016 | 5 |
| 10830202021017 | 5 |
| 10830202021018 | 5 |
| 10830202021019 | 5 |
| 10830202021020 | 5 |
| 10830202021021 | 5 |
| 10830202021022 | 5 |
| 10830202021023 | 5 |
| 10830202021024 | 5 |
| 10830202021025 | 5 |
| 10830202021026 | 5 |
| 10830202021040 | 5 |
| 10830202021041 | 5 |
| 10830202021051 | 5 |
| 10830202021052 | 5 |
| 10830202021056 | 5 |
| 10830202021057 | 5 |
| 10830202021058 | 5 |
| 10830202022004 | 5 |
| 10830202022008 | 5 |
| 10830202022009 | 5 |
| 10830202022010 | 5 |
| 10830202022011 | 5 |

| | |
|---|---|
| 10830202022012 | 5 |
| 10830202022013 | 5 |
| 10830202022014 | 5 |
| 10830202022015 | 5 |
| 10830202022016 | 5 |
| 10830202022017 | 5 |
| 10830202022018 | 5 |
| 10830202022019 | 5 |
| 10830202022020 | 5 |
| 10830202022021 | 5 |
| 10830202022022 | 5 |
| 10830202022023 | 5 |
| 10830202022024 | 5 |
| 10830202022025 | 5 |
| 10830202022026 | 5 |
| 10830202022027 | 5 |
| 10830202022028 | 5 |
| 10830202022029 | 5 |
| 10830202022030 | 5 |
| 10830202022031 | 5 |
| 10830202022032 | 5 |
| 10830202022033 | 5 |
| 10830202022034 | 5 |
| 10830202022035 | 5 |
| 10830202022036 | 5 |
| 10830202022037 | 5 |
| 10830202022038 | 5 |
| 10830202022039 | 5 |
| 10830202022040 | 5 |
| 10830202022041 | 5 |
| 10830202022042 | 5 |
| 10830202022043 | 5 |
| 10830202022044 | 5 |
| 10830202022045 | 5 |
| 10830202022046 | 5 |
| 10830202022047 | 5 |
| 10830202022048 | 5 |
| 10830202022049 | 5 |
| 10830202022050 | 5 |
| 10830202022051 | 5 |
| 10830202022057 | 5 |
| 10830202022058 | 5 |
| 10830202022065 | 5 |
| 10830202022066 | 5 |
| 10830202022067 | 5 |
| 10830202022068 | 5 |

| | |
|---|---|
| 10830202022069 | 5 |
| 10830202022070 | 5 |
| 10830202022071 | 5 |
| 10830202022072 | 5 |
| 10830202022073 | 5 |
| 10830202022074 | 5 |
| 10830202022075 | 5 |
| 10830202022076 | 5 |
| 10830202022077 | 5 |
| 10830202022078 | 5 |
| 10830202022079 | 5 |
| 10830202022080 | 5 |
| 10830202022081 | 5 |
| 10830202022082 | 5 |
| 10830202022083 | 5 |
| 10830202022084 | 5 |
| 10830202022085 | 5 |
| 10830202022086 | 5 |
| 10830202022087 | 5 |
| 10830202022088 | 5 |
| 10830202022089 | 5 |
| 10830202022090 | 5 |
| 10830202022091 | 5 |
| 10830202022092 | 5 |
| 10830202022093 | 5 |
| 10830202022094 | 5 |
| 10830202022095 | 5 |
| 10830202022096 | 5 |
| 10830202022097 | 5 |
| 10830202022098 | 5 |
| 10830202022099 | 5 |
| 10830202022100 | 5 |
| 10830202022101 | 5 |
| 10830202022102 | 5 |
| 10830202022103 | 5 |
| 10830202023000 | 5 |
| 10830202023001 | 5 |
| 10830202023002 | 5 |
| 10830202023003 | 5 |
| 10830202023004 | 5 |
| 10830202023005 | 5 |
| 10830202023006 | 5 |
| 10830202023007 | 5 |
| 10830202023008 | 5 |
| 10830202023009 | 5 |
| 10830202023010 | 5 |

| | |
|---|---|
| 10830202023011 | 5 |
| 10830202023012 | 5 |
| 10830202023013 | 5 |
| 10830202023014 | 5 |
| 10830202023015 | 5 |
| 10830202023016 | 5 |
| 10830202023017 | 5 |
| 10830202023018 | 5 |
| 10830202023019 | 5 |
| 10830202023020 | 5 |
| 10830202023021 | 5 |
| 10830202023022 | 5 |
| 10830202023029 | 5 |
| 10830202023037 | 5 |
| 10830202023040 | 5 |
| 10830201011000 | 5 |
| 10830201011001 | 5 |
| 10830201011002 | 5 |
| 10830201011003 | 5 |
| 10830201011004 | 5 |
| 10830201011005 | 5 |
| 10830201011006 | 5 |
| 10830201011007 | 5 |
| 10830201011008 | 5 |
| 10830201011009 | 5 |
| 10830201011010 | 5 |
| 10830201011011 | 5 |
| 10830201011012 | 5 |
| 10830201011013 | 5 |
| 10830201011014 | 5 |
| 10830201011015 | 5 |
| 10830201011016 | 5 |
| 10830201011017 | 5 |
| 10830201011018 | 5 |
| 10830201011019 | 5 |
| 10830201011020 | 5 |
| 10830201011021 | 5 |
| 10830201011022 | 5 |
| 10830201011023 | 5 |
| 10830201011024 | 5 |
| 10830201011025 | 5 |
| 10830201011026 | 5 |
| 10830201011027 | 5 |
| 10830201011028 | 5 |
| 10830201011029 | 5 |
| 10830201011030 | 5 |

| | |
|---|---|
| 10830201012000 | 5 |
| 10830201012001 | 5 |
| 10830201012002 | 5 |
| 10830201012003 | 5 |
| 10830201012004 | 5 |
| 10830201012005 | 5 |
| 10830201012006 | 5 |
| 10830201012007 | 5 |
| 10830201012008 | 5 |
| 10830201012009 | 5 |
| 10830201012010 | 5 |
| 10830201012011 | 5 |
| 10830201012012 | 5 |
| 10830201012013 | 5 |
| 10830201012014 | 5 |
| 10830201012015 | 5 |
| 10830201012016 | 5 |
| 10830201012017 | 5 |
| 10830201012018 | 5 |
| 10830201012019 | 5 |
| 10830201012020 | 5 |
| 10830201012021 | 5 |
| 10830201012022 | 5 |
| 10830201012023 | 5 |
| 10830201012024 | 5 |
| 10830201012025 | 5 |
| 10830201012026 | 5 |
| 10830201012027 | 5 |
| 10830201012028 | 5 |
| 10830201012029 | 5 |
| 10830201012030 | 5 |
| 10830201012031 | 5 |
| 10830201012032 | 5 |
| 10830201013000 | 5 |
| 10830201013001 | 5 |
| 10830201013002 | 5 |
| 10830201013003 | 5 |
| 10830201013004 | 5 |
| 10830201013005 | 5 |
| 10830201013006 | 5 |
| 10830201013007 | 5 |
| 10830201013036 | 5 |
| 10830201013037 | 5 |
| 10830201013038 | 5 |
| 10830201013039 | 5 |
| 10830201013048 | 5 |

| | |
|---|---|
| 10830201013049 | 5 |
| 10830201013050 | 5 |
| 10830201013051 | 5 |
| 10830201013052 | 5 |
| 10830201013053 | 5 |
| 10830201013054 | 5 |
| 10830201013055 | 5 |
| 10830201013056 | 5 |
| 10830201013057 | 5 |
| 10830201013096 | 5 |
| 10830201013097 | 5 |
| 10830201013098 | 5 |
| 10830201013104 | 5 |
| 10830201031000 | 5 |
| 10830201031001 | 5 |
| 10830201031002 | 5 |
| 10830201031003 | 5 |
| 10830201031004 | 5 |
| 10830201031005 | 5 |
| 10830201031006 | 5 |
| 10830201031007 | 5 |
| 10830201031008 | 5 |
| 10830201031009 | 5 |
| 10830201031010 | 5 |
| 10830201031011 | 5 |
| 10830201031012 | 5 |
| 10830201031013 | 5 |
| 10830201031014 | 5 |
| 10830201031015 | 5 |
| 10830201031016 | 5 |
| 10830201031017 | 5 |
| 10830201031018 | 5 |
| 10830201031019 | 5 |
| 10830201031020 | 5 |
| 10830201031021 | 5 |
| 10830201031022 | 5 |
| 10830201031023 | 5 |
| 10830201031024 | 5 |
| 10830201031025 | 5 |
| 10830201031026 | 5 |
| 10830201031027 | 5 |
| 10830201031028 | 5 |
| 10830201031029 | 5 |
| 10830201031030 | 5 |
| 10830201031031 | 5 |
| 10830201031032 | 5 |

| | |
|---|---|
| 10830201031033 | 5 |
| 10830201031034 | 5 |
| 10830201031035 | 5 |
| 10830201031036 | 5 |
| 10830201031037 | 5 |
| 10830201031038 | 5 |
| 10830201031039 | 5 |
| 10830201031040 | 5 |
| 10830201031041 | 5 |
| 10830201031042 | 5 |
| 10830201031043 | 5 |
| 10830201031044 | 5 |
| 10830201031045 | 5 |
| 10830201031046 | 5 |
| 10830201031047 | 5 |
| 10830201031048 | 5 |
| 10830201031049 | 5 |
| 10830201031050 | 5 |
| 10830201031051 | 5 |
| 10830201031052 | 5 |
| 10830201031053 | 5 |
| 10830201031054 | 5 |
| 10830201031055 | 5 |
| 10830201032000 | 5 |
| 10830201032001 | 5 |
| 10830201032002 | 5 |
| 10830201032003 | 5 |
| 10830201032004 | 5 |
| 10830201032005 | 5 |
| 10830201032006 | 5 |
| 10830201032007 | 5 |
| 10830201032008 | 5 |
| 10830201032009 | 5 |
| 10830201032010 | 5 |
| 10830201032011 | 5 |
| 10830201032012 | 5 |
| 10830201032013 | 5 |
| 10830201032014 | 5 |
| 10830201032015 | 5 |
| 10830201032016 | 5 |
| 10830201032017 | 5 |
| 10830201032018 | 5 |
| 10830201032019 | 5 |
| 10830201032020 | 5 |
| 10830201032021 | 5 |
| 10830201032022 | 5 |

| | |
|---|---|
| 10830201032023 | 5 |
| 10830201032024 | 5 |
| 10830201032025 | 5 |
| 10830201032026 | 5 |
| 10830201032027 | 5 |
| 10830201032028 | 5 |
| 10830201032029 | 5 |
| 10830201032030 | 5 |
| 10830201032031 | 5 |
| 10830201032032 | 5 |
| 10830201032033 | 5 |
| 10830201032034 | 5 |
| 10830201032035 | 5 |
| 10830201032036 | 5 |
| 10830201032037 | 5 |
| 10830201032038 | 5 |
| 10830201032039 | 5 |
| 10830201032040 | 5 |
| 10830201032041 | 5 |
| 10830201032042 | 5 |
| 10830201032043 | 5 |
| 10830201032044 | 5 |
| 10830201032045 | 5 |
| 10830201032046 | 5 |
| 10830201032047 | 5 |
| 10830201032048 | 5 |
| 10830201032049 | 5 |
| 10830201041000 | 5 |
| 10830201041001 | 5 |
| 10830201041002 | 5 |
| 10830201041003 | 5 |
| 10830201041004 | 5 |
| 10830201041005 | 5 |
| 10830201041006 | 5 |
| 10830201041007 | 5 |
| 10830201041008 | 5 |
| 10830201041009 | 5 |
| 10830201041010 | 5 |
| 10830201041011 | 5 |
| 10830201041012 | 5 |
| 10830201041013 | 5 |
| 10830201041014 | 5 |
| 10830201041015 | 5 |
| 10830201041016 | 5 |
| 10830201041017 | 5 |
| 10830201041018 | 5 |

| | |
|---|---|
| 10830201041019 | 5 |
| 10830201041020 | 5 |
| 10830201041021 | 5 |
| 10830201041022 | 5 |
| 10830201041023 | 5 |
| 10830201041024 | 5 |
| 10830201041025 | 5 |
| 10830201041026 | 5 |
| 10830201041027 | 5 |
| 10830201041028 | 5 |
| 10830201041029 | 5 |
| 10830201041030 | 5 |
| 10830201041031 | 5 |
| 10830201041032 | 5 |
| 10830201041033 | 5 |
| 10830201041034 | 5 |
| 10830201041035 | 5 |
| 10830201041036 | 5 |
| 10830201041037 | 5 |
| 10830201041038 | 5 |
| 10830201041039 | 5 |
| 10830201041040 | 5 |
| 10830201041041 | 5 |
| 10830201041042 | 5 |
| 10830201041043 | 5 |
| 10830201041044 | 5 |
| 10830201041045 | 5 |
| 10830201041046 | 5 |
| 10830201041047 | 5 |
| 10830201041048 | 5 |
| 10830201041049 | 5 |
| 10830201041050 | 5 |
| 10830201041051 | 5 |
| 10830201041052 | 5 |
| 10830201041053 | 5 |
| 10830201041054 | 5 |
| 10830201041055 | 5 |
| 10830201041056 | 5 |
| 10830201041057 | 5 |
| 10830201042000 | 5 |
| 10830201042001 | 5 |
| 10830201042002 | 5 |
| 10830201042003 | 5 |
| 10830201042004 | 5 |
| 10830201042005 | 5 |
| 10830201042006 | 5 |

| | |
|---|---|
| 10830201042007 | 5 |
| 10830201042008 | 5 |
| 10830201042009 | 5 |
| 10830201042010 | 5 |
| 10830201042011 | 5 |
| 10830201042012 | 5 |
| 10830201042013 | 5 |
| 10830201042014 | 5 |
| 10830201042015 | 5 |
| 10830201042016 | 5 |
| 10830201042017 | 5 |
| 10830201042018 | 5 |
| 10830201042019 | 5 |
| 10830201042020 | 5 |
| 10830201042021 | 5 |
| 10830201042022 | 5 |
| 10830201042023 | 5 |
| 10830201042024 | 5 |
| 10830201042025 | 5 |
| 10830201042026 | 5 |
| 10830201042027 | 5 |
| 10830201042028 | 5 |
| 10830201042029 | 5 |
| 10830201042030 | 5 |
| 10830201042031 | 5 |
| 10830201042032 | 5 |
| 10830201042033 | 5 |
| 10830201042034 | 5 |
| 10830201042035 | 5 |
| 10830201042036 | 5 |
| 10830201042037 | 5 |
| 10830201042038 | 5 |
| 10830201042039 | 5 |
| 10830201042040 | 5 |
| 10830201042041 | 5 |
| 10830201042042 | 5 |
| 10830201042043 | 5 |
| 10830201042044 | 5 |
| 10830201042045 | 5 |
| 10830201042046 | 5 |
| 10830201042047 | 5 |
| 10830201042048 | 5 |
| 10830201042049 | 5 |
| 10830201042050 | 5 |
| 10830201042051 | 5 |
| 10830201042052 | 5 |

| | |
|---|---|
| 10830201042053 | 5 |
| 10830201042054 | 5 |
| 10830201042055 | 5 |
| 10830201042056 | 5 |
| 10830201042057 | 5 |
| 10830201042058 | 5 |
| 10830201042059 | 5 |
| 10830201042060 | 5 |
| 10830201042061 | 5 |
| 10830201042062 | 5 |
| 10830201042063 | 5 |
| 10830201042064 | 5 |
| 10830201042065 | 5 |
| 10830201042066 | 5 |
| 10830201042067 | 5 |
| 10830201042068 | 5 |
| 10830201042069 | 5 |
| 10830202022000 | 5 |
| 10830202022001 | 5 |
| 10830202022002 | 5 |
| 10830202022003 | 5 |
| 10830202022005 | 5 |
| 10830202022006 | 5 |
| 10830202022007 | 5 |
| 10830202022052 | 5 |
| 10830202022053 | 5 |
| 10830202022054 | 5 |
| 10830202022055 | 5 |
| 10830202022056 | 5 |
| 10830202022059 | 5 |
| 10830202022060 | 5 |
| 10830202022061 | 5 |
| 10830202022062 | 5 |
| 10830202022063 | 5 |
| 10830202022064 | 5 |
| 10830202022104 | 5 |
| 10830208052011 | 5 |
| 10830208052012 | 5 |
| 10830208052013 | 5 |
| 10830208052014 | 5 |
| 10830208052015 | 5 |
| 10830208052016 | 5 |
| 10830208061000 | 5 |
| 10830208061001 | 5 |
| 10830208061002 | 5 |
| 10830208061003 | 5 |

| | |
|---|---|
| 10830208061008 | 5 |
| 10830208061009 | 5 |
| 10830208061010 | 5 |
| 10830208061011 | 5 |
| 10830201013094 | 5 |
| 10830201013095 | 5 |
| 10830208031000 | 5 |
| 10830208031001 | 5 |
| 10830208031002 | 5 |
| 10830208031003 | 5 |
| 10830208031004 | 5 |
| 10830208031005 | 5 |
| 10830208031006 | 5 |
| 10830208031007 | 5 |
| 10830208031008 | 5 |
| 10830208031009 | 5 |
| 10830208031010 | 5 |
| 10830208031011 | 5 |
| 10830208031012 | 5 |
| 10830208031013 | 5 |
| 10830208031014 | 5 |
| 10830208031015 | 5 |
| 10830208031016 | 5 |
| 10830208031017 | 5 |
| 10830208031018 | 5 |
| 10830208031019 | 5 |
| 10830208031020 | 5 |
| 10830208031021 | 5 |
| 10830208031022 | 5 |
| 10830208031023 | 5 |
| 10830208031024 | 5 |
| 10830208031025 | 5 |
| 10830208031026 | 5 |
| 10830208031027 | 5 |
| 10830208031028 | 5 |
| 10830208031029 | 5 |
| 10830208031030 | 5 |
| 10830208031031 | 5 |
| 10830208031032 | 5 |
| 10830208031033 | 5 |
| 10830208031034 | 5 |
| 10830208031035 | 5 |
| 10830208031036 | 5 |
| 10830208031037 | 5 |
| 10830208031038 | 5 |
| 10830208031039 | 5 |

| | |
|---|---|
| 10830208031040 | 5 |
| 10830208031041 | 5 |
| 10830208031042 | 5 |
| 10830208031043 | 5 |
| 10830208031044 | 5 |
| 10830208031045 | 5 |
| 10830208031046 | 5 |
| 10830208031047 | 5 |
| 10830208031048 | 5 |
| 10830208031049 | 5 |
| 10830208031050 | 5 |
| 10830208031051 | 5 |
| 10830208031052 | 5 |
| 10830208031053 | 5 |
| 10830208031054 | 5 |
| 10830208031055 | 5 |
| 10830208031056 | 5 |
| 10830208031057 | 5 |
| 10830208031058 | 5 |
| 10830208031059 | 5 |
| 10830208031060 | 5 |
| 10830208031061 | 5 |
| 10830208031062 | 5 |
| 10830208031063 | 5 |
| 10830208031064 | 5 |
| 10830208031065 | 5 |
| 10830208032000 | 5 |
| 10830208032001 | 5 |
| 10830208032002 | 5 |
| 10830208032003 | 5 |
| 10830208032004 | 5 |
| 10830208032005 | 5 |
| 10830208032006 | 5 |
| 10830208032007 | 5 |
| 10830208032008 | 5 |
| 10830208032009 | 5 |
| 10830208032010 | 5 |
| 10830208032011 | 5 |
| 10830208032012 | 5 |
| 10830208032013 | 5 |
| 10830208032014 | 5 |
| 10830208032015 | 5 |
| 10830208032016 | 5 |
| 10830208032017 | 5 |
| 10830208032018 | 5 |
| 10830208032019 | 5 |

| | |
|---|---|
| 10830208032020 | 5 |
| 10830208032021 | 5 |
| 10830208032022 | 5 |
| 10830208032023 | 5 |
| 10830208032024 | 5 |
| 10830208032025 | 5 |
| 10830208032026 | 5 |
| 10830208032027 | 5 |
| 10830208032028 | 5 |
| 10830208032029 | 5 |
| 10830208032030 | 5 |
| 10830208032031 | 5 |
| 10830208032032 | 5 |
| 10830208032033 | 5 |
| 10830208032034 | 5 |
| 10830208032035 | 5 |
| 10830208032036 | 5 |
| 10830208032037 | 5 |
| 10830208032038 | 5 |
| 10830208032039 | 5 |
| 10830208032040 | 5 |
| 10830208032041 | 5 |
| 10830208032042 | 5 |
| 10830208032043 | 5 |
| 10830208032044 | 5 |
| 10830208032045 | 5 |
| 10830208032046 | 5 |
| 10830208032047 | 5 |
| 10830208032048 | 5 |
| 10830208032049 | 5 |
| 10830208032050 | 5 |
| 10830208032051 | 5 |
| 10830208032052 | 5 |
| 10830208032053 | 5 |
| 10830208032054 | 5 |
| 10830208032055 | 5 |
| 10830208032056 | 5 |
| 10830208032057 | 5 |
| 10830208032058 | 5 |
| 10830208032059 | 5 |
| 10830208032060 | 5 |
| 10830208032061 | 5 |
| 10830208032062 | 5 |
| 10830208032063 | 5 |
| 10830208032064 | 5 |
| 10830208032065 | 5 |

| | |
|---|---|
| 10830208032066 | 5 |
| 10830208032067 | 5 |
| 10830208041000 | 5 |
| 10830208041001 | 5 |
| 10830208041002 | 5 |
| 10830208041003 | 5 |
| 10830208041004 | 5 |
| 10830208041005 | 5 |
| 10830208041006 | 5 |
| 10830208041007 | 5 |
| 10830208041008 | 5 |
| 10830208041009 | 5 |
| 10830208041010 | 5 |
| 10830208041011 | 5 |
| 10830208041012 | 5 |
| 10830208041013 | 5 |
| 10830208041014 | 5 |
| 10830208041015 | 5 |
| 10830208041016 | 5 |
| 10830208041017 | 5 |
| 10830208041018 | 5 |
| 10830208041019 | 5 |
| 10830208041020 | 5 |
| 10830208041021 | 5 |
| 10830208041022 | 5 |
| 10830208041023 | 5 |
| 10830208041024 | 5 |
| 10830208041025 | 5 |
| 10830208041026 | 5 |
| 10830208041027 | 5 |
| 10830208041028 | 5 |
| 10830208041029 | 5 |
| 10830208041030 | 5 |
| 10830208041031 | 5 |
| 10830208041032 | 5 |
| 10830208041033 | 5 |
| 10830208042000 | 5 |
| 10830208042002 | 5 |
| 10830208042003 | 5 |
| 10830208042004 | 5 |
| 10830208042005 | 5 |
| 10830208042023 | 5 |
| 10830208042024 | 5 |
| 10830208042025 | 5 |
| 10830208042026 | 5 |
| 10830208042028 | 5 |

| | |
|---|---|
| 10830208042029 | 5 |
| 10830208042032 | 5 |
| 10830208042042 | 5 |
| 10830208042043 | 5 |
| 10830208042044 | 5 |
| 10830208042046 | 5 |
| 10830208042047 | 5 |
| 10830208042048 | 5 |
| 10830208042049 | 5 |
| 10830208042050 | 5 |
| 10830208042051 | 5 |
| 10830208042075 | 5 |
| 10830208042076 | 5 |
| 10830208042077 | 5 |
| 10830208042078 | 5 |
| 10830208042079 | 5 |
| 10830208042080 | 5 |
| 10830208042081 | 5 |
| 10830208042082 | 5 |
| 10830208042083 | 5 |
| 10830208051000 | 5 |
| 10830208051001 | 5 |
| 10830208051002 | 5 |
| 10830208051003 | 5 |
| 10830208051004 | 5 |
| 10830208051005 | 5 |
| 10830208051006 | 5 |
| 10830208051007 | 5 |
| 10830208051008 | 5 |
| 10830208051009 | 5 |
| 10830208051010 | 5 |
| 10830208051011 | 5 |
| 10830208051012 | 5 |
| 10830208051013 | 5 |
| 10830208051014 | 5 |
| 10830208051015 | 5 |
| 10830208051016 | 5 |
| 10830208051017 | 5 |
| 10830208051018 | 5 |
| 10830208051019 | 5 |
| 10830208051020 | 5 |
| 10830208051021 | 5 |
| 10830208052000 | 5 |
| 10830208052001 | 5 |
| 10830208052002 | 5 |
| 10830208052003 | 5 |

| | |
|---|---|
| 10830208052004 | 5 |
| 10830208052005 | 5 |
| 10830208052006 | 5 |
| 10830208052007 | 5 |
| 10830208052008 | 5 |
| 10830208052009 | 5 |
| 10830208052010 | 5 |
| 10830208052017 | 5 |
| 10830208052018 | 5 |
| 10830208052019 | 5 |
| 10830208052020 | 5 |
| 10830208052021 | 5 |
| 10830208052022 | 5 |
| 10830208052023 | 5 |
| 10830208052024 | 5 |
| 10830208052025 | 5 |
| 10830208052026 | 5 |
| 10830208052027 | 5 |
| 10830208052028 | 5 |
| 10830208052029 | 5 |
| 10830208052030 | 5 |
| 10830208061004 | 5 |
| 10830208061005 | 5 |
| 10830208061006 | 5 |
| 10830208061007 | 5 |
| 10830208061012 | 5 |
| 10830208061013 | 5 |
| 10830208061014 | 5 |
| 10830208061015 | 5 |
| 10830208061016 | 5 |
| 10830208061017 | 5 |
| 10830208061018 | 5 |
| 10830208061019 | 5 |
| 10830208061020 | 5 |
| 10830208061021 | 5 |
| 10830208061022 | 5 |
| 10830208061023 | 5 |
| 10830208061024 | 5 |
| 10830208061025 | 5 |
| 10830208061026 | 5 |
| 10830208061027 | 5 |
| 10830208061028 | 5 |
| 10830208061032 | 5 |
| 10830208061033 | 5 |
| 10830208061034 | 5 |
| 10830208061035 | 5 |

| | |
|---|---|
| 10830208061036 | 5 |
| 10830208061037 | 5 |
| 10830208061038 | 5 |
| 10830208061039 | 5 |
| 10830208061040 | 5 |
| 10830208061041 | 5 |
| 10830208061044 | 5 |
| 10830208061045 | 5 |
| 10830208061046 | 5 |
| 10830208061047 | 5 |
| 10830208061048 | 5 |
| 10830208061049 | 5 |
| 10830208061050 | 5 |
| 10830208061051 | 5 |
| 10830208061052 | 5 |
| 10830208061053 | 5 |
| 10830208061054 | 5 |
| 10830208061056 | 5 |
| 10830208061057 | 5 |
| 10830208061070 | 5 |
| 10830208061071 | 5 |
| 10830212011000 | 5 |
| 10830212011001 | 5 |
| 10830212011002 | 5 |
| 10830212011003 | 5 |
| 10830212011004 | 5 |
| 10830212011005 | 5 |
| 10830212011006 | 5 |
| 10830212011007 | 5 |
| 10830212011008 | 5 |
| 10830212011009 | 5 |
| 10830212011010 | 5 |
| 10830212011011 | 5 |
| 10830212011012 | 5 |
| 10830212011013 | 5 |
| 10830212011014 | 5 |
| 10830212011015 | 5 |
| 10830212011016 | 5 |
| 10830212011017 | 5 |
| 10830212011018 | 5 |
| 10830212011019 | 5 |
| 10830212011020 | 5 |
| 10830212011021 | 5 |
| 10830212011022 | 5 |
| 10830212011023 | 5 |
| 10830212011024 | 5 |

| | |
|---|---|
| 10830212011025 | 5 |
| 10830212011026 | 5 |
| 10830212011027 | 5 |
| 10830212011028 | 5 |
| 10830212011029 | 5 |
| 10830212011030 | 5 |
| 10830212011031 | 5 |
| 10830212011032 | 5 |
| 10830212011033 | 5 |
| 10830212011034 | 5 |
| 10830212011035 | 5 |
| 10830212011036 | 5 |
| 10830212011037 | 5 |
| 10830212011038 | 5 |
| 10830212011039 | 5 |
| 10830212011040 | 5 |
| 10830212011041 | 5 |
| 10830212011042 | 5 |
| 10830212011043 | 5 |
| 10830212011044 | 5 |
| 10830212011045 | 5 |
| 10830212011046 | 5 |
| 10830212011047 | 5 |
| 10830212011048 | 5 |
| 10830212011049 | 5 |
| 10830212011050 | 5 |
| 10830212011051 | 5 |
| 10830212011052 | 5 |
| 10830212011053 | 5 |
| 10830212011054 | 5 |
| 10830212011055 | 5 |
| 10830212021000 | 5 |
| 10830212021001 | 5 |
| 10830212021002 | 5 |
| 10830212021003 | 5 |
| 10830212021004 | 5 |
| 10830212021005 | 5 |
| 10830212021006 | 5 |
| 10830212021007 | 5 |
| 10830212021008 | 5 |
| 10830212021009 | 5 |
| 10830212021010 | 5 |
| 10830212021011 | 5 |
| 10830212021012 | 5 |
| 10830212021013 | 5 |
| 10830212021014 | 5 |

| | |
|---|---|
| 10830212021015 | 5 |
| 10830212021016 | 5 |
| 10830212021017 | 5 |
| 10830212021018 | 5 |
| 10830212021019 | 5 |
| 10830212021020 | 5 |
| 10830212021021 | 5 |
| 10830212021022 | 5 |
| 10830212021023 | 5 |
| 10830212021024 | 5 |
| 10830212021025 | 5 |
| 10830212021026 | 5 |
| 10830212021027 | 5 |
| 10830212021028 | 5 |
| 10830212021029 | 5 |
| 10830212021030 | 5 |
| 10830212021031 | 5 |
| 10830212021032 | 5 |
| 10830212021033 | 5 |
| 10830212021034 | 5 |
| 10830212021035 | 5 |
| 10830212021036 | 5 |
| 10830212021040 | 5 |
| 10830212021041 | 5 |
| 10830212021042 | 5 |
| 10830212021043 | 5 |
| 10830212021044 | 5 |
| 10830212021045 | 5 |
| 10830212021046 | 5 |
| 10830212021047 | 5 |
| 10830212021048 | 5 |
| 10830212021049 | 5 |
| 10830212021050 | 5 |
| 10830212021051 | 5 |
| 10830212021052 | 5 |
| 10830212021061 | 5 |
| 10830212022000 | 5 |
| 10830212022001 | 5 |
| 10830212022002 | 5 |
| 10830212022003 | 5 |
| 10830212022004 | 5 |
| 10830212022005 | 5 |
| 10830212022006 | 5 |
| 10830212022007 | 5 |
| 10830212022008 | 5 |
| 10830212022009 | 5 |

| | |
|---|---|
| 10830212022010 | 5 |
| 10830212022011 | 5 |
| 10830212022012 | 5 |
| 10830212022013 | 5 |
| 10830212022014 | 5 |
| 10830212022015 | 5 |
| 10830212022016 | 5 |
| 10830212022017 | 5 |
| 10830212022018 | 5 |
| 10830212022019 | 5 |
| 10830212022020 | 5 |
| 10830212022021 | 5 |
| 10830212022022 | 5 |
| 10830212022023 | 5 |
| 10830212022024 | 5 |
| 10830212022025 | 5 |
| 10830212022026 | 5 |
| 10830212022027 | 5 |
| 10830212022028 | 5 |
| 10830212022029 | 5 |
| 10830212022030 | 5 |
| 10830212022031 | 5 |
| 10830212022032 | 5 |
| 10830212022033 | 5 |
| 10830212022034 | 5 |
| 10830212022035 | 5 |
| 10830212022036 | 5 |
| 10830212022037 | 5 |
| 10830212022038 | 5 |
| 10830212022039 | 5 |
| 10830212022040 | 5 |
| 10830212022041 | 5 |
| 10830212022042 | 5 |
| 10830212022043 | 5 |
| 10830212022044 | 5 |
| 10830212022045 | 5 |
| 10830212022046 | 5 |
| 10830212022047 | 5 |
| 10830212022048 | 5 |
| 10830212022051 | 5 |
| 10830212022052 | 5 |
| 10830212022053 | 5 |
| 10830212022054 | 5 |
| 10830212022055 | 5 |
| 10830212022056 | 5 |
| 10830212022057 | 5 |

| | |
|---|---|
| 10830212022058 | 5 |
| 10830212022059 | 5 |
| 10830212022060 | 5 |
| 10830212022061 | 5 |
| 10830212022066 | 5 |
| 10830212022072 | 5 |
| 10830212022073 | 5 |
| 10830212022074 | 5 |
| 10830212022075 | 5 |
| 10830212022076 | 5 |
| 10830212022077 | 5 |
| 10830212022078 | 5 |
| 10830212022079 | 5 |
| 10830212022080 | 5 |
| 10830211011000 | 5 |
| 10830211011001 | 5 |
| 10830211011002 | 5 |
| 10830211011003 | 5 |
| 10830211011004 | 5 |
| 10830211011005 | 5 |
| 10830211011008 | 5 |
| 10830211011009 | 5 |
| 10830211011010 | 5 |
| 10830211011011 | 5 |
| 10830211011012 | 5 |
| 10830211011013 | 5 |
| 10830211011014 | 5 |
| 10830211011015 | 5 |
| 10830211011016 | 5 |
| 10830211011017 | 5 |
| 10830211011018 | 5 |
| 10830211011019 | 5 |
| 10830211011020 | 5 |
| 10830211011021 | 5 |
| 10830211011027 | 5 |
| 10830211011029 | 5 |
| 10830211011030 | 5 |
| 10830211011031 | 5 |
| 10830211011032 | 5 |
| 10830211011033 | 5 |
| 10830211011034 | 5 |
| 10830211011035 | 5 |
| 10830211011036 | 5 |
| 10830211011037 | 5 |
| 10830211011038 | 5 |
| 10830211011039 | 5 |

| | |
|---|---|
| 10830211011041 | 5 |
| 10830211011042 | 5 |
| 10830211011043 | 5 |
| 10830211011044 | 5 |
| 10830211011045 | 5 |
| 10830211011046 | 5 |
| 10830211011047 | 5 |
| 10830211011048 | 5 |
| 10830211011049 | 5 |
| 10830211011050 | 5 |
| 10830211011051 | 5 |
| 10830211011052 | 5 |
| 10830211011053 | 5 |
| 10830211011054 | 5 |
| 10830211011055 | 5 |
| 10830211011056 | 5 |
| 10830211011057 | 5 |
| 10830211011058 | 5 |
| 10830211011059 | 5 |
| 10830211011060 | 5 |
| 10830211011061 | 5 |
| 10830211011062 | 5 |
| 10830211011065 | 5 |
| 10830211011066 | 5 |
| 10830211011067 | 5 |
| 10830211011068 | 5 |
| 10830211011069 | 5 |
| 10830211011070 | 5 |
| 10830211011071 | 5 |
| 10830211011072 | 5 |
| 10830211011073 | 5 |
| 10830211011074 | 5 |
| 10830211011075 | 5 |
| 10830211011076 | 5 |
| 10830211011077 | 5 |
| 10830211011078 | 5 |
| 10830211011079 | 5 |
| 10830211011080 | 5 |
| 10830211011111 | 5 |
| 10830211011112 | 5 |
| 10830211011113 | 5 |
| 10830211011114 | 5 |
| 10830211011115 | 5 |
| 10830211011122 | 5 |
| 10830211011123 | 5 |
| 10830211011124 | 5 |

| | |
|---|---|
| 10830211011128 | 5 |
| 10830211011129 | 5 |
| 10830211011130 | 5 |
| 10830211011131 | 5 |
| 10830211011132 | 5 |
| 10830211011133 | 5 |
| 10830211011134 | 5 |
| 10830211011135 | 5 |
| 10830211011136 | 5 |
| 10830211011137 | 5 |
| 10830211011138 | 5 |
| 10830211011139 | 5 |
| 10830211011140 | 5 |
| 10830211011141 | 5 |
| 10830211011142 | 5 |
| 10830211011143 | 5 |
| 10830211011144 | 5 |
| 10830211011145 | 5 |
| 10830211011146 | 5 |
| 10830211011147 | 5 |
| 10830211011148 | 5 |
| 10830211011149 | 5 |
| 10830211011161 | 5 |
| 10830211011162 | 5 |
| 10830211011163 | 5 |
| 10830211011164 | 5 |
| 10830211011165 | 5 |
| 10830211011166 | 5 |
| 10830211011167 | 5 |
| 10830211011168 | 5 |
| 10830211011169 | 5 |
| 10830211011170 | 5 |
| 10830211011171 | 5 |
| 10830211011172 | 5 |
| 10830211011173 | 5 |
| 10830211011174 | 5 |
| 10830211011175 | 5 |
| 10830211011176 | 5 |
| 10830211011177 | 5 |
| 10830211011178 | 5 |
| 10830211011179 | 5 |
| 10830211011180 | 5 |
| 10830211011181 | 5 |
| 10830211011182 | 5 |
| 10830211011183 | 5 |
| 10830211011184 | 5 |

| | |
|---|---|
| 10830211011185 | 5 |
| 10830211011186 | 5 |
| 10830211011187 | 5 |
| 10830211011188 | 5 |
| 10830211011189 | 5 |
| 10830211011190 | 5 |
| 10830211011191 | 5 |
| 10830211011192 | 5 |
| 10830211011193 | 5 |
| 10830211011194 | 5 |
| 10830211011195 | 5 |
| 10830211011196 | 5 |
| 10830211011197 | 5 |
| 10830211011198 | 5 |
| 10830211011199 | 5 |
| 10830211011200 | 5 |
| 10830211011201 | 5 |
| 10830211011202 | 5 |
| 10830211011203 | 5 |
| 10830211011204 | 5 |
| 10830211011205 | 5 |
| 10830211011206 | 5 |
| 10830211011207 | 5 |
| 10830211011208 | 5 |
| 10830211011209 | 5 |
| 10830211011210 | 5 |
| 10830211011211 | 5 |
| 10830211011216 | 5 |
| 10830211011223 | 5 |
| 10830211011225 | 5 |
| 10830211011226 | 5 |
| 10830211011227 | 5 |
| 10830211011228 | 5 |
| 10830211011229 | 5 |
| 10830211011230 | 5 |
| 10830211012000 | 5 |
| 10830211012001 | 5 |
| 10830211012002 | 5 |
| 10830211012003 | 5 |
| 10830211012004 | 5 |
| 10830211012005 | 5 |
| 10830211012006 | 5 |
| 10830211012007 | 5 |
| 10830211012034 | 5 |
| 10830211012035 | 5 |
| 10830211012036 | 5 |

| | |
|---|---|
| 10830211012037 | 5 |
| 10830211012038 | 5 |
| 10830211012049 | 5 |
| 10830211012050 | 5 |
| 10830211012051 | 5 |
| 10830211012052 | 5 |
| 10830211012053 | 5 |
| 10830211012054 | 5 |
| 10830211012055 | 5 |
| 10830211012056 | 5 |
| 10830211012057 | 5 |
| 10830211012058 | 5 |
| 10830211012059 | 5 |
| 10830211012060 | 5 |
| 10830211012061 | 5 |
| 10830211012062 | 5 |
| 10830211012063 | 5 |
| 10830211012064 | 5 |
| 10830211012065 | 5 |
| 10830211012066 | 5 |
| 10830211012071 | 5 |
| 10830211021048 | 5 |
| 10830211021049 | 5 |
| 10830211021050 | 5 |
| 10830211021051 | 5 |
| 10830211021053 | 5 |
| 10830211021066 | 5 |
| 10830211021067 | 5 |
| 10830211021072 | 5 |
| 10830204031049 | 5 |
| 10830204032000 | 5 |
| 10830204032001 | 5 |
| 10830204032002 | 5 |
| 10830204032003 | 5 |
| 10830204032004 | 5 |
| 10830204032005 | 5 |
| 10830204032006 | 5 |
| 10830204032007 | 5 |
| 10830204032008 | 5 |
| 10830204032009 | 5 |
| 10830204032010 | 5 |
| 10830204032011 | 5 |
| 10830204032012 | 5 |
| 10830204032014 | 5 |
| 10830204032015 | 5 |
| 10830204032016 | 5 |

| | |
|---|---|
| 10830204032017 | 5 |
| 10830204032018 | 5 |
| 10830204032019 | 5 |
| 10830204032020 | 5 |
| 10830204032021 | 5 |
| 10830204032022 | 5 |
| 10830204032023 | 5 |
| 10830204032024 | 5 |
| 10830204032025 | 5 |
| 10830204032026 | 5 |
| 10830204032027 | 5 |
| 10830204032028 | 5 |
| 10830204032029 | 5 |
| 10830204032030 | 5 |
| 10830204032031 | 5 |
| 10830204032032 | 5 |
| 10830204032033 | 5 |
| 10830204032034 | 5 |
| 10830204032035 | 5 |
| 10830204032036 | 5 |
| 10830204032037 | 5 |
| 10830204032038 | 5 |
| 10830204032039 | 5 |
| 10830204032040 | 5 |
| 10830204032041 | 5 |
| 10830204032042 | 5 |
| 10830204032043 | 5 |
| 10830204032044 | 5 |
| 10830204032045 | 5 |
| 10830204032046 | 5 |
| 10830204032047 | 5 |
| 10830204041000 | 5 |
| 10830204041001 | 5 |
| 10830204041002 | 5 |
| 10830204041003 | 5 |
| 10830204041004 | 5 |
| 10830204041005 | 5 |
| 10830204041006 | 5 |
| 10830204041007 | 5 |
| 10830204041008 | 5 |
| 10830204041009 | 5 |
| 10830204041010 | 5 |
| 10830204041011 | 5 |
| 10830204041012 | 5 |
| 10830204041013 | 5 |
| 10830204041014 | 5 |

| | |
|---|---|
| 10830204041015 | 5 |
| 10830204041016 | 5 |
| 10830204041017 | 5 |
| 10830204041018 | 5 |
| 10830204041019 | 5 |
| 10830204041020 | 5 |
| 10830204041021 | 5 |
| 10830204041022 | 5 |
| 10830204041023 | 5 |
| 10830204041024 | 5 |
| 10830204041025 | 5 |
| 10830204041026 | 5 |
| 10830204041027 | 5 |
| 10830204041028 | 5 |
| 10830204041029 | 5 |
| 10830204041030 | 5 |
| 10830204041031 | 5 |
| 10830204041038 | 5 |
| 10830204041039 | 5 |
| 10830204041040 | 5 |
| 10830204041041 | 5 |
| 10830204041043 | 5 |
| 10830204041044 | 5 |
| 10830204041045 | 5 |
| 10830204041046 | 5 |
| 10830204041047 | 5 |
| 10830204041057 | 5 |
| 10830204041058 | 5 |
| 10830204041059 | 5 |
| 10830204042000 | 5 |
| 10830204042001 | 5 |
| 10830204042002 | 5 |
| 10830204042003 | 5 |
| 10830204042004 | 5 |
| 10830204042005 | 5 |
| 10830204042006 | 5 |
| 10830204042007 | 5 |
| 10830204042008 | 5 |
| 10830204042009 | 5 |
| 10830204042010 | 5 |
| 10830204042011 | 5 |
| 10830204042012 | 5 |
| 10830204042013 | 5 |
| 10830204042014 | 5 |
| 10830204042015 | 5 |
| 10830204042016 | 5 |

| | |
|---|---|
| 10830204042017 | 5 |
| 10830204042018 | 5 |
| 10830204042019 | 5 |
| 10830204042020 | 5 |
| 10830204042021 | 5 |
| 10830204042022 | 5 |
| 10830204042023 | 5 |
| 10830204042024 | 5 |
| 10830204042025 | 5 |
| 10830204042026 | 5 |
| 10830204042027 | 5 |
| 10830204042028 | 5 |
| 10830204042029 | 5 |
| 10830204042030 | 5 |
| 10830204042031 | 5 |
| 10830204042032 | 5 |
| 10830204042033 | 5 |
| 10830204042034 | 5 |
| 10830204042035 | 5 |
| 10830204042036 | 5 |
| 10830204042037 | 5 |
| 10830204042038 | 5 |
| 10830204042039 | 5 |
| 10830204042040 | 5 |
| 10830204042041 | 5 |
| 10830204042042 | 5 |
| 10830204042043 | 5 |
| 10830204042044 | 5 |
| 10830204042045 | 5 |
| 10830204042046 | 5 |
| 10830204042047 | 5 |
| 10830204042048 | 5 |
| 10830204042049 | 5 |
| 10830204042050 | 5 |
| 10830204042051 | 5 |
| 10830204042052 | 5 |
| 10830204042053 | 5 |
| 10830204042054 | 5 |
| 10830204042055 | 5 |
| 10830204042056 | 5 |
| 10830204042057 | 5 |
| 10830204042058 | 5 |
| 10830204042059 | 5 |
| 10830204042060 | 5 |
| 10830204042061 | 5 |
| 10830204042062 | 5 |

| | |
|---|---|
| 10830204042063 | 5 |
| 10830204042064 | 5 |
| 10830204042065 | 5 |
| 10830204042066 | 5 |
| 10830204042067 | 5 |
| 10830204042068 | 5 |
| 10830204042069 | 5 |
| 10830204042070 | 5 |
| 10830204042071 | 5 |
| 10830204042072 | 5 |
| 10830204042073 | 5 |
| 10830211011102 | 5 |
| 10830211011103 | 5 |
| 10830211011155 | 5 |
| 10830211011156 | 5 |
| 10830211011157 | 5 |
| 10830211011158 | 5 |
| 10830211011159 | 5 |
| 10830211011160 | 5 |
| 10830211011212 | 5 |
| 10830211011213 | 5 |
| 10830211011214 | 5 |
| 10830211011215 | 5 |
| 10830211011217 | 5 |
| 10830211011218 | 5 |
| 10830211011219 | 5 |
| 10830211011220 | 5 |
| 10830211011221 | 5 |
| 10830211011222 | 5 |
| 10830212021073 | 5 |
| 10830212021074 | 5 |
| 10830212021075 | 5 |
| 10830212021076 | 5 |
| 10830212021077 | 5 |
| 10830212021078 | 5 |
| 10830212021079 | 5 |
| 10830212021080 | 5 |
| 10830212021081 | 5 |
| 10830212021082 | 5 |
| 10830212021083 | 5 |
| 10830212021084 | 5 |
| 10830212021118 | 5 |
| 10830212022049 | 5 |
| 10830212022050 | 5 |
| 10830212022062 | 5 |
| 10830212022063 | 5 |

| | |
|---|---|
| 10830212022064 | 5 |
| 10830212022065 | 5 |
| 10830212022067 | 5 |
| 10830212022068 | 5 |
| 10830212022069 | 5 |
| 10830212022070 | 5 |
| 10830212022071 | 5 |
| 10830212031030 | 5 |
| 10830212031031 | 5 |
| 10830212031032 | 5 |
| 10830212031033 | 5 |
| 10830212031034 | 5 |
| 10830212031036 | 5 |
| 10830212032000 | 5 |
| 10830212032001 | 5 |
| 10830212032002 | 5 |
| 10830212032003 | 5 |
| 10830212032004 | 5 |
| 10830212032005 | 5 |
| 10830212032021 | 5 |
| 10830212032022 | 5 |
| 10830212032023 | 5 |
| 10830212032027 | 5 |
| 10830212032028 | 5 |
| 10830212032029 | 5 |
| 10830212032030 | 5 |
| 10830212032031 | 5 |
| 10830212032032 | 5 |
| 10830212032033 | 5 |
| 10830212032034 | 5 |
| 10830212032035 | 5 |
| 10830212032036 | 5 |
| 10830212032037 | 5 |
| 10830212032038 | 5 |
| 10830212032039 | 5 |
| 10830212032040 | 5 |
| 10830212032041 | 5 |
| 10830212032042 | 5 |
| 10830212032043 | 5 |
| 10830212032044 | 5 |
| 10830212032045 | 5 |
| 10830212032046 | 5 |
| 10830212032047 | 5 |
| 10830212032048 | 5 |
| 10830212032049 | 5 |
| 10830212032050 | 5 |

| | |
|---|---|
| 10830212032051 | 5 |
| 10830212032054 | 5 |
| 10830212032063 | 5 |
| 10830212032067 | 5 |
| 10830212032069 | 5 |
| 10830212032070 | 5 |
| 10830212032071 | 5 |
| 10830212032073 | 5 |
| 10830212032074 | 5 |
| 10830212032075 | 5 |
| 10830212032076 | 5 |
| 10830212032077 | 5 |
| 10830212032078 | 5 |
| 10830212032079 | 5 |
| 10830212032080 | 5 |
| 10830212032081 | 5 |
| 10830212032082 | 5 |
| 10830212032083 | 5 |
| 10830212032084 | 5 |
| 10830212032085 | 5 |
| 10830212032086 | 5 |
| 10830212032087 | 5 |
| 10830212032088 | 5 |
| 10830212032089 | 5 |
| 10830212032090 | 5 |
| 10830212032091 | 5 |
| 10830212032092 | 5 |
| 10830212032093 | 5 |
| 10830212032094 | 5 |
| 10830212032096 | 5 |
| 10830212032097 | 5 |
| 10830212032098 | 5 |
| 10830212032099 | 5 |
| 10830212032100 | 5 |
| 10830212032101 | 5 |
| 10830212032102 | 5 |
| 10830212032103 | 5 |
| 10830212032104 | 5 |
| 10830212032105 | 5 |
| 10830212032106 | 5 |
| 10830212032107 | 5 |
| 10830212032108 | 5 |
| 10830212032109 | 5 |
| 10830212032110 | 5 |
| 10830212032111 | 5 |
| 10830212032112 | 5 |

| | |
|---|---|
| 10830212032113 | 5 |
| 10830212032114 | 5 |
| 10830212032115 | 5 |
| 10830212032116 | 5 |
| 10830212032117 | 5 |
| 10830212032118 | 5 |
| 10830212032119 | 5 |
| 10830212032120 | 5 |
| 10830212032121 | 5 |
| 10830212032122 | 5 |
| 10830212032123 | 5 |
| 10830212032124 | 5 |
| 10830212032125 | 5 |
| 10830212032126 | 5 |
| 10830212032127 | 5 |
| 10830212032128 | 5 |
| 10830212032129 | 5 |
| 10830212032130 | 5 |
| 10830212032131 | 5 |
| 10830212032132 | 5 |
| 10830212032133 | 5 |
| 10830212032134 | 5 |
| 10830212032135 | 5 |
| 10830212032136 | 5 |
| 10830212032137 | 5 |
| 10830212032138 | 5 |
| 10830212032139 | 5 |
| 10830212032140 | 5 |
| 10830212032141 | 5 |
| 10830212032142 | 5 |
| 10830212032143 | 5 |
| 10830212032144 | 5 |
| 10830212032145 | 5 |
| 10830212032146 | 5 |
| 10830212032147 | 5 |
| 10830212032148 | 5 |
| 10830212032149 | 5 |
| 10830212032150 | 5 |
| 10830212032151 | 5 |
| 10830212032152 | 5 |
| 10830212032153 | 5 |
| 10830212032154 | 5 |
| 10830212032155 | 5 |
| 10830212032156 | 5 |
| 10830212032157 | 5 |
| 10830212032158 | 5 |

| | |
|---|---|
| 10830212032159 | 5 |
| 10830212032160 | 5 |
| 10830212032161 | 5 |
| 10830212032162 | 5 |
| 10830212032163 | 5 |
| 10830212032164 | 5 |
| 10830212032165 | 5 |
| 10830212032166 | 5 |
| 10830212032167 | 5 |
| 10830212032168 | 5 |
| 10830212032169 | 5 |
| 10830212032170 | 5 |
| 10830212032171 | 5 |
| 10830212032172 | 5 |
| 10830212032173 | 5 |
| 10830212032174 | 5 |
| 10830212032175 | 5 |
| 10830212032176 | 5 |
| 10830212032177 | 5 |
| 10830212032178 | 5 |
| 10830212032179 | 5 |
| 10830212032180 | 5 |
| 10830212032181 | 5 |
| 10830212032182 | 5 |
| 10830212032183 | 5 |
| 10830212032184 | 5 |
| 10830212032185 | 5 |
| 10830212032186 | 5 |
| 10830212032187 | 5 |
| 10830212032188 | 5 |
| 10830212032189 | 5 |
| 10830212032190 | 5 |
| 10830212032191 | 5 |
| 10830212032192 | 5 |
| 10830212032193 | 5 |
| 10830212032194 | 5 |
| 10830212032195 | 5 |
| 10830212032196 | 5 |
| 10830212032197 | 5 |
| 10830212032198 | 5 |
| 10830212032199 | 5 |
| 10830212032200 | 5 |
| 10830212032201 | 5 |
| 10830212032202 | 5 |
| 10830212032203 | 5 |
| 10830212032204 | 5 |

| | |
|---|---|
| 10830212032205 | 5 |
| 10830212032206 | 5 |
| 10830212032207 | 5 |
| 10830212032208 | 5 |
| 10830212032209 | 5 |
| 10830212032210 | 5 |
| 10830212032211 | 5 |
| 10830212032212 | 5 |
| 10830212032213 | 5 |
| 10830212032214 | 5 |
| 10830212032215 | 5 |
| 10830212032216 | 5 |
| 10830212032217 | 5 |
| 10830212032218 | 5 |
| 10830212032219 | 5 |
| 10830212032220 | 5 |
| 10830212032221 | 5 |
| 10830212032222 | 5 |
| 10830212032223 | 5 |
| 10830212032224 | 5 |
| 10830212032225 | 5 |
| 10830212032226 | 5 |
| 10830212032227 | 5 |
| 10830212032228 | 5 |
| 10830212032229 | 5 |
| 10830212032230 | 5 |
| 10830212032231 | 5 |
| 10830212032232 | 5 |
| 10830212032233 | 5 |
| 10830212032234 | 5 |
| 10830212032235 | 5 |
| 10830212032236 | 5 |
| 10830212032237 | 5 |
| 10830212032238 | 5 |
| 10830212032239 | 5 |
| 10830212032240 | 5 |
| 10830212032241 | 5 |
| 10830212032242 | 5 |
| 10830212032243 | 5 |
| 10830212032244 | 5 |
| 10830212032245 | 5 |
| 10830212032246 | 5 |
| 10830212032247 | 5 |
| 10830212032248 | 5 |
| 10830212032249 | 5 |
| 10830212032250 | 5 |

| | |
|---|---|
| 10830212032251 | 5 |
| 10830212032252 | 5 |
| 10830212032253 | 5 |
| 10830212032254 | 5 |
| 10830212032255 | 5 |
| 10830212032256 | 5 |
| 10830212032257 | 5 |
| 10830212032258 | 5 |
| 10830212032259 | 5 |
| 10830212032260 | 5 |
| 10830212032261 | 5 |
| 10830212032262 | 5 |
| 10830212032263 | 5 |
| 10830212032264 | 5 |
| 10830212032265 | 5 |
| 10830212032266 | 5 |
| 10830212032267 | 5 |
| 10830212032268 | 5 |
| 10830212032269 | 5 |
| 10830212032270 | 5 |
| 10830212032271 | 5 |
| 10830212032272 | 5 |
| 10830212032273 | 5 |
| 10830212032274 | 5 |
| 10830212032275 | 5 |
| 10830212032276 | 5 |
| 10830212032277 | 5 |
| 10830212032278 | 5 |
| 10830212032279 | 5 |
| 10830212032280 | 5 |
| 10830212032281 | 5 |
| 10830212032282 | 5 |
| 10830212032283 | 5 |
| 10830212032284 | 5 |
| 10830212032285 | 5 |
| 10830212032286 | 5 |
| 10830212032287 | 5 |
| 10830212032288 | 5 |
| 10830212032289 | 5 |
| 10830212032290 | 5 |
| 10830212032291 | 5 |
| 10830212032292 | 5 |
| 10830212032293 | 5 |
| 10830212032294 | 5 |
| 10830212032295 | 5 |
| 10830212032296 | 5 |

| | |
|---|---|
| 10830212032297 | 5 |
| 10830212032298 | 5 |
| 10830212032299 | 5 |
| 10830212032300 | 5 |
| 10830212032301 | 5 |
| 10830212032302 | 5 |
| 10830212032303 | 5 |
| 10830212032304 | 5 |
| 10830212032305 | 5 |
| 10830212032306 | 5 |
| 10830212032307 | 5 |
| 10830212032308 | 5 |
| 10830212032309 | 5 |
| 10830212032310 | 5 |
| 10830212032311 | 5 |
| 10830212032312 | 5 |
| 10830212032313 | 5 |
| 10830212032314 | 5 |
| 10830212032315 | 5 |
| 10830212032316 | 5 |
| 10830212032317 | 5 |
| 10830212032318 | 5 |
| 10830212032319 | 5 |
| 10830212032320 | 5 |
| 10830212032321 | 5 |
| 10830212032323 | 5 |
| 10830212032324 | 5 |
| 10830212032325 | 5 |
| 10830212032326 | 5 |
| 10830212032327 | 5 |
| 10830212032328 | 5 |
| 10830203001000 | 5 |
| 10830203001001 | 5 |
| 10830203001002 | 5 |
| 10830203001003 | 5 |
| 10830203001004 | 5 |
| 10830203001005 | 5 |
| 10830203001006 | 5 |
| 10830203001007 | 5 |
| 10830203001008 | 5 |
| 10830203001009 | 5 |
| 10830203001010 | 5 |
| 10830203001011 | 5 |
| 10830203001012 | 5 |
| 10830203001013 | 5 |
| 10830203001052 | 5 |

| | |
|---|---|
| 10830203001053 | 5 |
| 10830203001054 | 5 |
| 10830203001055 | 5 |
| 10830203001056 | 5 |
| 10830203001057 | 5 |
| 10830203001058 | 5 |
| 10830203001059 | 5 |
| 10830203001060 | 5 |
| 10830203001063 | 5 |
| 10830203001064 | 5 |
| 10830203001065 | 5 |
| 10830203001066 | 5 |
| 10830203001067 | 5 |
| 10830203001068 | 5 |
| 10830203001069 | 5 |
| 10830203001070 | 5 |
| 10830203001071 | 5 |
| 10830203001072 | 5 |
| 10830203001073 | 5 |
| 10830203001074 | 5 |
| 10830203001075 | 5 |
| 10830203001090 | 5 |
| 10830203001091 | 5 |
| 10830203001092 | 5 |
| 10830203001093 | 5 |
| 10830203001094 | 5 |
| 10830203001095 | 5 |
| 10830203001096 | 5 |
| 10830203001097 | 5 |
| 10830203001098 | 5 |
| 10830203001099 | 5 |
| 10830203001100 | 5 |
| 10830203001101 | 5 |
| 10830203001102 | 5 |
| 10830203001103 | 5 |
| 10830203001104 | 5 |
| 10830203001105 | 5 |
| 10830203001106 | 5 |
| 10830203001107 | 5 |
| 10830203001108 | 5 |
| 10830203001109 | 5 |
| 10830203001110 | 5 |
| 10830203001111 | 5 |
| 10830203001112 | 5 |
| 10830203001113 | 5 |
| 10830203001114 | 5 |

| | |
|---|---|
| 10830203001115 | 5 |
| 10830203001116 | 5 |
| 10830203001117 | 5 |
| 10830203001118 | 5 |
| 10830203001119 | 5 |
| 10830203001120 | 5 |
| 10830203001121 | 5 |
| 10830203001122 | 5 |
| 10830203001125 | 5 |
| 10830203001143 | 5 |
| 10830203002080 | 5 |
| 10830203002081 | 5 |
| 10830212012000 | 5 |
| 10830212012001 | 5 |
| 10830212012002 | 5 |
| 10830212012003 | 5 |
| 10830212012004 | 5 |
| 10830212012005 | 5 |
| 10830212012006 | 5 |
| 10830212012007 | 5 |
| 10830212012008 | 5 |
| 10830212012009 | 5 |
| 10830212012010 | 5 |
| 10830212012011 | 5 |
| 10830212012012 | 5 |
| 10830212012013 | 5 |
| 10830212012014 | 5 |
| 10830212012015 | 5 |
| 10830212012016 | 5 |
| 10830212012017 | 5 |
| 10830212012018 | 5 |
| 10830212012019 | 5 |
| 10830212012020 | 5 |
| 10830212012021 | 5 |
| 10830212012022 | 5 |
| 10830212012023 | 5 |
| 10830212012024 | 5 |
| 10830212012025 | 5 |
| 10830212012026 | 5 |
| 10830212012027 | 5 |
| 10830212013000 | 5 |
| 10830212013001 | 5 |
| 10830212013002 | 5 |
| 10830212013003 | 5 |
| 10830212013004 | 5 |
| 10830212013005 | 5 |

| | |
|---|---|
| 10830212013006 | 5 |
| 10830212013007 | 5 |
| 10830212013008 | 5 |
| 10830212013009 | 5 |
| 10830212013010 | 5 |
| 10830212013011 | 5 |
| 10830212013012 | 5 |
| 10830212013013 | 5 |
| 10830212013014 | 5 |
| 10830212013015 | 5 |
| 10830212013016 | 5 |
| 10830212013017 | 5 |
| 10830212013018 | 5 |
| 10830212013019 | 5 |
| 10830212013020 | 5 |
| 10830212013021 | 5 |
| 10830212013022 | 5 |
| 10830212013023 | 5 |
| 10830212013024 | 5 |
| 10830212013025 | 5 |
| 10830212013026 | 5 |
| 10830212013027 | 5 |
| 10830212013028 | 5 |
| 10830212013029 | 5 |
| 10830212013030 | 5 |
| 10830212013031 | 5 |
| 10830212013032 | 5 |
| 10830212013033 | 5 |
| 10830212013034 | 5 |
| 10830212013035 | 5 |
| 10830212013036 | 5 |
| 10830212013037 | 5 |
| 10830212013038 | 5 |
| 10830212013039 | 5 |
| 10830212013040 | 5 |
| 10830212013041 | 5 |
| 10830212013042 | 5 |
| 10830212013043 | 5 |
| 10830212013044 | 5 |
| 10830212013045 | 5 |
| 10830212013046 | 5 |
| 10830212013047 | 5 |
| 10830212013048 | 5 |
| 10830212013049 | 5 |
| 10830212013050 | 5 |
| 10830212013051 | 5 |

| | |
|---|---|
| 10830212013052 | 5 |
| 10830212013053 | 5 |
| 10830212013054 | 5 |
| 10830212013055 | 5 |
| 10830212013056 | 5 |
| 10830212013057 | 5 |
| 10830212013058 | 5 |
| 10830212013059 | 5 |
| 10830212013060 | 5 |
| 10830212013061 | 5 |
| 10830212013062 | 5 |
| 10830212013063 | 5 |
| 10830212013064 | 5 |
| 10830212013065 | 5 |
| 10830212013066 | 5 |
| 10830212013067 | 5 |
| 10830212013068 | 5 |
| 10830212013069 | 5 |
| 10830212013070 | 5 |
| 10830212013071 | 5 |
| 10830212013072 | 5 |
| 10830212013073 | 5 |
| 10830212013074 | 5 |
| 10830212013075 | 5 |
| 10830212013076 | 5 |
| 10830212013077 | 5 |
| 10830212013078 | 5 |
| 10830212013079 | 5 |
| 10830212013080 | 5 |
| 10830212013081 | 5 |
| 10830212013082 | 5 |
| 10830212013083 | 5 |
| 10830212013084 | 5 |
| 10830212013085 | 5 |
| 10830212013086 | 5 |
| 10830212013087 | 5 |
| 10830212013088 | 5 |
| 10830212013089 | 5 |
| 10830212013090 | 5 |
| 10830212013091 | 5 |
| 10830212013092 | 5 |
| 10830212013093 | 5 |
| 10830212013094 | 5 |
| 10830212013095 | 5 |
| 10830212013096 | 5 |
| 10830212013097 | 5 |

| | |
|---|---|
| 10830212013098 | 5 |
| 10830212013099 | 5 |
| 10830212021037 | 5 |
| 10830212021038 | 5 |
| 10830212021039 | 5 |
| 10830212021053 | 5 |
| 10830212021054 | 5 |
| 10830212021055 | 5 |
| 10830212021056 | 5 |
| 10830212021057 | 5 |
| 10830212021058 | 5 |
| 10830212021059 | 5 |
| 10830212021060 | 5 |
| 10830212021062 | 5 |
| 10830212021063 | 5 |
| 10830212021064 | 5 |
| 10830212021065 | 5 |
| 10830212021066 | 5 |
| 10830212021067 | 5 |
| 10830212021068 | 5 |
| 10830212021069 | 5 |
| 10830212021070 | 5 |
| 10830212021071 | 5 |
| 10830212021072 | 5 |
| 10830212021085 | 5 |
| 10830212021086 | 5 |
| 10830212021087 | 5 |
| 10830212021088 | 5 |
| 10830212021089 | 5 |
| 10830212021090 | 5 |
| 10830212021091 | 5 |
| 10830212021092 | 5 |
| 10830212021093 | 5 |
| 10830212021094 | 5 |
| 10830212021095 | 5 |
| 10830212021096 | 5 |
| 10830212021097 | 5 |
| 10830212021098 | 5 |
| 10830212021099 | 5 |
| 10830212021100 | 5 |
| 10830212021101 | 5 |
| 10830212021102 | 5 |
| 10830212021103 | 5 |
| 10830212021104 | 5 |
| 10830212021105 | 5 |
| 10830212021106 | 5 |

| | |
|---|---|
| 10830212021107 | 5 |
| 10830212021108 | 5 |
| 10830212021109 | 5 |
| 10830212021110 | 5 |
| 10830212021111 | 5 |
| 10830212021112 | 5 |
| 10830212021113 | 5 |
| 10830212021114 | 5 |
| 10830212021115 | 5 |
| 10830212021116 | 5 |
| 10830212021117 | 5 |
| 10830212031000 | 5 |
| 10830212031001 | 5 |
| 10830212031002 | 5 |
| 10830212031003 | 5 |
| 10830212031004 | 5 |
| 10830212031005 | 5 |
| 10830212031006 | 5 |
| 10830212031007 | 5 |
| 10830212031008 | 5 |
| 10830212031009 | 5 |
| 10830212031010 | 5 |
| 10830212031011 | 5 |
| 10830212031012 | 5 |
| 10830212031013 | 5 |
| 10830212031014 | 5 |
| 10830212031015 | 5 |
| 10830212031016 | 5 |
| 10830212031017 | 5 |
| 10830212031018 | 5 |
| 10830212031019 | 5 |
| 10830212031020 | 5 |
| 10830212031021 | 5 |
| 10830212031022 | 5 |
| 10830212031023 | 5 |
| 10830212031024 | 5 |
| 10830212031025 | 5 |
| 10830212031026 | 5 |
| 10830212031027 | 5 |
| 10830212031028 | 5 |
| 10830212031029 | 5 |
| 10830212031035 | 5 |
| 10830212031037 | 5 |
| 10830212031038 | 5 |
| 10830212031039 | 5 |
| 10830212031040 | 5 |

| | |
|---|---|
| 10830212031041 | 5 |
| 10830212031042 | 5 |
| 10830212031043 | 5 |
| 10830212031044 | 5 |
| 10830212031045 | 5 |
| 10830212031046 | 5 |
| 10830212031047 | 5 |
| 10830212031048 | 5 |
| 10830212031049 | 5 |
| 10830212032006 | 5 |
| 10830212032007 | 5 |
| 10830212032008 | 5 |
| 10830212032009 | 5 |
| 10830212032010 | 5 |
| 10830212032011 | 5 |
| 10830212032012 | 5 |
| 10830212032013 | 5 |
| 10830212032014 | 5 |
| 10830212032015 | 5 |
| 10830212032016 | 5 |
| 10830212032017 | 5 |
| 10830212032018 | 5 |
| 10830212032019 | 5 |
| 10830212032020 | 5 |
| 10830212032024 | 5 |
| 10830212032025 | 5 |
| 10830212032026 | 5 |
| 10830212032052 | 5 |
| 10830212032053 | 5 |
| 10830212032055 | 5 |
| 10830212032056 | 5 |
| 10830212032057 | 5 |
| 10830212032058 | 5 |
| 10830212032059 | 5 |
| 10830212032060 | 5 |
| 10830212032061 | 5 |
| 10830212032062 | 5 |
| 10830212032064 | 5 |
| 10830212032065 | 5 |
| 10830212032066 | 5 |
| 10830212032068 | 5 |
| 10830212032072 | 5 |
| 10830212032095 | 5 |
| 10830212032322 | 5 |
| 10830212032329 | 5 |
| 10830203001014 | 5 |

| | |
|---|---|
| 10830203001015 | 5 |
| 10830203001016 | 5 |
| 10830203001017 | 5 |
| 10830203001018 | 5 |
| 10830203001019 | 5 |
| 10830203001020 | 5 |
| 10830203001021 | 5 |
| 10830203001022 | 5 |
| 10830203001023 | 5 |
| 10830203001024 | 5 |
| 10830203001025 | 5 |
| 10830203001026 | 5 |
| 10830203001027 | 5 |
| 10830203001028 | 5 |
| 10830203001029 | 5 |
| 10830203001030 | 5 |
| 10830203001031 | 5 |
| 10830203001032 | 5 |
| 10830203001033 | 5 |
| 10830203001034 | 5 |
| 10830203001035 | 5 |
| 10830203001036 | 5 |
| 10830203001037 | 5 |
| 10830203001038 | 5 |
| 10830203001039 | 5 |
| 10830203001040 | 5 |
| 10830203001041 | 5 |
| 10830203001042 | 5 |
| 10830203001043 | 5 |
| 10830203001044 | 5 |
| 10830203001045 | 5 |
| 10830203001046 | 5 |
| 10830203001047 | 5 |
| 10830203001048 | 5 |
| 10830203001049 | 5 |
| 10830203001050 | 5 |
| 10830203001051 | 5 |
| 10830203001061 | 5 |
| 10830203001062 | 5 |
| 10830203001076 | 5 |
| 10830203001077 | 5 |
| 10830203001078 | 5 |
| 10830203001079 | 5 |
| 10830203001080 | 5 |
| 10830203001081 | 5 |
| 10830203001082 | 5 |

| | |
|---|---|
| 10830203001083 | 5 |
| 10830203001084 | 5 |
| 10830203001085 | 5 |
| 10830203001086 | 5 |
| 10830203001087 | 5 |
| 10830203001088 | 5 |
| 10830203001089 | 5 |
| 10830203001123 | 5 |
| 10830203001124 | 5 |
| 10830203001126 | 5 |
| 10830203001127 | 5 |
| 10830203001128 | 5 |
| 10830203001129 | 5 |
| 10830203001130 | 5 |
| 10830203001131 | 5 |
| 10830203001132 | 5 |
| 10830203001133 | 5 |
| 10830203001134 | 5 |
| 10830203001135 | 5 |
| 10830203001136 | 5 |
| 10830203001137 | 5 |
| 10830203001138 | 5 |
| 10830203001139 | 5 |
| 10830203001140 | 5 |
| 10830203001141 | 5 |
| 10830203001142 | 5 |
| 10830203001144 | 5 |
| 10830203001145 | 5 |
| 10830203002000 | 5 |
| 10830203002001 | 5 |
| 10830203002002 | 5 |
| 10830203002003 | 5 |
| 10830203002004 | 5 |
| 10830203002005 | 5 |
| 10830203002006 | 5 |
| 10830203002007 | 5 |
| 10830203002008 | 5 |
| 10830203002009 | 5 |
| 10830203002010 | 5 |
| 10830203002011 | 5 |
| 10830203002012 | 5 |
| 10830203002013 | 5 |
| 10830203002014 | 5 |
| 10830203002017 | 5 |
| 10830203002018 | 5 |
| 10830203002019 | 5 |