FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 10830203002020 | 5 |
| 10830203002021 | 5 |
| 10830203002022 | 5 |
| 10830203002023 | 5 |
| 10830203002024 | 5 |
| 10830203002025 | 5 |
| 10830203002026 | 5 |
| 10830203002027 | 5 |
| 10830203002028 | 5 |
| 10830203002029 | 5 |
| 10830203002030 | 5 |
| 10830203002031 | 5 |
| 10830203002032 | 5 |
| 10830203002033 | 5 |
| 10830203002034 | 5 |
| 10830203002037 | 5 |
| 10830203002038 | 5 |
| 10830203002039 | 5 |
| 10830203002048 | 5 |
| 10830203002049 | 5 |
| 10830203002078 | 5 |
| 10830203002079 | 5 |
| 10830203002097 | 5 |
| 10830202011043 | 5 |
| 10830202011044 | 5 |
| 10830202011054 | 5 |
| 10830202011055 | 5 |
| 10830202011056 | 5 |
| 10830202011057 | 5 |
| 10830202012001 | 5 |
| 10830202012002 | 5 |
| 10830202012003 | 5 |
| 10830202012004 | 5 |
| 10830202012005 | 5 |
| 10830202012006 | 5 |
| 10830202012007 | 5 |
| 10830202012008 | 5 |
| 10830202012009 | 5 |
| 10830202012010 | 5 |
| 10830202012011 | 5 |
| 10830202012012 | 5 |
| 10830202012013 | 5 |
| 10830202013000 | 5 |
| 10830202013001 | 5 |
| 10830202013002 | 5 |
| 10830202013003 | 5 |

| | |
|---|---|
| 10830202013004 | 5 |
| 10830202013005 | 5 |
| 10830202013006 | 5 |
| 10830202013007 | 5 |
| 10830202013008 | 5 |
| 10830202013009 | 5 |
| 10830202013010 | 5 |
| 10830202013011 | 5 |
| 10830202013012 | 5 |
| 10830202013013 | 5 |
| 10830202013014 | 5 |
| 10830202013015 | 5 |
| 10830202013016 | 5 |
| 10830202013017 | 5 |
| 10830202013018 | 5 |
| 10830202013019 | 5 |
| 10830202013020 | 5 |
| 10830202013021 | 5 |
| 10830202013022 | 5 |
| 10830202013023 | 5 |
| 10830202013024 | 5 |
| 10830202013025 | 5 |
| 10830202013026 | 5 |
| 10830202013027 | 5 |
| 10830202013028 | 5 |
| 10830202013029 | 5 |
| 10830202013030 | 5 |
| 10830202013031 | 5 |
| 10830202013032 | 5 |
| 10830202013033 | 5 |
| 10830202013034 | 5 |
| 10830202013035 | 5 |
| 10830202013036 | 5 |
| 10830202013037 | 5 |
| 10830202021027 | 5 |
| 10830202021028 | 5 |
| 10830202021029 | 5 |
| 10830202021030 | 5 |
| 10830202021031 | 5 |
| 10830202021032 | 5 |
| 10830202021033 | 5 |
| 10830202021034 | 5 |
| 10830202021035 | 5 |
| 10830202021036 | 5 |
| 10830202021037 | 5 |
| 10830202021038 | 5 |

| | |
|---|---|
| 10830202021039 | 5 |
| 10830202021042 | 5 |
| 10830202021043 | 5 |
| 10830202021044 | 5 |
| 10830202021045 | 5 |
| 10830202021046 | 5 |
| 10830202021047 | 5 |
| 10830202021048 | 5 |
| 10830202021049 | 5 |
| 10830202021050 | 5 |
| 10830202021053 | 5 |
| 10830202021054 | 5 |
| 10830202021055 | 5 |
| 10830204021000 | 5 |
| 10830204021001 | 5 |
| 10830204021002 | 5 |
| 10830204021003 | 5 |
| 10830204021004 | 5 |
| 10830204021005 | 5 |
| 10830204021006 | 5 |
| 10830204021007 | 5 |
| 10830204021008 | 5 |
| 10830204021009 | 5 |
| 10830204021010 | 5 |
| 10830204021011 | 5 |
| 10830204021012 | 5 |
| 10830204021013 | 5 |
| 10830204021014 | 5 |
| 10830204021015 | 5 |
| 10830204021016 | 5 |
| 10830204021017 | 5 |
| 10830204021018 | 5 |
| 10830204021019 | 5 |
| 10830204021020 | 5 |
| 10830204021021 | 5 |
| 10830204021025 | 5 |
| 10830204021026 | 5 |
| 10830204021027 | 5 |
| 10830204021028 | 5 |
| 10830204021038 | 5 |
| 10830204021039 | 5 |
| 10830204023000 | 5 |
| 10830204023001 | 5 |
| 10830204031000 | 5 |
| 10830204031001 | 5 |
| 10830204031002 | 5 |

| | |
|---|---|
| 10830204031003 | 5 |
| 10830204031004 | 5 |
| 10830204031005 | 5 |
| 10830204031006 | 5 |
| 10830204031007 | 5 |
| 10830204031008 | 5 |
| 10830204031009 | 5 |
| 10830204031010 | 5 |
| 10830204031011 | 5 |
| 10830204031012 | 5 |
| 10830204031013 | 5 |
| 10830204031014 | 5 |
| 10830204031015 | 5 |
| 10830204031016 | 5 |
| 10830204031017 | 5 |
| 10830204031018 | 5 |
| 10830204031019 | 5 |
| 10830204031020 | 5 |
| 10830204031021 | 5 |
| 10830204031022 | 5 |
| 10830204031023 | 5 |
| 10830204031024 | 5 |
| 10830204031025 | 5 |
| 10830204031026 | 5 |
| 10830204031027 | 5 |
| 10830204031028 | 5 |
| 10830204031029 | 5 |
| 10830204031030 | 5 |
| 10830204031031 | 5 |
| 10830204031032 | 5 |
| 10830204031033 | 5 |
| 10830204031034 | 5 |
| 10830204031035 | 5 |
| 10830204031036 | 5 |
| 10830204031037 | 5 |
| 10830204031038 | 5 |
| 10830204031039 | 5 |
| 10830204031040 | 5 |
| 10830204031041 | 5 |
| 10830204031042 | 5 |
| 10830204031043 | 5 |
| 10830204031044 | 5 |
| 10830204031045 | 5 |
| 10830204031046 | 5 |
| 10830204031047 | 5 |
| 10830204031054 | 5 |

| | |
|---|---|
| 10830204031055 | 5 |
| 10830204031056 | 5 |
| 10830204031058 | 5 |
| 10830204031059 | 5 |
| 10830204031062 | 5 |
| 10830206001006 | 5 |
| 10830206001007 | 5 |
| 10830206001008 | 5 |
| 10830206001015 | 5 |
| 10830206001024 | 5 |
| 10830206001025 | 5 |
| 10830206001026 | 5 |
| 10830206001047 | 5 |
| 10830203002015 | 5 |
| 10830203002016 | 5 |
| 10830203002035 | 5 |
| 10830203002036 | 5 |
| 10830203002040 | 5 |
| 10830203002041 | 5 |
| 10830203002042 | 5 |
| 10830203002043 | 5 |
| 10830203002044 | 5 |
| 10830203002045 | 5 |
| 10830203002046 | 5 |
| 10830203002047 | 5 |
| 10830203002050 | 5 |
| 10830203002051 | 5 |
| 10830203002052 | 5 |
| 10830203002053 | 5 |
| 10830203002054 | 5 |
| 10830203002055 | 5 |
| 10830203002056 | 5 |
| 10830203002057 | 5 |
| 10830203002058 | 5 |
| 10830203002059 | 5 |
| 10830203002060 | 5 |
| 10830203002061 | 5 |
| 10830203002062 | 5 |
| 10830203002063 | 5 |
| 10830203002064 | 5 |
| 10830203002065 | 5 |
| 10830203002066 | 5 |
| 10830203002067 | 5 |
| 10830203002068 | 5 |
| 10830203002069 | 5 |
| 10830203002070 | 5 |

| | |
|---|---|
| 10830203002071 | 5 |
| 10830203002072 | 5 |
| 10830203002073 | 5 |
| 10830203002074 | 5 |
| 10830203002075 | 5 |
| 10830203002076 | 5 |
| 10830203002077 | 5 |
| 10830203002082 | 5 |
| 10830203002083 | 5 |
| 10830203002084 | 5 |
| 10830203002085 | 5 |
| 10830203002086 | 5 |
| 10830203002087 | 5 |
| 10830203002088 | 5 |
| 10830203002089 | 5 |
| 10830203002090 | 5 |
| 10830203002091 | 5 |
| 10830203002092 | 5 |
| 10830203002093 | 5 |
| 10830203002094 | 5 |
| 10830203002095 | 5 |
| 10830203002096 | 5 |
| 10830203002098 | 5 |
| 10830203002099 | 5 |
| 10830203003000 | 5 |
| 10830203003001 | 5 |
| 10830203003002 | 5 |
| 10830203003003 | 5 |
| 10830203003004 | 5 |
| 10830203003005 | 5 |
| 10830203003006 | 5 |
| 10830203003007 | 5 |
| 10830203003008 | 5 |
| 10830203003009 | 5 |
| 10830203003010 | 5 |
| 10830203003011 | 5 |
| 10830203003012 | 5 |
| 10830203003013 | 5 |
| 10830203003014 | 5 |
| 10830203003015 | 5 |
| 10830203003016 | 5 |
| 10830203003017 | 5 |
| 10830203003018 | 5 |
| 10830203003019 | 5 |
| 10830203003020 | 5 |
| 10830203003021 | 5 |

| | |
|---|---|
| 10830203003022 | 5 |
| 10830203003023 | 5 |
| 10830203003024 | 5 |
| 10830203003025 | 5 |
| 10830203003026 | 5 |
| 10830203003027 | 5 |
| 10830203003028 | 5 |
| 10830203003029 | 5 |
| 10830203003030 | 5 |
| 10830203003031 | 5 |
| 10830203003032 | 5 |
| 10830203003033 | 5 |
| 10830203003034 | 5 |
| 10830203003035 | 5 |
| 10830203003036 | 5 |
| 10830203003037 | 5 |
| 10830203003038 | 5 |
| 10830203003039 | 5 |
| 10830203003040 | 5 |
| 10830203003041 | 5 |
| 10830203003042 | 5 |
| 10830203003043 | 5 |
| 10830203003044 | 5 |
| 10830203003045 | 5 |
| 10830203003046 | 5 |
| 10830203003047 | 5 |
| 10770110002001 | 6 |
| 10770110002002 | 6 |
| 10770111013013 | 6 |
| 10770111013019 | 6 |
| 10770111013020 | 6 |
| 10770111013022 | 6 |
| 10770111013023 | 6 |
| 10770111013030 | 6 |
| 10770111013031 | 6 |
| 10770111014000 | 6 |
| 10770111014001 | 6 |
| 10770111014002 | 6 |
| 10770111014003 | 6 |
| 10770111014004 | 6 |
| 10770111014005 | 6 |
| 10770111014006 | 6 |
| 10770111014007 | 6 |
| 10770111014008 | 6 |
| 10770111014009 | 6 |
| 10770111014010 | 6 |

| | |
|---|---|
| 10770111014011 | 6 |
| 10770111014012 | 6 |
| 10770111014013 | 6 |
| 10770111014014 | 6 |
| 10770111021020 | 6 |
| 10770111021022 | 6 |
| 10770111021023 | 6 |
| 10770111021024 | 6 |
| 10770111021025 | 6 |
| 10770111021026 | 6 |
| 10770111021027 | 6 |
| 10770111021028 | 6 |
| 10770111021029 | 6 |
| 10770111021030 | 6 |
| 10770111021031 | 6 |
| 10770111021032 | 6 |
| 10770111021033 | 6 |
| 10770111021034 | 6 |
| 10770111021035 | 6 |
| 10770111021036 | 6 |
| 10770111021037 | 6 |
| 10770111023000 | 6 |
| 10770111023002 | 6 |
| 10770111023003 | 6 |
| 10770111023004 | 6 |
| 10770111023005 | 6 |
| 10770111023006 | 6 |
| 10770111023007 | 6 |
| 10770111023008 | 6 |
| 10770111023009 | 6 |
| 10770111023010 | 6 |
| 10770111023011 | 6 |
| 10770111023012 | 6 |
| 10770111023013 | 6 |
| 10770111023014 | 6 |
| 10770111023015 | 6 |
| 10770111023016 | 6 |
| 10770111023020 | 6 |
| 10770111023021 | 6 |
| 10770111023022 | 6 |
| 10770111023023 | 6 |
| 10770111023024 | 6 |
| 10770111023025 | 6 |
| 10770111023026 | 6 |
| 10770111023027 | 6 |
| 10770111023028 | 6 |

| | |
|---|---|
| 10770111023029 | 6 |
| 10770111023030 | 6 |
| 10770111023031 | 6 |
| 10770111023032 | 6 |
| 10770111023033 | 6 |
| 10770111023034 | 6 |
| 10770111023035 | 6 |
| 10770111023036 | 6 |
| 10770111023037 | 6 |
| 10770111023038 | 6 |
| 10770111023040 | 6 |
| 10770117002000 | 6 |
| 10770117002001 | 6 |
| 10770117002002 | 6 |
| 10770117002003 | 6 |
| 10770117002004 | 6 |
| 10770117002005 | 6 |
| 10770117002006 | 6 |
| 10770117002007 | 6 |
| 10770117002008 | 6 |
| 10770117002009 | 6 |
| 10770117002010 | 6 |
| 10770117002011 | 6 |
| 10770117002012 | 6 |
| 10770117002013 | 6 |
| 10770117002014 | 6 |
| 10770117002015 | 6 |
| 10770117002016 | 6 |
| 10770117002017 | 6 |
| 10770117002018 | 6 |
| 10770117002019 | 6 |
| 10770117002020 | 6 |
| 10770117002021 | 6 |
| 10770117002022 | 6 |
| 10770117002023 | 6 |
| 10770117002024 | 6 |
| 10770117002025 | 6 |
| 10770117002026 | 6 |
| 10770117002027 | 6 |
| 10770117002028 | 6 |
| 10770117002029 | 6 |
| 10770117002030 | 6 |
| 10770117002031 | 6 |
| 10770117002032 | 6 |
| 10770117002033 | 6 |
| 10770117002034 | 6 |

| | |
|---|---|
| 10770117002035 | 6 |
| 10770117002036 | 6 |
| 10770117002037 | 6 |
| 10770117002038 | 6 |
| 10770117002039 | 6 |
| 10770117002040 | 6 |
| 10770117002041 | 6 |
| 10770117002042 | 6 |
| 10770117002043 | 6 |
| 10770117002044 | 6 |
| 10770117002045 | 6 |
| 10770117002046 | 6 |
| 10770117002047 | 6 |
| 10770117002048 | 6 |
| 10770117002049 | 6 |
| 10770117002050 | 6 |
| 10770117002051 | 6 |
| 10770117002052 | 6 |
| 10770117002053 | 6 |
| 10770117002054 | 6 |
| 10770117002055 | 6 |
| 10770117002056 | 6 |
| 10770117002057 | 6 |
| 10770117002058 | 6 |
| 10770117002059 | 6 |
| 10770117002060 | 6 |
| 10770117002061 | 6 |
| 10770117002062 | 6 |
| 10770117002063 | 6 |
| 10770117002064 | 6 |
| 10770117002065 | 6 |
| 10770117002066 | 6 |
| 10770117002067 | 6 |
| 10770117002068 | 6 |
| 10770117002069 | 6 |
| 10770117002070 | 6 |
| 10770117002071 | 6 |
| 10770117002072 | 6 |
| 10770117004020 | 6 |
| 10770117004021 | 6 |
| 10770117004022 | 6 |
| 10770117004023 | 6 |
| 10770117004024 | 6 |
| 10770117004030 | 6 |
| 10770117004031 | 6 |
| 10770117004032 | 6 |

| | |
|---|---|
| 10770117004033 | 6 |
| 10770117004034 | 6 |
| 10770117004035 | 6 |
| 10770117004036 | 6 |
| 10770117004037 | 6 |
| 10770117004044 | 6 |
| 10770117004045 | 6 |
| 10770117004046 | 6 |
| 10770117004047 | 6 |
| 10770117004048 | 6 |
| 10770117004049 | 6 |
| 10770117004050 | 6 |
| 10770117004051 | 6 |
| 10770117004052 | 6 |
| 10770118012010 | 6 |
| 10770118012011 | 6 |
| 10770118012012 | 6 |
| 10770118012013 | 6 |
| 10770118012014 | 6 |
| 10770118012015 | 6 |
| 10770118012016 | 6 |
| 10770118012017 | 6 |
| 10770118012018 | 6 |
| 10770118012019 | 6 |
| 10770118012021 | 6 |
| 10770118012034 | 6 |
| 10770118012040 | 6 |
| 10770118012041 | 6 |
| 10770118012042 | 6 |
| 10770118012043 | 6 |
| 10770118012044 | 6 |
| 10770118012045 | 6 |
| 10770118012046 | 6 |
| 10770118012047 | 6 |
| 10770118012058 | 6 |
| 10770118012059 | 6 |
| 10770118012060 | 6 |
| 10770118012061 | 6 |
| 10770118012064 | 6 |
| 10770118012065 | 6 |
| 10770118012066 | 6 |
| 10770118012067 | 6 |
| 10770118012068 | 6 |
| 10770118012069 | 6 |
| 10770118012070 | 6 |
| 10770118012082 | 6 |

| | |
|---|---|
| 10770118012083 | 6 |
| 10770118012087 | 6 |
| 10770118012088 | 6 |
| 10770118012089 | 6 |
| 10770118021000 | 6 |
| 10770118021001 | 6 |
| 10770118021002 | 6 |
| 10770118021003 | 6 |
| 10770118021004 | 6 |
| 10770118021005 | 6 |
| 10770118021006 | 6 |
| 10770118021007 | 6 |
| 10770118021008 | 6 |
| 10770118021009 | 6 |
| 10770118021010 | 6 |
| 10770118021011 | 6 |
| 10770118021012 | 6 |
| 10770118021013 | 6 |
| 10770118021014 | 6 |
| 10770118021015 | 6 |
| 10770118021016 | 6 |
| 10770118021017 | 6 |
| 10770118021018 | 6 |
| 10770118021019 | 6 |
| 10770118021020 | 6 |
| 10770118021021 | 6 |
| 10770118021022 | 6 |
| 10770118021023 | 6 |
| 10770118021024 | 6 |
| 10770118021025 | 6 |
| 10770118021026 | 6 |
| 10770118021028 | 6 |
| 10770118021029 | 6 |
| 10770118021030 | 6 |
| 10770118021031 | 6 |
| 10770118021032 | 6 |
| 10770118021033 | 6 |
| 10770116021000 | 6 |
| 10770116021001 | 6 |
| 10770116021002 | 6 |
| 10770116021003 | 6 |
| 10770116021004 | 6 |
| 10770116021005 | 6 |
| 10770116021006 | 6 |
| 10770116021007 | 6 |
| 10770116021008 | 6 |

| | |
|---|---|
| 10770116021009 | 6 |
| 10770116021010 | 6 |
| 10770116021011 | 6 |
| 10770116021012 | 6 |
| 10770116021013 | 6 |
| 10770116021014 | 6 |
| 10770116021015 | 6 |
| 10770116021016 | 6 |
| 10770116021017 | 6 |
| 10770116021018 | 6 |
| 10770116021019 | 6 |
| 10770116021020 | 6 |
| 10770116021021 | 6 |
| 10770116021022 | 6 |
| 10770116021023 | 6 |
| 10770116021024 | 6 |
| 10770116021025 | 6 |
| 10770116021026 | 6 |
| 10770116021027 | 6 |
| 10770116021028 | 6 |
| 10770116021029 | 6 |
| 10770116021030 | 6 |
| 10770116021031 | 6 |
| 10770116022000 | 6 |
| 10770116022001 | 6 |
| 10770116022002 | 6 |
| 10770116022003 | 6 |
| 10770116022004 | 6 |
| 10770116022005 | 6 |
| 10770116022006 | 6 |
| 10770116022007 | 6 |
| 10770116022008 | 6 |
| 10770116022009 | 6 |
| 10770116022010 | 6 |
| 10770116022011 | 6 |
| 10770116022012 | 6 |
| 10770116022013 | 6 |
| 10770116022014 | 6 |
| 10770116022015 | 6 |
| 10770116022016 | 6 |
| 10770116022017 | 6 |
| 10770116022018 | 6 |
| 10770116022019 | 6 |
| 10770116022020 | 6 |
| 10770116022021 | 6 |
| 10770116022022 | 6 |

| | |
|---|---|
| 10770116022023 | 6 |
| 10770116022024 | 6 |
| 10770116022025 | 6 |
| 10770116022026 | 6 |
| 10770116022027 | 6 |
| 10770116022028 | 6 |
| 10770116022029 | 6 |
| 10770116022030 | 6 |
| 10770116022031 | 6 |
| 10770116022032 | 6 |
| 10770116022033 | 6 |
| 10770116022034 | 6 |
| 10770116022035 | 6 |
| 10770116022036 | 6 |
| 10770116022037 | 6 |
| 10770116022038 | 6 |
| 10770116022039 | 6 |
| 10770116022040 | 6 |
| 10770116022041 | 6 |
| 10770116022042 | 6 |
| 10770116022043 | 6 |
| 10770116022044 | 6 |
| 10770116022045 | 6 |
| 10770116022046 | 6 |
| 10770116022047 | 6 |
| 10770116022048 | 6 |
| 10770116023000 | 6 |
| 10770116023001 | 6 |
| 10770116023002 | 6 |
| 10770116023003 | 6 |
| 10770116023004 | 6 |
| 10770116023005 | 6 |
| 10770116023006 | 6 |
| 10770116023007 | 6 |
| 10770116023008 | 6 |
| 10770116023009 | 6 |
| 10770116023010 | 6 |
| 10770116023011 | 6 |
| 10770116023012 | 6 |
| 10770116023013 | 6 |
| 10770116023014 | 6 |
| 10770116023015 | 6 |
| 10770116023016 | 6 |
| 10770116023017 | 6 |
| 10770116023018 | 6 |
| 10770116023019 | 6 |

| | |
|---|---|
| 10770116023020 | 6 |
| 10770116023021 | 6 |
| 10770116023022 | 6 |
| 10770116023023 | 6 |
| 10770116023024 | 6 |
| 10770116023025 | 6 |
| 10770116023026 | 6 |
| 10770116023027 | 6 |
| 10770116023028 | 6 |
| 10770116023029 | 6 |
| 10770116023030 | 6 |
| 10770116023031 | 6 |
| 10770116023032 | 6 |
| 10770116023033 | 6 |
| 10770116023034 | 6 |
| 10770116023035 | 6 |
| 10770116023036 | 6 |
| 10770116023037 | 6 |
| 10770116023038 | 6 |
| 10770116023039 | 6 |
| 10770116024000 | 6 |
| 10770116024001 | 6 |
| 10770116024002 | 6 |
| 10770116024003 | 6 |
| 10770116024004 | 6 |
| 10770116024005 | 6 |
| 10770116024006 | 6 |
| 10770116024007 | 6 |
| 10770116024008 | 6 |
| 10770116024009 | 6 |
| 10770116024010 | 6 |
| 10770116024011 | 6 |
| 10770116024012 | 6 |
| 10770116024013 | 6 |
| 10770116024014 | 6 |
| 10770116024015 | 6 |
| 10770116024016 | 6 |
| 10770116024017 | 6 |
| 10770116024018 | 6 |
| 10770116024019 | 6 |
| 10770116024020 | 6 |
| 10770116024021 | 6 |
| 10770116024022 | 6 |
| 10770116024023 | 6 |
| 10770116024024 | 6 |
| 10770116024025 | 6 |

| | |
|---|---|
| 10770116031000 | 6 |
| 10770116031001 | 6 |
| 10770116031002 | 6 |
| 10770116031003 | 6 |
| 10770116031004 | 6 |
| 10770116031005 | 6 |
| 10770116031006 | 6 |
| 10770116031007 | 6 |
| 10770116031009 | 6 |
| 10770116031010 | 6 |
| 10770116031011 | 6 |
| 10770116031012 | 6 |
| 10770116031013 | 6 |
| 10770116031014 | 6 |
| 10770116031015 | 6 |
| 10770116031016 | 6 |
| 10770116031017 | 6 |
| 10770116031018 | 6 |
| 10770116031019 | 6 |
| 10770116031020 | 6 |
| 10770116031021 | 6 |
| 10770116031022 | 6 |
| 10770116031023 | 6 |
| 10770116031024 | 6 |
| 10770116032000 | 6 |
| 10770116032001 | 6 |
| 10770116032002 | 6 |
| 10770116032003 | 6 |
| 10770116032004 | 6 |
| 10770116032005 | 6 |
| 10770116032006 | 6 |
| 10770116032007 | 6 |
| 10770116032008 | 6 |
| 10770116032009 | 6 |
| 10770116032010 | 6 |
| 10770116032011 | 6 |
| 10770116032012 | 6 |
| 10770116032013 | 6 |
| 10770116032014 | 6 |
| 10770116032015 | 6 |
| 10770116032016 | 6 |
| 10770116032017 | 6 |
| 10770116032019 | 6 |
| 10770116032020 | 6 |
| 10770116032021 | 6 |
| 10770116032022 | 6 |

| | |
|---|---|
| 10770116032034 | 6 |
| 10770116033000 | 6 |
| 10770116033001 | 6 |
| 10770116033002 | 6 |
| 10770116033003 | 6 |
| 10770116033004 | 6 |
| 10770116033005 | 6 |
| 10770116033006 | 6 |
| 10770116033007 | 6 |
| 10770116033008 | 6 |
| 10770116033009 | 6 |
| 10770116033010 | 6 |
| 10770116033011 | 6 |
| 10770116033012 | 6 |
| 10770116033013 | 6 |
| 10770116033014 | 6 |
| 10770116033015 | 6 |
| 10770116033016 | 6 |
| 10770116033017 | 6 |
| 10770116033018 | 6 |
| 10770116033019 | 6 |
| 10770116033020 | 6 |
| 10770116033021 | 6 |
| 10770116033022 | 6 |
| 10770116033023 | 6 |
| 10770116033025 | 6 |
| 10770104002000 | 6 |
| 10770104002001 | 6 |
| 10770104002002 | 6 |
| 10770104002003 | 6 |
| 10770104002004 | 6 |
| 10770104002005 | 6 |
| 10770104002006 | 6 |
| 10770104002009 | 6 |
| 10770104002010 | 6 |
| 10770104002011 | 6 |
| 10770104002012 | 6 |
| 10770104002013 | 6 |
| 10770104002014 | 6 |
| 10770104002015 | 6 |
| 10770104002016 | 6 |
| 10770104002019 | 6 |
| 10770104002020 | 6 |
| 10770104002021 | 6 |
| 10770104002022 | 6 |
| 10770104002023 | 6 |

| | |
|---|---|
| 10770104002024 | 6 |
| 10770104002026 | 6 |
| 10770104002042 | 6 |
| 10770104002043 | 6 |
| 10770104002044 | 6 |
| 10770104002045 | 6 |
| 10770110001007 | 6 |
| 10770110001008 | 6 |
| 10770110001009 | 6 |
| 10770110001011 | 6 |
| 10770110001013 | 6 |
| 10770110001014 | 6 |
| 10770110001015 | 6 |
| 10770110001016 | 6 |
| 10770110001017 | 6 |
| 10770110001018 | 6 |
| 10770110001019 | 6 |
| 10770110001020 | 6 |
| 10770110001021 | 6 |
| 10770110001022 | 6 |
| 10770110001023 | 6 |
| 10770110001024 | 6 |
| 10770110001027 | 6 |
| 10770110001028 | 6 |
| 10770110002004 | 6 |
| 10770110002005 | 6 |
| 10770110002006 | 6 |
| 10770110002007 | 6 |
| 10770110002008 | 6 |
| 10770110002009 | 6 |
| 10770110002011 | 6 |
| 10770110002012 | 6 |
| 10770110002013 | 6 |
| 10770110002014 | 6 |
| 10770110002015 | 6 |
| 10770110002016 | 6 |
| 10770110002017 | 6 |
| 10770110002018 | 6 |
| 10770110002027 | 6 |
| 10770110002028 | 6 |
| 10770110002029 | 6 |
| 10770115021000 | 6 |
| 10770115021001 | 6 |
| 10770115021004 | 6 |
| 10770115022000 | 6 |
| 10770115022001 | 6 |

| | |
|---|---|
| 10770115022002 | 6 |
| 10770115022003 | 6 |
| 10770115022004 | 6 |
| 10770115022005 | 6 |
| 10770115022006 | 6 |
| 10770115022007 | 6 |
| 10770115022008 | 6 |
| 10770115022009 | 6 |
| 10770115022010 | 6 |
| 10770115022011 | 6 |
| 10770115022012 | 6 |
| 10770115022013 | 6 |
| 10770115022014 | 6 |
| 10770115022015 | 6 |
| 10770115022016 | 6 |
| 10770115022017 | 6 |
| 10770115022018 | 6 |
| 10770115022019 | 6 |
| 10770115022020 | 6 |
| 10770115022021 | 6 |
| 10770115022022 | 6 |
| 10770115022023 | 6 |
| 10770115022024 | 6 |
| 10770115022025 | 6 |
| 10770115022026 | 6 |
| 10770115022027 | 6 |
| 10770115022028 | 6 |
| 10770115022029 | 6 |
| 10770115022030 | 6 |
| 10770115022031 | 6 |
| 10770115022032 | 6 |
| 10770115022033 | 6 |
| 10770115022034 | 6 |
| 10770115022035 | 6 |
| 10770115022036 | 6 |
| 10770115022037 | 6 |
| 10770115022038 | 6 |
| 10770115022039 | 6 |
| 10770115022040 | 6 |
| 10770115022041 | 6 |
| 10770115022042 | 6 |
| 10770115022043 | 6 |
| 10770115022044 | 6 |
| 10770115022045 | 6 |
| 10770115022046 | 6 |
| 10770115022047 | 6 |

| | |
|---|---|
| 10770115022048 | 6 |
| 10770115022049 | 6 |
| 10770115022050 | 6 |
| 10770115022051 | 6 |
| 10770115022052 | 6 |
| 10770115022053 | 6 |
| 10770115022054 | 6 |
| 10770115022055 | 6 |
| 10770115022056 | 6 |
| 10770115022057 | 6 |
| 10770115022058 | 6 |
| 10770115022059 | 6 |
| 10770115022060 | 6 |
| 10770115022061 | 6 |
| 10770115022062 | 6 |
| 10770115022063 | 6 |
| 10770115022064 | 6 |
| 10770115022065 | 6 |
| 10770115022066 | 6 |
| 10770115022067 | 6 |
| 10770115022068 | 6 |
| 10770115022069 | 6 |
| 10770115022070 | 6 |
| 10770115022071 | 6 |
| 10770115022072 | 6 |
| 10770115022073 | 6 |
| 10770115022074 | 6 |
| 10770115023002 | 6 |
| 10770115023003 | 6 |
| 10770115023004 | 6 |
| 10770115024000 | 6 |
| 10770115024001 | 6 |
| 10770115024002 | 6 |
| 10770115024003 | 6 |
| 10770117001000 | 6 |
| 10770117001001 | 6 |
| 10770117001002 | 6 |
| 10770117001003 | 6 |
| 10770117001004 | 6 |
| 10770117001005 | 6 |
| 10770117001006 | 6 |
| 10770117001007 | 6 |
| 10770117001008 | 6 |
| 10770117001009 | 6 |
| 10770117001010 | 6 |
| 10770117001011 | 6 |

| | |
|---|---|
| 10770117001012 | 6 |
| 10770117001013 | 6 |
| 10770117001014 | 6 |
| 10770117001015 | 6 |
| 10770117001016 | 6 |
| 10770117001017 | 6 |
| 10770117001018 | 6 |
| 10770117001019 | 6 |
| 10770117001020 | 6 |
| 10770117001021 | 6 |
| 10770117001022 | 6 |
| 10770117001023 | 6 |
| 10770117001024 | 6 |
| 10770117001025 | 6 |
| 10770117001026 | 6 |
| 10770117001027 | 6 |
| 10770117001028 | 6 |
| 10770117001029 | 6 |
| 10770117001030 | 6 |
| 10770117001031 | 6 |
| 10770117001032 | 6 |
| 10770117001033 | 6 |
| 10770117001034 | 6 |
| 10770117001035 | 6 |
| 10770117001036 | 6 |
| 10770117001037 | 6 |
| 10770117001038 | 6 |
| 10770117001039 | 6 |
| 10770117001040 | 6 |
| 10770117001041 | 6 |
| 10770117001042 | 6 |
| 10770117001043 | 6 |
| 10770117001044 | 6 |
| 10770117001045 | 6 |
| 10770117001046 | 6 |
| 10770117001047 | 6 |
| 10770117001048 | 6 |
| 10770117001049 | 6 |
| 10770117001050 | 6 |
| 10770117001051 | 6 |
| 10770117001052 | 6 |
| 10770117001053 | 6 |
| 10770117001054 | 6 |
| 10770117001055 | 6 |
| 10770117003000 | 6 |
| 10770117003001 | 6 |

| | |
|---|---|
| 10770117003002 | 6 |
| 10770117003003 | 6 |
| 10770117003004 | 6 |
| 10770117003005 | 6 |
| 10770117003006 | 6 |
| 10770117003007 | 6 |
| 10770117003008 | 6 |
| 10770117003009 | 6 |
| 10770117003010 | 6 |
| 10770117003011 | 6 |
| 10770117003012 | 6 |
| 10770117003013 | 6 |
| 10770117003014 | 6 |
| 10770117003015 | 6 |
| 10770117003016 | 6 |
| 10770117003017 | 6 |
| 10770117003018 | 6 |
| 10770117003019 | 6 |
| 10770117003020 | 6 |
| 10770117003021 | 6 |
| 10770117003022 | 6 |
| 10770117003023 | 6 |
| 10770117003024 | 6 |
| 10770117003025 | 6 |
| 10770117003026 | 6 |
| 10770117003027 | 6 |
| 10770117003028 | 6 |
| 10770117003029 | 6 |
| 10770117003030 | 6 |
| 10770117003031 | 6 |
| 10770117003032 | 6 |
| 10770117003033 | 6 |
| 10770117003034 | 6 |
| 10770117003035 | 6 |
| 10770117003036 | 6 |
| 10770117003037 | 6 |
| 10770117003038 | 6 |
| 10770117003039 | 6 |
| 10770117003040 | 6 |
| 10770117003041 | 6 |
| 10770117003042 | 6 |
| 10770117003043 | 6 |
| 10770117003044 | 6 |
| 10770117003045 | 6 |
| 10770117003046 | 6 |
| 10770117003047 | 6 |

| | |
|---|---|
| 10770117003048 | 6 |
| 10770117003049 | 6 |
| 10770117003050 | 6 |
| 10770117003051 | 6 |
| 10770117003052 | 6 |
| 10770117003053 | 6 |
| 10770117003054 | 6 |
| 10770117003055 | 6 |
| 10770117003056 | 6 |
| 10770117003057 | 6 |
| 10770117003058 | 6 |
| 10770117003059 | 6 |
| 10770117003060 | 6 |
| 10770117004000 | 6 |
| 10770117004001 | 6 |
| 10770117004002 | 6 |
| 10770117004003 | 6 |
| 10770117004004 | 6 |
| 10770117004005 | 6 |
| 10770117004006 | 6 |
| 10770117004007 | 6 |
| 10770117004008 | 6 |
| 10770117004009 | 6 |
| 10770117004010 | 6 |
| 10770117004011 | 6 |
| 10770117004015 | 6 |
| 10770117004016 | 6 |
| 10770117004018 | 6 |
| 10770117004019 | 6 |
| 10770117004025 | 6 |
| 10770118011013 | 6 |
| 10770118011014 | 6 |
| 10770118011015 | 6 |
| 10770118011016 | 6 |
| 10770118011017 | 6 |
| 10770118011018 | 6 |
| 10770118011019 | 6 |
| 10770118011020 | 6 |
| 10770118011021 | 6 |
| 10770118011022 | 6 |
| 10770118011023 | 6 |
| 10770118011024 | 6 |
| 10770118011025 | 6 |
| 10770118011026 | 6 |
| 10770118011027 | 6 |
| 10770118011028 | 6 |

| | |
|---|---|
| 10770118011029 | 6 |
| 10770118011030 | 6 |
| 10770118011031 | 6 |
| 10770118011032 | 6 |
| 10770118011033 | 6 |
| 10770118011082 | 6 |
| 10770118011083 | 6 |
| 10770118011092 | 6 |
| 10770118011093 | 6 |
| 10770118011094 | 6 |
| 10770118011095 | 6 |
| 10770118011096 | 6 |
| 10770118011097 | 6 |
| 10770118011099 | 6 |
| 10770118011100 | 6 |
| 10770118011101 | 6 |
| 10770118011102 | 6 |
| 10770118011103 | 6 |
| 10770118011104 | 6 |
| 10770118011105 | 6 |
| 10770118011109 | 6 |
| 10770118011110 | 6 |
| 10770118011111 | 6 |
| 10770118012002 | 6 |
| 10770118012003 | 6 |
| 10770118012004 | 6 |
| 10770118012005 | 6 |
| 10770118012020 | 6 |
| 10770118011000 | 6 |
| 10770118011001 | 6 |
| 10770118011002 | 6 |
| 10770118011003 | 6 |
| 10770118011004 | 6 |
| 10770118011005 | 6 |
| 10770118011006 | 6 |
| 10770118011007 | 6 |
| 10770118011008 | 6 |
| 10770118011009 | 6 |
| 10770118011010 | 6 |
| 10770118011011 | 6 |
| 10770118011012 | 6 |
| 10770118011034 | 6 |
| 10770118011035 | 6 |
| 10770118011036 | 6 |
| 10770118011037 | 6 |
| 10770118011038 | 6 |

| | |
|---|---|
| 10770118011039 | 6 |
| 10770118011040 | 6 |
| 10770118011041 | 6 |
| 10770118011042 | 6 |
| 10770118011043 | 6 |
| 10770118011044 | 6 |
| 10770118011045 | 6 |
| 10770118011046 | 6 |
| 10770118011047 | 6 |
| 10770118011048 | 6 |
| 10770118011049 | 6 |
| 10770118011050 | 6 |
| 10770118011051 | 6 |
| 10770118011052 | 6 |
| 10770118011053 | 6 |
| 10770118011054 | 6 |
| 10770118011055 | 6 |
| 10770118011056 | 6 |
| 10770118011057 | 6 |
| 10770118011058 | 6 |
| 10770118011059 | 6 |
| 10770118011060 | 6 |
| 10770118011061 | 6 |
| 10770118011062 | 6 |
| 10770118011063 | 6 |
| 10770118011064 | 6 |
| 10770118011065 | 6 |
| 10770118011066 | 6 |
| 10770118011067 | 6 |
| 10770118011068 | 6 |
| 10770118011069 | 6 |
| 10770118011070 | 6 |
| 10770118011071 | 6 |
| 10770118011072 | 6 |
| 10770118011073 | 6 |
| 10770118011074 | 6 |
| 10770118011075 | 6 |
| 10770118011076 | 6 |
| 10770118011077 | 6 |
| 10770118011078 | 6 |
| 10770118011079 | 6 |
| 10770118011080 | 6 |
| 10770118011081 | 6 |
| 10770118011084 | 6 |
| 10770118011085 | 6 |
| 10770118011086 | 6 |

| | |
|---|---|
| 10770118011087 | 6 |
| 10770118011088 | 6 |
| 10770118011089 | 6 |
| 10770118011090 | 6 |
| 10770118011091 | 6 |
| 10770118011098 | 6 |
| 10770118011106 | 6 |
| 10770118011107 | 6 |
| 10770118011108 | 6 |
| 10770118012000 | 6 |
| 10770118012001 | 6 |
| 10770118012006 | 6 |
| 10770118012007 | 6 |
| 10770118012008 | 6 |
| 10770118012009 | 6 |
| 10770118012022 | 6 |
| 10770118012023 | 6 |
| 10770118012024 | 6 |
| 10770118012025 | 6 |
| 10770118012026 | 6 |
| 10770118012027 | 6 |
| 10770118012028 | 6 |
| 10770118012029 | 6 |
| 10770118012032 | 6 |
| 10770118012033 | 6 |
| 10770118012048 | 6 |
| 10770118013000 | 6 |
| 10770118013001 | 6 |
| 10770118013002 | 6 |
| 10770118013003 | 6 |
| 10770118013004 | 6 |
| 10770118013005 | 6 |
| 10770118013006 | 6 |
| 10770118013007 | 6 |
| 10770118013008 | 6 |
| 10770118013009 | 6 |
| 10770118013010 | 6 |
| 10770118013011 | 6 |
| 10770118013012 | 6 |
| 10770118013013 | 6 |
| 10770118013014 | 6 |
| 10770118013015 | 6 |
| 10770118013016 | 6 |
| 10770118013017 | 6 |
| 10770118013018 | 6 |
| 10770118013019 | 6 |

| | |
|---|---|
| 10770118013020 | 6 |
| 10770118013021 | 6 |
| 10770118013022 | 6 |
| 10770118013023 | 6 |
| 10770118013024 | 6 |
| 10770118013025 | 6 |
| 10770118013026 | 6 |
| 10770118013027 | 6 |
| 10770118013028 | 6 |
| 10770118013029 | 6 |
| 10770118013030 | 6 |
| 10770118013031 | 6 |
| 10770118013032 | 6 |
| 10770118013033 | 6 |
| 10770118013034 | 6 |
| 10770118013035 | 6 |
| 10770118013036 | 6 |
| 10770118013037 | 6 |
| 10770118013038 | 6 |
| 10770118013039 | 6 |
| 10770118013040 | 6 |
| 10770118013041 | 6 |
| 10770118013042 | 6 |
| 10770118013043 | 6 |
| 10770118013045 | 6 |
| 10770118013046 | 6 |
| 10770118013047 | 6 |
| 10770118013048 | 6 |
| 10770118013057 | 6 |
| 10770118013058 | 6 |
| 10770118013061 | 6 |
| 10770116032025 | 6 |
| 10770116032026 | 6 |
| 10770116032027 | 6 |
| 10770116032028 | 6 |
| 10770116052000 | 6 |
| 10770116052001 | 6 |
| 10770116052002 | 6 |
| 10770116052003 | 6 |
| 10770116052004 | 6 |
| 10770116052005 | 6 |
| 10770116052006 | 6 |
| 10770116052007 | 6 |
| 10770116052008 | 6 |
| 10770116052009 | 6 |
| 10770116052010 | 6 |

| | |
|---|---|
| 10770116052017 | 6 |
| 10770116052018 | 6 |
| 10770116052019 | 6 |
| 10770116052020 | 6 |
| 10770116052028 | 6 |
| 10770116052029 | 6 |
| 10770116052030 | 6 |
| 10770116052031 | 6 |
| 10770116052035 | 6 |
| 10770116052036 | 6 |
| 10770116061000 | 6 |
| 10770116061001 | 6 |
| 10770116061002 | 6 |
| 10770116061003 | 6 |
| 10770116061004 | 6 |
| 10770116061005 | 6 |
| 10770116061010 | 6 |
| 10770116061011 | 6 |
| 10770116061012 | 6 |
| 10770116061013 | 6 |
| 10770116061014 | 6 |
| 10770116061015 | 6 |
| 10770116061016 | 6 |
| 10770116061017 | 6 |
| 10770116061018 | 6 |
| 10770116061019 | 6 |
| 10770116061020 | 6 |
| 10770116061021 | 6 |
| 10770116061022 | 6 |
| 10770116061023 | 6 |
| 10770116061024 | 6 |
| 10770116061025 | 6 |
| 10770116061026 | 6 |
| 10770116061027 | 6 |
| 10770116061028 | 6 |
| 10770116061029 | 6 |
| 10770116061030 | 6 |
| 10770116061031 | 6 |
| 10770116061032 | 6 |
| 10770116061033 | 6 |
| 10770116061034 | 6 |
| 10770116061035 | 6 |
| 10770116061042 | 6 |
| 10770116061043 | 6 |
| 10770116061044 | 6 |
| 10770116061045 | 6 |

| | |
|---|---|
| 10770116061046 | 6 |
| 10770116062000 | 6 |
| 10770116062001 | 6 |
| 10770116062002 | 6 |
| 10770116062003 | 6 |
| 10770116062004 | 6 |
| 10770116062005 | 6 |
| 10770116062006 | 6 |
| 10770116062007 | 6 |
| 10770116062008 | 6 |
| 10770116062009 | 6 |
| 10770116062010 | 6 |
| 10770116062011 | 6 |
| 10770116062012 | 6 |
| 10770116062013 | 6 |
| 10770116062014 | 6 |
| 10770116062015 | 6 |
| 10770116062016 | 6 |
| 10770116062017 | 6 |
| 10770116062018 | 6 |
| 10770116062019 | 6 |
| 10770116062020 | 6 |
| 10770116062021 | 6 |
| 10770116062022 | 6 |
| 10770116062023 | 6 |
| 10770116062024 | 6 |
| 10770116062025 | 6 |
| 10770116062026 | 6 |
| 10770116062027 | 6 |
| 10770116062028 | 6 |
| 10770116062029 | 6 |
| 10770116062030 | 6 |
| 10770116062031 | 6 |
| 10770116062032 | 6 |
| 10770116062033 | 6 |
| 10770116062034 | 6 |
| 10770116062035 | 6 |
| 10770116062036 | 6 |
| 10770116062037 | 6 |
| 10770116062038 | 6 |
| 10770116062039 | 6 |
| 10770116062040 | 6 |
| 10770116062041 | 6 |
| 10770116062042 | 6 |
| 10770116062043 | 6 |
| 10770116062044 | 6 |

| | |
|---|---|
| 10770116062045 | 6 |
| 10770116062046 | 6 |
| 10770116062047 | 6 |
| 10770116062048 | 6 |
| 10770116062049 | 6 |
| 10770116062050 | 6 |
| 10770116062051 | 6 |
| 10770116062052 | 6 |
| 10770116062053 | 6 |
| 10770116062054 | 6 |
| 10770116062055 | 6 |
| 10770117004012 | 6 |
| 10770117004013 | 6 |
| 10770117004014 | 6 |
| 10770117004017 | 6 |
| 10770117004026 | 6 |
| 10770117004027 | 6 |
| 10770117004028 | 6 |
| 10770117004029 | 6 |
| 10770117004038 | 6 |
| 10770117004039 | 6 |
| 10770117004040 | 6 |
| 10770117004041 | 6 |
| 10770117004042 | 6 |
| 10770117004043 | 6 |
| 10770101001068 | 6 |
| 10770101001069 | 6 |
| 10770106001011 | 6 |
| 10770106001017 | 6 |
| 10770106001018 | 6 |
| 10770106001019 | 6 |
| 10770106001020 | 6 |
| 10770106001021 | 6 |
| 10770106001022 | 6 |
| 10770106001023 | 6 |
| 10770106001024 | 6 |
| 10770106001025 | 6 |
| 10770106001026 | 6 |
| 10770106001027 | 6 |
| 10770106001028 | 6 |
| 10770106001030 | 6 |
| 10770106001031 | 6 |
| 10770106001032 | 6 |
| 10770106002012 | 6 |
| 10770106002015 | 6 |
| 10770106002016 | 6 |

| | |
|---|---|
| 10770106002025 | 6 |
| 10770106002026 | 6 |
| 10770106003000 | 6 |
| 10770106003001 | 6 |
| 10770106003002 | 6 |
| 10770106003003 | 6 |
| 10770106003004 | 6 |
| 10770106003005 | 6 |
| 10770106003006 | 6 |
| 10770106003007 | 6 |
| 10770106003008 | 6 |
| 10770106003009 | 6 |
| 10770106003010 | 6 |
| 10770106003011 | 6 |
| 10770106003012 | 6 |
| 10770106003013 | 6 |
| 10770106003014 | 6 |
| 10770106003015 | 6 |
| 10770106003016 | 6 |
| 10770106003017 | 6 |
| 10770106003018 | 6 |
| 10770106003019 | 6 |
| 10770106003020 | 6 |
| 10770106003021 | 6 |
| 10770106003022 | 6 |
| 10770106003023 | 6 |
| 10770106003024 | 6 |
| 10770106003025 | 6 |
| 10770106003026 | 6 |
| 10770106003027 | 6 |
| 10770106003028 | 6 |
| 10770106003029 | 6 |
| 10770106003030 | 6 |
| 10770106003031 | 6 |
| 10770106003032 | 6 |
| 10770106003033 | 6 |
| 10770106003034 | 6 |
| 10770106003035 | 6 |
| 10770106003036 | 6 |
| 10770106003037 | 6 |
| 10770106003038 | 6 |
| 10770106003039 | 6 |
| 10770106003040 | 6 |
| 10770106003041 | 6 |
| 10770106003042 | 6 |
| 10770106003043 | 6 |

| | |
|---|---|
| 10770111011000 | 6 |
| 10770111011005 | 6 |
| 10770111011006 | 6 |
| 10770111011007 | 6 |
| 10770111011008 | 6 |
| 10770111011009 | 6 |
| 10770111011010 | 6 |
| 10770111011011 | 6 |
| 10770111011012 | 6 |
| 10770111011013 | 6 |
| 10770111011014 | 6 |
| 10770111011015 | 6 |
| 10770111011021 | 6 |
| 10770111011022 | 6 |
| 10770111011031 | 6 |
| 10770111011032 | 6 |
| 10770111011033 | 6 |
| 10770111012000 | 6 |
| 10770111012001 | 6 |
| 10770111012002 | 6 |
| 10770111012003 | 6 |
| 10770111012004 | 6 |
| 10770111012005 | 6 |
| 10770111012006 | 6 |
| 10770111012007 | 6 |
| 10770111012009 | 6 |
| 10770111012011 | 6 |
| 10770111013000 | 6 |
| 10770111013001 | 6 |
| 10770111013002 | 6 |
| 10770111013003 | 6 |
| 10770111013004 | 6 |
| 10770111013005 | 6 |
| 10770111013006 | 6 |
| 10770111013007 | 6 |
| 10770111013008 | 6 |
| 10770111013009 | 6 |
| 10770111013010 | 6 |
| 10770111013011 | 6 |
| 10770111013012 | 6 |
| 10770111013014 | 6 |
| 10770111013015 | 6 |
| 10770111013016 | 6 |
| 10770111013017 | 6 |
| 10770111013018 | 6 |
| 10770111013021 | 6 |

| | |
|---|---|
| 10770111013024 | 6 |
| 10770111013025 | 6 |
| 10770111013026 | 6 |
| 10770111013027 | 6 |
| 10770111013028 | 6 |
| 10770111013029 | 6 |
| 10770111014015 | 6 |
| 10770111014016 | 6 |
| 10770111014017 | 6 |
| 10770111014018 | 6 |
| 10770111014021 | 6 |
| 10770111014022 | 6 |
| 10770111014026 | 6 |
| 10770111014027 | 6 |
| 10770111014028 | 6 |
| 10770111014029 | 6 |
| 10770111014031 | 6 |
| 10770111014032 | 6 |
| 10770111021000 | 6 |
| 10770111021001 | 6 |
| 10770111021002 | 6 |
| 10770111021003 | 6 |
| 10770111021004 | 6 |
| 10770111021005 | 6 |
| 10770111021006 | 6 |
| 10770111021007 | 6 |
| 10770111021008 | 6 |
| 10770111021009 | 6 |
| 10770111021010 | 6 |
| 10770111021011 | 6 |
| 10770111021012 | 6 |
| 10770111021013 | 6 |
| 10770111021014 | 6 |
| 10770111021015 | 6 |
| 10770111021016 | 6 |
| 10770111021017 | 6 |
| 10770111021018 | 6 |
| 10770111021019 | 6 |
| 10770111021021 | 6 |
| 10770111022002 | 6 |
| 10770111022004 | 6 |
| 10770111022005 | 6 |
| 10770111022006 | 6 |
| 10770111022007 | 6 |
| 10770115021002 | 6 |
| 10770115021003 | 6 |

| | |
|---|---|
| 10770115021005 | 6 |
| 10770115021006 | 6 |
| 10770115021007 | 6 |
| 10770115021008 | 6 |
| 10770115021009 | 6 |
| 10770115021010 | 6 |
| 10770115021011 | 6 |
| 10770115021012 | 6 |
| 10770115021013 | 6 |
| 10770115021014 | 6 |
| 10770115021015 | 6 |
| 10770115021016 | 6 |
| 10770115021017 | 6 |
| 10770115021018 | 6 |
| 10770115021019 | 6 |
| 10770115021020 | 6 |
| 10770115021021 | 6 |
| 10770115021022 | 6 |
| 10770115021023 | 6 |
| 10770115021024 | 6 |
| 10770115041042 | 6 |
| 10770116031008 | 6 |
| 10770116031025 | 6 |
| 10770116031026 | 6 |
| 10770116031027 | 6 |
| 10770116032018 | 6 |
| 10770116032023 | 6 |
| 10770116032024 | 6 |
| 10770116032029 | 6 |
| 10770116032030 | 6 |
| 10770116032031 | 6 |
| 10770116032032 | 6 |
| 10770116032033 | 6 |
| 10770116033024 | 6 |
| 10770116033026 | 6 |
| 10770116033027 | 6 |
| 10770116033028 | 6 |
| 10770116033029 | 6 |
| 10770116033030 | 6 |
| 10770116033031 | 6 |
| 10770116033032 | 6 |
| 10770116033033 | 6 |
| 10770116033034 | 6 |
| 10770116033035 | 6 |
| 10770116033036 | 6 |
| 10770116033037 | 6 |

| | |
|---|---|
| 10770116033038 | 6 |
| 10770116034000 | 6 |
| 10770116034001 | 6 |
| 10770116034002 | 6 |
| 10770116034003 | 6 |
| 10770116034004 | 6 |
| 10770116034005 | 6 |
| 10770116034006 | 6 |
| 10770116034007 | 6 |
| 10770116034008 | 6 |
| 10770116034009 | 6 |
| 10770116034010 | 6 |
| 10770116034011 | 6 |
| 10770116034012 | 6 |
| 10770116034013 | 6 |
| 10770116034014 | 6 |
| 10770116034015 | 6 |
| 10770116034016 | 6 |
| 10770116034017 | 6 |
| 10770116034018 | 6 |
| 10770116034019 | 6 |
| 10770116034020 | 6 |
| 10770116034021 | 6 |
| 10770116034022 | 6 |
| 10770116034023 | 6 |
| 10770116034024 | 6 |
| 10770116034025 | 6 |
| 10770116034026 | 6 |
| 10770116034027 | 6 |
| 10770116051000 | 6 |
| 10770116051001 | 6 |
| 10770116051002 | 6 |
| 10770116051003 | 6 |
| 10770116051004 | 6 |
| 10770116051005 | 6 |
| 10770116051006 | 6 |
| 10770116051007 | 6 |
| 10770116051008 | 6 |
| 10770116051009 | 6 |
| 10770116051010 | 6 |
| 10770116051011 | 6 |
| 10770116051012 | 6 |
| 10770116051013 | 6 |
| 10770116051014 | 6 |
| 10770116051015 | 6 |
| 10770116051016 | 6 |

| | |
|---|---|
| 10770116051017 | 6 |
| 10770116051018 | 6 |
| 10770116051019 | 6 |
| 10770116051020 | 6 |
| 10770116051021 | 6 |
| 10770116051022 | 6 |
| 10770116051023 | 6 |
| 10770116051024 | 6 |
| 10770116051025 | 6 |
| 10770116051026 | 6 |
| 10770116051027 | 6 |
| 10770116051028 | 6 |
| 10770116051029 | 6 |
| 10770116051030 | 6 |
| 10770116051031 | 6 |
| 10770116051032 | 6 |
| 10770116051033 | 6 |
| 10770116051034 | 6 |
| 10770116051035 | 6 |
| 10770116051036 | 6 |
| 10770116051037 | 6 |
| 10770116051038 | 6 |
| 10770116051039 | 6 |
| 10770116051040 | 6 |
| 10770116051041 | 6 |
| 10770116051042 | 6 |
| 10770116051043 | 6 |
| 10770116051044 | 6 |
| 10770116051045 | 6 |
| 10770116051046 | 6 |
| 10770116051047 | 6 |
| 10770116051048 | 6 |
| 10770116051049 | 6 |
| 10770116051050 | 6 |
| 10770116051051 | 6 |
| 10770116051052 | 6 |
| 10770116051053 | 6 |
| 10770116051054 | 6 |
| 10770116051055 | 6 |
| 10770116051056 | 6 |
| 10770116051057 | 6 |
| 10770116051058 | 6 |
| 10770116051059 | 6 |
| 10770116051060 | 6 |
| 10770116051061 | 6 |
| 10770116051062 | 6 |

| | |
|---|---|
| 10770116051063 | 6 |
| 10770116051064 | 6 |
| 10770116051065 | 6 |
| 10770116051066 | 6 |
| 10770116051067 | 6 |
| 10770116051068 | 6 |
| 10770116051069 | 6 |
| 10770116051070 | 6 |
| 10770116051071 | 6 |
| 10770116051072 | 6 |
| 10770116051073 | 6 |
| 10770116051074 | 6 |
| 10770116051075 | 6 |
| 10770116051076 | 6 |
| 10770116051077 | 6 |
| 10770116051078 | 6 |
| 10770116051079 | 6 |
| 10770116051080 | 6 |
| 10770116051081 | 6 |
| 10770116051082 | 6 |
| 10770116051083 | 6 |
| 10770116051084 | 6 |
| 10770116051085 | 6 |
| 10770116051086 | 6 |
| 10770116051087 | 6 |
| 10770116052011 | 6 |
| 10770116052012 | 6 |
| 10770116052013 | 6 |
| 10770116052014 | 6 |
| 10770116052015 | 6 |
| 10770116052016 | 6 |
| 10770116052021 | 6 |
| 10770116052022 | 6 |
| 10770116052023 | 6 |
| 10770116052024 | 6 |
| 10770116052025 | 6 |
| 10770116052026 | 6 |
| 10770116052027 | 6 |
| 10770116052032 | 6 |
| 10770116052033 | 6 |
| 10770116052034 | 6 |
| 10770116061006 | 6 |
| 10770116061007 | 6 |
| 10770116061008 | 6 |
| 10770116061009 | 6 |
| 10770116061036 | 6 |

| | |
|---|---|
| 10770116061037 | 6 |
| 10770116061038 | 6 |
| 10770116061039 | 6 |
| 10770116061040 | 6 |
| 10770116061041 | 6 |
| 10770101001020 | 6 |
| 10770101001022 | 6 |
| 10770101001023 | 6 |
| 10770101001024 | 6 |
| 10770101001025 | 6 |
| 10770101001026 | 6 |
| 10770101001029 | 6 |
| 10770101001030 | 6 |
| 10770101001031 | 6 |
| 10770101001032 | 6 |
| 10770101001033 | 6 |
| 10770101001034 | 6 |
| 10770101001035 | 6 |
| 10770101001036 | 6 |
| 10770101001037 | 6 |
| 10770101001038 | 6 |
| 10770101001039 | 6 |
| 10770101001040 | 6 |
| 10770101001052 | 6 |
| 10770101001053 | 6 |
| 10770101001054 | 6 |
| 10770101001055 | 6 |
| 10770101001058 | 6 |
| 10770107001001 | 6 |
| 10770107001002 | 6 |
| 10770107001003 | 6 |
| 10770107001004 | 6 |
| 10770107001005 | 6 |
| 10770107001006 | 6 |
| 10770107001007 | 6 |
| 10770107001008 | 6 |
| 10770107001009 | 6 |
| 10770107001010 | 6 |
| 10770107001011 | 6 |
| 10770107001012 | 6 |
| 10770107001013 | 6 |
| 10770107001014 | 6 |
| 10770107001015 | 6 |
| 10770107001016 | 6 |
| 10770107001017 | 6 |
| 10770107001018 | 6 |

| | |
|---|---|
| 10770107001019 | 6 |
| 10770107001020 | 6 |
| 10770107001021 | 6 |
| 10770107001022 | 6 |
| 10770107001023 | 6 |
| 10770107001024 | 6 |
| 10770107001025 | 6 |
| 10770107001026 | 6 |
| 10770107001027 | 6 |
| 10770107001028 | 6 |
| 10770107001029 | 6 |
| 10770107001030 | 6 |
| 10770107001031 | 6 |
| 10770107001032 | 6 |
| 10770107001033 | 6 |
| 10770107001034 | 6 |
| 10770107001035 | 6 |
| 10770107001036 | 6 |
| 10770107001037 | 6 |
| 10770107001038 | 6 |
| 10770107001039 | 6 |
| 10770107001040 | 6 |
| 10770107001041 | 6 |
| 10770107001042 | 6 |
| 10770107001043 | 6 |
| 10770107001044 | 6 |
| 10770107001045 | 6 |
| 10770107001046 | 6 |
| 10770107001047 | 6 |
| 10770107001048 | 6 |
| 10770107001049 | 6 |
| 10770107001050 | 6 |
| 10770107001051 | 6 |
| 10770107001052 | 6 |
| 10770107001053 | 6 |
| 10770107001054 | 6 |
| 10770107001055 | 6 |
| 10770107001056 | 6 |
| 10770107001057 | 6 |
| 10770107001058 | 6 |
| 10770107001059 | 6 |
| 10770107002000 | 6 |
| 10770107002001 | 6 |
| 10770107002002 | 6 |
| 10770107002003 | 6 |
| 10770107002004 | 6 |

| | |
|---|---|
| 10770107002005 | 6 |
| 10770107002006 | 6 |
| 10770107002007 | 6 |
| 10770107002008 | 6 |
| 10770107002009 | 6 |
| 10770107002010 | 6 |
| 10770107002011 | 6 |
| 10770107002012 | 6 |
| 10770107002013 | 6 |
| 10770107002014 | 6 |
| 10770107002015 | 6 |
| 10770107002016 | 6 |
| 10770107002017 | 6 |
| 10770107002018 | 6 |
| 10770107002019 | 6 |
| 10770107002020 | 6 |
| 10770107002021 | 6 |
| 10770107002022 | 6 |
| 10770107002023 | 6 |
| 10770107002024 | 6 |
| 10770107002025 | 6 |
| 10770107002026 | 6 |
| 10770107002027 | 6 |
| 10770107002028 | 6 |
| 10770107002029 | 6 |
| 10770107002030 | 6 |
| 10770107002031 | 6 |
| 10770107002032 | 6 |
| 10770107002033 | 6 |
| 10770107002034 | 6 |
| 10770107002035 | 6 |
| 10770107002036 | 6 |
| 10770107002037 | 6 |
| 10770107002038 | 6 |
| 10770107002039 | 6 |
| 10770107002040 | 6 |
| 10770107002041 | 6 |
| 10770107002042 | 6 |
| 10770108001028 | 6 |
| 10770108001029 | 6 |
| 10770108001030 | 6 |
| 10770108001031 | 6 |
| 10770108001032 | 6 |
| 10770108001043 | 6 |
| 10770108001044 | 6 |
| 10770108001049 | 6 |

| | |
|---|---|
| 10770108001050 | 6 |
| 10770108001051 | 6 |
| 10770108001052 | 6 |
| 10770108001053 | 6 |
| 10770108001054 | 6 |
| 10770108001055 | 6 |
| 10770108001056 | 6 |
| 10770108001057 | 6 |
| 10770108001058 | 6 |
| 10770108001059 | 6 |
| 10770108001060 | 6 |
| 10770108001061 | 6 |
| 10770108001062 | 6 |
| 10770108001063 | 6 |
| 10770108001064 | 6 |
| 10770108001065 | 6 |
| 10770108001066 | 6 |
| 10770108001067 | 6 |
| 10770108001068 | 6 |
| 10770108001071 | 6 |
| 10770108001072 | 6 |
| 10770108001073 | 6 |
| 10770108001074 | 6 |
| 10770108001075 | 6 |
| 10770108002012 | 6 |
| 10770108002061 | 6 |
| 10770108002062 | 6 |
| 10770108002064 | 6 |
| 10770108002065 | 6 |
| 10770101001000 | 6 |
| 10770101001001 | 6 |
| 10770101001002 | 6 |
| 10770101001003 | 6 |
| 10770101001004 | 6 |
| 10770101001005 | 6 |
| 10770101001006 | 6 |
| 10770101001007 | 6 |
| 10770101001008 | 6 |
| 10770101001009 | 6 |
| 10770101001011 | 6 |
| 10770101001012 | 6 |
| 10770101001013 | 6 |
| 10770101001014 | 6 |
| 10770108003000 | 6 |
| 10770108003002 | 6 |
| 10770108003007 | 6 |

| | |
|---|---|
| 10770108003008 | 6 |
| 10770108003009 | 6 |
| 10770108003010 | 6 |
| 10770108003011 | 6 |
| 10770108003012 | 6 |
| 10770108003014 | 6 |
| 10770108003015 | 6 |
| 10770108003019 | 6 |
| 10770108003020 | 6 |
| 10770108003021 | 6 |
| 10770108003022 | 6 |
| 10770108003050 | 6 |
| 10770108003051 | 6 |
| 10770109012026 | 6 |
| 10770109012027 | 6 |
| 10770109012030 | 6 |
| 10770109012031 | 6 |
| 10770109012032 | 6 |
| 10770109012033 | 6 |
| 10770109012034 | 6 |
| 10770109012035 | 6 |
| 10770109012036 | 6 |
| 10770109012037 | 6 |
| 10770109012038 | 6 |
| 10770109012041 | 6 |
| 10770115031000 | 6 |
| 10770115031001 | 6 |
| 10770115031003 | 6 |
| 10770115031004 | 6 |
| 10770115031005 | 6 |
| 10770115031006 | 6 |
| 10770115031007 | 6 |
| 10770115031008 | 6 |
| 10770115031009 | 6 |
| 10770115031010 | 6 |
| 10770115031012 | 6 |
| 10770115031013 | 6 |
| 10770115031015 | 6 |
| 10770115031023 | 6 |
| 10770115031024 | 6 |
| 10770115031025 | 6 |
| 10770115031026 | 6 |
| 10770115031027 | 6 |
| 10770115031032 | 6 |
| 10770115031033 | 6 |
| 10770115031034 | 6 |

| | |
|---|---|
| 10770115031035 | 6 |
| 10770115031036 | 6 |
| 10770115031038 | 6 |
| 10770115031042 | 6 |
| 10770115031043 | 6 |
| 10770115031044 | 6 |
| 10770115031045 | 6 |
| 10770115031046 | 6 |
| 10770115031047 | 6 |
| 10770115031048 | 6 |
| 10770115031049 | 6 |
| 10770115031050 | 6 |
| 10770115031051 | 6 |
| 10770115031052 | 6 |
| 10770115031053 | 6 |
| 10770115031054 | 6 |
| 10770115031055 | 6 |
| 10770115031056 | 6 |
| 10770115031057 | 6 |
| 10770115031058 | 6 |
| 10770115031059 | 6 |
| 10770115031060 | 6 |
| 10770115031061 | 6 |
| 10770115031062 | 6 |
| 10770115032000 | 6 |
| 10770115032001 | 6 |
| 10770115032002 | 6 |
| 10770115032003 | 6 |
| 10770115032004 | 6 |
| 10770115032005 | 6 |
| 10770115032006 | 6 |
| 10770115032007 | 6 |
| 10770115032008 | 6 |
| 10770115032009 | 6 |
| 10770115032010 | 6 |
| 10770115032011 | 6 |
| 10770115032013 | 6 |
| 10770115032014 | 6 |
| 10770115032015 | 6 |
| 10770115032016 | 6 |
| 10770115032017 | 6 |
| 10770115032018 | 6 |
| 10770115032023 | 6 |
| 10770115032024 | 6 |
| 10770115032029 | 6 |
| 10770115032031 | 6 |

| | |
|---|---|
| 10770115032032 | 6 |
| 10770115032033 | 6 |
| 10770115032034 | 6 |
| 10770115032035 | 6 |
| 10770115032036 | 6 |
| 10770115032037 | 6 |
| 10770115032042 | 6 |
| 10770115032043 | 6 |
| 10770115043014 | 6 |
| 10770115043026 | 6 |
| 10770115043027 | 6 |
| 10770115043028 | 6 |
| 10770115043032 | 6 |
| 10770115043033 | 6 |
| 10770115043035 | 6 |
| 10770101001016 | 6 |
| 10770101001060 | 6 |
| 10770101001061 | 6 |
| 10770101001062 | 6 |
| 10770101001063 | 6 |
| 10770101001064 | 6 |
| 10770101001065 | 6 |
| 10770101001066 | 6 |
| 10770101001067 | 6 |
| 10770101001094 | 6 |
| 10770101001095 | 6 |
| 10770101001096 | 6 |
| 10770101001097 | 6 |
| 10770101001098 | 6 |
| 10770101001099 | 6 |
| 10770101001100 | 6 |
| 10770101001101 | 6 |
| 10770101001102 | 6 |
| 10770101001103 | 6 |
| 10770101001104 | 6 |
| 10770101001105 | 6 |
| 10770101001106 | 6 |
| 10770101001107 | 6 |
| 10770101001108 | 6 |
| 10770101001109 | 6 |
| 10770101001110 | 6 |
| 10770101001111 | 6 |
| 10770101001112 | 6 |
| 10770101001113 | 6 |
| 10770101001114 | 6 |
| 10770101001115 | 6 |

| | |
|---|---|
| 10770101001119 | 6 |
| 10770101001120 | 6 |
| 10770101001121 | 6 |
| 10770101001127 | 6 |
| 10770101001128 | 6 |
| 10770101001129 | 6 |
| 10770101001130 | 6 |
| 10770101001131 | 6 |
| 10770101001132 | 6 |
| 10770101001133 | 6 |
| 10770101001134 | 6 |
| 10770101001135 | 6 |
| 10770101001136 | 6 |
| 10770101001137 | 6 |
| 10770101001138 | 6 |
| 10770101001139 | 6 |
| 10770101001140 | 6 |
| 10770101001141 | 6 |
| 10770101001142 | 6 |
| 10770101001146 | 6 |
| 10770101001147 | 6 |
| 10770101001148 | 6 |
| 10770101001151 | 6 |
| 10770101001152 | 6 |
| 10770101001153 | 6 |
| 10770101001154 | 6 |
| 10770101001155 | 6 |
| 10770101001156 | 6 |
| 10770102001015 | 6 |
| 10770102001016 | 6 |
| 10770102002000 | 6 |
| 10770102002001 | 6 |
| 10770102002002 | 6 |
| 10770102002003 | 6 |
| 10770102002019 | 6 |
| 10770102002020 | 6 |
| 10770103001000 | 6 |
| 10770103001001 | 6 |
| 10770103001002 | 6 |
| 10770103001003 | 6 |
| 10770103001004 | 6 |
| 10770103001005 | 6 |
| 10770103001006 | 6 |
| 10770103001007 | 6 |
| 10770103001008 | 6 |
| 10770103001009 | 6 |

| | |
|---|---|
| 10770103001010 | 6 |
| 10770103001011 | 6 |
| 10770103001012 | 6 |
| 10770103001013 | 6 |
| 10770103001014 | 6 |
| 10770103001015 | 6 |
| 10770103001016 | 6 |
| 10770103001017 | 6 |
| 10770103001018 | 6 |
| 10770103001019 | 6 |
| 10770103001020 | 6 |
| 10770103001021 | 6 |
| 10770103001022 | 6 |
| 10770103001023 | 6 |
| 10770103001024 | 6 |
| 10770103002000 | 6 |
| 10770103002001 | 6 |
| 10770103002002 | 6 |
| 10770103002003 | 6 |
| 10770103002004 | 6 |
| 10770103002005 | 6 |
| 10770103002006 | 6 |
| 10770103002007 | 6 |
| 10770103002008 | 6 |
| 10770103002009 | 6 |
| 10770103002010 | 6 |
| 10770103002011 | 6 |
| 10770103002012 | 6 |
| 10770103002013 | 6 |
| 10770103002014 | 6 |
| 10770103002015 | 6 |
| 10770103002016 | 6 |
| 10770103002017 | 6 |
| 10770103002018 | 6 |
| 10770103002019 | 6 |
| 10770103002020 | 6 |
| 10770103002021 | 6 |
| 10770103002022 | 6 |
| 10770103002023 | 6 |
| 10770103002024 | 6 |
| 10770103002025 | 6 |
| 10770103002026 | 6 |
| 10770103002027 | 6 |
| 10770103002028 | 6 |
| 10770103002029 | 6 |
| 10770103002030 | 6 |

| | |
|---|---|
| 10770103002031 | 6 |
| 10770101001010 | 6 |
| 10770101001015 | 6 |
| 10770101001017 | 6 |
| 10770101001018 | 6 |
| 10770101001019 | 6 |
| 10770101001021 | 6 |
| 10770101001027 | 6 |
| 10770101001028 | 6 |
| 10770101001041 | 6 |
| 10770101001042 | 6 |
| 10770101001043 | 6 |
| 10770101001044 | 6 |
| 10770101001045 | 6 |
| 10770101001046 | 6 |
| 10770101001047 | 6 |
| 10770101001048 | 6 |
| 10770101001049 | 6 |
| 10770101001050 | 6 |
| 10770101001051 | 6 |
| 10770101001056 | 6 |
| 10770101001057 | 6 |
| 10770101001059 | 6 |
| 10770101001116 | 6 |
| 10770101001117 | 6 |
| 10770101001118 | 6 |
| 10770101001122 | 6 |
| 10770101001123 | 6 |
| 10770101001124 | 6 |
| 10770101001125 | 6 |
| 10770101001126 | 6 |
| 10770101001143 | 6 |
| 10770101001144 | 6 |
| 10770101001145 | 6 |
| 10770101001149 | 6 |
| 10770101001150 | 6 |
| 10770101001157 | 6 |
| 10770101001158 | 6 |
| 10770102002004 | 6 |
| 10770102002005 | 6 |
| 10770102002006 | 6 |
| 10770102002007 | 6 |
| 10770102002008 | 6 |
| 10770102002009 | 6 |
| 10770102002010 | 6 |
| 10770102002011 | 6 |

| | |
|---|---|
| 10770102002012 | 6 |
| 10770102002013 | 6 |
| 10770102002014 | 6 |
| 10770102002015 | 6 |
| 10770102002016 | 6 |
| 10770102002017 | 6 |
| 10770102002018 | 6 |
| 10770102002021 | 6 |
| 10770102002022 | 6 |
| 10770102002023 | 6 |
| 10770102002024 | 6 |
| 10770102002025 | 6 |
| 10770102002026 | 6 |
| 10770102002027 | 6 |
| 10770102002028 | 6 |
| 10770102002029 | 6 |
| 10770102002030 | 6 |
| 10770102002031 | 6 |
| 10770102002032 | 6 |
| 10770102002033 | 6 |
| 10770102002034 | 6 |
| 10770112001039 | 6 |
| 10770112002055 | 6 |
| 10770112002056 | 6 |
| 10770112002057 | 6 |
| 10770112001004 | 6 |
| 10770112001005 | 6 |
| 10770112001006 | 6 |
| 10770112001007 | 6 |
| 10770112001008 | 6 |
| 10770112001009 | 6 |
| 10770112001010 | 6 |
| 10770112001011 | 6 |
| 10770112001012 | 6 |
| 10770112001013 | 6 |
| 10770112001014 | 6 |
| 10770112001015 | 6 |
| 10770112001016 | 6 |
| 10770112001017 | 6 |
| 10770112001018 | 6 |
| 10770112001019 | 6 |
| 10770112001020 | 6 |
| 10770112001021 | 6 |
| 10770112001022 | 6 |
| 10770112001023 | 6 |
| 10770112001024 | 6 |

| | |
|---|---|
| 10770112001025 | 6 |
| 10770112001026 | 6 |
| 10770112001027 | 6 |
| 10770112001028 | 6 |
| 10770112001029 | 6 |
| 10770112001032 | 6 |
| 10770112001033 | 6 |
| 10770112001034 | 6 |
| 10770112001035 | 6 |
| 10770112001036 | 6 |
| 10770112001037 | 6 |
| 10770112001040 | 6 |
| 10770112001044 | 6 |
| 10770112001045 | 6 |
| 10770112002000 | 6 |
| 10770112002001 | 6 |
| 10770112002002 | 6 |
| 10770112002003 | 6 |
| 10770112002004 | 6 |
| 10770112002005 | 6 |
| 10770112002006 | 6 |
| 10770112002007 | 6 |
| 10770112002008 | 6 |
| 10770112002009 | 6 |
| 10770112002010 | 6 |
| 10770112002011 | 6 |
| 10770112002012 | 6 |
| 10770112002013 | 6 |
| 10770112002014 | 6 |
| 10770112002015 | 6 |
| 10770112002016 | 6 |
| 10770112002017 | 6 |
| 10770112002018 | 6 |
| 10770112002019 | 6 |
| 10770112002020 | 6 |
| 10770112002021 | 6 |
| 10770112002022 | 6 |
| 10770112002023 | 6 |
| 10770112002024 | 6 |
| 10770112002025 | 6 |
| 10770112002026 | 6 |
| 10770112002027 | 6 |
| 10770112002028 | 6 |
| 10770112002029 | 6 |
| 10770112002030 | 6 |
| 10770112002031 | 6 |

| | |
|---|---|
| 10770112002032 | 6 |
| 10770112002033 | 6 |
| 10770112002034 | 6 |
| 10770112002035 | 6 |
| 10770112002036 | 6 |
| 10770112002037 | 6 |
| 10770112002038 | 6 |
| 10770112002039 | 6 |
| 10770112002040 | 6 |
| 10770112002041 | 6 |
| 10770112002042 | 6 |
| 10770112002043 | 6 |
| 10770112002044 | 6 |
| 10770112002045 | 6 |
| 10770112002046 | 6 |
| 10770112002047 | 6 |
| 10770112002048 | 6 |
| 10770112002049 | 6 |
| 10770112002050 | 6 |
| 10770112002051 | 6 |
| 10770112002052 | 6 |
| 10770112002053 | 6 |
| 10770112002054 | 6 |
| 10770112002058 | 6 |
| 10770112002059 | 6 |
| 10770112002060 | 6 |
| 10770112003025 | 6 |
| 10770112003026 | 6 |
| 10770112003028 | 6 |
| 10770112003029 | 6 |
| 10770112003030 | 6 |
| 10770112003032 | 6 |
| 10770109011000 | 6 |
| 10770109011001 | 6 |
| 10770109011002 | 6 |
| 10770109011003 | 6 |
| 10770109011004 | 6 |
| 10770109011005 | 6 |
| 10770109011006 | 6 |
| 10770109011007 | 6 |
| 10770109011008 | 6 |
| 10770109011009 | 6 |
| 10770109011011 | 6 |
| 10770109011012 | 6 |
| 10770109011013 | 6 |
| 10770109011017 | 6 |

| | |
|---|---|
| 10770109011018 | 6 |
| 10770109011019 | 6 |
| 10770109011020 | 6 |
| 10770109011021 | 6 |
| 10770109011022 | 6 |
| 10770109012019 | 6 |
| 10770109012020 | 6 |
| 10770109012021 | 6 |
| 10770109012022 | 6 |
| 10770109012023 | 6 |
| 10770109012024 | 6 |
| 10770107001000 | 6 |
| 10770108001000 | 6 |
| 10770108001001 | 6 |
| 10770108001002 | 6 |
| 10770108001003 | 6 |
| 10770108001004 | 6 |
| 10770108001005 | 6 |
| 10770108001006 | 6 |
| 10770108001007 | 6 |
| 10770108001008 | 6 |
| 10770108001009 | 6 |
| 10770108001010 | 6 |
| 10770108001011 | 6 |
| 10770108001012 | 6 |
| 10770108001013 | 6 |
| 10770108001014 | 6 |
| 10770108001015 | 6 |
| 10770108001016 | 6 |
| 10770108001017 | 6 |
| 10770108001018 | 6 |
| 10770108001019 | 6 |
| 10770108001020 | 6 |
| 10770108001021 | 6 |
| 10770108001022 | 6 |
| 10770108001023 | 6 |
| 10770108001024 | 6 |
| 10770108001025 | 6 |
| 10770108001026 | 6 |
| 10770108001027 | 6 |
| 10770108001033 | 6 |
| 10770108001034 | 6 |
| 10770108001035 | 6 |
| 10770108001036 | 6 |
| 10770108001037 | 6 |
| 10770108001038 | 6 |

| | |
|---|---|
| 10770108001039 | 6 |
| 10770108001040 | 6 |
| 10770108001041 | 6 |
| 10770108001042 | 6 |
| 10770108001045 | 6 |
| 10770108001046 | 6 |
| 10770108001047 | 6 |
| 10770108001048 | 6 |
| 10770108001069 | 6 |
| 10770108001070 | 6 |
| 10770108002009 | 6 |
| 10770108002010 | 6 |
| 10770108002011 | 6 |
| 10770108002013 | 6 |
| 10770108002014 | 6 |
| 10770108002015 | 6 |
| 10770108002016 | 6 |
| 10770108002017 | 6 |
| 10770108002018 | 6 |
| 10770108002019 | 6 |
| 10770108002020 | 6 |
| 10770108002021 | 6 |
| 10770108002022 | 6 |
| 10770108002023 | 6 |
| 10770108002024 | 6 |
| 10770108002025 | 6 |
| 10770108002026 | 6 |
| 10770108002027 | 6 |
| 10770108002028 | 6 |
| 10770108002029 | 6 |
| 10770108002030 | 6 |
| 10770108002031 | 6 |
| 10770108002032 | 6 |
| 10770108002033 | 6 |
| 10770108002034 | 6 |
| 10770108002035 | 6 |
| 10770108002036 | 6 |
| 10770108002037 | 6 |
| 10770108002038 | 6 |
| 10770108002039 | 6 |
| 10770108002040 | 6 |
| 10770108002041 | 6 |
| 10770108002042 | 6 |
| 10770108002043 | 6 |
| 10770108002044 | 6 |
| 10770108002045 | 6 |

| | |
|---|---|
| 10770108002046 | 6 |
| 10770108002047 | 6 |
| 10770108002048 | 6 |
| 10770108002049 | 6 |
| 10770108002050 | 6 |
| 10770108002051 | 6 |
| 10770108002052 | 6 |
| 10770108002053 | 6 |
| 10770108002054 | 6 |
| 10770108002055 | 6 |
| 10770108002056 | 6 |
| 10770108002057 | 6 |
| 10770108002058 | 6 |
| 10770108002059 | 6 |
| 10770108002060 | 6 |
| 10770108002063 | 6 |
| 10770108003035 | 6 |
| 10770109012008 | 6 |
| 10770109023001 | 6 |
| 10770109023002 | 6 |
| 10770109023004 | 6 |
| 10770110002000 | 6 |
| 10770110002003 | 6 |
| 10770111011001 | 6 |
| 10770111011002 | 6 |
| 10770111011003 | 6 |
| 10770111011004 | 6 |
| 10770111011016 | 6 |
| 10770111011017 | 6 |
| 10770111011018 | 6 |
| 10770111011019 | 6 |
| 10770111011020 | 6 |
| 10770111011023 | 6 |
| 10770111011024 | 6 |
| 10770111011025 | 6 |
| 10770111011026 | 6 |
| 10770111011027 | 6 |
| 10770111011028 | 6 |
| 10770111011029 | 6 |
| 10770111011030 | 6 |
| 10770111012008 | 6 |
| 10770111012010 | 6 |
| 10770111022000 | 6 |
| 10770111022001 | 6 |
| 10770111022003 | 6 |
| 10770111022008 | 6 |

| | |
|---|---|
| 10770111022009 | 6 |
| 10770111022010 | 6 |
| 10770111022011 | 6 |
| 10770111022012 | 6 |
| 10770111022013 | 6 |
| 10770111022014 | 6 |
| 10770111022015 | 6 |
| 10770111022016 | 6 |
| 10770111022017 | 6 |
| 10770111022018 | 6 |
| 10770111023001 | 6 |
| 10770111023017 | 6 |
| 10770111023018 | 6 |
| 10770111023019 | 6 |
| 10770115024028 | 6 |
| 10770115041002 | 6 |
| 10770115041004 | 6 |
| 10770115041005 | 6 |
| 10770115041006 | 6 |
| 10770115041007 | 6 |
| 10770115041010 | 6 |
| 10770115041011 | 6 |
| 10770115041012 | 6 |
| 10770115041013 | 6 |
| 10770115041014 | 6 |
| 10770115041015 | 6 |
| 10770115041016 | 6 |
| 10770115041017 | 6 |
| 10770115041018 | 6 |
| 10770115041022 | 6 |
| 10770115041023 | 6 |
| 10770115041025 | 6 |
| 10770115041026 | 6 |
| 10770115041027 | 6 |
| 10770115041028 | 6 |
| 10770115041029 | 6 |
| 10770115041030 | 6 |
| 10770115041031 | 6 |
| 10770115041032 | 6 |
| 10770115041033 | 6 |
| 10770115041034 | 6 |
| 10770115041035 | 6 |
| 10770115041036 | 6 |
| 10770115041037 | 6 |
| 10770115041038 | 6 |
| 10770115041039 | 6 |

| | |
|---|---|
| 10770115041040 | 6 |
| 10770115041041 | 6 |
| 10770115041043 | 6 |
| 10770115041044 | 6 |
| 10770115042003 | 6 |
| 10770115042005 | 6 |
| 10770115042006 | 6 |
| 10770115042007 | 6 |
| 10770115042008 | 6 |
| 10770115042009 | 6 |
| 10770115042010 | 6 |
| 10770115042011 | 6 |
| 10770115042015 | 6 |
| 10770115042016 | 6 |
| 10770115042017 | 6 |
| 10770115042020 | 6 |
| 10770115042021 | 6 |
| 10770115042022 | 6 |
| 10770115042023 | 6 |
| 10770115042024 | 6 |
| 10770115042025 | 6 |
| 10770115042026 | 6 |
| 10770115042027 | 6 |
| 10770115042028 | 6 |
| 10770115042029 | 6 |
| 10770115042030 | 6 |
| 10770115042031 | 6 |
| 10770115042032 | 6 |
| 10770115042033 | 6 |
| 10770115042034 | 6 |
| 10770115042035 | 6 |
| 10770115042036 | 6 |
| 10770115042039 | 6 |
| 10770115042040 | 6 |
| 10770115042041 | 6 |
| 10770115042044 | 6 |
| 10770115042045 | 6 |
| 10770114011000 | 6 |
| 10770114011001 | 6 |
| 10770114011002 | 6 |
| 10770114011003 | 6 |
| 10770114011004 | 6 |
| 10770114011005 | 6 |
| 10770114011006 | 6 |
| 10770114011007 | 6 |
| 10770114011008 | 6 |

| | |
|---|---|
| 10770114011009 | 6 |
| 10770114011010 | 6 |
| 10770114011011 | 6 |
| 10770114011012 | 6 |
| 10770114011013 | 6 |
| 10770114011014 | 6 |
| 10770114011015 | 6 |
| 10770114011016 | 6 |
| 10770114011017 | 6 |
| 10770114011018 | 6 |
| 10770114011019 | 6 |
| 10770114011020 | 6 |
| 10770114011021 | 6 |
| 10770114011022 | 6 |
| 10770114011023 | 6 |
| 10770114011024 | 6 |
| 10770114011025 | 6 |
| 10770114011026 | 6 |
| 10770114011027 | 6 |
| 10770114011028 | 6 |
| 10770114011029 | 6 |
| 10770114011030 | 6 |
| 10770114011031 | 6 |
| 10770114011032 | 6 |
| 10770114011033 | 6 |
| 10770114011034 | 6 |
| 10770114011035 | 6 |
| 10770114011036 | 6 |
| 10770114011037 | 6 |
| 10770114011038 | 6 |
| 10770114011039 | 6 |
| 10770114011040 | 6 |
| 10770114011041 | 6 |
| 10770114011042 | 6 |
| 10770114011043 | 6 |
| 10770114011044 | 6 |
| 10770114011045 | 6 |
| 10770114011046 | 6 |
| 10770114011047 | 6 |
| 10770114011048 | 6 |
| 10770114011049 | 6 |
| 10770114011050 | 6 |
| 10770114011051 | 6 |
| 10770114011052 | 6 |
| 10770114011053 | 6 |
| 10770114011054 | 6 |

| | |
|---|---|
| 10770114011055 | 6 |
| 10770114011056 | 6 |
| 10770114011057 | 6 |
| 10770114011058 | 6 |
| 10770114011059 | 6 |
| 10770114011060 | 6 |
| 10770114011061 | 6 |
| 10770114011062 | 6 |
| 10770114011063 | 6 |
| 10770114011064 | 6 |
| 10770114011065 | 6 |
| 10770114011066 | 6 |
| 10770114011067 | 6 |
| 10770114011068 | 6 |
| 10770114011069 | 6 |
| 10770114011070 | 6 |
| 10770114011071 | 6 |
| 10770114011072 | 6 |
| 10770114011073 | 6 |
| 10770114011074 | 6 |
| 10770114012000 | 6 |
| 10770114012001 | 6 |
| 10770114012002 | 6 |
| 10770114012003 | 6 |
| 10770114012004 | 6 |
| 10770114012005 | 6 |
| 10770114012006 | 6 |
| 10770114012007 | 6 |
| 10770114012008 | 6 |
| 10770114012009 | 6 |
| 10770114012010 | 6 |
| 10770114012011 | 6 |
| 10770114012012 | 6 |
| 10770114012013 | 6 |
| 10770114012014 | 6 |
| 10770114012015 | 6 |
| 10770114012016 | 6 |
| 10770114012017 | 6 |
| 10770114012018 | 6 |
| 10770114012019 | 6 |
| 10770114012020 | 6 |
| 10770114012021 | 6 |
| 10770114012022 | 6 |
| 10770114012023 | 6 |
| 10770114012024 | 6 |
| 10770114012025 | 6 |

| | |
|---|---|
| 10770114012026 | 6 |
| 10770114012027 | 6 |
| 10770114012028 | 6 |
| 10770114012029 | 6 |
| 10770114012030 | 6 |
| 10770114012031 | 6 |
| 10770114012032 | 6 |
| 10770114012033 | 6 |
| 10770114012034 | 6 |
| 10770114012035 | 6 |
| 10770114012036 | 6 |
| 10770114012037 | 6 |
| 10770114012038 | 6 |
| 10770114012039 | 6 |
| 10770114012040 | 6 |
| 10770114021030 | 6 |
| 10770114021031 | 6 |
| 10770114021032 | 6 |
| 10770114021033 | 6 |
| 10770114022000 | 6 |
| 10770114022001 | 6 |
| 10770114022002 | 6 |
| 10770118012030 | 6 |
| 10770118012031 | 6 |
| 10770118012035 | 6 |
| 10770118012036 | 6 |
| 10770118012037 | 6 |
| 10770118012038 | 6 |
| 10770118012039 | 6 |
| 10770118012049 | 6 |
| 10770118012050 | 6 |
| 10770118012051 | 6 |
| 10770118012052 | 6 |
| 10770118012053 | 6 |
| 10770118012054 | 6 |
| 10770118012055 | 6 |
| 10770118012056 | 6 |
| 10770118012057 | 6 |
| 10770118012062 | 6 |
| 10770118012063 | 6 |
| 10770118012071 | 6 |
| 10770118012072 | 6 |
| 10770118012073 | 6 |
| 10770118012074 | 6 |
| 10770118012075 | 6 |
| 10770118012076 | 6 |

| | |
|---|---|
| 10770118012077 | 6 |
| 10770118012078 | 6 |
| 10770118012079 | 6 |
| 10770118012080 | 6 |
| 10770118012081 | 6 |
| 10770118012084 | 6 |
| 10770118012085 | 6 |
| 10770118012086 | 6 |
| 10770118012090 | 6 |
| 10770118012091 | 6 |
| 10770118012092 | 6 |
| 10770118012093 | 6 |
| 10770118012094 | 6 |
| 10770118013044 | 6 |
| 10770118013049 | 6 |
| 10770118013050 | 6 |
| 10770118013051 | 6 |
| 10770118013052 | 6 |
| 10770118013053 | 6 |
| 10770118013054 | 6 |
| 10770118013055 | 6 |
| 10770118013056 | 6 |
| 10770118013059 | 6 |
| 10770118013060 | 6 |
| 10770118013062 | 6 |
| 10770118013063 | 6 |
| 10770118013064 | 6 |
| 10770118013065 | 6 |
| 10770118013066 | 6 |
| 10770118013067 | 6 |
| 10770118013068 | 6 |
| 10770118013069 | 6 |
| 10770118013070 | 6 |
| 10770118013071 | 6 |
| 10770118013072 | 6 |
| 10770118013073 | 6 |
| 10770118013074 | 6 |
| 10770118013075 | 6 |
| 10770118013076 | 6 |
| 10770118013077 | 6 |
| 10770118013078 | 6 |
| 10770118013079 | 6 |
| 10770118013080 | 6 |
| 10770118013081 | 6 |
| 10770118013082 | 6 |
| 10770118013083 | 6 |

| | |
|---|---|
| 10770118013084 | 6 |
| 10770118013085 | 6 |
| 10770118013086 | 6 |
| 10770118013087 | 6 |
| 10770118013088 | 6 |
| 10770118013089 | 6 |
| 10770118013090 | 6 |
| 10770118013091 | 6 |
| 10770118013092 | 6 |
| 10770118013093 | 6 |
| 10770118013094 | 6 |
| 10770118013095 | 6 |
| 10770118013096 | 6 |
| 10770118013097 | 6 |
| 10770118013098 | 6 |
| 10770118013099 | 6 |
| 10770118013100 | 6 |
| 10770118013101 | 6 |
| 10770118013102 | 6 |
| 10770118013103 | 6 |
| 10770118013104 | 6 |
| 10770118013105 | 6 |
| 10770118013106 | 6 |
| 10770118013107 | 6 |
| 10770118013108 | 6 |
| 10770118013109 | 6 |
| 10770118021027 | 6 |
| 10770118021034 | 6 |
| 10770118021035 | 6 |
| 10770118021036 | 6 |
| 10770118021037 | 6 |
| 10770118021038 | 6 |
| 10770118021039 | 6 |
| 10770118021040 | 6 |
| 10770118021041 | 6 |
| 10770118021042 | 6 |
| 10770118021043 | 6 |
| 10770118021044 | 6 |
| 10770118021045 | 6 |
| 10770118021046 | 6 |
| 10770118021047 | 6 |
| 10770118021048 | 6 |
| 10770118021049 | 6 |
| 10770118021050 | 6 |
| 10770118021051 | 6 |
| 10770118021052 | 6 |

| | |
|---|---|
| 10770118021053 | 6 |
| 10770118021054 | 6 |
| 10770118021055 | 6 |
| 10770118021056 | 6 |
| 10770118021057 | 6 |
| 10770118021058 | 6 |
| 10770118021059 | 6 |
| 10770118021060 | 6 |
| 10770118021061 | 6 |
| 10770118022000 | 6 |
| 10770118022001 | 6 |
| 10770118022002 | 6 |
| 10770118022003 | 6 |
| 10770118022004 | 6 |
| 10770118022005 | 6 |
| 10770118022006 | 6 |
| 10770118022007 | 6 |
| 10770118022008 | 6 |
| 10770118022009 | 6 |
| 10770118022010 | 6 |
| 10770118022011 | 6 |
| 10770118022012 | 6 |
| 10770118022013 | 6 |
| 10770118022014 | 6 |
| 10770118022015 | 6 |
| 10770118022016 | 6 |
| 10770118022017 | 6 |
| 10770118022018 | 6 |
| 10770118022019 | 6 |
| 10770118022020 | 6 |
| 10770118022021 | 6 |
| 10770118022022 | 6 |
| 10770118022023 | 6 |
| 10770118022024 | 6 |
| 10770118022025 | 6 |
| 10770118022026 | 6 |
| 10770118022027 | 6 |
| 10770118022028 | 6 |
| 10770118022029 | 6 |
| 10770118022030 | 6 |
| 10770118022031 | 6 |
| 10770118022032 | 6 |
| 10770118022033 | 6 |
| 10770118022034 | 6 |
| 10770118022035 | 6 |
| 10770118022036 | 6 |

| | |
|---|---|
| 10770118022037 | 6 |
| 10770118022038 | 6 |
| 10770118022039 | 6 |
| 10770118022040 | 6 |
| 10770118022041 | 6 |
| 10770118022042 | 6 |
| 10770118022043 | 6 |
| 10770118022044 | 6 |
| 10770118022045 | 6 |
| 10770118022046 | 6 |
| 10770118022047 | 6 |
| 10770118022048 | 6 |
| 10770118022049 | 6 |
| 10770118022050 | 6 |
| 10770118022051 | 6 |
| 10770118022052 | 6 |
| 10770118022053 | 6 |
| 10770118022054 | 6 |
| 10770118022055 | 6 |
| 10770118022056 | 6 |
| 10770118022057 | 6 |
| 10770118022058 | 6 |
| 10770118022059 | 6 |
| 10770118023000 | 6 |
| 10770118023001 | 6 |
| 10770118023002 | 6 |
| 10770118023003 | 6 |
| 10770118023004 | 6 |
| 10770118023005 | 6 |
| 10770118023006 | 6 |
| 10770118023007 | 6 |
| 10770118023008 | 6 |
| 10770118023009 | 6 |
| 10770118023010 | 6 |
| 10770118023011 | 6 |
| 10770118023012 | 6 |
| 10770118023013 | 6 |
| 10770118023014 | 6 |
| 10770118023015 | 6 |
| 10770118023016 | 6 |
| 10770118023017 | 6 |
| 10770118023018 | 6 |
| 10770118023019 | 6 |
| 10770118023020 | 6 |
| 10770118023021 | 6 |
| 10770118023022 | 6 |

| | |
|---|---|
| 10770118023023 | 6 |
| 10770118023024 | 6 |
| 10770118023025 | 6 |
| 10770118023026 | 6 |
| 10770118023027 | 6 |
| 10770118023028 | 6 |
| 10770118023029 | 6 |
| 10770118023030 | 6 |
| 10770118023031 | 6 |
| 10770118023032 | 6 |
| 10770118023033 | 6 |
| 10770118023034 | 6 |
| 10770118023035 | 6 |
| 10770118023036 | 6 |
| 10770118023037 | 6 |
| 10770118023038 | 6 |
| 10770118023039 | 6 |
| 10770118023040 | 6 |
| 10770118023041 | 6 |
| 10770118023042 | 6 |
| 10770118023043 | 6 |
| 10770118023044 | 6 |
| 10770118023045 | 6 |
| 10770118023046 | 6 |
| 10770118023047 | 6 |
| 10770118023048 | 6 |
| 10770118023049 | 6 |
| 10770118023050 | 6 |
| 10770118023051 | 6 |
| 10770118023052 | 6 |
| 10770118023053 | 6 |
| 10770118023054 | 6 |
| 10770118023055 | 6 |
| 10770118023056 | 6 |
| 10770118023057 | 6 |
| 10770118023058 | 6 |
| 10770118023059 | 6 |
| 10770118023060 | 6 |
| 10770118023061 | 6 |
| 10770118023062 | 6 |
| 10770118023063 | 6 |
| 10770118023064 | 6 |
| 10770118023065 | 6 |
| 10770118023066 | 6 |
| 10770118023067 | 6 |
| 10770118023068 | 6 |

| | |
|---|---|
| 10770109012006 | 6 |
| 10770109012007 | 6 |
| 10770109012009 | 6 |
| 10770109012010 | 6 |
| 10770109012013 | 6 |
| 10770109012014 | 6 |
| 10770109012015 | 6 |
| 10770109012016 | 6 |
| 10770109012017 | 6 |
| 10770109012018 | 6 |
| 10770109012025 | 6 |
| 10770109012028 | 6 |
| 10770109012029 | 6 |
| 10770109012042 | 6 |
| 10770109013000 | 6 |
| 10770109022000 | 6 |
| 10770109022001 | 6 |
| 10770109022002 | 6 |
| 10770109022003 | 6 |
| 10770109022004 | 6 |
| 10770109022005 | 6 |
| 10770109022006 | 6 |
| 10770109022007 | 6 |
| 10770109022008 | 6 |
| 10770109022009 | 6 |
| 10770109022010 | 6 |
| 10770109022011 | 6 |
| 10770109022012 | 6 |
| 10770109022013 | 6 |
| 10770109022014 | 6 |
| 10770109022015 | 6 |
| 10770109022016 | 6 |
| 10770109022017 | 6 |
| 10770109022018 | 6 |
| 10770109022019 | 6 |
| 10770109022020 | 6 |
| 10770109022021 | 6 |
| 10770109022022 | 6 |
| 10770109022023 | 6 |
| 10770109022024 | 6 |
| 10770109023000 | 6 |
| 10770109023003 | 6 |
| 10770109023005 | 6 |
| 10770109023006 | 6 |
| 10770109023007 | 6 |
| 10770109023008 | 6 |

| | |
|---|---|
| 10770109023009 | 6 |
| 10770109023010 | 6 |
| 10770109023011 | 6 |
| 10770109023012 | 6 |
| 10770109023013 | 6 |
| 10770109023014 | 6 |
| 10770109023015 | 6 |
| 10770109023016 | 6 |
| 10770109023017 | 6 |
| 10770109023018 | 6 |
| 10770109023019 | 6 |
| 10770109023020 | 6 |
| 10770109023021 | 6 |
| 10770109023022 | 6 |
| 10770109023023 | 6 |
| 10770109023024 | 6 |
| 10770109023025 | 6 |
| 10770109023026 | 6 |
| 10770104001000 | 6 |
| 10770104001001 | 6 |
| 10770104001002 | 6 |
| 10770104001003 | 6 |
| 10770104001004 | 6 |
| 10770104001005 | 6 |
| 10770104001006 | 6 |
| 10770104001007 | 6 |
| 10770104001008 | 6 |
| 10770104001009 | 6 |
| 10770104001010 | 6 |
| 10770104001011 | 6 |
| 10770104001012 | 6 |
| 10770104001013 | 6 |
| 10770104001014 | 6 |
| 10770104001015 | 6 |
| 10770104001016 | 6 |
| 10770104001017 | 6 |
| 10770104001018 | 6 |
| 10770104001019 | 6 |
| 10770104001020 | 6 |
| 10770104002007 | 6 |
| 10770104002008 | 6 |
| 10770104002017 | 6 |
| 10770104002018 | 6 |
| 10770104002025 | 6 |
| 10770110003024 | 6 |
| 10770110003025 | 6 |

| | |
|---|---|
| 10770110003026 | 6 |
| 10770110003027 | 6 |
| 10770110003028 | 6 |
| 10770110003029 | 6 |
| 10770110003030 | 6 |
| 10770110003032 | 6 |
| 10770110003033 | 6 |
| 10770110003034 | 6 |
| 10770111014019 | 6 |
| 10770111014020 | 6 |
| 10770111014023 | 6 |
| 10770111014024 | 6 |
| 10770111014025 | 6 |
| 10770111014034 | 6 |
| 10770112001030 | 6 |
| 10770112001031 | 6 |
| 10770112001038 | 6 |
| 10770112001041 | 6 |
| 10770112001042 | 6 |
| 10770112001043 | 6 |
| 10770112001046 | 6 |
| 10770112001047 | 6 |
| 10770112001048 | 6 |
| 10770112001049 | 6 |
| 10770112001050 | 6 |
| 10770112001051 | 6 |
| 10770112001052 | 6 |
| 10770112001053 | 6 |
| 10770112001054 | 6 |
| 10770112001055 | 6 |
| 10770112001056 | 6 |
| 10770112001057 | 6 |
| 10770112001058 | 6 |
| 10770108002000 | 6 |
| 10770108002001 | 6 |
| 10770108002002 | 6 |
| 10770108002003 | 6 |
| 10770108002004 | 6 |
| 10770108002005 | 6 |
| 10770108002006 | 6 |
| 10770108002007 | 6 |
| 10770108002008 | 6 |
| 10770108003001 | 6 |
| 10770108003003 | 6 |
| 10770108003004 | 6 |
| 10770108003005 | 6 |

| | |
|---|---|
| 10770108003006 | 6 |
| 10770108003013 | 6 |
| 10770108003016 | 6 |
| 10770108003017 | 6 |
| 10770108003018 | 6 |
| 10770108003023 | 6 |
| 10770108003024 | 6 |
| 10770108003025 | 6 |
| 10770108003026 | 6 |
| 10770108003027 | 6 |
| 10770108003028 | 6 |
| 10770108003029 | 6 |
| 10770108003030 | 6 |
| 10770108003031 | 6 |
| 10770108003032 | 6 |
| 10770108003033 | 6 |
| 10770108003034 | 6 |
| 10770108003036 | 6 |
| 10770108003037 | 6 |
| 10770108003038 | 6 |
| 10770108003039 | 6 |
| 10770108003040 | 6 |
| 10770108003041 | 6 |
| 10770108003042 | 6 |
| 10770108003043 | 6 |
| 10770108003044 | 6 |
| 10770108003045 | 6 |
| 10770108003046 | 6 |
| 10770108003047 | 6 |
| 10770108003048 | 6 |
| 10770108003049 | 6 |
| 10770109012039 | 6 |
| 10770109012040 | 6 |
| 10770115031002 | 6 |
| 10770115031011 | 6 |
| 10770115031014 | 6 |
| 10770115031016 | 6 |
| 10770115031017 | 6 |
| 10770115031018 | 6 |
| 10770115031019 | 6 |
| 10770115031020 | 6 |
| 10770115031021 | 6 |
| 10770115031022 | 6 |
| 10770115031028 | 6 |
| 10770115031029 | 6 |
| 10770115031030 | 6 |

| | |
|---|---|
| 10770115031031 | 6 |
| 10770115031037 | 6 |
| 10770115031039 | 6 |
| 10770115031040 | 6 |
| 10770115031041 | 6 |
| 10770115032012 | 6 |
| 10770115032019 | 6 |
| 10770115032020 | 6 |
| 10770115032021 | 6 |
| 10770115032022 | 6 |
| 10770115032025 | 6 |
| 10770115032026 | 6 |
| 10770115032027 | 6 |
| 10770115032028 | 6 |
| 10770115032030 | 6 |
| 10770115032038 | 6 |
| 10770115032039 | 6 |
| 10770115032040 | 6 |
| 10770115032041 | 6 |
| 10770115032044 | 6 |
| 10770115043010 | 6 |
| 10770115043011 | 6 |
| 10770115043015 | 6 |
| 10770115043020 | 6 |
| 10770115043021 | 6 |
| 10770115043022 | 6 |
| 10770115043023 | 6 |
| 10770115043024 | 6 |
| 10770115043025 | 6 |
| 10770115043029 | 6 |
| 10770115043030 | 6 |
| 10770115043031 | 6 |
| 10770115043034 | 6 |
| 10770113001001 | 6 |
| 10770113001002 | 6 |
| 10770113001003 | 6 |
| 10770113001004 | 6 |
| 10770113001006 | 6 |
| 10770113001008 | 6 |
| 10770113001009 | 6 |
| 10770113001010 | 6 |
| 10770113001011 | 6 |
| 10770113001012 | 6 |
| 10770113001013 | 6 |
| 10770113001014 | 6 |
| 10770113001015 | 6 |

| | |
|---|---|
| 10770113001016 | 6 |
| 10770113001017 | 6 |
| 10770113001018 | 6 |
| 10770113001019 | 6 |
| 10770113001020 | 6 |
| 10770113001021 | 6 |
| 10770113001022 | 6 |
| 10770113001023 | 6 |
| 10770113001024 | 6 |
| 10770113001025 | 6 |
| 10770113001026 | 6 |
| 10770113001027 | 6 |
| 10770113001028 | 6 |
| 10770113001029 | 6 |
| 10770113001030 | 6 |
| 10770113001031 | 6 |
| 10770113001032 | 6 |
| 10770113001033 | 6 |
| 10770113001034 | 6 |
| 10770113001035 | 6 |
| 10770113001036 | 6 |
| 10770113001037 | 6 |
| 10770113001038 | 6 |
| 10770113001039 | 6 |
| 10770113001040 | 6 |
| 10770113001041 | 6 |
| 10770113001042 | 6 |
| 10770113001043 | 6 |
| 10770113001044 | 6 |
| 10770113001045 | 6 |
| 10770113001046 | 6 |
| 10770113001047 | 6 |
| 10770113001048 | 6 |
| 10770113001049 | 6 |
| 10770113001050 | 6 |
| 10770113001051 | 6 |
| 10770113001052 | 6 |
| 10770113001053 | 6 |
| 10770113001054 | 6 |
| 10770113001055 | 6 |
| 10770113001056 | 6 |
| 10770113001057 | 6 |
| 10770113001058 | 6 |
| 10770113001059 | 6 |
| 10770113001060 | 6 |
| 10770113001061 | 6 |

| | |
|---|---|
| 10770113001062 | 6 |
| 10770113001063 | 6 |
| 10770113001064 | 6 |
| 10770113001065 | 6 |
| 10770113001066 | 6 |
| 10770113001067 | 6 |
| 10770113001068 | 6 |
| 10770113001069 | 6 |
| 10770113001070 | 6 |
| 10770113001071 | 6 |
| 10770113001072 | 6 |
| 10770113001073 | 6 |
| 10770113001074 | 6 |
| 10770113001075 | 6 |
| 10770113001076 | 6 |
| 10770113001077 | 6 |
| 10770113001078 | 6 |
| 10770113001079 | 6 |
| 10770113001080 | 6 |
| 10770113001081 | 6 |
| 10770113001082 | 6 |
| 10770113001083 | 6 |
| 10770113001084 | 6 |
| 10770113001085 | 6 |
| 10770113001086 | 6 |
| 10770113001087 | 6 |
| 10770113001088 | 6 |
| 10770113001089 | 6 |
| 10770113001090 | 6 |
| 10770113001091 | 6 |
| 10770113001092 | 6 |
| 10770113001093 | 6 |
| 10770113001094 | 6 |
| 10770113001095 | 6 |
| 10770113001096 | 6 |
| 10770113001097 | 6 |
| 10770113001098 | 6 |
| 10770113001099 | 6 |
| 10770113001100 | 6 |
| 10770113001101 | 6 |
| 10770113001102 | 6 |
| 10770113001111 | 6 |
| 10770113002002 | 6 |
| 10770113002045 | 6 |
| 10770113002046 | 6 |
| 10770113002053 | 6 |

| | |
|---|---|
| 10770113002057 | 6 |
| 10770113001000 | 6 |
| 10770113001005 | 6 |
| 10770113001007 | 6 |
| 10770113001103 | 6 |
| 10770113001104 | 6 |
| 10770113001105 | 6 |
| 10770113001106 | 6 |
| 10770113001107 | 6 |
| 10770113001108 | 6 |
| 10770113001109 | 6 |
| 10770113001110 | 6 |
| 10770113001112 | 6 |
| 10770113001113 | 6 |
| 10770113002000 | 6 |
| 10770113002001 | 6 |
| 10770113002003 | 6 |
| 10770113002004 | 6 |
| 10770113002005 | 6 |
| 10770113002006 | 6 |
| 10770113002007 | 6 |
| 10770113002008 | 6 |
| 10770113002009 | 6 |
| 10770113002010 | 6 |
| 10770113002011 | 6 |
| 10770113002012 | 6 |
| 10770113002013 | 6 |
| 10770113002014 | 6 |
| 10770113002015 | 6 |
| 10770113002016 | 6 |
| 10770113002017 | 6 |
| 10770113002018 | 6 |
| 10770113002019 | 6 |
| 10770113002020 | 6 |
| 10770113002021 | 6 |
| 10770113002022 | 6 |
| 10770113002023 | 6 |
| 10770113002024 | 6 |
| 10770113002025 | 6 |
| 10770113002026 | 6 |
| 10770113002027 | 6 |
| 10770113002028 | 6 |
| 10770113002029 | 6 |
| 10770113002030 | 6 |
| 10770113002031 | 6 |
| 10770113002032 | 6 |

| | |
|---|---|
| 10770113002033 | 6 |
| 10770113002034 | 6 |
| 10770113002035 | 6 |
| 10770113002036 | 6 |
| 10770113002037 | 6 |
| 10770113002038 | 6 |
| 10770113002039 | 6 |
| 10770113002040 | 6 |
| 10770113002041 | 6 |
| 10770113002042 | 6 |
| 10770113002043 | 6 |
| 10770113002044 | 6 |
| 10770113002047 | 6 |
| 10770113002048 | 6 |
| 10770113002049 | 6 |
| 10770113002050 | 6 |
| 10770113002051 | 6 |
| 10770113002052 | 6 |
| 10770113002054 | 6 |
| 10770113002055 | 6 |
| 10770113002056 | 6 |
| 10770114021000 | 6 |
| 10770114021001 | 6 |
| 10770114021002 | 6 |
| 10770114021003 | 6 |
| 10770114021004 | 6 |
| 10770114021005 | 6 |
| 10770114021006 | 6 |
| 10770114021007 | 6 |
| 10770114021008 | 6 |
| 10770114021009 | 6 |
| 10770114021010 | 6 |
| 10770114021011 | 6 |
| 10770114021012 | 6 |
| 10770114021013 | 6 |
| 10770114021014 | 6 |
| 10770114021015 | 6 |
| 10770114021016 | 6 |
| 10770114021017 | 6 |
| 10770114021018 | 6 |
| 10770114021019 | 6 |
| 10770114021020 | 6 |
| 10770114021021 | 6 |
| 10770114021022 | 6 |
| 10770114021023 | 6 |
| 10770114021024 | 6 |

| | |
|---|---|
| 10770114021025 | 6 |
| 10770114021026 | 6 |
| 10770114021027 | 6 |
| 10770114021028 | 6 |
| 10770114021029 | 6 |
| 10770114021036 | 6 |
| 10770114021037 | 6 |
| 10770114021038 | 6 |
| 10770114021039 | 6 |
| 10770114021040 | 6 |
| 10770114021041 | 6 |
| 10770114021042 | 6 |
| 10770114021043 | 6 |
| 10770114021044 | 6 |
| 10770114021045 | 6 |
| 10770114021046 | 6 |
| 10770114021048 | 6 |
| 10770114021049 | 6 |
| 10770114021050 | 6 |
| 10770114021051 | 6 |
| 10770112001000 | 6 |
| 10770112001001 | 6 |
| 10770112001002 | 6 |
| 10770112001003 | 6 |
| 10770112003000 | 6 |
| 10770112003001 | 6 |
| 10770112003002 | 6 |
| 10770112003003 | 6 |
| 10770112003004 | 6 |
| 10770112003005 | 6 |
| 10770112003006 | 6 |
| 10770112003007 | 6 |
| 10770112003008 | 6 |
| 10770112003009 | 6 |
| 10770112003010 | 6 |
| 10770112003011 | 6 |
| 10770112003012 | 6 |
| 10770112003013 | 6 |
| 10770112003014 | 6 |
| 10770112003015 | 6 |
| 10770112003016 | 6 |
| 10770112003017 | 6 |
| 10770112003018 | 6 |
| 10770112003019 | 6 |
| 10770112003020 | 6 |
| 10770112003021 | 6 |

| | |
|---|---|
| 10770112003022 | 6 |
| 10770112003023 | 6 |
| 10770112003024 | 6 |
| 10770112003027 | 6 |
| 10770112003031 | 6 |
| 10770114021034 | 6 |
| 10770114021035 | 6 |
| 10770114021047 | 6 |
| 10770114021052 | 6 |
| 10770114021053 | 6 |
| 10770114021054 | 6 |
| 10770114021055 | 6 |
| 10770114021056 | 6 |
| 10770114021057 | 6 |
| 10770114021058 | 6 |
| 10770114021059 | 6 |
| 10770114021060 | 6 |
| 10770114021061 | 6 |
| 10770114021062 | 6 |
| 10770114021063 | 6 |
| 10770114021064 | 6 |
| 10770114022003 | 6 |
| 10770114022004 | 6 |
| 10770114022005 | 6 |
| 10770114022006 | 6 |
| 10770114022007 | 6 |
| 10770114022008 | 6 |
| 10770114022009 | 6 |
| 10770114022010 | 6 |
| 10770114022011 | 6 |
| 10770114022012 | 6 |
| 10770114022013 | 6 |
| 10770114022014 | 6 |
| 10770114022015 | 6 |
| 10770114022016 | 6 |
| 10770114022017 | 6 |
| 10770114022018 | 6 |
| 10770114022019 | 6 |
| 10770114022020 | 6 |
| 10770114022021 | 6 |
| 10770114022022 | 6 |
| 10770114022023 | 6 |
| 10770114022024 | 6 |
| 10770114022025 | 6 |
| 10770114022026 | 6 |
| 10770114022027 | 6 |

| | |
|---|---|
| 10770114022028 | 6 |
| 10770114022029 | 6 |
| 10770114022030 | 6 |
| 10770114022031 | 6 |
| 10770114022032 | 6 |
| 10770114022033 | 6 |
| 10770114022034 | 6 |
| 10770114022035 | 6 |
| 10770114022036 | 6 |
| 10770114022037 | 6 |
| 10770114022038 | 6 |
| 10770114022039 | 6 |
| 10770114022040 | 6 |
| 10770114022041 | 6 |
| 10770114022042 | 6 |
| 10770114022043 | 6 |
| 10770114022044 | 6 |
| 10770114022045 | 6 |
| 10770114022046 | 6 |
| 10770114022047 | 6 |
| 10770114022048 | 6 |
| 10770101001070 | 6 |
| 10770101001071 | 6 |
| 10770101001072 | 6 |
| 10770101001073 | 6 |
| 10770101001074 | 6 |
| 10770101001075 | 6 |
| 10770101001076 | 6 |
| 10770101001077 | 6 |
| 10770101001078 | 6 |
| 10770101001079 | 6 |
| 10770101001080 | 6 |
| 10770101001081 | 6 |
| 10770101001082 | 6 |
| 10770101001083 | 6 |
| 10770101001084 | 6 |
| 10770101001085 | 6 |
| 10770101001086 | 6 |
| 10770101001087 | 6 |
| 10770101001088 | 6 |
| 10770101001089 | 6 |
| 10770101001090 | 6 |
| 10770101001091 | 6 |
| 10770101001092 | 6 |
| 10770101001093 | 6 |
| 10770102001000 | 6 |

| | |
|---|---|
| 10770102001001 | 6 |
| 10770102001002 | 6 |
| 10770102001003 | 6 |
| 10770102001004 | 6 |
| 10770102001005 | 6 |
| 10770102001006 | 6 |
| 10770102001007 | 6 |
| 10770102001008 | 6 |
| 10770102001009 | 6 |
| 10770102001010 | 6 |
| 10770102001011 | 6 |
| 10770102001012 | 6 |
| 10770102001013 | 6 |
| 10770102001014 | 6 |
| 10770102001017 | 6 |
| 10770104002027 | 6 |
| 10770104002028 | 6 |
| 10770104002029 | 6 |
| 10770104002030 | 6 |
| 10770104002031 | 6 |
| 10770104002032 | 6 |
| 10770104002033 | 6 |
| 10770104002034 | 6 |
| 10770104002035 | 6 |
| 10770104002036 | 6 |
| 10770104002037 | 6 |
| 10770104002038 | 6 |
| 10770104002039 | 6 |
| 10770104002040 | 6 |
| 10770104002041 | 6 |
| 10770104002046 | 6 |
| 10770106001000 | 6 |
| 10770106001001 | 6 |
| 10770106001002 | 6 |
| 10770106001003 | 6 |
| 10770106001004 | 6 |
| 10770106001005 | 6 |
| 10770106001006 | 6 |
| 10770106001007 | 6 |
| 10770106001008 | 6 |
| 10770106001009 | 6 |
| 10770106001010 | 6 |
| 10770106001012 | 6 |
| 10770106001013 | 6 |
| 10770106001014 | 6 |
| 10770106001015 | 6 |

| | |
|---|---|
| 10770106001016 | 6 |
| 10770106001029 | 6 |
| 10770106002000 | 6 |
| 10770106002001 | 6 |
| 10770106002002 | 6 |
| 10770106002003 | 6 |
| 10770106002004 | 6 |
| 10770106002005 | 6 |
| 10770106002006 | 6 |
| 10770106002007 | 6 |
| 10770106002008 | 6 |
| 10770106002009 | 6 |
| 10770106002010 | 6 |
| 10770106002011 | 6 |
| 10770106002013 | 6 |
| 10770106002014 | 6 |
| 10770106002017 | 6 |
| 10770106002018 | 6 |
| 10770106002019 | 6 |
| 10770106002020 | 6 |
| 10770106002021 | 6 |
| 10770106002022 | 6 |
| 10770106002023 | 6 |
| 10770106002024 | 6 |
| 10770106002027 | 6 |
| 10770106002028 | 6 |
| 10770109011010 | 6 |
| 10770109011014 | 6 |
| 10770109011015 | 6 |
| 10770109011016 | 6 |
| 10770109011023 | 6 |
| 10770109011024 | 6 |
| 10770109011025 | 6 |
| 10770109011026 | 6 |
| 10770109011027 | 6 |
| 10770109013001 | 6 |
| 10770109013002 | 6 |
| 10770109013003 | 6 |
| 10770109013004 | 6 |
| 10770109013005 | 6 |
| 10770109013006 | 6 |
| 10770109013007 | 6 |
| 10770109013008 | 6 |
| 10770109013009 | 6 |
| 10770109013010 | 6 |
| 10770109013011 | 6 |

| | |
|---|---|
| 10770109013012 | 6 |
| 10770109013013 | 6 |
| 10770109013014 | 6 |
| 10770109013015 | 6 |
| 10770109013016 | 6 |
| 10770109013017 | 6 |
| 10770109013018 | 6 |
| 10770109013019 | 6 |
| 10770109013020 | 6 |
| 10770109021000 | 6 |
| 10770109021001 | 6 |
| 10770109021002 | 6 |
| 10770109021003 | 6 |
| 10770109021004 | 6 |
| 10770109021005 | 6 |
| 10770109021006 | 6 |
| 10770109021007 | 6 |
| 10770109021008 | 6 |
| 10770109021009 | 6 |
| 10770109021010 | 6 |
| 10770109021011 | 6 |
| 10770109021012 | 6 |
| 10770109021013 | 6 |
| 10770109021014 | 6 |
| 10770109021015 | 6 |
| 10770109021016 | 6 |
| 10770109021017 | 6 |
| 10770109021018 | 6 |
| 10770110001000 | 6 |
| 10770110001001 | 6 |
| 10770110001002 | 6 |
| 10770110001003 | 6 |
| 10770110001004 | 6 |
| 10770110001005 | 6 |
| 10770110001006 | 6 |
| 10770110001012 | 6 |
| 10770110001025 | 6 |
| 10770110001026 | 6 |
| 10770110001029 | 6 |
| 10770110001030 | 6 |
| 10770110001031 | 6 |
| 10770110001032 | 6 |
| 10770110001033 | 6 |
| 10770110001010 | 6 |
| 10770110002010 | 6 |
| 10770110002019 | 6 |

| | |
|---|---|
| 10770110002020 | 6 |
| 10770110002021 | 6 |
| 10770110002022 | 6 |
| 10770110002023 | 6 |
| 10770110002024 | 6 |
| 10770110002025 | 6 |
| 10770110002026 | 6 |
| 10770110003000 | 6 |
| 10770110003001 | 6 |
| 10770110003002 | 6 |
| 10770110003003 | 6 |
| 10770110003004 | 6 |
| 10770110003005 | 6 |
| 10770110003006 | 6 |
| 10770110003007 | 6 |
| 10770110003008 | 6 |
| 10770110003009 | 6 |
| 10770110003010 | 6 |
| 10770110003011 | 6 |
| 10770110003012 | 6 |
| 10770110003013 | 6 |
| 10770110003014 | 6 |
| 10770110003015 | 6 |
| 10770110003016 | 6 |
| 10770110003017 | 6 |
| 10770110003018 | 6 |
| 10770110003019 | 6 |
| 10770110003020 | 6 |
| 10770110003021 | 6 |
| 10770110003022 | 6 |
| 10770110003023 | 6 |
| 10770110003031 | 6 |
| 10770111014030 | 6 |
| 10770111014033 | 6 |
| 10770111023039 | 6 |
| 10770109012000 | 6 |
| 10770109012001 | 6 |
| 10770109012002 | 6 |
| 10770109012003 | 6 |
| 10770109012004 | 6 |
| 10770109012005 | 6 |
| 10770109012011 | 6 |
| 10770109012012 | 6 |
| 10770115023000 | 6 |
| 10770115023001 | 6 |
| 10770115023005 | 6 |

| | |
|---|---|
| 10770115023006 | 6 |
| 10770115023007 | 6 |
| 10770115023008 | 6 |
| 10770115023009 | 6 |
| 10770115023010 | 6 |
| 10770115023011 | 6 |
| 10770115023012 | 6 |
| 10770115023013 | 6 |
| 10770115023014 | 6 |
| 10770115023015 | 6 |
| 10770115023016 | 6 |
| 10770115023017 | 6 |
| 10770115023018 | 6 |
| 10770115023019 | 6 |
| 10770115023020 | 6 |
| 10770115023021 | 6 |
| 10770115023022 | 6 |
| 10770115023023 | 6 |
| 10770115023024 | 6 |
| 10770115023025 | 6 |
| 10770115023026 | 6 |
| 10770115023027 | 6 |
| 10770115023028 | 6 |
| 10770115023029 | 6 |
| 10770115023030 | 6 |
| 10770115023031 | 6 |
| 10770115023032 | 6 |
| 10770115023033 | 6 |
| 10770115023034 | 6 |
| 10770115023035 | 6 |
| 10770115023036 | 6 |
| 10770115023037 | 6 |
| 10770115023038 | 6 |
| 10770115023039 | 6 |
| 10770115023040 | 6 |
| 10770115023041 | 6 |
| 10770115023042 | 6 |
| 10770115023043 | 6 |
| 10770115023044 | 6 |
| 10770115023045 | 6 |
| 10770115023046 | 6 |
| 10770115023047 | 6 |
| 10770115023048 | 6 |
| 10770115024004 | 6 |
| 10770115024005 | 6 |
| 10770115024006 | 6 |

| | |
|---|---|
| 10770115024007 | 6 |
| 10770115024008 | 6 |
| 10770115024009 | 6 |
| 10770115024010 | 6 |
| 10770115024011 | 6 |
| 10770115024012 | 6 |
| 10770115024013 | 6 |
| 10770115024014 | 6 |
| 10770115024015 | 6 |
| 10770115024016 | 6 |
| 10770115024017 | 6 |
| 10770115024018 | 6 |
| 10770115024019 | 6 |
| 10770115024020 | 6 |
| 10770115024021 | 6 |
| 10770115024022 | 6 |
| 10770115024023 | 6 |
| 10770115024024 | 6 |
| 10770115024025 | 6 |
| 10770115024026 | 6 |
| 10770115024027 | 6 |
| 10770115024029 | 6 |
| 10770115024030 | 6 |
| 10770115024031 | 6 |
| 10770115024032 | 6 |
| 10770115024033 | 6 |
| 10770115024034 | 6 |
| 10770115024035 | 6 |
| 10770115041000 | 6 |
| 10770115041001 | 6 |
| 10770115041003 | 6 |
| 10770115041008 | 6 |
| 10770115041009 | 6 |
| 10770115041019 | 6 |
| 10770115041020 | 6 |
| 10770115041021 | 6 |
| 10770115041024 | 6 |
| 10770115042000 | 6 |
| 10770115042001 | 6 |
| 10770115042002 | 6 |
| 10770115042004 | 6 |
| 10770115042012 | 6 |
| 10770115042013 | 6 |
| 10770115042014 | 6 |
| 10770115042018 | 6 |
| 10770115042019 | 6 |

| | |
|---|---|
| 10770115042037 | 6 |
| 10770115042038 | 6 |
| 10770115042042 | 6 |
| 10770115042043 | 6 |
| 10770115043000 | 6 |
| 10770115043001 | 6 |
| 10770115043002 | 6 |
| 10770115043003 | 6 |
| 10770115043004 | 6 |
| 10770115043005 | 6 |
| 10770115043006 | 6 |
| 10770115043007 | 6 |
| 10770115043008 | 6 |
| 10770115043009 | 6 |
| 10770115043012 | 6 |
| 10770115043013 | 6 |
| 10770115043016 | 6 |
| 10770115043017 | 6 |
| 10770115043018 | 6 |
| 10770115043019 | 6 |
| 11030004003054 | 6 |
| 11030006001019 | 6 |
| 11030006001020 | 6 |
| 11030006001025 | 6 |
| 11030006001026 | 6 |
| 11030006001027 | 6 |
| 11030006001028 | 6 |
| 11030006001029 | 6 |
| 11030006001030 | 6 |
| 11030006001031 | 6 |
| 11030006001032 | 6 |
| 11030006001033 | 6 |
| 11030006001034 | 6 |
| 11030006001035 | 6 |
| 11030006001036 | 6 |
| 11030006001037 | 6 |
| 11030006001038 | 6 |
| 11030006001039 | 6 |
| 11030006001040 | 6 |
| 11030006001041 | 6 |
| 11030006001042 | 6 |
| 11030006001047 | 6 |
| 11030006001048 | 6 |
| 11030006001049 | 6 |
| 11030006001050 | 6 |
| 11030006001056 | 6 |

| | |
|---|---|
| 11030006002002 | 6 |
| 11030006002003 | 6 |
| 11030006002004 | 6 |
| 11030006002005 | 6 |
| 11030006002006 | 6 |
| 11030006002007 | 6 |
| 11030006002008 | 6 |
| 11030006002009 | 6 |
| 11030006002010 | 6 |
| 11030006002011 | 6 |
| 11030006002012 | 6 |
| 11030006002013 | 6 |
| 11030006002014 | 6 |
| 11030006002015 | 6 |
| 11030006002016 | 6 |
| 11030006002017 | 6 |
| 11030006002018 | 6 |
| 11030006002019 | 6 |
| 11030006002020 | 6 |
| 11030006002021 | 6 |
| 11030006002022 | 6 |
| 11030006002023 | 6 |
| 11030006002024 | 6 |
| 11030006002025 | 6 |
| 11030006002026 | 6 |
| 11030006002027 | 6 |
| 11030006002028 | 6 |
| 11030006002029 | 6 |
| 11030006002030 | 6 |
| 11030006002031 | 6 |
| 11030006002032 | 6 |
| 11030006002033 | 6 |
| 11030006002034 | 6 |
| 11030006002035 | 6 |
| 11030006002036 | 6 |
| 11030006002037 | 6 |
| 11030006002038 | 6 |
| 11030006002039 | 6 |
| 11030006002040 | 6 |
| 11030006002041 | 6 |
| 11030006002042 | 6 |
| 11030006002043 | 6 |
| 11030006002044 | 6 |
| 11030006002045 | 6 |
| 11030006002046 | 6 |
| 11030006002047 | 6 |

| | |
|---|---|
| 11030006002048 | 6 |
| 11030006002049 | 6 |
| 11030006002050 | 6 |
| 11030006002051 | 6 |
| 11030006002052 | 6 |
| 11030006002053 | 6 |
| 11030006002054 | 6 |
| 11030006002055 | 6 |
| 11030006002056 | 6 |
| 11030006002057 | 6 |
| 11030006002058 | 6 |
| 11030006002059 | 6 |
| 11030006002060 | 6 |
| 11030006002061 | 6 |
| 11030006002062 | 6 |
| 11030006002063 | 6 |
| 11030006002064 | 6 |
| 11030006002065 | 6 |
| 11030006002066 | 6 |
| 11030006002067 | 6 |
| 11030006002068 | 6 |
| 11030006002069 | 6 |
| 11030006002070 | 6 |
| 11030006002071 | 6 |
| 11030007001000 | 6 |
| 11030007001001 | 6 |
| 11030007001002 | 6 |
| 11030007001003 | 6 |
| 11030007001004 | 6 |
| 11030007001005 | 6 |
| 11030007001022 | 6 |
| 11030007001023 | 6 |
| 11030007001024 | 6 |
| 11030007001025 | 6 |
| 11030007001027 | 6 |
| 11030007001028 | 6 |
| 11030007001029 | 6 |
| 11030007001030 | 6 |
| 11030007001031 | 6 |
| 11030007001034 | 6 |
| 11030007001035 | 6 |
| 11030007001037 | 6 |
| 11030007001038 | 6 |
| 11030007001039 | 6 |
| 11030007001040 | 6 |
| 11030007001041 | 6 |

| | |
|---|---|
| 11030007001045 | 6 |
| 11030007002000 | 6 |
| 11030007002001 | 6 |
| 11030007002002 | 6 |
| 11030007002003 | 6 |
| 11030007002004 | 6 |
| 11030007002005 | 6 |
| 11030007002006 | 6 |
| 11030007002007 | 6 |
| 11030007002008 | 6 |
| 11030007002009 | 6 |
| 11030007002010 | 6 |
| 11030007002011 | 6 |
| 11030007002012 | 6 |
| 11030007002013 | 6 |
| 11030007002014 | 6 |
| 11030007002015 | 6 |
| 11030007002016 | 6 |
| 11030007002017 | 6 |
| 11030007002018 | 6 |
| 11030007002019 | 6 |
| 11030007002020 | 6 |
| 11030007002021 | 6 |
| 11030007002030 | 6 |
| 11030007002031 | 6 |
| 11030007002032 | 6 |
| 11030007002033 | 6 |
| 11030007002034 | 6 |
| 11030007002035 | 6 |
| 11030007002036 | 6 |
| 11030007002037 | 6 |
| 11030007002038 | 6 |
| 11030007002045 | 6 |
| 11030007002046 | 6 |
| 11030007002047 | 6 |
| 11030052022038 | 6 |
| 11030052022040 | 6 |
| 11030052022046 | 6 |
| 11030052022051 | 6 |
| 11030052022052 | 6 |
| 11030052022053 | 6 |
| 11030052022054 | 6 |
| 11030052022055 | 6 |
| 11030052022056 | 6 |
| 11030052022057 | 6 |
| 11030052022058 | 6 |

| | |
|---|---|
| 11030052022059 | 6 |
| 11030052022060 | 6 |
| 11030052022061 | 6 |
| 11030052022062 | 6 |
| 11030052022063 | 6 |
| 11030052022066 | 6 |
| 11030052022067 | 6 |
| 11030052022068 | 6 |
| 11030052022069 | 6 |
| 11030052022070 | 6 |
| 11030052022071 | 6 |
| 11030052022072 | 6 |
| 11030052022073 | 6 |
| 11030052022079 | 6 |
| 11030053022000 | 6 |
| 11030053022001 | 6 |
| 11030053022002 | 6 |
| 11030053022003 | 6 |
| 11030053022004 | 6 |
| 11030053022005 | 6 |
| 11030053022006 | 6 |
| 11030053022007 | 6 |
| 11030053022008 | 6 |
| 11030053022009 | 6 |
| 11030053022010 | 6 |
| 11030053022011 | 6 |
| 11030053022012 | 6 |
| 11030053022013 | 6 |
| 11030053022014 | 6 |
| 11030053022015 | 6 |
| 11030053022016 | 6 |
| 11030053022017 | 6 |
| 11030053022018 | 6 |
| 11030053022019 | 6 |
| 11030053022020 | 6 |
| 11030053022021 | 6 |
| 11030053022022 | 6 |
| 11030053022023 | 6 |
| 11030053022024 | 6 |
| 11030053022025 | 6 |
| 11030053022026 | 6 |
| 11030053022027 | 6 |
| 11030053022028 | 6 |
| 11030053022029 | 6 |
| 11030053022030 | 6 |
| 11030053022031 | 6 |

| | |
|---|---|
| 11030053022032 | 6 |
| 11030053022033 | 6 |
| 11030053022034 | 6 |
| 11030053022035 | 6 |
| 11030053022036 | 6 |
| 11030053022037 | 6 |
| 11030053022038 | 6 |
| 11030053022039 | 6 |
| 11030053022040 | 6 |
| 11030053022041 | 6 |
| 11030053022042 | 6 |
| 11030053022043 | 6 |
| 11030053022044 | 6 |
| 11030053022045 | 6 |
| 11030053022046 | 6 |
| 11030053022047 | 6 |
| 11030053022048 | 6 |
| 11030053022049 | 6 |
| 11030053022050 | 6 |
| 11030053022051 | 6 |
| 11030053022052 | 6 |
| 11030053022053 | 6 |
| 11030053022054 | 6 |
| 11030053022055 | 6 |
| 11030053022056 | 6 |
| 11030053022057 | 6 |
| 11030053022058 | 6 |
| 11030053022059 | 6 |
| 11030053022060 | 6 |
| 11030053031000 | 6 |
| 11030053031001 | 6 |
| 11030053031002 | 6 |
| 11030053031003 | 6 |
| 11030053031004 | 6 |
| 11030053031005 | 6 |
| 11030053031006 | 6 |
| 11030053032009 | 6 |
| 11030053032010 | 6 |
| 11030053032011 | 6 |
| 11030053032012 | 6 |
| 11030053032013 | 6 |
| 11030053032015 | 6 |
| 11030053032016 | 6 |
| 11030053032017 | 6 |
| 11030053032018 | 6 |
| 11030053032019 | 6 |

| | |
|---|---|
| 11030053032020 | 6 |
| 11030053032021 | 6 |
| 11030053032022 | 6 |
| 11030053032023 | 6 |
| 11030053032024 | 6 |
| 11030053032025 | 6 |
| 11030053032026 | 6 |
| 11030053032027 | 6 |
| 11030053032028 | 6 |
| 11030053032029 | 6 |
| 11030053032030 | 6 |
| 11030053032031 | 6 |
| 11030053032032 | 6 |
| 11030053033000 | 6 |
| 11030053033001 | 6 |
| 11030053033002 | 6 |
| 11030053033003 | 6 |
| 11030053033004 | 6 |
| 11030053033005 | 6 |
| 11030053033006 | 6 |
| 11030053033007 | 6 |
| 11030053033008 | 6 |
| 11030053033009 | 6 |
| 11030053033010 | 6 |
| 11030053033011 | 6 |
| 11030053033012 | 6 |
| 11030053033013 | 6 |
| 11030053033014 | 6 |
| 11030053033015 | 6 |
| 11030053033016 | 6 |
| 11030053033017 | 6 |
| 11030053033018 | 6 |
| 11030053033019 | 6 |
| 11030053033020 | 6 |
| 11030053033021 | 6 |
| 11030053033022 | 6 |
| 11030053033023 | 6 |
| 11030053033024 | 6 |
| 11030053033025 | 6 |
| 11030053033026 | 6 |
| 11030053033027 | 6 |
| 11030053033028 | 6 |
| 11030053033029 | 6 |
| 11030053033030 | 6 |
| 11030053033031 | 6 |
| 11030053033032 | 6 |

| | |
|---|---|
| 11030053033033 | 6 |
| 11030053033034 | 6 |
| 11030053033035 | 6 |
| 11030053033036 | 6 |
| 11030053033037 | 6 |
| 11030053033038 | 6 |
| 11030053033039 | 6 |
| 11030053033040 | 6 |
| 11030053033041 | 6 |
| 11030053033042 | 6 |
| 11030053033043 | 6 |
| 11030053033044 | 6 |
| 11030053033045 | 6 |
| 11030053033046 | 6 |
| 11030053034036 | 6 |
| 11030053034037 | 6 |
| 11030053034038 | 6 |
| 11030053034039 | 6 |
| 11030053034040 | 6 |
| 11030053034041 | 6 |
| 11030053034042 | 6 |
| 11030053034043 | 6 |
| 11030053034044 | 6 |
| 11030053041006 | 6 |
| 11030053041009 | 6 |
| 11030053041010 | 6 |
| 11030053041011 | 6 |
| 11030053041012 | 6 |
| 11030053041013 | 6 |
| 11030053041015 | 6 |
| 11030053041018 | 6 |
| 11030053041027 | 6 |
| 11030053041028 | 6 |
| 11030053041029 | 6 |
| 11030053041030 | 6 |
| 11030053041031 | 6 |
| 11030053041032 | 6 |
| 11030053041033 | 6 |
| 11030053041034 | 6 |
| 11030053041035 | 6 |
| 11030053041036 | 6 |
| 11030053041037 | 6 |
| 11030053041038 | 6 |
| 11030053041039 | 6 |
| 11030053041040 | 6 |
| 11030053041041 | 6 |

| | |
|---|---|
| 11030053041042 | 6 |
| 11030053041043 | 6 |
| 11030053041044 | 6 |
| 11030053041045 | 6 |
| 11030053041046 | 6 |
| 11030053041047 | 6 |
| 11030053041048 | 6 |
| 11030053041049 | 6 |
| 11030053041050 | 6 |
| 11030053041051 | 6 |
| 11030053041052 | 6 |
| 11030053041053 | 6 |
| 11030053041054 | 6 |
| 11030053041055 | 6 |
| 11030053041056 | 6 |
| 11030053041057 | 6 |
| 11030053041058 | 6 |
| 11030053041059 | 6 |
| 11030053041060 | 6 |
| 11030053041061 | 6 |
| 11030053041062 | 6 |
| 11030053041063 | 6 |
| 11030053041064 | 6 |
| 11030053041065 | 6 |
| 11030053041066 | 6 |
| 11030053041067 | 6 |
| 11030053041068 | 6 |
| 11030053041069 | 6 |
| 11030053041070 | 6 |
| 11030053041071 | 6 |
| 11030053041072 | 6 |
| 11030053041073 | 6 |
| 11030053041074 | 6 |
| 11030053041075 | 6 |
| 11030053041076 | 6 |
| 11030053041077 | 6 |
| 11030053041078 | 6 |
| 11030053041079 | 6 |
| 11030053041080 | 6 |
| 11030053041081 | 6 |
| 11030053041082 | 6 |
| 11030053041083 | 6 |
| 11030053041084 | 6 |
| 11030053041085 | 6 |
| 11030053041086 | 6 |
| 11030053041087 | 6 |

| | |
|---|---|
| 11030053041088 | 6 |
| 11030053041089 | 6 |
| 11030053041090 | 6 |
| 11030053041091 | 6 |
| 11030053041092 | 6 |
| 11030053041093 | 6 |
| 11030053041094 | 6 |
| 11030053041095 | 6 |
| 11030053041096 | 6 |
| 11030053041097 | 6 |
| 11030053041098 | 6 |
| 11030053041099 | 6 |
| 11030053041100 | 6 |
| 11030053041101 | 6 |
| 11030053041102 | 6 |
| 11030053041106 | 6 |
| 11030053041107 | 6 |
| 11030053041108 | 6 |
| 11030053041109 | 6 |
| 11030053041110 | 6 |
| 11030053041111 | 6 |
| 11030053041112 | 6 |
| 11030053041113 | 6 |
| 11030053041114 | 6 |
| 11030053041115 | 6 |
| 11030053041116 | 6 |
| 11030053042000 | 6 |
| 11030053042001 | 6 |
| 11030053042002 | 6 |
| 11030053042003 | 6 |
| 11030053042004 | 6 |
| 11030053042005 | 6 |
| 11030053042006 | 6 |
| 11030053042007 | 6 |
| 11030053042008 | 6 |
| 11030053042009 | 6 |
| 11030053042010 | 6 |
| 11030053042011 | 6 |
| 11030053042012 | 6 |
| 11030053042013 | 6 |
| 11030053042014 | 6 |
| 11030053042015 | 6 |
| 11030053042016 | 6 |
| 11030053042017 | 6 |
| 11030053042018 | 6 |
| 11030053042019 | 6 |

| | |
|---|---|
| 11030053042020 | 6 |
| 11030053042021 | 6 |
| 11030053042022 | 6 |
| 11030053042023 | 6 |
| 11030053042025 | 6 |
| 11030053043000 | 6 |
| 11030053043001 | 6 |
| 11030053043002 | 6 |
| 11030053043003 | 6 |
| 11030053043004 | 6 |
| 11030053043005 | 6 |
| 11030053043006 | 6 |
| 11030053043007 | 6 |
| 11030053043008 | 6 |
| 11030053043009 | 6 |
| 11030053043010 | 6 |
| 11030053043011 | 6 |
| 11030053043012 | 6 |
| 11030053043013 | 6 |
| 11030053043014 | 6 |
| 11030053043015 | 6 |
| 11030053043016 | 6 |
| 11030053043017 | 6 |
| 11030053043018 | 6 |
| 11030053043019 | 6 |
| 11030053043020 | 6 |
| 11030053043021 | 6 |
| 11030053043022 | 6 |
| 11030053043023 | 6 |
| 11030053043024 | 6 |
| 11030053043025 | 6 |
| 11030053043026 | 6 |
| 11030053043027 | 6 |
| 11030053043028 | 6 |
| 11030053043029 | 6 |
| 11030053043030 | 6 |
| 11030053043031 | 6 |
| 11030053043032 | 6 |
| 11030053043033 | 6 |
| 11030053043034 | 6 |
| 11030053043035 | 6 |
| 11030053043036 | 6 |
| 11030053043037 | 6 |
| 11030053043038 | 6 |
| 11030053043039 | 6 |
| 11030053043040 | 6 |

| | |
|---|---|
| 11030053043041 | 6 |
| 11030053043042 | 6 |
| 11030053043043 | 6 |
| 11030053043044 | 6 |
| 11030053043045 | 6 |
| 11030053043046 | 6 |
| 11030053043047 | 6 |
| 11030053043048 | 6 |
| 11030053043049 | 6 |
| 11030053043051 | 6 |
| 11030053043055 | 6 |
| 11030053043056 | 6 |
| 11030053043057 | 6 |
| 11030053043060 | 6 |
| 11030053043061 | 6 |
| 11030053043062 | 6 |
| 11030053044000 | 6 |
| 11030053044001 | 6 |
| 11030053044002 | 6 |
| 11030053044003 | 6 |
| 11030053044004 | 6 |
| 11030053044005 | 6 |
| 11030053044006 | 6 |
| 11030053044007 | 6 |
| 11030053044008 | 6 |
| 11030053044009 | 6 |
| 11030053044010 | 6 |
| 11030053044011 | 6 |
| 11030053044012 | 6 |
| 11030053044013 | 6 |
| 11030053044014 | 6 |
| 11030053044015 | 6 |
| 11030053044016 | 6 |
| 11030053044017 | 6 |
| 11030053044018 | 6 |
| 11030053044019 | 6 |
| 11030053044020 | 6 |
| 11030053044021 | 6 |
| 11030053044022 | 6 |
| 11030053044023 | 6 |
| 11030053044024 | 6 |
| 11030053044025 | 6 |
| 11030053044026 | 6 |
| 11030053044027 | 6 |
| 11030053044028 | 6 |
| 11030053044029 | 6 |

| | |
|---|---|
| 11030053044030 | 6 |
| 11030053044031 | 6 |
| 11030053044032 | 6 |
| 11030053044033 | 6 |
| 11030053044034 | 6 |
| 11030053044035 | 6 |
| 11030053044036 | 6 |
| 11030053044037 | 6 |
| 11030053044038 | 6 |
| 11030053044039 | 6 |
| 11030053044040 | 6 |
| 11030053044041 | 6 |
| 11030053044043 | 6 |
| 11030053044044 | 6 |
| 11030053044045 | 6 |
| 11030053044046 | 6 |
| 11030053044047 | 6 |
| 11030053044048 | 6 |
| 11030053044049 | 6 |
| 11030053044050 | 6 |
| 11030053044051 | 6 |
| 11030053044052 | 6 |
| 11030053044053 | 6 |
| 11030053044058 | 6 |
| 11030053044059 | 6 |
| 11030053044061 | 6 |
| 11030053044062 | 6 |
| 11030053044063 | 6 |
| 11030053051031 | 6 |
| 11030053051032 | 6 |
| 11030053051043 | 6 |
| 11030053051044 | 6 |
| 11030053051052 | 6 |
| 11030053051053 | 6 |
| 11030053052058 | 6 |
| 11030055004002 | 6 |
| 11030055004003 | 6 |
| 11030055004004 | 6 |
| 11030055004017 | 6 |
| 11030055004018 | 6 |
| 11030055004019 | 6 |
| 11030055004020 | 6 |
| 11030054042004 | 6 |
| 11030054051029 | 6 |
| 11030054051030 | 6 |
| 11030054051031 | 6 |

| | |
|---|---|
| 11030054051032 | 6 |
| 11030054051033 | 6 |
| 11030054051034 | 6 |
| 11030054051035 | 6 |
| 11030054051039 | 6 |
| 11030054051043 | 6 |
| 11030054051044 | 6 |
| 11030054051045 | 6 |
| 11030054051046 | 6 |
| 11030054051047 | 6 |
| 11030054051048 | 6 |
| 11030054051049 | 6 |
| 11030054051050 | 6 |
| 11030054051051 | 6 |
| 11030054051052 | 6 |
| 11030054051053 | 6 |
| 11030054051054 | 6 |
| 11030054051055 | 6 |
| 11030054051056 | 6 |
| 11030054051057 | 6 |
| 11030054051058 | 6 |
| 11030054051059 | 6 |
| 11030054051060 | 6 |
| 11030054051061 | 6 |
| 11030054051062 | 6 |
| 11030054051063 | 6 |
| 11030054051064 | 6 |
| 11030054051067 | 6 |
| 11030054051068 | 6 |
| 11030054051069 | 6 |
| 11030054051070 | 6 |
| 11030054051071 | 6 |
| 11030054051073 | 6 |
| 11030054051074 | 6 |
| 11030054051075 | 6 |
| 11030054051076 | 6 |
| 11030054051077 | 6 |
| 11030054051078 | 6 |
| 11030054051080 | 6 |
| 11030054052023 | 6 |
| 11030054052025 | 6 |
| 11030054052026 | 6 |
| 11030054052027 | 6 |
| 11030054052028 | 6 |
| 11030054052045 | 6 |
| 11030054052046 | 6 |

| | |
|---|---|
| 11030054052047 | 6 |
| 11030054052048 | 6 |
| 11030054052049 | 6 |
| 11030054052050 | 6 |
| 11030054052051 | 6 |
| 11030054052052 | 6 |
| 11030054052053 | 6 |
| 11030054052054 | 6 |
| 11030054052055 | 6 |
| 11030054052056 | 6 |
| 11030054052057 | 6 |
| 11030054052058 | 6 |
| 11030054052059 | 6 |
| 11030054052060 | 6 |
| 11030054052061 | 6 |
| 11030054052062 | 6 |
| 11030054052063 | 6 |
| 11030054052064 | 6 |
| 11030054052065 | 6 |
| 11030054052072 | 6 |
| 11030054052074 | 6 |
| 11030054053009 | 6 |
| 11030054053010 | 6 |
| 11030054053011 | 6 |
| 11030054053012 | 6 |
| 11030054053013 | 6 |
| 11030054053014 | 6 |
| 11030054053015 | 6 |
| 11030054053016 | 6 |
| 11030054053017 | 6 |
| 11030054053018 | 6 |
| 11030054053019 | 6 |
| 11030054053020 | 6 |
| 11030054053021 | 6 |
| 11030054053022 | 6 |
| 11030054053023 | 6 |
| 11030054053024 | 6 |
| 11030054053025 | 6 |
| 11030054053026 | 6 |
| 11030054053027 | 6 |
| 11030054053028 | 6 |
| 11030054053029 | 6 |
| 11030054053030 | 6 |
| 11030054053031 | 6 |
| 11030054053032 | 6 |
| 11030054053033 | 6 |

| | |
|---|---|
| 11030054053034 | 6 |
| 11030054053035 | 6 |
| 11030054053036 | 6 |
| 11030054053037 | 6 |
| 11030054053038 | 6 |
| 11030054053039 | 6 |
| 11030054053040 | 6 |
| 11030054053041 | 6 |
| 11030054053046 | 6 |
| 11030054053047 | 6 |
| 11030054053048 | 6 |
| 11030054053049 | 6 |
| 11030054053050 | 6 |
| 11030054053051 | 6 |
| 11030054053052 | 6 |
| 11030054053053 | 6 |
| 11030054053054 | 6 |
| 11030054053055 | 6 |
| 11030054053056 | 6 |
| 11030054053057 | 6 |
| 11030054053058 | 6 |
| 11030054053059 | 6 |
| 11030054053060 | 6 |
| 11030054053061 | 6 |
| 11030054053062 | 6 |
| 11030054053063 | 6 |
| 11030054053064 | 6 |
| 11030054053065 | 6 |
| 11030054053066 | 6 |
| 11030054053067 | 6 |
| 11030054053068 | 6 |
| 11030054053069 | 6 |
| 11030054053070 | 6 |
| 11030054053071 | 6 |
| 11030054053074 | 6 |
| 11030054053075 | 6 |
| 11030054053076 | 6 |
| 11030054053077 | 6 |
| 11030054053078 | 6 |
| 11030054053084 | 6 |
| 11030054053085 | 6 |
| 11030054053086 | 6 |
| 11030054053091 | 6 |
| 11030054053092 | 6 |
| 11030054053093 | 6 |
| 11030054053099 | 6 |

| | |
|---|---|
| 11030054053100 | 6 |
| 11030056011029 | 6 |
| 11030001001036 | 6 |
| 11030001001095 | 6 |
| 11030001001096 | 6 |
| 11030002001002 | 6 |
| 11030002001004 | 6 |
| 11030002001005 | 6 |
| 11030002001006 | 6 |
| 11030002001007 | 6 |
| 11030002001008 | 6 |
| 11030002001009 | 6 |
| 11030002001010 | 6 |
| 11030002001011 | 6 |
| 11030002001012 | 6 |
| 11030002001013 | 6 |
| 11030002001014 | 6 |
| 11030002001015 | 6 |
| 11030002001016 | 6 |
| 11030002001017 | 6 |
| 11030002001018 | 6 |
| 11030002001019 | 6 |
| 11030002001020 | 6 |
| 11030002001021 | 6 |
| 11030002001022 | 6 |
| 11030002001023 | 6 |
| 11030002001024 | 6 |
| 11030002001025 | 6 |
| 11030002001026 | 6 |
| 11030002001027 | 6 |
| 11030002001028 | 6 |
| 11030002001029 | 6 |
| 11030002001030 | 6 |
| 11030002001031 | 6 |
| 11030002001032 | 6 |
| 11030002001033 | 6 |
| 11030002001034 | 6 |
| 11030002001039 | 6 |
| 11030002001040 | 6 |
| 11030002001041 | 6 |
| 11030002001042 | 6 |
| 11030002001044 | 6 |
| 11030002001045 | 6 |
| 11030002001046 | 6 |
| 11030002001047 | 6 |
| 11030002001048 | 6 |

| | |
|---|---|
| 11030002001049 | 6 |
| 11030002001050 | 6 |
| 11030002001051 | 6 |
| 11030002001052 | 6 |
| 11030002001053 | 6 |
| 11030002001054 | 6 |
| 11030002001055 | 6 |
| 11030002001056 | 6 |
| 11030002001057 | 6 |
| 11030002001058 | 6 |
| 11030002001059 | 6 |
| 11030002001060 | 6 |
| 11030002001061 | 6 |
| 11030002001062 | 6 |
| 11030002002000 | 6 |
| 11030002002001 | 6 |
| 11030002002002 | 6 |
| 11030002002003 | 6 |
| 11030002003000 | 6 |
| 11030002003001 | 6 |
| 11030002003011 | 6 |
| 11030002003012 | 6 |
| 11030002003029 | 6 |
| 11030002003030 | 6 |
| 11030002003031 | 6 |
| 11030002003032 | 6 |
| 11030002003033 | 6 |
| 11030002003034 | 6 |
| 11030002003035 | 6 |
| 11030002003038 | 6 |
| 11030007001036 | 6 |
| 11030007001042 | 6 |
| 11030007001043 | 6 |
| 11030007001044 | 6 |
| 11030007001046 | 6 |
| 11030007001047 | 6 |
| 11030007001048 | 6 |
| 11030007001049 | 6 |
| 11030007001050 | 6 |
| 11030007001051 | 6 |
| 11030007001056 | 6 |
| 11030007002022 | 6 |
| 11030007002023 | 6 |
| 11030007002024 | 6 |
| 11030007002025 | 6 |
| 11030007002026 | 6 |

| | |
|---|---|
| 11030007002027 | 6 |
| 11030007002028 | 6 |
| 11030007002029 | 6 |
| 11030007002039 | 6 |
| 11030007002040 | 6 |
| 11030007002041 | 6 |
| 11030007002042 | 6 |
| 11030007002043 | 6 |
| 11030007002044 | 6 |
| 11030007003001 | 6 |
| 11030007003002 | 6 |
| 11030007003003 | 6 |
| 11030007003004 | 6 |
| 11030007003005 | 6 |
| 11030007003006 | 6 |
| 11030007003007 | 6 |
| 11030007003008 | 6 |
| 11030007003009 | 6 |
| 11030007003010 | 6 |
| 11030007003011 | 6 |
| 11030007003012 | 6 |
| 11030007003013 | 6 |
| 11030007003014 | 6 |
| 11030007003015 | 6 |
| 11030007003016 | 6 |
| 11030007003017 | 6 |
| 11030007003018 | 6 |
| 11030007003019 | 6 |
| 11030007003020 | 6 |
| 11030007003021 | 6 |
| 11030007003022 | 6 |
| 11030007003023 | 6 |
| 11030007003024 | 6 |
| 11030007003025 | 6 |
| 11030008001000 | 6 |
| 11030008001001 | 6 |
| 11030008001002 | 6 |
| 11030008001003 | 6 |
| 11030008001004 | 6 |
| 11030008001005 | 6 |
| 11030008001006 | 6 |
| 11030008001007 | 6 |
| 11030008001008 | 6 |
| 11030008001009 | 6 |
| 11030008001010 | 6 |
| 11030008001011 | 6 |

| | |
|---|---|
| 11030008001012 | 6 |
| 11030008001013 | 6 |
| 11030008001014 | 6 |
| 11030008001015 | 6 |
| 11030008001019 | 6 |
| 11030008002002 | 6 |
| 11030008002003 | 6 |
| 11030008002004 | 6 |
| 11030008002005 | 6 |
| 11030008002006 | 6 |
| 11030008002007 | 6 |
| 11030008002008 | 6 |
| 11030008002009 | 6 |
| 11030008002010 | 6 |
| 11030008002011 | 6 |
| 11030008002012 | 6 |
| 11030008002013 | 6 |
| 11030008002014 | 6 |
| 11030008002015 | 6 |
| 11030008002016 | 6 |
| 11030008002017 | 6 |
| 11030008002018 | 6 |
| 11030008002019 | 6 |
| 11030008002020 | 6 |
| 11030008002021 | 6 |
| 11030008002022 | 6 |
| 11030008002023 | 6 |
| 11030008002024 | 6 |
| 11030008002025 | 6 |
| 11030008002026 | 6 |
| 11030008002027 | 6 |
| 11030008002028 | 6 |
| 11030008002029 | 6 |
| 11030008002030 | 6 |
| 11030008002032 | 6 |
| 11030008002033 | 6 |
| 11030008002034 | 6 |
| 11030008002035 | 6 |
| 11030008002037 | 6 |
| 11030008002038 | 6 |
| 11030008002039 | 6 |
| 11030010001000 | 6 |
| 11030010001001 | 6 |
| 11030010001002 | 6 |
| 11030010001003 | 6 |
| 11030010001004 | 6 |

| | |
|---|---|
| 11030010001005 | 6 |
| 11030010001006 | 6 |
| 11030010001007 | 6 |
| 11030010001008 | 6 |
| 11030010001009 | 6 |
| 11030010001010 | 6 |
| 11030010001011 | 6 |
| 11030010001012 | 6 |
| 11030010001013 | 6 |
| 11030010001014 | 6 |
| 11030010001015 | 6 |
| 11030010001016 | 6 |
| 11030010002000 | 6 |
| 11030010002001 | 6 |
| 11030010002002 | 6 |
| 11030010002003 | 6 |
| 11030010002004 | 6 |
| 11030010002006 | 6 |
| 11030010002007 | 6 |
| 11030010002031 | 6 |
| 11030053041103 | 6 |
| 11030053041104 | 6 |
| 11030053041105 | 6 |
| 11030053043050 | 6 |
| 11030053043052 | 6 |
| 11030053043053 | 6 |
| 11030053043054 | 6 |
| 11030053043058 | 6 |
| 11030053043059 | 6 |
| 11030055001030 | 6 |
| 11030055001034 | 6 |
| 11030055001035 | 6 |
| 11030055001044 | 6 |
| 11030055001045 | 6 |
| 11030055001046 | 6 |
| 11030055001048 | 6 |
| 11030055001049 | 6 |
| 11030055001050 | 6 |
| 11030055001051 | 6 |
| 11030055001057 | 6 |
| 11030055001058 | 6 |
| 11030055001059 | 6 |
| 11030055001060 | 6 |
| 11030055001061 | 6 |
| 11030055001062 | 6 |
| 11030055001063 | 6 |

| | |
|---|---|
| 11030055001064 | 6 |
| 11030055001065 | 6 |
| 11030055001066 | 6 |
| 11030055001067 | 6 |
| 11030055001068 | 6 |
| 11030055001069 | 6 |
| 11030055001070 | 6 |
| 11030055001074 | 6 |
| 11030055001077 | 6 |
| 11030055002043 | 6 |
| 11030055002044 | 6 |
| 11030055002045 | 6 |
| 11030055002046 | 6 |
| 11030055003008 | 6 |
| 11030055003009 | 6 |
| 11030055003010 | 6 |
| 11030055003021 | 6 |
| 11030055003022 | 6 |
| 11030055003023 | 6 |
| 11030055003024 | 6 |
| 11030055003025 | 6 |
| 11030055003026 | 6 |
| 11030055003027 | 6 |
| 11030055003028 | 6 |
| 11030055003029 | 6 |
| 11030055003030 | 6 |
| 11030055003031 | 6 |
| 11030055003032 | 6 |
| 11030055003033 | 6 |
| 11030055003034 | 6 |
| 11030055003035 | 6 |
| 11030055003036 | 6 |
| 11030055003037 | 6 |
| 11030055003038 | 6 |
| 11030055003039 | 6 |
| 11030055003040 | 6 |
| 11030055003041 | 6 |
| 11030055003042 | 6 |
| 11030055003043 | 6 |
| 11030055003044 | 6 |
| 11030055003045 | 6 |
| 11030055003046 | 6 |
| 11030055003047 | 6 |
| 11030055003048 | 6 |
| 11030055003049 | 6 |
| 11030055003050 | 6 |

| | |
|---|---|
| 11030055003051 | 6 |
| 11030055003052 | 6 |
| 11030055003053 | 6 |
| 11030055003054 | 6 |
| 11030055003055 | 6 |
| 11030055003056 | 6 |
| 11030055003057 | 6 |
| 11030055003058 | 6 |
| 11030055003059 | 6 |
| 11030055003060 | 6 |
| 11030055003061 | 6 |
| 11030055003062 | 6 |
| 11030055003063 | 6 |
| 11030055003064 | 6 |
| 11030055003065 | 6 |
| 11030055003066 | 6 |
| 11030055003079 | 6 |
| 11030055003080 | 6 |
| 11030055003081 | 6 |
| 11030055003082 | 6 |
| 11030055003083 | 6 |
| 11030055003086 | 6 |
| 11030055004000 | 6 |
| 11030055004001 | 6 |
| 11030055004005 | 6 |
| 11030055004006 | 6 |
| 11030055004007 | 6 |
| 11030055004008 | 6 |
| 11030055004009 | 6 |
| 11030055004010 | 6 |
| 11030055004011 | 6 |
| 11030055004012 | 6 |
| 11030055004013 | 6 |
| 11030055004014 | 6 |
| 11030055004015 | 6 |
| 11030055004016 | 6 |
| 11030055004023 | 6 |
| 11030055004024 | 6 |
| 11030055004025 | 6 |
| 11030055004026 | 6 |
| 11030055004027 | 6 |
| 11030055004028 | 6 |
| 11030055004029 | 6 |
| 11030055004030 | 6 |
| 11030055004031 | 6 |
| 11030055004032 | 6 |

| | |
|---|---|
| 11030055004033 | 6 |
| 11030055004034 | 6 |
| 11030055004035 | 6 |
| 11030055004036 | 6 |
| 11030055004037 | 6 |
| 11030055004038 | 6 |
| 11030055004039 | 6 |
| 11030055004040 | 6 |
| 11030055004041 | 6 |
| 11030055004042 | 6 |
| 11030055004043 | 6 |
| 11030055004044 | 6 |
| 11030055004045 | 6 |
| 11030055004046 | 6 |
| 11030055004047 | 6 |
| 11030055004048 | 6 |
| 11030055004049 | 6 |
| 11030055004050 | 6 |
| 11030055004051 | 6 |
| 11030055004052 | 6 |
| 11030055004053 | 6 |
| 11030055004054 | 6 |
| 11030055004055 | 6 |
| 11030055004056 | 6 |
| 11030055004057 | 6 |
| 11030055004058 | 6 |
| 11030055004059 | 6 |
| 11030055004060 | 6 |
| 11030055004061 | 6 |
| 11030055004062 | 6 |
| 11030055004063 | 6 |
| 11030055004064 | 6 |
| 11030055004065 | 6 |
| 11030055004066 | 6 |
| 11030055004067 | 6 |
| 11030055004068 | 6 |
| 11030055004069 | 6 |
| 11030055004070 | 6 |
| 11030055004071 | 6 |
| 11030055004072 | 6 |
| 11030055004073 | 6 |
| 11030055004074 | 6 |
| 11030055004075 | 6 |
| 11030055004076 | 6 |
| 11030055004077 | 6 |
| 11030055004078 | 6 |

| | |
|---|---|
| 11030055004079 | 6 |
| 11030055004080 | 6 |
| 11030055004081 | 6 |
| 11030055004082 | 6 |
| 11030055004083 | 6 |
| 11030055004084 | 6 |
| 11030055004085 | 6 |
| 11030055004086 | 6 |
| 11030055004087 | 6 |
| 11030055004088 | 6 |
| 11030055004089 | 6 |
| 11030055004090 | 6 |
| 11030055004091 | 6 |
| 11030055004092 | 6 |
| 11030055004093 | 6 |
| 11030055004094 | 6 |
| 11030055004095 | 6 |
| 11030055004096 | 6 |
| 11030055004097 | 6 |
| 11030055004098 | 6 |
| 11030055004099 | 6 |
| 11030055004100 | 6 |
| 11030055004101 | 6 |
| 11030055004102 | 6 |
| 11030055004103 | 6 |
| 11030055004104 | 6 |
| 11030055004105 | 6 |
| 11030055004106 | 6 |
| 11030055004107 | 6 |
| 11030055004108 | 6 |
| 11030055004109 | 6 |
| 11030055004110 | 6 |
| 11030055004111 | 6 |
| 11030055004112 | 6 |
| 11030055004113 | 6 |
| 11030055004114 | 6 |
| 11030055004115 | 6 |
| 11030055004116 | 6 |
| 11030055004117 | 6 |
| 11030055004118 | 6 |
| 11030056011000 | 6 |
| 11030056011001 | 6 |
| 11030056011064 | 6 |
| 11030056011065 | 6 |
| 11030056011066 | 6 |
| 11030056011067 | 6 |

| | |
|---|---|
| 11030056011068 | 6 |
| 11030056012000 | 6 |
| 11030056012001 | 6 |
| 11030056012002 | 6 |
| 11030056012003 | 6 |
| 11030056012004 | 6 |
| 11030056012005 | 6 |
| 11030056012006 | 6 |
| 11030056012007 | 6 |
| 11030056012008 | 6 |
| 11030056012009 | 6 |
| 11030056012010 | 6 |
| 11030056012011 | 6 |
| 11030056012012 | 6 |
| 11030056012013 | 6 |
| 11030056012014 | 6 |
| 11030056012015 | 6 |
| 11030056012016 | 6 |
| 11030056012017 | 6 |
| 11030056012018 | 6 |
| 11030056012019 | 6 |
| 11030056012020 | 6 |
| 11030056012021 | 6 |
| 11030056012022 | 6 |
| 11030056012023 | 6 |
| 11030056012024 | 6 |
| 11030056012025 | 6 |
| 11030056012026 | 6 |
| 11030056012027 | 6 |
| 11030056012028 | 6 |
| 11030056012029 | 6 |
| 11030056012030 | 6 |
| 11030056012035 | 6 |
| 11030056012036 | 6 |
| 11030056012037 | 6 |
| 11030056012038 | 6 |
| 11030056012039 | 6 |
| 11030056012040 | 6 |
| 11030056012041 | 6 |
| 11030056012042 | 6 |
| 11030056012043 | 6 |
| 11030056012044 | 6 |
| 11030056012045 | 6 |
| 11030056012046 | 6 |
| 11030056012047 | 6 |
| 11030056012048 | 6 |

| | |
|---|---|
| 11030056012049 | 6 |
| 11030056012050 | 6 |
| 11030056012051 | 6 |
| 11030056012052 | 6 |
| 11030056012053 | 6 |
| 11030056012054 | 6 |
| 11030056012055 | 6 |
| 11030056012056 | 6 |
| 11030056012057 | 6 |
| 11030056012058 | 6 |
| 11030056012059 | 6 |
| 11030056012060 | 6 |
| 11030056012061 | 6 |
| 11030056012062 | 6 |
| 11030056012070 | 6 |
| 11030056012071 | 6 |
| 11030056012072 | 6 |
| 11030056012073 | 6 |
| 11030056012074 | 6 |
| 11030056012075 | 6 |
| 11030056012076 | 6 |
| 11030056012077 | 6 |
| 11030056012078 | 6 |
| 11030056012079 | 6 |
| 11030056012080 | 6 |
| 11030056012081 | 6 |
| 11030056012082 | 6 |
| 11030056012083 | 6 |
| 11030056012086 | 6 |
| 11030056012087 | 6 |
| 11030057011000 | 6 |
| 11030057011001 | 6 |
| 11030057011003 | 6 |
| 11030057011004 | 6 |
| 11030057011005 | 6 |
| 11030057011006 | 6 |
| 11030057011017 | 6 |
| 11030057011018 | 6 |
| 11030057011020 | 6 |
| 11030057011021 | 6 |
| 11030057011022 | 6 |
| 11030057011024 | 6 |
| 11030057011025 | 6 |
| 11030057011026 | 6 |
| 11030057012000 | 6 |
| 11030057012001 | 6 |

| | |
|---|---|
| 11030057012002 | 6 |
| 11030057012003 | 6 |
| 11030057012004 | 6 |
| 11030057012005 | 6 |
| 11030057012006 | 6 |
| 11030057012007 | 6 |
| 11030057012008 | 6 |
| 11030057012009 | 6 |
| 11030057012010 | 6 |
| 11030057012011 | 6 |
| 11030057012012 | 6 |
| 11030057012013 | 6 |
| 11030057012014 | 6 |
| 11030057012015 | 6 |
| 11030057012016 | 6 |
| 11030057012017 | 6 |
| 11030057012019 | 6 |
| 11030057012021 | 6 |
| 11030057012022 | 6 |
| 11030057012023 | 6 |
| 11030057012025 | 6 |
| 11030057012026 | 6 |
| 11030057012027 | 6 |
| 11030057012028 | 6 |
| 11030057012029 | 6 |
| 11030057012030 | 6 |
| 11030057012031 | 6 |
| 11030057012032 | 6 |
| 11030057012033 | 6 |
| 11030057012034 | 6 |
| 11030057012035 | 6 |
| 11030057012036 | 6 |
| 11030057012037 | 6 |
| 11030057012038 | 6 |
| 11030057012039 | 6 |
| 11030057012041 | 6 |
| 11030057012042 | 6 |
| 11030057012043 | 6 |
| 11030057012044 | 6 |
| 11030057012045 | 6 |
| 11030057012046 | 6 |
| 11030057012047 | 6 |
| 11030057012048 | 6 |
| 11030057012049 | 6 |
| 11030057012050 | 6 |
| 11030057012051 | 6 |

| | |
|---|---|
| 11030057031027 | 6 |
| 11030057031028 | 6 |
| 11030057031029 | 6 |
| 11030057031030 | 6 |
| 11030057031031 | 6 |
| 11030057031032 | 6 |
| 11030057031033 | 6 |
| 11030057031039 | 6 |
| 11030057031040 | 6 |
| 11030057031041 | 6 |
| 11030057031042 | 6 |
| 11030057031043 | 6 |
| 11030057031044 | 6 |
| 11030057031045 | 6 |
| 11030057031053 | 6 |
| 11030057031054 | 6 |
| 11030057031055 | 6 |
| 11030057031056 | 6 |
| 11030057031057 | 6 |
| 11030057031058 | 6 |
| 11030057031059 | 6 |
| 11030057031060 | 6 |
| 11030057031061 | 6 |
| 11030057031062 | 6 |
| 11030057031063 | 6 |
| 11030057042004 | 6 |
| 11030057042005 | 6 |
| 11030057042010 | 6 |
| 11030057042011 | 6 |
| 11030057042017 | 6 |
| 11030057042018 | 6 |
| 11030057042019 | 6 |
| 11030057042020 | 6 |
| 11030057042021 | 6 |
| 11030057042022 | 6 |
| 11030057042023 | 6 |
| 11030057042024 | 6 |
| 11030057042025 | 6 |
| 11030057042026 | 6 |
| 11030057042028 | 6 |
| 11030057042029 | 6 |
| 11030057042030 | 6 |
| 11030057042031 | 6 |
| 11030057042032 | 6 |
| 11030057042043 | 6 |
| 11030057042044 | 6 |

| | |
|---|---|
| 11030057042045 | 6 |
| 11030057042046 | 6 |
| 11030057042059 | 6 |
| 11030057042061 | 6 |
| 11030057042062 | 6 |
| 11030057042063 | 6 |
| 11030057042064 | 6 |
| 11030004003000 | 6 |
| 11030004003001 | 6 |
| 11030004003002 | 6 |
| 11030004003003 | 6 |
| 11030004003004 | 6 |
| 11030004003005 | 6 |
| 11030004003006 | 6 |
| 11030004003007 | 6 |
| 11030004003008 | 6 |
| 11030004003009 | 6 |
| 11030004003010 | 6 |
| 11030004003011 | 6 |
| 11030004003012 | 6 |
| 11030004003013 | 6 |
| 11030004003014 | 6 |
| 11030004003015 | 6 |
| 11030004003016 | 6 |
| 11030004003017 | 6 |
| 11030004003018 | 6 |
| 11030004003019 | 6 |
| 11030004003020 | 6 |
| 11030004003021 | 6 |
| 11030004003022 | 6 |
| 11030004003023 | 6 |
| 11030004003024 | 6 |
| 11030004003025 | 6 |
| 11030004003026 | 6 |
| 11030004003027 | 6 |
| 11030004003028 | 6 |
| 11030004003029 | 6 |
| 11030004003030 | 6 |
| 11030004003031 | 6 |
| 11030004003032 | 6 |
| 11030004003033 | 6 |
| 11030004003034 | 6 |
| 11030004003035 | 6 |
| 11030004003036 | 6 |
| 11030004003037 | 6 |
| 11030004003038 | 6 |

| | |
|---|---|
| 11030004003039 | 6 |
| 11030004003040 | 6 |
| 11030004003041 | 6 |
| 11030004003042 | 6 |
| 11030004003043 | 6 |
| 11030004003044 | 6 |
| 11030004003045 | 6 |
| 11030004003046 | 6 |
| 11030004003047 | 6 |
| 11030004003048 | 6 |
| 11030004003049 | 6 |
| 11030004003050 | 6 |
| 11030004003051 | 6 |
| 11030004003052 | 6 |
| 11030004003053 | 6 |
| 11030004003055 | 6 |
| 11030004003056 | 6 |
| 11030004003057 | 6 |
| 11030006001000 | 6 |
| 11030006002000 | 6 |
| 11030006002001 | 6 |
| 11030051012000 | 6 |
| 11030051012001 | 6 |
| 11030051012002 | 6 |
| 11030051012003 | 6 |
| 11030051012004 | 6 |
| 11030051012005 | 6 |
| 11030051012006 | 6 |
| 11030051012007 | 6 |
| 11030051012008 | 6 |
| 11030051012009 | 6 |
| 11030051012010 | 6 |
| 11030051012011 | 6 |
| 11030051012012 | 6 |
| 11030051012013 | 6 |
| 11030051012014 | 6 |
| 11030051012015 | 6 |
| 11030051012026 | 6 |
| 11030051012027 | 6 |
| 11030051012028 | 6 |
| 11030051012038 | 6 |
| 11030051012039 | 6 |
| 11030051012040 | 6 |
| 11030051012041 | 6 |
| 11030051012042 | 6 |
| 11030051012043 | 6 |

| | |
|---|---|
| 11030051012048 | 6 |
| 11030051012050 | 6 |
| 11030051012051 | 6 |
| 11030051012052 | 6 |
| 11030051012053 | 6 |
| 11030051012054 | 6 |
| 11030051012058 | 6 |
| 11030051012059 | 6 |
| 11030051012061 | 6 |
| 11030051012069 | 6 |
| 11030051012071 | 6 |
| 11030051012073 | 6 |
| 11030051012074 | 6 |
| 11030051012079 | 6 |
| 11030051012080 | 6 |
| 11030051012081 | 6 |
| 11030051012082 | 6 |
| 11030051012083 | 6 |
| 11030051012155 | 6 |
| 11030051012169 | 6 |
| 11030001001002 | 6 |
| 11030001001016 | 6 |
| 11030001001017 | 6 |
| 11030001001018 | 6 |
| 11030001001019 | 6 |
| 11030001001020 | 6 |
| 11030001001037 | 6 |
| 11030001001038 | 6 |
| 11030001001046 | 6 |
| 11030002001000 | 6 |
| 11030002001001 | 6 |
| 11030002001003 | 6 |
| 11030051031063 | 6 |
| 11030051031064 | 6 |
| 11030051031065 | 6 |
| 11030051031083 | 6 |
| 11030051031084 | 6 |
| 11030051031085 | 6 |
| 11030051031086 | 6 |
| 11030051031087 | 6 |
| 11030051031088 | 6 |
| 11030051031089 | 6 |
| 11030051031094 | 6 |
| 11030051031095 | 6 |
| 11030053021000 | 6 |
| 11030053052000 | 6 |

| | |
|---|---|
| 11030053052001 | 6 |
| 11030053052002 | 6 |
| 11030053052003 | 6 |
| 11030053052004 | 6 |
| 11030053052005 | 6 |
| 11030053052006 | 6 |
| 11030053052007 | 6 |
| 11030053052008 | 6 |
| 11030053052009 | 6 |
| 11030053052010 | 6 |
| 11030053052011 | 6 |
| 11030053052012 | 6 |
| 11030053052013 | 6 |
| 11030053052014 | 6 |
| 11030053052015 | 6 |
| 11030053052016 | 6 |
| 11030053052017 | 6 |
| 11030053052018 | 6 |
| 11030053052019 | 6 |
| 11030053052020 | 6 |
| 11030053052021 | 6 |
| 11030053052022 | 6 |
| 11030053052023 | 6 |
| 11030053052024 | 6 |
| 11030053052025 | 6 |
| 11030053052026 | 6 |
| 11030053052027 | 6 |
| 11030053052028 | 6 |
| 11030053052029 | 6 |
| 11030053052030 | 6 |
| 11030053052031 | 6 |
| 11030053052032 | 6 |
| 11030053052033 | 6 |
| 11030053052034 | 6 |
| 11030053052035 | 6 |
| 11030053052036 | 6 |
| 11030053052037 | 6 |
| 11030053052038 | 6 |
| 11030053052039 | 6 |
| 11030053052048 | 6 |
| 11030053052049 | 6 |
| 11030053052050 | 6 |
| 11030053052051 | 6 |
| 11030053052052 | 6 |
| 11030053052059 | 6 |
| 11030053053000 | 6 |

| | |
|---|---|
| 11030053053001 | 6 |
| 11030053053002 | 6 |
| 11030053053003 | 6 |
| 11030053053005 | 6 |
| 11030053053006 | 6 |
| 11030053053007 | 6 |
| 11030053053008 | 6 |
| 11030053053010 | 6 |
| 11030053053023 | 6 |
| 11030053061000 | 6 |
| 11030053061001 | 6 |
| 11030053061015 | 6 |
| 11030053061016 | 6 |
| 11030053061017 | 6 |
| 11030053061018 | 6 |
| 11030053061019 | 6 |
| 11030053061020 | 6 |
| 11030053061041 | 6 |
| 11030053061042 | 6 |
| 11030053061043 | 6 |
| 11030053061044 | 6 |
| 11030053062000 | 6 |
| 11030053062001 | 6 |
| 11030053062004 | 6 |
| 11030053062005 | 6 |
| 11030053062006 | 6 |
| 11030053062007 | 6 |
| 11030053062008 | 6 |
| 11030053062009 | 6 |
| 11030053062010 | 6 |
| 11030053062011 | 6 |
| 11030053062012 | 6 |
| 11030053062013 | 6 |
| 11030053062018 | 6 |
| 11030053063002 | 6 |
| 11030053063003 | 6 |
| 11030053063004 | 6 |
| 11030053063005 | 6 |
| 11030053063006 | 6 |
| 11030053063007 | 6 |
| 11030053063008 | 6 |
| 11030053063009 | 6 |
| 11030053063010 | 6 |
| 11030053063011 | 6 |
| 11030053063012 | 6 |
| 11030053063013 | 6 |

| | |
|---|---|
| 11030053063018 | 6 |
| 11030053063019 | 6 |
| 11030053063020 | 6 |
| 11030053063021 | 6 |
| 11030053063023 | 6 |
| 11030053063024 | 6 |
| 11030053063026 | 6 |
| 11030053063027 | 6 |
| 11030053063028 | 6 |
| 11030053063029 | 6 |
| 11030053063030 | 6 |
| 11030053063033 | 6 |
| 11030053063034 | 6 |
| 11030053063039 | 6 |
| 11030053063040 | 6 |
| 11030053063042 | 6 |
| 11030053063043 | 6 |
| 11030053063049 | 6 |
| 11030053063050 | 6 |
| 11030053063051 | 6 |
| 11030053063052 | 6 |
| 11030053063053 | 6 |
| 11030053063054 | 6 |
| 11030053063055 | 6 |
| 11030053063068 | 6 |
| 11030054041000 | 6 |
| 11030054041001 | 6 |
| 11030054041002 | 6 |
| 11030054041003 | 6 |
| 11030054041004 | 6 |
| 11030054041005 | 6 |
| 11030054041006 | 6 |
| 11030054041007 | 6 |
| 11030054041008 | 6 |
| 11030054041009 | 6 |
| 11030054041010 | 6 |
| 11030054041011 | 6 |
| 11030054041012 | 6 |
| 11030054041013 | 6 |
| 11030054041014 | 6 |
| 11030054041015 | 6 |
| 11030054041016 | 6 |
| 11030054041017 | 6 |
| 11030054041018 | 6 |
| 11030054041019 | 6 |
| 11030054041020 | 6 |

| | |
|---|---|
| 11030054041021 | 6 |
| 11030054041022 | 6 |
| 11030054041023 | 6 |
| 11030054041024 | 6 |
| 11030054041025 | 6 |
| 11030054041026 | 6 |
| 11030054041027 | 6 |
| 11030054041028 | 6 |
| 11030054041029 | 6 |
| 11030054041030 | 6 |
| 11030054041031 | 6 |
| 11030054041032 | 6 |
| 11030054041034 | 6 |
| 11030054041039 | 6 |
| 11030054041040 | 6 |
| 11030054041041 | 6 |
| 11030054041042 | 6 |
| 11030054041043 | 6 |
| 11030054041044 | 6 |
| 11030054041045 | 6 |
| 11030054041046 | 6 |
| 11030054041047 | 6 |
| 11030054041048 | 6 |
| 11030054041049 | 6 |
| 11030054041050 | 6 |
| 11030054041051 | 6 |
| 11030054041052 | 6 |
| 11030054041053 | 6 |
| 11030054041054 | 6 |
| 11030054041055 | 6 |
| 11030054041056 | 6 |
| 11030054041057 | 6 |
| 11030054041058 | 6 |
| 11030054041059 | 6 |
| 11030054041060 | 6 |
| 11030054041061 | 6 |
| 11030054041062 | 6 |
| 11030054041063 | 6 |
| 11030054041064 | 6 |
| 11030054041065 | 6 |
| 11030054041066 | 6 |
| 11030054041067 | 6 |
| 11030054041068 | 6 |
| 11030054041069 | 6 |
| 11030054041070 | 6 |
| 11030054041071 | 6 |

| | |
|---|---|
| 11030054041072 | 6 |
| 11030054041073 | 6 |
| 11030054041074 | 6 |
| 11030054041075 | 6 |
| 11030054041076 | 6 |
| 11030054041077 | 6 |
| 11030054041078 | 6 |
| 11030054041079 | 6 |
| 11030054041080 | 6 |
| 11030054041081 | 6 |
| 11030054041082 | 6 |
| 11030054041083 | 6 |
| 11030054041084 | 6 |
| 11030054041085 | 6 |
| 11030054041086 | 6 |
| 11030054041087 | 6 |
| 11030054041088 | 6 |
| 11030054041089 | 6 |
| 11030054042000 | 6 |
| 11030054042001 | 6 |
| 11030054042002 | 6 |
| 11030054042003 | 6 |
| 11030054042005 | 6 |
| 11030054042006 | 6 |
| 11030054042007 | 6 |
| 11030054042008 | 6 |
| 11030054042009 | 6 |
| 11030054042010 | 6 |
| 11030054042011 | 6 |
| 11030054042012 | 6 |
| 11030054042013 | 6 |
| 11030054042014 | 6 |
| 11030054042015 | 6 |
| 11030054042016 | 6 |
| 11030054043000 | 6 |
| 11030054043001 | 6 |
| 11030054043002 | 6 |
| 11030054043003 | 6 |
| 11030054043004 | 6 |
| 11030054043005 | 6 |
| 11030054043006 | 6 |
| 11030054043007 | 6 |
| 11030054043008 | 6 |
| 11030054043009 | 6 |
| 11030054043010 | 6 |
| 11030054043011 | 6 |

| | |
|---|---|
| 11030054043012 | 6 |
| 11030054043013 | 6 |
| 11030054043014 | 6 |
| 11030054043015 | 6 |
| 11030054043016 | 6 |
| 11030054043017 | 6 |
| 11030054043018 | 6 |
| 11030054043019 | 6 |
| 11030054043020 | 6 |
| 11030054043021 | 6 |
| 11030054043025 | 6 |
| 11030054043026 | 6 |
| 11030054043027 | 6 |
| 11030054043037 | 6 |
| 11030054043039 | 6 |
| 11030054043040 | 6 |
| 11030054043041 | 6 |
| 11030054043042 | 6 |
| 11030054043043 | 6 |
| 11030054043044 | 6 |
| 11030054043045 | 6 |
| 11030054043046 | 6 |
| 11030054043047 | 6 |
| 11030054043048 | 6 |
| 11030054043049 | 6 |
| 11030054043051 | 6 |
| 11030054043052 | 6 |
| 11030054043053 | 6 |
| 11030054043054 | 6 |
| 11030054043062 | 6 |
| 11030054043063 | 6 |
| 11030054043064 | 6 |
| 11030054043065 | 6 |
| 11030054043066 | 6 |
| 11030054043067 | 6 |
| 11030054043069 | 6 |
| 11030054043070 | 6 |
| 11030054043071 | 6 |
| 11030054043072 | 6 |
| 11030054043073 | 6 |
| 11030054043074 | 6 |
| 11030054043075 | 6 |
| 11030054043076 | 6 |
| 11030054043077 | 6 |
| 11030054043078 | 6 |
| 11030054043079 | 6 |

| | |
|---|---|
| 11030054043080 | 6 |
| 11030054043081 | 6 |
| 11030054043082 | 6 |
| 11030054043083 | 6 |
| 11030054043084 | 6 |
| 11030054043085 | 6 |
| 11030054043086 | 6 |
| 11030054043087 | 6 |
| 11030054043088 | 6 |
| 11030054043089 | 6 |
| 11030054043090 | 6 |
| 11030054043091 | 6 |
| 11030054043092 | 6 |
| 11030054043093 | 6 |
| 11030054043094 | 6 |
| 11030054043095 | 6 |
| 11030054043096 | 6 |
| 11030054043097 | 6 |
| 11030054043098 | 6 |
| 11030054043099 | 6 |
| 11030054043100 | 6 |
| 11030054043101 | 6 |
| 11030054043102 | 6 |
| 11030054043103 | 6 |
| 11030054043104 | 6 |
| 11030054043105 | 6 |
| 11030054043106 | 6 |
| 11030054043109 | 6 |
| 11030054044000 | 6 |
| 11030054044001 | 6 |
| 11030054044002 | 6 |
| 11030054044003 | 6 |
| 11030054044004 | 6 |
| 11030054044005 | 6 |
| 11030054044006 | 6 |
| 11030054044007 | 6 |
| 11030054044008 | 6 |
| 11030054044009 | 6 |
| 11030054044010 | 6 |
| 11030054044011 | 6 |
| 11030054044012 | 6 |
| 11030054044013 | 6 |
| 11030054044014 | 6 |
| 11030054044015 | 6 |
| 11030054044016 | 6 |
| 11030054044017 | 6 |

| | |
|---|---|
| 11030054044018 | 6 |
| 11030054044019 | 6 |
| 11030054044020 | 6 |
| 11030054044021 | 6 |
| 11030054044022 | 6 |
| 11030054044023 | 6 |
| 11030054044024 | 6 |
| 11030054044025 | 6 |
| 11030054044026 | 6 |
| 11030054044027 | 6 |
| 11030054044028 | 6 |
| 11030054044029 | 6 |
| 11030054044030 | 6 |
| 11030054044033 | 6 |
| 11030054044037 | 6 |
| 11030054044043 | 6 |
| 11030054044044 | 6 |
| 11030054044047 | 6 |
| 11030054044048 | 6 |
| 11030054044049 | 6 |
| 11030054044050 | 6 |
| 11030054044051 | 6 |
| 11030054044052 | 6 |
| 11030054044053 | 6 |
| 11030054044054 | 6 |
| 11030054044055 | 6 |
| 11030054044056 | 6 |
| 11030054044057 | 6 |
| 11030054044058 | 6 |
| 11030054044059 | 6 |
| 11030054044060 | 6 |
| 11030054044061 | 6 |
| 11030054051007 | 6 |
| 11030054051008 | 6 |
| 11030054051009 | 6 |
| 11030054051010 | 6 |
| 11030054051026 | 6 |
| 11030054051027 | 6 |
| 11030054051028 | 6 |
| 11030007003000 | 6 |
| 11030008001016 | 6 |
| 11030008001017 | 6 |
| 11030008001018 | 6 |
| 11030008001020 | 6 |
| 11030008001021 | 6 |
| 11030008001022 | 6 |

| | |
|---|---|
| 11030008001023 | 6 |
| 11030008001024 | 6 |
| 11030008001025 | 6 |
| 11030008001026 | 6 |
| 11030008001027 | 6 |
| 11030008001028 | 6 |
| 11030008001029 | 6 |
| 11030008001030 | 6 |
| 11030008001031 | 6 |
| 11030008001032 | 6 |
| 11030008001033 | 6 |
| 11030008001034 | 6 |
| 11030008001035 | 6 |
| 11030008001036 | 6 |
| 11030008001037 | 6 |
| 11030008001038 | 6 |
| 11030008001039 | 6 |
| 11030008001040 | 6 |
| 11030008001041 | 6 |
| 11030008001042 | 6 |
| 11030008001043 | 6 |
| 11030008001044 | 6 |
| 11030008001045 | 6 |
| 11030008001046 | 6 |
| 11030008001047 | 6 |
| 11030008001048 | 6 |
| 11030008001049 | 6 |
| 11030008001050 | 6 |
| 11030008001051 | 6 |
| 11030008001052 | 6 |
| 11030008001053 | 6 |
| 11030008001054 | 6 |
| 11030008001055 | 6 |
| 11030008002000 | 6 |
| 11030008002001 | 6 |
| 11030008002031 | 6 |
| 11030008002036 | 6 |
| 11030008002040 | 6 |
| 11030008002041 | 6 |
| 11030008002042 | 6 |
| 11030008002043 | 6 |
| 11030008002044 | 6 |
| 11030008002045 | 6 |
| 11030008002046 | 6 |
| 11030008002047 | 6 |
| 11030009001000 | 6 |

| | |
|---|---|
| 11030009001001 | 6 |
| 11030009001002 | 6 |
| 11030009001003 | 6 |
| 11030009001004 | 6 |
| 11030009001005 | 6 |
| 11030009001006 | 6 |
| 11030009001007 | 6 |
| 11030009001008 | 6 |
| 11030009001009 | 6 |
| 11030009001010 | 6 |
| 11030009001011 | 6 |
| 11030009001012 | 6 |
| 11030009001013 | 6 |
| 11030009001014 | 6 |
| 11030009001015 | 6 |
| 11030009001016 | 6 |
| 11030009001017 | 6 |
| 11030009001018 | 6 |
| 11030009001019 | 6 |
| 11030009001020 | 6 |
| 11030009001021 | 6 |
| 11030009001022 | 6 |
| 11030009001023 | 6 |
| 11030009001024 | 6 |
| 11030009001025 | 6 |
| 11030009001026 | 6 |
| 11030009001027 | 6 |
| 11030009001028 | 6 |
| 11030009001029 | 6 |
| 11030009001030 | 6 |
| 11030009001031 | 6 |
| 11030009001032 | 6 |
| 11030009002000 | 6 |
| 11030009002001 | 6 |
| 11030009002002 | 6 |
| 11030009002003 | 6 |
| 11030009002004 | 6 |
| 11030009002005 | 6 |
| 11030009002006 | 6 |
| 11030009002007 | 6 |
| 11030009002008 | 6 |
| 11030009002009 | 6 |
| 11030009002010 | 6 |
| 11030009002011 | 6 |
| 11030009002012 | 6 |
| 11030009002013 | 6 |

| | |
|---|---|
| 11030009002014 | 6 |
| 11030009002015 | 6 |
| 11030009002016 | 6 |
| 11030009002017 | 6 |
| 11030009002018 | 6 |
| 11030009002019 | 6 |
| 11030009002020 | 6 |
| 11030009002021 | 6 |
| 11030009002022 | 6 |
| 11030009002023 | 6 |
| 11030009002024 | 6 |
| 11030009002025 | 6 |
| 11030009002026 | 6 |
| 11030009002027 | 6 |
| 11030009002028 | 6 |
| 11030009002029 | 6 |
| 11030009002030 | 6 |
| 11030009002031 | 6 |
| 11030009003000 | 6 |
| 11030009003001 | 6 |
| 11030009003002 | 6 |
| 11030009003003 | 6 |
| 11030009003004 | 6 |
| 11030009003005 | 6 |
| 11030009003006 | 6 |
| 11030009003007 | 6 |
| 11030009003008 | 6 |
| 11030009003009 | 6 |
| 11030009003010 | 6 |
| 11030009003011 | 6 |
| 11030009003012 | 6 |
| 11030009003013 | 6 |
| 11030009004000 | 6 |
| 11030009004001 | 6 |
| 11030009004002 | 6 |
| 11030009004003 | 6 |
| 11030009004004 | 6 |
| 11030009004005 | 6 |
| 11030009004006 | 6 |
| 11030009004007 | 6 |
| 11030009004008 | 6 |
| 11030009004009 | 6 |
| 11030009004010 | 6 |
| 11030009004011 | 6 |
| 11030009004012 | 6 |
| 11030009004013 | 6 |

| | |
|---|---|
| 11030009004014 | 6 |
| 11030009004015 | 6 |
| 11030009004016 | 6 |
| 11030009004017 | 6 |
| 11030009004018 | 6 |
| 11030009004019 | 6 |
| 11030009004020 | 6 |
| 11030009004021 | 6 |
| 11030009004022 | 6 |
| 11030009004023 | 6 |
| 11030009004024 | 6 |
| 11030051081000 | 6 |
| 11030051081001 | 6 |
| 11030051081002 | 6 |
| 11030051081003 | 6 |
| 11030051081004 | 6 |
| 11030051081005 | 6 |
| 11030051081006 | 6 |
| 11030051081007 | 6 |
| 11030051081008 | 6 |
| 11030051081009 | 6 |
| 11030051081010 | 6 |
| 11030051081011 | 6 |
| 11030051081012 | 6 |
| 11030051083000 | 6 |
| 11030051083001 | 6 |
| 11030051083002 | 6 |
| 11030051083003 | 6 |
| 11030051083004 | 6 |
| 11030051083005 | 6 |
| 11030051083006 | 6 |
| 11030051083007 | 6 |
| 11030051083008 | 6 |
| 11030051083009 | 6 |
| 11030051083010 | 6 |
| 11030051083011 | 6 |
| 11030051083012 | 6 |
| 11030051083013 | 6 |
| 11030051083014 | 6 |
| 11030051083015 | 6 |
| 11030051083016 | 6 |
| 11030051083017 | 6 |
| 11030051083018 | 6 |
| 11030051083019 | 6 |
| 11030051083020 | 6 |
| 11030051083021 | 6 |

| | |
|---|---|
| 11030051083022 | 6 |
| 11030051083023 | 6 |
| 11030051083024 | 6 |
| 11030051083025 | 6 |
| 11030051083026 | 6 |
| 11030051091001 | 6 |
| 11030051091002 | 6 |
| 11030051093008 | 6 |
| 11030051011003 | 6 |
| 11030051011006 | 6 |
| 11030051011011 | 6 |
| 11030051011012 | 6 |
| 11030051011013 | 6 |
| 11030051011015 | 6 |
| 11030051011016 | 6 |
| 11030051011017 | 6 |
| 11030051011018 | 6 |
| 11030051011019 | 6 |
| 11030051011020 | 6 |
| 11030051011021 | 6 |
| 11030051011022 | 6 |
| 11030051011023 | 6 |
| 11030051011024 | 6 |
| 11030051011025 | 6 |
| 11030051011028 | 6 |
| 11030051011030 | 6 |
| 11030051011031 | 6 |
| 11030051011033 | 6 |
| 11030051011034 | 6 |
| 11030051011035 | 6 |
| 11030051011036 | 6 |
| 11030051011037 | 6 |
| 11030051011038 | 6 |
| 11030051011039 | 6 |
| 11030051011040 | 6 |
| 11030051011041 | 6 |
| 11030051011042 | 6 |
| 11030051011043 | 6 |
| 11030051011044 | 6 |
| 11030051011045 | 6 |
| 11030051011046 | 6 |
| 11030051011047 | 6 |
| 11030051011048 | 6 |
| 11030051011049 | 6 |
| 11030051011050 | 6 |
| 11030051011051 | 6 |

| | |
|---|---|
| 11030051011052 | 6 |
| 11030051011053 | 6 |
| 11030051011054 | 6 |
| 11030051011055 | 6 |
| 11030051011056 | 6 |
| 11030051011057 | 6 |
| 11030051011058 | 6 |
| 11030051011059 | 6 |
| 11030051011060 | 6 |
| 11030051011061 | 6 |
| 11030051011062 | 6 |
| 11030051011063 | 6 |
| 11030051011064 | 6 |
| 11030051011065 | 6 |
| 11030051011066 | 6 |
| 11030051011067 | 6 |
| 11030051011068 | 6 |
| 11030051011069 | 6 |
| 11030051011070 | 6 |
| 11030051011073 | 6 |
| 11030051011074 | 6 |
| 11030051011075 | 6 |
| 11030051011078 | 6 |
| 11030051011086 | 6 |
| 11030051011087 | 6 |
| 11030051012072 | 6 |
| 11030051012075 | 6 |
| 11030051012076 | 6 |
| 11030051012077 | 6 |
| 11030051012078 | 6 |
| 11030051012084 | 6 |
| 11030051012085 | 6 |
| 11030051012086 | 6 |
| 11030051012087 | 6 |
| 11030051012088 | 6 |
| 11030051012089 | 6 |
| 11030051012090 | 6 |
| 11030051012091 | 6 |
| 11030051012092 | 6 |
| 11030051012093 | 6 |
| 11030051012094 | 6 |
| 11030051012095 | 6 |
| 11030051012096 | 6 |
| 11030051012097 | 6 |
| 11030051012098 | 6 |
| 11030051012099 | 6 |

| | |
|---|---|
| 11030051012100 | 6 |
| 11030051012101 | 6 |
| 11030051012102 | 6 |
| 11030051012103 | 6 |
| 11030051012104 | 6 |
| 11030051012105 | 6 |
| 11030051012106 | 6 |
| 11030051012107 | 6 |
| 11030051012108 | 6 |
| 11030051012110 | 6 |
| 11030051012111 | 6 |
| 11030051012114 | 6 |
| 11030051012115 | 6 |
| 11030051012116 | 6 |
| 11030051012117 | 6 |
| 11030051012118 | 6 |
| 11030051012119 | 6 |
| 11030051012120 | 6 |
| 11030051012121 | 6 |
| 11030051012123 | 6 |
| 11030051012124 | 6 |
| 11030051012125 | 6 |
| 11030051012127 | 6 |
| 11030051012128 | 6 |
| 11030051012129 | 6 |
| 11030051012135 | 6 |
| 11030051012137 | 6 |
| 11030051012138 | 6 |
| 11030051012156 | 6 |
| 11030051012157 | 6 |
| 11030051012158 | 6 |
| 11030051012159 | 6 |
| 11030051012160 | 6 |
| 11030051012161 | 6 |
| 11030051013000 | 6 |
| 11030051013001 | 6 |
| 11030051013002 | 6 |
| 11030051013003 | 6 |
| 11030051013004 | 6 |
| 11030051013005 | 6 |
| 11030051013006 | 6 |
| 11030051013007 | 6 |
| 11030051013008 | 6 |
| 11030051013009 | 6 |
| 11030051013010 | 6 |
| 11030051013011 | 6 |

| | |
|---|---|
| 11030051013012 | 6 |
| 11030051013013 | 6 |
| 11030051013014 | 6 |
| 11030051013015 | 6 |
| 11030051013016 | 6 |
| 11030051013017 | 6 |
| 11030051013018 | 6 |
| 11030051013019 | 6 |
| 11030051013020 | 6 |
| 11030051013021 | 6 |
| 11030051013022 | 6 |
| 11030051013023 | 6 |
| 11030051013024 | 6 |
| 11030051013025 | 6 |
| 11030051013026 | 6 |
| 11030051013027 | 6 |
| 11030051013028 | 6 |
| 11030051013029 | 6 |
| 11030051013030 | 6 |
| 11030051013031 | 6 |
| 11030051013032 | 6 |
| 11030051013033 | 6 |
| 11030051013034 | 6 |
| 11030051013035 | 6 |
| 11030051013036 | 6 |
| 11030051013037 | 6 |
| 11030051013038 | 6 |
| 11030051013039 | 6 |
| 11030051013040 | 6 |
| 11030051013041 | 6 |
| 11030051013042 | 6 |
| 11030051013043 | 6 |
| 11030051013044 | 6 |
| 11030051014002 | 6 |
| 11030051014003 | 6 |
| 11030051014004 | 6 |
| 11030051014005 | 6 |
| 11030051014006 | 6 |
| 11030051014010 | 6 |
| 11030051014011 | 6 |
| 11030051014012 | 6 |
| 11030051062004 | 6 |
| 11030053041000 | 6 |
| 11030053041001 | 6 |
| 11030053041002 | 6 |
| 11030053041003 | 6 |

| | |
|---|---|
| 11030053041004 | 6 |
| 11030053041005 | 6 |
| 11030053041007 | 6 |
| 11030053041008 | 6 |
| 11030053041014 | 6 |
| 11030053041016 | 6 |
| 11030053041017 | 6 |
| 11030053041019 | 6 |
| 11030053041020 | 6 |
| 11030053041021 | 6 |
| 11030053041022 | 6 |
| 11030053041023 | 6 |
| 11030053041024 | 6 |
| 11030053041025 | 6 |
| 11030053041026 | 6 |
| 11030053052040 | 6 |
| 11030053052041 | 6 |
| 11030053052042 | 6 |
| 11030053052043 | 6 |
| 11030053052044 | 6 |
| 11030053052045 | 6 |
| 11030053052046 | 6 |
| 11030053052047 | 6 |
| 11030053052053 | 6 |
| 11030053052054 | 6 |
| 11030053052057 | 6 |
| 11030054042017 | 6 |
| 11030054042018 | 6 |
| 11030054042019 | 6 |
| 11030054042020 | 6 |
| 11030054042021 | 6 |
| 11030054042022 | 6 |
| 11030054053042 | 6 |
| 11030054053043 | 6 |
| 11030054053044 | 6 |
| 11030054053045 | 6 |
| 11030055002000 | 6 |
| 11030055002001 | 6 |
| 11030055002002 | 6 |
| 11030055002003 | 6 |
| 11030055002004 | 6 |
| 11030055002005 | 6 |
| 11030055002006 | 6 |
| 11030055002007 | 6 |
| 11030055002008 | 6 |
| 11030055002009 | 6 |

| | |
|---|---|
| 11030055002010 | 6 |
| 11030055002011 | 6 |
| 11030055002012 | 6 |
| 11030055002013 | 6 |
| 11030055002014 | 6 |
| 11030055002015 | 6 |
| 11030055002016 | 6 |
| 11030055002017 | 6 |
| 11030055002019 | 6 |
| 11030055002020 | 6 |
| 11030055002021 | 6 |
| 11030055002022 | 6 |
| 11030055002023 | 6 |
| 11030055002029 | 6 |
| 11030055002030 | 6 |
| 11030055002050 | 6 |
| 11030055002051 | 6 |
| 11030054053000 | 6 |
| 11030054053001 | 6 |
| 11030054053002 | 6 |
| 11030054053003 | 6 |
| 11030054053005 | 6 |
| 11030054053006 | 6 |
| 11030054053007 | 6 |
| 11030054053008 | 6 |
| 11030054053072 | 6 |
| 11030054053073 | 6 |
| 11030054053079 | 6 |
| 11030054053080 | 6 |
| 11030054053081 | 6 |
| 11030054053082 | 6 |
| 11030054053083 | 6 |
| 11030054053087 | 6 |
| 11030054053088 | 6 |
| 11030054053089 | 6 |
| 11030054053090 | 6 |
| 11030054053094 | 6 |
| 11030054053095 | 6 |
| 11030054053096 | 6 |
| 11030054053097 | 6 |
| 11030054053098 | 6 |
| 11030056011002 | 6 |
| 11030056011003 | 6 |
| 11030056011004 | 6 |
| 11030056011005 | 6 |
| 11030056011006 | 6 |

| | |
|---|---|
| 11030056011007 | 6 |
| 11030056011008 | 6 |
| 11030056011009 | 6 |
| 11030056011010 | 6 |
| 11030056011011 | 6 |
| 11030056011012 | 6 |
| 11030056011013 | 6 |
| 11030056011014 | 6 |
| 11030056011015 | 6 |
| 11030056011016 | 6 |
| 11030056011017 | 6 |
| 11030056011018 | 6 |
| 11030056011019 | 6 |
| 11030056011020 | 6 |
| 11030056011023 | 6 |
| 11030056011031 | 6 |
| 11030056011032 | 6 |
| 11030056011033 | 6 |
| 11030056011034 | 6 |
| 11030056011039 | 6 |
| 11030056011042 | 6 |
| 11030056011043 | 6 |
| 11030056011044 | 6 |
| 11030056011045 | 6 |
| 11030056011046 | 6 |
| 11030056011047 | 6 |
| 11030056011048 | 6 |
| 11030056011052 | 6 |
| 11030056011063 | 6 |
| 11030056011072 | 6 |
| 11030057011002 | 6 |
| 11030057011023 | 6 |
| 11030057011029 | 6 |
| 11030057011032 | 6 |
| 11030057011033 | 6 |
| 11030057011034 | 6 |
| 11030057011035 | 6 |
| 11030057011036 | 6 |
| 11030057011037 | 6 |
| 11030057011038 | 6 |
| 11030057011039 | 6 |
| 11030057011040 | 6 |
| 11030057011041 | 6 |
| 11030057011042 | 6 |
| 11030057011043 | 6 |
| 11030057011044 | 6 |

| | |
|---|---|
| 11030057011045 | 6 |
| 11030057012018 | 6 |
| 11030057012020 | 6 |
| 11030057012024 | 6 |
| 11030057012040 | 6 |
| 11030052022000 | 6 |
| 11030052022001 | 6 |
| 11030052022004 | 6 |
| 11030052022005 | 6 |
| 11030052022006 | 6 |
| 11030052022007 | 6 |
| 11030052022033 | 6 |
| 11030052022036 | 6 |
| 11030052022037 | 6 |
| 11030052022039 | 6 |
| 11030052022041 | 6 |
| 11030052022042 | 6 |
| 11030052022043 | 6 |
| 11030052022044 | 6 |
| 11030052022045 | 6 |
| 11030052022047 | 6 |
| 11030052022064 | 6 |
| 11030052022065 | 6 |
| 11030053021001 | 6 |
| 11030053021002 | 6 |
| 11030053021003 | 6 |
| 11030053021004 | 6 |
| 11030053021005 | 6 |
| 11030053021006 | 6 |
| 11030053021007 | 6 |
| 11030053021008 | 6 |
| 11030053021009 | 6 |
| 11030053021010 | 6 |
| 11030053021011 | 6 |
| 11030053021012 | 6 |
| 11030053021013 | 6 |
| 11030053021014 | 6 |
| 11030053021015 | 6 |
| 11030053021016 | 6 |
| 11030053021017 | 6 |
| 11030053021018 | 6 |
| 11030053021019 | 6 |
| 11030053021020 | 6 |
| 11030053021021 | 6 |
| 11030053021022 | 6 |
| 11030053021023 | 6 |

| | |
|---|---|
| 11030053021024 | 6 |
| 11030053021025 | 6 |
| 11030053021026 | 6 |
| 11030053021027 | 6 |
| 11030053021028 | 6 |
| 11030053021029 | 6 |
| 11030053021030 | 6 |
| 11030053021031 | 6 |
| 11030053021032 | 6 |
| 11030053021033 | 6 |
| 11030053021034 | 6 |
| 11030053021035 | 6 |
| 11030053021036 | 6 |
| 11030053021037 | 6 |
| 11030053021038 | 6 |
| 11030053021039 | 6 |
| 11030053021040 | 6 |
| 11030053021041 | 6 |
| 11030053021042 | 6 |
| 11030053021043 | 6 |
| 11030053021044 | 6 |
| 11030053021045 | 6 |
| 11030053021046 | 6 |
| 11030053021047 | 6 |
| 11030053021048 | 6 |
| 11030053021049 | 6 |
| 11030053021050 | 6 |
| 11030053021051 | 6 |
| 11030053021052 | 6 |
| 11030053021053 | 6 |
| 11030053021054 | 6 |
| 11030053021055 | 6 |
| 11030053021056 | 6 |
| 11030053021057 | 6 |
| 11030053021058 | 6 |
| 11030053021059 | 6 |
| 11030053021060 | 6 |
| 11030053021061 | 6 |
| 11030053021062 | 6 |
| 11030053021063 | 6 |
| 11030053021064 | 6 |
| 11030053021065 | 6 |
| 11030053021066 | 6 |
| 11030053021067 | 6 |
| 11030053021068 | 6 |
| 11030053021069 | 6 |

| | |
|---|---|
| 11030053023000 | 6 |
| 11030053023001 | 6 |
| 11030053023002 | 6 |
| 11030053023003 | 6 |
| 11030053023004 | 6 |
| 11030053023005 | 6 |
| 11030053023006 | 6 |
| 11030053023007 | 6 |
| 11030053023008 | 6 |
| 11030053023009 | 6 |
| 11030053023010 | 6 |
| 11030053023011 | 6 |
| 11030053023012 | 6 |
| 11030053023013 | 6 |
| 11030053023014 | 6 |
| 11030053023015 | 6 |
| 11030053023016 | 6 |
| 11030053023017 | 6 |
| 11030053023018 | 6 |
| 11030053023019 | 6 |
| 11030053023020 | 6 |
| 11030053023021 | 6 |
| 11030053023022 | 6 |
| 11030053023023 | 6 |
| 11030053023024 | 6 |
| 11030053023025 | 6 |
| 11030053023026 | 6 |
| 11030053023027 | 6 |
| 11030053023028 | 6 |
| 11030053023029 | 6 |
| 11030053023030 | 6 |
| 11030053023031 | 6 |
| 11030053023032 | 6 |
| 11030053023033 | 6 |
| 11030053023034 | 6 |
| 11030053023035 | 6 |
| 11030053023036 | 6 |
| 11030053023037 | 6 |
| 11030053023038 | 6 |
| 11030053023039 | 6 |
| 11030053023040 | 6 |
| 11030053023041 | 6 |
| 11030053023042 | 6 |
| 11030053023043 | 6 |
| 11030053032000 | 6 |
| 11030053032001 | 6 |

| | |
|---|---|
| 11030053032002 | 6 |
| 11030053032003 | 6 |
| 11030053032004 | 6 |
| 11030053032005 | 6 |
| 11030053032006 | 6 |
| 11030053032007 | 6 |
| 11030053032008 | 6 |
| 11030053032014 | 6 |
| 11030053034000 | 6 |
| 11030053034001 | 6 |
| 11030053034002 | 6 |
| 11030053034003 | 6 |
| 11030053034004 | 6 |
| 11030053034005 | 6 |
| 11030053034006 | 6 |
| 11030053034007 | 6 |
| 11030053034008 | 6 |
| 11030053034009 | 6 |
| 11030053034010 | 6 |
| 11030053034011 | 6 |
| 11030053034012 | 6 |
| 11030053034013 | 6 |
| 11030053034014 | 6 |
| 11030053034015 | 6 |
| 11030053034016 | 6 |
| 11030053034017 | 6 |
| 11030053034018 | 6 |
| 11030053034019 | 6 |
| 11030053034020 | 6 |
| 11030053034021 | 6 |
| 11030053034022 | 6 |
| 11030053034023 | 6 |
| 11030053034024 | 6 |
| 11030053034025 | 6 |
| 11030053034026 | 6 |
| 11030053034027 | 6 |
| 11030053034028 | 6 |
| 11030053034029 | 6 |
| 11030053034030 | 6 |
| 11030053034031 | 6 |
| 11030053034032 | 6 |
| 11030053034033 | 6 |
| 11030053034034 | 6 |
| 11030053034035 | 6 |
| 11030053051000 | 6 |
| 11030053051001 | 6 |

| | |
|---|---|
| 11030053051002 | 6 |
| 11030053051003 | 6 |
| 11030053051004 | 6 |
| 11030053051005 | 6 |
| 11030053051006 | 6 |
| 11030053051007 | 6 |
| 11030053051008 | 6 |
| 11030053051009 | 6 |
| 11030053051010 | 6 |
| 11030053051011 | 6 |
| 11030053051012 | 6 |
| 11030053051013 | 6 |
| 11030053051014 | 6 |
| 11030053051015 | 6 |
| 11030053051016 | 6 |
| 11030053051017 | 6 |
| 11030053051018 | 6 |
| 11030053051019 | 6 |
| 11030053051020 | 6 |
| 11030053051021 | 6 |
| 11030053051022 | 6 |
| 11030053051023 | 6 |
| 11030053051024 | 6 |
| 11030053051025 | 6 |
| 11030053051026 | 6 |
| 11030053051027 | 6 |
| 11030053051028 | 6 |
| 11030053051029 | 6 |
| 11030053051030 | 6 |
| 11030053051033 | 6 |
| 11030053051034 | 6 |
| 11030053051035 | 6 |
| 11030053051036 | 6 |
| 11030053051037 | 6 |
| 11030053051038 | 6 |
| 11030053051039 | 6 |
| 11030053051040 | 6 |
| 11030053051041 | 6 |
| 11030053051042 | 6 |
| 11030053051045 | 6 |
| 11030053051046 | 6 |
| 11030053051047 | 6 |
| 11030053051048 | 6 |
| 11030053051049 | 6 |
| 11030053051050 | 6 |
| 11030053051051 | 6 |

| | |
|---|---|
| 11030053051054 | 6 |
| 11030053052055 | 6 |
| 11030053052056 | 6 |
| 11030053053009 | 6 |
| 11030053053011 | 6 |
| 11030053053012 | 6 |
| 11030053053013 | 6 |
| 11030053053014 | 6 |
| 11030053053015 | 6 |
| 11030053053016 | 6 |
| 11030053053017 | 6 |
| 11030053053018 | 6 |
| 11030053053019 | 6 |
| 11030053053020 | 6 |
| 11030053053021 | 6 |
| 11030053053022 | 6 |
| 11030053053024 | 6 |
| 11030053053025 | 6 |
| 11030053053026 | 6 |
| 11030053053027 | 6 |
| 11030053053028 | 6 |
| 11030053053029 | 6 |
| 11030053053030 | 6 |
| 11030053053031 | 6 |
| 11030053053032 | 6 |
| 11030053053033 | 6 |
| 11030053053034 | 6 |
| 11030053053035 | 6 |
| 11030053053036 | 6 |
| 11030053053037 | 6 |
| 11030053053038 | 6 |
| 11030053053039 | 6 |
| 11030053053040 | 6 |
| 11030053053041 | 6 |
| 11030053053042 | 6 |
| 11030053053043 | 6 |
| 11030053053044 | 6 |
| 11030053053045 | 6 |
| 11030053053046 | 6 |
| 11030053053047 | 6 |
| 11030053053048 | 6 |
| 11030053053049 | 6 |
| 11030053053050 | 6 |
| 11030053053051 | 6 |
| 11030053053052 | 6 |
| 11030053062014 | 6 |

| | |
|---|---|
| 11030053062015 | 6 |
| 11030053062016 | 6 |
| 11030053062017 | 6 |
| 11030053062019 | 6 |
| 11030053062020 | 6 |
| 11030053062021 | 6 |
| 11030053062022 | 6 |
| 11030053062023 | 6 |
| 11030053062024 | 6 |
| 11030053062025 | 6 |
| 11030053062026 | 6 |
| 11030053062027 | 6 |
| 11030053062028 | 6 |
| 11030053062029 | 6 |
| 11030053062030 | 6 |
| 11030053062031 | 6 |
| 11030053062032 | 6 |
| 11030053062033 | 6 |
| 11030053062034 | 6 |
| 11030053062035 | 6 |
| 11030053062036 | 6 |
| 11030053062037 | 6 |
| 11030053062038 | 6 |
| 11030053062039 | 6 |
| 11030053062040 | 6 |
| 11030053062041 | 6 |
| 11030053062042 | 6 |
| 11030053062043 | 6 |
| 11030053062044 | 6 |
| 11030053062045 | 6 |
| 11030053062046 | 6 |
| 11030053062047 | 6 |
| 11030053062048 | 6 |
| 11030053062049 | 6 |
| 11030053062050 | 6 |
| 11030053062051 | 6 |
| 11030053062052 | 6 |
| 11030053062053 | 6 |
| 11030053062054 | 6 |
| 11030053062055 | 6 |
| 11030053062056 | 6 |
| 11030053062057 | 6 |
| 11030053062058 | 6 |
| 11030053062059 | 6 |
| 11030053062060 | 6 |
| 11030053062061 | 6 |

| | |
|---|---|
| 11030053062062 | 6 |
| 11030053063056 | 6 |
| 11030053063057 | 6 |
| 11030053063058 | 6 |
| 11030053063059 | 6 |
| 11030053063060 | 6 |
| 11030053063061 | 6 |
| 11030053063062 | 6 |
| 11030053063063 | 6 |
| 11030053063065 | 6 |
| 11030053063066 | 6 |
| 11030053063067 | 6 |
| 11030054051000 | 6 |
| 11030054051001 | 6 |
| 11030054051002 | 6 |
| 11030054051003 | 6 |
| 11030054051004 | 6 |
| 11030054051005 | 6 |
| 11030054051006 | 6 |
| 11030054051011 | 6 |
| 11030054051012 | 6 |
| 11030054051013 | 6 |
| 11030054051014 | 6 |
| 11030054051015 | 6 |
| 11030054051016 | 6 |
| 11030054051017 | 6 |
| 11030054051018 | 6 |
| 11030054051019 | 6 |
| 11030054051020 | 6 |
| 11030054051021 | 6 |
| 11030054051022 | 6 |
| 11030054051023 | 6 |
| 11030054051024 | 6 |
| 11030054051025 | 6 |
| 11030054051036 | 6 |
| 11030054051037 | 6 |
| 11030054051038 | 6 |
| 11030054051040 | 6 |
| 11030054051041 | 6 |
| 11030054051042 | 6 |
| 11030054051065 | 6 |
| 11030054051066 | 6 |
| 11030054051072 | 6 |
| 11030054051079 | 6 |
| 11030054052000 | 6 |
| 11030054052001 | 6 |

| | |
|---|---|
| 11030054052002 | 6 |
| 11030054052003 | 6 |
| 11030054052004 | 6 |
| 11030054052005 | 6 |
| 11030054052006 | 6 |
| 11030054052007 | 6 |
| 11030054052008 | 6 |
| 11030054052009 | 6 |
| 11030054052010 | 6 |
| 11030054052011 | 6 |
| 11030054052012 | 6 |
| 11030054052013 | 6 |
| 11030054052014 | 6 |
| 11030054052015 | 6 |
| 11030054052016 | 6 |
| 11030054052017 | 6 |
| 11030054052018 | 6 |
| 11030054052021 | 6 |
| 11030054052022 | 6 |
| 11030054052032 | 6 |
| 11030054052033 | 6 |
| 11030054052034 | 6 |
| 11030054052035 | 6 |
| 11030054052036 | 6 |
| 11030054052037 | 6 |
| 11030054052038 | 6 |
| 11030054052039 | 6 |
| 11030054052040 | 6 |
| 11030054052041 | 6 |
| 11030054052075 | 6 |
| 11030051031000 | 6 |
| 11030051031001 | 6 |
| 11030051031002 | 6 |
| 11030051031003 | 6 |
| 11030051031004 | 6 |
| 11030051031005 | 6 |
| 11030051031006 | 6 |
| 11030051031007 | 6 |
| 11030051031008 | 6 |
| 11030051031009 | 6 |
| 11030051031010 | 6 |
| 11030051031011 | 6 |
| 11030051031012 | 6 |
| 11030051031013 | 6 |
| 11030051031014 | 6 |
| 11030051031015 | 6 |

| | |
|---|---|
| 11030051031016 | 6 |
| 11030051031017 | 6 |
| 11030051031018 | 6 |
| 11030051031019 | 6 |
| 11030051031020 | 6 |
| 11030051031021 | 6 |
| 11030051031022 | 6 |
| 11030051031023 | 6 |
| 11030051031024 | 6 |
| 11030051031025 | 6 |
| 11030051031026 | 6 |
| 11030051031027 | 6 |
| 11030051031028 | 6 |
| 11030051031029 | 6 |
| 11030051031030 | 6 |
| 11030051031031 | 6 |
| 11030051031032 | 6 |
| 11030051031033 | 6 |
| 11030051031034 | 6 |
| 11030051031035 | 6 |
| 11030051031036 | 6 |
| 11030051031037 | 6 |
| 11030051031038 | 6 |
| 11030051031039 | 6 |
| 11030051031040 | 6 |
| 11030051031041 | 6 |
| 11030051031042 | 6 |
| 11030051031043 | 6 |
| 11030051031044 | 6 |
| 11030051031045 | 6 |
| 11030051031046 | 6 |
| 11030051031047 | 6 |
| 11030051031048 | 6 |
| 11030051031049 | 6 |
| 11030051031050 | 6 |
| 11030051031051 | 6 |
| 11030051031052 | 6 |
| 11030051031053 | 6 |
| 11030051031054 | 6 |
| 11030051031055 | 6 |
| 11030051031056 | 6 |
| 11030051031059 | 6 |
| 11030051031066 | 6 |
| 11030051031067 | 6 |
| 11030051031068 | 6 |
| 11030051031069 | 6 |

| | |
|---|---|
| 11030051031070 | 6 |
| 11030051031071 | 6 |
| 11030051031072 | 6 |
| 11030051031073 | 6 |
| 11030051031077 | 6 |
| 11030051031078 | 6 |
| 11030051031079 | 6 |
| 11030051031080 | 6 |
| 11030051031081 | 6 |
| 11030051031082 | 6 |
| 11030051031090 | 6 |
| 11030051031091 | 6 |
| 11030051031096 | 6 |
| 11030051031097 | 6 |
| 11030051031098 | 6 |
| 11030051031099 | 6 |
| 11030051031100 | 6 |
| 11030051031101 | 6 |
| 11030051031102 | 6 |
| 11030051031103 | 6 |
| 11030051031104 | 6 |
| 11030051031105 | 6 |
| 11030051031106 | 6 |
| 11030051051012 | 6 |
| 11030051093000 | 6 |
| 11030051093001 | 6 |
| 11030051093002 | 6 |
| 11030051093003 | 6 |
| 11030051093004 | 6 |
| 11030051093005 | 6 |
| 11030051093006 | 6 |
| 11030051093007 | 6 |
| 11030051093009 | 6 |
| 11030051093010 | 6 |
| 11030051093011 | 6 |
| 11030051093012 | 6 |
| 11030051093013 | 6 |
| 11030051093014 | 6 |
| 11030051093015 | 6 |
| 11030051093016 | 6 |
| 11030051093017 | 6 |
| 11030051093018 | 6 |
| 11030051093019 | 6 |
| 11030051093020 | 6 |
| 11030051093022 | 6 |
| 11030051093023 | 6 |

| | |
|---|---|
| 11030051093024 | 6 |
| 11030051093025 | 6 |
| 11030051093026 | 6 |
| 11030051093027 | 6 |
| 11030051093028 | 6 |
| 11030051093029 | 6 |
| 11030051093030 | 6 |
| 11030051093031 | 6 |
| 11030051093032 | 6 |
| 11030051093033 | 6 |
| 11030051093034 | 6 |
| 11030051093035 | 6 |
| 11030051093036 | 6 |
| 11030051093037 | 6 |
| 11030051093038 | 6 |
| 11030051093039 | 6 |
| 11030051093040 | 6 |
| 11030051093041 | 6 |
| 11030001001003 | 6 |
| 11030001001004 | 6 |
| 11030001001005 | 6 |
| 11030001001007 | 6 |
| 11030001001012 | 6 |
| 11030001001021 | 6 |
| 11030001001022 | 6 |
| 11030001001023 | 6 |
| 11030001001024 | 6 |
| 11030001001025 | 6 |
| 11030001001026 | 6 |
| 11030001001027 | 6 |
| 11030001001028 | 6 |
| 11030001001029 | 6 |
| 11030001001030 | 6 |
| 11030001001031 | 6 |
| 11030001001032 | 6 |
| 11030001001033 | 6 |
| 11030001001034 | 6 |
| 11030001001035 | 6 |
| 11030001001039 | 6 |
| 11030001001040 | 6 |
| 11030001001041 | 6 |
| 11030001001042 | 6 |
| 11030001001043 | 6 |
| 11030001001044 | 6 |
| 11030001001045 | 6 |
| 11030001001047 | 6 |

| | |
|---|---|
| 11030001001048 | 6 |
| 11030001001049 | 6 |
| 11030001001050 | 6 |
| 11030001001051 | 6 |
| 11030001001052 | 6 |
| 11030001001053 | 6 |
| 11030001001054 | 6 |
| 11030001001055 | 6 |
| 11030001001056 | 6 |
| 11030001001057 | 6 |
| 11030001001058 | 6 |
| 11030001001059 | 6 |
| 11030001001060 | 6 |
| 11030001001061 | 6 |
| 11030001001062 | 6 |
| 11030001001063 | 6 |
| 11030001001064 | 6 |
| 11030001001065 | 6 |
| 11030001001066 | 6 |
| 11030001001067 | 6 |
| 11030001001068 | 6 |
| 11030001001069 | 6 |
| 11030001001070 | 6 |
| 11030001001071 | 6 |
| 11030001001072 | 6 |
| 11030001001073 | 6 |
| 11030001001074 | 6 |
| 11030001001075 | 6 |
| 11030001001076 | 6 |
| 11030001001077 | 6 |
| 11030001001078 | 6 |
| 11030001001079 | 6 |
| 11030001001080 | 6 |
| 11030001001081 | 6 |
| 11030001001082 | 6 |
| 11030001001083 | 6 |
| 11030001001084 | 6 |
| 11030001001085 | 6 |
| 11030001001086 | 6 |
| 11030001001087 | 6 |
| 11030001001088 | 6 |
| 11030001001089 | 6 |
| 11030001001090 | 6 |
| 11030001001091 | 6 |
| 11030001001092 | 6 |
| 11030001001093 | 6 |

| | |
|---|---|
| 11030001001094 | 6 |
| 11030001001097 | 6 |
| 11030001001098 | 6 |
| 11030001001099 | 6 |
| 11030001002000 | 6 |
| 11030001002001 | 6 |
| 11030001002002 | 6 |
| 11030001002003 | 6 |
| 11030001002004 | 6 |
| 11030001002005 | 6 |
| 11030001002006 | 6 |
| 11030001002007 | 6 |
| 11030001002008 | 6 |
| 11030001002009 | 6 |
| 11030001002010 | 6 |
| 11030001002011 | 6 |
| 11030001002012 | 6 |
| 11030001002013 | 6 |
| 11030001002014 | 6 |
| 11030001002015 | 6 |
| 11030001002016 | 6 |
| 11030001002017 | 6 |
| 11030001002018 | 6 |
| 11030001002019 | 6 |
| 11030001002020 | 6 |
| 11030001002021 | 6 |
| 11030001002022 | 6 |
| 11030001003000 | 6 |
| 11030001003001 | 6 |
| 11030001003002 | 6 |
| 11030001003003 | 6 |
| 11030001003004 | 6 |
| 11030001003005 | 6 |
| 11030001003007 | 6 |
| 11030001003008 | 6 |
| 11030001003009 | 6 |
| 11030001003010 | 6 |
| 11030001003011 | 6 |
| 11030001003012 | 6 |
| 11030001003013 | 6 |
| 11030001003015 | 6 |
| 11030001003016 | 6 |
| 11030001003018 | 6 |
| 11030001003019 | 6 |
| 11030001004000 | 6 |
| 11030001004001 | 6 |

| | |
|---|---|
| 11030001004002 | 6 |
| 11030001004003 | 6 |
| 11030001004004 | 6 |
| 11030001004005 | 6 |
| 11030001004006 | 6 |
| 11030001004007 | 6 |
| 11030001004008 | 6 |
| 11030001004009 | 6 |
| 11030001004010 | 6 |
| 11030001004011 | 6 |
| 11030001004012 | 6 |
| 11030001004013 | 6 |
| 11030001004014 | 6 |
| 11030001004015 | 6 |
| 11030001004016 | 6 |
| 11030001004017 | 6 |
| 11030001004018 | 6 |
| 11030001004019 | 6 |
| 11030001004020 | 6 |
| 11030001004021 | 6 |
| 11030001004022 | 6 |
| 11030001004023 | 6 |
| 11030001005000 | 6 |
| 11030001005001 | 6 |
| 11030001005002 | 6 |
| 11030001005003 | 6 |
| 11030001005004 | 6 |
| 11030001005005 | 6 |
| 11030001005006 | 6 |
| 11030001005007 | 6 |
| 11030001005008 | 6 |
| 11030001005009 | 6 |
| 11030001005010 | 6 |
| 11030001005011 | 6 |
| 11030001005012 | 6 |
| 11030001005013 | 6 |
| 11030001005014 | 6 |
| 11030001005015 | 6 |
| 11030001005016 | 6 |
| 11030001005017 | 6 |
| 11030001005018 | 6 |
| 11030001005019 | 6 |
| 11030001005020 | 6 |
| 11030001005021 | 6 |
| 11030001005022 | 6 |
| 11030001005023 | 6 |

| | |
|---|---|
| 11030001005024 | 6 |
| 11030001005025 | 6 |
| 11030001005026 | 6 |
| 11030001005027 | 6 |
| 11030001005028 | 6 |
| 11030001005029 | 6 |
| 11030001005030 | 6 |
| 11030001005031 | 6 |
| 11030001005032 | 6 |
| 11030002002004 | 6 |
| 11030002002005 | 6 |
| 11030002002006 | 6 |
| 11030002002007 | 6 |
| 11030002002008 | 6 |
| 11030002002009 | 6 |
| 11030002002010 | 6 |
| 11030002002011 | 6 |
| 11030002002013 | 6 |
| 11030004001000 | 6 |
| 11030004001001 | 6 |
| 11030004001002 | 6 |
| 11030004001003 | 6 |
| 11030004001004 | 6 |
| 11030004001005 | 6 |
| 11030004001006 | 6 |
| 11030004001007 | 6 |
| 11030004001008 | 6 |
| 11030004001009 | 6 |
| 11030004001010 | 6 |
| 11030004001011 | 6 |
| 11030004001012 | 6 |
| 11030004001013 | 6 |
| 11030004001014 | 6 |
| 11030004001015 | 6 |
| 11030004001016 | 6 |
| 11030004001017 | 6 |
| 11030004001018 | 6 |
| 11030004001019 | 6 |
| 11030004001020 | 6 |
| 11030004001021 | 6 |
| 11030004001022 | 6 |
| 11030004001023 | 6 |
| 11030004001024 | 6 |
| 11030004001025 | 6 |
| 11030004001026 | 6 |
| 11030004001027 | 6 |

| | |
|---|---|
| 11030004001028 | 6 |
| 11030004001029 | 6 |
| 11030004001030 | 6 |
| 11030004001031 | 6 |
| 11030004001032 | 6 |
| 11030004001033 | 6 |
| 11030004001034 | 6 |
| 11030004001035 | 6 |
| 11030004001036 | 6 |
| 11030004001037 | 6 |
| 11030004001038 | 6 |
| 11030004001039 | 6 |
| 11030004001040 | 6 |
| 11030004001041 | 6 |
| 11030004001042 | 6 |
| 11030004001043 | 6 |
| 11030004001044 | 6 |
| 11030004001045 | 6 |
| 11030004001046 | 6 |
| 11030004001047 | 6 |
| 11030004001048 | 6 |
| 11030004001049 | 6 |
| 11030004001050 | 6 |
| 11030004001051 | 6 |
| 11030004001052 | 6 |
| 11030004001053 | 6 |
| 11030004001054 | 6 |
| 11030004001055 | 6 |
| 11030004001056 | 6 |
| 11030004001057 | 6 |
| 11030004001058 | 6 |
| 11030004001059 | 6 |
| 11030004001060 | 6 |
| 11030004001061 | 6 |
| 11030004001062 | 6 |
| 11030004001063 | 6 |
| 11030004001064 | 6 |
| 11030004001065 | 6 |
| 11030004001066 | 6 |
| 11030004001067 | 6 |
| 11030004001068 | 6 |
| 11030004001069 | 6 |
| 11030004001070 | 6 |
| 11030004001071 | 6 |
| 11030004001072 | 6 |
| 11030004001073 | 6 |

| | |
|---|---|
| 11030004001074 | 6 |
| 11030004001075 | 6 |
| 11030004001076 | 6 |
| 11030004001077 | 6 |
| 11030004001078 | 6 |
| 11030004001079 | 6 |
| 11030004001080 | 6 |
| 11030004001081 | 6 |
| 11030004001082 | 6 |
| 11030004001083 | 6 |
| 11030004001084 | 6 |
| 11030004001085 | 6 |
| 11030004001086 | 6 |
| 11030004001087 | 6 |
| 11030004002000 | 6 |
| 11030004002001 | 6 |
| 11030004002002 | 6 |
| 11030004002003 | 6 |
| 11030004002004 | 6 |
| 11030004002005 | 6 |
| 11030004002006 | 6 |
| 11030004002007 | 6 |
| 11030004002008 | 6 |
| 11030004002009 | 6 |
| 11030004002010 | 6 |
| 11030004002011 | 6 |
| 11030004002012 | 6 |
| 11030004002013 | 6 |
| 11030004002014 | 6 |
| 11030004002015 | 6 |
| 11030004002016 | 6 |
| 11030004002017 | 6 |
| 11030004002018 | 6 |
| 11030004002019 | 6 |
| 11030004002020 | 6 |
| 11030004002021 | 6 |
| 11030004002022 | 6 |
| 11030004002023 | 6 |
| 11030004002024 | 6 |
| 11030004002025 | 6 |
| 11030004002026 | 6 |
| 11030004002027 | 6 |
| 11030004002028 | 6 |
| 11030004002029 | 6 |
| 11030004002030 | 6 |
| 11030004002031 | 6 |

| | |
|---|---|
| 11030004002032 | 6 |
| 11030004002033 | 6 |
| 11030004002034 | 6 |
| 11030004002035 | 6 |
| 11030004002036 | 6 |
| 11030004002037 | 6 |
| 11030004002038 | 6 |
| 11030004002039 | 6 |
| 11030004002040 | 6 |
| 11030004002041 | 6 |
| 11030004002042 | 6 |
| 11030004002043 | 6 |
| 11030004002044 | 6 |
| 11030004002045 | 6 |
| 11030004002046 | 6 |
| 11030004002047 | 6 |
| 11030004002048 | 6 |
| 11030004002049 | 6 |
| 11030004002050 | 6 |
| 11030004002051 | 6 |
| 11030004002052 | 6 |
| 11030004002053 | 6 |
| 11030004002054 | 6 |
| 11030004002055 | 6 |
| 11030004002056 | 6 |
| 11030004002057 | 6 |
| 11030004002058 | 6 |
| 11030004002059 | 6 |
| 11030004002060 | 6 |
| 11030004002061 | 6 |
| 11030004002062 | 6 |
| 11030051071000 | 6 |
| 11030051071001 | 6 |
| 11030051071002 | 6 |
| 11030051071004 | 6 |
| 11030051071005 | 6 |
| 11030051071006 | 6 |
| 11030051071007 | 6 |
| 11030051071011 | 6 |
| 11030051071012 | 6 |
| 11030051071013 | 6 |
| 11030051071014 | 6 |
| 11030051071015 | 6 |
| 11030051071016 | 6 |
| 11030051071017 | 6 |
| 11030051071018 | 6 |

| | |
|---|---|
| 11030051071022 | 6 |
| 11030051071027 | 6 |
| 11030051071028 | 6 |
| 11030051072010 | 6 |
| 11030051072025 | 6 |
| 11030051072026 | 6 |
| 11030051072027 | 6 |
| 11030051072028 | 6 |
| 11030051072029 | 6 |
| 11030051072030 | 6 |
| 11030051072041 | 6 |
| 11030051072042 | 6 |
| 11030051073000 | 6 |
| 11030051073001 | 6 |
| 11030051073002 | 6 |
| 11030051073003 | 6 |
| 11030051073004 | 6 |
| 11030051073005 | 6 |
| 11030051073006 | 6 |
| 11030051073007 | 6 |
| 11030051073008 | 6 |
| 11030051073009 | 6 |
| 11030051073010 | 6 |
| 11030051073011 | 6 |
| 11030051073012 | 6 |
| 11030051073013 | 6 |
| 11030051073014 | 6 |
| 11030051073015 | 6 |
| 11030051073016 | 6 |
| 11030051073017 | 6 |
| 11030051073018 | 6 |
| 11030051073019 | 6 |
| 11030051073020 | 6 |
| 11030051073021 | 6 |
| 11030051073022 | 6 |
| 11030051073023 | 6 |
| 11030051073024 | 6 |
| 11030051073025 | 6 |
| 11030051073026 | 6 |
| 11030051073027 | 6 |
| 11030051073028 | 6 |
| 11030051082000 | 6 |
| 11030051082001 | 6 |
| 11030051082002 | 6 |
| 11030051082003 | 6 |
| 11030051082004 | 6 |

| | |
|---|---|
| 11030051082005 | 6 |
| 11030051082006 | 6 |
| 11030051082007 | 6 |
| 11030052011004 | 6 |
| 11030052011005 | 6 |
| 11030052011006 | 6 |
| 11030052011007 | 6 |
| 11030052011008 | 6 |
| 11030052011009 | 6 |
| 11030052011010 | 6 |
| 11030052011011 | 6 |
| 11030052011012 | 6 |
| 11030052011013 | 6 |
| 11030052011014 | 6 |
| 11030052011015 | 6 |
| 11030052011016 | 6 |
| 11030052011017 | 6 |
| 11030052011018 | 6 |
| 11030052011019 | 6 |
| 11030052011020 | 6 |
| 11030052011021 | 6 |
| 11030052011022 | 6 |
| 11030052011023 | 6 |
| 11030052011024 | 6 |
| 11030052011025 | 6 |
| 11030052011026 | 6 |
| 11030052011027 | 6 |
| 11030052011028 | 6 |
| 11030052011029 | 6 |
| 11030052011030 | 6 |
| 11030052011031 | 6 |
| 11030052011032 | 6 |
| 11030052011033 | 6 |
| 11030052011034 | 6 |
| 11030052011035 | 6 |
| 11030052011036 | 6 |
| 11030052011037 | 6 |
| 11030052011038 | 6 |
| 11030052011039 | 6 |
| 11030052011040 | 6 |
| 11030052011049 | 6 |
| 11030052011050 | 6 |
| 11030052011051 | 6 |
| 11030052011052 | 6 |
| 11030052012000 | 6 |
| 11030052012001 | 6 |

| | |
|---|---|
| 11030052012002 | 6 |
| 11030052012006 | 6 |
| 11030052012007 | 6 |
| 11030052012008 | 6 |
| 11030052022048 | 6 |
| 11030052022049 | 6 |
| 11030052022050 | 6 |
| 11030052022074 | 6 |
| 11030052022075 | 6 |
| 11030052022076 | 6 |
| 11030052022077 | 6 |
| 11030052022078 | 6 |
| 11030052022080 | 6 |
| 11030052023010 | 6 |
| 11030052023020 | 6 |
| 11030052023021 | 6 |
| 11030052023022 | 6 |
| 11030006001001 | 6 |
| 11030006001002 | 6 |
| 11030006001003 | 6 |
| 11030006001004 | 6 |
| 11030006001005 | 6 |
| 11030006001006 | 6 |
| 11030006001007 | 6 |
| 11030006001008 | 6 |
| 11030006001009 | 6 |
| 11030006001010 | 6 |
| 11030006001011 | 6 |
| 11030006001012 | 6 |
| 11030006001013 | 6 |
| 11030006001014 | 6 |
| 11030006001015 | 6 |
| 11030006001016 | 6 |
| 11030006001017 | 6 |
| 11030006001018 | 6 |
| 11030006001021 | 6 |
| 11030006001022 | 6 |
| 11030006001023 | 6 |
| 11030006001024 | 6 |
| 11030006001043 | 6 |
| 11030006001044 | 6 |
| 11030006001045 | 6 |
| 11030006001046 | 6 |
| 11030006001051 | 6 |
| 11030006001052 | 6 |
| 11030006001053 | 6 |

| | |
|---|---|
| 11030006001054 | 6 |
| 11030006001055 | 6 |
| 11030007001006 | 6 |
| 11030007001007 | 6 |
| 11030007001008 | 6 |
| 11030007001009 | 6 |
| 11030007001010 | 6 |
| 11030007001011 | 6 |
| 11030007001013 | 6 |
| 11030007001014 | 6 |
| 11030007001015 | 6 |
| 11030007001016 | 6 |
| 11030007001017 | 6 |
| 11030007001018 | 6 |
| 11030007001019 | 6 |
| 11030007001020 | 6 |
| 11030007001021 | 6 |
| 11030007001026 | 6 |
| 11030007001032 | 6 |
| 11030007001033 | 6 |
| 11030007001052 | 6 |
| 11030007001054 | 6 |
| 11030007001057 | 6 |
| 11030007001058 | 6 |
| 11030007001059 | 6 |
| 11030007001060 | 6 |
| 11030007001061 | 6 |
| 11030007001062 | 6 |
| 11030007001063 | 6 |
| 11030007001064 | 6 |
| 11030007001065 | 6 |
| 11030010002015 | 6 |
| 11030010002016 | 6 |
| 11030010002017 | 6 |
| 11030010002018 | 6 |
| 11030010002019 | 6 |
| 11030010002020 | 6 |
| 11030010002021 | 6 |
| 11030010002022 | 6 |
| 11030010002023 | 6 |
| 11030010002024 | 6 |
| 11030051011000 | 6 |
| 11030051011001 | 6 |
| 11030051011002 | 6 |
| 11030051011007 | 6 |
| 11030051011008 | 6 |

| | |
|---|---|
| 11030051011014 | 6 |
| 11030051012016 | 6 |
| 11030051012017 | 6 |
| 11030051012018 | 6 |
| 11030051012019 | 6 |
| 11030051012020 | 6 |
| 11030051012021 | 6 |
| 11030051012022 | 6 |
| 11030051012023 | 6 |
| 11030051012024 | 6 |
| 11030051012025 | 6 |
| 11030051012029 | 6 |
| 11030051012030 | 6 |
| 11030051012031 | 6 |
| 11030051012032 | 6 |
| 11030051012033 | 6 |
| 11030051012034 | 6 |
| 11030051012035 | 6 |
| 11030051012036 | 6 |
| 11030051012037 | 6 |
| 11030051012044 | 6 |
| 11030051012045 | 6 |
| 11030051012046 | 6 |
| 11030051012047 | 6 |
| 11030051012049 | 6 |
| 11030051012055 | 6 |
| 11030051012056 | 6 |
| 11030051012057 | 6 |
| 11030051012060 | 6 |
| 11030051012062 | 6 |
| 11030051012063 | 6 |
| 11030051012064 | 6 |
| 11030051012065 | 6 |
| 11030051012066 | 6 |
| 11030051012067 | 6 |
| 11030051012068 | 6 |
| 11030051012070 | 6 |
| 11030051012109 | 6 |
| 11030051012112 | 6 |
| 11030051012113 | 6 |
| 11030051012122 | 6 |
| 11030051012126 | 6 |
| 11030051012130 | 6 |
| 11030051012131 | 6 |
| 11030051012132 | 6 |
| 11030051012133 | 6 |

| | |
|---|---|
| 11030051012134 | 6 |
| 11030051012136 | 6 |
| 11030051012139 | 6 |
| 11030051012140 | 6 |
| 11030051012141 | 6 |
| 11030051012142 | 6 |
| 11030051012143 | 6 |
| 11030051012144 | 6 |
| 11030051012145 | 6 |
| 11030051012146 | 6 |
| 11030051012147 | 6 |
| 11030051012148 | 6 |
| 11030051012149 | 6 |
| 11030051012150 | 6 |
| 11030051012151 | 6 |
| 11030051012152 | 6 |
| 11030051012153 | 6 |
| 11030051012154 | 6 |
| 11030051012162 | 6 |
| 11030051012163 | 6 |
| 11030051012164 | 6 |
| 11030051012165 | 6 |
| 11030051012166 | 6 |
| 11030051012167 | 6 |
| 11030051012168 | 6 |
| 11030051062007 | 6 |
| 11030051062032 | 6 |
| 11030054052019 | 6 |
| 11030054052020 | 6 |
| 11030054052024 | 6 |
| 11030054052029 | 6 |
| 11030054052030 | 6 |
| 11030054052031 | 6 |
| 11030054052042 | 6 |
| 11030054052043 | 6 |
| 11030054052044 | 6 |
| 11030054052066 | 6 |
| 11030054052067 | 6 |
| 11030054052068 | 6 |
| 11030054052069 | 6 |
| 11030054052070 | 6 |
| 11030054052071 | 6 |
| 11030054052073 | 6 |
| 11030054053004 | 6 |
| 11030057011007 | 6 |
| 11030057011008 | 6 |

| | |
|---|---|
| 11030057011009 | 6 |
| 11030057011010 | 6 |
| 11030057011011 | 6 |
| 11030057011012 | 6 |
| 11030057011013 | 6 |
| 11030057011014 | 6 |
| 11030057011015 | 6 |
| 11030057011016 | 6 |
| 11030057011019 | 6 |
| 11030057011027 | 6 |
| 11030057011028 | 6 |
| 11030057011030 | 6 |
| 11030057011031 | 6 |
| 11030057011046 | 6 |
| 11030057032010 | 6 |
| 11030057041000 | 6 |
| 11030057041001 | 6 |
| 11030057041002 | 6 |
| 11030057041003 | 6 |
| 11030057041004 | 6 |
| 11030057041005 | 6 |
| 11030057041006 | 6 |
| 11030057041007 | 6 |
| 11030057041008 | 6 |
| 11030057041009 | 6 |
| 11030057041010 | 6 |
| 11030057041011 | 6 |
| 11030057041012 | 6 |
| 11030057041013 | 6 |
| 11030057041014 | 6 |
| 11030057041015 | 6 |
| 11030057041016 | 6 |
| 11030057041017 | 6 |
| 11030057041018 | 6 |
| 11030057041019 | 6 |
| 11030057041020 | 6 |
| 11030057041021 | 6 |
| 11030057041022 | 6 |
| 11030057041023 | 6 |
| 11030057041024 | 6 |
| 11030057041025 | 6 |
| 11030057041026 | 6 |
| 11030057041027 | 6 |
| 11030057041028 | 6 |
| 11030057041029 | 6 |
| 11030057041030 | 6 |

| | |
|---|---|
| 11030057041031 | 6 |
| 11030057041032 | 6 |
| 11030057041033 | 6 |
| 11030057041034 | 6 |
| 11030057041035 | 6 |
| 11030057041036 | 6 |
| 11030057041037 | 6 |
| 11030057041038 | 6 |
| 11030057041039 | 6 |
| 11030057041040 | 6 |
| 11030057041041 | 6 |
| 11030057041042 | 6 |
| 11030057041043 | 6 |
| 11030057041044 | 6 |
| 11030057041045 | 6 |
| 11030057041046 | 6 |
| 11030057041047 | 6 |
| 11030057041048 | 6 |
| 11030057041049 | 6 |
| 11030057041050 | 6 |
| 11030057041051 | 6 |
| 11030057041052 | 6 |
| 11030057042033 | 6 |
| 11030057042035 | 6 |
| 11030057042036 | 6 |
| 11030057042037 | 6 |
| 11030057042038 | 6 |
| 11030057042039 | 6 |
| 11030057042040 | 6 |
| 11030057042041 | 6 |
| 11030057042042 | 6 |
| 11030057042047 | 6 |
| 11030057042048 | 6 |
| 11030057042049 | 6 |
| 11030057042050 | 6 |
| 11030057042051 | 6 |
| 11030057042052 | 6 |
| 11030057042053 | 6 |
| 11030057042054 | 6 |
| 11030057042055 | 6 |
| 11030057042056 | 6 |
| 11030057042057 | 6 |
| 11030057042060 | 6 |
| 11030057031000 | 6 |
| 11030057031001 | 6 |
| 11030057031002 | 6 |

| | |
|---|---|
| 11030057031003 | 6 |
| 11030057031004 | 6 |
| 11030057031005 | 6 |
| 11030057031006 | 6 |
| 11030057031007 | 6 |
| 11030057031008 | 6 |
| 11030057031009 | 6 |
| 11030057031010 | 6 |
| 11030057031011 | 6 |
| 11030057031012 | 6 |
| 11030057031013 | 6 |
| 11030057031014 | 6 |
| 11030057031015 | 6 |
| 11030057031016 | 6 |
| 11030057031017 | 6 |
| 11030057031018 | 6 |
| 11030057031019 | 6 |
| 11030057031020 | 6 |
| 11030057031021 | 6 |
| 11030057031022 | 6 |
| 11030057031023 | 6 |
| 11030057031024 | 6 |
| 11030057031025 | 6 |
| 11030057031026 | 6 |
| 11030057031034 | 6 |
| 11030057031035 | 6 |
| 11030057031036 | 6 |
| 11030057031037 | 6 |
| 11030057031038 | 6 |
| 11030057031046 | 6 |
| 11030057031047 | 6 |
| 11030057031048 | 6 |
| 11030057031049 | 6 |
| 11030057031050 | 6 |
| 11030057031051 | 6 |
| 11030057031052 | 6 |
| 11030057031064 | 6 |
| 11030057032000 | 6 |
| 11030057032001 | 6 |
| 11030057032002 | 6 |
| 11030057032003 | 6 |
| 11030057032004 | 6 |
| 11030057032005 | 6 |
| 11030057032006 | 6 |
| 11030057032007 | 6 |
| 11030057032008 | 6 |

| | |
|---|---|
| 11030057032009 | 6 |
| 11030057032011 | 6 |
| 11030057032012 | 6 |
| 11030057032013 | 6 |
| 11030057032014 | 6 |
| 11030057032015 | 6 |
| 11030057032016 | 6 |
| 11030057032017 | 6 |
| 11030057032018 | 6 |
| 11030057032019 | 6 |
| 11030057032020 | 6 |
| 11030057032021 | 6 |
| 11030057032022 | 6 |
| 11030057032023 | 6 |
| 11030057032024 | 6 |
| 11030057032025 | 6 |
| 11030057032026 | 6 |
| 11030057032027 | 6 |
| 11030057032028 | 6 |
| 11030057032029 | 6 |
| 11030057032030 | 6 |
| 11030057032031 | 6 |
| 11030057032032 | 6 |
| 11030057032033 | 6 |
| 11030057032034 | 6 |
| 11030057032035 | 6 |
| 11030057032036 | 6 |
| 11030057032037 | 6 |
| 11030057042000 | 6 |
| 11030057042001 | 6 |
| 11030057042002 | 6 |
| 11030057042003 | 6 |
| 11030057042006 | 6 |
| 11030057042007 | 6 |
| 11030057042008 | 6 |
| 11030057042009 | 6 |
| 11030057042012 | 6 |
| 11030057042013 | 6 |
| 11030057042014 | 6 |
| 11030057042015 | 6 |
| 11030057042016 | 6 |
| 11030057042027 | 6 |
| 11030057042034 | 6 |
| 11030057042058 | 6 |
| 11030051031074 | 6 |
| 11030051031075 | 6 |

| | |
|---|---|
| 11030051031076 | 6 |
| 11030053053004 | 6 |
| 11030053061002 | 6 |
| 11030053061003 | 6 |
| 11030053061004 | 6 |
| 11030053061005 | 6 |
| 11030053061006 | 6 |
| 11030053061007 | 6 |
| 11030053061008 | 6 |
| 11030053061009 | 6 |
| 11030053061010 | 6 |
| 11030053061011 | 6 |
| 11030053061012 | 6 |
| 11030053061013 | 6 |
| 11030053061014 | 6 |
| 11030053061021 | 6 |
| 11030053061022 | 6 |
| 11030053061023 | 6 |
| 11030053061024 | 6 |
| 11030053061025 | 6 |
| 11030053061026 | 6 |
| 11030053061027 | 6 |
| 11030053061028 | 6 |
| 11030053061029 | 6 |
| 11030053061030 | 6 |
| 11030053061031 | 6 |
| 11030053061032 | 6 |
| 11030053061033 | 6 |
| 11030053061034 | 6 |
| 11030053061035 | 6 |
| 11030053061036 | 6 |
| 11030053061037 | 6 |
| 11030053061038 | 6 |
| 11030053061039 | 6 |
| 11030053061040 | 6 |
| 11030053061045 | 6 |
| 11030053061046 | 6 |
| 11030053061047 | 6 |
| 11030053061048 | 6 |
| 11030053061049 | 6 |
| 11030053061050 | 6 |
| 11030053061051 | 6 |
| 11030053062002 | 6 |
| 11030053062003 | 6 |
| 11030053063000 | 6 |
| 11030053063001 | 6 |

| | |
|---|---|
| 11030053063014 | 6 |
| 11030053063015 | 6 |
| 11030053063016 | 6 |
| 11030053063017 | 6 |
| 11030053063022 | 6 |
| 11030053063025 | 6 |
| 11030053063031 | 6 |
| 11030053063032 | 6 |
| 11030053063035 | 6 |
| 11030053063036 | 6 |
| 11030053063037 | 6 |
| 11030053063038 | 6 |
| 11030053063041 | 6 |
| 11030053063044 | 6 |
| 11030053063045 | 6 |
| 11030053063046 | 6 |
| 11030053063047 | 6 |
| 11030053063048 | 6 |
| 11030053063064 | 6 |
| 11030054041033 | 6 |
| 11030054041035 | 6 |
| 11030054041036 | 6 |
| 11030054041037 | 6 |
| 11030054041038 | 6 |
| 11030054043022 | 6 |
| 11030054043023 | 6 |
| 11030054043024 | 6 |
| 11030054043028 | 6 |
| 11030054043029 | 6 |
| 11030054043030 | 6 |
| 11030054043031 | 6 |
| 11030054043032 | 6 |
| 11030054043033 | 6 |
| 11030054043034 | 6 |
| 11030054043035 | 6 |
| 11030054043036 | 6 |
| 11030054043038 | 6 |
| 11030054043050 | 6 |
| 11030054043055 | 6 |
| 11030054043056 | 6 |
| 11030054043057 | 6 |
| 11030054043058 | 6 |
| 11030054043059 | 6 |
| 11030054043060 | 6 |
| 11030054043061 | 6 |
| 11030054043068 | 6 |

| | |
|---|---|
| 11030054043107 | 6 |
| 11030054043108 | 6 |
| 11030054043110 | 6 |
| 11030054043111 | 6 |
| 11030054043112 | 6 |
| 11030054044031 | 6 |
| 11030054044032 | 6 |
| 11030054044034 | 6 |
| 11030054044035 | 6 |
| 11030054044036 | 6 |
| 11030054044038 | 6 |
| 11030054044039 | 6 |
| 11030054044040 | 6 |
| 11030054044041 | 6 |
| 11030054044042 | 6 |
| 11030054044045 | 6 |
| 11030054044046 | 6 |
| 11030052011000 | 6 |
| 11030052011001 | 6 |
| 11030052011002 | 6 |
| 11030052011003 | 6 |
| 11030052011053 | 6 |
| 11030052021000 | 6 |
| 11030052021001 | 6 |
| 11030052021002 | 6 |
| 11030052021003 | 6 |
| 11030052021004 | 6 |
| 11030052021005 | 6 |
| 11030052021006 | 6 |
| 11030052021007 | 6 |
| 11030052021008 | 6 |
| 11030052021009 | 6 |
| 11030052021010 | 6 |
| 11030052021011 | 6 |
| 11030052021012 | 6 |
| 11030052021013 | 6 |
| 11030052021014 | 6 |
| 11030052021015 | 6 |
| 11030052021016 | 6 |
| 11030052021017 | 6 |
| 11030052021018 | 6 |
| 11030052021019 | 6 |
| 11030052021020 | 6 |
| 11030052021021 | 6 |
| 11030052021022 | 6 |
| 11030052021023 | 6 |

| | |
|---|---|
| 11030052021024 | 6 |
| 11030052021025 | 6 |
| 11030052021026 | 6 |
| 11030052021027 | 6 |
| 11030052021028 | 6 |
| 11030052021029 | 6 |
| 11030052021030 | 6 |
| 11030052021031 | 6 |
| 11030052021032 | 6 |
| 11030052022002 | 6 |
| 11030052022003 | 6 |
| 11030052022008 | 6 |
| 11030052022009 | 6 |
| 11030052022010 | 6 |
| 11030052022011 | 6 |
| 11030052022012 | 6 |
| 11030052022013 | 6 |
| 11030052022014 | 6 |
| 11030052022015 | 6 |
| 11030052022016 | 6 |
| 11030052022017 | 6 |
| 11030052022018 | 6 |
| 11030052022019 | 6 |
| 11030052022020 | 6 |
| 11030052022021 | 6 |
| 11030052022022 | 6 |
| 11030052022023 | 6 |
| 11030052022024 | 6 |
| 11030052022025 | 6 |
| 11030052022026 | 6 |
| 11030052022027 | 6 |
| 11030052022028 | 6 |
| 11030052022029 | 6 |
| 11030052022030 | 6 |
| 11030052022031 | 6 |
| 11030052022032 | 6 |
| 11030052022034 | 6 |
| 11030052022035 | 6 |
| 11030052023000 | 6 |
| 11030052023001 | 6 |
| 11030052023002 | 6 |
| 11030052023003 | 6 |
| 11030052023004 | 6 |
| 11030052023005 | 6 |
| 11030052023006 | 6 |
| 11030052023007 | 6 |

| | |
|---|---|
| 11030052023008 | 6 |
| 11030052023009 | 6 |
| 11030052023011 | 6 |
| 11030052023012 | 6 |
| 11030052023013 | 6 |
| 11030052023014 | 6 |
| 11030052023015 | 6 |
| 11030052023016 | 6 |
| 11030052023017 | 6 |
| 11030052023018 | 6 |
| 11030052023019 | 6 |
| 11030052023023 | 6 |
| 11030052023024 | 6 |
| 11030056011076 | 6 |
| 11030056011077 | 6 |
| 11030056011078 | 6 |
| 11030056011079 | 6 |
| 11030056011080 | 6 |
| 11030056011081 | 6 |
| 11030056011084 | 6 |
| 11030056011085 | 6 |
| 11030056011086 | 6 |
| 11030056011087 | 6 |
| 11030056011088 | 6 |
| 11030056011091 | 6 |
| 11030056011092 | 6 |
| 11030056011093 | 6 |
| 11030056021000 | 6 |
| 11030056021001 | 6 |
| 11030056021002 | 6 |
| 11030056021003 | 6 |
| 11030056021010 | 6 |
| 11030056021011 | 6 |
| 11030056021012 | 6 |
| 11030056021013 | 6 |
| 11030056021014 | 6 |
| 11030056021015 | 6 |
| 11030056021016 | 6 |
| 11030056021017 | 6 |
| 11030056021018 | 6 |
| 11030056021019 | 6 |
| 11030056021020 | 6 |
| 11030056021021 | 6 |
| 11030056021022 | 6 |
| 11030056021023 | 6 |
| 11030056021024 | 6 |

| | |
|---|---|
| 11030056021025 | 6 |
| 11030056021026 | 6 |
| 11030056021027 | 6 |
| 11030056021028 | 6 |
| 11030056021029 | 6 |
| 11030056021030 | 6 |
| 11030056021031 | 6 |
| 11030056021032 | 6 |
| 11030056021033 | 6 |
| 11030056021034 | 6 |
| 11030056021035 | 6 |
| 11030056021036 | 6 |
| 11030056021037 | 6 |
| 11030056021038 | 6 |
| 11030056021039 | 6 |
| 11030056021040 | 6 |
| 11030056021041 | 6 |
| 11030056021042 | 6 |
| 11030056022000 | 6 |
| 11030056022001 | 6 |
| 11030056022002 | 6 |
| 11030056022003 | 6 |
| 11030056022004 | 6 |
| 11030056022005 | 6 |
| 11030056022006 | 6 |
| 11030056022021 | 6 |
| 11030056022022 | 6 |
| 11030056022023 | 6 |
| 11030056022024 | 6 |
| 11030056022025 | 6 |
| 11030056022026 | 6 |
| 11030056022027 | 6 |
| 11030056022028 | 6 |
| 11030056022029 | 6 |
| 11030056022030 | 6 |
| 11030056022031 | 6 |
| 11030056022032 | 6 |
| 11030056022033 | 6 |
| 11030056022034 | 6 |
| 11030056022035 | 6 |
| 11030056022036 | 6 |
| 11030056022037 | 6 |
| 11030056022038 | 6 |
| 11030056022039 | 6 |
| 11030056022040 | 6 |
| 11030056022041 | 6 |

| | |
|---|---|
| 11030056022042 | 6 |
| 11030056022043 | 6 |
| 11030056022044 | 6 |
| 11030056022045 | 6 |
| 11030056022046 | 6 |
| 11030056022047 | 6 |
| 11030056022048 | 6 |
| 11030056022049 | 6 |
| 11030056022050 | 6 |
| 11030056022051 | 6 |
| 11030056022052 | 6 |
| 11030056022053 | 6 |
| 11030056022054 | 6 |
| 11030056022058 | 6 |
| 11030056022061 | 6 |
| 11030056011021 | 6 |
| 11030056011022 | 6 |
| 11030056011024 | 6 |
| 11030056011025 | 6 |
| 11030056011026 | 6 |
| 11030056011027 | 6 |
| 11030056011028 | 6 |
| 11030056011030 | 6 |
| 11030056011035 | 6 |
| 11030056011036 | 6 |
| 11030056011037 | 6 |
| 11030056011038 | 6 |
| 11030056011040 | 6 |
| 11030056011041 | 6 |
| 11030056011049 | 6 |
| 11030056011050 | 6 |
| 11030056011051 | 6 |
| 11030056011053 | 6 |
| 11030056011054 | 6 |
| 11030056011055 | 6 |
| 11030056011056 | 6 |
| 11030056011057 | 6 |
| 11030056011058 | 6 |
| 11030056011059 | 6 |
| 11030056011061 | 6 |
| 11030056011062 | 6 |
| 11030056011069 | 6 |
| 11030056011070 | 6 |
| 11030056012031 | 6 |
| 11030056021004 | 6 |
| 11030056021005 | 6 |

| | |
|---|---|
| 11030056021006 | 6 |
| 11030056021007 | 6 |
| 11030056021008 | 6 |
| 11030056021009 | 6 |
| 11030056021043 | 6 |
| 11030001001000 | 6 |
| 11030001001001 | 6 |
| 11030001001006 | 6 |
| 11030001001008 | 6 |
| 11030001001009 | 6 |
| 11030001001010 | 6 |
| 11030001001011 | 6 |
| 11030001001013 | 6 |
| 11030001001014 | 6 |
| 11030001001015 | 6 |
| 11030004004000 | 6 |
| 11030004004001 | 6 |
| 11030004004002 | 6 |
| 11030004004003 | 6 |
| 11030004004004 | 6 |
| 11030004004005 | 6 |
| 11030004004006 | 6 |
| 11030004004007 | 6 |
| 11030004004008 | 6 |
| 11030004004009 | 6 |
| 11030004004010 | 6 |
| 11030004004011 | 6 |
| 11030004004012 | 6 |
| 11030004004013 | 6 |
| 11030004004014 | 6 |
| 11030004004015 | 6 |
| 11030004004016 | 6 |
| 11030004004017 | 6 |
| 11030004004018 | 6 |
| 11030004004019 | 6 |
| 11030004004020 | 6 |
| 11030004004021 | 6 |
| 11030004004022 | 6 |
| 11030004004023 | 6 |
| 11030004004024 | 6 |
| 11030004004025 | 6 |
| 11030004004026 | 6 |
| 11030004004027 | 6 |
| 11030004004028 | 6 |
| 11030004004029 | 6 |
| 11030004004030 | 6 |

| | |
|---|---|
| 11030004004031 | 6 |
| 11030004004032 | 6 |
| 11030004004033 | 6 |
| 11030004004034 | 6 |
| 11030004004035 | 6 |
| 11030004004036 | 6 |
| 11030004004037 | 6 |
| 11030004004038 | 6 |
| 11030004004039 | 6 |
| 11030004004040 | 6 |
| 11030004004041 | 6 |
| 11030004004042 | 6 |
| 11030004004043 | 6 |
| 11030004004044 | 6 |
| 11030004004045 | 6 |
| 11030004004046 | 6 |
| 11030004004047 | 6 |
| 11030004004048 | 6 |
| 11030004004049 | 6 |
| 11030004004050 | 6 |
| 11030004004051 | 6 |
| 11030004004052 | 6 |
| 11030004004053 | 6 |
| 11030004004054 | 6 |
| 11030004004055 | 6 |
| 11030004004056 | 6 |
| 11030004004057 | 6 |
| 11030004004058 | 6 |
| 11030004004059 | 6 |
| 11030004004060 | 6 |
| 11030004004061 | 6 |
| 11030004004062 | 6 |
| 11030004004063 | 6 |
| 11030004004064 | 6 |
| 11030004004065 | 6 |
| 11030004004066 | 6 |
| 11030004004067 | 6 |
| 11030004004068 | 6 |
| 11030004004069 | 6 |
| 11030004004070 | 6 |
| 11030004004071 | 6 |
| 11030004004072 | 6 |
| 11030007001012 | 6 |
| 11030007001053 | 6 |
| 11030007001055 | 6 |
| 11030051011004 | 6 |

| | |
|---|---|
| 11030051011005 | 6 |
| 11030051011009 | 6 |
| 11030051011010 | 6 |
| 11030051011026 | 6 |
| 11030051011027 | 6 |
| 11030051011029 | 6 |
| 11030051011032 | 6 |
| 11030051011071 | 6 |
| 11030051011072 | 6 |
| 11030051014000 | 6 |
| 11030051014001 | 6 |
| 11030051014007 | 6 |
| 11030051014008 | 6 |
| 11030051014009 | 6 |
| 11030051014013 | 6 |
| 11030051014014 | 6 |
| 11030051014015 | 6 |
| 11030051014016 | 6 |
| 11030051014017 | 6 |
| 11030051014018 | 6 |
| 11030051014019 | 6 |
| 11030051014020 | 6 |
| 11030051014021 | 6 |
| 11030051014022 | 6 |
| 11030051014023 | 6 |
| 11030051014024 | 6 |
| 11030051014025 | 6 |
| 11030051014026 | 6 |
| 11030051014027 | 6 |
| 11030051014028 | 6 |
| 11030051014029 | 6 |
| 11030051014030 | 6 |
| 11030051014031 | 6 |
| 11030051014032 | 6 |
| 11030051014033 | 6 |
| 11030051014034 | 6 |
| 11030051014035 | 6 |
| 11030051014036 | 6 |
| 11030051014037 | 6 |
| 11030051061000 | 6 |
| 11030051061001 | 6 |
| 11030051061002 | 6 |
| 11030051061003 | 6 |
| 11030051061004 | 6 |
| 11030051061005 | 6 |
| 11030051061006 | 6 |

| | |
|---|---|
| 11030051061007 | 6 |
| 11030051061008 | 6 |
| 11030051061009 | 6 |
| 11030051061010 | 6 |
| 11030051061011 | 6 |
| 11030051061012 | 6 |
| 11030051061013 | 6 |
| 11030051061014 | 6 |
| 11030051061015 | 6 |
| 11030051061016 | 6 |
| 11030051061017 | 6 |
| 11030051061018 | 6 |
| 11030051061019 | 6 |
| 11030051061020 | 6 |
| 11030051061021 | 6 |
| 11030051061022 | 6 |
| 11030051062000 | 6 |
| 11030051062001 | 6 |
| 11030051062002 | 6 |
| 11030051062003 | 6 |
| 11030051062005 | 6 |
| 11030051062006 | 6 |
| 11030051062008 | 6 |
| 11030051062009 | 6 |
| 11030051062010 | 6 |
| 11030051062013 | 6 |
| 11030051062014 | 6 |
| 11030051062015 | 6 |
| 11030051062016 | 6 |
| 11030051062017 | 6 |
| 11030051062018 | 6 |
| 11030051062019 | 6 |
| 11030051062020 | 6 |
| 11030051062021 | 6 |
| 11030051062023 | 6 |
| 11030051062024 | 6 |
| 11030051063000 | 6 |
| 11030051063001 | 6 |
| 11030051063002 | 6 |
| 11030051063003 | 6 |
| 11030051063004 | 6 |
| 11030051063005 | 6 |
| 11030051063006 | 6 |
| 11030051063007 | 6 |
| 11030051063008 | 6 |
| 11030051063009 | 6 |

| | |
|---|---|
| 11030051063010 | 6 |
| 11030051063011 | 6 |
| 11030051063012 | 6 |
| 11030051063013 | 6 |
| 11030051063014 | 6 |
| 11030051063015 | 6 |
| 11030051063016 | 6 |
| 11030051063017 | 6 |
| 11030051063020 | 6 |
| 11030051063021 | 6 |
| 11030051063022 | 6 |
| 11030051063023 | 6 |
| 11030051063024 | 6 |
| 11030051063025 | 6 |
| 11030051063026 | 6 |
| 11030051063027 | 6 |
| 11030051063028 | 6 |
| 11030051063029 | 6 |
| 11030051063030 | 6 |
| 11030055002018 | 6 |
| 11030055002024 | 6 |
| 11030055002025 | 6 |
| 11030055002026 | 6 |
| 11030055002027 | 6 |
| 11030055002028 | 6 |
| 11030055002031 | 6 |
| 11030055002032 | 6 |
| 11030055002033 | 6 |
| 11030055002034 | 6 |
| 11030055002035 | 6 |
| 11030055002036 | 6 |
| 11030055002037 | 6 |
| 11030055002038 | 6 |
| 11030055002039 | 6 |
| 11030055002040 | 6 |
| 11030055002041 | 6 |
| 11030055002042 | 6 |
| 11030055002047 | 6 |
| 11030055002048 | 6 |
| 11030055002049 | 6 |
| 11030055002052 | 6 |
| 11030055003000 | 6 |
| 11030055003001 | 6 |
| 11030055003002 | 6 |
| 11030055003003 | 6 |
| 11030055003004 | 6 |

| | |
|---|---|
| 11030055003005 | 6 |
| 11030055003006 | 6 |
| 11030055003007 | 6 |
| 11030055003011 | 6 |
| 11030055003012 | 6 |
| 11030055003013 | 6 |
| 11030055003014 | 6 |
| 11030055003015 | 6 |
| 11030055003016 | 6 |
| 11030055003017 | 6 |
| 11030055003018 | 6 |
| 11030055003019 | 6 |
| 11030055003020 | 6 |
| 11030055003067 | 6 |
| 11030055003068 | 6 |
| 11030055003069 | 6 |
| 11030055003070 | 6 |
| 11030055003071 | 6 |
| 11030055003072 | 6 |
| 11030055003073 | 6 |
| 11030055003074 | 6 |
| 11030055003075 | 6 |
| 11030055003076 | 6 |
| 11030055003077 | 6 |
| 11030055003078 | 6 |
| 11030055003084 | 6 |
| 11030055003085 | 6 |
| 11030055004021 | 6 |
| 11030055004022 | 6 |
| 11030056022007 | 6 |
| 11030056022008 | 6 |
| 11030056022009 | 6 |
| 11030056022010 | 6 |
| 11030056022011 | 6 |
| 11030056022012 | 6 |
| 11030056022013 | 6 |
| 11030056022014 | 6 |
| 11030056022015 | 6 |
| 11030056022016 | 6 |
| 11030056022017 | 6 |
| 11030056022018 | 6 |
| 11030056022019 | 6 |
| 11030056022020 | 6 |
| 11030056022055 | 6 |
| 11030056022056 | 6 |
| 11030056022057 | 6 |

| | |
|---|---|
| 11030056022059 | 6 |
| 11030056022060 | 6 |
| 11030056022062 | 6 |
| 11030056022063 | 6 |
| 11030052011041 | 6 |
| 11030052011042 | 6 |
| 11030052011043 | 6 |
| 11030052011044 | 6 |
| 11030052011045 | 6 |
| 11030052011046 | 6 |
| 11030052011047 | 6 |
| 11030052011048 | 6 |
| 11030052012003 | 6 |
| 11030052012004 | 6 |
| 11030052012005 | 6 |
| 11030052012009 | 6 |
| 11030052012010 | 6 |
| 11030052012011 | 6 |
| 11030052012012 | 6 |
| 11030052012013 | 6 |
| 11030052012014 | 6 |
| 11030052012015 | 6 |
| 11030052012016 | 6 |
| 11030052012017 | 6 |
| 11030052012018 | 6 |
| 11030052012019 | 6 |
| 11030052012020 | 6 |
| 11030052012021 | 6 |
| 11030052012022 | 6 |
| 11030052012023 | 6 |
| 11030052012024 | 6 |
| 11030052012025 | 6 |
| 11030052012026 | 6 |
| 11030052012027 | 6 |
| 11030052012028 | 6 |
| 11030052012029 | 6 |
| 11030052012030 | 6 |
| 11030052012031 | 6 |
| 11030052012032 | 6 |
| 11030052012033 | 6 |
| 11030052012034 | 6 |
| 11030052012035 | 6 |
| 11030052012036 | 6 |
| 11030052012037 | 6 |
| 11030052012038 | 6 |
| 11030052012039 | 6 |

| | |
|---|---|
| 11030052012040 | 6 |
| 11030052012041 | 6 |
| 11030052012042 | 6 |
| 11030052012043 | 6 |
| 11030052012044 | 6 |
| 11030052012045 | 6 |
| 11030052012046 | 6 |
| 11030052012047 | 6 |
| 11030052012048 | 6 |
| 11030052012049 | 6 |
| 11030052012050 | 6 |
| 11030052012051 | 6 |
| 11030052012052 | 6 |
| 11030052012053 | 6 |
| 11030052012054 | 6 |
| 11030052012055 | 6 |
| 11030052012056 | 6 |
| 11030052012057 | 6 |
| 11030052012058 | 6 |
| 11030052012059 | 6 |
| 11030052012060 | 6 |
| 11030052012061 | 6 |
| 11030052012062 | 6 |
| 11030052012063 | 6 |
| 11030052012064 | 6 |
| 11030052012065 | 6 |
| 11030052012066 | 6 |
| 11030052012067 | 6 |
| 11030052012068 | 6 |
| 11030052012069 | 6 |
| 11030052012070 | 6 |
| 11030052012071 | 6 |
| 11030052012072 | 6 |
| 11030052012073 | 6 |
| 11030052012074 | 6 |
| 11030052012075 | 6 |
| 11030052012076 | 6 |
| 11030052012077 | 6 |
| 11030052012078 | 6 |
| 11030052012079 | 6 |
| 11030052012080 | 6 |
| 11030052012081 | 6 |
| 11030052012082 | 6 |
| 11030052012083 | 6 |
| 11030052012084 | 6 |
| 11030052012085 | 6 |

| | |
|---|---|
| 11030052012086 | 6 |
| 11030052012087 | 6 |
| 11030052012088 | 6 |
| 11030052012089 | 6 |
| 11030052012090 | 6 |
| 11030052012091 | 6 |
| 11030052012092 | 6 |
| 11030052012093 | 6 |
| 11030052012094 | 6 |
| 11030052012095 | 6 |
| 11030052012096 | 6 |
| 11030052012097 | 6 |
| 11030052012098 | 6 |
| 11030052012099 | 6 |
| 11030052012100 | 6 |
| 11030052012101 | 6 |
| 11030001003006 | 6 |
| 11030001003014 | 6 |
| 11030001003017 | 6 |
| 11030002001035 | 6 |
| 11030002001036 | 6 |
| 11030002001037 | 6 |
| 11030002001038 | 6 |
| 11030002001043 | 6 |
| 11030002002012 | 6 |
| 11030002003002 | 6 |
| 11030002003003 | 6 |
| 11030002003004 | 6 |
| 11030002003005 | 6 |
| 11030002003006 | 6 |
| 11030002003007 | 6 |
| 11030002003008 | 6 |
| 11030002003009 | 6 |
| 11030002003010 | 6 |
| 11030002003013 | 6 |
| 11030002003014 | 6 |
| 11030002003015 | 6 |
| 11030002003016 | 6 |
| 11030002003017 | 6 |
| 11030002003018 | 6 |
| 11030002003019 | 6 |
| 11030002003020 | 6 |
| 11030002003021 | 6 |
| 11030002003022 | 6 |
| 11030002003023 | 6 |
| 11030002003024 | 6 |

| | |
|---|---|
| 11030002003025 | 6 |
| 11030002003026 | 6 |
| 11030002003027 | 6 |
| 11030002003028 | 6 |
| 11030002003036 | 6 |
| 11030002003037 | 6 |
| 11030002003039 | 6 |
| 11030003001000 | 6 |
| 11030003001001 | 6 |
| 11030003001002 | 6 |
| 11030003001003 | 6 |
| 11030003001004 | 6 |
| 11030003001005 | 6 |
| 11030003001006 | 6 |
| 11030003001007 | 6 |
| 11030003001008 | 6 |
| 11030003001009 | 6 |
| 11030003001010 | 6 |
| 11030003001011 | 6 |
| 11030003001012 | 6 |
| 11030003001013 | 6 |
| 11030003001014 | 6 |
| 11030003001015 | 6 |
| 11030003001016 | 6 |
| 11030003001017 | 6 |
| 11030003001018 | 6 |
| 11030003001019 | 6 |
| 11030003001020 | 6 |
| 11030003001021 | 6 |
| 11030003001022 | 6 |
| 11030003001023 | 6 |
| 11030003001024 | 6 |
| 11030003001025 | 6 |
| 11030003001026 | 6 |
| 11030003001027 | 6 |
| 11030003001028 | 6 |
| 11030003001029 | 6 |
| 11030003001030 | 6 |
| 11030003001031 | 6 |
| 11030003001032 | 6 |
| 11030003001033 | 6 |
| 11030003001034 | 6 |
| 11030003001035 | 6 |
| 11030003001036 | 6 |
| 11030003001037 | 6 |
| 11030003001038 | 6 |

| | |
|---|---|
| 11030003001039 | 6 |
| 11030003001040 | 6 |
| 11030003001041 | 6 |
| 11030003002000 | 6 |
| 11030003002001 | 6 |
| 11030003002002 | 6 |
| 11030003002003 | 6 |
| 11030003002004 | 6 |
| 11030003002005 | 6 |
| 11030003002006 | 6 |
| 11030003002007 | 6 |
| 11030003002008 | 6 |
| 11030003002009 | 6 |
| 11030003002010 | 6 |
| 11030003002011 | 6 |
| 11030003002012 | 6 |
| 11030003002013 | 6 |
| 11030003002014 | 6 |
| 11030003002015 | 6 |
| 11030003002016 | 6 |
| 11030003002017 | 6 |
| 11030003002018 | 6 |
| 11030003002019 | 6 |
| 11030003002020 | 6 |
| 11030003002021 | 6 |
| 11030003002022 | 6 |
| 11030003002023 | 6 |
| 11030003002024 | 6 |
| 11030003002025 | 6 |
| 11030003002026 | 6 |
| 11030003002027 | 6 |
| 11030003002028 | 6 |
| 11030003002029 | 6 |
| 11030003002030 | 6 |
| 11030003002031 | 6 |
| 11030003002032 | 6 |
| 11030003002033 | 6 |
| 11030003002034 | 6 |
| 11030003002035 | 6 |
| 11030003002036 | 6 |
| 11030003002037 | 6 |
| 11030003002038 | 6 |
| 11030003002039 | 6 |
| 11030003002040 | 6 |
| 11030003002041 | 6 |
| 11030003002042 | 6 |

| | |
|---|---|
| 11030003002043 | 6 |
| 11030003002044 | 6 |
| 11030003002045 | 6 |
| 11030003002046 | 6 |
| 11030003002047 | 6 |
| 11030003002048 | 6 |
| 11030003002049 | 6 |
| 11030003002050 | 6 |
| 11030003002051 | 6 |
| 11030003002052 | 6 |
| 11030003002053 | 6 |
| 11030003002054 | 6 |
| 11030003002055 | 6 |
| 11030003002056 | 6 |
| 11030003002057 | 6 |
| 11030003002058 | 6 |
| 11030003002059 | 6 |
| 11030003002060 | 6 |
| 11030003002061 | 6 |
| 11030003002062 | 6 |
| 11030003002063 | 6 |
| 11030003002064 | 6 |
| 11030003002065 | 6 |
| 11030003002066 | 6 |
| 11030003002067 | 6 |
| 11030003002068 | 6 |
| 11030003002069 | 6 |
| 11030003002070 | 6 |
| 11030003002071 | 6 |
| 11030003002072 | 6 |
| 11030003002073 | 6 |
| 11030003002074 | 6 |
| 11030051031057 | 6 |
| 11030051031058 | 6 |
| 11030051031060 | 6 |
| 11030051031061 | 6 |
| 11030051031062 | 6 |
| 11030051031092 | 6 |
| 11030051031093 | 6 |
| 11030051051011 | 6 |
| 11030051051015 | 6 |
| 11030051051017 | 6 |
| 11030051051018 | 6 |
| 11030051051019 | 6 |
| 11030051051021 | 6 |
| 11030051051022 | 6 |

| | |
|---|---|
| 11030051051023 | 6 |
| 11030051051024 | 6 |
| 11030051051025 | 6 |
| 11030051051026 | 6 |
| 11030051051030 | 6 |
| 11030051071003 | 6 |
| 11030051071008 | 6 |
| 11030051071009 | 6 |
| 11030051071010 | 6 |
| 11030051071019 | 6 |
| 11030051071020 | 6 |
| 11030051071021 | 6 |
| 11030051071023 | 6 |
| 11030051071024 | 6 |
| 11030051071025 | 6 |
| 11030051071026 | 6 |
| 11030051071029 | 6 |
| 11030051071030 | 6 |
| 11030051072036 | 6 |
| 11030051072037 | 6 |
| 11030010001017 | 6 |
| 11030010001018 | 6 |
| 11030010001019 | 6 |
| 11030010001020 | 6 |
| 11030010001021 | 6 |
| 11030010001022 | 6 |
| 11030010001023 | 6 |
| 11030010001024 | 6 |
| 11030010001025 | 6 |
| 11030010001026 | 6 |
| 11030010001027 | 6 |
| 11030010001028 | 6 |
| 11030010001029 | 6 |
| 11030010001030 | 6 |
| 11030010001031 | 6 |
| 11030010001032 | 6 |
| 11030010001033 | 6 |
| 11030010001034 | 6 |
| 11030010001035 | 6 |
| 11030010001036 | 6 |
| 11030010001037 | 6 |
| 11030010001038 | 6 |
| 11030010001039 | 6 |
| 11030010001040 | 6 |
| 11030010001041 | 6 |
| 11030010001042 | 6 |

| | |
|---|---|
| 11030010001043 | 6 |
| 11030010001044 | 6 |
| 11030010001045 | 6 |
| 11030010001046 | 6 |
| 11030010001047 | 6 |
| 11030010001048 | 6 |
| 11030010001049 | 6 |
| 11030010002005 | 6 |
| 11030010002008 | 6 |
| 11030010002009 | 6 |
| 11030010002010 | 6 |
| 11030010002011 | 6 |
| 11030010002012 | 6 |
| 11030010002013 | 6 |
| 11030010002014 | 6 |
| 11030010002025 | 6 |
| 11030010002026 | 6 |
| 11030010002027 | 6 |
| 11030010002028 | 6 |
| 11030010002029 | 6 |
| 11030010002030 | 6 |
| 11030010002032 | 6 |
| 11030010002033 | 6 |
| 11030010002034 | 6 |
| 11030010002035 | 6 |
| 11030010002036 | 6 |
| 11030010002037 | 6 |
| 11030010002038 | 6 |
| 11030010002039 | 6 |
| 11030010002040 | 6 |
| 11030010002041 | 6 |
| 11030010002042 | 6 |
| 11030010002043 | 6 |
| 11030051062011 | 6 |
| 11030051062012 | 6 |
| 11030051062022 | 6 |
| 11030051062025 | 6 |
| 11030051062026 | 6 |
| 11030051062027 | 6 |
| 11030051062028 | 6 |
| 11030051062029 | 6 |
| 11030051062030 | 6 |
| 11030051062031 | 6 |
| 11030051051000 | 6 |
| 11030051051001 | 6 |
| 11030051051002 | 6 |

| | |
|---|---|
| 11030051051003 | 6 |
| 11030051051004 | 6 |
| 11030051051005 | 6 |
| 11030051051006 | 6 |
| 11030051051007 | 6 |
| 11030051051008 | 6 |
| 11030051051009 | 6 |
| 11030051051010 | 6 |
| 11030051051013 | 6 |
| 11030051051014 | 6 |
| 11030051051016 | 6 |
| 11030051051020 | 6 |
| 11030051051027 | 6 |
| 11030051051028 | 6 |
| 11030051051029 | 6 |
| 11030051051031 | 6 |
| 11030051051032 | 6 |
| 11030051082008 | 6 |
| 11030051082009 | 6 |
| 11030051091000 | 6 |
| 11030051091003 | 6 |
| 11030051091004 | 6 |
| 11030051091005 | 6 |
| 11030051091006 | 6 |
| 11030051091007 | 6 |
| 11030051091008 | 6 |
| 11030051091009 | 6 |
| 11030051091010 | 6 |
| 11030051091011 | 6 |
| 11030051092000 | 6 |
| 11030051092001 | 6 |
| 11030051092002 | 6 |
| 11030051092003 | 6 |
| 11030051092004 | 6 |
| 11030051092005 | 6 |
| 11030051092006 | 6 |
| 11030051092007 | 6 |
| 11030051092008 | 6 |
| 11030051092009 | 6 |
| 11030051092010 | 6 |
| 11030051092011 | 6 |
| 11030051092012 | 6 |
| 11030051092013 | 6 |
| 11030051092014 | 6 |
| 11030051092015 | 6 |
| 11030051093021 | 6 |

| | |
|---|---|
| 11030056011060 | 6 |
| 11030056011071 | 6 |
| 11030056011073 | 6 |
| 11030056011074 | 6 |
| 11030056011075 | 6 |
| 11030056011082 | 6 |
| 11030056011083 | 6 |
| 11030056011089 | 6 |
| 11030056011090 | 6 |
| 11030056012032 | 6 |
| 11030056012033 | 6 |
| 11030056012034 | 6 |
| 11030056012063 | 6 |
| 11030056012064 | 6 |
| 11030056012065 | 6 |
| 11030056012066 | 6 |
| 11030056012067 | 6 |
| 11030056012068 | 6 |
| 11030056012069 | 6 |
| 11030056012084 | 6 |
| 11030056012085 | 6 |
| 11030051011076 | 6 |
| 11030051011077 | 6 |
| 11030051011079 | 6 |
| 11030051011080 | 6 |
| 11030051011081 | 6 |
| 11030051011082 | 6 |
| 11030051011083 | 6 |
| 11030051011084 | 6 |
| 11030051011085 | 6 |
| 11030051011088 | 6 |
| 11030051011089 | 6 |
| 11030051011090 | 6 |
| 11030051063018 | 6 |
| 11030051063019 | 6 |
| 11030051071031 | 6 |
| 11030051072000 | 6 |
| 11030051072001 | 6 |
| 11030051072002 | 6 |
| 11030051072003 | 6 |
| 11030051072004 | 6 |
| 11030051072005 | 6 |
| 11030051072006 | 6 |
| 11030051072007 | 6 |
| 11030051072008 | 6 |
| 11030051072009 | 6 |

| | |
|---|---|
| 11030051072011 | 6 |
| 11030051072012 | 6 |
| 11030051072013 | 6 |
| 11030051072014 | 6 |
| 11030051072015 | 6 |
| 11030051072016 | 6 |
| 11030051072017 | 6 |
| 11030051072018 | 6 |
| 11030051072019 | 6 |
| 11030051072020 | 6 |
| 11030051072021 | 6 |
| 11030051072022 | 6 |
| 11030051072023 | 6 |
| 11030051072024 | 6 |
| 11030051072031 | 6 |
| 11030051072032 | 6 |
| 11030051072033 | 6 |
| 11030051072034 | 6 |
| 11030051072035 | 6 |
| 11030051072038 | 6 |
| 11030051072039 | 6 |
| 11030051072040 | 6 |
| 11030051072043 | 6 |
| 11030053042024 | 6 |
| 11030053042026 | 6 |
| 11030053042027 | 6 |
| 11030053042028 | 6 |
| 11030053042029 | 6 |
| 11030053042030 | 6 |
| 11030053042031 | 6 |
| 11030053044042 | 6 |
| 11030053044054 | 6 |
| 11030053044055 | 6 |
| 11030053044056 | 6 |
| 11030053044057 | 6 |
| 11030053044060 | 6 |
| 11030055001000 | 6 |
| 11030055001001 | 6 |
| 11030055001002 | 6 |
| 11030055001003 | 6 |
| 11030055001004 | 6 |
| 11030055001005 | 6 |
| 11030055001006 | 6 |
| 11030055001007 | 6 |
| 11030055001008 | 6 |
| 11030055001009 | 6 |

| | |
|---|---|
| 11030055001010 | 6 |
| 11030055001011 | 6 |
| 11030055001012 | 6 |
| 11030055001013 | 6 |
| 11030055001014 | 6 |
| 11030055001015 | 6 |
| 11030055001016 | 6 |
| 11030055001017 | 6 |
| 11030055001018 | 6 |
| 11030055001019 | 6 |
| 11030055001020 | 6 |
| 11030055001021 | 6 |
| 11030055001022 | 6 |
| 11030055001023 | 6 |
| 11030055001024 | 6 |
| 11030055001025 | 6 |
| 11030055001026 | 6 |
| 11030055001027 | 6 |
| 11030055001028 | 6 |
| 11030055001029 | 6 |
| 11030055001031 | 6 |
| 11030055001032 | 6 |
| 11030055001033 | 6 |
| 11030055001036 | 6 |
| 11030055001037 | 6 |
| 11030055001038 | 6 |
| 11030055001039 | 6 |
| 11030055001040 | 6 |
| 11030055001041 | 6 |
| 11030055001042 | 6 |
| 11030055001043 | 6 |
| 11030055001047 | 6 |
| 11030055001052 | 6 |
| 11030055001053 | 6 |
| 11030055001054 | 6 |
| 11030055001055 | 6 |
| 11030055001056 | 6 |
| 11030055001071 | 6 |
| 11030055001072 | 6 |
| 11030055001073 | 6 |
| 11030055001075 | 6 |
| 11030055001076 | 6 |
| 10799797001000 | 6 |
| 10799797001001 | 6 |
| 10799797001002 | 6 |
| 10799797001003 | 6 |

| | |
|---|---|
| 10799797001004 | 6 |
| 10799797001005 | 6 |
| 10799797001006 | 6 |
| 10799797001007 | 6 |
| 10799797001008 | 6 |
| 10799797001009 | 6 |
| 10799797001010 | 6 |
| 10799797001011 | 6 |
| 10799797001012 | 6 |
| 10799797001013 | 6 |
| 10799797001014 | 6 |
| 10799797001015 | 6 |
| 10799797001016 | 6 |
| 10799797001017 | 6 |
| 10799797001018 | 6 |
| 10799797001019 | 6 |
| 10799797001020 | 6 |
| 10799797001021 | 6 |
| 10799797001022 | 6 |
| 10799797001023 | 6 |
| 10799797001024 | 6 |
| 10799797001025 | 6 |
| 10799797001026 | 6 |
| 10799797001027 | 6 |
| 10799797001028 | 6 |
| 10799797001029 | 6 |
| 10799797001030 | 6 |
| 10799797001031 | 6 |
| 10799797001032 | 6 |
| 10799797001033 | 6 |
| 10799797001034 | 6 |
| 10799797001035 | 6 |
| 10799797001036 | 6 |
| 10799797001037 | 6 |
| 10799797001038 | 6 |
| 10799797001040 | 6 |
| 10799797001041 | 6 |
| 10799797001042 | 6 |
| 10799797001043 | 6 |
| 10799797001044 | 6 |
| 10799797001045 | 6 |
| 10799797001046 | 6 |
| 10799797001047 | 6 |
| 10799797001048 | 6 |
| 10799797001049 | 6 |
| 10799797001050 | 6 |

| | |
|---|---|
| 10799797001051 | 6 |
| 10799797001052 | 6 |
| 10799797001053 | 6 |
| 10799797001054 | 6 |
| 10799797001055 | 6 |
| 10799797001056 | 6 |
| 10799797001057 | 6 |
| 10799797001058 | 6 |
| 10799797001059 | 6 |
| 10799797002000 | 6 |
| 10799797002001 | 6 |
| 10799797002002 | 6 |
| 10799797002003 | 6 |
| 10799797002004 | 6 |
| 10799797002005 | 6 |
| 10799797002006 | 6 |
| 10799797002007 | 6 |
| 10799797002008 | 6 |
| 10799797002009 | 6 |
| 10799797002010 | 6 |
| 10799797002011 | 6 |
| 10799797002012 | 6 |
| 10799797002013 | 6 |
| 10799797002014 | 6 |
| 10799797002015 | 6 |
| 10799797002016 | 6 |
| 10799797002017 | 6 |
| 10799797002018 | 6 |
| 10799797002019 | 6 |
| 10799797002020 | 6 |
| 10799797002021 | 6 |
| 10799797002022 | 6 |
| 10799797002023 | 6 |
| 10799797002024 | 6 |
| 10799797002025 | 6 |
| 10799797002026 | 6 |
| 10799797002027 | 6 |
| 10799797002028 | 6 |
| 10799797002029 | 6 |
| 10799797002030 | 6 |
| 10799797002031 | 6 |
| 10799797002048 | 6 |
| 10799797002049 | 6 |
| 10799797002050 | 6 |
| 10799797002065 | 6 |
| 10799797002066 | 6 |

| | |
|---|---|
| 10799798002000 | 6 |
| 10799798002001 | 6 |
| 10799792011064 | 6 |
| 10799792012110 | 6 |
| 10799792012112 | 6 |
| 10799792012113 | 6 |
| 10799792012114 | 6 |
| 10799792012115 | 6 |
| 10799792012118 | 6 |
| 10799792012119 | 6 |
| 10799792012121 | 6 |
| 10799792012122 | 6 |
| 10799792012123 | 6 |
| 10799792012124 | 6 |
| 10799792021000 | 6 |
| 10799792021001 | 6 |
| 10799792021002 | 6 |
| 10799792021003 | 6 |
| 10799792021004 | 6 |
| 10799792021005 | 6 |
| 10799792021006 | 6 |
| 10799792021007 | 6 |
| 10799792021008 | 6 |
| 10799792021009 | 6 |
| 10799792021010 | 6 |
| 10799792021011 | 6 |
| 10799792021012 | 6 |
| 10799792021013 | 6 |
| 10799792021014 | 6 |
| 10799792021015 | 6 |
| 10799792021016 | 6 |
| 10799792021017 | 6 |
| 10799792021018 | 6 |
| 10799792021019 | 6 |
| 10799792021020 | 6 |
| 10799792021021 | 6 |
| 10799792021022 | 6 |
| 10799792021023 | 6 |
| 10799792021024 | 6 |
| 10799792021025 | 6 |
| 10799792021026 | 6 |
| 10799792021027 | 6 |
| 10799792021028 | 6 |
| 10799792021029 | 6 |
| 10799792021030 | 6 |
| 10799792021031 | 6 |

| | |
|---|---|
| 10799792021032 | 6 |
| 10799792021033 | 6 |
| 10799792021034 | 6 |
| 10799792021035 | 6 |
| 10799792021036 | 6 |
| 10799792021037 | 6 |
| 10799792021038 | 6 |
| 10799792021039 | 6 |
| 10799792021040 | 6 |
| 10799792021041 | 6 |
| 10799792021042 | 6 |
| 10799792021043 | 6 |
| 10799792021044 | 6 |
| 10799792021045 | 6 |
| 10799792021046 | 6 |
| 10799792021047 | 6 |
| 10799792021048 | 6 |
| 10799792021049 | 6 |
| 10799792021050 | 6 |
| 10799792021051 | 6 |
| 10799792021052 | 6 |
| 10799792021053 | 6 |
| 10799792021054 | 6 |
| 10799792021055 | 6 |
| 10799792021056 | 6 |
| 10799792021057 | 6 |
| 10799792021058 | 6 |
| 10799792021059 | 6 |
| 10799792021060 | 6 |
| 10799792021061 | 6 |
| 10799792021062 | 6 |
| 10799792021063 | 6 |
| 10799792021064 | 6 |
| 10799792021065 | 6 |
| 10799792021066 | 6 |
| 10799792021067 | 6 |
| 10799792021068 | 6 |
| 10799792021069 | 6 |
| 10799792021070 | 6 |
| 10799792021071 | 6 |
| 10799792021072 | 6 |
| 10799792023000 | 6 |
| 10799792023001 | 6 |
| 10799792023002 | 6 |
| 10799792023005 | 6 |
| 10799792023016 | 6 |

| | |
|---|---|
| 10799792023017 | 6 |
| 10799792023018 | 6 |
| 10799792023019 | 6 |
| 10799792023020 | 6 |
| 10799792023021 | 6 |
| 10799792023022 | 6 |
| 10799792023023 | 6 |
| 10799792023024 | 6 |
| 10799792023025 | 6 |
| 10799792023026 | 6 |
| 10799792023027 | 6 |
| 10799792023028 | 6 |
| 10799792023029 | 6 |
| 10799792023030 | 6 |
| 10799792023031 | 6 |
| 10799792023046 | 6 |
| 10799792023047 | 6 |
| 10799792023048 | 6 |
| 10799792023049 | 6 |
| 10799792023050 | 6 |
| 10799792023051 | 6 |
| 10799792023057 | 6 |
| 10799792023058 | 6 |
| 10799792023059 | 6 |
| 10799792023060 | 6 |
| 10799792023061 | 6 |
| 10799792023065 | 6 |
| 10799792011041 | 6 |
| 10799792011042 | 6 |
| 10799792011043 | 6 |
| 10799792011044 | 6 |
| 10799792011049 | 6 |
| 10799792011050 | 6 |
| 10799792011052 | 6 |
| 10799792011053 | 6 |
| 10799792011054 | 6 |
| 10799792011055 | 6 |
| 10799792011056 | 6 |
| 10799792011058 | 6 |
| 10799792011059 | 6 |
| 10799792011060 | 6 |
| 10799792011061 | 6 |
| 10799792011066 | 6 |
| 10799792011067 | 6 |
| 10799792011068 | 6 |
| 10799792011069 | 6 |

| | |
|---|---|
| 10799792011070 | 6 |
| 10799792011071 | 6 |
| 10799792011072 | 6 |
| 10799792011073 | 6 |
| 10799792011074 | 6 |
| 10799792011075 | 6 |
| 10799792011076 | 6 |
| 10799792011077 | 6 |
| 10799792011078 | 6 |
| 10799792011079 | 6 |
| 10799792011080 | 6 |
| 10799792022000 | 6 |
| 10799792022001 | 6 |
| 10799792022002 | 6 |
| 10799792022003 | 6 |
| 10799792022004 | 6 |
| 10799792022005 | 6 |
| 10799792022006 | 6 |
| 10799792022007 | 6 |
| 10799792022008 | 6 |
| 10799792022009 | 6 |
| 10799792022010 | 6 |
| 10799792022011 | 6 |
| 10799792022014 | 6 |
| 10799792022015 | 6 |
| 10799792022016 | 6 |
| 10799792022017 | 6 |
| 10799792022018 | 6 |
| 10799792022019 | 6 |
| 10799792022020 | 6 |
| 10799792022021 | 6 |
| 10799792022022 | 6 |
| 10799792022023 | 6 |
| 10799792022049 | 6 |
| 10799792022050 | 6 |
| 10799792022053 | 6 |
| 10799792022054 | 6 |
| 10799792022055 | 6 |
| 10799792022058 | 6 |
| 10799792023007 | 6 |
| 10799792023008 | 6 |
| 10799792023009 | 6 |
| 10799792023012 | 6 |
| 10799792023013 | 6 |
| 10799796002031 | 6 |
| 10799796002032 | 6 |

| | |
|---|---|
| 10799796002033 | 6 |
| 10799796003032 | 6 |
| 10799796003033 | 6 |
| 10799796003034 | 6 |
| 10799796003035 | 6 |
| 10799796003036 | 6 |
| 10799796003037 | 6 |
| 10799796003041 | 6 |
| 10799796003042 | 6 |
| 10799796003043 | 6 |
| 10799796003050 | 6 |
| 10799796003055 | 6 |
| 10799796003056 | 6 |
| 10799796003057 | 6 |
| 10799796004000 | 6 |
| 10799796004001 | 6 |
| 10799796004002 | 6 |
| 10799796004003 | 6 |
| 10799796004004 | 6 |
| 10799796004005 | 6 |
| 10799796004006 | 6 |
| 10799796004007 | 6 |
| 10799796004008 | 6 |
| 10799796004009 | 6 |
| 10799796004016 | 6 |
| 10799796004017 | 6 |
| 10799796004018 | 6 |
| 10799796004023 | 6 |
| 10799796004024 | 6 |
| 10799796004025 | 6 |
| 10799796004026 | 6 |
| 10799796004036 | 6 |
| 10799796004037 | 6 |
| 10799796004038 | 6 |
| 10799796004039 | 6 |
| 10799796004042 | 6 |
| 10799796004043 | 6 |
| 10799796004044 | 6 |
| 10799796004045 | 6 |
| 10799796004046 | 6 |
| 10799796004054 | 6 |
| 10799796004055 | 6 |
| 10799796004056 | 6 |
| 10799796004057 | 6 |
| 10799796004058 | 6 |
| 10799796004059 | 6 |

| | |
|---|---|
| 10799792011000 | 6 |
| 10799792011001 | 6 |
| 10799792011002 | 6 |
| 10799792011003 | 6 |
| 10799792011004 | 6 |
| 10799792011005 | 6 |
| 10799792011006 | 6 |
| 10799792011007 | 6 |
| 10799792011008 | 6 |
| 10799792011009 | 6 |
| 10799792011010 | 6 |
| 10799792011011 | 6 |
| 10799792011012 | 6 |
| 10799792011013 | 6 |
| 10799792011014 | 6 |
| 10799792011015 | 6 |
| 10799792011016 | 6 |
| 10799792011017 | 6 |
| 10799792011018 | 6 |
| 10799792011019 | 6 |
| 10799792011020 | 6 |
| 10799792011021 | 6 |
| 10799792011022 | 6 |
| 10799792011023 | 6 |
| 10799792011024 | 6 |
| 10799792011025 | 6 |
| 10799792011026 | 6 |
| 10799792011027 | 6 |
| 10799792011028 | 6 |
| 10799792011029 | 6 |
| 10799792011030 | 6 |
| 10799792011031 | 6 |
| 10799792011032 | 6 |
| 10799792011033 | 6 |
| 10799792011034 | 6 |
| 10799792011035 | 6 |
| 10799792011036 | 6 |
| 10799792011037 | 6 |
| 10799792011038 | 6 |
| 10799792011039 | 6 |
| 10799792011040 | 6 |
| 10799792011045 | 6 |
| 10799792011046 | 6 |
| 10799792011047 | 6 |
| 10799792011048 | 6 |
| 10799792011051 | 6 |

| | |
|---|---|
| 10799792011057 | 6 |
| 10799792012001 | 6 |
| 10799792012002 | 6 |
| 10799792012003 | 6 |
| 10799792012004 | 6 |
| 10799792012005 | 6 |
| 10799792012006 | 6 |
| 10799792012007 | 6 |
| 10799792012008 | 6 |
| 10799792012009 | 6 |
| 10799792012010 | 6 |
| 10799792012011 | 6 |
| 10799792012012 | 6 |
| 10799792012052 | 6 |
| 10799792012053 | 6 |
| 10799792012054 | 6 |
| 10799792012055 | 6 |
| 10799792012056 | 6 |
| 10799792012057 | 6 |
| 10799792012058 | 6 |
| 10799792012059 | 6 |
| 10799792012060 | 6 |
| 10799792012130 | 6 |
| 10799792012131 | 6 |
| 10799792012132 | 6 |
| 10799792012139 | 6 |
| 10799794003000 | 6 |
| 10799794003001 | 6 |
| 10799794003002 | 6 |
| 10799794003003 | 6 |
| 10799794003004 | 6 |
| 10799794003005 | 6 |
| 10799794003009 | 6 |
| 10799794003015 | 6 |
| 10799794003019 | 6 |
| 10799794003033 | 6 |
| 10799795021036 | 6 |
| 10799795022000 | 6 |
| 10799795022001 | 6 |
| 10799795022002 | 6 |
| 10799795022003 | 6 |
| 10799795022004 | 6 |
| 10799795022005 | 6 |
| 10799795022006 | 6 |
| 10799795022007 | 6 |
| 10799795022008 | 6 |

| | |
|---|---|
| 10799795022009 | 6 |
| 10799795022010 | 6 |
| 10799795022011 | 6 |
| 10799795022012 | 6 |
| 10799795022013 | 6 |
| 10799795022014 | 6 |
| 10799795022015 | 6 |
| 10799795022016 | 6 |
| 10799795022017 | 6 |
| 10799795022018 | 6 |
| 10799795022019 | 6 |
| 10799795022020 | 6 |
| 10799795022021 | 6 |
| 10799795022022 | 6 |
| 10799795022023 | 6 |
| 10799795022024 | 6 |
| 10799795022025 | 6 |
| 10799795022026 | 6 |
| 10799795022027 | 6 |
| 10799795022028 | 6 |
| 10799795022029 | 6 |
| 10799795022030 | 6 |
| 10799795022031 | 6 |
| 10799795022032 | 6 |
| 10799795022033 | 6 |
| 10799795022034 | 6 |
| 10799795022035 | 6 |
| 10799795022036 | 6 |
| 10799795022037 | 6 |
| 10799795022038 | 6 |
| 10799795022039 | 6 |
| 10799795022040 | 6 |
| 10799795022041 | 6 |
| 10799795022042 | 6 |
| 10799795022043 | 6 |
| 10799795023000 | 6 |
| 10799795023001 | 6 |
| 10799795023002 | 6 |
| 10799795023003 | 6 |
| 10799795023004 | 6 |
| 10799795023005 | 6 |
| 10799795023006 | 6 |
| 10799795023007 | 6 |
| 10799795023008 | 6 |
| 10799795023009 | 6 |
| 10799795023010 | 6 |

| | |
|---|---|
| 10799795023011 | 6 |
| 10799795023012 | 6 |
| 10799795023019 | 6 |
| 10799795023020 | 6 |
| 10799795023032 | 6 |
| 10799795023033 | 6 |
| 10799795023034 | 6 |
| 10799795023035 | 6 |
| 10799795023036 | 6 |
| 10799795023037 | 6 |
| 10799795023038 | 6 |
| 10799795023042 | 6 |
| 10799795023043 | 6 |
| 10799797002034 | 6 |
| 10799797002035 | 6 |
| 10799797002036 | 6 |
| 10799797002037 | 6 |
| 10799797002038 | 6 |
| 10799797002039 | 6 |
| 10799797002040 | 6 |
| 10799797002041 | 6 |
| 10799797002058 | 6 |
| 10799797002059 | 6 |
| 10799797002060 | 6 |
| 10799798002046 | 6 |
| 10799798002049 | 6 |
| 10799798002055 | 6 |
| 10799798002056 | 6 |
| 10799798002057 | 6 |
| 10799798002058 | 6 |
| 10799798002059 | 6 |
| 10799798002060 | 6 |
| 10799798002061 | 6 |
| 10799798002062 | 6 |
| 10799798002063 | 6 |
| 10799798003013 | 6 |
| 10799798003014 | 6 |
| 10799798003015 | 6 |
| 10799798003016 | 6 |
| 10799798003017 | 6 |
| 10799798003018 | 6 |
| 10799798003019 | 6 |
| 10799798003020 | 6 |
| 10799798003021 | 6 |
| 10799798003022 | 6 |
| 10799798003023 | 6 |

| | |
|---|---|
| 10799798003026 | 6 |
| 10799798003027 | 6 |
| 10799798003028 | 6 |
| 10799798003029 | 6 |
| 10799798003030 | 6 |
| 10799798003031 | 6 |
| 10799798003032 | 6 |
| 10799798003033 | 6 |
| 10799798003034 | 6 |
| 10799798003035 | 6 |
| 10799798003036 | 6 |
| 10799798003037 | 6 |
| 10799798003038 | 6 |
| 10799798003039 | 6 |
| 10799798003040 | 6 |
| 10799798003041 | 6 |
| 10799798003042 | 6 |
| 10799798003043 | 6 |
| 10799798003044 | 6 |
| 10799798003045 | 6 |
| 10799798003046 | 6 |
| 10799798003047 | 6 |
| 10799798003063 | 6 |
| 10799798003071 | 6 |
| 10799798003076 | 6 |
| 10799798003077 | 6 |
| 10799798003078 | 6 |
| 10799798003079 | 6 |
| 10799798003083 | 6 |
| 10799798003085 | 6 |
| 10799795023016 | 6 |
| 10799795023017 | 6 |
| 10799795023021 | 6 |
| 10799795023022 | 6 |
| 10799795023023 | 6 |
| 10799795023024 | 6 |
| 10799795023025 | 6 |
| 10799795023026 | 6 |
| 10799795023027 | 6 |
| 10799795023028 | 6 |
| 10799795023029 | 6 |
| 10799795023030 | 6 |
| 10799795023031 | 6 |
| 10799795023039 | 6 |
| 10799795023040 | 6 |
| 10799795023041 | 6 |

| | |
|---|---|
| 10799796001011 | 6 |
| 10799796001012 | 6 |
| 10799796001014 | 6 |
| 10799796001018 | 6 |
| 10799796001019 | 6 |
| 10799796001020 | 6 |
| 10799796001021 | 6 |
| 10799796001022 | 6 |
| 10799796001023 | 6 |
| 10799796001024 | 6 |
| 10799796001025 | 6 |
| 10799796001027 | 6 |
| 10799796001028 | 6 |
| 10799796001029 | 6 |
| 10799796001030 | 6 |
| 10799796001031 | 6 |
| 10799796001032 | 6 |
| 10799796001033 | 6 |
| 10799796002015 | 6 |
| 10799796002016 | 6 |
| 10799796002017 | 6 |
| 10799796002018 | 6 |
| 10799796002019 | 6 |
| 10799796002020 | 6 |
| 10799796002021 | 6 |
| 10799796002022 | 6 |
| 10799796002023 | 6 |
| 10799796002024 | 6 |
| 10799796002025 | 6 |
| 10799796002026 | 6 |
| 10799796002027 | 6 |
| 10799796002028 | 6 |
| 10799796002029 | 6 |
| 10799796002030 | 6 |
| 10799796004010 | 6 |
| 10799796004011 | 6 |
| 10799796004012 | 6 |
| 10799796004013 | 6 |
| 10799796004014 | 6 |
| 10799796004015 | 6 |
| 10799796004019 | 6 |
| 10799796004020 | 6 |
| 10799796004021 | 6 |
| 10799796004022 | 6 |
| 10799796004027 | 6 |
| 10799796004028 | 6 |

| | |
|---|---|
| 10799796004029 | 6 |
| 10799796004030 | 6 |
| 10799795011000 | 6 |
| 10799795011001 | 6 |
| 10799795011002 | 6 |
| 10799795011003 | 6 |
| 10799795011004 | 6 |
| 10799795011005 | 6 |
| 10799795011006 | 6 |
| 10799795011007 | 6 |
| 10799795011008 | 6 |
| 10799795011009 | 6 |
| 10799795011010 | 6 |
| 10799795011011 | 6 |
| 10799795011012 | 6 |
| 10799795011013 | 6 |
| 10799795011014 | 6 |
| 10799795011015 | 6 |
| 10799795011016 | 6 |
| 10799795011017 | 6 |
| 10799795011018 | 6 |
| 10799795011019 | 6 |
| 10799795011020 | 6 |
| 10799795011021 | 6 |
| 10799795011022 | 6 |
| 10799795011023 | 6 |
| 10799795011024 | 6 |
| 10799795011025 | 6 |
| 10799796002000 | 6 |
| 10799796002001 | 6 |
| 10799796002002 | 6 |
| 10799796002003 | 6 |
| 10799796002004 | 6 |
| 10799796002008 | 6 |
| 10799796002009 | 6 |
| 10799796002010 | 6 |
| 10799796002011 | 6 |
| 10799796002012 | 6 |
| 10799796002013 | 6 |
| 10799796002014 | 6 |
| 10799796002034 | 6 |
| 10799796002035 | 6 |
| 10799796003000 | 6 |
| 10799796003001 | 6 |
| 10799796003002 | 6 |
| 10799796003003 | 6 |

| | |
|---|---|
| 10799796003004 | 6 |
| 10799796003005 | 6 |
| 10799796003006 | 6 |
| 10799796003007 | 6 |
| 10799796003008 | 6 |
| 10799796003009 | 6 |
| 10799796003010 | 6 |
| 10799796003011 | 6 |
| 10799796003012 | 6 |
| 10799796003013 | 6 |
| 10799796003014 | 6 |
| 10799796003015 | 6 |
| 10799796003016 | 6 |
| 10799796003017 | 6 |
| 10799796003018 | 6 |
| 10799796003019 | 6 |
| 10799796003020 | 6 |
| 10799796003021 | 6 |
| 10799796003022 | 6 |
| 10799796003023 | 6 |
| 10799796003024 | 6 |
| 10799796003025 | 6 |
| 10799796003026 | 6 |
| 10799796003027 | 6 |
| 10799796003028 | 6 |
| 10799796003029 | 6 |
| 10799796003030 | 6 |
| 10799796003031 | 6 |
| 10799796003038 | 6 |
| 10799796003039 | 6 |
| 10799796003040 | 6 |
| 10799796003044 | 6 |
| 10799796003045 | 6 |
| 10799796003046 | 6 |
| 10799796003047 | 6 |
| 10799796003048 | 6 |
| 10799796003049 | 6 |
| 10799796003051 | 6 |
| 10799796003052 | 6 |
| 10799796003053 | 6 |
| 10799796003054 | 6 |
| 10799793001046 | 6 |
| 10799793001050 | 6 |
| 10799793001055 | 6 |
| 10799793001056 | 6 |
| 10799793001057 | 6 |

| | |
|---|---|
| 10799793002019 | 6 |
| 10799793002020 | 6 |
| 10799793002021 | 6 |
| 10799793002022 | 6 |
| 10799793002023 | 6 |
| 10799793002024 | 6 |
| 10799793002025 | 6 |
| 10799793002026 | 6 |
| 10799793002027 | 6 |
| 10799793002028 | 6 |
| 10799793002029 | 6 |
| 10799793002030 | 6 |
| 10799793002031 | 6 |
| 10799793002032 | 6 |
| 10799793002033 | 6 |
| 10799793002034 | 6 |
| 10799793002035 | 6 |
| 10799793002036 | 6 |
| 10799793002037 | 6 |
| 10799793002038 | 6 |
| 10799793002039 | 6 |
| 10799793002040 | 6 |
| 10799793002041 | 6 |
| 10799793002042 | 6 |
| 10799793002043 | 6 |
| 10799793002044 | 6 |
| 10799793002045 | 6 |
| 10799793002050 | 6 |
| 10799793002082 | 6 |
| 10799793002085 | 6 |
| 10799793002086 | 6 |
| 10799793002088 | 6 |
| 10799798001031 | 6 |
| 10799798001032 | 6 |
| 10799798001033 | 6 |
| 10799798001034 | 6 |
| 10799798001035 | 6 |
| 10799798001036 | 6 |
| 10799798001037 | 6 |
| 10799798001038 | 6 |
| 10799798001039 | 6 |
| 10799798001041 | 6 |
| 10799798001042 | 6 |
| 10799798001043 | 6 |
| 10799798001044 | 6 |
| 10799798001045 | 6 |

| | |
|---|---|
| 10799798001046 | 6 |
| 10799798001047 | 6 |
| 10799798001049 | 6 |
| 10799798002030 | 6 |
| 10799799001000 | 6 |
| 10799799001001 | 6 |
| 10799799001002 | 6 |
| 10799799001003 | 6 |
| 10799799001004 | 6 |
| 10799799001005 | 6 |
| 10799799001006 | 6 |
| 10799799001009 | 6 |
| 10799799001016 | 6 |
| 10799799001017 | 6 |
| 10799799001018 | 6 |
| 10799799001019 | 6 |
| 10799799001020 | 6 |
| 10799799001021 | 6 |
| 10799799001022 | 6 |
| 10799799001064 | 6 |
| 10799799001065 | 6 |
| 10799799001066 | 6 |
| 10799799001067 | 6 |
| 10799799001068 | 6 |
| 10799799001069 | 6 |
| 10799799001070 | 6 |
| 10799799001071 | 6 |
| 10799799001072 | 6 |
| 10799799001073 | 6 |
| 10799799001074 | 6 |
| 10799799001075 | 6 |
| 10799799001076 | 6 |
| 10799799001077 | 6 |
| 10799799001078 | 6 |
| 10799799001079 | 6 |
| 10799799001080 | 6 |
| 10799799001081 | 6 |
| 10799799001091 | 6 |
| 10799799001092 | 6 |
| 10799799001093 | 6 |
| 10799799001094 | 6 |
| 10799799001095 | 6 |
| 10799799001096 | 6 |
| 10799799001097 | 6 |
| 10799799001105 | 6 |
| 10799799001106 | 6 |

| | |
|---|---|
| 10799799001107 | 6 |
| 10799799001110 | 6 |
| 10799799001111 | 6 |
| 10799799001112 | 6 |
| 10799799002066 | 6 |
| 10799799002067 | 6 |
| 10799799002068 | 6 |
| 10799799002071 | 6 |
| 10799799002074 | 6 |
| 10799799002075 | 6 |
| 10799799002076 | 6 |
| 10799799002079 | 6 |
| 10799799002082 | 6 |
| 10799792011062 | 6 |
| 10799792011063 | 6 |
| 10799792011065 | 6 |
| 10799792022012 | 6 |
| 10799792022013 | 6 |
| 10799792022024 | 6 |
| 10799792022025 | 6 |
| 10799792022026 | 6 |
| 10799792022027 | 6 |
| 10799792022028 | 6 |
| 10799792022029 | 6 |
| 10799792022030 | 6 |
| 10799792022031 | 6 |
| 10799792022032 | 6 |
| 10799792022033 | 6 |
| 10799792022034 | 6 |
| 10799792022035 | 6 |
| 10799792022036 | 6 |
| 10799792022037 | 6 |
| 10799792022038 | 6 |
| 10799792022039 | 6 |
| 10799792022040 | 6 |
| 10799792022041 | 6 |
| 10799792022042 | 6 |
| 10799792022043 | 6 |
| 10799792022044 | 6 |
| 10799792022045 | 6 |
| 10799792022046 | 6 |
| 10799792022047 | 6 |
| 10799792022051 | 6 |
| 10799792022052 | 6 |
| 10799792022056 | 6 |
| 10799792022057 | 6 |

| | |
|---|---|
| 10799792023006 | 6 |
| 10799792023010 | 6 |
| 10799792023011 | 6 |
| 10799792023014 | 6 |
| 10799792023015 | 6 |
| 10799792023032 | 6 |
| 10799792023033 | 6 |
| 10799792023034 | 6 |
| 10799792023035 | 6 |
| 10799792023036 | 6 |
| 10799792023037 | 6 |
| 10799792023038 | 6 |
| 10799792023040 | 6 |
| 10799792023041 | 6 |
| 10799792023042 | 6 |
| 10799792023043 | 6 |
| 10799792023044 | 6 |
| 10799792023045 | 6 |
| 10799792023052 | 6 |
| 10799792023053 | 6 |
| 10799792023054 | 6 |
| 10799792023055 | 6 |
| 10799792023056 | 6 |
| 10799795012000 | 6 |
| 10799795012001 | 6 |
| 10799795012002 | 6 |
| 10799795012003 | 6 |
| 10799795012004 | 6 |
| 10799795012005 | 6 |
| 10799795012006 | 6 |
| 10799795012007 | 6 |
| 10799795012008 | 6 |
| 10799795012009 | 6 |
| 10799795012010 | 6 |
| 10799795012011 | 6 |
| 10799795012012 | 6 |
| 10799795012013 | 6 |
| 10799795012014 | 6 |
| 10799795012015 | 6 |
| 10799795012016 | 6 |
| 10799795012017 | 6 |
| 10799795012018 | 6 |
| 10799795012019 | 6 |
| 10799795012020 | 6 |
| 10799795012021 | 6 |
| 10799795012022 | 6 |

| | |
|---|---|
| 10799795012023 | 6 |
| 10799795012024 | 6 |
| 10799795012025 | 6 |
| 10799795012026 | 6 |
| 10799795012027 | 6 |
| 10799795012028 | 6 |
| 10799795012029 | 6 |
| 10799795012030 | 6 |
| 10799795012031 | 6 |
| 10799795012032 | 6 |
| 10799795012033 | 6 |
| 10799795012034 | 6 |
| 10799795012035 | 6 |
| 10799795012036 | 6 |
| 10799795012037 | 6 |
| 10799795012038 | 6 |
| 10799795012039 | 6 |
| 10799795012040 | 6 |
| 10799795012041 | 6 |
| 10799795012042 | 6 |
| 10799795012043 | 6 |
| 10799795012044 | 6 |
| 10799795012045 | 6 |
| 10799795012046 | 6 |
| 10799795012047 | 6 |
| 10799795023013 | 6 |
| 10799795023014 | 6 |
| 10799795023015 | 6 |
| 10799795023018 | 6 |
| 10799796001000 | 6 |
| 10799796001001 | 6 |
| 10799796001002 | 6 |
| 10799796001003 | 6 |
| 10799796001004 | 6 |
| 10799796001005 | 6 |
| 10799796001006 | 6 |
| 10799796001007 | 6 |
| 10799796001008 | 6 |
| 10799796001009 | 6 |
| 10799796001010 | 6 |
| 10799796001013 | 6 |
| 10799796001015 | 6 |
| 10799796001016 | 6 |
| 10799796001017 | 6 |
| 10799796001026 | 6 |
| 10799796002005 | 6 |

| | |
|---|---|
| 10799796002006 | 6 |
| 10799796002007 | 6 |
| 10799794002000 | 6 |
| 10799794002001 | 6 |
| 10799794002002 | 6 |
| 10799794002004 | 6 |
| 10799794002005 | 6 |
| 10799794002006 | 6 |
| 10799794002007 | 6 |
| 10799794002008 | 6 |
| 10799794002009 | 6 |
| 10799794002010 | 6 |
| 10799794002011 | 6 |
| 10799794002012 | 6 |
| 10799794002013 | 6 |
| 10799794002014 | 6 |
| 10799794002015 | 6 |
| 10799794002016 | 6 |
| 10799794002017 | 6 |
| 10799794002018 | 6 |
| 10799794002019 | 6 |
| 10799794002020 | 6 |
| 10799794002024 | 6 |
| 10799794002025 | 6 |
| 10799794002026 | 6 |
| 10799794002027 | 6 |
| 10799794003038 | 6 |
| 10799794003043 | 6 |
| 10799794003045 | 6 |
| 10799794003046 | 6 |
| 10799794003047 | 6 |
| 10799794003048 | 6 |
| 10799794003049 | 6 |
| 10799794003050 | 6 |
| 10799794004014 | 6 |
| 10799794004015 | 6 |
| 10799794004016 | 6 |
| 10799794004017 | 6 |
| 10799794004018 | 6 |
| 10799794004021 | 6 |
| 10799794004022 | 6 |
| 10799794004045 | 6 |
| 10799794004047 | 6 |
| 10799794004048 | 6 |
| 10799794004049 | 6 |
| 10799798001000 | 6 |

| | |
|---|---|
| 10799798001001 | 6 |
| 10799798001002 | 6 |
| 10799798001003 | 6 |
| 10799798001004 | 6 |
| 10799798001005 | 6 |
| 10799798001006 | 6 |
| 10799798001007 | 6 |
| 10799798001008 | 6 |
| 10799798001009 | 6 |
| 10799798001010 | 6 |
| 10799798001011 | 6 |
| 10799798001012 | 6 |
| 10799798001013 | 6 |
| 10799798001014 | 6 |
| 10799798001015 | 6 |
| 10799798001016 | 6 |
| 10799798001017 | 6 |
| 10799798001018 | 6 |
| 10799798001019 | 6 |
| 10799798001020 | 6 |
| 10799798001021 | 6 |
| 10799798001022 | 6 |
| 10799798001023 | 6 |
| 10799798001024 | 6 |
| 10799798001025 | 6 |
| 10799798001026 | 6 |
| 10799798001027 | 6 |
| 10799798001028 | 6 |
| 10799798001029 | 6 |
| 10799798001030 | 6 |
| 10799798001040 | 6 |
| 10799798001048 | 6 |
| 10799798001050 | 6 |
| 10799798001051 | 6 |
| 10799798001052 | 6 |
| 10799798001053 | 6 |
| 10799798001054 | 6 |
| 10799798001055 | 6 |
| 10799798001056 | 6 |
| 10799798001057 | 6 |
| 10799798001058 | 6 |
| 10799798001059 | 6 |
| 10799798001060 | 6 |
| 10799798001061 | 6 |
| 10799798001062 | 6 |
| 10799798001063 | 6 |

| | |
|---|---|
| 10799798001064 | 6 |
| 10799798001065 | 6 |
| 10799798001066 | 6 |
| 10799798001067 | 6 |
| 10799798001068 | 6 |
| 10799798001069 | 6 |
| 10799798001070 | 6 |
| 10799798001071 | 6 |
| 10799798001072 | 6 |
| 10799798002028 | 6 |
| 10799798002029 | 6 |
| 10799793002064 | 6 |
| 10799793002065 | 6 |
| 10799793002066 | 6 |
| 10799793002079 | 6 |
| 10799793002080 | 6 |
| 10799793004002 | 6 |
| 10799793004003 | 6 |
| 10799793004004 | 6 |
| 10799793004005 | 6 |
| 10799793004009 | 6 |
| 10799793004010 | 6 |
| 10799793004017 | 6 |
| 10799793004018 | 6 |
| 10799793004019 | 6 |
| 10799793004021 | 6 |
| 10799793004022 | 6 |
| 10799793004038 | 6 |
| 10799793004039 | 6 |
| 10799793004040 | 6 |
| 10799793004041 | 6 |
| 10799793004042 | 6 |
| 10799793004043 | 6 |
| 10799793004044 | 6 |
| 10799793004045 | 6 |
| 10799793004046 | 6 |
| 10799793004048 | 6 |
| 10799793004049 | 6 |
| 10799793004050 | 6 |
| 10799793004051 | 6 |
| 10799793004052 | 6 |
| 10799793004053 | 6 |
| 10799793004054 | 6 |
| 10799793004055 | 6 |
| 10799793004056 | 6 |
| 10799793004057 | 6 |

| | |
|---|---|
| 10799793004058 | 6 |
| 10799793004059 | 6 |
| 10799793004060 | 6 |
| 10799793004061 | 6 |
| 10799793004062 | 6 |
| 10799793004063 | 6 |
| 10799793004064 | 6 |
| 10799793004065 | 6 |
| 10799793004066 | 6 |
| 10799793004067 | 6 |
| 10799794003016 | 6 |
| 10799794003017 | 6 |
| 10799794003018 | 6 |
| 10799798003000 | 6 |
| 10799798003001 | 6 |
| 10799798003002 | 6 |
| 10799798003003 | 6 |
| 10799798003004 | 6 |
| 10799798003005 | 6 |
| 10799798003006 | 6 |
| 10799798003007 | 6 |
| 10799798003008 | 6 |
| 10799798003009 | 6 |
| 10799798003010 | 6 |
| 10799798003011 | 6 |
| 10799798003012 | 6 |
| 10799798003024 | 6 |
| 10799798003025 | 6 |
| 10799798003048 | 6 |
| 10799798003049 | 6 |
| 10799798003050 | 6 |
| 10799798003051 | 6 |
| 10799798003052 | 6 |
| 10799798003053 | 6 |
| 10799798003054 | 6 |
| 10799798003055 | 6 |
| 10799798003056 | 6 |
| 10799798003057 | 6 |
| 10799798003060 | 6 |
| 10799798003064 | 6 |
| 10799798003065 | 6 |
| 10799798003070 | 6 |
| 10799798003080 | 6 |
| 10799791001000 | 6 |
| 10799791001001 | 6 |
| 10799791001002 | 6 |

| | |
|---|---|
| 10799791001003 | 6 |
| 10799791001004 | 6 |
| 10799791001005 | 6 |
| 10799791001006 | 6 |
| 10799791001008 | 6 |
| 10799791001009 | 6 |
| 10799791001010 | 6 |
| 10799791001011 | 6 |
| 10799791001012 | 6 |
| 10799791001013 | 6 |
| 10799791001014 | 6 |
| 10799791001015 | 6 |
| 10799791001018 | 6 |
| 10799791001019 | 6 |
| 10799791001020 | 6 |
| 10799791001021 | 6 |
| 10799791001022 | 6 |
| 10799791001023 | 6 |
| 10799791001038 | 6 |
| 10799791001043 | 6 |
| 10799791001044 | 6 |
| 10799791001045 | 6 |
| 10799791001046 | 6 |
| 10799791001047 | 6 |
| 10799791001048 | 6 |
| 10799791001049 | 6 |
| 10799791001050 | 6 |
| 10799791001057 | 6 |
| 10799791001058 | 6 |
| 10799791001059 | 6 |
| 10799791001060 | 6 |
| 10799791001082 | 6 |
| 10799791001083 | 6 |
| 10799791001092 | 6 |
| 10799791002000 | 6 |
| 10799791002001 | 6 |
| 10799791002002 | 6 |
| 10799791002003 | 6 |
| 10799791002004 | 6 |
| 10799791002005 | 6 |
| 10799791002006 | 6 |
| 10799791002007 | 6 |
| 10799791002008 | 6 |
| 10799791002009 | 6 |
| 10799791002010 | 6 |
| 10799791002011 | 6 |

| | |
|---|---|
| 10799791002012 | 6 |
| 10799791002013 | 6 |
| 10799791002014 | 6 |
| 10799791002015 | 6 |
| 10799791002016 | 6 |
| 10799791002017 | 6 |
| 10799791002018 | 6 |
| 10799791002019 | 6 |
| 10799791002020 | 6 |
| 10799791002021 | 6 |
| 10799791002022 | 6 |
| 10799791002023 | 6 |
| 10799791002024 | 6 |
| 10799791002025 | 6 |
| 10799791002026 | 6 |
| 10799791002027 | 6 |
| 10799791002028 | 6 |
| 10799791002029 | 6 |
| 10799791002030 | 6 |
| 10799791002031 | 6 |
| 10799791002032 | 6 |
| 10799791002033 | 6 |
| 10799791002034 | 6 |
| 10799791002035 | 6 |
| 10799791002036 | 6 |
| 10799791002037 | 6 |
| 10799791002038 | 6 |
| 10799791002039 | 6 |
| 10799791002040 | 6 |
| 10799791002041 | 6 |
| 10799791002042 | 6 |
| 10799791002043 | 6 |
| 10799791002044 | 6 |
| 10799791002045 | 6 |
| 10799791002046 | 6 |
| 10799791002047 | 6 |
| 10799791002048 | 6 |
| 10799791002049 | 6 |
| 10799791002050 | 6 |
| 10799791002051 | 6 |
| 10799791002052 | 6 |
| 10799791002053 | 6 |
| 10799791002054 | 6 |
| 10799791002055 | 6 |
| 10799791002056 | 6 |
| 10799791002057 | 6 |

| | |
|---|---|
| 10799791002058 | 6 |
| 10799791002059 | 6 |
| 10799791002060 | 6 |
| 10799791002061 | 6 |
| 10799791002062 | 6 |
| 10799791002063 | 6 |
| 10799791002064 | 6 |
| 10799791002065 | 6 |
| 10799791002066 | 6 |
| 10799791002067 | 6 |
| 10799791002068 | 6 |
| 10799791002069 | 6 |
| 10799791002070 | 6 |
| 10799791002071 | 6 |
| 10799791002072 | 6 |
| 10799791002073 | 6 |
| 10799791002074 | 6 |
| 10799791002075 | 6 |
| 10799791002076 | 6 |
| 10799791002077 | 6 |
| 10799791002078 | 6 |
| 10799791002079 | 6 |
| 10799791002080 | 6 |
| 10799791002081 | 6 |
| 10799791002082 | 6 |
| 10799791002083 | 6 |
| 10799791002084 | 6 |
| 10799791002085 | 6 |
| 10799792012000 | 6 |
| 10799792012014 | 6 |
| 10799792012015 | 6 |
| 10799792012016 | 6 |
| 10799792012017 | 6 |
| 10799792012018 | 6 |
| 10799792012019 | 6 |
| 10799792012020 | 6 |
| 10799792012021 | 6 |
| 10799792012022 | 6 |
| 10799792012023 | 6 |
| 10799792012024 | 6 |
| 10799792012025 | 6 |
| 10799792012026 | 6 |
| 10799792012027 | 6 |
| 10799792012028 | 6 |
| 10799792012029 | 6 |
| 10799792012030 | 6 |

| | |
|---|---|
| 10799792012031 | 6 |
| 10799792012032 | 6 |
| 10799792012033 | 6 |
| 10799792012034 | 6 |
| 10799792012035 | 6 |
| 10799792012036 | 6 |
| 10799792012038 | 6 |
| 10799792012042 | 6 |
| 10799792012099 | 6 |
| 10799792012100 | 6 |
| 10799792012125 | 6 |
| 10799792012126 | 6 |
| 10799792012127 | 6 |
| 10799792012128 | 6 |
| 10799792012129 | 6 |
| 10799792012133 | 6 |
| 10799792012136 | 6 |
| 10799792012137 | 6 |
| 10799792012138 | 6 |
| 10799792012140 | 6 |
| 10799792012141 | 6 |
| 10799793002087 | 6 |
| 10799799001010 | 6 |
| 10799799001011 | 6 |
| 10799799001012 | 6 |
| 10799799001013 | 6 |
| 10799799001014 | 6 |
| 10799799001015 | 6 |
| 10799799001023 | 6 |
| 10799799001024 | 6 |
| 10799799001025 | 6 |
| 10799799001026 | 6 |
| 10799799001027 | 6 |
| 10799799001028 | 6 |
| 10799799001029 | 6 |
| 10799799001030 | 6 |
| 10799799001031 | 6 |
| 10799799001032 | 6 |
| 10799799001033 | 6 |
| 10799799001034 | 6 |
| 10799799001035 | 6 |
| 10799799001036 | 6 |
| 10799799001037 | 6 |
| 10799799001038 | 6 |
| 10799799001039 | 6 |
| 10799799001040 | 6 |

| | |
|---|---|
| 10799799001041 | 6 |
| 10799799001042 | 6 |
| 10799799001043 | 6 |
| 10799799001044 | 6 |
| 10799799001045 | 6 |
| 10799799001046 | 6 |
| 10799799001047 | 6 |
| 10799799001048 | 6 |
| 10799799001049 | 6 |
| 10799799001050 | 6 |
| 10799799001051 | 6 |
| 10799799001052 | 6 |
| 10799799001053 | 6 |
| 10799799001054 | 6 |
| 10799799001055 | 6 |
| 10799799001056 | 6 |
| 10799799001057 | 6 |
| 10799799001058 | 6 |
| 10799799001059 | 6 |
| 10799799001060 | 6 |
| 10799799001061 | 6 |
| 10799799001062 | 6 |
| 10799799001063 | 6 |
| 10799799001082 | 6 |
| 10799799001083 | 6 |
| 10799799001084 | 6 |
| 10799799001085 | 6 |
| 10799799001086 | 6 |
| 10799799001087 | 6 |
| 10799799001088 | 6 |
| 10799799001089 | 6 |
| 10799799001090 | 6 |
| 10799799001098 | 6 |
| 10799799001099 | 6 |
| 10799799001100 | 6 |
| 10799799001101 | 6 |
| 10799799001102 | 6 |
| 10799799001103 | 6 |
| 10799799001104 | 6 |
| 10799799001108 | 6 |
| 10799799001109 | 6 |
| 10799799001113 | 6 |
| 10799799001114 | 6 |
| 10799799002000 | 6 |
| 10799799002001 | 6 |
| 10799799002002 | 6 |

| | |
|---|---|
| 10799799002003 | 6 |
| 10799799002004 | 6 |
| 10799799002005 | 6 |
| 10799799002006 | 6 |
| 10799799002007 | 6 |
| 10799799002008 | 6 |
| 10799799002009 | 6 |
| 10799799002010 | 6 |
| 10799799002011 | 6 |
| 10799799002012 | 6 |
| 10799799002013 | 6 |
| 10799799002014 | 6 |
| 10799799002015 | 6 |
| 10799799002016 | 6 |
| 10799799002017 | 6 |
| 10799799002018 | 6 |
| 10799799002019 | 6 |
| 10799799002020 | 6 |
| 10799799002021 | 6 |
| 10799799002022 | 6 |
| 10799799002023 | 6 |
| 10799799002024 | 6 |
| 10799799002025 | 6 |
| 10799799002026 | 6 |
| 10799799002027 | 6 |
| 10799799002028 | 6 |
| 10799799002029 | 6 |
| 10799799002030 | 6 |
| 10799799002031 | 6 |
| 10799799002032 | 6 |
| 10799799002033 | 6 |
| 10799799002034 | 6 |
| 10799799002035 | 6 |
| 10799799002036 | 6 |
| 10799799002037 | 6 |
| 10799799002038 | 6 |
| 10799799002039 | 6 |
| 10799799002040 | 6 |
| 10799799002041 | 6 |
| 10799799002042 | 6 |
| 10799799002043 | 6 |
| 10799799002044 | 6 |
| 10799799002045 | 6 |
| 10799799002046 | 6 |
| 10799799002047 | 6 |
| 10799799002048 | 6 |

| | |
|---|---|
| 10799799002049 | 6 |
| 10799799002050 | 6 |
| 10799799002051 | 6 |
| 10799799002052 | 6 |
| 10799799002053 | 6 |
| 10799799002054 | 6 |
| 10799799002055 | 6 |
| 10799799002056 | 6 |
| 10799799002057 | 6 |
| 10799799002058 | 6 |
| 10799799002059 | 6 |
| 10799799002060 | 6 |
| 10799799002061 | 6 |
| 10799799002062 | 6 |
| 10799799002063 | 6 |
| 10799799002064 | 6 |
| 10799799002065 | 6 |
| 10799799002069 | 6 |
| 10799799002070 | 6 |
| 10799799002072 | 6 |
| 10799799002073 | 6 |
| 10799799002080 | 6 |
| 10799799002081 | 6 |
| 10799799002083 | 6 |
| 10799799002093 | 6 |
| 10799799002094 | 6 |
| 10799799002095 | 6 |
| 10799799002096 | 6 |
| 10799799002097 | 6 |
| 10799791001007 | 6 |
| 10799791001024 | 6 |
| 10799791001025 | 6 |
| 10799791001026 | 6 |
| 10799791001027 | 6 |
| 10799791001028 | 6 |
| 10799791001029 | 6 |
| 10799791001030 | 6 |
| 10799791001031 | 6 |
| 10799791001032 | 6 |
| 10799791001033 | 6 |
| 10799791001034 | 6 |
| 10799791001035 | 6 |
| 10799791001036 | 6 |
| 10799791001037 | 6 |
| 10799791001039 | 6 |
| 10799791001040 | 6 |

| | |
|---|---|
| 10799791001041 | 6 |
| 10799791001042 | 6 |
| 10799791001051 | 6 |
| 10799791001052 | 6 |
| 10799791001053 | 6 |
| 10799791001054 | 6 |
| 10799791001055 | 6 |
| 10799791001056 | 6 |
| 10799791001061 | 6 |
| 10799791001062 | 6 |
| 10799791001063 | 6 |
| 10799791001064 | 6 |
| 10799791001065 | 6 |
| 10799791001066 | 6 |
| 10799791001067 | 6 |
| 10799791001068 | 6 |
| 10799791001069 | 6 |
| 10799791001070 | 6 |
| 10799791001071 | 6 |
| 10799791001072 | 6 |
| 10799791001073 | 6 |
| 10799791001074 | 6 |
| 10799791001075 | 6 |
| 10799791001076 | 6 |
| 10799791001077 | 6 |
| 10799791001078 | 6 |
| 10799791001079 | 6 |
| 10799791001080 | 6 |
| 10799791001081 | 6 |
| 10799791001084 | 6 |
| 10799791001085 | 6 |
| 10799791001086 | 6 |
| 10799791001087 | 6 |
| 10799791001088 | 6 |
| 10799791001097 | 6 |
| 10799791001098 | 6 |
| 10799791001099 | 6 |
| 10799791001100 | 6 |
| 10799791001101 | 6 |
| 10799791001102 | 6 |
| 10799791001103 | 6 |
| 10799791001104 | 6 |
| 10799791001105 | 6 |
| 10799791001106 | 6 |
| 10799794001000 | 6 |
| 10799794001001 | 6 |

| | |
|---|---|
| 10799794001002 | 6 |
| 10799794001003 | 6 |
| 10799794001004 | 6 |
| 10799794001005 | 6 |
| 10799794001006 | 6 |
| 10799794001007 | 6 |
| 10799794001008 | 6 |
| 10799794001009 | 6 |
| 10799794001010 | 6 |
| 10799794001011 | 6 |
| 10799794001012 | 6 |
| 10799794001013 | 6 |
| 10799794001014 | 6 |
| 10799794001015 | 6 |
| 10799794001016 | 6 |
| 10799794001017 | 6 |
| 10799794001018 | 6 |
| 10799794001019 | 6 |
| 10799794001020 | 6 |
| 10799794001021 | 6 |
| 10799794001022 | 6 |
| 10799794001023 | 6 |
| 10799794001024 | 6 |
| 10799794001025 | 6 |
| 10799794001026 | 6 |
| 10799794001027 | 6 |
| 10799794001028 | 6 |
| 10799794001029 | 6 |
| 10799794001030 | 6 |
| 10799794001031 | 6 |
| 10799794001032 | 6 |
| 10799794001033 | 6 |
| 10799794001034 | 6 |
| 10799794001035 | 6 |
| 10799794001036 | 6 |
| 10799794001037 | 6 |
| 10799794001038 | 6 |
| 10799794001039 | 6 |
| 10799794001040 | 6 |
| 10799794001041 | 6 |
| 10799794001042 | 6 |
| 10799794001043 | 6 |
| 10799794001044 | 6 |
| 10799794001045 | 6 |
| 10799794001046 | 6 |
| 10799794002032 | 6 |

| | |
|---|---|
| 10799794003010 | 6 |
| 10799794003011 | 6 |
| 10799794003012 | 6 |
| 10799794003013 | 6 |
| 10799794003014 | 6 |
| 10799794003020 | 6 |
| 10799794003021 | 6 |
| 10799794003022 | 6 |
| 10799794003023 | 6 |
| 10799794003024 | 6 |
| 10799794003025 | 6 |
| 10799794003026 | 6 |
| 10799794003027 | 6 |
| 10799794003028 | 6 |
| 10799794003029 | 6 |
| 10799794003030 | 6 |
| 10799794003034 | 6 |
| 10799794003035 | 6 |
| 10799794003036 | 6 |
| 10799794003037 | 6 |
| 10799794003039 | 6 |
| 10799794003040 | 6 |
| 10799794003041 | 6 |
| 10799794003042 | 6 |
| 10799794003044 | 6 |
| 10799794004005 | 6 |
| 10799794004010 | 6 |
| 10799794004011 | 6 |
| 10799794004012 | 6 |
| 10799794004013 | 6 |
| 10799794004023 | 6 |
| 10799794004024 | 6 |
| 10799794004025 | 6 |
| 10799794004026 | 6 |
| 10799794004027 | 6 |
| 10799794004032 | 6 |
| 10799794004033 | 6 |
| 10799794004034 | 6 |
| 10799794004035 | 6 |
| 10799794004050 | 6 |
| 10799794004051 | 6 |
| 10799798003058 | 6 |
| 10799798003059 | 6 |
| 10799798003061 | 6 |
| 10799798003062 | 6 |
| 10799798003066 | 6 |

| | |
|---|---|
| 10799798003067 | 6 |
| 10799798003068 | 6 |
| 10799798003069 | 6 |
| 10799798003072 | 6 |
| 10799798003073 | 6 |
| 10799798003074 | 6 |
| 10799798003075 | 6 |
| 10799798003081 | 6 |
| 10799798003082 | 6 |
| 10799798003084 | 6 |
| 10799791001016 | 6 |
| 10799791001017 | 6 |
| 10799791001089 | 6 |
| 10799791001090 | 6 |
| 10799791001091 | 6 |
| 10799791001093 | 6 |
| 10799791001094 | 6 |
| 10799791001095 | 6 |
| 10799791001096 | 6 |
| 10799792012013 | 6 |
| 10799792012037 | 6 |
| 10799792012039 | 6 |
| 10799792012040 | 6 |
| 10799792012041 | 6 |
| 10799792012043 | 6 |
| 10799792012044 | 6 |
| 10799792012045 | 6 |
| 10799792012046 | 6 |
| 10799792012047 | 6 |
| 10799792012048 | 6 |
| 10799792012049 | 6 |
| 10799792012050 | 6 |
| 10799792012051 | 6 |
| 10799792012061 | 6 |
| 10799792012062 | 6 |
| 10799792012063 | 6 |
| 10799792012064 | 6 |
| 10799792012065 | 6 |
| 10799792012066 | 6 |
| 10799792012067 | 6 |
| 10799792012068 | 6 |
| 10799792012069 | 6 |
| 10799792012070 | 6 |
| 10799792012071 | 6 |
| 10799792012072 | 6 |
| 10799792012073 | 6 |

| | |
|---|---|
| 10799792012074 | 6 |
| 10799792012075 | 6 |
| 10799792012076 | 6 |
| 10799792012077 | 6 |
| 10799792012078 | 6 |
| 10799792012079 | 6 |
| 10799792012080 | 6 |
| 10799792012081 | 6 |
| 10799792012082 | 6 |
| 10799792012083 | 6 |
| 10799792012084 | 6 |
| 10799792012085 | 6 |
| 10799792012086 | 6 |
| 10799792012087 | 6 |
| 10799792012088 | 6 |
| 10799792012089 | 6 |
| 10799792012090 | 6 |
| 10799792012091 | 6 |
| 10799792012092 | 6 |
| 10799792012093 | 6 |
| 10799792012094 | 6 |
| 10799792012095 | 6 |
| 10799792012096 | 6 |
| 10799792012097 | 6 |
| 10799792012098 | 6 |
| 10799792012101 | 6 |
| 10799792012102 | 6 |
| 10799792012103 | 6 |
| 10799792012104 | 6 |
| 10799792012105 | 6 |
| 10799792012106 | 6 |
| 10799792012107 | 6 |
| 10799792012108 | 6 |
| 10799792012109 | 6 |
| 10799792012111 | 6 |
| 10799792012116 | 6 |
| 10799792012117 | 6 |
| 10799792012120 | 6 |
| 10799792012134 | 6 |
| 10799792012135 | 6 |
| 10799792012142 | 6 |
| 10799792012143 | 6 |
| 10799792012144 | 6 |
| 10799792012145 | 6 |
| 10799792012146 | 6 |
| 10799792012147 | 6 |

| | |
|---|---|
| 10799792012148 | 6 |
| 10799792023003 | 6 |
| 10799792023004 | 6 |
| 10799793004000 | 6 |
| 10799793004001 | 6 |
| 10799793004020 | 6 |
| 10799793004023 | 6 |
| 10799793004024 | 6 |
| 10799794003006 | 6 |
| 10799794003007 | 6 |
| 10799794003008 | 6 |
| 10799795021000 | 6 |
| 10799795021001 | 6 |
| 10799795021002 | 6 |
| 10799795021003 | 6 |
| 10799795021004 | 6 |
| 10799795021005 | 6 |
| 10799795021006 | 6 |
| 10799795021007 | 6 |
| 10799795021008 | 6 |
| 10799795021009 | 6 |
| 10799795021010 | 6 |
| 10799795021011 | 6 |
| 10799795021012 | 6 |
| 10799795021013 | 6 |
| 10799795021014 | 6 |
| 10799795021015 | 6 |
| 10799795021016 | 6 |
| 10799795021017 | 6 |
| 10799795021018 | 6 |
| 10799795021019 | 6 |
| 10799795021020 | 6 |
| 10799795021021 | 6 |
| 10799795021022 | 6 |
| 10799795021023 | 6 |
| 10799795021024 | 6 |
| 10799795021025 | 6 |
| 10799795021026 | 6 |
| 10799795021027 | 6 |
| 10799795021028 | 6 |
| 10799795021029 | 6 |
| 10799795021030 | 6 |
| 10799795021031 | 6 |
| 10799795021032 | 6 |
| 10799795021033 | 6 |
| 10799795021034 | 6 |

| | |
|---|---|
| 10799795021035 | 6 |
| 10799795021037 | 6 |
| 10799795021038 | 6 |
| 10799795021039 | 6 |
| 10799795021040 | 6 |
| 10799792023062 | 6 |
| 10799792023063 | 6 |
| 10799793002000 | 6 |
| 10799793002001 | 6 |
| 10799793002062 | 6 |
| 10799793003015 | 6 |
| 10799793003016 | 6 |
| 10799793003024 | 6 |
| 10799793003029 | 6 |
| 10799793003030 | 6 |
| 10799793003034 | 6 |
| 10799793003035 | 6 |
| 10799793004006 | 6 |
| 10799793004007 | 6 |
| 10799793004008 | 6 |
| 10799793004011 | 6 |
| 10799793004012 | 6 |
| 10799793004013 | 6 |
| 10799793004014 | 6 |
| 10799793004015 | 6 |
| 10799793004016 | 6 |
| 10799793004025 | 6 |
| 10799793004026 | 6 |
| 10799793004027 | 6 |
| 10799793004028 | 6 |
| 10799793004029 | 6 |
| 10799793004030 | 6 |
| 10799793004031 | 6 |
| 10799793004032 | 6 |
| 10799793004033 | 6 |
| 10799793004034 | 6 |
| 10799793004035 | 6 |
| 10799793004036 | 6 |
| 10799793004037 | 6 |
| 10799792023039 | 6 |
| 10799792023064 | 6 |
| 10799793001025 | 6 |
| 10799793001026 | 6 |
| 10799793001031 | 6 |
| 10799793001032 | 6 |
| 10799793001033 | 6 |

| | |
|---|---|
| 10799793001034 | 6 |
| 10799793001035 | 6 |
| 10799793001036 | 6 |
| 10799793001037 | 6 |
| 10799793001038 | 6 |
| 10799793002002 | 6 |
| 10799793002003 | 6 |
| 10799793002004 | 6 |
| 10799793002005 | 6 |
| 10799793002006 | 6 |
| 10799793002007 | 6 |
| 10799793002008 | 6 |
| 10799793002009 | 6 |
| 10799793002010 | 6 |
| 10799793002011 | 6 |
| 10799793002012 | 6 |
| 10799793002013 | 6 |
| 10799793002014 | 6 |
| 10799793002015 | 6 |
| 10799793002016 | 6 |
| 10799793002017 | 6 |
| 10799793002018 | 6 |
| 10799793002046 | 6 |
| 10799793002047 | 6 |
| 10799793002048 | 6 |
| 10799793002049 | 6 |
| 10799793002051 | 6 |
| 10799793002052 | 6 |
| 10799793002053 | 6 |
| 10799793002054 | 6 |
| 10799793002055 | 6 |
| 10799793002056 | 6 |
| 10799793002057 | 6 |
| 10799793002058 | 6 |
| 10799793002059 | 6 |
| 10799793002060 | 6 |
| 10799793002061 | 6 |
| 10799793002063 | 6 |
| 10799793002067 | 6 |
| 10799793002068 | 6 |
| 10799793002069 | 6 |
| 10799793002070 | 6 |
| 10799793002071 | 6 |
| 10799793002072 | 6 |
| 10799793002073 | 6 |
| 10799793002074 | 6 |

| | |
|---|---|
| 10799793002075 | 6 |
| 10799793002076 | 6 |
| 10799793002077 | 6 |
| 10799793002078 | 6 |
| 10799793002081 | 6 |
| 10799793002083 | 6 |
| 10799793002084 | 6 |
| 10799793002089 | 6 |
| 10799793002090 | 6 |
| 10799793003000 | 6 |
| 10799793003001 | 6 |
| 10799793003002 | 6 |
| 10799793003003 | 6 |
| 10799793003004 | 6 |
| 10799793003005 | 6 |
| 10799793003006 | 6 |
| 10799793003007 | 6 |
| 10799793003008 | 6 |
| 10799793003009 | 6 |
| 10799793003010 | 6 |
| 10799793003011 | 6 |
| 10799793003012 | 6 |
| 10799793003013 | 6 |
| 10799793003014 | 6 |
| 10799793003017 | 6 |
| 10799793003018 | 6 |
| 10799793003019 | 6 |
| 10799793003020 | 6 |
| 10799793003021 | 6 |
| 10799793003022 | 6 |
| 10799793003023 | 6 |
| 10799793003025 | 6 |
| 10799793003026 | 6 |
| 10799793003027 | 6 |
| 10799793003028 | 6 |
| 10799793003031 | 6 |
| 10799793003032 | 6 |
| 10799793003033 | 6 |
| 10799793003036 | 6 |
| 10799793004047 | 6 |
| 10799799001007 | 6 |
| 10799799001008 | 6 |
| 10799792022048 | 6 |
| 10799793001000 | 6 |
| 10799793001001 | 6 |
| 10799793001002 | 6 |

| | |
|---|---|
| 10799793001003 | 6 |
| 10799793001004 | 6 |
| 10799793001005 | 6 |
| 10799793001006 | 6 |
| 10799793001007 | 6 |
| 10799793001008 | 6 |
| 10799793001009 | 6 |
| 10799793001010 | 6 |
| 10799793001011 | 6 |
| 10799793001012 | 6 |
| 10799793001013 | 6 |
| 10799793001014 | 6 |
| 10799793001015 | 6 |
| 10799793001016 | 6 |
| 10799793001017 | 6 |
| 10799793001018 | 6 |
| 10799793001019 | 6 |
| 10799793001020 | 6 |
| 10799793001021 | 6 |
| 10799793001022 | 6 |
| 10799793001023 | 6 |
| 10799793001024 | 6 |
| 10799793001027 | 6 |
| 10799793001028 | 6 |
| 10799793001029 | 6 |
| 10799793001030 | 6 |
| 10799793001039 | 6 |
| 10799793001040 | 6 |
| 10799793001041 | 6 |
| 10799793001042 | 6 |
| 10799793001043 | 6 |
| 10799793001044 | 6 |
| 10799793001045 | 6 |
| 10799793001047 | 6 |
| 10799793001048 | 6 |
| 10799793001049 | 6 |
| 10799793001051 | 6 |
| 10799793001052 | 6 |
| 10799793001053 | 6 |
| 10799793001054 | 6 |
| 10799794002003 | 6 |
| 10799794002021 | 6 |
| 10799794002022 | 6 |
| 10799794002023 | 6 |
| 10799794002028 | 6 |
| 10799794002029 | 6 |

| | |
|---|---|
| 10799794002030 | 6 |
| 10799794002031 | 6 |
| 10799794004019 | 6 |
| 10799794004020 | 6 |
| 10799794004036 | 6 |
| 10799794004037 | 6 |
| 10799794004040 | 6 |
| 10799794004041 | 6 |
| 10799794004042 | 6 |
| 10799794004043 | 6 |
| 10799794004044 | 6 |
| 10799794004046 | 6 |
| 10799794004052 | 6 |
| 10799794004053 | 6 |
| 10799794004054 | 6 |
| 10799794004055 | 6 |
| 10799794004056 | 6 |
| 10799798002002 | 6 |
| 10799798002003 | 6 |
| 10799798002004 | 6 |
| 10799798002005 | 6 |
| 10799798002006 | 6 |
| 10799798002007 | 6 |
| 10799798002008 | 6 |
| 10799798002009 | 6 |
| 10799798002010 | 6 |
| 10799798002011 | 6 |
| 10799798002012 | 6 |
| 10799798002013 | 6 |
| 10799798002014 | 6 |
| 10799798002015 | 6 |
| 10799798002016 | 6 |
| 10799798002017 | 6 |
| 10799798002018 | 6 |
| 10799798002019 | 6 |
| 10799798002020 | 6 |
| 10799798002021 | 6 |
| 10799798002022 | 6 |
| 10799798002023 | 6 |
| 10799798002024 | 6 |
| 10799798002025 | 6 |
| 10799798002026 | 6 |
| 10799798002027 | 6 |
| 10799798002031 | 6 |
| 10799798002032 | 6 |
| 10799798002033 | 6 |

| | |
|---|---|
| 10799798002034 | 6 |
| 10799798002035 | 6 |
| 10799798002036 | 6 |
| 10799798002037 | 6 |
| 10799798002038 | 6 |
| 10799798002039 | 6 |
| 10799798002040 | 6 |
| 10799798002041 | 6 |
| 10799798002042 | 6 |
| 10799798002043 | 6 |
| 10799798002044 | 6 |
| 10799798002045 | 6 |
| 10799798002047 | 6 |
| 10799798002048 | 6 |
| 10799798002050 | 6 |
| 10799798002051 | 6 |
| 10799798002052 | 6 |
| 10799798002053 | 6 |
| 10799798002054 | 6 |
| 10799799002077 | 6 |
| 10799799002078 | 6 |
| 10799799002084 | 6 |
| 10799799002085 | 6 |
| 10799799002086 | 6 |
| 10799799002087 | 6 |
| 10799799002088 | 6 |
| 10799799002089 | 6 |
| 10799799002090 | 6 |
| 10799799002091 | 6 |
| 10799799002092 | 6 |
| 10799794003031 | 6 |
| 10799794003032 | 6 |
| 10799794004000 | 6 |
| 10799794004001 | 6 |
| 10799794004002 | 6 |
| 10799794004003 | 6 |
| 10799794004004 | 6 |
| 10799794004006 | 6 |
| 10799794004007 | 6 |
| 10799794004008 | 6 |
| 10799794004009 | 6 |
| 10799794004028 | 6 |
| 10799794004029 | 6 |
| 10799794004030 | 6 |
| 10799794004031 | 6 |
| 10799794004038 | 6 |

| | |
|---|---|
| 10799794004039 | 6 |
| 10799796004031 | 6 |
| 10799796004032 | 6 |
| 10799796004033 | 6 |
| 10799796004034 | 6 |
| 10799796004035 | 6 |
| 10799796004040 | 6 |
| 10799796004041 | 6 |
| 10799796004047 | 6 |
| 10799796004048 | 6 |
| 10799796004049 | 6 |
| 10799796004050 | 6 |
| 10799796004051 | 6 |
| 10799796004052 | 6 |
| 10799796004053 | 6 |
| 10799797001039 | 6 |
| 10799797002032 | 6 |
| 10799797002033 | 6 |
| 10799797002042 | 6 |
| 10799797002043 | 6 |
| 10799797002044 | 6 |
| 10799797002045 | 6 |
| 10799797002046 | 6 |
| 10799797002047 | 6 |
| 10799797002051 | 6 |
| 10799797002052 | 6 |
| 10799797002053 | 6 |
| 10799797002054 | 6 |
| 10799797002055 | 6 |
| 10799797002056 | 6 |
| 10799797002057 | 6 |
| 10799797002061 | 6 |
| 10799797002062 | 6 |
| 10799797002063 | 6 |
| 10799797002064 | 6 |
| 10330210001000 | 6 |
| 10330210001001 | 6 |
| 10330210001002 | 6 |
| 10330210001003 | 6 |
| 10330210001004 | 6 |
| 10330210001005 | 6 |
| 10330210001006 | 6 |
| 10330210001007 | 6 |
| 10330210001008 | 6 |
| 10330210001009 | 6 |
| 10330210001010 | 6 |

| | |
|---|---|
| 10330210001011 | 6 |
| 10330210001012 | 6 |
| 10330210001013 | 6 |
| 10330210001014 | 6 |
| 10330210001015 | 6 |
| 10330210001016 | 6 |
| 10330210001017 | 6 |
| 10330210001018 | 6 |
| 10330210001019 | 6 |
| 10330210001020 | 6 |
| 10330210001021 | 6 |
| 10330210001022 | 6 |
| 10330210001023 | 6 |
| 10330210001024 | 6 |
| 10330210001025 | 6 |
| 10330210001026 | 6 |
| 10330210001027 | 6 |
| 10330210001029 | 6 |
| 10330210001036 | 6 |
| 10330210001043 | 6 |
| 10330210001044 | 6 |
| 10330210001045 | 6 |
| 10330210001046 | 6 |
| 10330210001047 | 6 |
| 10330210001048 | 6 |
| 10330210001049 | 6 |
| 10330210001050 | 6 |
| 10330210001051 | 6 |
| 10330210001052 | 6 |
| 10330210001053 | 6 |
| 10330210001054 | 6 |
| 10330210001055 | 6 |
| 10330210001056 | 6 |
| 10330210001057 | 6 |
| 10330210001058 | 6 |
| 10330210001059 | 6 |
| 10330210001060 | 6 |
| 10330210001061 | 6 |
| 10330210001062 | 6 |
| 10330210001063 | 6 |
| 10330210001064 | 6 |
| 10330210001065 | 6 |
| 10330210001066 | 6 |
| 10330210001067 | 6 |
| 10330210001068 | 6 |
| 10330210001069 | 6 |

| | |
|---|---|
| 10330210001070 | 6 |
| 10330210001071 | 6 |
| 10330210001072 | 6 |
| 10330210001073 | 6 |
| 10330210001074 | 6 |
| 10330210001075 | 6 |
| 10330210001076 | 6 |
| 10330210001077 | 6 |
| 10330210001078 | 6 |
| 10330210001079 | 6 |
| 10330210001080 | 6 |
| 10330210001081 | 6 |
| 10330210001082 | 6 |
| 10330210001083 | 6 |
| 10330210001084 | 6 |
| 10330210001085 | 6 |
| 10330210001086 | 6 |
| 10330210001087 | 6 |
| 10330210001088 | 6 |
| 10330210001089 | 6 |
| 10330210001090 | 6 |
| 10330210001091 | 6 |
| 10330210001092 | 6 |
| 10330210001093 | 6 |
| 10330210001094 | 6 |
| 10330210001095 | 6 |
| 10330210001096 | 6 |
| 10330210001097 | 6 |
| 10330210001098 | 6 |
| 10330210001099 | 6 |
| 10330210001100 | 6 |
| 10330210001101 | 6 |
| 10330210001102 | 6 |
| 10330210001105 | 6 |
| 10330210001106 | 6 |
| 10330210001107 | 6 |
| 10330210001108 | 6 |
| 10330210001109 | 6 |
| 10330210001110 | 6 |
| 10330210001115 | 6 |
| 10330210001116 | 6 |
| 10330210001117 | 6 |
| 10330210001118 | 6 |
| 10330210001123 | 6 |
| 10330210001124 | 6 |
| 10330210001125 | 6 |

| | |
|---|---|
| 10330210001129 | 6 |
| 10330210001130 | 6 |
| 10330210001131 | 6 |
| 10330210001161 | 6 |
| 10330210001167 | 6 |
| 10330210001168 | 6 |
| 10330210001169 | 6 |
| 10330210001171 | 6 |
| 10330210001174 | 6 |
| 10330210001181 | 6 |
| 10330210001183 | 6 |
| 10330210001184 | 6 |
| 10330210001186 | 6 |
| 10330210001187 | 6 |
| 10330210001199 | 6 |
| 10330210001200 | 6 |
| 10330210001201 | 6 |
| 10330210001202 | 6 |
| 10330210001203 | 6 |
| 10330210001204 | 6 |
| 10330210002008 | 6 |
| 10330210004060 | 6 |
| 10330210004061 | 6 |
| 10330210004077 | 6 |
| 10330201001014 | 6 |
| 10330202001001 | 6 |
| 10330202001080 | 6 |
| 10330202001081 | 6 |
| 10330202001082 | 6 |
| 10330202001083 | 6 |
| 10330202001084 | 6 |
| 10330202001085 | 6 |
| 10330202001102 | 6 |
| 10330202001103 | 6 |
| 10330202001116 | 6 |
| 10330202001117 | 6 |
| 10330202001119 | 6 |
| 10330202001120 | 6 |
| 10330202002001 | 6 |
| 10330202002002 | 6 |
| 10330202002003 | 6 |
| 10330202002004 | 6 |
| 10330202002005 | 6 |
| 10330202002006 | 6 |
| 10330202002007 | 6 |
| 10330202002008 | 6 |

| | |
|---|---|
| 10330202002009 | 6 |
| 10330202002010 | 6 |
| 10330202002011 | 6 |
| 10330202002012 | 6 |
| 10330202002013 | 6 |
| 10330202002014 | 6 |
| 10330202002015 | 6 |
| 10330202002016 | 6 |
| 10330202002017 | 6 |
| 10330202002018 | 6 |
| 10330202002019 | 6 |
| 10330202002020 | 6 |
| 10330202002021 | 6 |
| 10330202002022 | 6 |
| 10330202002023 | 6 |
| 10330202002024 | 6 |
| 10330202002025 | 6 |
| 10330202002026 | 6 |
| 10330202002027 | 6 |
| 10330202002028 | 6 |
| 10330202002029 | 6 |
| 10330202002030 | 6 |
| 10330202002031 | 6 |
| 10330202002032 | 6 |
| 10330202002033 | 6 |
| 10330202002034 | 6 |
| 10330202002035 | 6 |
| 10330202002036 | 6 |
| 10330202002037 | 6 |
| 10330202002038 | 6 |
| 10330202002039 | 6 |
| 10330202002040 | 6 |
| 10330202002041 | 6 |
| 10330202002042 | 6 |
| 10330202002043 | 6 |
| 10330202002044 | 6 |
| 10330202002045 | 6 |
| 10330202002046 | 6 |
| 10330202002047 | 6 |
| 10330202002048 | 6 |
| 10330202002049 | 6 |
| 10330202002050 | 6 |
| 10330202002051 | 6 |
| 10330202002052 | 6 |
| 10330202002053 | 6 |
| 10330202002054 | 6 |

| | |
|---|---|
| 10330202002055 | 6 |
| 10330202002056 | 6 |
| 10330202002057 | 6 |
| 10330202002058 | 6 |
| 10330202002059 | 6 |
| 10330202002060 | 6 |
| 10330202002061 | 6 |
| 10330202002062 | 6 |
| 10330202002063 | 6 |
| 10330202002064 | 6 |
| 10330202002065 | 6 |
| 10330202002066 | 6 |
| 10330207063064 | 6 |
| 10330207063073 | 6 |
| 10330207063074 | 6 |
| 10330207063075 | 6 |
| 10330207063076 | 6 |
| 10330207063077 | 6 |
| 10330207063081 | 6 |
| 10330207063082 | 6 |
| 10330207063083 | 6 |
| 10330207063084 | 6 |
| 10330207063085 | 6 |
| 10330207063086 | 6 |
| 10330207063087 | 6 |
| 10330207063088 | 6 |
| 10330207063089 | 6 |
| 10330207063092 | 6 |
| 10330207063093 | 6 |
| 10330207063094 | 6 |
| 10330207063095 | 6 |
| 10330208021000 | 6 |
| 10330208021001 | 6 |
| 10330208021002 | 6 |
| 10330208021003 | 6 |
| 10330208021004 | 6 |
| 10330208021005 | 6 |
| 10330208021011 | 6 |
| 10330208022001 | 6 |
| 10330208022003 | 6 |
| 10330208022004 | 6 |
| 10330208022005 | 6 |
| 10330208022006 | 6 |
| 10330208022007 | 6 |
| 10330208022022 | 6 |
| 10330208022037 | 6 |

| | |
|---|---|
| 10330209011003 | 6 |
| 10330209011004 | 6 |
| 10330209011005 | 6 |
| 10330209012017 | 6 |
| 10330209012018 | 6 |
| 10330209012046 | 6 |
| 10330209012058 | 6 |
| 10330209012059 | 6 |
| 10330209012060 | 6 |
| 10330209012061 | 6 |
| 10330209012062 | 6 |
| 10330205002000 | 6 |
| 10330205002001 | 6 |
| 10330205002003 | 6 |
| 10330205002044 | 6 |
| 10330205002045 | 6 |
| 10330205002046 | 6 |
| 10330205003035 | 6 |
| 10330205003036 | 6 |
| 10330205003037 | 6 |
| 10330205003055 | 6 |
| 10330205003056 | 6 |
| 10330205003057 | 6 |
| 10330205003062 | 6 |
| 10330205003063 | 6 |
| 10330205003064 | 6 |
| 10330205003065 | 6 |
| 10330205003066 | 6 |
| 10330205003067 | 6 |
| 10330205003069 | 6 |
| 10330205003070 | 6 |
| 10330206002000 | 6 |
| 10330206002001 | 6 |
| 10330206002002 | 6 |
| 10330206002003 | 6 |
| 10330206002004 | 6 |
| 10330206002005 | 6 |
| 10330206002006 | 6 |
| 10330206002007 | 6 |
| 10330206002008 | 6 |
| 10330206002009 | 6 |
| 10330206002010 | 6 |
| 10330206002011 | 6 |
| 10330206002012 | 6 |
| 10330206002013 | 6 |
| 10330206002014 | 6 |

| | |
|---|---|
| 10330206002015 | 6 |
| 10330206002016 | 6 |
| 10330206002017 | 6 |
| 10330206002018 | 6 |
| 10330206002019 | 6 |
| 10330206002020 | 6 |
| 10330206002021 | 6 |
| 10330206002022 | 6 |
| 10330206002023 | 6 |
| 10330206002028 | 6 |
| 10330206003042 | 6 |
| 10330206003043 | 6 |
| 10330206003044 | 6 |
| 10330206003045 | 6 |
| 10330206003046 | 6 |
| 10330206003047 | 6 |
| 10330206003048 | 6 |
| 10330206003054 | 6 |
| 10330206003055 | 6 |
| 10330206003056 | 6 |
| 10330206003057 | 6 |
| 10330206003058 | 6 |
| 10330206003059 | 6 |
| 10330206003060 | 6 |
| 10330206003061 | 6 |
| 10330206003062 | 6 |
| 10330206003063 | 6 |
| 10330206003064 | 6 |
| 10330206003065 | 6 |
| 10330206003066 | 6 |
| 10330206003067 | 6 |
| 10330206003068 | 6 |
| 10330206003069 | 6 |
| 10330206003070 | 6 |
| 10330206003071 | 6 |
| 10330206003072 | 6 |
| 10330206003073 | 6 |
| 10330206003074 | 6 |
| 10330206003075 | 6 |
| 10330206003076 | 6 |
| 10330206003077 | 6 |
| 10330206003078 | 6 |
| 10330206003079 | 6 |
| 10330206004005 | 6 |
| 10330206004006 | 6 |
| 10330206004007 | 6 |

| | |
|---|---|
| 10330206004008 | 6 |
| 10330206004010 | 6 |
| 10330206004011 | 6 |
| 10330206004012 | 6 |
| 10330206004013 | 6 |
| 10330206004014 | 6 |
| 10330206004015 | 6 |
| 10330206004016 | 6 |
| 10330206004017 | 6 |
| 10330206004018 | 6 |
| 10330206004019 | 6 |
| 10330206004020 | 6 |
| 10330206004021 | 6 |
| 10330206004022 | 6 |
| 10330206004023 | 6 |
| 10330206004024 | 6 |
| 10330206004025 | 6 |
| 10330206004026 | 6 |
| 10330206004027 | 6 |
| 10330206004028 | 6 |
| 10330206004029 | 6 |
| 10330206004030 | 6 |
| 10330206004033 | 6 |
| 10330207064029 | 6 |
| 10330207064050 | 6 |
| 10330201001000 | 6 |
| 10330201001001 | 6 |
| 10330201001002 | 6 |
| 10330201001003 | 6 |
| 10330201001004 | 6 |
| 10330201001005 | 6 |
| 10330201001006 | 6 |
| 10330201001007 | 6 |
| 10330201001008 | 6 |
| 10330201001009 | 6 |
| 10330201001010 | 6 |
| 10330201001011 | 6 |
| 10330201001012 | 6 |
| 10330201001015 | 6 |
| 10330201001016 | 6 |
| 10330201001017 | 6 |
| 10330201001018 | 6 |
| 10330201001019 | 6 |
| 10330201001020 | 6 |
| 10330201001021 | 6 |
| 10330201001022 | 6 |

| | |
|---|---|
| 10330201001023 | 6 |
| 10330201001024 | 6 |
| 10330201001025 | 6 |
| 10330201001026 | 6 |
| 10330201001027 | 6 |
| 10330201001028 | 6 |
| 10330201001029 | 6 |
| 10330201001030 | 6 |
| 10330201001031 | 6 |
| 10330201001032 | 6 |
| 10330201001033 | 6 |
| 10330201001034 | 6 |
| 10330201001035 | 6 |
| 10330201001036 | 6 |
| 10330201001037 | 6 |
| 10330201001038 | 6 |
| 10330201001039 | 6 |
| 10330201001040 | 6 |
| 10330201001041 | 6 |
| 10330201001042 | 6 |
| 10330201001043 | 6 |
| 10330201001044 | 6 |
| 10330201001045 | 6 |
| 10330201001046 | 6 |
| 10330201001047 | 6 |
| 10330201001048 | 6 |
| 10330201002000 | 6 |
| 10330201002001 | 6 |
| 10330201002002 | 6 |
| 10330201002003 | 6 |
| 10330201002004 | 6 |
| 10330201002005 | 6 |
| 10330201002006 | 6 |
| 10330201002007 | 6 |
| 10330201002008 | 6 |
| 10330201002009 | 6 |
| 10330201002010 | 6 |
| 10330201002011 | 6 |
| 10330201002012 | 6 |
| 10330201002013 | 6 |
| 10330201002027 | 6 |
| 10330201002028 | 6 |
| 10330201002029 | 6 |
| 10330201002030 | 6 |
| 10330201002053 | 6 |
| 10330201003000 | 6 |

| | |
|---|---|
| 10330201003001 | 6 |
| 10330201003002 | 6 |
| 10330201003003 | 6 |
| 10330201003004 | 6 |
| 10330201003005 | 6 |
| 10330201003008 | 6 |
| 10330201003009 | 6 |
| 10330201004003 | 6 |
| 10330201004004 | 6 |
| 10330201004005 | 6 |
| 10330201004006 | 6 |
| 10330201004007 | 6 |
| 10330201004008 | 6 |
| 10330201004009 | 6 |
| 10330201004010 | 6 |
| 10330201004011 | 6 |
| 10330201004012 | 6 |
| 10330201004015 | 6 |
| 10330201004016 | 6 |
| 10330201004017 | 6 |
| 10330201004018 | 6 |
| 10330201004019 | 6 |
| 10330201004020 | 6 |
| 10330201004021 | 6 |
| 10330201004022 | 6 |
| 10330201004023 | 6 |
| 10330201004024 | 6 |
| 10330201004025 | 6 |
| 10330201004026 | 6 |
| 10330201004027 | 6 |
| 10330201004028 | 6 |
| 10330201004029 | 6 |
| 10330201004030 | 6 |
| 10330201004031 | 6 |
| 10330201004032 | 6 |
| 10330201004033 | 6 |
| 10330201004034 | 6 |
| 10330201004035 | 6 |
| 10330201004036 | 6 |
| 10330201004037 | 6 |
| 10330201004038 | 6 |
| 10330201004039 | 6 |
| 10330201004040 | 6 |
| 10330201004041 | 6 |
| 10330201004042 | 6 |
| 10330201004043 | 6 |

| | |
|---|---|
| 10330201004044 | 6 |
| 10330201004045 | 6 |
| 10330201004046 | 6 |
| 10330201004047 | 6 |
| 10330201004048 | 6 |
| 10330201004049 | 6 |
| 10330201004050 | 6 |
| 10330201004051 | 6 |
| 10330201004052 | 6 |
| 10330201004053 | 6 |
| 10330201004054 | 6 |
| 10330202001007 | 6 |
| 10330206004000 | 6 |
| 10330206004001 | 6 |
| 10330206004002 | 6 |
| 10330206004003 | 6 |
| 10330206004004 | 6 |
| 10330206004009 | 6 |
| 10330206004031 | 6 |
| 10330206004032 | 6 |
| 10330207041000 | 6 |
| 10330207041001 | 6 |
| 10330207041002 | 6 |
| 10330207041003 | 6 |
| 10330207041004 | 6 |
| 10330207041005 | 6 |
| 10330207041006 | 6 |
| 10330207041007 | 6 |
| 10330207041008 | 6 |
| 10330207041009 | 6 |
| 10330207041010 | 6 |
| 10330207041011 | 6 |
| 10330207041013 | 6 |
| 10330207041014 | 6 |
| 10330207041015 | 6 |
| 10330207041016 | 6 |
| 10330207041017 | 6 |
| 10330207041018 | 6 |
| 10330207041019 | 6 |
| 10330207041020 | 6 |
| 10330207041021 | 6 |
| 10330207041022 | 6 |
| 10330207041023 | 6 |
| 10330207041024 | 6 |
| 10330207041025 | 6 |
| 10330207041026 | 6 |

| | |
|---|---|
| 10330207041027 | 6 |
| 10330207041028 | 6 |
| 10330207041029 | 6 |
| 10330207041030 | 6 |
| 10330207041031 | 6 |
| 10330207041032 | 6 |
| 10330207041033 | 6 |
| 10330207041034 | 6 |
| 10330207041035 | 6 |
| 10330207042000 | 6 |
| 10330207042001 | 6 |
| 10330207042002 | 6 |
| 10330207042003 | 6 |
| 10330207042004 | 6 |
| 10330207042005 | 6 |
| 10330207042006 | 6 |
| 10330207042007 | 6 |
| 10330207042008 | 6 |
| 10330207042009 | 6 |
| 10330207042010 | 6 |
| 10330207042011 | 6 |
| 10330207042012 | 6 |
| 10330207042013 | 6 |
| 10330207042014 | 6 |
| 10330207042015 | 6 |
| 10330207042016 | 6 |
| 10330207042017 | 6 |
| 10330207042018 | 6 |
| 10330207042019 | 6 |
| 10330207042020 | 6 |
| 10330207042021 | 6 |
| 10330207042022 | 6 |
| 10330207042023 | 6 |
| 10330207042024 | 6 |
| 10330207042025 | 6 |
| 10330207042026 | 6 |
| 10330207042027 | 6 |
| 10330207042028 | 6 |
| 10330207042029 | 6 |
| 10330207042030 | 6 |
| 10330207042031 | 6 |
| 10330207042032 | 6 |
| 10330207042033 | 6 |
| 10330207042034 | 6 |
| 10330207042035 | 6 |
| 10330207042036 | 6 |

| | |
|---|---|
| 10330207042037 | 6 |
| 10330207042038 | 6 |
| 10330207064000 | 6 |
| 10330207064001 | 6 |
| 10330207064002 | 6 |
| 10330207064003 | 6 |
| 10330207064004 | 6 |
| 10330207064005 | 6 |
| 10330207064006 | 6 |
| 10330207064007 | 6 |
| 10330207064008 | 6 |
| 10330207064009 | 6 |
| 10330207064010 | 6 |
| 10330207064011 | 6 |
| 10330207064012 | 6 |
| 10330207064013 | 6 |
| 10330207064014 | 6 |
| 10330207064015 | 6 |
| 10330207064019 | 6 |
| 10330207064020 | 6 |
| 10330207064024 | 6 |
| 10330207064025 | 6 |
| 10330207064059 | 6 |
| 10330207064060 | 6 |
| 10330201001049 | 6 |
| 10330201002015 | 6 |
| 10330201002016 | 6 |
| 10330201002017 | 6 |
| 10330201002018 | 6 |
| 10330201002019 | 6 |
| 10330201002020 | 6 |
| 10330201002021 | 6 |
| 10330201002022 | 6 |
| 10330201002023 | 6 |
| 10330201002024 | 6 |
| 10330201002025 | 6 |
| 10330201002026 | 6 |
| 10330201002031 | 6 |
| 10330201002032 | 6 |
| 10330201002033 | 6 |
| 10330201002034 | 6 |
| 10330201002035 | 6 |
| 10330201002036 | 6 |
| 10330201002037 | 6 |
| 10330201002038 | 6 |
| 10330201002039 | 6 |

| | |
|---|---|
| 10330201002040 | 6 |
| 10330201002041 | 6 |
| 10330201002042 | 6 |
| 10330201002043 | 6 |
| 10330201002044 | 6 |
| 10330201002045 | 6 |
| 10330201002046 | 6 |
| 10330201002047 | 6 |
| 10330201002048 | 6 |
| 10330201002049 | 6 |
| 10330201002050 | 6 |
| 10330201002051 | 6 |
| 10330201002052 | 6 |
| 10330201002054 | 6 |
| 10330201002055 | 6 |
| 10330201002056 | 6 |
| 10330201002057 | 6 |
| 10330201002058 | 6 |
| 10330201002059 | 6 |
| 10330201002060 | 6 |
| 10330201002061 | 6 |
| 10330201002062 | 6 |
| 10330201002063 | 6 |
| 10330201002065 | 6 |
| 10330201002066 | 6 |
| 10330201002067 | 6 |
| 10330201003006 | 6 |
| 10330201003007 | 6 |
| 10330201003010 | 6 |
| 10330201003011 | 6 |
| 10330201003012 | 6 |
| 10330201003013 | 6 |
| 10330201003014 | 6 |
| 10330201003015 | 6 |
| 10330201003016 | 6 |
| 10330201003017 | 6 |
| 10330201003018 | 6 |
| 10330201003019 | 6 |
| 10330201003020 | 6 |
| 10330201003021 | 6 |
| 10330201003022 | 6 |
| 10330201003023 | 6 |
| 10330201003024 | 6 |
| 10330201003025 | 6 |
| 10330201003026 | 6 |
| 10330201003027 | 6 |

| | |
|---|---|
| 10330201003028 | 6 |
| 10330201003029 | 6 |
| 10330201003030 | 6 |
| 10330201003031 | 6 |
| 10330201003032 | 6 |
| 10330201003033 | 6 |
| 10330201003034 | 6 |
| 10330201003035 | 6 |
| 10330201003036 | 6 |
| 10330201003037 | 6 |
| 10330201003038 | 6 |
| 10330201003039 | 6 |
| 10330201003040 | 6 |
| 10330201003041 | 6 |
| 10330201003042 | 6 |
| 10330201003043 | 6 |
| 10330201003044 | 6 |
| 10330201003045 | 6 |
| 10330201003046 | 6 |
| 10330201003047 | 6 |
| 10330201003048 | 6 |
| 10330201003049 | 6 |
| 10330201003050 | 6 |
| 10330201003052 | 6 |
| 10330202001002 | 6 |
| 10330202001003 | 6 |
| 10330202001004 | 6 |
| 10330202001005 | 6 |
| 10330202001006 | 6 |
| 10330202001008 | 6 |
| 10330202001009 | 6 |
| 10330202001010 | 6 |
| 10330202001011 | 6 |
| 10330202001012 | 6 |
| 10330202001013 | 6 |
| 10330202001014 | 6 |
| 10330202001015 | 6 |
| 10330202001016 | 6 |
| 10330202001017 | 6 |
| 10330202001018 | 6 |
| 10330202001019 | 6 |
| 10330202001020 | 6 |
| 10330202001021 | 6 |
| 10330202001022 | 6 |
| 10330202001023 | 6 |
| 10330202001024 | 6 |

| | |
|---|---|
| 10330202001025 | 6 |
| 10330202001026 | 6 |
| 10330202001027 | 6 |
| 10330202001028 | 6 |
| 10330202001029 | 6 |
| 10330202001030 | 6 |
| 10330202001031 | 6 |
| 10330202001032 | 6 |
| 10330202001033 | 6 |
| 10330202001034 | 6 |
| 10330202001035 | 6 |
| 10330202001036 | 6 |
| 10330202001037 | 6 |
| 10330202001038 | 6 |
| 10330202001039 | 6 |
| 10330202001040 | 6 |
| 10330202001041 | 6 |
| 10330202001042 | 6 |
| 10330202001043 | 6 |
| 10330202001044 | 6 |
| 10330202001045 | 6 |
| 10330202001046 | 6 |
| 10330202001047 | 6 |
| 10330202001048 | 6 |
| 10330202001049 | 6 |
| 10330202001050 | 6 |
| 10330202001051 | 6 |
| 10330202001052 | 6 |
| 10330202001053 | 6 |
| 10330202001054 | 6 |
| 10330202001055 | 6 |
| 10330202001056 | 6 |
| 10330202001057 | 6 |
| 10330202001058 | 6 |
| 10330202001059 | 6 |
| 10330202001060 | 6 |
| 10330202001061 | 6 |
| 10330202001062 | 6 |
| 10330202001063 | 6 |
| 10330202001064 | 6 |
| 10330202001065 | 6 |
| 10330202001066 | 6 |
| 10330202001067 | 6 |
| 10330202001068 | 6 |
| 10330202001069 | 6 |
| 10330202001070 | 6 |

| | |
|---|---|
| 10330202001071 | 6 |
| 10330202001072 | 6 |
| 10330202001073 | 6 |
| 10330202001074 | 6 |
| 10330202001075 | 6 |
| 10330202001076 | 6 |
| 10330202001077 | 6 |
| 10330202001078 | 6 |
| 10330202001079 | 6 |
| 10330202001086 | 6 |
| 10330202001087 | 6 |
| 10330202001088 | 6 |
| 10330202001089 | 6 |
| 10330202001090 | 6 |
| 10330202001091 | 6 |
| 10330202001092 | 6 |
| 10330202001093 | 6 |
| 10330202001094 | 6 |
| 10330202001095 | 6 |
| 10330202001096 | 6 |
| 10330202001097 | 6 |
| 10330202001098 | 6 |
| 10330202001099 | 6 |
| 10330202001100 | 6 |
| 10330202001101 | 6 |
| 10330202001104 | 6 |
| 10330202001105 | 6 |
| 10330202001106 | 6 |
| 10330202001107 | 6 |
| 10330202001108 | 6 |
| 10330202001109 | 6 |
| 10330202001115 | 6 |
| 10330210001028 | 6 |
| 10330210001030 | 6 |
| 10330210001031 | 6 |
| 10330210001032 | 6 |
| 10330210001033 | 6 |
| 10330210001034 | 6 |
| 10330210001035 | 6 |
| 10330210001037 | 6 |
| 10330210001038 | 6 |
| 10330210001039 | 6 |
| 10330210001040 | 6 |
| 10330210001041 | 6 |
| 10330210001042 | 6 |
| 10330210001133 | 6 |

| | |
|---|---|
| 10330210001172 | 6 |
| 10330210001173 | 6 |
| 10330210001175 | 6 |
| 10330210001176 | 6 |
| 10330210001177 | 6 |
| 10330210001178 | 6 |
| 10330210001179 | 6 |
| 10330210001180 | 6 |
| 10330210001182 | 6 |
| 10330210001188 | 6 |
| 10330210001189 | 6 |
| 10330210001190 | 6 |
| 10330210001191 | 6 |
| 10330210001192 | 6 |
| 10330210001193 | 6 |
| 10330210001194 | 6 |
| 10330210001195 | 6 |
| 10330210001196 | 6 |
| 10330210001197 | 6 |
| 10330210001198 | 6 |
| 10330210002000 | 6 |
| 10330210002001 | 6 |
| 10330210002002 | 6 |
| 10330210002003 | 6 |
| 10330210002004 | 6 |
| 10330210002005 | 6 |
| 10330210002006 | 6 |
| 10330210002007 | 6 |
| 10330210002009 | 6 |
| 10330210002010 | 6 |
| 10330210002011 | 6 |
| 10330210002012 | 6 |
| 10330210002013 | 6 |
| 10330210002014 | 6 |
| 10330210002015 | 6 |
| 10330210002016 | 6 |
| 10330210002017 | 6 |
| 10330210002018 | 6 |
| 10330210002019 | 6 |
| 10330210002020 | 6 |
| 10330210002021 | 6 |
| 10330210002022 | 6 |
| 10330210002023 | 6 |
| 10330210002024 | 6 |
| 10330210002025 | 6 |
| 10330210002026 | 6 |

| | |
|---|---|
| 10330210002027 | 6 |
| 10330210002028 | 6 |
| 10330210002029 | 6 |
| 10330210002030 | 6 |
| 10330210002031 | 6 |
| 10330210002032 | 6 |
| 10330210002033 | 6 |
| 10330210002034 | 6 |
| 10330210002035 | 6 |
| 10330210002036 | 6 |
| 10330210002037 | 6 |
| 10330210002038 | 6 |
| 10330210002039 | 6 |
| 10330210002040 | 6 |
| 10330210002041 | 6 |
| 10330210002042 | 6 |
| 10330210002043 | 6 |
| 10330210002044 | 6 |
| 10330210002045 | 6 |
| 10330210002046 | 6 |
| 10330210002047 | 6 |
| 10330210002048 | 6 |
| 10330210002049 | 6 |
| 10330210002050 | 6 |
| 10330210002051 | 6 |
| 10330210003000 | 6 |
| 10330210003001 | 6 |
| 10330210003002 | 6 |
| 10330210003003 | 6 |
| 10330210003004 | 6 |
| 10330210003005 | 6 |
| 10330210003006 | 6 |
| 10330210003007 | 6 |
| 10330210003008 | 6 |
| 10330210003009 | 6 |
| 10330210003010 | 6 |
| 10330210003011 | 6 |
| 10330210003012 | 6 |
| 10330210003013 | 6 |
| 10330210003014 | 6 |
| 10330210003015 | 6 |
| 10330210003016 | 6 |
| 10330210003017 | 6 |
| 10330210003018 | 6 |
| 10330210003019 | 6 |
| 10330210003020 | 6 |

| | |
|---|---|
| 10330210003021 | 6 |
| 10330210003022 | 6 |
| 10330210003023 | 6 |
| 10330210003024 | 6 |
| 10330210003025 | 6 |
| 10330210003026 | 6 |
| 10330210003027 | 6 |
| 10330210003028 | 6 |
| 10330210003029 | 6 |
| 10330210003030 | 6 |
| 10330210003031 | 6 |
| 10330210003032 | 6 |
| 10330210003033 | 6 |
| 10330210003034 | 6 |
| 10330210003035 | 6 |
| 10330210003036 | 6 |
| 10330210003037 | 6 |
| 10330210003038 | 6 |
| 10330210003039 | 6 |
| 10330210003040 | 6 |
| 10330210003041 | 6 |
| 10330210003042 | 6 |
| 10330210003043 | 6 |
| 10330210003044 | 6 |
| 10330210003045 | 6 |
| 10330210003046 | 6 |
| 10330210003047 | 6 |
| 10330210004000 | 6 |
| 10330210004001 | 6 |
| 10330210004002 | 6 |
| 10330210004003 | 6 |
| 10330210004004 | 6 |
| 10330210004005 | 6 |
| 10330210004006 | 6 |
| 10330210004007 | 6 |
| 10330210004008 | 6 |
| 10330210004009 | 6 |
| 10330210004010 | 6 |
| 10330210004011 | 6 |
| 10330210004012 | 6 |
| 10330210004013 | 6 |
| 10330210004014 | 6 |
| 10330210004015 | 6 |
| 10330210004016 | 6 |
| 10330210004017 | 6 |
| 10330210004018 | 6 |

| | |
|---|---|
| 10330210004019 | 6 |
| 10330210004020 | 6 |
| 10330210004021 | 6 |
| 10330210004022 | 6 |
| 10330210004023 | 6 |
| 10330210004024 | 6 |
| 10330210004025 | 6 |
| 10330210004026 | 6 |
| 10330210004027 | 6 |
| 10330210004028 | 6 |
| 10330210004029 | 6 |
| 10330210004030 | 6 |
| 10330210004031 | 6 |
| 10330210004032 | 6 |
| 10330210004033 | 6 |
| 10330210004034 | 6 |
| 10330210004035 | 6 |
| 10330210004036 | 6 |
| 10330210004037 | 6 |
| 10330210004038 | 6 |
| 10330210004039 | 6 |
| 10330210004040 | 6 |
| 10330210004041 | 6 |
| 10330210004042 | 6 |
| 10330210004043 | 6 |
| 10330210004044 | 6 |
| 10330210004045 | 6 |
| 10330210004046 | 6 |
| 10330210004047 | 6 |
| 10330210004050 | 6 |
| 10330210004051 | 6 |
| 10330210004052 | 6 |
| 10330210004053 | 6 |
| 10330210004054 | 6 |
| 10330210004057 | 6 |
| 10330210004058 | 6 |
| 10330210004059 | 6 |
| 10330210004062 | 6 |
| 10330210004065 | 6 |
| 10330210004071 | 6 |
| 10330210004072 | 6 |
| 10330210004073 | 6 |
| 10330210004074 | 6 |
| 10330210004075 | 6 |
| 10330210004076 | 6 |
| 10330210004078 | 6 |

| | |
|---|---|
| 10330210004079 | 6 |
| 10330210004080 | 6 |
| 10330210004081 | 6 |
| 10330210004082 | 6 |
| 10330210004100 | 6 |
| 10330210004109 | 6 |
| 10330201001013 | 6 |
| 10330201002014 | 6 |
| 10330201004000 | 6 |
| 10330201004001 | 6 |
| 10330201004002 | 6 |
| 10330201004013 | 6 |
| 10330201004014 | 6 |
| 10330202001000 | 6 |
| 10330202002000 | 6 |
| 10330203001000 | 6 |
| 10330203001001 | 6 |
| 10330203001002 | 6 |
| 10330207043000 | 6 |
| 10330207043001 | 6 |
| 10330207043002 | 6 |
| 10330207043003 | 6 |
| 10330207043004 | 6 |
| 10330207043005 | 6 |
| 10330207043006 | 6 |
| 10330207043007 | 6 |
| 10330207043008 | 6 |
| 10330207043009 | 6 |
| 10330207043010 | 6 |
| 10330207043011 | 6 |
| 10330207043012 | 6 |
| 10330207043013 | 6 |
| 10330207043014 | 6 |
| 10330207043015 | 6 |
| 10330207043016 | 6 |
| 10330207043017 | 6 |
| 10330207043018 | 6 |
| 10330207043019 | 6 |
| 10330207043020 | 6 |
| 10330207043021 | 6 |
| 10330207043022 | 6 |
| 10330207043023 | 6 |
| 10330207043024 | 6 |
| 10330207043025 | 6 |
| 10330207043026 | 6 |
| 10330207043027 | 6 |

| | |
|---|---|
| 10330207043028 | 6 |
| 10330207043029 | 6 |
| 10330207043030 | 6 |
| 10330207043032 | 6 |
| 10330207043033 | 6 |
| 10330207043034 | 6 |
| 10330207043035 | 6 |
| 10330207043036 | 6 |
| 10330207043037 | 6 |
| 10330207043038 | 6 |
| 10330207043039 | 6 |
| 10330207043040 | 6 |
| 10330207043041 | 6 |
| 10330207043042 | 6 |
| 10330207043043 | 6 |
| 10330207043044 | 6 |
| 10330207043045 | 6 |
| 10330207044000 | 6 |
| 10330207044001 | 6 |
| 10330207044002 | 6 |
| 10330207044003 | 6 |
| 10330207044004 | 6 |
| 10330207044005 | 6 |
| 10330207044006 | 6 |
| 10330207044007 | 6 |
| 10330207044008 | 6 |
| 10330207044009 | 6 |
| 10330207044010 | 6 |
| 10330207044011 | 6 |
| 10330207044012 | 6 |
| 10330207044013 | 6 |
| 10330207044014 | 6 |
| 10330207044015 | 6 |
| 10330207044016 | 6 |
| 10330207044017 | 6 |
| 10330207044018 | 6 |
| 10330207044019 | 6 |
| 10330207044020 | 6 |
| 10330207044021 | 6 |
| 10330207044022 | 6 |
| 10330207044023 | 6 |
| 10330207044024 | 6 |
| 10330207044025 | 6 |
| 10330207044026 | 6 |
| 10330207044027 | 6 |
| 10330207044028 | 6 |

| | |
|---|---|
| 10330207044029 | 6 |
| 10330207044030 | 6 |
| 10330207044031 | 6 |
| 10330207044032 | 6 |
| 10330207044033 | 6 |
| 10330207044034 | 6 |
| 10330207044035 | 6 |
| 10330207044036 | 6 |
| 10330207044037 | 6 |
| 10330207044038 | 6 |
| 10330207044039 | 6 |
| 10330207044040 | 6 |
| 10330207044041 | 6 |
| 10330207044042 | 6 |
| 10330207044043 | 6 |
| 10330207044044 | 6 |
| 10330207044045 | 6 |
| 10330207044046 | 6 |
| 10330207044047 | 6 |
| 10330207044048 | 6 |
| 10330207044049 | 6 |
| 10330207044050 | 6 |
| 10330207044051 | 6 |
| 10330207044052 | 6 |
| 10330207044053 | 6 |
| 10330207044054 | 6 |
| 10330207051027 | 6 |
| 10330207051028 | 6 |
| 10330207051035 | 6 |
| 10330207051036 | 6 |
| 10330207051037 | 6 |
| 10330207051042 | 6 |
| 10330207051043 | 6 |
| 10330207051044 | 6 |
| 10330207051045 | 6 |
| 10330207051046 | 6 |
| 10330207051047 | 6 |
| 10330207051048 | 6 |
| 10330207051049 | 6 |
| 10330207051050 | 6 |
| 10330207051051 | 6 |
| 10330207051058 | 6 |
| 10330207051088 | 6 |
| 10330207051089 | 6 |
| 10330207051090 | 6 |
| 10330207051091 | 6 |

| | |
|---|---|
| 10330207051092 | 6 |
| 10330207051093 | 6 |
| 10330207051094 | 6 |
| 10330207051097 | 6 |
| 10330207051098 | 6 |
| 10330207051099 | 6 |
| 10330207051100 | 6 |
| 10330201002064 | 6 |
| 10330201002068 | 6 |
| 10330201003051 | 6 |
| 10330202001110 | 6 |
| 10330202001111 | 6 |
| 10330202001112 | 6 |
| 10330202001113 | 6 |
| 10330202001114 | 6 |
| 10330202001118 | 6 |
| 10330203001003 | 6 |
| 10330203001004 | 6 |
| 10330203001005 | 6 |
| 10330203001006 | 6 |
| 10330203001007 | 6 |
| 10330203001008 | 6 |
| 10330203001009 | 6 |
| 10330203001010 | 6 |
| 10330203001011 | 6 |
| 10330203001012 | 6 |
| 10330203001013 | 6 |
| 10330203001014 | 6 |
| 10330203001015 | 6 |
| 10330203001016 | 6 |
| 10330203001017 | 6 |
| 10330203001018 | 6 |
| 10330203001019 | 6 |
| 10330203001020 | 6 |
| 10330203001021 | 6 |
| 10330203001022 | 6 |
| 10330203001023 | 6 |
| 10330203001024 | 6 |
| 10330203001025 | 6 |
| 10330203001026 | 6 |
| 10330203001027 | 6 |
| 10330203001028 | 6 |
| 10330203001029 | 6 |
| 10330203001030 | 6 |
| 10330203001031 | 6 |
| 10330203001032 | 6 |

| | |
|---|---|
| 10330203001033 | 6 |
| 10330203001034 | 6 |
| 10330203002000 | 6 |
| 10330203002001 | 6 |
| 10330203002002 | 6 |
| 10330203002003 | 6 |
| 10330203002004 | 6 |
| 10330203002005 | 6 |
| 10330203002006 | 6 |
| 10330203002009 | 6 |
| 10330203002010 | 6 |
| 10330203002011 | 6 |
| 10330203002012 | 6 |
| 10330203002013 | 6 |
| 10330203002014 | 6 |
| 10330203002015 | 6 |
| 10330203002016 | 6 |
| 10330203002017 | 6 |
| 10330203002018 | 6 |
| 10330203002019 | 6 |
| 10330203002020 | 6 |
| 10330203002021 | 6 |
| 10330203002022 | 6 |
| 10330203002023 | 6 |
| 10330203002024 | 6 |
| 10330203002025 | 6 |
| 10330203002026 | 6 |
| 10330203002027 | 6 |
| 10330203002028 | 6 |
| 10330203002033 | 6 |
| 10330203002034 | 6 |
| 10330203002035 | 6 |
| 10330203002036 | 6 |
| 10330203002037 | 6 |
| 10330203002038 | 6 |
| 10330203002039 | 6 |
| 10330203002040 | 6 |
| 10330203002041 | 6 |
| 10330203002042 | 6 |
| 10330203002043 | 6 |
| 10330203002044 | 6 |
| 10330203002045 | 6 |
| 10330203002046 | 6 |
| 10330203002047 | 6 |
| 10330203002048 | 6 |
| 10330203002049 | 6 |

| | |
|---|---|
| 10330203002050 | 6 |
| 10330203002054 | 6 |
| 10330203002055 | 6 |
| 10330203002056 | 6 |
| 10330203002057 | 6 |
| 10330203002058 | 6 |
| 10330203002059 | 6 |
| 10330203002060 | 6 |
| 10330203002061 | 6 |
| 10330203002064 | 6 |
| 10330203002065 | 6 |
| 10330203002066 | 6 |
| 10330203002067 | 6 |
| 10330203002068 | 6 |
| 10330203002069 | 6 |
| 10330203002070 | 6 |
| 10330207043031 | 6 |
| 10330209011000 | 6 |
| 10330209011002 | 6 |
| 10330209011006 | 6 |
| 10330209012003 | 6 |
| 10330209012004 | 6 |
| 10330209012005 | 6 |
| 10330209012006 | 6 |
| 10330209012007 | 6 |
| 10330209012008 | 6 |
| 10330209012009 | 6 |
| 10330209012010 | 6 |
| 10330209012019 | 6 |
| 10330209012020 | 6 |
| 10330209012021 | 6 |
| 10330209012022 | 6 |
| 10330209012023 | 6 |
| 10330209012024 | 6 |
| 10330209012025 | 6 |
| 10330209012026 | 6 |
| 10330209012027 | 6 |
| 10330209012029 | 6 |
| 10330209012030 | 6 |
| 10330209012031 | 6 |
| 10330209012033 | 6 |
| 10330209012034 | 6 |
| 10330209012035 | 6 |
| 10330209012036 | 6 |
| 10330209012037 | 6 |
| 10330209012038 | 6 |

| | |
|---|---|
| 10330209012039 | 6 |
| 10330209012040 | 6 |
| 10330209012041 | 6 |
| 10330209012042 | 6 |
| 10330209012043 | 6 |
| 10330209012044 | 6 |
| 10330209012045 | 6 |
| 10330209012047 | 6 |
| 10330209012048 | 6 |
| 10330209012049 | 6 |
| 10330209012050 | 6 |
| 10330209012051 | 6 |
| 10330209012052 | 6 |
| 10330209012053 | 6 |
| 10330209012054 | 6 |
| 10330209012055 | 6 |
| 10330209012056 | 6 |
| 10330209012057 | 6 |
| 10330209012063 | 6 |
| 10330209012064 | 6 |
| 10330209012065 | 6 |
| 10330209012066 | 6 |
| 10330209012067 | 6 |
| 10330209022004 | 6 |
| 10330209022005 | 6 |
| 10330209022007 | 6 |
| 10330209022009 | 6 |
| 10330209022012 | 6 |
| 10330209022013 | 6 |
| 10330209022014 | 6 |
| 10330209022015 | 6 |
| 10330209022016 | 6 |
| 10330209022017 | 6 |
| 10330209022018 | 6 |
| 10330209022019 | 6 |
| 10330209022020 | 6 |
| 10330209022021 | 6 |
| 10330209022022 | 6 |
| 10330209022023 | 6 |
| 10330209022031 | 6 |
| 10330209022032 | 6 |
| 10330209022033 | 6 |
| 10330209022034 | 6 |
| 10330209022037 | 6 |
| 10330209024006 | 6 |
| 10330209024007 | 6 |

| | |
|---|---|
| 10330210001132 | 6 |
| 10330210001140 | 6 |
| 10330210001141 | 6 |
| 10330210001142 | 6 |
| 10330210001143 | 6 |
| 10330210001144 | 6 |
| 10330210001145 | 6 |
| 10330210001146 | 6 |
| 10330210001147 | 6 |
| 10330210001148 | 6 |
| 10330210001149 | 6 |
| 10330210001150 | 6 |
| 10330210001151 | 6 |
| 10330210001152 | 6 |
| 10330210001153 | 6 |
| 10330210001154 | 6 |
| 10330210001155 | 6 |
| 10330210001156 | 6 |
| 10330210001157 | 6 |
| 10330210001158 | 6 |
| 10330210001159 | 6 |
| 10330210001160 | 6 |
| 10330210001162 | 6 |
| 10330210001163 | 6 |
| 10330210001164 | 6 |
| 10330210001165 | 6 |
| 10330210001166 | 6 |
| 10330210001170 | 6 |
| 10330210001185 | 6 |
| 10330210004048 | 6 |
| 10330210004049 | 6 |
| 10330210004055 | 6 |
| 10330210004056 | 6 |
| 10330210004063 | 6 |
| 10330210004066 | 6 |
| 10330210004068 | 6 |
| 10330210004069 | 6 |
| 10330210004070 | 6 |
| 10330210004096 | 6 |
| 10330210004099 | 6 |
| 10330209021002 | 6 |
| 10330209021003 | 6 |
| 10330209021004 | 6 |
| 10330209021005 | 6 |
| 10330209021006 | 6 |
| 10330209021007 | 6 |

| | |
|---|---|
| 10330209021008 | 6 |
| 10330209021009 | 6 |
| 10330209021010 | 6 |
| 10330209021011 | 6 |
| 10330209021012 | 6 |
| 10330209021013 | 6 |
| 10330209021016 | 6 |
| 10330209021017 | 6 |
| 10330209021018 | 6 |
| 10330209021019 | 6 |
| 10330209021020 | 6 |
| 10330209021021 | 6 |
| 10330209021022 | 6 |
| 10330209021023 | 6 |
| 10330209021024 | 6 |
| 10330209021025 | 6 |
| 10330209021026 | 6 |
| 10330209021027 | 6 |
| 10330209021028 | 6 |
| 10330209021029 | 6 |
| 10330209021030 | 6 |
| 10330209021031 | 6 |
| 10330209021032 | 6 |
| 10330209021033 | 6 |
| 10330209021034 | 6 |
| 10330209021035 | 6 |
| 10330209021042 | 6 |
| 10330209021043 | 6 |
| 10330209021053 | 6 |
| 10330209021054 | 6 |
| 10330209023002 | 6 |
| 10330209023003 | 6 |
| 10330209023020 | 6 |
| 10330209023021 | 6 |
| 10330209023022 | 6 |
| 10330209023023 | 6 |
| 10330209023024 | 6 |
| 10330209023025 | 6 |
| 10330209023026 | 6 |
| 10330209023027 | 6 |
| 10330209023028 | 6 |
| 10330209023029 | 6 |
| 10330209023030 | 6 |
| 10330209023031 | 6 |
| 10330209023032 | 6 |
| 10330209023033 | 6 |

| | |
|---|---|
| 10330209023034 | 6 |
| 10330209023035 | 6 |
| 10330209023044 | 6 |
| 10330209023062 | 6 |
| 10330209023063 | 6 |
| 10330209023065 | 6 |
| 10330209023066 | 6 |
| 10330204001000 | 6 |
| 10330204001002 | 6 |
| 10330204001003 | 6 |
| 10330204001004 | 6 |
| 10330204001005 | 6 |
| 10330204001006 | 6 |
| 10330204001007 | 6 |
| 10330204001008 | 6 |
| 10330204001009 | 6 |
| 10330204001010 | 6 |
| 10330204001011 | 6 |
| 10330204001012 | 6 |
| 10330204001013 | 6 |
| 10330204001014 | 6 |
| 10330204001015 | 6 |
| 10330204001016 | 6 |
| 10330204001017 | 6 |
| 10330204001018 | 6 |
| 10330204001019 | 6 |
| 10330204001020 | 6 |
| 10330204001021 | 6 |
| 10330204001022 | 6 |
| 10330204001023 | 6 |
| 10330204001024 | 6 |
| 10330204001025 | 6 |
| 10330204001026 | 6 |
| 10330204001027 | 6 |
| 10330204001028 | 6 |
| 10330204001030 | 6 |
| 10330204001031 | 6 |
| 10330204001032 | 6 |
| 10330204002000 | 6 |
| 10330204002001 | 6 |
| 10330204002002 | 6 |
| 10330204002003 | 6 |
| 10330204002004 | 6 |
| 10330204002005 | 6 |
| 10330204002006 | 6 |
| 10330204002007 | 6 |

| | |
|---|---|
| 10330204002008 | 6 |
| 10330204002009 | 6 |
| 10330204002011 | 6 |
| 10330204002012 | 6 |
| 10330204002013 | 6 |
| 10330204002014 | 6 |
| 10330204002015 | 6 |
| 10330204002016 | 6 |
| 10330204002017 | 6 |
| 10330204002018 | 6 |
| 10330204002019 | 6 |
| 10330204002020 | 6 |
| 10330204002021 | 6 |
| 10330204002022 | 6 |
| 10330204002023 | 6 |
| 10330204002024 | 6 |
| 10330204002025 | 6 |
| 10330204002026 | 6 |
| 10330204002027 | 6 |
| 10330209011001 | 6 |
| 10330209011007 | 6 |
| 10330209011008 | 6 |
| 10330209011009 | 6 |
| 10330209011010 | 6 |
| 10330209011011 | 6 |
| 10330209011012 | 6 |
| 10330209011013 | 6 |
| 10330209011014 | 6 |
| 10330209011015 | 6 |
| 10330209011016 | 6 |
| 10330209011017 | 6 |
| 10330209011018 | 6 |
| 10330209011019 | 6 |
| 10330209011020 | 6 |
| 10330209011021 | 6 |
| 10330209011022 | 6 |
| 10330209011023 | 6 |
| 10330209011024 | 6 |
| 10330209011025 | 6 |
| 10330209011026 | 6 |
| 10330209011027 | 6 |
| 10330209011028 | 6 |
| 10330209011029 | 6 |
| 10330209011030 | 6 |
| 10330209011031 | 6 |
| 10330209011032 | 6 |

| | |
|---|---|
| 10330209011033 | 6 |
| 10330209011034 | 6 |
| 10330209011035 | 6 |
| 10330209011036 | 6 |
| 10330209011037 | 6 |
| 10330209011038 | 6 |
| 10330209011039 | 6 |
| 10330209011040 | 6 |
| 10330209011041 | 6 |
| 10330209011042 | 6 |
| 10330209011043 | 6 |
| 10330209011044 | 6 |
| 10330209011045 | 6 |
| 10330209011046 | 6 |
| 10330209011047 | 6 |
| 10330209011048 | 6 |
| 10330209011049 | 6 |
| 10330209011050 | 6 |
| 10330209011051 | 6 |
| 10330209011052 | 6 |
| 10330209011053 | 6 |
| 10330209011054 | 6 |
| 10330209011055 | 6 |
| 10330209011056 | 6 |
| 10330209011057 | 6 |
| 10330209011058 | 6 |
| 10330209011059 | 6 |
| 10330209011060 | 6 |
| 10330209011061 | 6 |
| 10330209011062 | 6 |
| 10330209011063 | 6 |
| 10330209011064 | 6 |
| 10330209011065 | 6 |
| 10330209011066 | 6 |
| 10330209011067 | 6 |
| 10330209011068 | 6 |
| 10330209011069 | 6 |
| 10330209011070 | 6 |
| 10330209011071 | 6 |
| 10330209013000 | 6 |
| 10330209013001 | 6 |
| 10330209013002 | 6 |
| 10330209013003 | 6 |
| 10330209013004 | 6 |
| 10330209013005 | 6 |
| 10330209013006 | 6 |

| | |
|---|---|
| 10330209013007 | 6 |
| 10330209013008 | 6 |
| 10330209013009 | 6 |
| 10330209013010 | 6 |
| 10330209013011 | 6 |
| 10330209013012 | 6 |
| 10330209013013 | 6 |
| 10330209013014 | 6 |
| 10330209013015 | 6 |
| 10330209013016 | 6 |
| 10330209013017 | 6 |
| 10330209013018 | 6 |
| 10330209013019 | 6 |
| 10330209013020 | 6 |
| 10330209013021 | 6 |
| 10330209013022 | 6 |
| 10330209013023 | 6 |
| 10330209013024 | 6 |
| 10330209013025 | 6 |
| 10330209013026 | 6 |
| 10330209013027 | 6 |
| 10330209013028 | 6 |
| 10330209013029 | 6 |
| 10330209013030 | 6 |
| 10330209013031 | 6 |
| 10330209013032 | 6 |
| 10330209013033 | 6 |
| 10330209013034 | 6 |
| 10330209013035 | 6 |
| 10330209013036 | 6 |
| 10330209013037 | 6 |
| 10330209013038 | 6 |
| 10330209013039 | 6 |
| 10330208023012 | 6 |
| 10330208023013 | 6 |
| 10330208023014 | 6 |
| 10330208023019 | 6 |
| 10330208023026 | 6 |
| 10330208023027 | 6 |
| 10330208023028 | 6 |
| 10330208023029 | 6 |
| 10330208023030 | 6 |
| 10330208023031 | 6 |
| 10330208023032 | 6 |
| 10330208023033 | 6 |
| 10330208023034 | 6 |

| | |
|---|---|
| 10330208023035 | 6 |
| 10330208023036 | 6 |
| 10330208023037 | 6 |
| 10330208023038 | 6 |
| 10330208023039 | 6 |
| 10330208023040 | 6 |
| 10330208023041 | 6 |
| 10330208023042 | 6 |
| 10330208023043 | 6 |
| 10330208023044 | 6 |
| 10330208023045 | 6 |
| 10330208023046 | 6 |
| 10330208023047 | 6 |
| 10330208023048 | 6 |
| 10330208023049 | 6 |
| 10330208023050 | 6 |
| 10330208023051 | 6 |
| 10330208023052 | 6 |
| 10330208023053 | 6 |
| 10330208023054 | 6 |
| 10330208023055 | 6 |
| 10330208023056 | 6 |
| 10330208023057 | 6 |
| 10330208023058 | 6 |
| 10330208023059 | 6 |
| 10330208023060 | 6 |
| 10330208023061 | 6 |
| 10330208023062 | 6 |
| 10330208023063 | 6 |
| 10330208023064 | 6 |
| 10330208023065 | 6 |
| 10330208023066 | 6 |
| 10330208023067 | 6 |
| 10330208023068 | 6 |
| 10330208023069 | 6 |
| 10330208023070 | 6 |
| 10330208023071 | 6 |
| 10330208023073 | 6 |
| 10330208023074 | 6 |
| 10330208023075 | 6 |
| 10330208023076 | 6 |
| 10330208023077 | 6 |
| 10330208023078 | 6 |
| 10330208023079 | 6 |
| 10330208023080 | 6 |
| 10330208023081 | 6 |

| | |
|---|---|
| 10330208023082 | 6 |
| 10330208023083 | 6 |
| 10330208023084 | 6 |
| 10330208023085 | 6 |
| 10330208023086 | 6 |
| 10330208023087 | 6 |
| 10330208023088 | 6 |
| 10330208023089 | 6 |
| 10330208023090 | 6 |
| 10330208023091 | 6 |
| 10330208023092 | 6 |
| 10330208023093 | 6 |
| 10330208023094 | 6 |
| 10330208023095 | 6 |
| 10330208023096 | 6 |
| 10330208023097 | 6 |
| 10330208023098 | 6 |
| 10330208023099 | 6 |
| 10330208023100 | 6 |
| 10330208023101 | 6 |
| 10330208023102 | 6 |
| 10330208023103 | 6 |
| 10330208023104 | 6 |
| 10330208023105 | 6 |
| 10330208023106 | 6 |
| 10330208023107 | 6 |
| 10330208023108 | 6 |
| 10330208023109 | 6 |
| 10330208023110 | 6 |
| 10330208023111 | 6 |
| 10330208023112 | 6 |
| 10330208023113 | 6 |
| 10330208023114 | 6 |
| 10330208023115 | 6 |
| 10330208023116 | 6 |
| 10330208023117 | 6 |
| 10330208023118 | 6 |
| 10330208023119 | 6 |
| 10330208011000 | 6 |
| 10330208011001 | 6 |
| 10330208011002 | 6 |
| 10330208011003 | 6 |
| 10330208011004 | 6 |
| 10330208011005 | 6 |
| 10330208011006 | 6 |
| 10330208011007 | 6 |

| | |
|---|---|
| 10330208011008 | 6 |
| 10330208011009 | 6 |
| 10330208011010 | 6 |
| 10330208011011 | 6 |
| 10330208011012 | 6 |
| 10330208011013 | 6 |
| 10330208011014 | 6 |
| 10330208011015 | 6 |
| 10330208011016 | 6 |
| 10330208011017 | 6 |
| 10330208011020 | 6 |
| 10330208011023 | 6 |
| 10330208012000 | 6 |
| 10330208012001 | 6 |
| 10330208012002 | 6 |
| 10330208012003 | 6 |
| 10330208012004 | 6 |
| 10330208012005 | 6 |
| 10330208012006 | 6 |
| 10330208012007 | 6 |
| 10330208012008 | 6 |
| 10330208012009 | 6 |
| 10330208012010 | 6 |
| 10330208012011 | 6 |
| 10330208012012 | 6 |
| 10330208012013 | 6 |
| 10330208012014 | 6 |
| 10330208012015 | 6 |
| 10330208012016 | 6 |
| 10330208012017 | 6 |
| 10330208012018 | 6 |
| 10330208012019 | 6 |
| 10330208012020 | 6 |
| 10330208012021 | 6 |
| 10330208012022 | 6 |
| 10330208012023 | 6 |
| 10330208012024 | 6 |
| 10330208012025 | 6 |
| 10330208012026 | 6 |
| 10330208012027 | 6 |
| 10330208012028 | 6 |
| 10330208012029 | 6 |
| 10330208012030 | 6 |
| 10330208012036 | 6 |
| 10330208012037 | 6 |
| 10330208012047 | 6 |

| | |
|---|---|
| 10330208012048 | 6 |
| 10330208012049 | 6 |
| 10330208012056 | 6 |
| 10330208011018 | 6 |
| 10330208011019 | 6 |
| 10330208011021 | 6 |
| 10330208011022 | 6 |
| 10330208011024 | 6 |
| 10330208011025 | 6 |
| 10330208011026 | 6 |
| 10330208011027 | 6 |
| 10330208011028 | 6 |
| 10330208011029 | 6 |
| 10330208012031 | 6 |
| 10330208012032 | 6 |
| 10330208012033 | 6 |
| 10330208012034 | 6 |
| 10330208012035 | 6 |
| 10330208012038 | 6 |
| 10330208012039 | 6 |
| 10330208012040 | 6 |
| 10330208012041 | 6 |
| 10330208012042 | 6 |
| 10330208012043 | 6 |
| 10330208012044 | 6 |
| 10330208012045 | 6 |
| 10330208012046 | 6 |
| 10330208012050 | 6 |
| 10330208012051 | 6 |
| 10330208012052 | 6 |
| 10330208012053 | 6 |
| 10330208012054 | 6 |
| 10330208012055 | 6 |
| 10330208012057 | 6 |
| 10330208012058 | 6 |
| 10330208012059 | 6 |
| 10330208012060 | 6 |
| 10330208012061 | 6 |
| 10330208023000 | 6 |
| 10330208023001 | 6 |
| 10330208023002 | 6 |
| 10330208023003 | 6 |
| 10330208023004 | 6 |
| 10330208023005 | 6 |
| 10330208023006 | 6 |
| 10330208023007 | 6 |

| | |
|---|---|
| 10330208023008 | 6 |
| 10330208023009 | 6 |
| 10330208023010 | 6 |
| 10330208023011 | 6 |
| 10330208023015 | 6 |
| 10330208023016 | 6 |
| 10330208023017 | 6 |
| 10330208023018 | 6 |
| 10330208023020 | 6 |
| 10330208023021 | 6 |
| 10330208023022 | 6 |
| 10330208023023 | 6 |
| 10330208023024 | 6 |
| 10330208023025 | 6 |
| 10330208023072 | 6 |
| 10330202002067 | 6 |
| 10330203002007 | 6 |
| 10330203002008 | 6 |
| 10330203002029 | 6 |
| 10330203002030 | 6 |
| 10330203002031 | 6 |
| 10330203002032 | 6 |
| 10330203002051 | 6 |
| 10330203002052 | 6 |
| 10330203002053 | 6 |
| 10330203002062 | 6 |
| 10330203002063 | 6 |
| 10330203002071 | 6 |
| 10330203002072 | 6 |
| 10330203002073 | 6 |
| 10330203003000 | 6 |
| 10330203003001 | 6 |
| 10330203003002 | 6 |
| 10330203003003 | 6 |
| 10330203003004 | 6 |
| 10330203003006 | 6 |
| 10330203003007 | 6 |
| 10330203003008 | 6 |
| 10330203003009 | 6 |
| 10330203003010 | 6 |
| 10330203003011 | 6 |
| 10330203003012 | 6 |
| 10330203003013 | 6 |
| 10330203003014 | 6 |
| 10330203003015 | 6 |
| 10330203003016 | 6 |

| | |
|---|---|
| 10330203003017 | 6 |
| 10330203003018 | 6 |
| 10330203003019 | 6 |
| 10330203003020 | 6 |
| 10330203003021 | 6 |
| 10330203003022 | 6 |
| 10330203003023 | 6 |
| 10330203003024 | 6 |
| 10330203003025 | 6 |
| 10330203003026 | 6 |
| 10330203003027 | 6 |
| 10330203003028 | 6 |
| 10330203003029 | 6 |
| 10330203003030 | 6 |
| 10330203003031 | 6 |
| 10330203003032 | 6 |
| 10330203003033 | 6 |
| 10330203003034 | 6 |
| 10330203003035 | 6 |
| 10330203003036 | 6 |
| 10330203003037 | 6 |
| 10330203003038 | 6 |
| 10330203003039 | 6 |
| 10330203003040 | 6 |
| 10330203003041 | 6 |
| 10330203003042 | 6 |
| 10330203003043 | 6 |
| 10330203003044 | 6 |
| 10330203003045 | 6 |
| 10330203003046 | 6 |
| 10330203003047 | 6 |
| 10330203003048 | 6 |
| 10330203003049 | 6 |
| 10330203003050 | 6 |
| 10330203003051 | 6 |
| 10330203003052 | 6 |
| 10330203003053 | 6 |
| 10330203003054 | 6 |
| 10330203003055 | 6 |
| 10330203003056 | 6 |
| 10330203003057 | 6 |
| 10330203003058 | 6 |
| 10330203003059 | 6 |
| 10330203003060 | 6 |
| 10330203003061 | 6 |
| 10330203003062 | 6 |

| | |
|---|---|
| 10330203003063 | 6 |
| 10330203003064 | 6 |
| 10330203003065 | 6 |
| 10330203003066 | 6 |
| 10330203003067 | 6 |
| 10330203003068 | 6 |
| 10330203003069 | 6 |
| 10330203003070 | 6 |
| 10330203003071 | 6 |
| 10330203003072 | 6 |
| 10330203003073 | 6 |
| 10330203003074 | 6 |
| 10330207051000 | 6 |
| 10330207051001 | 6 |
| 10330207051002 | 6 |
| 10330207051004 | 6 |
| 10330207051077 | 6 |
| 10330207051080 | 6 |
| 10330207051081 | 6 |
| 10330208013000 | 6 |
| 10330208013001 | 6 |
| 10330208013002 | 6 |
| 10330208013003 | 6 |
| 10330208013004 | 6 |
| 10330208013005 | 6 |
| 10330208013006 | 6 |
| 10330208013007 | 6 |
| 10330208013008 | 6 |
| 10330208013009 | 6 |
| 10330208013010 | 6 |
| 10330208013011 | 6 |
| 10330208013012 | 6 |
| 10330208013013 | 6 |
| 10330208013014 | 6 |
| 10330208013015 | 6 |
| 10330208013016 | 6 |
| 10330208013017 | 6 |
| 10330208013018 | 6 |
| 10330208013019 | 6 |
| 10330208013020 | 6 |
| 10330208013021 | 6 |
| 10330208013022 | 6 |
| 10330208013023 | 6 |
| 10330208013024 | 6 |
| 10330208013025 | 6 |
| 10330208013026 | 6 |

| | |
|---|---|
| 10330208013027 | 6 |
| 10330208013028 | 6 |
| 10330208013029 | 6 |
| 10330208013030 | 6 |
| 10330208013031 | 6 |
| 10330208013032 | 6 |
| 10330208013033 | 6 |
| 10330208013034 | 6 |
| 10330208013035 | 6 |
| 10330208013036 | 6 |
| 10330208013037 | 6 |
| 10330208013038 | 6 |
| 10330208013039 | 6 |
| 10330208013040 | 6 |
| 10330208013041 | 6 |
| 10330208013042 | 6 |
| 10330208013043 | 6 |
| 10330208013044 | 6 |
| 10330208013045 | 6 |
| 10330208013046 | 6 |
| 10330208013047 | 6 |
| 10330208013048 | 6 |
| 10330208013049 | 6 |
| 10330208013050 | 6 |
| 10330208013051 | 6 |
| 10330208013052 | 6 |
| 10330208013053 | 6 |
| 10330203003005 | 6 |
| 10330204001001 | 6 |
| 10330204001029 | 6 |
| 10330204002010 | 6 |
| 10330205002028 | 6 |
| 10330205002029 | 6 |
| 10330205002067 | 6 |
| 10330205002068 | 6 |
| 10330205002069 | 6 |
| 10330205002070 | 6 |
| 10330205002071 | 6 |
| 10330205002072 | 6 |
| 10330205002073 | 6 |
| 10330205002074 | 6 |
| 10330205002075 | 6 |
| 10330205002076 | 6 |
| 10330205002077 | 6 |
| 10330205002078 | 6 |
| 10330205002079 | 6 |

| | |
|---|---|
| 10330205002080 | 6 |
| 10330205002081 | 6 |
| 10330205002082 | 6 |
| 10330205002083 | 6 |
| 10330205002084 | 6 |
| 10330205002085 | 6 |
| 10330205002086 | 6 |
| 10330205002087 | 6 |
| 10330205002089 | 6 |
| 10330205002090 | 6 |
| 10330205002091 | 6 |
| 10330205002092 | 6 |
| 10330205002093 | 6 |
| 10330205002094 | 6 |
| 10330205002095 | 6 |
| 10330205002096 | 6 |
| 10330205002097 | 6 |
| 10330205002098 | 6 |
| 10330205002099 | 6 |
| 10330205002101 | 6 |
| 10330205004000 | 6 |
| 10330205004001 | 6 |
| 10330205004002 | 6 |
| 10330205004003 | 6 |
| 10330205004004 | 6 |
| 10330205004005 | 6 |
| 10330205004006 | 6 |
| 10330205004007 | 6 |
| 10330205004008 | 6 |
| 10330205004009 | 6 |
| 10330205004010 | 6 |
| 10330205004011 | 6 |
| 10330205004012 | 6 |
| 10330205004013 | 6 |
| 10330205004014 | 6 |
| 10330205004015 | 6 |
| 10330205004016 | 6 |
| 10330205004017 | 6 |
| 10330205004018 | 6 |
| 10330205004019 | 6 |
| 10330205004020 | 6 |
| 10330205004021 | 6 |
| 10330205004022 | 6 |
| 10330205004023 | 6 |
| 10330205004024 | 6 |
| 10330205004025 | 6 |

| | |
|---|---|
| 10330205004026 | 6 |
| 10330205004027 | 6 |
| 10330205004028 | 6 |
| 10330205004029 | 6 |
| 10330205004030 | 6 |
| 10330205004031 | 6 |
| 10330205004032 | 6 |
| 10330205004033 | 6 |
| 10330205004034 | 6 |
| 10330205004035 | 6 |
| 10330205004036 | 6 |
| 10330205004037 | 6 |
| 10330205004038 | 6 |
| 10330205004039 | 6 |
| 10330205004040 | 6 |
| 10330205004041 | 6 |
| 10330205004042 | 6 |
| 10330205004043 | 6 |
| 10330205004044 | 6 |
| 10330205004045 | 6 |
| 10330205004046 | 6 |
| 10330205004047 | 6 |
| 10330209022006 | 6 |
| 10330209022008 | 6 |
| 10330207032006 | 6 |
| 10330207032007 | 6 |
| 10330207032008 | 6 |
| 10330207032009 | 6 |
| 10330207032010 | 6 |
| 10330207032011 | 6 |
| 10330207032012 | 6 |
| 10330207032013 | 6 |
| 10330207032014 | 6 |
| 10330207032015 | 6 |
| 10330207032016 | 6 |
| 10330207032017 | 6 |
| 10330207032018 | 6 |
| 10330207032019 | 6 |
| 10330207032020 | 6 |
| 10330207032021 | 6 |
| 10330207032022 | 6 |
| 10330207032023 | 6 |
| 10330207032024 | 6 |
| 10330207032025 | 6 |
| 10330207032026 | 6 |
| 10330207032027 | 6 |

| | |
|---|---|
| 10330207032028 | 6 |
| 10330207032029 | 6 |
| 10330207032035 | 6 |
| 10330207032036 | 6 |
| 10330207032037 | 6 |
| 10330207032038 | 6 |
| 10330207032039 | 6 |
| 10330207032040 | 6 |
| 10330207032041 | 6 |
| 10330207032042 | 6 |
| 10330207032043 | 6 |
| 10330207032044 | 6 |
| 10330207032045 | 6 |
| 10330207032046 | 6 |
| 10330207032047 | 6 |
| 10330207032048 | 6 |
| 10330207032049 | 6 |
| 10330207032050 | 6 |
| 10330207032051 | 6 |
| 10330207032052 | 6 |
| 10330207032053 | 6 |
| 10330207032054 | 6 |
| 10330207032055 | 6 |
| 10330207032056 | 6 |
| 10330207032057 | 6 |
| 10330207033000 | 6 |
| 10330207033001 | 6 |
| 10330207033002 | 6 |
| 10330207033003 | 6 |
| 10330207033004 | 6 |
| 10330207033005 | 6 |
| 10330207033006 | 6 |
| 10330207033007 | 6 |
| 10330207033008 | 6 |
| 10330207033009 | 6 |
| 10330207033010 | 6 |
| 10330207033011 | 6 |
| 10330207033012 | 6 |
| 10330207033013 | 6 |
| 10330207033014 | 6 |
| 10330207033015 | 6 |
| 10330207033016 | 6 |
| 10330207033017 | 6 |
| 10330207033018 | 6 |
| 10330207033019 | 6 |
| 10330207033020 | 6 |

| | |
|---|---|
| 10330207033021 | 6 |
| 10330207033022 | 6 |
| 10330207033023 | 6 |
| 10330207033024 | 6 |
| 10330207033025 | 6 |
| 10330207034000 | 6 |
| 10330207034001 | 6 |
| 10330207034002 | 6 |
| 10330207034003 | 6 |
| 10330207034004 | 6 |
| 10330207034005 | 6 |
| 10330207034006 | 6 |
| 10330207034007 | 6 |
| 10330207034008 | 6 |
| 10330207034009 | 6 |
| 10330207034010 | 6 |
| 10330207034011 | 6 |
| 10330207034012 | 6 |
| 10330207034013 | 6 |
| 10330207034014 | 6 |
| 10330207034015 | 6 |
| 10330207034016 | 6 |
| 10330207034017 | 6 |
| 10330207034018 | 6 |
| 10330207034019 | 6 |
| 10330207034020 | 6 |
| 10330207034021 | 6 |
| 10330207034022 | 6 |
| 10330207034023 | 6 |
| 10330207034024 | 6 |
| 10330207034025 | 6 |
| 10330207034026 | 6 |
| 10330207034027 | 6 |
| 10330207034028 | 6 |
| 10330205001000 | 6 |
| 10330205001014 | 6 |
| 10330205001015 | 6 |
| 10330205001016 | 6 |
| 10330205001017 | 6 |
| 10330205001018 | 6 |
| 10330205001019 | 6 |
| 10330205001020 | 6 |
| 10330205001021 | 6 |
| 10330205001022 | 6 |
| 10330205001023 | 6 |
| 10330205001024 | 6 |

| | |
|---|---|
| 10330205001025 | 6 |
| 10330205001026 | 6 |
| 10330205001027 | 6 |
| 10330205001028 | 6 |
| 10330205001029 | 6 |
| 10330205001030 | 6 |
| 10330205001031 | 6 |
| 10330205001032 | 6 |
| 10330205001033 | 6 |
| 10330205001034 | 6 |
| 10330205001042 | 6 |
| 10330205003000 | 6 |
| 10330205003001 | 6 |
| 10330205003002 | 6 |
| 10330205003021 | 6 |
| 10330205003022 | 6 |
| 10330205003023 | 6 |
| 10330205003024 | 6 |
| 10330205003025 | 6 |
| 10330205003026 | 6 |
| 10330205003045 | 6 |
| 10330205003046 | 6 |
| 10330205003047 | 6 |
| 10330205003048 | 6 |
| 10330205003049 | 6 |
| 10330205003050 | 6 |
| 10330205003053 | 6 |
| 10330205003054 | 6 |
| 10330205003058 | 6 |
| 10330206001000 | 6 |
| 10330206001001 | 6 |
| 10330206001002 | 6 |
| 10330206001003 | 6 |
| 10330206001004 | 6 |
| 10330206001005 | 6 |
| 10330206001006 | 6 |
| 10330206001007 | 6 |
| 10330206001008 | 6 |
| 10330206001009 | 6 |
| 10330206001010 | 6 |
| 10330206001011 | 6 |
| 10330206001012 | 6 |
| 10330206001013 | 6 |
| 10330206001014 | 6 |
| 10330206001015 | 6 |
| 10330206001016 | 6 |

| | |
|---|---|
| 10330206001017 | 6 |
| 10330206001018 | 6 |
| 10330206001019 | 6 |
| 10330206001020 | 6 |
| 10330206001021 | 6 |
| 10330206001022 | 6 |
| 10330206001023 | 6 |
| 10330206001024 | 6 |
| 10330206001025 | 6 |
| 10330206001026 | 6 |
| 10330206001027 | 6 |
| 10330206001028 | 6 |
| 10330206001029 | 6 |
| 10330206001030 | 6 |
| 10330206001031 | 6 |
| 10330206001032 | 6 |
| 10330206001033 | 6 |
| 10330206001034 | 6 |
| 10330206001035 | 6 |
| 10330206001036 | 6 |
| 10330206001037 | 6 |
| 10330206001038 | 6 |
| 10330206001039 | 6 |
| 10330206001040 | 6 |
| 10330206001041 | 6 |
| 10330206001042 | 6 |
| 10330206001043 | 6 |
| 10330206003000 | 6 |
| 10330206003001 | 6 |
| 10330206003002 | 6 |
| 10330206003003 | 6 |
| 10330206003004 | 6 |
| 10330206003005 | 6 |
| 10330206003006 | 6 |
| 10330206003007 | 6 |
| 10330206003008 | 6 |
| 10330206003009 | 6 |
| 10330206003010 | 6 |
| 10330206003011 | 6 |
| 10330206003012 | 6 |
| 10330206003013 | 6 |
| 10330206003014 | 6 |
| 10330206003015 | 6 |
| 10330206003016 | 6 |
| 10330206003017 | 6 |
| 10330206003018 | 6 |

| | |
|---|---|
| 10330206003019 | 6 |
| 10330206003020 | 6 |
| 10330206003021 | 6 |
| 10330206003022 | 6 |
| 10330206003023 | 6 |
| 10330206003024 | 6 |
| 10330206003025 | 6 |
| 10330206003026 | 6 |
| 10330206003027 | 6 |
| 10330206003028 | 6 |
| 10330206003029 | 6 |
| 10330206003030 | 6 |
| 10330206003031 | 6 |
| 10330206003032 | 6 |
| 10330206003033 | 6 |
| 10330206003034 | 6 |
| 10330206003035 | 6 |
| 10330206003036 | 6 |
| 10330206003037 | 6 |
| 10330206003038 | 6 |
| 10330206003039 | 6 |
| 10330206003040 | 6 |
| 10330206003041 | 6 |
| 10330206003049 | 6 |
| 10330206003050 | 6 |
| 10330206003051 | 6 |
| 10330206003052 | 6 |
| 10330206003053 | 6 |
| 10330207041012 | 6 |
| 10330209021000 | 6 |
| 10330209021001 | 6 |
| 10330209021014 | 6 |
| 10330209021015 | 6 |
| 10330209021049 | 6 |
| 10330209021050 | 6 |
| 10330209021051 | 6 |
| 10330209021052 | 6 |
| 10330209023000 | 6 |
| 10330209023001 | 6 |
| 10330209023004 | 6 |
| 10330209023005 | 6 |
| 10330209023006 | 6 |
| 10330209023007 | 6 |
| 10330209023008 | 6 |
| 10330209023009 | 6 |
| 10330209023010 | 6 |

| | |
|---|---|
| 10330209023011 | 6 |
| 10330209023012 | 6 |
| 10330209023013 | 6 |
| 10330209023014 | 6 |
| 10330209023015 | 6 |
| 10330209023016 | 6 |
| 10330209023017 | 6 |
| 10330209023018 | 6 |
| 10330209023019 | 6 |
| 10330209023036 | 6 |
| 10330209023037 | 6 |
| 10330209023038 | 6 |
| 10330209023039 | 6 |
| 10330209023040 | 6 |
| 10330209023041 | 6 |
| 10330209023042 | 6 |
| 10330209023043 | 6 |
| 10330209023045 | 6 |
| 10330209023046 | 6 |
| 10330209023047 | 6 |
| 10330209023048 | 6 |
| 10330209023049 | 6 |
| 10330209023050 | 6 |
| 10330209023051 | 6 |
| 10330209023052 | 6 |
| 10330209023053 | 6 |
| 10330209023054 | 6 |
| 10330209023055 | 6 |
| 10330209023056 | 6 |
| 10330209023058 | 6 |
| 10330209023060 | 6 |
| 10330209023061 | 6 |
| 10330209023067 | 6 |
| 10330209023068 | 6 |
| 10330209023069 | 6 |
| 10330209023073 | 6 |
| 10330209023074 | 6 |
| 10330209023075 | 6 |
| 10330209024000 | 6 |
| 10330209024001 | 6 |
| 10330209024002 | 6 |
| 10330209024003 | 6 |
| 10330209024004 | 6 |
| 10330209024005 | 6 |
| 10330209024009 | 6 |
| 10330209024010 | 6 |

| | |
|---|---|
| 10330207031000 | 6 |
| 10330207031001 | 6 |
| 10330207031002 | 6 |
| 10330207031003 | 6 |
| 10330207031004 | 6 |
| 10330207031005 | 6 |
| 10330207031006 | 6 |
| 10330207031007 | 6 |
| 10330207031008 | 6 |
| 10330207031009 | 6 |
| 10330207031010 | 6 |
| 10330207031011 | 6 |
| 10330207031012 | 6 |
| 10330207031013 | 6 |
| 10330207031014 | 6 |
| 10330207031015 | 6 |
| 10330207031016 | 6 |
| 10330207031017 | 6 |
| 10330207031018 | 6 |
| 10330207031019 | 6 |
| 10330207031020 | 6 |
| 10330207031021 | 6 |
| 10330207031022 | 6 |
| 10330207031023 | 6 |
| 10330207031024 | 6 |
| 10330207031025 | 6 |
| 10330207031026 | 6 |
| 10330207031027 | 6 |
| 10330207031028 | 6 |
| 10330207031029 | 6 |
| 10330207031030 | 6 |
| 10330207031031 | 6 |
| 10330207031032 | 6 |
| 10330207031033 | 6 |
| 10330207031034 | 6 |
| 10330207031035 | 6 |
| 10330207031036 | 6 |
| 10330207031037 | 6 |
| 10330207031038 | 6 |
| 10330207031039 | 6 |
| 10330207031040 | 6 |
| 10330207031041 | 6 |
| 10330207031042 | 6 |
| 10330207031043 | 6 |
| 10330207031044 | 6 |
| 10330207031045 | 6 |

| | |
|---|---|
| 10330207031046 | 6 |
| 10330207031047 | 6 |
| 10330207031048 | 6 |
| 10330207031049 | 6 |
| 10330207031050 | 6 |
| 10330207031051 | 6 |
| 10330207031052 | 6 |
| 10330207062018 | 6 |
| 10330207062019 | 6 |
| 10330207062020 | 6 |
| 10330207062021 | 6 |
| 10330207062022 | 6 |
| 10330207062023 | 6 |
| 10330207062024 | 6 |
| 10330207062025 | 6 |
| 10330207062026 | 6 |
| 10330207062027 | 6 |
| 10330207062028 | 6 |
| 10330207062029 | 6 |
| 10330207062030 | 6 |
| 10330207062031 | 6 |
| 10330207062032 | 6 |
| 10330205001001 | 6 |
| 10330205001002 | 6 |
| 10330205001003 | 6 |
| 10330205001004 | 6 |
| 10330205001005 | 6 |
| 10330205001006 | 6 |
| 10330205001007 | 6 |
| 10330205001008 | 6 |
| 10330205001009 | 6 |
| 10330205001010 | 6 |
| 10330205001011 | 6 |
| 10330205001012 | 6 |
| 10330205001013 | 6 |
| 10330205001035 | 6 |
| 10330205001036 | 6 |
| 10330205001037 | 6 |
| 10330205001038 | 6 |
| 10330205001039 | 6 |
| 10330205001040 | 6 |
| 10330205001041 | 6 |
| 10330205003003 | 6 |
| 10330205003004 | 6 |
| 10330205003005 | 6 |
| 10330205003006 | 6 |

| | |
|---|---|
| 10330205003007 | 6 |
| 10330205003008 | 6 |
| 10330205003009 | 6 |
| 10330205003010 | 6 |
| 10330205003011 | 6 |
| 10330205003012 | 6 |
| 10330205003013 | 6 |
| 10330205003014 | 6 |
| 10330205003015 | 6 |
| 10330205003016 | 6 |
| 10330205003017 | 6 |
| 10330205003018 | 6 |
| 10330205003019 | 6 |
| 10330205003020 | 6 |
| 10330205003027 | 6 |
| 10330205003028 | 6 |
| 10330205003029 | 6 |
| 10330205003030 | 6 |
| 10330205003031 | 6 |
| 10330205003032 | 6 |
| 10330205003033 | 6 |
| 10330205003034 | 6 |
| 10330205003038 | 6 |
| 10330205003039 | 6 |
| 10330205003040 | 6 |
| 10330205003041 | 6 |
| 10330205003042 | 6 |
| 10330205003043 | 6 |
| 10330205003044 | 6 |
| 10330205003051 | 6 |
| 10330205003052 | 6 |
| 10330205003059 | 6 |
| 10330205003060 | 6 |
| 10330205003061 | 6 |
| 10330205003068 | 6 |
| 10330207032000 | 6 |
| 10330207032001 | 6 |
| 10330207032002 | 6 |
| 10330207032003 | 6 |
| 10330207032004 | 6 |
| 10330207032005 | 6 |
| 10330207032030 | 6 |
| 10330207032031 | 6 |
| 10330207032032 | 6 |
| 10330207032033 | 6 |
| 10330207032034 | 6 |

| | |
|---|---|
| 10330207051003 | 6 |
| 10330207051005 | 6 |
| 10330207051008 | 6 |
| 10330207051009 | 6 |
| 10330207051010 | 6 |
| 10330207051011 | 6 |
| 10330207051012 | 6 |
| 10330207051013 | 6 |
| 10330207051014 | 6 |
| 10330207051015 | 6 |
| 10330207051016 | 6 |
| 10330207051017 | 6 |
| 10330207051018 | 6 |
| 10330207051019 | 6 |
| 10330207051020 | 6 |
| 10330207051021 | 6 |
| 10330207051022 | 6 |
| 10330207051023 | 6 |
| 10330207051024 | 6 |
| 10330207051025 | 6 |
| 10330207051026 | 6 |
| 10330207051029 | 6 |
| 10330207051030 | 6 |
| 10330207051031 | 6 |
| 10330207051032 | 6 |
| 10330207051033 | 6 |
| 10330207051034 | 6 |
| 10330207051038 | 6 |
| 10330207051039 | 6 |
| 10330207051040 | 6 |
| 10330207051041 | 6 |
| 10330207051052 | 6 |
| 10330207051053 | 6 |
| 10330207051054 | 6 |
| 10330207051055 | 6 |
| 10330207051056 | 6 |
| 10330207051057 | 6 |
| 10330207051059 | 6 |
| 10330207051063 | 6 |
| 10330207051064 | 6 |
| 10330207051065 | 6 |
| 10330207051066 | 6 |
| 10330207051067 | 6 |
| 10330207051068 | 6 |
| 10330207051069 | 6 |
| 10330207051070 | 6 |

| | |
|---|---|
| 10330207051071 | 6 |
| 10330207051072 | 6 |
| 10330207051073 | 6 |
| 10330207051082 | 6 |
| 10330207051083 | 6 |
| 10330207051084 | 6 |
| 10330207051101 | 6 |
| 10330207051102 | 6 |
| 10330207051103 | 6 |
| 10330207051104 | 6 |
| 10330207051105 | 6 |
| 10330207062009 | 6 |
| 10330207062010 | 6 |
| 10330207062011 | 6 |
| 10330207062012 | 6 |
| 10330207062013 | 6 |
| 10330207062014 | 6 |
| 10330209021061 | 6 |
| 10330209021062 | 6 |
| 10330209021063 | 6 |
| 10330209021064 | 6 |
| 10330209021065 | 6 |
| 10330209021067 | 6 |
| 10330209021068 | 6 |
| 10330209021069 | 6 |
| 10330209021070 | 6 |
| 10330209021071 | 6 |
| 10330209022010 | 6 |
| 10330209022011 | 6 |
| 10330209022024 | 6 |
| 10330209022025 | 6 |
| 10330209022026 | 6 |
| 10330209022027 | 6 |
| 10330209022028 | 6 |
| 10330209022029 | 6 |
| 10330209022030 | 6 |
| 10330209022036 | 6 |
| 10330209022038 | 6 |
| 10330209023057 | 6 |
| 10330209023059 | 6 |
| 10330209023070 | 6 |
| 10330209023071 | 6 |
| 10330209023072 | 6 |
| 10330209024008 | 6 |
| 10330209024011 | 6 |
| 10330209024012 | 6 |

| | |
|---|---|
| 10330209024013 | 6 |
| 10330209024014 | 6 |
| 10330209024015 | 6 |
| 10330209024016 | 6 |
| 10330206002025 | 6 |
| 10330206002026 | 6 |
| 10330206002027 | 6 |
| 10330207063020 | 6 |
| 10330207063021 | 6 |
| 10330207063022 | 6 |
| 10330207063023 | 6 |
| 10330207063024 | 6 |
| 10330207063025 | 6 |
| 10330207063026 | 6 |
| 10330207063027 | 6 |
| 10330207063031 | 6 |
| 10330207063032 | 6 |
| 10330207063033 | 6 |
| 10330207063034 | 6 |
| 10330207063037 | 6 |
| 10330207063038 | 6 |
| 10330207063039 | 6 |
| 10330207063040 | 6 |
| 10330207063041 | 6 |
| 10330207063042 | 6 |
| 10330207063043 | 6 |
| 10330207063044 | 6 |
| 10330207063046 | 6 |
| 10330207063047 | 6 |
| 10330207063048 | 6 |
| 10330207063050 | 6 |
| 10330207063051 | 6 |
| 10330207063052 | 6 |
| 10330207063053 | 6 |
| 10330207063054 | 6 |
| 10330207063055 | 6 |
| 10330207063056 | 6 |
| 10330207063057 | 6 |
| 10330207063059 | 6 |
| 10330207063060 | 6 |
| 10330207063061 | 6 |
| 10330207063062 | 6 |
| 10330207063063 | 6 |
| 10330207063065 | 6 |
| 10330207063066 | 6 |
| 10330207063067 | 6 |

| | |
|---|---|
| 10330207063068 | 6 |
| 10330207063069 | 6 |
| 10330207063070 | 6 |
| 10330207063071 | 6 |
| 10330207063072 | 6 |
| 10330207063078 | 6 |
| 10330207063079 | 6 |
| 10330207063080 | 6 |
| 10330207063090 | 6 |
| 10330207063091 | 6 |
| 10330207064023 | 6 |
| 10330207064026 | 6 |
| 10330207064027 | 6 |
| 10330207064028 | 6 |
| 10330207064030 | 6 |
| 10330207064031 | 6 |
| 10330207064032 | 6 |
| 10330207064033 | 6 |
| 10330207064034 | 6 |
| 10330207064035 | 6 |
| 10330207064036 | 6 |
| 10330207064037 | 6 |
| 10330207064038 | 6 |
| 10330207064039 | 6 |
| 10330207064040 | 6 |
| 10330207064041 | 6 |
| 10330207064042 | 6 |
| 10330207064043 | 6 |
| 10330207064044 | 6 |
| 10330207064045 | 6 |
| 10330207064046 | 6 |
| 10330207064047 | 6 |
| 10330207064048 | 6 |
| 10330207064051 | 6 |
| 10330207064052 | 6 |
| 10330207064053 | 6 |
| 10330207064054 | 6 |
| 10330207064055 | 6 |
| 10330207064056 | 6 |
| 10330207064057 | 6 |
| 10330207064058 | 6 |
| 10330209012000 | 6 |
| 10330209012001 | 6 |
| 10330209012002 | 6 |
| 10330209012011 | 6 |
| 10330209012012 | 6 |

| | |
|---|---|
| 10330209012013 | 6 |
| 10330209012014 | 6 |
| 10330209012015 | 6 |
| 10330209012016 | 6 |
| 10330209012028 | 6 |
| 10330208021006 | 6 |
| 10330208021007 | 6 |
| 10330208021008 | 6 |
| 10330208021009 | 6 |
| 10330208021010 | 6 |
| 10330208021012 | 6 |
| 10330208021013 | 6 |
| 10330208021014 | 6 |
| 10330208021015 | 6 |
| 10330208021016 | 6 |
| 10330208021017 | 6 |
| 10330208021018 | 6 |
| 10330208021019 | 6 |
| 10330208021020 | 6 |
| 10330208021021 | 6 |
| 10330208021022 | 6 |
| 10330208021023 | 6 |
| 10330208021024 | 6 |
| 10330208021025 | 6 |
| 10330208021026 | 6 |
| 10330208021027 | 6 |
| 10330208021028 | 6 |
| 10330208021029 | 6 |
| 10330208021030 | 6 |
| 10330208021031 | 6 |
| 10330208021032 | 6 |
| 10330208022000 | 6 |
| 10330208022002 | 6 |
| 10330208022008 | 6 |
| 10330208022009 | 6 |
| 10330208022010 | 6 |
| 10330208022011 | 6 |
| 10330208022012 | 6 |
| 10330208022013 | 6 |
| 10330208022014 | 6 |
| 10330208022015 | 6 |
| 10330208022016 | 6 |
| 10330208022017 | 6 |
| 10330208022018 | 6 |
| 10330208022019 | 6 |
| 10330208022020 | 6 |

| | |
|---|---|
| 10330208022021 | 6 |
| 10330208022023 | 6 |
| 10330208022024 | 6 |
| 10330208022025 | 6 |
| 10330208022026 | 6 |
| 10330208022027 | 6 |
| 10330208022028 | 6 |
| 10330208022029 | 6 |
| 10330208022030 | 6 |
| 10330208022031 | 6 |
| 10330208022032 | 6 |
| 10330208022033 | 6 |
| 10330208022034 | 6 |
| 10330208022035 | 6 |
| 10330208022036 | 6 |
| 10330208022038 | 6 |
| 10330208022039 | 6 |
| 10330208022040 | 6 |
| 10330208022041 | 6 |
| 10330208022042 | 6 |
| 10330208022043 | 6 |
| 10330207051006 | 6 |
| 10330207051007 | 6 |
| 10330207051060 | 6 |
| 10330207051061 | 6 |
| 10330207051062 | 6 |
| 10330207051074 | 6 |
| 10330207051075 | 6 |
| 10330207051076 | 6 |
| 10330207051078 | 6 |
| 10330207051079 | 6 |
| 10330207051085 | 6 |
| 10330207051086 | 6 |
| 10330207051087 | 6 |
| 10330207051095 | 6 |
| 10330207051096 | 6 |
| 10330207061000 | 6 |
| 10330207061001 | 6 |
| 10330207061002 | 6 |
| 10330207061003 | 6 |
| 10330207061004 | 6 |
| 10330207061005 | 6 |
| 10330207061006 | 6 |
| 10330207061007 | 6 |
| 10330207061008 | 6 |
| 10330207061010 | 6 |

| | |
|---|---|
| 10330207061012 | 6 |
| 10330207061013 | 6 |
| 10330207061019 | 6 |
| 10330207061020 | 6 |
| 10330207061021 | 6 |
| 10330207061022 | 6 |
| 10330207061023 | 6 |
| 10330207061025 | 6 |
| 10330207061026 | 6 |
| 10330207062000 | 6 |
| 10330207062001 | 6 |
| 10330207062002 | 6 |
| 10330207062003 | 6 |
| 10330207062004 | 6 |
| 10330207062005 | 6 |
| 10330207062006 | 6 |
| 10330207062007 | 6 |
| 10330207062008 | 6 |
| 10330207062015 | 6 |
| 10330207062016 | 6 |
| 10330207062017 | 6 |
| 10330207063000 | 6 |
| 10330207063001 | 6 |
| 10330207063002 | 6 |
| 10330207063003 | 6 |
| 10330207063005 | 6 |
| 10330207063006 | 6 |
| 10330207063007 | 6 |
| 10330207063008 | 6 |
| 10330207063009 | 6 |
| 10330207063010 | 6 |
| 10330207063011 | 6 |
| 10330207063012 | 6 |
| 10330207063013 | 6 |
| 10330207063014 | 6 |
| 10330207063015 | 6 |
| 10330207063017 | 6 |
| 10330207063018 | 6 |
| 10330207063019 | 6 |
| 10330207063028 | 6 |
| 10330207063029 | 6 |
| 10330207063030 | 6 |
| 10330207063036 | 6 |
| 10330207063045 | 6 |
| 10330207063049 | 6 |
| 10330207063058 | 6 |

| | |
|---|---|
| 10330207063096 | 6 |
| 10330207064016 | 6 |
| 10330207064017 | 6 |
| 10330207064018 | 6 |
| 10330207064021 | 6 |
| 10330207064022 | 6 |
| 10330207064049 | 6 |
| 10330205002002 | 6 |
| 10330205002004 | 6 |
| 10330205002005 | 6 |
| 10330205002006 | 6 |
| 10330205002007 | 6 |
| 10330205002008 | 6 |
| 10330205002009 | 6 |
| 10330205002010 | 6 |
| 10330205002011 | 6 |
| 10330205002012 | 6 |
| 10330205002013 | 6 |
| 10330205002014 | 6 |
| 10330205002015 | 6 |
| 10330205002016 | 6 |
| 10330205002017 | 6 |
| 10330205002018 | 6 |
| 10330205002019 | 6 |
| 10330205002020 | 6 |
| 10330205002021 | 6 |
| 10330205002022 | 6 |
| 10330205002023 | 6 |
| 10330205002024 | 6 |
| 10330205002025 | 6 |
| 10330205002026 | 6 |
| 10330205002027 | 6 |
| 10330205002030 | 6 |
| 10330205002031 | 6 |
| 10330205002032 | 6 |
| 10330205002033 | 6 |
| 10330205002034 | 6 |
| 10330205002035 | 6 |
| 10330205002036 | 6 |
| 10330205002037 | 6 |
| 10330205002038 | 6 |
| 10330205002039 | 6 |
| 10330205002040 | 6 |
| 10330205002041 | 6 |
| 10330205002042 | 6 |
| 10330205002043 | 6 |

| | |
|---|---|
| 10330205002047 | 6 |
| 10330205002048 | 6 |
| 10330205002049 | 6 |
| 10330205002050 | 6 |
| 10330205002051 | 6 |
| 10330205002052 | 6 |
| 10330205002053 | 6 |
| 10330205002054 | 6 |
| 10330205002055 | 6 |
| 10330205002056 | 6 |
| 10330205002057 | 6 |
| 10330205002058 | 6 |
| 10330205002059 | 6 |
| 10330205002060 | 6 |
| 10330205002061 | 6 |
| 10330205002062 | 6 |
| 10330205002063 | 6 |
| 10330205002064 | 6 |
| 10330205002065 | 6 |
| 10330205002066 | 6 |
| 10330205002088 | 6 |
| 10330205002100 | 6 |
| 10330205002102 | 6 |
| 10330205002103 | 6 |
| 10330206002024 | 6 |
| 10330209012032 | 6 |
| 10330209022000 | 6 |
| 10330209022001 | 6 |
| 10330209022002 | 6 |
| 10330209022003 | 6 |
| 10330209022035 | 6 |
| 10330209021036 | 6 |
| 10330209021037 | 6 |
| 10330209021038 | 6 |
| 10330209021039 | 6 |
| 10330209021040 | 6 |
| 10330209021041 | 6 |
| 10330209021044 | 6 |
| 10330209021045 | 6 |
| 10330209021046 | 6 |
| 10330209021047 | 6 |
| 10330209021048 | 6 |
| 10330209021055 | 6 |
| 10330209021056 | 6 |
| 10330209021057 | 6 |
| 10330209021058 | 6 |

| | |
|---|---|
| 10330209021059 | 6 |
| 10330209021060 | 6 |
| 10330209021066 | 6 |
| 10330209021072 | 6 |
| 10330209023064 | 6 |
| 10330209023076 | 6 |
| 10330210004064 | 6 |
| 10330210004067 | 6 |
| 10330210004083 | 6 |
| 10330210004084 | 6 |
| 10330210004085 | 6 |
| 10330210004086 | 6 |
| 10330210004087 | 6 |
| 10330210004088 | 6 |
| 10330210004089 | 6 |
| 10330210004090 | 6 |
| 10330210004091 | 6 |
| 10330210004092 | 6 |
| 10330210004093 | 6 |
| 10330210004094 | 6 |
| 10330210004095 | 6 |
| 10330210004097 | 6 |
| 10330210004098 | 6 |
| 10330210004101 | 6 |
| 10330210004102 | 6 |
| 10330210004103 | 6 |
| 10330210004104 | 6 |
| 10330210004105 | 6 |
| 10330210004106 | 6 |
| 10330210004107 | 6 |
| 10330210004108 | 6 |
| 10330210004110 | 6 |
| 10330210004111 | 6 |
| 10330210004112 | 6 |
| 10330207061009 | 6 |
| 10330207061011 | 6 |
| 10330207061014 | 6 |
| 10330207061015 | 6 |
| 10330207061016 | 6 |
| 10330207061017 | 6 |
| 10330207061018 | 6 |
| 10330207061024 | 6 |
| 10330207063004 | 6 |
| 10330207063016 | 6 |
| 10330207063035 | 6 |
| 10330210001103 | 6 |

| | |
|---|---|
| 10330210001104 | 6 |
| 10330210001111 | 6 |
| 10330210001112 | 6 |
| 10330210001113 | 6 |
| 10330210001114 | 6 |
| 10330210001119 | 6 |
| 10330210001120 | 6 |
| 10330210001121 | 6 |
| 10330210001122 | 6 |
| 10330210001126 | 6 |
| 10330210001127 | 6 |
| 10330210001128 | 6 |
| 10330210001134 | 6 |
| 10330210001135 | 6 |
| 10330210001136 | 6 |
| 10330210001137 | 6 |
| 10330210001138 | 6 |
| 10330210001139 | 6 |
| 10599729003005 | 6 |
| 10599729003006 | 6 |
| 10599729003007 | 6 |
| 10599729003008 | 6 |
| 10599729003009 | 6 |
| 10599729003010 | 6 |
| 10599729003011 | 6 |
| 10599729003012 | 6 |
| 10599729003013 | 6 |
| 10599729003014 | 6 |
| 10599729003015 | 6 |
| 10599729003016 | 6 |
| 10599729003017 | 6 |
| 10599729003018 | 6 |
| 10599729003019 | 6 |
| 10599729003020 | 6 |
| 10599729003021 | 6 |
| 10599729003022 | 6 |
| 10599729003023 | 6 |
| 10599729003024 | 6 |
| 10599729003025 | 6 |
| 10599729003026 | 6 |
| 10599729003027 | 6 |
| 10599729003036 | 6 |
| 10599729003037 | 6 |
| 10599729003040 | 6 |
| 10599729004029 | 6 |
| 10599729004040 | 6 |

| | |
|---|---|
| 10599729004041 | 6 |
| 10599729004042 | 6 |
| 10599729004043 | 6 |
| 10599729004044 | 6 |
| 10599729004045 | 6 |
| 10599729004047 | 6 |
| 10599729004048 | 6 |
| 10599729004049 | 6 |
| 10599729004050 | 6 |
| 10599729004051 | 6 |
| 10599729004052 | 6 |
| 10599729004053 | 6 |
| 10599729004054 | 6 |
| 10599730001020 | 6 |
| 10599730001021 | 6 |
| 10599730001022 | 6 |
| 10599730001023 | 6 |
| 10599730001038 | 6 |
| 10599730001039 | 6 |
| 10599730001040 | 6 |
| 10599730001041 | 6 |
| 10599730001045 | 6 |
| 10599730001046 | 6 |
| 10599730001047 | 6 |
| 10599730001048 | 6 |
| 10599730001049 | 6 |
| 10599730001050 | 6 |
| 10599730001051 | 6 |
| 10599730001052 | 6 |
| 10599730001053 | 6 |
| 10599730001054 | 6 |
| 10599730001060 | 6 |
| 10599730001061 | 6 |
| 10599730002000 | 6 |
| 10599730002001 | 6 |
| 10599730002002 | 6 |
| 10599730002003 | 6 |
| 10599730002004 | 6 |
| 10599730002005 | 6 |
| 10599730002006 | 6 |
| 10599730002007 | 6 |
| 10599730002008 | 6 |
| 10599730002009 | 6 |
| 10599730002010 | 6 |
| 10599730002011 | 6 |
| 10599730002012 | 6 |

| | |
|---|---|
| 10599730002013 | 6 |
| 10599730002014 | 6 |
| 10599730002015 | 6 |
| 10599730002016 | 6 |
| 10599730002017 | 6 |
| 10599730002018 | 6 |
| 10599730002019 | 6 |
| 10599730002020 | 6 |
| 10599730002021 | 6 |
| 10599730002022 | 6 |
| 10599730002023 | 6 |
| 10599730002024 | 6 |
| 10599730002025 | 6 |
| 10599730002026 | 6 |
| 10599730002027 | 6 |
| 10599730002028 | 6 |
| 10599730002029 | 6 |
| 10599730002030 | 6 |
| 10599730002031 | 6 |
| 10599730002032 | 6 |
| 10599730002033 | 6 |
| 10599730002034 | 6 |
| 10599730002035 | 6 |
| 10599730002036 | 6 |
| 10599730002037 | 6 |
| 10599730002038 | 6 |
| 10599730002039 | 6 |
| 10599730002040 | 6 |
| 10599730002041 | 6 |
| 10599730002042 | 6 |
| 10599730002043 | 6 |
| 10599730003000 | 6 |
| 10599730003001 | 6 |
| 10599730003002 | 6 |
| 10599730003003 | 6 |
| 10599730003004 | 6 |
| 10599730003005 | 6 |
| 10599730003006 | 6 |
| 10599730003007 | 6 |
| 10599730003008 | 6 |
| 10599730003009 | 6 |
| 10599730003010 | 6 |
| 10599730003011 | 6 |
| 10599730003012 | 6 |
| 10599730003013 | 6 |
| 10599730003014 | 6 |

| | |
|---|---|
| 10599730003015 | 6 |
| 10599730003016 | 6 |
| 10599730003017 | 6 |
| 10599730003018 | 6 |
| 10599730003019 | 6 |
| 10599730003020 | 6 |
| 10599730003021 | 6 |
| 10599730003022 | 6 |
| 10599730003023 | 6 |
| 10599730003024 | 6 |
| 10599730003025 | 6 |
| 10599730003026 | 6 |
| 10599730003027 | 6 |
| 10599730003028 | 6 |
| 10599730003029 | 6 |
| 10599730003030 | 6 |
| 10599730003031 | 6 |
| 10599730003032 | 6 |
| 10599730003033 | 6 |
| 10599730003034 | 6 |
| 10599730003035 | 6 |
| 10599730003036 | 6 |
| 10599730003037 | 6 |
| 10599730003038 | 6 |
| 10599730003039 | 6 |
| 10599730003040 | 6 |
| 10599730003041 | 6 |
| 10599730003042 | 6 |
| 10599730003043 | 6 |
| 10599730003044 | 6 |
| 10599730003045 | 6 |
| 10599730003046 | 6 |
| 10599730003047 | 6 |
| 10599730003048 | 6 |
| 10599730003049 | 6 |
| 10599730003050 | 6 |
| 10599730003051 | 6 |
| 10599730003052 | 6 |
| 10599730003053 | 6 |
| 10599730003054 | 6 |
| 10599730003055 | 6 |
| 10599730003056 | 6 |
| 10599730003057 | 6 |
| 10599730003058 | 6 |
| 10599730003059 | 6 |
| 10599730003060 | 6 |

| | |
|---|---|
| 10599730003061 | 6 |
| 10599730003062 | 6 |
| 10599730003063 | 6 |
| 10599730003064 | 6 |
| 10599730003065 | 6 |
| 10599730003066 | 6 |
| 10599730003067 | 6 |
| 10599730003068 | 6 |
| 10599730003069 | 6 |
| 10599730003070 | 6 |
| 10599730003071 | 6 |
| 10599730003072 | 6 |
| 10599730003073 | 6 |
| 10599730003074 | 6 |
| 10599730003075 | 6 |
| 10599730003076 | 6 |
| 10599730003077 | 6 |
| 10599730003078 | 6 |
| 10599730003079 | 6 |
| 10599730003080 | 6 |
| 10599730003081 | 6 |
| 10599730003082 | 6 |
| 10599730003083 | 6 |
| 10599730003084 | 6 |
| 10599730003085 | 6 |
| 10599730003086 | 6 |
| 10599730004000 | 6 |
| 10599730004001 | 6 |
| 10599730004002 | 6 |
| 10599730004003 | 6 |
| 10599730004004 | 6 |
| 10599730004005 | 6 |
| 10599730004006 | 6 |
| 10599730004007 | 6 |
| 10599730004008 | 6 |
| 10599730004009 | 6 |
| 10599730004010 | 6 |
| 10599730004011 | 6 |
| 10599730004012 | 6 |
| 10599730004013 | 6 |
| 10599730004014 | 6 |
| 10599730004015 | 6 |
| 10599730004016 | 6 |
| 10599730004017 | 6 |
| 10599730004018 | 6 |
| 10599730004019 | 6 |

| | |
|---|---|
| 10599730004020 | 6 |
| 10599730004021 | 6 |
| 10599730004022 | 6 |
| 10599730004023 | 6 |
| 10599730004024 | 6 |
| 10599730004025 | 6 |
| 10599730004026 | 6 |
| 10599730004027 | 6 |
| 10599730004028 | 6 |
| 10599730004029 | 6 |
| 10599730004030 | 6 |
| 10599730004031 | 6 |
| 10599730004032 | 6 |
| 10599730004033 | 6 |
| 10599730004034 | 6 |
| 10599730004035 | 6 |
| 10599730004036 | 6 |
| 10599730004037 | 6 |
| 10599730004038 | 6 |
| 10599730004039 | 6 |
| 10599730004040 | 6 |
| 10599730004041 | 6 |
| 10599730004042 | 6 |
| 10599730004043 | 6 |
| 10599731001029 | 6 |
| 10599732001006 | 6 |
| 10599732001007 | 6 |
| 10599732001008 | 6 |
| 10599732001009 | 6 |
| 10599732001010 | 6 |
| 10599732001011 | 6 |
| 10599732001012 | 6 |
| 10599732001013 | 6 |
| 10599732001014 | 6 |
| 10599732001015 | 6 |
| 10599732001016 | 6 |
| 10599732001018 | 6 |
| 10599732001019 | 6 |
| 10599732001020 | 6 |
| 10599732001022 | 6 |
| 10599732001023 | 6 |
| 10599732001024 | 6 |
| 10599732001025 | 6 |
| 10599732001026 | 6 |
| 10599732001027 | 6 |
| 10599732001028 | 6 |

| | |
|---|---|
| 10599732001029 | 6 |
| 10599732001030 | 6 |
| 10599732001031 | 6 |
| 10599732001032 | 6 |
| 10599732001033 | 6 |
| 10599732001034 | 6 |
| 10599732001035 | 6 |
| 10599732001036 | 6 |
| 10599732001037 | 6 |
| 10599732001038 | 6 |
| 10599732001039 | 6 |
| 10599732001040 | 6 |
| 10599732001041 | 6 |
| 10599732001042 | 6 |
| 10599732001043 | 6 |
| 10599732002000 | 6 |
| 10599732002001 | 6 |
| 10599732002002 | 6 |
| 10599732002003 | 6 |
| 10599732002004 | 6 |
| 10599732002005 | 6 |
| 10599732002006 | 6 |
| 10599732002010 | 6 |
| 10599732002011 | 6 |
| 10599732002012 | 6 |
| 10599732002013 | 6 |
| 10599732002014 | 6 |
| 10599732002015 | 6 |
| 10599732002016 | 6 |
| 10599732002017 | 6 |
| 10599732002018 | 6 |
| 10599732002019 | 6 |
| 10599732002020 | 6 |
| 10599732002021 | 6 |
| 10599732002022 | 6 |
| 10599732002023 | 6 |
| 10599732002024 | 6 |
| 10599732002025 | 6 |
| 10599732002026 | 6 |
| 10599732002027 | 6 |
| 10599732002028 | 6 |
| 10599732002029 | 6 |
| 10599732002030 | 6 |
| 10599732002031 | 6 |
| 10599732002032 | 6 |
| 10599732002033 | 6 |

| | |
|---|---|
| 10599732002034 | 6 |
| 10599732002035 | 6 |
| 10599732002036 | 6 |
| 10599732002037 | 6 |
| 10599732002038 | 6 |
| 10599732002039 | 6 |
| 10599732002040 | 6 |
| 10599732002041 | 6 |
| 10599732002042 | 6 |
| 10599732003000 | 6 |
| 10599732003001 | 6 |
| 10599732003002 | 6 |
| 10599732003003 | 6 |
| 10599732003004 | 6 |
| 10599732003005 | 6 |
| 10599732003006 | 6 |
| 10599732003007 | 6 |
| 10599732003008 | 6 |
| 10599732003009 | 6 |
| 10599732003010 | 6 |
| 10599732003011 | 6 |
| 10599732003012 | 6 |
| 10599732003013 | 6 |
| 10599732003014 | 6 |
| 10599732003015 | 6 |
| 10599732003016 | 6 |
| 10599732003017 | 6 |
| 10599732003020 | 6 |
| 10599732003021 | 6 |
| 10599732003022 | 6 |
| 10599732003023 | 6 |
| 10599732003024 | 6 |
| 10599732003025 | 6 |
| 10599732003026 | 6 |
| 10599732003027 | 6 |
| 10599732003028 | 6 |
| 10599732003029 | 6 |
| 10599732003030 | 6 |
| 10599732003031 | 6 |
| 10599732003032 | 6 |
| 10599732003033 | 6 |
| 10599732003050 | 6 |
| 10599732003051 | 6 |
| 10599732003052 | 6 |
| 10599732003053 | 6 |
| 10599732003054 | 6 |

| | |
|---|---|
| 10599732003055 | 6 |
| 10599732003056 | 6 |
| 10599732003057 | 6 |
| 10599732003058 | 6 |
| 10599732003059 | 6 |
| 10599732003060 | 6 |
| 10599732003062 | 6 |
| 10599732003063 | 6 |
| 10599732003064 | 6 |
| 10599732003065 | 6 |
| 10599732003066 | 6 |
| 10599732003067 | 6 |
| 10599732003068 | 6 |
| 10599733001036 | 6 |
| 10599733001037 | 6 |
| 10599733001038 | 6 |
| 10599733001039 | 6 |
| 10599733001048 | 6 |
| 10599733002000 | 6 |
| 10599733002001 | 6 |
| 10599733002002 | 6 |
| 10599733002003 | 6 |
| 10599733002004 | 6 |
| 10599733002005 | 6 |
| 10599733002006 | 6 |
| 10599733002007 | 6 |
| 10599733002008 | 6 |
| 10599733002009 | 6 |
| 10599733002014 | 6 |
| 10599733002015 | 6 |
| 10599733002016 | 6 |
| 10599733002017 | 6 |
| 10599733002018 | 6 |
| 10599733002019 | 6 |
| 10599733002020 | 6 |
| 10599733002021 | 6 |
| 10599733002022 | 6 |
| 10599733002024 | 6 |
| 10599733002025 | 6 |
| 10599733002026 | 6 |
| 10599733002027 | 6 |
| 10599733002028 | 6 |
| 10599733002029 | 6 |
| 10599733002032 | 6 |
| 10599733002033 | 6 |
| 10599733002038 | 6 |

| | |
|---|---|
| 10599733002039 | 6 |
| 10599733002040 | 6 |
| 10599733002043 | 6 |
| 10599733002044 | 6 |
| 10599733002045 | 6 |
| 10599733002085 | 6 |
| 10599733002086 | 6 |
| 10599737011017 | 6 |
| 10599737011018 | 6 |
| 10599737011066 | 6 |
| 10599737021002 | 6 |
| 10599737021003 | 6 |
| 10599737021004 | 6 |
| 10599737021005 | 6 |
| 10599737021006 | 6 |
| 10599737021007 | 6 |
| 10599737021008 | 6 |
| 10599737021009 | 6 |
| 10599737021010 | 6 |
| 10599737021011 | 6 |
| 10599737021012 | 6 |
| 10599737021013 | 6 |
| 10599737021014 | 6 |
| 10599737021015 | 6 |
| 10599737021016 | 6 |
| 10599737021017 | 6 |
| 10599737021018 | 6 |
| 10599737021019 | 6 |
| 10599737021020 | 6 |
| 10599737021021 | 6 |
| 10599737021022 | 6 |
| 10599737021023 | 6 |
| 10599737021024 | 6 |
| 10599737021025 | 6 |
| 10599737022000 | 6 |
| 10599737022001 | 6 |
| 10599737022002 | 6 |
| 10599737022003 | 6 |
| 10599737022004 | 6 |
| 10599737022005 | 6 |
| 10599737022006 | 6 |
| 10599737022007 | 6 |
| 10599737022008 | 6 |
| 10599737022009 | 6 |
| 10599737022010 | 6 |
| 10599737022011 | 6 |

| | |
|---|---|
| 10599737022012 | 6 |
| 10599737022013 | 6 |
| 10599737022014 | 6 |
| 10599737022015 | 6 |
| 10599737022016 | 6 |
| 10599737022017 | 6 |
| 10599737022018 | 6 |
| 10599737022019 | 6 |
| 10599737022020 | 6 |
| 10599737022021 | 6 |
| 10599737022022 | 6 |
| 10599737022023 | 6 |
| 10599737022024 | 6 |
| 10599737022025 | 6 |
| 10599737022026 | 6 |
| 10599737032002 | 6 |
| 10599737032003 | 6 |
| 10599737032004 | 6 |
| 10599737032005 | 6 |
| 10599737032006 | 6 |
| 10599737032015 | 6 |
| 10599737032016 | 6 |
| 10599737032017 | 6 |
| 10599737032018 | 6 |
| 10599737032019 | 6 |
| 10599737032020 | 6 |
| 10599737032021 | 6 |
| 10599737032023 | 6 |
| 10599737032024 | 6 |
| 10599737032025 | 6 |
| 10599737032026 | 6 |
| 10599737032027 | 6 |
| 10599737032028 | 6 |
| 10599737032029 | 6 |
| 10599737032030 | 6 |
| 10599737032031 | 6 |
| 10599737032032 | 6 |
| 10599737032033 | 6 |
| 10599737032034 | 6 |
| 10599737032035 | 6 |
| 10599737032036 | 6 |
| 10599737032037 | 6 |
| 10599737032038 | 6 |
| 10599737032039 | 6 |
| 10599737032040 | 6 |
| 10599737032041 | 6 |

| | |
|---|---|
| 10599737032042 | 6 |
| 10599737032043 | 6 |
| 10599737032044 | 6 |
| 10599737032060 | 6 |
| 10599737032064 | 6 |
| 10599737032065 | 6 |
| 10599737032066 | 6 |
| 10599737032067 | 6 |
| 10599737032068 | 6 |
| 10599737032069 | 6 |
| 10599737032070 | 6 |
| 10599737032071 | 6 |
| 10599737032072 | 6 |
| 10599737032073 | 6 |
| 10599737032074 | 6 |
| 10599737032075 | 6 |
| 10599737032080 | 6 |
| 10599737032081 | 6 |
| 10599733001054 | 6 |
| 10599733001072 | 6 |
| 10599733001077 | 6 |
| 10599733001078 | 6 |
| 10599733001079 | 6 |
| 10599733002083 | 6 |
| 10599737031009 | 6 |
| 10599737031010 | 6 |
| 10599737031011 | 6 |
| 10599737031012 | 6 |
| 10599737031013 | 6 |
| 10599737031014 | 6 |
| 10599737031015 | 6 |
| 10599737031016 | 6 |
| 10599737031017 | 6 |
| 10599737031018 | 6 |
| 10599737031019 | 6 |
| 10599737031020 | 6 |
| 10599737031021 | 6 |
| 10599737031022 | 6 |
| 10599737031029 | 6 |
| 10599737031030 | 6 |
| 10599737031034 | 6 |
| 10599737031035 | 6 |
| 10599737031036 | 6 |
| 10599737031037 | 6 |
| 10599737031038 | 6 |
| 10599737031039 | 6 |

| | |
|---|---|
| 10599737031040 | 6 |
| 10599737031041 | 6 |
| 10599737031042 | 6 |
| 10599737031044 | 6 |
| 10599737031045 | 6 |
| 10599737031046 | 6 |
| 10599737031058 | 6 |
| 10599737031059 | 6 |
| 10599737031060 | 6 |
| 10599737031061 | 6 |
| 10599737031062 | 6 |
| 10599737031063 | 6 |
| 10599737031069 | 6 |
| 10599737031070 | 6 |
| 10599737031071 | 6 |
| 10599737031072 | 6 |
| 10599737031073 | 6 |
| 10599737031074 | 6 |
| 10599737031075 | 6 |
| 10599737031087 | 6 |
| 10599737031088 | 6 |
| 10599737031089 | 6 |
| 10599737031090 | 6 |
| 10599737032000 | 6 |
| 10599737032001 | 6 |
| 10599737032045 | 6 |
| 10599737032046 | 6 |
| 10599737032047 | 6 |
| 10599737032048 | 6 |
| 10599737032049 | 6 |
| 10599737032050 | 6 |
| 10599737032051 | 6 |
| 10599737032052 | 6 |
| 10599737032053 | 6 |
| 10599737032054 | 6 |
| 10599737032055 | 6 |
| 10599737032056 | 6 |
| 10599737032057 | 6 |
| 10599737032058 | 6 |
| 10599737032059 | 6 |
| 10599737032061 | 6 |
| 10599737032062 | 6 |
| 10599737032063 | 6 |
| 10599737032076 | 6 |
| 10599737032077 | 6 |
| 10599737032078 | 6 |

| | |
|---|---|
| 10599737032079 | 6 |
| 10599737032082 | 6 |
| 10599737032083 | 6 |
| 10599734001057 | 6 |
| 10599734001061 | 6 |
| 10599734001067 | 6 |
| 10599734001079 | 6 |
| 10599734001080 | 6 |
| 10599734001081 | 6 |
| 10599734001082 | 6 |
| 10599734002000 | 6 |
| 10599734002001 | 6 |
| 10599734002002 | 6 |
| 10599734002003 | 6 |
| 10599734002004 | 6 |
| 10599734002005 | 6 |
| 10599734002006 | 6 |
| 10599734002007 | 6 |
| 10599734002008 | 6 |
| 10599734002009 | 6 |
| 10599734002010 | 6 |
| 10599734002011 | 6 |
| 10599734002012 | 6 |
| 10599734002013 | 6 |
| 10599734002014 | 6 |
| 10599734002015 | 6 |
| 10599734002016 | 6 |
| 10599734002017 | 6 |
| 10599734002018 | 6 |
| 10599734002019 | 6 |
| 10599734002020 | 6 |
| 10599734002021 | 6 |
| 10599734002022 | 6 |
| 10599734002023 | 6 |
| 10599734002024 | 6 |
| 10599734002025 | 6 |
| 10599734002026 | 6 |
| 10599734002027 | 6 |
| 10599734002028 | 6 |
| 10599734002029 | 6 |
| 10599734002030 | 6 |
| 10599734002031 | 6 |
| 10599734002032 | 6 |
| 10599734002033 | 6 |
| 10599734002034 | 6 |
| 10599734002035 | 6 |

| | |
|---|---|
| 10599734002036 | 6 |
| 10599734002037 | 6 |
| 10599734002038 | 6 |
| 10599734002039 | 6 |
| 10599734002040 | 6 |
| 10599734002041 | 6 |
| 10599734003000 | 6 |
| 10599734003001 | 6 |
| 10599734003002 | 6 |
| 10599734003003 | 6 |
| 10599734003004 | 6 |
| 10599734003005 | 6 |
| 10599734003006 | 6 |
| 10599734003007 | 6 |
| 10599734003008 | 6 |
| 10599734003009 | 6 |
| 10599734003010 | 6 |
| 10599734003011 | 6 |
| 10599734003012 | 6 |
| 10599734003013 | 6 |
| 10599734003014 | 6 |
| 10599734003015 | 6 |
| 10599734003016 | 6 |
| 10599734003017 | 6 |
| 10599734003018 | 6 |
| 10599734003019 | 6 |
| 10599734003020 | 6 |
| 10599734003021 | 6 |
| 10599734003022 | 6 |
| 10599734003023 | 6 |
| 10599734003024 | 6 |
| 10599734003025 | 6 |
| 10599734003026 | 6 |
| 10599734003027 | 6 |
| 10599734003028 | 6 |
| 10599734003029 | 6 |
| 10599734003030 | 6 |
| 10599734003031 | 6 |
| 10599734003032 | 6 |
| 10599734003033 | 6 |
| 10599734003034 | 6 |
| 10599734003035 | 6 |
| 10599734003036 | 6 |
| 10599734003037 | 6 |
| 10599734003038 | 6 |
| 10599734003039 | 6 |

| | |
|---|---|
| 10599734003040 | 6 |
| 10599734003041 | 6 |
| 10599734003042 | 6 |
| 10599734003043 | 6 |
| 10599734003044 | 6 |
| 10599734003045 | 6 |
| 10599734003046 | 6 |
| 10599734003047 | 6 |
| 10599734003048 | 6 |
| 10599734003049 | 6 |
| 10599734003050 | 6 |
| 10599735002000 | 6 |
| 10599735002001 | 6 |
| 10599735002003 | 6 |
| 10599735002004 | 6 |
| 10599735002005 | 6 |
| 10599735002006 | 6 |
| 10599735002007 | 6 |
| 10599735002008 | 6 |
| 10599735002009 | 6 |
| 10599735002010 | 6 |
| 10599735002011 | 6 |
| 10599735002012 | 6 |
| 10599735002013 | 6 |
| 10599735002014 | 6 |
| 10599735002015 | 6 |
| 10599735002016 | 6 |
| 10599735002017 | 6 |
| 10599735002018 | 6 |
| 10599735002019 | 6 |
| 10599735002020 | 6 |
| 10599735002021 | 6 |
| 10599735002022 | 6 |
| 10599735002023 | 6 |
| 10599735002024 | 6 |
| 10599735002025 | 6 |
| 10599735002026 | 6 |
| 10599735002027 | 6 |
| 10599735002028 | 6 |
| 10599735002029 | 6 |
| 10599735002030 | 6 |
| 10599735002031 | 6 |
| 10599735002032 | 6 |
| 10599735002033 | 6 |
| 10599735002034 | 6 |
| 10599735002035 | 6 |

| | |
|---|---|
| 10599735002036 | 6 |
| 10599735002037 | 6 |
| 10599735002038 | 6 |
| 10599735002039 | 6 |
| 10599735002040 | 6 |
| 10599735002041 | 6 |
| 10599735002042 | 6 |
| 10599735002043 | 6 |
| 10599735002044 | 6 |
| 10599735002045 | 6 |
| 10599735002046 | 6 |
| 10599735002047 | 6 |
| 10599735002048 | 6 |
| 10599735002049 | 6 |
| 10599735002050 | 6 |
| 10599735002051 | 6 |
| 10599735002052 | 6 |
| 10599735002053 | 6 |
| 10599735002054 | 6 |
| 10599735002055 | 6 |
| 10599735002056 | 6 |
| 10599735002057 | 6 |
| 10599735002058 | 6 |
| 10599735002059 | 6 |
| 10599735002060 | 6 |
| 10599735002061 | 6 |
| 10599735002062 | 6 |
| 10599735002063 | 6 |
| 10599735002064 | 6 |
| 10599735002065 | 6 |
| 10599735002066 | 6 |
| 10599735002067 | 6 |
| 10599735002068 | 6 |
| 10599735002069 | 6 |
| 10599735002070 | 6 |
| 10599735002071 | 6 |
| 10599735002072 | 6 |
| 10599735002073 | 6 |
| 10599735002074 | 6 |
| 10599735002075 | 6 |
| 10599735002076 | 6 |
| 10599735002077 | 6 |
| 10599735002078 | 6 |
| 10599735002079 | 6 |
| 10599735002080 | 6 |
| 10599735002081 | 6 |

| | |
|---|---|
| 10599735002082 | 6 |
| 10599735002083 | 6 |
| 10599735002084 | 6 |
| 10599735002085 | 6 |
| 10599735002086 | 6 |
| 10599735002087 | 6 |
| 10599735002088 | 6 |
| 10599735002089 | 6 |
| 10599735002090 | 6 |
| 10599735002091 | 6 |
| 10599735002092 | 6 |
| 10599735002093 | 6 |
| 10599735002094 | 6 |
| 10599735002095 | 6 |
| 10599735002096 | 6 |
| 10599735002097 | 6 |
| 10599735002098 | 6 |
| 10599735002099 | 6 |
| 10599735002100 | 6 |
| 10599735002101 | 6 |
| 10599735002102 | 6 |
| 10599735002103 | 6 |
| 10599735002104 | 6 |
| 10599735002105 | 6 |
| 10599735002106 | 6 |
| 10599735002107 | 6 |
| 10599735002108 | 6 |
| 10599735002109 | 6 |
| 10599735002110 | 6 |
| 10599735002111 | 6 |
| 10599735002112 | 6 |
| 10599735002113 | 6 |
| 10599735002114 | 6 |
| 10599735002115 | 6 |
| 10599735002116 | 6 |
| 10599736001014 | 6 |
| 10599736001016 | 6 |
| 10599736001042 | 6 |
| 10599736002002 | 6 |
| 10599736002003 | 6 |
| 10599736002004 | 6 |
| 10599736002005 | 6 |
| 10599736002006 | 6 |
| 10599736002007 | 6 |
| 10599736002008 | 6 |
| 10599736002009 | 6 |

| | |
|---|---|
| 10599736002010 | 6 |
| 10599736002011 | 6 |
| 10599736002012 | 6 |
| 10599736002013 | 6 |
| 10599736002014 | 6 |
| 10599736002015 | 6 |
| 10599736002016 | 6 |
| 10599736002017 | 6 |
| 10599736002018 | 6 |
| 10599736002019 | 6 |
| 10599736002020 | 6 |
| 10599736002021 | 6 |
| 10599736002022 | 6 |
| 10599736002023 | 6 |
| 10599736002024 | 6 |
| 10599736002025 | 6 |
| 10599736002026 | 6 |
| 10599736002027 | 6 |
| 10599736002028 | 6 |
| 10599736002029 | 6 |
| 10599736002030 | 6 |
| 10599736002031 | 6 |
| 10599736002032 | 6 |
| 10599736002033 | 6 |
| 10599736002034 | 6 |
| 10599736002035 | 6 |
| 10599736002036 | 6 |
| 10599736002037 | 6 |
| 10599736002038 | 6 |
| 10599736002039 | 6 |
| 10599736002042 | 6 |
| 10599736002043 | 6 |
| 10599736002044 | 6 |
| 10599736002045 | 6 |
| 10599736002046 | 6 |
| 10599736002047 | 6 |
| 10599736002048 | 6 |
| 10599736002049 | 6 |
| 10599736002050 | 6 |
| 10599736002051 | 6 |
| 10599736002052 | 6 |
| 10599736002053 | 6 |
| 10599736002054 | 6 |
| 10599736002055 | 6 |
| 10599736002056 | 6 |
| 10599736002057 | 6 |

| | |
|---|---|
| 10599736002058 | 6 |
| 10599736002059 | 6 |
| 10599736002060 | 6 |
| 10599736002061 | 6 |
| 10599736002062 | 6 |
| 10599736002063 | 6 |
| 10599736002064 | 6 |
| 10599736002065 | 6 |
| 10599736002066 | 6 |
| 10599736002067 | 6 |
| 10599736002068 | 6 |
| 10599736002069 | 6 |
| 10599736002070 | 6 |
| 10599736002071 | 6 |
| 10599736002072 | 6 |
| 10599736002073 | 6 |
| 10599736002074 | 6 |
| 10599736002075 | 6 |
| 10599736002076 | 6 |
| 10599736002077 | 6 |
| 10599736002078 | 6 |
| 10599736002079 | 6 |
| 10599736002080 | 6 |
| 10599736002081 | 6 |
| 10599736002082 | 6 |
| 10599736002083 | 6 |
| 10599736002084 | 6 |
| 10599736002085 | 6 |
| 10599736002086 | 6 |
| 10599736002087 | 6 |
| 10599736002088 | 6 |
| 10599736002089 | 6 |
| 10599736002090 | 6 |
| 10599736002091 | 6 |
| 10599736002092 | 6 |
| 10599736002093 | 6 |
| 10599736002094 | 6 |
| 10599736002095 | 6 |
| 10599736002096 | 6 |
| 10599736002097 | 6 |
| 10599736002098 | 6 |
| 10599736002099 | 6 |
| 10599736002100 | 6 |
| 10599736002101 | 6 |
| 10599736002102 | 6 |
| 10599736002103 | 6 |

| | |
|---|---|
| 10599736002104 | 6 |
| 10599736002105 | 6 |
| 10599736002106 | 6 |
| 10599736002107 | 6 |
| 10599736002108 | 6 |
| 10599736002109 | 6 |
| 10599736002110 | 6 |
| 10599736002111 | 6 |
| 10599729001014 | 6 |
| 10599729001015 | 6 |
| 10599729001026 | 6 |
| 10599729001027 | 6 |
| 10599729001028 | 6 |
| 10599729001030 | 6 |
| 10599729001031 | 6 |
| 10599729001032 | 6 |
| 10599729001033 | 6 |
| 10599729001035 | 6 |
| 10599729001036 | 6 |
| 10599729001037 | 6 |
| 10599729001038 | 6 |
| 10599729001039 | 6 |
| 10599729001040 | 6 |
| 10599729002018 | 6 |
| 10599729002019 | 6 |
| 10599729002020 | 6 |
| 10599729002021 | 6 |
| 10599729002022 | 6 |
| 10599729002023 | 6 |
| 10599729002024 | 6 |
| 10599729002025 | 6 |
| 10599729002026 | 6 |
| 10599729002029 | 6 |
| 10599729002030 | 6 |
| 10599729002031 | 6 |
| 10599729002032 | 6 |
| 10599729002033 | 6 |
| 10599729002034 | 6 |
| 10599729002035 | 6 |
| 10599729002036 | 6 |
| 10599729002044 | 6 |
| 10599729002045 | 6 |
| 10599729002046 | 6 |
| 10599729002047 | 6 |
| 10599729002048 | 6 |
| 10599729002049 | 6 |

| | |
|---|---|
| 10599729002050 | 6 |
| 10599733001000 | 6 |
| 10599733001001 | 6 |
| 10599733001002 | 6 |
| 10599733001003 | 6 |
| 10599733001004 | 6 |
| 10599733001005 | 6 |
| 10599733001011 | 6 |
| 10599733001012 | 6 |
| 10599733001013 | 6 |
| 10599733001014 | 6 |
| 10599733001015 | 6 |
| 10599733001016 | 6 |
| 10599733001017 | 6 |
| 10599733001018 | 6 |
| 10599733001019 | 6 |
| 10599733001020 | 6 |
| 10599733001021 | 6 |
| 10599733001022 | 6 |
| 10599733001023 | 6 |
| 10599733001063 | 6 |
| 10599730001002 | 6 |
| 10599730001003 | 6 |
| 10599730001005 | 6 |
| 10599730001006 | 6 |
| 10599730001007 | 6 |
| 10599730001008 | 6 |
| 10599730001009 | 6 |
| 10599730001010 | 6 |
| 10599730001011 | 6 |
| 10599730001012 | 6 |
| 10599730001013 | 6 |
| 10599730001014 | 6 |
| 10599730001015 | 6 |
| 10599730001017 | 6 |
| 10599730001019 | 6 |
| 10599730001024 | 6 |
| 10599730001025 | 6 |
| 10599730001026 | 6 |
| 10599731001000 | 6 |
| 10599731001001 | 6 |
| 10599731001002 | 6 |
| 10599731001003 | 6 |
| 10599731001010 | 6 |
| 10599731001011 | 6 |
| 10599731001018 | 6 |

| | |
|---|---|
| 10599731001019 | 6 |
| 10599731001020 | 6 |
| 10599731001021 | 6 |
| 10599731001022 | 6 |
| 10599731001023 | 6 |
| 10599731001024 | 6 |
| 10599731001025 | 6 |
| 10599731001026 | 6 |
| 10599731001027 | 6 |
| 10599731001028 | 6 |
| 10599731001030 | 6 |
| 10599731001031 | 6 |
| 10599731001034 | 6 |
| 10599731001035 | 6 |
| 10599732001000 | 6 |
| 10599732001001 | 6 |
| 10599732001002 | 6 |
| 10599732001003 | 6 |
| 10599732001004 | 6 |
| 10599732001005 | 6 |
| 10599732001017 | 6 |
| 10599732001021 | 6 |
| 10599731001079 | 6 |
| 10599731001080 | 6 |
| 10599731001081 | 6 |
| 10599731001082 | 6 |
| 10599731001084 | 6 |
| 10599731001085 | 6 |
| 10599731001086 | 6 |
| 10599731001087 | 6 |
| 10599731001088 | 6 |
| 10599731001089 | 6 |
| 10599731001090 | 6 |
| 10599731001091 | 6 |
| 10599731001092 | 6 |
| 10599731001093 | 6 |
| 10599731001094 | 6 |
| 10599731001095 | 6 |
| 10599731001096 | 6 |
| 10599731001097 | 6 |
| 10599731001098 | 6 |
| 10599731001099 | 6 |
| 10599731001100 | 6 |
| 10599731001101 | 6 |
| 10599731001102 | 6 |
| 10599731001103 | 6 |

| | |
|---|---|
| 10599731001104 | 6 |
| 10599731001105 | 6 |
| 10599731001106 | 6 |
| 10599731001107 | 6 |
| 10599731001108 | 6 |
| 10599731001109 | 6 |
| 10599731001110 | 6 |
| 10599731001116 | 6 |
| 10599731001118 | 6 |
| 10599731001120 | 6 |
| 10599731001121 | 6 |
| 10599731001123 | 6 |
| 10599731001124 | 6 |
| 10599731001125 | 6 |
| 10599731001126 | 6 |
| 10599731001127 | 6 |
| 10599731001128 | 6 |
| 10599731001130 | 6 |
| 10599731001131 | 6 |
| 10599731001132 | 6 |
| 10599731001133 | 6 |
| 10599731001134 | 6 |
| 10599731001135 | 6 |
| 10599731001136 | 6 |
| 10599731001137 | 6 |
| 10599731001138 | 6 |
| 10599731001140 | 6 |
| 10599731001141 | 6 |
| 10599731001142 | 6 |
| 10599731001143 | 6 |
| 10599731001144 | 6 |
| 10599731002000 | 6 |
| 10599731002001 | 6 |
| 10599731002006 | 6 |
| 10599731002008 | 6 |
| 10599731002009 | 6 |
| 10599731002011 | 6 |
| 10599731002012 | 6 |
| 10599731002013 | 6 |
| 10599731002014 | 6 |
| 10599731002015 | 6 |
| 10599731002016 | 6 |
| 10599731002017 | 6 |
| 10599731002018 | 6 |
| 10599731002019 | 6 |
| 10599731002020 | 6 |

| | |
|---|---|
| 10599731002021 | 6 |
| 10599731002022 | 6 |
| 10599731002023 | 6 |
| 10599731002024 | 6 |
| 10599731002025 | 6 |
| 10599731002026 | 6 |
| 10599731002027 | 6 |
| 10599731002028 | 6 |
| 10599731002029 | 6 |
| 10599731002030 | 6 |
| 10599731002031 | 6 |
| 10599731002032 | 6 |
| 10599731002033 | 6 |
| 10599731002034 | 6 |
| 10599731002035 | 6 |
| 10599731002036 | 6 |
| 10599731002037 | 6 |
| 10599731002038 | 6 |
| 10599731002039 | 6 |
| 10599731002040 | 6 |
| 10599731002041 | 6 |
| 10599731002042 | 6 |
| 10599731002043 | 6 |
| 10599731002044 | 6 |
| 10599731002045 | 6 |
| 10599731002046 | 6 |
| 10599731002047 | 6 |
| 10599731002048 | 6 |
| 10599731002049 | 6 |
| 10599731002050 | 6 |
| 10599731002051 | 6 |
| 10599731002053 | 6 |
| 10599731002054 | 6 |
| 10599731002069 | 6 |
| 10599732002007 | 6 |
| 10599732002008 | 6 |
| 10599732002009 | 6 |
| 10599732003018 | 6 |
| 10599732003019 | 6 |
| 10599732003035 | 6 |
| 10599732003036 | 6 |
| 10599732003069 | 6 |
| 10599735001000 | 6 |
| 10599735001001 | 6 |
| 10599735001002 | 6 |
| 10599735001003 | 6 |

| | |
|---|---|
| 10599735001004 | 6 |
| 10599735001005 | 6 |
| 10599735001006 | 6 |
| 10599735001007 | 6 |
| 10599735001008 | 6 |
| 10599735001009 | 6 |
| 10599735001010 | 6 |
| 10599735001013 | 6 |
| 10599735001018 | 6 |
| 10599735001019 | 6 |
| 10599735001020 | 6 |
| 10599735001021 | 6 |
| 10599735001022 | 6 |
| 10599735001046 | 6 |
| 10599735001047 | 6 |
| 10599735001048 | 6 |
| 10599735001049 | 6 |
| 10599735001050 | 6 |
| 10599735001056 | 6 |
| 10599735001090 | 6 |
| 10599735001093 | 6 |
| 10599731002052 | 6 |
| 10599736001010 | 6 |
| 10599736001011 | 6 |
| 10599736001027 | 6 |
| 10599736001028 | 6 |
| 10599736001029 | 6 |
| 10599736001030 | 6 |
| 10599736001031 | 6 |
| 10599736001032 | 6 |
| 10599736001033 | 6 |
| 10599737011005 | 6 |
| 10599737011006 | 6 |
| 10599737011007 | 6 |
| 10599737011008 | 6 |
| 10599737011009 | 6 |
| 10599737011010 | 6 |
| 10599737011019 | 6 |
| 10599737011020 | 6 |
| 10599737011021 | 6 |
| 10599737011022 | 6 |
| 10599737011023 | 6 |
| 10599737011024 | 6 |
| 10599737011025 | 6 |
| 10599737011026 | 6 |
| 10599737011027 | 6 |

| | |
|---|---|
| 10599737011028 | 6 |
| 10599737011029 | 6 |
| 10599737011030 | 6 |
| 10599737011031 | 6 |
| 10599737011032 | 6 |
| 10599737011033 | 6 |
| 10599737011034 | 6 |
| 10599737011035 | 6 |
| 10599737011036 | 6 |
| 10599737011037 | 6 |
| 10599737011038 | 6 |
| 10599737011039 | 6 |
| 10599737011040 | 6 |
| 10599737011041 | 6 |
| 10599737011042 | 6 |
| 10599737011043 | 6 |
| 10599737011044 | 6 |
| 10599737011054 | 6 |
| 10599737011055 | 6 |
| 10599737011057 | 6 |
| 10599737011058 | 6 |
| 10599737011059 | 6 |
| 10599737011068 | 6 |
| 10599737011069 | 6 |
| 10599737011070 | 6 |
| 10599731002002 | 6 |
| 10599731002003 | 6 |
| 10599731002004 | 6 |
| 10599731002005 | 6 |
| 10599731002007 | 6 |
| 10599731002010 | 6 |
| 10599731002055 | 6 |
| 10599731002056 | 6 |
| 10599731002057 | 6 |
| 10599731002058 | 6 |
| 10599731002059 | 6 |
| 10599731002060 | 6 |
| 10599731002061 | 6 |
| 10599731002062 | 6 |
| 10599731002063 | 6 |
| 10599731002064 | 6 |
| 10599731002065 | 6 |
| 10599731002066 | 6 |
| 10599731002067 | 6 |
| 10599731002070 | 6 |
| 10599732003034 | 6 |

| | |
|---|---|
| 10599732003037 | 6 |
| 10599732003038 | 6 |
| 10599732003039 | 6 |
| 10599732003040 | 6 |
| 10599732003041 | 6 |
| 10599732003042 | 6 |
| 10599732003043 | 6 |
| 10599732003044 | 6 |
| 10599732003045 | 6 |
| 10599732003046 | 6 |
| 10599732003047 | 6 |
| 10599732003048 | 6 |
| 10599732003049 | 6 |
| 10599732003061 | 6 |
| 10599733002030 | 6 |
| 10599733002031 | 6 |
| 10599733002034 | 6 |
| 10599733002035 | 6 |
| 10599733002036 | 6 |
| 10599733002037 | 6 |
| 10599733002041 | 6 |
| 10599733002042 | 6 |
| 10599733002046 | 6 |
| 10599733002047 | 6 |
| 10599733002048 | 6 |
| 10599733002049 | 6 |
| 10599733002050 | 6 |
| 10599733002051 | 6 |
| 10599733002052 | 6 |
| 10599733002053 | 6 |
| 10599733002054 | 6 |
| 10599733002055 | 6 |
| 10599733002056 | 6 |
| 10599733002057 | 6 |
| 10599733002058 | 6 |
| 10599733002059 | 6 |
| 10599733002060 | 6 |
| 10599733002061 | 6 |
| 10599733002062 | 6 |
| 10599733002065 | 6 |
| 10599733002066 | 6 |
| 10599733002070 | 6 |
| 10599733002071 | 6 |
| 10599731001004 | 6 |
| 10599731001005 | 6 |
| 10599731001006 | 6 |

| | |
|---|---|
| 10599731001007 | 6 |
| 10599731001008 | 6 |
| 10599731001009 | 6 |
| 10599731001012 | 6 |
| 10599731001013 | 6 |
| 10599731001014 | 6 |
| 10599731001015 | 6 |
| 10599731001016 | 6 |
| 10599731001017 | 6 |
| 10599731001032 | 6 |
| 10599731001033 | 6 |
| 10599731001036 | 6 |
| 10599731001037 | 6 |
| 10599731001038 | 6 |
| 10599731001039 | 6 |
| 10599731001040 | 6 |
| 10599731001041 | 6 |
| 10599731001042 | 6 |
| 10599731001043 | 6 |
| 10599731001044 | 6 |
| 10599731001045 | 6 |
| 10599731001046 | 6 |
| 10599731001047 | 6 |
| 10599731001048 | 6 |
| 10599731001049 | 6 |
| 10599731001050 | 6 |
| 10599731001051 | 6 |
| 10599731001052 | 6 |
| 10599731001053 | 6 |
| 10599731001054 | 6 |
| 10599731001055 | 6 |
| 10599731001056 | 6 |
| 10599731001057 | 6 |
| 10599731001058 | 6 |
| 10599731001059 | 6 |
| 10599731001060 | 6 |
| 10599731001061 | 6 |
| 10599731001062 | 6 |
| 10599731001063 | 6 |
| 10599731001064 | 6 |
| 10599731001065 | 6 |
| 10599731001066 | 6 |
| 10599731001067 | 6 |
| 10599731001068 | 6 |
| 10599731001069 | 6 |
| 10599731001070 | 6 |

| | |
|---|---|
| 10599731001073 | 6 |
| 10599731001074 | 6 |
| 10599731001075 | 6 |
| 10599731001076 | 6 |
| 10599731001077 | 6 |
| 10599731001078 | 6 |
| 10599731001083 | 6 |
| 10599731001111 | 6 |
| 10599731001112 | 6 |
| 10599731001113 | 6 |
| 10599731001114 | 6 |
| 10599731001115 | 6 |
| 10599731001117 | 6 |
| 10599731001119 | 6 |
| 10599731001122 | 6 |
| 10599731001129 | 6 |
| 10599731001139 | 6 |
| 10599734001032 | 6 |
| 10599734001037 | 6 |
| 10599734001038 | 6 |
| 10599734001039 | 6 |
| 10599734001041 | 6 |
| 10599734001043 | 6 |
| 10599734001044 | 6 |
| 10599734001045 | 6 |
| 10599734001046 | 6 |
| 10599734001051 | 6 |
| 10599734001052 | 6 |
| 10599734001053 | 6 |
| 10599734001054 | 6 |
| 10599734001055 | 6 |
| 10599734001056 | 6 |
| 10599734001062 | 6 |
| 10599734001063 | 6 |
| 10599734001064 | 6 |
| 10599734001065 | 6 |
| 10599734001066 | 6 |
| 10599734001068 | 6 |
| 10599734001069 | 6 |
| 10599734001070 | 6 |
| 10599734001071 | 6 |
| 10599734001072 | 6 |
| 10599734001073 | 6 |
| 10599734001074 | 6 |
| 10599734001075 | 6 |
| 10599734001076 | 6 |

| | |
|---|---|
| 10599734001077 | 6 |
| 10599734001078 | 6 |
| 10599734001085 | 6 |
| 10599734001088 | 6 |
| 10599734001089 | 6 |
| 10599735001011 | 6 |
| 10599735001012 | 6 |
| 10599735001014 | 6 |
| 10599735001015 | 6 |
| 10599735001016 | 6 |
| 10599735001017 | 6 |
| 10599735001023 | 6 |
| 10599735001024 | 6 |
| 10599735001025 | 6 |
| 10599735001026 | 6 |
| 10599735001027 | 6 |
| 10599735001028 | 6 |
| 10599735001029 | 6 |
| 10599735001030 | 6 |
| 10599735001031 | 6 |
| 10599735001032 | 6 |
| 10599735001033 | 6 |
| 10599735001034 | 6 |
| 10599735001035 | 6 |
| 10599735001036 | 6 |
| 10599735001037 | 6 |
| 10599735001038 | 6 |
| 10599735001039 | 6 |
| 10599735001040 | 6 |
| 10599735001041 | 6 |
| 10599735001042 | 6 |
| 10599735001043 | 6 |
| 10599735001044 | 6 |
| 10599735001045 | 6 |
| 10599735001051 | 6 |
| 10599735001052 | 6 |
| 10599735001053 | 6 |
| 10599735001054 | 6 |
| 10599735001055 | 6 |
| 10599735001057 | 6 |
| 10599735001058 | 6 |
| 10599735001059 | 6 |
| 10599735001060 | 6 |
| 10599735001061 | 6 |
| 10599735001062 | 6 |
| 10599735001063 | 6 |

| | |
|---|---|
| 10599735001064 | 6 |
| 10599735001065 | 6 |
| 10599735001066 | 6 |
| 10599735001067 | 6 |
| 10599735001068 | 6 |
| 10599735001069 | 6 |
| 10599735001070 | 6 |
| 10599735001071 | 6 |
| 10599735001072 | 6 |
| 10599735001073 | 6 |
| 10599735001074 | 6 |
| 10599735001075 | 6 |
| 10599735001076 | 6 |
| 10599735001077 | 6 |
| 10599735001078 | 6 |
| 10599735001079 | 6 |
| 10599735001080 | 6 |
| 10599735001081 | 6 |
| 10599735001082 | 6 |
| 10599735001083 | 6 |
| 10599735001084 | 6 |
| 10599735001085 | 6 |
| 10599735001086 | 6 |
| 10599735001087 | 6 |
| 10599735001088 | 6 |
| 10599735001089 | 6 |
| 10599735001091 | 6 |
| 10599735001092 | 6 |
| 10599735002002 | 6 |
| 10599736001000 | 6 |
| 10599736001001 | 6 |
| 10599736001002 | 6 |
| 10599736001003 | 6 |
| 10599736001004 | 6 |
| 10599736001005 | 6 |
| 10599736001006 | 6 |
| 10599736001007 | 6 |
| 10599736001013 | 6 |
| 10599736002000 | 6 |
| 10599736002001 | 6 |
| 10599736002040 | 6 |
| 10599736002041 | 6 |
| 10599729004001 | 6 |
| 10599729004002 | 6 |
| 10599729004003 | 6 |
| 10599729004004 | 6 |

| | |
|---|---|
| 10599729004005 | 6 |
| 10599729004006 | 6 |
| 10599729004007 | 6 |
| 10599729004008 | 6 |
| 10599729004009 | 6 |
| 10599729004010 | 6 |
| 10599729004011 | 6 |
| 10599729004012 | 6 |
| 10599729004013 | 6 |
| 10599729004014 | 6 |
| 10599729004015 | 6 |
| 10599729004016 | 6 |
| 10599729004017 | 6 |
| 10599729004018 | 6 |
| 10599729004019 | 6 |
| 10599729004020 | 6 |
| 10599729004021 | 6 |
| 10599729004022 | 6 |
| 10599729004024 | 6 |
| 10599729004025 | 6 |
| 10599729004026 | 6 |
| 10599729004027 | 6 |
| 10599729004028 | 6 |
| 10599729004030 | 6 |
| 10599729004031 | 6 |
| 10599729004035 | 6 |
| 10599729004036 | 6 |
| 10599729004038 | 6 |
| 10599729004039 | 6 |
| 10599729004046 | 6 |
| 10599729004056 | 6 |
| 10599729004057 | 6 |
| 10599729004058 | 6 |
| 10599729004059 | 6 |
| 10599729004060 | 6 |
| 10599729004061 | 6 |
| 10599729004062 | 6 |
| 10599729004063 | 6 |
| 10599730001000 | 6 |
| 10599730001001 | 6 |
| 10599730001004 | 6 |
| 10599730001016 | 6 |
| 10599730001018 | 6 |
| 10599730001027 | 6 |
| 10599730001028 | 6 |
| 10599730001029 | 6 |

| | |
|---|---|
| 10599730001030 | 6 |
| 10599730001031 | 6 |
| 10599730001032 | 6 |
| 10599730001033 | 6 |
| 10599730001034 | 6 |
| 10599730001035 | 6 |
| 10599730001036 | 6 |
| 10599730001037 | 6 |
| 10599730001042 | 6 |
| 10599730001043 | 6 |
| 10599730001044 | 6 |
| 10599730001055 | 6 |
| 10599730001056 | 6 |
| 10599730001057 | 6 |
| 10599730001058 | 6 |
| 10599730001059 | 6 |
| 10599731001071 | 6 |
| 10599731001072 | 6 |
| 10599734001000 | 6 |
| 10599734001001 | 6 |
| 10599734001002 | 6 |
| 10599734001003 | 6 |
| 10599734001004 | 6 |
| 10599734001005 | 6 |
| 10599734001006 | 6 |
| 10599734001007 | 6 |
| 10599734001008 | 6 |
| 10599734001009 | 6 |
| 10599734001010 | 6 |
| 10599734001011 | 6 |
| 10599734001012 | 6 |
| 10599734001013 | 6 |
| 10599734001014 | 6 |
| 10599734001015 | 6 |
| 10599734001016 | 6 |
| 10599734001017 | 6 |
| 10599734001018 | 6 |
| 10599734001019 | 6 |
| 10599734001020 | 6 |
| 10599734001021 | 6 |
| 10599734001022 | 6 |
| 10599734001023 | 6 |
| 10599734001024 | 6 |
| 10599734001025 | 6 |
| 10599734001026 | 6 |
| 10599734001027 | 6 |

| | |
|---|---|
| 10599734001028 | 6 |
| 10599734001029 | 6 |
| 10599734001030 | 6 |
| 10599734001031 | 6 |
| 10599734001033 | 6 |
| 10599734001034 | 6 |
| 10599734001035 | 6 |
| 10599734001036 | 6 |
| 10599734001040 | 6 |
| 10599734001042 | 6 |
| 10599734001047 | 6 |
| 10599734001048 | 6 |
| 10599734001049 | 6 |
| 10599734001050 | 6 |
| 10599734001058 | 6 |
| 10599734001059 | 6 |
| 10599734001060 | 6 |
| 10599734001083 | 6 |
| 10599734001084 | 6 |
| 10599734001086 | 6 |
| 10599734001087 | 6 |
| 10599736001008 | 6 |
| 10599736001009 | 6 |
| 10599736001012 | 6 |
| 10599736001015 | 6 |
| 10599736001017 | 6 |
| 10599736001018 | 6 |
| 10599736001019 | 6 |
| 10599736001020 | 6 |
| 10599736001021 | 6 |
| 10599736001022 | 6 |
| 10599736001023 | 6 |
| 10599736001024 | 6 |
| 10599736001025 | 6 |
| 10599736001026 | 6 |
| 10599736001034 | 6 |
| 10599736001035 | 6 |
| 10599736001036 | 6 |
| 10599736001037 | 6 |
| 10599736001038 | 6 |
| 10599736001039 | 6 |
| 10599736001040 | 6 |
| 10599736001041 | 6 |
| 10599736001043 | 6 |
| 10599736001044 | 6 |
| 10599736001045 | 6 |

| | |
|---|---|
| 10599736001046 | 6 |
| 10599736001047 | 6 |
| 10599736001048 | 6 |
| 10599736001049 | 6 |
| 10599736001050 | 6 |
| 10599736001051 | 6 |
| 10599736001052 | 6 |
| 10599736001053 | 6 |
| 10599736001054 | 6 |
| 10599736001055 | 6 |
| 10599736001056 | 6 |
| 10599736001057 | 6 |
| 10599736001058 | 6 |
| 10599736001059 | 6 |
| 10599736001060 | 6 |
| 10599736001061 | 6 |
| 10599736001062 | 6 |
| 10599736001063 | 6 |
| 10599736001064 | 6 |
| 10599736001065 | 6 |
| 10599736001066 | 6 |
| 10599736001067 | 6 |
| 10599731002068 | 6 |
| 10599733002063 | 6 |
| 10599733002064 | 6 |
| 10599733002073 | 6 |
| 10599733002074 | 6 |
| 10599733002075 | 6 |
| 10599733002076 | 6 |
| 10599733002077 | 6 |
| 10599733002078 | 6 |
| 10599733002079 | 6 |
| 10599733002080 | 6 |
| 10599733002081 | 6 |
| 10599733002082 | 6 |
| 10599733002084 | 6 |
| 10599737011000 | 6 |
| 10599737011001 | 6 |
| 10599737011002 | 6 |
| 10599737011003 | 6 |
| 10599737011004 | 6 |
| 10599737011011 | 6 |
| 10599737011012 | 6 |
| 10599737011013 | 6 |
| 10599737011014 | 6 |
| 10599737011015 | 6 |

| | |
|---|---|
| 10599737011016 | 6 |
| 10599737011045 | 6 |
| 10599737011046 | 6 |
| 10599737011047 | 6 |
| 10599737011048 | 6 |
| 10599737011049 | 6 |
| 10599737011050 | 6 |
| 10599737011051 | 6 |
| 10599737011052 | 6 |
| 10599737011053 | 6 |
| 10599737011056 | 6 |
| 10599737011060 | 6 |
| 10599737011061 | 6 |
| 10599737011062 | 6 |
| 10599737011063 | 6 |
| 10599737011064 | 6 |
| 10599737011065 | 6 |
| 10599737011067 | 6 |
| 10599737021000 | 6 |
| 10599737021001 | 6 |
| 10599737032007 | 6 |
| 10599737032008 | 6 |
| 10599737032009 | 6 |
| 10599737032010 | 6 |
| 10599737032011 | 6 |
| 10599737032012 | 6 |
| 10599737032013 | 6 |
| 10599737032014 | 6 |
| 10599737032022 | 6 |
| 10599733001024 | 6 |
| 10599733001025 | 6 |
| 10599733001026 | 6 |
| 10599733001027 | 6 |
| 10599733001028 | 6 |
| 10599733001029 | 6 |
| 10599733001030 | 6 |
| 10599733001031 | 6 |
| 10599733001032 | 6 |
| 10599733001033 | 6 |
| 10599733001034 | 6 |
| 10599733001035 | 6 |
| 10599733001040 | 6 |
| 10599733001041 | 6 |
| 10599733001042 | 6 |
| 10599733001043 | 6 |
| 10599733001044 | 6 |

| | |
|---|---|
| 10599733001045 | 6 |
| 10599733001046 | 6 |
| 10599733001047 | 6 |
| 10599733001049 | 6 |
| 10599733001050 | 6 |
| 10599733001051 | 6 |
| 10599733001052 | 6 |
| 10599733001053 | 6 |
| 10599733001055 | 6 |
| 10599733001056 | 6 |
| 10599733001057 | 6 |
| 10599733001058 | 6 |
| 10599733001059 | 6 |
| 10599733001060 | 6 |
| 10599733001068 | 6 |
| 10599733001069 | 6 |
| 10599733001070 | 6 |
| 10599733001071 | 6 |
| 10599733001073 | 6 |
| 10599733001074 | 6 |
| 10599733001075 | 6 |
| 10599733001076 | 6 |
| 10599733002010 | 6 |
| 10599733002011 | 6 |
| 10599733002012 | 6 |
| 10599733002013 | 6 |
| 10599733002023 | 6 |
| 10599733002067 | 6 |
| 10599733002068 | 6 |
| 10599733002069 | 6 |
| 10599733002072 | 6 |
| 10599729001010 | 6 |
| 10599729001013 | 6 |
| 10599729001016 | 6 |
| 10599729001017 | 6 |
| 10599729001020 | 6 |
| 10599729001021 | 6 |
| 10599729001023 | 6 |
| 10599729001024 | 6 |
| 10599729001025 | 6 |
| 10599729001029 | 6 |
| 10599729001034 | 6 |
| 10599729001041 | 6 |
| 10599729001042 | 6 |
| 10599729002004 | 6 |
| 10599729002007 | 6 |

| | |
|---|---|
| 10599729002008 | 6 |
| 10599729002010 | 6 |
| 10599729002011 | 6 |
| 10599729002012 | 6 |
| 10599729002013 | 6 |
| 10599729002014 | 6 |
| 10599729002015 | 6 |
| 10599729002016 | 6 |
| 10599729002017 | 6 |
| 10599729002027 | 6 |
| 10599729002028 | 6 |
| 10599729002037 | 6 |
| 10599729002038 | 6 |
| 10599729002039 | 6 |
| 10599729002040 | 6 |
| 10599729002041 | 6 |
| 10599729002042 | 6 |
| 10599729002043 | 6 |
| 10599729003000 | 6 |
| 10599729003001 | 6 |
| 10599729003002 | 6 |
| 10599729003003 | 6 |
| 10599729003004 | 6 |
| 10599729003028 | 6 |
| 10599729003029 | 6 |
| 10599729003030 | 6 |
| 10599729003031 | 6 |
| 10599729003032 | 6 |
| 10599729003033 | 6 |
| 10599729003034 | 6 |
| 10599729003035 | 6 |
| 10599729003038 | 6 |
| 10599729003039 | 6 |
| 10599729003041 | 6 |
| 10599729003042 | 6 |
| 10599729003043 | 6 |
| 10599729003044 | 6 |
| 10599729003045 | 6 |
| 10599729004033 | 6 |
| 10599729004034 | 6 |
| 10599729004037 | 6 |
| 10599729004055 | 6 |
| 10599733001006 | 6 |
| 10599733001007 | 6 |
| 10599733001008 | 6 |
| 10599733001009 | 6 |

| | |
|---|---|
| 10599733001010 | 6 |
| 10599733001061 | 6 |
| 10599733001062 | 6 |
| 10599733001064 | 6 |
| 10599733001065 | 6 |
| 10599733001066 | 6 |
| 10599733001067 | 6 |
| 10599737031000 | 6 |
| 10599737031001 | 6 |
| 10599737031002 | 6 |
| 10599737031003 | 6 |
| 10599737031004 | 6 |
| 10599737031005 | 6 |
| 10599737031006 | 6 |
| 10599737031007 | 6 |
| 10599737031008 | 6 |
| 10599737031023 | 6 |
| 10599737031024 | 6 |
| 10599737031025 | 6 |
| 10599737031026 | 6 |
| 10599737031027 | 6 |
| 10599737031028 | 6 |
| 10599737031031 | 6 |
| 10599737031032 | 6 |
| 10599737031033 | 6 |
| 10599737031043 | 6 |
| 10599737031047 | 6 |
| 10599737031048 | 6 |
| 10599737031049 | 6 |
| 10599737031050 | 6 |
| 10599737031051 | 6 |
| 10599737031052 | 6 |
| 10599737031053 | 6 |
| 10599737031054 | 6 |
| 10599737031055 | 6 |
| 10599737031056 | 6 |
| 10599737031057 | 6 |
| 10599737031064 | 6 |
| 10599737031065 | 6 |
| 10599737031066 | 6 |
| 10599737031067 | 6 |
| 10599737031068 | 6 |
| 10599737031076 | 6 |
| 10599737031077 | 6 |
| 10599737031078 | 6 |
| 10599737031079 | 6 |

| | |
|---|---|
| 10599737031080 | 6 |
| 10599737031081 | 6 |
| 10599737031082 | 6 |
| 10599737031083 | 6 |
| 10599737031084 | 6 |
| 10599737031085 | 6 |
| 10599737031086 | 6 |
| 10599729001000 | 6 |
| 10599729001001 | 6 |
| 10599729001002 | 6 |
| 10599729001003 | 6 |
| 10599729001004 | 6 |
| 10599729001005 | 6 |
| 10599729001006 | 6 |
| 10599729001007 | 6 |
| 10599729001008 | 6 |
| 10599729001009 | 6 |
| 10599729001011 | 6 |
| 10599729001012 | 6 |
| 10599729001018 | 6 |
| 10599729001019 | 6 |
| 10599729001022 | 6 |
| 10599729002000 | 6 |
| 10599729002001 | 6 |
| 10599729002002 | 6 |
| 10599729002003 | 6 |
| 10599729002005 | 6 |
| 10599729002006 | 6 |
| 10599729002009 | 6 |
| 10599729004000 | 6 |
| 10599729004023 | 6 |
| 10599729004032 | 6 |
| 10939640011000 | 6 |
| 10939640011001 | 6 |
| 10939640011002 | 6 |
| 10939640011003 | 6 |
| 10939640011004 | 6 |
| 10939640011005 | 6 |
| 10939640011006 | 6 |
| 10939640011007 | 6 |
| 10939640011008 | 6 |
| 10939640011009 | 6 |
| 10939640011010 | 6 |
| 10939640011011 | 6 |
| 10939640011012 | 6 |
| 10939640011013 | 6 |

| | |
|---|---|
| 10939640011014 | 6 |
| 10939640011015 | 6 |
| 10939640011016 | 6 |
| 10939640011017 | 6 |
| 10939640011018 | 6 |
| 10939640011019 | 6 |
| 10939640011020 | 6 |
| 10939640011021 | 6 |
| 10939640011022 | 6 |
| 10939640011023 | 6 |
| 10939640011024 | 6 |
| 10939640011025 | 6 |
| 10939640011026 | 6 |
| 10939640011027 | 6 |
| 10939640011028 | 6 |
| 10939640011029 | 6 |
| 10939640011030 | 6 |
| 10939640011031 | 6 |
| 10939640011032 | 6 |
| 10939640011033 | 6 |
| 10939640011034 | 6 |
| 10939640011035 | 6 |
| 10939640011036 | 6 |
| 10939640011037 | 6 |
| 10939640011038 | 6 |
| 10939640011039 | 6 |
| 10939640011040 | 6 |
| 10939640011041 | 6 |
| 10939640011042 | 6 |
| 10939640011043 | 6 |
| 10939640011044 | 6 |
| 10939640011045 | 6 |
| 10939640011046 | 6 |
| 10939640011047 | 6 |
| 10939640011048 | 6 |
| 10939640011049 | 6 |
| 10939640011050 | 6 |
| 10939640011051 | 6 |
| 10939640011052 | 6 |
| 10939640011053 | 6 |
| 10939640011054 | 6 |
| 10939640011055 | 6 |
| 10939640011056 | 6 |
| 10939640011057 | 6 |
| 10939640011058 | 6 |
| 10939640011059 | 6 |

| | |
|---|---|
| 10939640011060 | 6 |
| 10939640011061 | 6 |
| 10939640011062 | 6 |
| 10939640011063 | 6 |
| 10939640011064 | 6 |
| 10939640011065 | 6 |
| 10939640011066 | 6 |
| 10939640011067 | 6 |
| 10939640011068 | 6 |
| 10939640011069 | 6 |
| 10939640011070 | 6 |
| 10939640011071 | 6 |
| 10939640011072 | 6 |
| 10939640011073 | 6 |
| 10939640011074 | 6 |
| 10939640011075 | 6 |
| 10939640011076 | 6 |
| 10939640011077 | 6 |
| 10939640011078 | 6 |
| 10939640011079 | 6 |
| 10939640011080 | 6 |
| 10939640011081 | 6 |
| 10939640011082 | 6 |
| 10939640011083 | 6 |
| 10939640011084 | 6 |
| 10939640011085 | 6 |
| 10939640011086 | 6 |
| 10939640011087 | 6 |
| 10939640011088 | 6 |
| 10939640011089 | 6 |
| 10939640011090 | 6 |
| 10939640011091 | 6 |
| 10939640011092 | 6 |
| 10939640011093 | 6 |
| 10939640011094 | 6 |
| 10939640011095 | 6 |
| 10939640011096 | 6 |
| 10939640011097 | 6 |
| 10939640011098 | 6 |
| 10939640011099 | 6 |
| 10939640011100 | 6 |
| 10939640011101 | 6 |
| 10939640011102 | 6 |
| 10939640011103 | 6 |
| 10939640011104 | 6 |
| 10939640011105 | 6 |

| | |
|---|---|
| 10939640011106 | 6 |
| 10939640011107 | 6 |
| 10939640011108 | 6 |
| 10939640011109 | 6 |
| 10939640011110 | 6 |
| 10939640011111 | 6 |
| 10939640011112 | 6 |
| 10939640011113 | 6 |
| 10939640011114 | 6 |
| 10939640011115 | 6 |
| 10939640011116 | 6 |
| 10939640011117 | 6 |
| 10939640011118 | 6 |
| 10939640011119 | 6 |
| 10939640011120 | 6 |
| 10939640011121 | 6 |
| 10939640011122 | 6 |
| 10939640011123 | 6 |
| 10939640011124 | 6 |
| 10939640011125 | 6 |
| 10939640011126 | 6 |
| 10939640011127 | 6 |
| 10939640011128 | 6 |
| 10939640011129 | 6 |
| 10939640011130 | 6 |
| 10939640011131 | 6 |
| 10939640011132 | 6 |
| 10939640011133 | 6 |
| 10939640011134 | 6 |
| 10939640011135 | 6 |
| 10939640011136 | 6 |
| 10939640011137 | 6 |
| 10939640011138 | 6 |
| 10939640011139 | 6 |
| 10939640011140 | 6 |
| 10939640011141 | 6 |
| 10939640011142 | 6 |
| 10939640011143 | 6 |
| 10939640011144 | 6 |
| 10939640011145 | 6 |
| 10939640011146 | 6 |
| 10939640011147 | 6 |
| 10939640011148 | 6 |
| 10939640011149 | 6 |
| 10939640011150 | 6 |
| 10939640011151 | 6 |

| | |
|---|---|
| 10939640011152 | 6 |
| 10939640012000 | 6 |
| 10939640012001 | 6 |
| 10939640012002 | 6 |
| 10939640012003 | 6 |
| 10939640012004 | 6 |
| 10939640012005 | 6 |
| 10939640012006 | 6 |
| 10939640012007 | 6 |
| 10939640012008 | 6 |
| 10939640012009 | 6 |
| 10939640012010 | 6 |
| 10939640012011 | 6 |
| 10939640012012 | 6 |
| 10939640012013 | 6 |
| 10939640012014 | 6 |
| 10939640012015 | 6 |
| 10939640012016 | 6 |
| 10939640012017 | 6 |
| 10939640012018 | 6 |
| 10939640012019 | 6 |
| 10939640012020 | 6 |
| 10939640012021 | 6 |
| 10939640012022 | 6 |
| 10939640012023 | 6 |
| 10939640012024 | 6 |
| 10939640012025 | 6 |
| 10939640012026 | 6 |
| 10939640012027 | 6 |
| 10939640012028 | 6 |
| 10939640012029 | 6 |
| 10939640012030 | 6 |
| 10939640012031 | 6 |
| 10939640012032 | 6 |
| 10939640012033 | 6 |
| 10939640012034 | 6 |
| 10939640012035 | 6 |
| 10939640012036 | 6 |
| 10939640012037 | 6 |
| 10939640012038 | 6 |
| 10939640012039 | 6 |
| 10939640012040 | 6 |
| 10939640012041 | 6 |
| 10939640013000 | 6 |
| 10939640013001 | 6 |
| 10939640013002 | 6 |

| | |
|---|---|
| 10939640013003 | 6 |
| 10939640013004 | 6 |
| 10939640013005 | 6 |
| 10939640013006 | 6 |
| 10939640013007 | 6 |
| 10939640013008 | 6 |
| 10939640013009 | 6 |
| 10939640013010 | 6 |
| 10939640013011 | 6 |
| 10939640013012 | 6 |
| 10939640013013 | 6 |
| 10939640013014 | 6 |
| 10939640013015 | 6 |
| 10939640013016 | 6 |
| 10939640013017 | 6 |
| 10939640013018 | 6 |
| 10939640013019 | 6 |
| 10939640013020 | 6 |
| 10939640013021 | 6 |
| 10939640013022 | 6 |
| 10939640013023 | 6 |
| 10939640013024 | 6 |
| 10939640013025 | 6 |
| 10939640013026 | 6 |
| 10939640013027 | 6 |
| 10939640013028 | 6 |
| 10939640013029 | 6 |
| 10939640013030 | 6 |
| 10939640013031 | 6 |
| 10939640013032 | 6 |
| 10939640013033 | 6 |
| 10939640013035 | 6 |
| 10939640013036 | 6 |
| 10939640013037 | 6 |
| 10939640013038 | 6 |
| 10939640013039 | 6 |
| 10939640021000 | 6 |
| 10939640021001 | 6 |
| 10939640021002 | 6 |
| 10939640021003 | 6 |
| 10939640021004 | 6 |
| 10939640021005 | 6 |
| 10939640021006 | 6 |
| 10939640021007 | 6 |
| 10939640021008 | 6 |
| 10939640021009 | 6 |

| | |
|---|---|
| 10939640021010 | 6 |
| 10939640021011 | 6 |
| 10939640021012 | 6 |
| 10939640021043 | 6 |
| 10939643002008 | 6 |
| 10939643002017 | 6 |
| 10939643002018 | 6 |
| 10939643002019 | 6 |
| 10939643002023 | 6 |
| 10939644021006 | 6 |
| 10939644021007 | 6 |
| 10939644021008 | 6 |
| 10939644021009 | 6 |
| 10939644021010 | 6 |
| 10939644021011 | 6 |
| 10939644021012 | 6 |
| 10939644021013 | 6 |
| 10939644021014 | 6 |
| 10939644021015 | 6 |
| 10939644021016 | 6 |
| 10939644021017 | 6 |
| 10939644021018 | 6 |
| 10939644021019 | 6 |
| 10939644021020 | 6 |
| 10939644021021 | 6 |
| 10939644021022 | 6 |
| 10939644021023 | 6 |
| 10939644021024 | 6 |
| 10939644021025 | 6 |
| 10939644021026 | 6 |
| 10939644021027 | 6 |
| 10939644021028 | 6 |
| 10939644021029 | 6 |
| 10939644021030 | 6 |
| 10939644021031 | 6 |
| 10939644021032 | 6 |
| 10939644021033 | 6 |
| 10939644021034 | 6 |
| 10939644021035 | 6 |
| 10939644021040 | 6 |
| 10939644021042 | 6 |
| 10939644021043 | 6 |
| 10939644021054 | 6 |
| 10939644021055 | 6 |
| 10939644021056 | 6 |
| 10939644021057 | 6 |

| | |
|---|---|
| 10939644021058 | 6 |
| 10939644021059 | 6 |
| 10939644021060 | 6 |
| 10939644021061 | 6 |
| 10939644021062 | 6 |
| 10939644021063 | 6 |
| 10939644021064 | 6 |
| 10939644021065 | 6 |
| 10939644021066 | 6 |
| 10939644021067 | 6 |
| 10939644021068 | 6 |
| 10939644021069 | 6 |
| 10939644021070 | 6 |
| 10939644021071 | 6 |
| 10939644021072 | 6 |
| 10939644021088 | 6 |
| 10939644021089 | 6 |
| 10939644021091 | 6 |
| 10939644021092 | 6 |
| 10939644021093 | 6 |
| 10939644021094 | 6 |
| 10939644021095 | 6 |
| 10939644022000 | 6 |
| 10939644022001 | 6 |
| 10939644022002 | 6 |
| 10939644022003 | 6 |
| 10939644022004 | 6 |
| 10939644022007 | 6 |
| 10939644022008 | 6 |
| 10939644022010 | 6 |
| 10939644022011 | 6 |
| 10939644022012 | 6 |
| 10939644022013 | 6 |
| 10939644022030 | 6 |
| 10939644022031 | 6 |
| 10939644022032 | 6 |
| 10939644022033 | 6 |
| 10939644022034 | 6 |
| 10939644022035 | 6 |
| 10939644022036 | 6 |
| 10939644022039 | 6 |
| 10939644022040 | 6 |
| 10939645002006 | 6 |
| 10939645002007 | 6 |
| 10939645002009 | 6 |
| 10939645002017 | 6 |

| | |
|---|---|
| 10939645002018 | 6 |
| 10939645002019 | 6 |
| 10939645002020 | 6 |
| 10939645002021 | 6 |
| 10939645002022 | 6 |
| 10939645002025 | 6 |
| 10939645002026 | 6 |
| 10939645002027 | 6 |
| 10939645002028 | 6 |
| 10939645002029 | 6 |
| 10939645002030 | 6 |
| 10939645002031 | 6 |
| 10939645002032 | 6 |
| 10939645002033 | 6 |
| 10939645002034 | 6 |
| 10939645002035 | 6 |
| 10939645002036 | 6 |
| 10939645002037 | 6 |
| 10939645002038 | 6 |
| 10939645002039 | 6 |
| 10939645002040 | 6 |
| 10939645002041 | 6 |
| 10939645002042 | 6 |
| 10939645002043 | 6 |
| 10939645002044 | 6 |
| 10939645002045 | 6 |
| 10939645002046 | 6 |
| 10939645002047 | 6 |
| 10939645002048 | 6 |
| 10939645002049 | 6 |
| 10939645002050 | 6 |
| 10939645002051 | 6 |
| 10939645002052 | 6 |
| 10939645002053 | 6 |
| 10939645002054 | 6 |
| 10939645002055 | 6 |
| 10939645002056 | 6 |
| 10939645002057 | 6 |
| 10939645002058 | 6 |
| 10939645002059 | 6 |
| 10939645002060 | 6 |
| 10939645002061 | 6 |
| 10939645002062 | 6 |
| 10939645002063 | 6 |
| 10939645002064 | 6 |
| 10939645002065 | 6 |

| | |
|---|---|
| 10939645002066 | 6 |
| 10939645002067 | 6 |
| 10939645002070 | 6 |
| 10939645002080 | 6 |
| 10939645002081 | 6 |
| 10939645003000 | 6 |
| 10939645003001 | 6 |
| 10939645003002 | 6 |
| 10939645003003 | 6 |
| 10939645003004 | 6 |
| 10939645003005 | 6 |
| 10939645003006 | 6 |
| 10939645003007 | 6 |
| 10939645003008 | 6 |
| 10939645003012 | 6 |
| 10939645003013 | 6 |
| 10939645003014 | 6 |
| 10939645003016 | 6 |
| 10939645003017 | 6 |
| 10939645003018 | 6 |
| 10939645003019 | 6 |
| 10939645003020 | 6 |
| 10939645003021 | 6 |
| 10939645003022 | 6 |
| 10939645003023 | 6 |
| 10939645003024 | 6 |
| 10939645003025 | 6 |
| 10939645003026 | 6 |
| 10939645003027 | 6 |
| 10939645003028 | 6 |
| 10939645003029 | 6 |
| 10939645003030 | 6 |
| 10939645003031 | 6 |
| 10939645003032 | 6 |
| 10939645003033 | 6 |
| 10939645003036 | 6 |
| 10939645003037 | 6 |
| 10939645003038 | 6 |
| 10939645003039 | 6 |
| 10939645003040 | 6 |
| 10939645003041 | 6 |
| 10939645003042 | 6 |
| 10939645003043 | 6 |
| 10939645003044 | 6 |
| 10939645003045 | 6 |
| 10939645003046 | 6 |

| | |
|---|---|
| 10939645003047 | 6 |
| 10939645003048 | 6 |
| 10939645003049 | 6 |
| 10939645003050 | 6 |
| 10939645003051 | 6 |
| 10939645003052 | 6 |
| 10939645003053 | 6 |
| 10939645003054 | 6 |
| 10939645003055 | 6 |
| 10939645003056 | 6 |
| 10939645003057 | 6 |
| 10939645003058 | 6 |
| 10939645003059 | 6 |
| 10939645003060 | 6 |
| 10939645003061 | 6 |
| 10939645003062 | 6 |
| 10939645003063 | 6 |
| 10939645003064 | 6 |
| 10939645003065 | 6 |
| 10939645003066 | 6 |
| 10939645003067 | 6 |
| 10939645003068 | 6 |
| 10939645003069 | 6 |
| 10939645003070 | 6 |
| 10939645003071 | 6 |
| 10939645003073 | 6 |
| 10939646001078 | 6 |
| 10939646001079 | 6 |
| 10939646001080 | 6 |
| 10939646001081 | 6 |
| 10939646001082 | 6 |
| 10939647021000 | 6 |
| 10939647021001 | 6 |
| 10939647021002 | 6 |
| 10939647021003 | 6 |
| 10939647021004 | 6 |
| 10939647021005 | 6 |
| 10939647021006 | 6 |
| 10939647021007 | 6 |
| 10939647021008 | 6 |
| 10939647021009 | 6 |
| 10939647021010 | 6 |
| 10939647021011 | 6 |
| 10939647021012 | 6 |
| 10939647021013 | 6 |
| 10939647021014 | 6 |

| | |
|---|---|
| 10939647021015 | 6 |
| 10939647021016 | 6 |
| 10939647021017 | 6 |
| 10939647021018 | 6 |
| 10939647021019 | 6 |
| 10939647021020 | 6 |
| 10939647021021 | 6 |
| 10939647021022 | 6 |
| 10939647021023 | 6 |
| 10939647021024 | 6 |
| 10939647021025 | 6 |
| 10939647021026 | 6 |
| 10939647021027 | 6 |
| 10939647021028 | 6 |
| 10939647021029 | 6 |
| 10939647021030 | 6 |
| 10939647021031 | 6 |
| 10939647021032 | 6 |
| 10939647021066 | 6 |
| 10939647021092 | 6 |
| 10939647022000 | 6 |
| 10939647022001 | 6 |
| 10939647022002 | 6 |
| 10939647022003 | 6 |
| 10939647022004 | 6 |
| 10939647022005 | 6 |
| 10939647022006 | 6 |
| 10939647022009 | 6 |
| 10939647022010 | 6 |
| 10939647022011 | 6 |
| 10939647022012 | 6 |
| 10939647022013 | 6 |
| 10939647022014 | 6 |
| 10939647022015 | 6 |
| 10939647022016 | 6 |
| 10939647022017 | 6 |
| 10939647022018 | 6 |
| 10939647022019 | 6 |
| 10939647022020 | 6 |
| 10939647022021 | 6 |
| 10939647022024 | 6 |
| 10939647022025 | 6 |
| 10939647022026 | 6 |
| 10939647022032 | 6 |
| 10939647022033 | 6 |
| 10939647022034 | 6 |

| | |
|---|---|
| 10939647022035 | 6 |
| 10939647022036 | 6 |
| 10939647022037 | 6 |
| 10939647022038 | 6 |
| 10939647022046 | 6 |
| 10939647022047 | 6 |
| 10939647022048 | 6 |
| 10939647022049 | 6 |
| 10939647022050 | 6 |
| 10939647022074 | 6 |
| 10939642001167 | 6 |
| 10939643001000 | 6 |
| 10939643001001 | 6 |
| 10939643001002 | 6 |
| 10939643001003 | 6 |
| 10939643001007 | 6 |
| 10939643001009 | 6 |
| 10939643001010 | 6 |
| 10939643001011 | 6 |
| 10939643001012 | 6 |
| 10939643001013 | 6 |
| 10939643001015 | 6 |
| 10939643001016 | 6 |
| 10939643001017 | 6 |
| 10939643001018 | 6 |
| 10939643001019 | 6 |
| 10939643001020 | 6 |
| 10939643002000 | 6 |
| 10939643002001 | 6 |
| 10939643002002 | 6 |
| 10939643002003 | 6 |
| 10939643002004 | 6 |
| 10939643002005 | 6 |
| 10939643002006 | 6 |
| 10939643002009 | 6 |
| 10939643002010 | 6 |
| 10939643002011 | 6 |
| 10939643002012 | 6 |
| 10939643002013 | 6 |
| 10939643002014 | 6 |
| 10939643002015 | 6 |
| 10939643002016 | 6 |
| 10939643002020 | 6 |
| 10939643002021 | 6 |
| 10939643002022 | 6 |
| 10939643002024 | 6 |

| | |
|---|---|
| 10939643002025 | 6 |
| 10939643002026 | 6 |
| 10939643002027 | 6 |
| 10939643002028 | 6 |
| 10939643002029 | 6 |
| 10939643002030 | 6 |
| 10939643002031 | 6 |
| 10939643002032 | 6 |
| 10939643002033 | 6 |
| 10939643002034 | 6 |
| 10939643002035 | 6 |
| 10939643002036 | 6 |
| 10939643002037 | 6 |
| 10939643002038 | 6 |
| 10939643002039 | 6 |
| 10939643002040 | 6 |
| 10939643002041 | 6 |
| 10939643002042 | 6 |
| 10939643002043 | 6 |
| 10939643002044 | 6 |
| 10939643002045 | 6 |
| 10939643002046 | 6 |
| 10939643002047 | 6 |
| 10939643002048 | 6 |
| 10939643002049 | 6 |
| 10939643002050 | 6 |
| 10939643002051 | 6 |
| 10939643002052 | 6 |
| 10939643002053 | 6 |
| 10939643002054 | 6 |
| 10939643002055 | 6 |
| 10939643002056 | 6 |
| 10939643002057 | 6 |
| 10939643002058 | 6 |
| 10939643002059 | 6 |
| 10939643002060 | 6 |
| 10939643003000 | 6 |
| 10939643003003 | 6 |
| 10939643003004 | 6 |
| 10939643003005 | 6 |
| 10939643003006 | 6 |
| 10939643003007 | 6 |
| 10939643003008 | 6 |
| 10939643003009 | 6 |
| 10939643003010 | 6 |
| 10939643003011 | 6 |

| | |
|---|---|
| 10939643003012 | 6 |
| 10939643003013 | 6 |
| 10939643003014 | 6 |
| 10939643003015 | 6 |
| 10939643003016 | 6 |
| 10939643003017 | 6 |
| 10939643003018 | 6 |
| 10939643003019 | 6 |
| 10939643003020 | 6 |
| 10939643003021 | 6 |
| 10939643003022 | 6 |
| 10939643003023 | 6 |
| 10939643003024 | 6 |
| 10939643003025 | 6 |
| 10939643003026 | 6 |
| 10939643003027 | 6 |
| 10939643003028 | 6 |
| 10939643003029 | 6 |
| 10939643003030 | 6 |
| 10939643003031 | 6 |
| 10939643003032 | 6 |
| 10939643003033 | 6 |
| 10939643003035 | 6 |
| 10939643004005 | 6 |
| 10939643004021 | 6 |
| 10939643004022 | 6 |
| 10939643004024 | 6 |
| 10939643004025 | 6 |
| 10939643004032 | 6 |
| 10939643004035 | 6 |
| 10939643004039 | 6 |
| 10939643004040 | 6 |
| 10939643004041 | 6 |
| 10939643004042 | 6 |
| 10939643004043 | 6 |
| 10939643004044 | 6 |
| 10939643004045 | 6 |
| 10939643004046 | 6 |
| 10939643004047 | 6 |
| 10939643004048 | 6 |
| 10939643004049 | 6 |
| 10939643004050 | 6 |
| 10939643004051 | 6 |
| 10939643004052 | 6 |
| 10939643004053 | 6 |
| 10939643004054 | 6 |

| | |
|---|---|
| 10939643004055 | 6 |
| 10939643004056 | 6 |
| 10939643004057 | 6 |
| 10939643005000 | 6 |
| 10939643005001 | 6 |
| 10939643005002 | 6 |
| 10939643005003 | 6 |
| 10939643005004 | 6 |
| 10939643005006 | 6 |
| 10939643005007 | 6 |
| 10939643005008 | 6 |
| 10939643005009 | 6 |
| 10939643005010 | 6 |
| 10939643005011 | 6 |
| 10939643005012 | 6 |
| 10939643005013 | 6 |
| 10939643005014 | 6 |
| 10939643005015 | 6 |
| 10939643005016 | 6 |
| 10939643005017 | 6 |
| 10939643005018 | 6 |
| 10939643005019 | 6 |
| 10939643005020 | 6 |
| 10939643005021 | 6 |
| 10939643005022 | 6 |
| 10939643005023 | 6 |
| 10939643005024 | 6 |
| 10939643005025 | 6 |
| 10939643005026 | 6 |
| 10939643005027 | 6 |
| 10939643005028 | 6 |
| 10939643005029 | 6 |
| 10939643005030 | 6 |
| 10939643005031 | 6 |
| 10939643005032 | 6 |
| 10939643005033 | 6 |
| 10939643005034 | 6 |
| 10939643005035 | 6 |
| 10939643005036 | 6 |
| 10939643005037 | 6 |
| 10939643005038 | 6 |
| 10939643005061 | 6 |
| 10939643005063 | 6 |
| 10939643005064 | 6 |
| 10939643005065 | 6 |
| 10939643005066 | 6 |

| | |
|---|---|
| 10939643005067 | 6 |
| 10939643005068 | 6 |
| 10939643005069 | 6 |
| 10939643005070 | 6 |
| 10939643005071 | 6 |
| 10939643005072 | 6 |
| 10939643005073 | 6 |
| 10939643005074 | 6 |
| 10939643005075 | 6 |
| 10939643005076 | 6 |
| 10939643005077 | 6 |
| 10939644011002 | 6 |
| 10939644011003 | 6 |
| 10939644011004 | 6 |
| 10939644011005 | 6 |
| 10939644011006 | 6 |
| 10939644011007 | 6 |
| 10939644011008 | 6 |
| 10939644011009 | 6 |
| 10939644011010 | 6 |
| 10939644011011 | 6 |
| 10939644011012 | 6 |
| 10939644011013 | 6 |
| 10939644011016 | 6 |
| 10939644011022 | 6 |
| 10939644011025 | 6 |
| 10939644011026 | 6 |
| 10939644011027 | 6 |
| 10939644011028 | 6 |
| 10939644011034 | 6 |
| 10939644011035 | 6 |
| 10939644011036 | 6 |
| 10939644011037 | 6 |
| 10939644011038 | 6 |
| 10939644011039 | 6 |
| 10939644011040 | 6 |
| 10939644011041 | 6 |
| 10939644011045 | 6 |
| 10939644011076 | 6 |
| 10939644011158 | 6 |
| 10939644021000 | 6 |
| 10939644021001 | 6 |
| 10939644021002 | 6 |
| 10939644021003 | 6 |
| 10939644021004 | 6 |
| 10939644021005 | 6 |

| | |
|---|---|
| 10939644021053 | 6 |
| 10939645002071 | 6 |
| 10939645002072 | 6 |
| 10939645002073 | 6 |
| 10939645002074 | 6 |
| 10939645002075 | 6 |
| 10939645002076 | 6 |
| 10939645002077 | 6 |
| 10939645002078 | 6 |
| 10939645002079 | 6 |
| 10939645002082 | 6 |
| 10939646001002 | 6 |
| 10939646001004 | 6 |
| 10939646001005 | 6 |
| 10939646001006 | 6 |
| 10939646001007 | 6 |
| 10939646001008 | 6 |
| 10939646001009 | 6 |
| 10939646001010 | 6 |
| 10939646001011 | 6 |
| 10939646001012 | 6 |
| 10939646001013 | 6 |
| 10939646001014 | 6 |
| 10939646001024 | 6 |
| 10939646001025 | 6 |
| 10939646001028 | 6 |
| 10939646001029 | 6 |
| 10939646001030 | 6 |
| 10939646001031 | 6 |
| 10939646001032 | 6 |
| 10939646001033 | 6 |
| 10939646001034 | 6 |
| 10939646001035 | 6 |
| 10939646001036 | 6 |
| 10939646001037 | 6 |
| 10939646001038 | 6 |
| 10939646001039 | 6 |
| 10939646001040 | 6 |
| 10939646001041 | 6 |
| 10939646001042 | 6 |
| 10939646001043 | 6 |
| 10939646001044 | 6 |
| 10939646001045 | 6 |
| 10939646001046 | 6 |
| 10939646001047 | 6 |
| 10939646001048 | 6 |

| | |
|---|---|
| 10939646001049 | 6 |
| 10939646001050 | 6 |
| 10939646001051 | 6 |
| 10939646001052 | 6 |
| 10939646001053 | 6 |
| 10939646001054 | 6 |
| 10939646001064 | 6 |
| 10939646001065 | 6 |
| 10939646001066 | 6 |
| 10939646001067 | 6 |
| 10939646001068 | 6 |
| 10939646001069 | 6 |
| 10939646001070 | 6 |
| 10939646001071 | 6 |
| 10939646001072 | 6 |
| 10939646001073 | 6 |
| 10939646001074 | 6 |
| 10939646001075 | 6 |
| 10939646001076 | 6 |
| 10939646001077 | 6 |
| 10939646001084 | 6 |
| 10939646001085 | 6 |
| 10939646001086 | 6 |
| 10939646001087 | 6 |
| 10939646001088 | 6 |
| 10939646001089 | 6 |
| 10939646001090 | 6 |
| 10939646001091 | 6 |
| 10939646001092 | 6 |
| 10939646001093 | 6 |
| 10939646001094 | 6 |
| 10939646001095 | 6 |
| 10939646001096 | 6 |
| 10939646001097 | 6 |
| 10939646001098 | 6 |
| 10939646001099 | 6 |
| 10939646001100 | 6 |
| 10939646001101 | 6 |
| 10939646001102 | 6 |
| 10939646001103 | 6 |
| 10939646001104 | 6 |
| 10939646001105 | 6 |
| 10939646001106 | 6 |
| 10939646001107 | 6 |
| 10939646001108 | 6 |
| 10939646001109 | 6 |

| | |
|---|---|
| 10939646001110 | 6 |
| 10939646001111 | 6 |
| 10939646001112 | 6 |
| 10939646001113 | 6 |
| 10939646001114 | 6 |
| 10939646001115 | 6 |
| 10939646001116 | 6 |
| 10939646001117 | 6 |
| 10939646001118 | 6 |
| 10939646001119 | 6 |
| 10939646001120 | 6 |
| 10939646001121 | 6 |
| 10939646001122 | 6 |
| 10939646001123 | 6 |
| 10939646001124 | 6 |
| 10939646001125 | 6 |
| 10939646001126 | 6 |
| 10939646001127 | 6 |
| 10939646001128 | 6 |
| 10939646002005 | 6 |
| 10939646002006 | 6 |
| 10939646002007 | 6 |
| 10939646002008 | 6 |
| 10939646002009 | 6 |
| 10939646002010 | 6 |
| 10939646002011 | 6 |
| 10939646002012 | 6 |
| 10939646002013 | 6 |
| 10939646002014 | 6 |
| 10939646002015 | 6 |
| 10939646002016 | 6 |
| 10939646002017 | 6 |
| 10939646002018 | 6 |
| 10939646002019 | 6 |
| 10939646002020 | 6 |
| 10939646002021 | 6 |
| 10939646002022 | 6 |
| 10939646002023 | 6 |
| 10939646002024 | 6 |
| 10939646002025 | 6 |
| 10939646002026 | 6 |
| 10939646002027 | 6 |
| 10939646002028 | 6 |
| 10939646002029 | 6 |
| 10939646002030 | 6 |
| 10939646002031 | 6 |

| | |
|---|---|
| 10939646002032 | 6 |
| 10939646002033 | 6 |
| 10939646002034 | 6 |
| 10939646002035 | 6 |
| 10939646002036 | 6 |
| 10939646002037 | 6 |
| 10939646002038 | 6 |
| 10939646002039 | 6 |
| 10939646002040 | 6 |
| 10939646002041 | 6 |
| 10939646002042 | 6 |
| 10939646002043 | 6 |
| 10939646002044 | 6 |
| 10939646002045 | 6 |
| 10939646002046 | 6 |
| 10939646002047 | 6 |
| 10939646002048 | 6 |
| 10939646002049 | 6 |
| 10939646002050 | 6 |
| 10939646002051 | 6 |
| 10939646002052 | 6 |
| 10939646002053 | 6 |
| 10939646002054 | 6 |
| 10939646002055 | 6 |
| 10939646002056 | 6 |
| 10939646002057 | 6 |
| 10939646002058 | 6 |
| 10939646002059 | 6 |
| 10939646002060 | 6 |
| 10939646002061 | 6 |
| 10939646002062 | 6 |
| 10939646002063 | 6 |
| 10939646002064 | 6 |
| 10939646002065 | 6 |
| 10939646002066 | 6 |
| 10939646002067 | 6 |
| 10939646002068 | 6 |
| 10939646003003 | 6 |
| 10939646003004 | 6 |
| 10939646003005 | 6 |
| 10939646003006 | 6 |
| 10939646003007 | 6 |
| 10939646003008 | 6 |
| 10939646003009 | 6 |
| 10939646003010 | 6 |
| 10939646003011 | 6 |

| | |
|---|---|
| 10939646003012 | 6 |
| 10939646003013 | 6 |
| 10939646003014 | 6 |
| 10939646003015 | 6 |
| 10939646003016 | 6 |
| 10939646003017 | 6 |
| 10939646003018 | 6 |
| 10939646003019 | 6 |
| 10939646003020 | 6 |
| 10939646003021 | 6 |
| 10939646003022 | 6 |
| 10939646003023 | 6 |
| 10939646003024 | 6 |
| 10939646003025 | 6 |
| 10939646003026 | 6 |
| 10939646003027 | 6 |
| 10939646003028 | 6 |
| 10939646003029 | 6 |
| 10939646003030 | 6 |
| 10939646003031 | 6 |
| 10939646003032 | 6 |
| 10939646003033 | 6 |
| 10939646003034 | 6 |
| 10939646003035 | 6 |
| 10939646003036 | 6 |
| 10939646003037 | 6 |
| 10939646003038 | 6 |
| 10939646003039 | 6 |
| 10939646003040 | 6 |
| 10939646003041 | 6 |
| 10939646003042 | 6 |
| 10939646003043 | 6 |
| 10939646003044 | 6 |
| 10939646003045 | 6 |
| 10939646003046 | 6 |
| 10939646003047 | 6 |
| 10939646003048 | 6 |
| 10939646003049 | 6 |
| 10939646003050 | 6 |
| 10939646003051 | 6 |
| 10939646003052 | 6 |
| 10939646003053 | 6 |
| 10939646003054 | 6 |
| 10939646003055 | 6 |
| 10939646003056 | 6 |
| 10939646003057 | 6 |

| | |
|---|---|
| 10939646003058 | 6 |
| 10939646003059 | 6 |
| 10939646003060 | 6 |
| 10939646003061 | 6 |
| 10939646003062 | 6 |
| 10939646003063 | 6 |
| 10939646003064 | 6 |
| 10939646003065 | 6 |
| 10939646003066 | 6 |
| 10939646003067 | 6 |
| 10939646003068 | 6 |
| 10939646003069 | 6 |
| 10939646003070 | 6 |
| 10939646003071 | 6 |
| 10939646003072 | 6 |
| 10939646003073 | 6 |
| 10939646003074 | 6 |
| 10939646003075 | 6 |
| 10939646003076 | 6 |
| 10939646003077 | 6 |
| 10939646003078 | 6 |
| 10939646003079 | 6 |
| 10939646003080 | 6 |
| 10939646003081 | 6 |
| 10939646003082 | 6 |
| 10939646003083 | 6 |
| 10939646003084 | 6 |
| 10939646003085 | 6 |
| 10939646003086 | 6 |
| 10939646003087 | 6 |
| 10939646003088 | 6 |
| 10939646003089 | 6 |
| 10939646003090 | 6 |
| 10939646003091 | 6 |
| 10939646003092 | 6 |
| 10939646003093 | 6 |
| 10939646003094 | 6 |
| 10939646003095 | 6 |
| 10939646003096 | 6 |
| 10939646003097 | 6 |
| 10939646003098 | 6 |
| 10939646003099 | 6 |
| 10939646003100 | 6 |
| 10939646003101 | 6 |
| 10939646003102 | 6 |
| 10939646003103 | 6 |

| | |
|---|---|
| 10939646003104 | 6 |
| 10939646003105 | 6 |
| 10939646003106 | 6 |
| 10939646003107 | 6 |
| 10939646003108 | 6 |
| 10939646003109 | 6 |
| 10939647022007 | 6 |
| 10939647022008 | 6 |
| 10939647022027 | 6 |
| 10939647022028 | 6 |
| 10939647022039 | 6 |
| 10939647022040 | 6 |
| 10939647022041 | 6 |
| 10939643001004 | 6 |
| 10939643001005 | 6 |
| 10939643001006 | 6 |
| 10939643001008 | 6 |
| 10939643001014 | 6 |
| 10939643001021 | 6 |
| 10939643001022 | 6 |
| 10939643001023 | 6 |
| 10939643001024 | 6 |
| 10939643001025 | 6 |
| 10939643001026 | 6 |
| 10939643001027 | 6 |
| 10939643001028 | 6 |
| 10939643001029 | 6 |
| 10939643001030 | 6 |
| 10939644011014 | 6 |
| 10939644011015 | 6 |
| 10939644011017 | 6 |
| 10939644011018 | 6 |
| 10939644011019 | 6 |
| 10939644011020 | 6 |
| 10939644011021 | 6 |
| 10939644011023 | 6 |
| 10939644011024 | 6 |
| 10939644011029 | 6 |
| 10939644011030 | 6 |
| 10939644011031 | 6 |
| 10939644011032 | 6 |
| 10939644011033 | 6 |
| 10939644011058 | 6 |
| 10939644011059 | 6 |
| 10939644011060 | 6 |
| 10939644011061 | 6 |

| | |
|---|---|
| 10939644011062 | 6 |
| 10939644011063 | 6 |
| 10939644011064 | 6 |
| 10939644011065 | 6 |
| 10939644011066 | 6 |
| 10939644011067 | 6 |
| 10939644011068 | 6 |
| 10939644011069 | 6 |
| 10939644011070 | 6 |
| 10939644011071 | 6 |
| 10939644011072 | 6 |
| 10939644011073 | 6 |
| 10939644011074 | 6 |
| 10939644011075 | 6 |
| 10939644011077 | 6 |
| 10939644011078 | 6 |
| 10939644011079 | 6 |
| 10939644011080 | 6 |
| 10939644011081 | 6 |
| 10939644011082 | 6 |
| 10939644011083 | 6 |
| 10939644011084 | 6 |
| 10939644011085 | 6 |
| 10939644011086 | 6 |
| 10939644011087 | 6 |
| 10939644011088 | 6 |
| 10939644011089 | 6 |
| 10939644011090 | 6 |
| 10939644011091 | 6 |
| 10939644011092 | 6 |
| 10939644011093 | 6 |
| 10939644011094 | 6 |
| 10939644011105 | 6 |
| 10939644011106 | 6 |
| 10939644011107 | 6 |
| 10939644011108 | 6 |
| 10939644011109 | 6 |
| 10939644011110 | 6 |
| 10939644011111 | 6 |
| 10939644011112 | 6 |
| 10939644011113 | 6 |
| 10939644011114 | 6 |
| 10939644011115 | 6 |
| 10939644011116 | 6 |
| 10939644011117 | 6 |
| 10939644011118 | 6 |

| | |
|---|---|
| 10939644011119 | 6 |
| 10939644011120 | 6 |
| 10939644011121 | 6 |
| 10939644011122 | 6 |
| 10939644011123 | 6 |
| 10939644011124 | 6 |
| 10939644011125 | 6 |
| 10939644011126 | 6 |
| 10939644011127 | 6 |
| 10939644011128 | 6 |
| 10939644011129 | 6 |
| 10939644011130 | 6 |
| 10939644011131 | 6 |
| 10939644011132 | 6 |
| 10939644011133 | 6 |
| 10939644011134 | 6 |
| 10939644011135 | 6 |
| 10939644011136 | 6 |
| 10939644011137 | 6 |
| 10939644011138 | 6 |
| 10939644011139 | 6 |
| 10939644011140 | 6 |
| 10939644011148 | 6 |
| 10939644011153 | 6 |
| 10939644011154 | 6 |
| 10939644011159 | 6 |
| 10939644012000 | 6 |
| 10939644012001 | 6 |
| 10939644012002 | 6 |
| 10939644012003 | 6 |
| 10939644012004 | 6 |
| 10939644012005 | 6 |
| 10939644012006 | 6 |
| 10939644012007 | 6 |
| 10939644012008 | 6 |
| 10939644012009 | 6 |
| 10939644012010 | 6 |
| 10939644012011 | 6 |
| 10939644012012 | 6 |
| 10939644012013 | 6 |
| 10939644012014 | 6 |
| 10939644012015 | 6 |
| 10939644012016 | 6 |
| 10939644012017 | 6 |
| 10939644012018 | 6 |
| 10939644012019 | 6 |

| | |
|---|---|
| 10939644012020 | 6 |
| 10939644012021 | 6 |
| 10939644012022 | 6 |
| 10939644012023 | 6 |
| 10939644012024 | 6 |
| 10939644012025 | 6 |
| 10939644012026 | 6 |
| 10939644012027 | 6 |
| 10939644012028 | 6 |
| 10939644012029 | 6 |
| 10939644012030 | 6 |
| 10939644012031 | 6 |
| 10939644012032 | 6 |
| 10939644012033 | 6 |
| 10939644012034 | 6 |
| 10939644012035 | 6 |
| 10939644012036 | 6 |
| 10939644012037 | 6 |
| 10939644012038 | 6 |
| 10939644012039 | 6 |
| 10939644012040 | 6 |
| 10939644012041 | 6 |
| 10939644012042 | 6 |
| 10939644012043 | 6 |
| 10939644012044 | 6 |
| 10939644012045 | 6 |
| 10939644012046 | 6 |
| 10939644012047 | 6 |
| 10939644012048 | 6 |
| 10939644012049 | 6 |
| 10939644012050 | 6 |
| 10939644012051 | 6 |
| 10939644012052 | 6 |
| 10939644012053 | 6 |
| 10939644012054 | 6 |
| 10939644012055 | 6 |
| 10939644012056 | 6 |
| 10939644012057 | 6 |
| 10939644012058 | 6 |
| 10939644012059 | 6 |
| 10939644012060 | 6 |
| 10939644012061 | 6 |
| 10939644012062 | 6 |
| 10939644012063 | 6 |
| 10939644012064 | 6 |
| 10939644012065 | 6 |

| | |
|---|---|
| 10939644012066 | 6 |
| 10939644012067 | 6 |
| 10939644012068 | 6 |
| 10939644012069 | 6 |
| 10939644012070 | 6 |
| 10939644012071 | 6 |
| 10939644012072 | 6 |
| 10939644012073 | 6 |
| 10939644012074 | 6 |
| 10939644012075 | 6 |
| 10939644012076 | 6 |
| 10939644012077 | 6 |
| 10939644012078 | 6 |
| 10939644012079 | 6 |
| 10939644012080 | 6 |
| 10939644012081 | 6 |
| 10939644012082 | 6 |
| 10939644012083 | 6 |
| 10939644012084 | 6 |
| 10939644012085 | 6 |
| 10939644012086 | 6 |
| 10939644012087 | 6 |
| 10939644012088 | 6 |
| 10939644012089 | 6 |
| 10939644012090 | 6 |
| 10939644012091 | 6 |
| 10939644012092 | 6 |
| 10939644012093 | 6 |
| 10939644012094 | 6 |
| 10939644012095 | 6 |
| 10939644012096 | 6 |
| 10939644012097 | 6 |
| 10939644021036 | 6 |
| 10939644021037 | 6 |
| 10939644021038 | 6 |
| 10939644021039 | 6 |
| 10939644021041 | 6 |
| 10939644021044 | 6 |
| 10939644021045 | 6 |
| 10939644021046 | 6 |
| 10939644021047 | 6 |
| 10939644021048 | 6 |
| 10939644021049 | 6 |
| 10939644021050 | 6 |
| 10939644021051 | 6 |
| 10939644021052 | 6 |

| | |
|---|---|
| 10939644021073 | 6 |
| 10939644021074 | 6 |
| 10939644021075 | 6 |
| 10939644021076 | 6 |
| 10939644021077 | 6 |
| 10939644021078 | 6 |
| 10939644021079 | 6 |
| 10939644021080 | 6 |
| 10939644021081 | 6 |
| 10939644021082 | 6 |
| 10939644021083 | 6 |
| 10939644021084 | 6 |
| 10939644021085 | 6 |
| 10939644021086 | 6 |
| 10939644021087 | 6 |
| 10939644021090 | 6 |
| 10939644022024 | 6 |
| 10939644022025 | 6 |
| 10939644022026 | 6 |
| 10939644022027 | 6 |
| 10939644022028 | 6 |
| 10939644022029 | 6 |
| 10939644022037 | 6 |
| 10939644022038 | 6 |
| 10939644022041 | 6 |
| 10939644022042 | 6 |
| 10939644022043 | 6 |
| 10939644022044 | 6 |
| 10939644022045 | 6 |
| 10939644022046 | 6 |
| 10939644022047 | 6 |
| 10939644022048 | 6 |
| 10939644022049 | 6 |
| 10939644022050 | 6 |
| 10939644022051 | 6 |
| 10939644022052 | 6 |
| 10939644022053 | 6 |
| 10939644022093 | 6 |
| 10939644022094 | 6 |
| 10939644022095 | 6 |
| 10939644022098 | 6 |
| 10939641001012 | 6 |
| 10939641001013 | 6 |
| 10939641001014 | 6 |
| 10939641001015 | 6 |
| 10939641001016 | 6 |

| | |
|---|---|
| 10939641001020 | 6 |
| 10939641001021 | 6 |
| 10939641001022 | 6 |
| 10939641001023 | 6 |
| 10939641001025 | 6 |
| 10939641001026 | 6 |
| 10939641001027 | 6 |
| 10939641001028 | 6 |
| 10939641001029 | 6 |
| 10939641001030 | 6 |
| 10939641001050 | 6 |
| 10939641001051 | 6 |
| 10939641001052 | 6 |
| 10939641003010 | 6 |
| 10939641003011 | 6 |
| 10939641003012 | 6 |
| 10939641003013 | 6 |
| 10939641003014 | 6 |
| 10939641003015 | 6 |
| 10939641003016 | 6 |
| 10939641003017 | 6 |
| 10939641003018 | 6 |
| 10939641003019 | 6 |
| 10939641003115 | 6 |
| 10939642001048 | 6 |
| 10939642001049 | 6 |
| 10939642001052 | 6 |
| 10939642001053 | 6 |
| 10939642001054 | 6 |
| 10939642001060 | 6 |
| 10939642001061 | 6 |
| 10939642001062 | 6 |
| 10939642001063 | 6 |
| 10939642001064 | 6 |
| 10939642001065 | 6 |
| 10939642001066 | 6 |
| 10939642001067 | 6 |
| 10939642001068 | 6 |
| 10939642001084 | 6 |
| 10939642001085 | 6 |
| 10939642001086 | 6 |
| 10939642001087 | 6 |
| 10939642001105 | 6 |
| 10939642001106 | 6 |
| 10939642001109 | 6 |
| 10939642001110 | 6 |

| | |
|---|---|
| 10939642001113 | 6 |
| 10939642001114 | 6 |
| 10939642001115 | 6 |
| 10939642001117 | 6 |
| 10939642001118 | 6 |
| 10939642001119 | 6 |
| 10939642001121 | 6 |
| 10939642001122 | 6 |
| 10939642001123 | 6 |
| 10939642001124 | 6 |
| 10939642001125 | 6 |
| 10939642001126 | 6 |
| 10939642001127 | 6 |
| 10939642001128 | 6 |
| 10939642001129 | 6 |
| 10939642001130 | 6 |
| 10939642001131 | 6 |
| 10939642001132 | 6 |
| 10939642001133 | 6 |
| 10939642001134 | 6 |
| 10939642001136 | 6 |
| 10939642001137 | 6 |
| 10939642001138 | 6 |
| 10939642001139 | 6 |
| 10939642001140 | 6 |
| 10939642001141 | 6 |
| 10939642001142 | 6 |
| 10939642001143 | 6 |
| 10939642001144 | 6 |
| 10939642001145 | 6 |
| 10939642001146 | 6 |
| 10939642001147 | 6 |
| 10939642001148 | 6 |
| 10939642001149 | 6 |
| 10939642001150 | 6 |
| 10939642001151 | 6 |
| 10939642001152 | 6 |
| 10939642001155 | 6 |
| 10939642001156 | 6 |
| 10939642001157 | 6 |
| 10939641002027 | 6 |
| 10939641002028 | 6 |
| 10939642001001 | 6 |
| 10939642001002 | 6 |
| 10939642001003 | 6 |
| 10939642001004 | 6 |

| | |
|---|---|
| 10939642001005 | 6 |
| 10939642001006 | 6 |
| 10939642001007 | 6 |
| 10939642001008 | 6 |
| 10939642001009 | 6 |
| 10939642001010 | 6 |
| 10939642001011 | 6 |
| 10939642001012 | 6 |
| 10939642001013 | 6 |
| 10939642001014 | 6 |
| 10939642001015 | 6 |
| 10939642001016 | 6 |
| 10939642001017 | 6 |
| 10939642001018 | 6 |
| 10939642001019 | 6 |
| 10939642001020 | 6 |
| 10939642001021 | 6 |
| 10939642001022 | 6 |
| 10939642001023 | 6 |
| 10939642001024 | 6 |
| 10939642001025 | 6 |
| 10939642001026 | 6 |
| 10939642001027 | 6 |
| 10939642001028 | 6 |
| 10939642001029 | 6 |
| 10939642001030 | 6 |
| 10939642001031 | 6 |
| 10939642001032 | 6 |
| 10939642001033 | 6 |
| 10939642001034 | 6 |
| 10939642001035 | 6 |
| 10939642001036 | 6 |
| 10939642001037 | 6 |
| 10939642001038 | 6 |
| 10939642001039 | 6 |
| 10939642001040 | 6 |
| 10939642001041 | 6 |
| 10939642001042 | 6 |
| 10939642001043 | 6 |
| 10939642001044 | 6 |
| 10939642001045 | 6 |
| 10939642001046 | 6 |
| 10939642001047 | 6 |
| 10939642001050 | 6 |
| 10939642001051 | 6 |
| 10939642001055 | 6 |

| | |
|---|---|
| 10939642001056 | 6 |
| 10939642001057 | 6 |
| 10939642001058 | 6 |
| 10939642001059 | 6 |
| 10939642001069 | 6 |
| 10939642001070 | 6 |
| 10939642001071 | 6 |
| 10939642001072 | 6 |
| 10939642001073 | 6 |
| 10939642001074 | 6 |
| 10939642001075 | 6 |
| 10939642001076 | 6 |
| 10939642001077 | 6 |
| 10939642001078 | 6 |
| 10939642001079 | 6 |
| 10939642001080 | 6 |
| 10939642001081 | 6 |
| 10939642001082 | 6 |
| 10939642001083 | 6 |
| 10939642001088 | 6 |
| 10939642001089 | 6 |
| 10939642001090 | 6 |
| 10939642001091 | 6 |
| 10939642001092 | 6 |
| 10939642001093 | 6 |
| 10939642001094 | 6 |
| 10939642001095 | 6 |
| 10939642001096 | 6 |
| 10939642001097 | 6 |
| 10939642001098 | 6 |
| 10939642001099 | 6 |
| 10939642001100 | 6 |
| 10939642001101 | 6 |
| 10939642001102 | 6 |
| 10939642001103 | 6 |
| 10939642001104 | 6 |
| 10939642001107 | 6 |
| 10939642001108 | 6 |
| 10939642001111 | 6 |
| 10939642001112 | 6 |
| 10939642001116 | 6 |
| 10939642001120 | 6 |
| 10939642001168 | 6 |
| 10939642001169 | 6 |
| 10939642001170 | 6 |
| 10939642001172 | 6 |

| | |
|---|---|
| 10939643002007 | 6 |
| 10939643003001 | 6 |
| 10939643003002 | 6 |
| 10939643003034 | 6 |
| 10939643004001 | 6 |
| 10939643004002 | 6 |
| 10939643004003 | 6 |
| 10939643004004 | 6 |
| 10939646003000 | 6 |
| 10939646003001 | 6 |
| 10939646003002 | 6 |
| 10939647011029 | 6 |
| 10939647011030 | 6 |
| 10939647011031 | 6 |
| 10939647011032 | 6 |
| 10939647011033 | 6 |
| 10939647011034 | 6 |
| 10939647011035 | 6 |
| 10939647011036 | 6 |
| 10939647011037 | 6 |
| 10939647011038 | 6 |
| 10939647011042 | 6 |
| 10939647011043 | 6 |
| 10939647011048 | 6 |
| 10939647011049 | 6 |
| 10939647011050 | 6 |
| 10939647011051 | 6 |
| 10939647011052 | 6 |
| 10939647011053 | 6 |
| 10939647011054 | 6 |
| 10939647011055 | 6 |
| 10939647011056 | 6 |
| 10939647011057 | 6 |
| 10939647011058 | 6 |
| 10939647011059 | 6 |
| 10939647011060 | 6 |
| 10939647011061 | 6 |
| 10939647011062 | 6 |
| 10939647011063 | 6 |
| 10939647011064 | 6 |
| 10939647011065 | 6 |
| 10939647011066 | 6 |
| 10939647011067 | 6 |
| 10939647011068 | 6 |
| 10939647011069 | 6 |
| 10939647011070 | 6 |

| | |
|---|---|
| 10939647011071 | 6 |
| 10939647011072 | 6 |
| 10939647011073 | 6 |
| 10939647011074 | 6 |
| 10939647011075 | 6 |
| 10939647011076 | 6 |
| 10939647011077 | 6 |
| 10939647011089 | 6 |
| 10939647011090 | 6 |
| 10939647011091 | 6 |
| 10939647011092 | 6 |
| 10939647011093 | 6 |
| 10939647011094 | 6 |
| 10939647011095 | 6 |
| 10939647011096 | 6 |
| 10939647011102 | 6 |
| 10939647011103 | 6 |
| 10939647011104 | 6 |
| 10939647011105 | 6 |
| 10939647011106 | 6 |
| 10939647011107 | 6 |
| 10939647011108 | 6 |
| 10939647011109 | 6 |
| 10939647011110 | 6 |
| 10939647011112 | 6 |
| 10939647011114 | 6 |
| 10939647011115 | 6 |
| 10939647011116 | 6 |
| 10939647011118 | 6 |
| 10939647011119 | 6 |
| 10939647011120 | 6 |
| 10939647011123 | 6 |
| 10939647011124 | 6 |
| 10939647011125 | 6 |
| 10939647011126 | 6 |
| 10939647012000 | 6 |
| 10939647012001 | 6 |
| 10939647012002 | 6 |
| 10939647012003 | 6 |
| 10939647012004 | 6 |
| 10939647012005 | 6 |
| 10939647012006 | 6 |
| 10939647012007 | 6 |
| 10939647012008 | 6 |
| 10939647012009 | 6 |
| 10939647012010 | 6 |

| | |
|---|---|
| 10939647012011 | 6 |
| 10939647012012 | 6 |
| 10939647012013 | 6 |
| 10939647012014 | 6 |
| 10939647012015 | 6 |
| 10939647012016 | 6 |
| 10939647012017 | 6 |
| 10939647012018 | 6 |
| 10939647012019 | 6 |
| 10939647012020 | 6 |
| 10939647012021 | 6 |
| 10939647012022 | 6 |
| 10939647012023 | 6 |
| 10939647012024 | 6 |
| 10939647012025 | 6 |
| 10939647012026 | 6 |
| 10939647012027 | 6 |
| 10939647012028 | 6 |
| 10939647012029 | 6 |
| 10939647012030 | 6 |
| 10939647012031 | 6 |
| 10939647012032 | 6 |
| 10939647012033 | 6 |
| 10939647012034 | 6 |
| 10939647012035 | 6 |
| 10939647013000 | 6 |
| 10939647013001 | 6 |
| 10939647013002 | 6 |
| 10939647013003 | 6 |
| 10939647013004 | 6 |
| 10939647013005 | 6 |
| 10939647013006 | 6 |
| 10939647013007 | 6 |
| 10939647013008 | 6 |
| 10939647013009 | 6 |
| 10939647013010 | 6 |
| 10939647013011 | 6 |
| 10939647013012 | 6 |
| 10939647013013 | 6 |
| 10939647013014 | 6 |
| 10939647013015 | 6 |
| 10939647013016 | 6 |
| 10939647013017 | 6 |
| 10939647013018 | 6 |
| 10939647013019 | 6 |
| 10939647013020 | 6 |

| | |
|---|---|
| 10939647013021 | 6 |
| 10939647013022 | 6 |
| 10939647013023 | 6 |
| 10939647013024 | 6 |
| 10939647013025 | 6 |
| 10939647013026 | 6 |
| 10939647013027 | 6 |
| 10939647013028 | 6 |
| 10939647013029 | 6 |
| 10939647013030 | 6 |
| 10939647013031 | 6 |
| 10939647013032 | 6 |
| 10939647013033 | 6 |
| 10939647013034 | 6 |
| 10939647013035 | 6 |
| 10939647013036 | 6 |
| 10939647013037 | 6 |
| 10939647013038 | 6 |
| 10939647013039 | 6 |
| 10939647013040 | 6 |
| 10939647013041 | 6 |
| 10939647013042 | 6 |
| 10939647013043 | 6 |
| 10939647013044 | 6 |
| 10939647013045 | 6 |
| 10939647013046 | 6 |
| 10939647013047 | 6 |
| 10939647013048 | 6 |
| 10939647013049 | 6 |
| 10939647013050 | 6 |
| 10939647013051 | 6 |
| 10939647013052 | 6 |
| 10939647013053 | 6 |
| 10939647013054 | 6 |
| 10939647013055 | 6 |
| 10939647013056 | 6 |
| 10939647013057 | 6 |
| 10939647013058 | 6 |
| 10939647013059 | 6 |
| 10939647013060 | 6 |
| 10939647013061 | 6 |
| 10939647013062 | 6 |
| 10939647021033 | 6 |
| 10939647021034 | 6 |
| 10939647021035 | 6 |
| 10939647021036 | 6 |

| | |
|---|---|
| 10939647021037 | 6 |
| 10939647021038 | 6 |
| 10939647021039 | 6 |
| 10939647021040 | 6 |
| 10939647021041 | 6 |
| 10939647021042 | 6 |
| 10939647021043 | 6 |
| 10939647021044 | 6 |
| 10939647021045 | 6 |
| 10939647021046 | 6 |
| 10939647021047 | 6 |
| 10939647021048 | 6 |
| 10939647021049 | 6 |
| 10939647021050 | 6 |
| 10939647021051 | 6 |
| 10939647021052 | 6 |
| 10939647021053 | 6 |
| 10939647021054 | 6 |
| 10939647021055 | 6 |
| 10939647021056 | 6 |
| 10939647021057 | 6 |
| 10939647021058 | 6 |
| 10939647021059 | 6 |
| 10939647021060 | 6 |
| 10939647021061 | 6 |
| 10939647021062 | 6 |
| 10939647021063 | 6 |
| 10939647021064 | 6 |
| 10939647021065 | 6 |
| 10939647021067 | 6 |
| 10939647021068 | 6 |
| 10939647021069 | 6 |
| 10939647021070 | 6 |
| 10939647021071 | 6 |
| 10939647021072 | 6 |
| 10939647021073 | 6 |
| 10939647021074 | 6 |
| 10939647021075 | 6 |
| 10939647021076 | 6 |
| 10939647021077 | 6 |
| 10939647021078 | 6 |
| 10939647021079 | 6 |
| 10939647021080 | 6 |
| 10939647021081 | 6 |
| 10939647021082 | 6 |
| 10939647021083 | 6 |

| | |
|---|---|
| 10939647021084 | 6 |
| 10939647021085 | 6 |
| 10939647021086 | 6 |
| 10939647021087 | 6 |
| 10939647021088 | 6 |
| 10939647021089 | 6 |
| 10939647021090 | 6 |
| 10939647021091 | 6 |
| 10939647021093 | 6 |
| 10939647022022 | 6 |
| 10939647022023 | 6 |
| 10939647022029 | 6 |
| 10939647022030 | 6 |
| 10939647022031 | 6 |
| 10939647022042 | 6 |
| 10939647022043 | 6 |
| 10939647022044 | 6 |
| 10939647022045 | 6 |
| 10939647022051 | 6 |
| 10939647022052 | 6 |
| 10939647022053 | 6 |
| 10939647022054 | 6 |
| 10939647022055 | 6 |
| 10939647022056 | 6 |
| 10939647022057 | 6 |
| 10939647022058 | 6 |
| 10939647022059 | 6 |
| 10939647022060 | 6 |
| 10939647022061 | 6 |
| 10939647022062 | 6 |
| 10939647022063 | 6 |
| 10939647022064 | 6 |
| 10939647022065 | 6 |
| 10939647022066 | 6 |
| 10939647022067 | 6 |
| 10939647022068 | 6 |
| 10939647022069 | 6 |
| 10939647022070 | 6 |
| 10939647022071 | 6 |
| 10939647022072 | 6 |
| 10939647022073 | 6 |
| 10939647022075 | 6 |
| 10939647022076 | 6 |
| 10939647022077 | 6 |
| 10939647022078 | 6 |
| 10939647022079 | 6 |

| | |
|---|---|
| 10939647022080 | 6 |
| 10939647022081 | 6 |
| 10939647022082 | 6 |
| 10939647022083 | 6 |
| 10939647022084 | 6 |
| 10939647022085 | 6 |
| 10939647022086 | 6 |
| 10939647022087 | 6 |
| 10939647022088 | 6 |
| 10939647022089 | 6 |
| 10939647022090 | 6 |
| 10939647022091 | 6 |
| 10939647022092 | 6 |
| 10939647022093 | 6 |
| 10939647022094 | 6 |
| 10939647022095 | 6 |
| 10939647022096 | 6 |
| 10939647022097 | 6 |
| 10939647022098 | 6 |
| 10939647022099 | 6 |
| 10939647022100 | 6 |
| 10939647022101 | 6 |
| 10939647022102 | 6 |
| 10939647022103 | 6 |
| 10939647022104 | 6 |
| 10939647022105 | 6 |
| 10939647022106 | 6 |
| 10939641001000 | 6 |
| 10939641001001 | 6 |
| 10939641001002 | 6 |
| 10939641001003 | 6 |
| 10939641001004 | 6 |
| 10939641001005 | 6 |
| 10939641001006 | 6 |
| 10939641001007 | 6 |
| 10939641001008 | 6 |
| 10939641001009 | 6 |
| 10939641001010 | 6 |
| 10939641001011 | 6 |
| 10939641001017 | 6 |
| 10939641001018 | 6 |
| 10939641001019 | 6 |
| 10939641001031 | 6 |
| 10939641001032 | 6 |
| 10939641001033 | 6 |
| 10939641001034 | 6 |

| | |
|---|---|
| 10939641001035 | 6 |
| 10939641001036 | 6 |
| 10939641001037 | 6 |
| 10939641001038 | 6 |
| 10939641001039 | 6 |
| 10939641001040 | 6 |
| 10939641001041 | 6 |
| 10939641001042 | 6 |
| 10939641001043 | 6 |
| 10939641001044 | 6 |
| 10939641001045 | 6 |
| 10939641001046 | 6 |
| 10939641001047 | 6 |
| 10939641001048 | 6 |
| 10939641001049 | 6 |
| 10939641001053 | 6 |
| 10939641001054 | 6 |
| 10939641001055 | 6 |
| 10939641001056 | 6 |
| 10939641001057 | 6 |
| 10939641001058 | 6 |
| 10939641001059 | 6 |
| 10939641001060 | 6 |
| 10939641001061 | 6 |
| 10939641001062 | 6 |
| 10939641001063 | 6 |
| 10939641001064 | 6 |
| 10939641001065 | 6 |
| 10939641001066 | 6 |
| 10939641001067 | 6 |
| 10939641001068 | 6 |
| 10939641001069 | 6 |
| 10939641001070 | 6 |
| 10939641001071 | 6 |
| 10939641001072 | 6 |
| 10939641001073 | 6 |
| 10939641001074 | 6 |
| 10939641001075 | 6 |
| 10939641001076 | 6 |
| 10939641001077 | 6 |
| 10939641001078 | 6 |
| 10939641001079 | 6 |
| 10939641001080 | 6 |
| 10939641001081 | 6 |
| 10939641001082 | 6 |
| 10939641001083 | 6 |

| | |
|---|---|
| 10939641001084 | 6 |
| 10939641001085 | 6 |
| 10939641001086 | 6 |
| 10939641001087 | 6 |
| 10939641001088 | 6 |
| 10939641001089 | 6 |
| 10939641001090 | 6 |
| 10939641001091 | 6 |
| 10939641001092 | 6 |
| 10939641001093 | 6 |
| 10939641001094 | 6 |
| 10939641001095 | 6 |
| 10939641001096 | 6 |
| 10939641001097 | 6 |
| 10939641001098 | 6 |
| 10939641001099 | 6 |
| 10939641001100 | 6 |
| 10939641001101 | 6 |
| 10939641001102 | 6 |
| 10939641001103 | 6 |
| 10939641001104 | 6 |
| 10939641001105 | 6 |
| 10939641001106 | 6 |
| 10939641001107 | 6 |
| 10939641001108 | 6 |
| 10939641001109 | 6 |
| 10939641001110 | 6 |
| 10939641001111 | 6 |
| 10939641001112 | 6 |
| 10939641001113 | 6 |
| 10939641001114 | 6 |
| 10939641001115 | 6 |
| 10939641001116 | 6 |
| 10939641001117 | 6 |
| 10939641001118 | 6 |
| 10939641003000 | 6 |
| 10939641003001 | 6 |
| 10939641003002 | 6 |
| 10939641003003 | 6 |
| 10939641003004 | 6 |
| 10939641003005 | 6 |
| 10939641003006 | 6 |
| 10939641003007 | 6 |
| 10939641003008 | 6 |
| 10939641003009 | 6 |
| 10939641003020 | 6 |

| | |
|---|---|
| 10939641003021 | 6 |
| 10939641003022 | 6 |
| 10939641003023 | 6 |
| 10939641003024 | 6 |
| 10939641003025 | 6 |
| 10939641003026 | 6 |
| 10939641003027 | 6 |
| 10939641003028 | 6 |
| 10939641003029 | 6 |
| 10939641003030 | 6 |
| 10939641003031 | 6 |
| 10939641003032 | 6 |
| 10939641003033 | 6 |
| 10939641003034 | 6 |
| 10939641003035 | 6 |
| 10939641003036 | 6 |
| 10939641003037 | 6 |
| 10939641003038 | 6 |
| 10939641003039 | 6 |
| 10939641003040 | 6 |
| 10939641003041 | 6 |
| 10939641003042 | 6 |
| 10939641003043 | 6 |
| 10939641003044 | 6 |
| 10939641003045 | 6 |
| 10939641003046 | 6 |
| 10939641003047 | 6 |
| 10939641003048 | 6 |
| 10939641003049 | 6 |
| 10939641003050 | 6 |
| 10939641003051 | 6 |
| 10939641003052 | 6 |
| 10939641003053 | 6 |
| 10939641003054 | 6 |
| 10939641003055 | 6 |
| 10939641003056 | 6 |
| 10939641003057 | 6 |
| 10939641003058 | 6 |
| 10939641003059 | 6 |
| 10939641003060 | 6 |
| 10939641003061 | 6 |
| 10939641003062 | 6 |
| 10939641003063 | 6 |
| 10939641003064 | 6 |
| 10939641003065 | 6 |
| 10939641003066 | 6 |

| | |
|---|---|
| 10939641003067 | 6 |
| 10939641003068 | 6 |
| 10939641003069 | 6 |
| 10939641003070 | 6 |
| 10939641003071 | 6 |
| 10939641003072 | 6 |
| 10939641003073 | 6 |
| 10939641003074 | 6 |
| 10939641003075 | 6 |
| 10939641003076 | 6 |
| 10939641003077 | 6 |
| 10939641003078 | 6 |
| 10939641003079 | 6 |
| 10939641003080 | 6 |
| 10939641003081 | 6 |
| 10939641003082 | 6 |
| 10939641003083 | 6 |
| 10939641003084 | 6 |
| 10939641003085 | 6 |
| 10939641003086 | 6 |
| 10939641003087 | 6 |
| 10939641003088 | 6 |
| 10939641003089 | 6 |
| 10939641003090 | 6 |
| 10939641003096 | 6 |
| 10939641003097 | 6 |
| 10939641003098 | 6 |
| 10939641003102 | 6 |
| 10939641003105 | 6 |
| 10939641003118 | 6 |
| 10939641003119 | 6 |
| 10939640013034 | 6 |
| 10939640013040 | 6 |
| 10939640013041 | 6 |
| 10939640013042 | 6 |
| 10939640013043 | 6 |
| 10939640013044 | 6 |
| 10939640013045 | 6 |
| 10939640013046 | 6 |
| 10939640013047 | 6 |
| 10939640013048 | 6 |
| 10939640013049 | 6 |
| 10939640013050 | 6 |
| 10939640013051 | 6 |
| 10939640013052 | 6 |
| 10939640013053 | 6 |

| | |
|---|---|
| 10939640013054 | 6 |
| 10939640013055 | 6 |
| 10939640013056 | 6 |
| 10939640013057 | 6 |
| 10939640013058 | 6 |
| 10939640013059 | 6 |
| 10939640013060 | 6 |
| 10939640013061 | 6 |
| 10939640013062 | 6 |
| 10939640013063 | 6 |
| 10939640013064 | 6 |
| 10939640013065 | 6 |
| 10939640013066 | 6 |
| 10939640013067 | 6 |
| 10939640013068 | 6 |
| 10939640013069 | 6 |
| 10939640013070 | 6 |
| 10939640013071 | 6 |
| 10939640013072 | 6 |
| 10939640013073 | 6 |
| 10939640013074 | 6 |
| 10939640013075 | 6 |
| 10939640013076 | 6 |
| 10939640021013 | 6 |
| 10939640021014 | 6 |
| 10939640021015 | 6 |
| 10939640021016 | 6 |
| 10939640021017 | 6 |
| 10939640021018 | 6 |
| 10939640021019 | 6 |
| 10939640021020 | 6 |
| 10939640021021 | 6 |
| 10939640021022 | 6 |
| 10939640021023 | 6 |
| 10939640021024 | 6 |
| 10939640021025 | 6 |
| 10939640021026 | 6 |
| 10939640021027 | 6 |
| 10939640021028 | 6 |
| 10939640021029 | 6 |
| 10939640021030 | 6 |
| 10939640021031 | 6 |
| 10939640021032 | 6 |
| 10939640021033 | 6 |
| 10939640021034 | 6 |
| 10939640021035 | 6 |

| | |
|---|---|
| 10939640021036 | 6 |
| 10939640021037 | 6 |
| 10939640021038 | 6 |
| 10939640021039 | 6 |
| 10939640021044 | 6 |
| 10939640021045 | 6 |
| 10939640022000 | 6 |
| 10939640022001 | 6 |
| 10939640022002 | 6 |
| 10939640022003 | 6 |
| 10939640022004 | 6 |
| 10939640022005 | 6 |
| 10939640022006 | 6 |
| 10939640022007 | 6 |
| 10939640022008 | 6 |
| 10939640022009 | 6 |
| 10939640022010 | 6 |
| 10939640022011 | 6 |
| 10939640022012 | 6 |
| 10939640022013 | 6 |
| 10939640022014 | 6 |
| 10939640022015 | 6 |
| 10939640022016 | 6 |
| 10939640022017 | 6 |
| 10939640022018 | 6 |
| 10939640022019 | 6 |
| 10939640022020 | 6 |
| 10939640022024 | 6 |
| 10939640022028 | 6 |
| 10939640022029 | 6 |
| 10939645001000 | 6 |
| 10939640021040 | 6 |
| 10939640021041 | 6 |
| 10939640021042 | 6 |
| 10939640021046 | 6 |
| 10939640022022 | 6 |
| 10939641003091 | 6 |
| 10939641003092 | 6 |
| 10939641003093 | 6 |
| 10939641003094 | 6 |
| 10939641003095 | 6 |
| 10939641003099 | 6 |
| 10939641003100 | 6 |
| 10939641003101 | 6 |
| 10939641003103 | 6 |
| 10939641003104 | 6 |

| | |
|---|---|
| 10939641003106 | 6 |
| 10939641003108 | 6 |
| 10939641003109 | 6 |
| 10939641003110 | 6 |
| 10939641003111 | 6 |
| 10939641003112 | 6 |
| 10939641003113 | 6 |
| 10939641003114 | 6 |
| 10939641003116 | 6 |
| 10939641003117 | 6 |
| 10939643005005 | 6 |
| 10939643005039 | 6 |
| 10939643005040 | 6 |
| 10939643005041 | 6 |
| 10939643005042 | 6 |
| 10939643005043 | 6 |
| 10939643005044 | 6 |
| 10939643005045 | 6 |
| 10939643005046 | 6 |
| 10939643005047 | 6 |
| 10939643005048 | 6 |
| 10939643005049 | 6 |
| 10939643005050 | 6 |
| 10939643005051 | 6 |
| 10939643005052 | 6 |
| 10939643005053 | 6 |
| 10939643005054 | 6 |
| 10939643005055 | 6 |
| 10939643005056 | 6 |
| 10939643005057 | 6 |
| 10939643005058 | 6 |
| 10939643005059 | 6 |
| 10939643005060 | 6 |
| 10939643005062 | 6 |
| 10939644022005 | 6 |
| 10939644022006 | 6 |
| 10939644022009 | 6 |
| 10939644022014 | 6 |
| 10939644022015 | 6 |
| 10939644022016 | 6 |
| 10939644022017 | 6 |
| 10939644022018 | 6 |
| 10939644022019 | 6 |
| 10939644022020 | 6 |
| 10939644022021 | 6 |
| 10939644022022 | 6 |

| | |
|---|---|
| 10939644022023 | 6 |
| 10939644022054 | 6 |
| 10939644022055 | 6 |
| 10939644022056 | 6 |
| 10939644022057 | 6 |
| 10939644022058 | 6 |
| 10939644022059 | 6 |
| 10939644022060 | 6 |
| 10939644022075 | 6 |
| 10939644022076 | 6 |
| 10939644022077 | 6 |
| 10939644022078 | 6 |
| 10939644022079 | 6 |
| 10939644022080 | 6 |
| 10939644022081 | 6 |
| 10939644022082 | 6 |
| 10939644022083 | 6 |
| 10939644022084 | 6 |
| 10939644022085 | 6 |
| 10939644022086 | 6 |
| 10939644022087 | 6 |
| 10939644022088 | 6 |
| 10939644022089 | 6 |
| 10939644022090 | 6 |
| 10939644022091 | 6 |
| 10939644022092 | 6 |
| 10939644022096 | 6 |
| 10939644022097 | 6 |
| 10939644022099 | 6 |
| 10939644011000 | 6 |
| 10939644011001 | 6 |
| 10939644011042 | 6 |
| 10939644011043 | 6 |
| 10939644011044 | 6 |
| 10939644011046 | 6 |
| 10939644011047 | 6 |
| 10939644011048 | 6 |
| 10939644011049 | 6 |
| 10939644011050 | 6 |
| 10939644011051 | 6 |
| 10939644011052 | 6 |
| 10939644011053 | 6 |
| 10939644011054 | 6 |
| 10939644011055 | 6 |
| 10939644011056 | 6 |
| 10939644011057 | 6 |

| | |
|---|---|
| 10939645002003 | 6 |
| 10939645002004 | 6 |
| 10939645002005 | 6 |
| 10939646001000 | 6 |
| 10939646001015 | 6 |
| 10939646001022 | 6 |
| 10939641001024 | 6 |
| 10939641002000 | 6 |
| 10939641002001 | 6 |
| 10939641002002 | 6 |
| 10939641002003 | 6 |
| 10939641002004 | 6 |
| 10939641002005 | 6 |
| 10939641002006 | 6 |
| 10939641002007 | 6 |
| 10939641002008 | 6 |
| 10939641002009 | 6 |
| 10939641002010 | 6 |
| 10939641002011 | 6 |
| 10939641002012 | 6 |
| 10939641002013 | 6 |
| 10939641002014 | 6 |
| 10939641002015 | 6 |
| 10939641002016 | 6 |
| 10939641002017 | 6 |
| 10939641002018 | 6 |
| 10939641002019 | 6 |
| 10939641002020 | 6 |
| 10939641002021 | 6 |
| 10939641002022 | 6 |
| 10939641002023 | 6 |
| 10939641002024 | 6 |
| 10939641002025 | 6 |
| 10939641002026 | 6 |
| 10939641003107 | 6 |
| 10939642001000 | 6 |
| 10939643004000 | 6 |
| 10939643004006 | 6 |
| 10939643004007 | 6 |
| 10939643004008 | 6 |
| 10939643004009 | 6 |
| 10939643004010 | 6 |
| 10939643004011 | 6 |
| 10939643004012 | 6 |
| 10939643004013 | 6 |
| 10939643004014 | 6 |

| | |
|---|---|
| 10939643004015 | 6 |
| 10939643004016 | 6 |
| 10939643004017 | 6 |
| 10939643004018 | 6 |
| 10939643004019 | 6 |
| 10939643004020 | 6 |
| 10939643004023 | 6 |
| 10939643004026 | 6 |
| 10939643004027 | 6 |
| 10939643004028 | 6 |
| 10939643004029 | 6 |
| 10939643004030 | 6 |
| 10939643004031 | 6 |
| 10939643004033 | 6 |
| 10939643004034 | 6 |
| 10939643004036 | 6 |
| 10939643004037 | 6 |
| 10939643004038 | 6 |
| 10939645001037 | 6 |
| 10939645001040 | 6 |
| 10939645001041 | 6 |
| 10939645001042 | 6 |
| 10939645001043 | 6 |
| 10939645001046 | 6 |
| 10939645001047 | 6 |
| 10939645001048 | 6 |
| 10939645001049 | 6 |
| 10939645001050 | 6 |
| 10939645001051 | 6 |
| 10939645001052 | 6 |
| 10939645001053 | 6 |
| 10939645001054 | 6 |
| 10939645001055 | 6 |
| 10939645001057 | 6 |
| 10939645001058 | 6 |
| 10939645001059 | 6 |
| 10939645001060 | 6 |
| 10939645001061 | 6 |
| 10939645003009 | 6 |
| 10939645003010 | 6 |
| 10939645003011 | 6 |
| 10939645003015 | 6 |
| 10939645003034 | 6 |
| 10939645003035 | 6 |
| 10939645003072 | 6 |
| 10939647011000 | 6 |

| | |
|---|---|
| 10939647011001 | 6 |
| 10939647011002 | 6 |
| 10939647011003 | 6 |
| 10939647011004 | 6 |
| 10939647011005 | 6 |
| 10939647011006 | 6 |
| 10939647011007 | 6 |
| 10939647011008 | 6 |
| 10939647011009 | 6 |
| 10939647011010 | 6 |
| 10939647011011 | 6 |
| 10939647011012 | 6 |
| 10939647011013 | 6 |
| 10939647011014 | 6 |
| 10939647011015 | 6 |
| 10939647011016 | 6 |
| 10939647011017 | 6 |
| 10939647011018 | 6 |
| 10939647011019 | 6 |
| 10939647011020 | 6 |
| 10939647011021 | 6 |
| 10939647011022 | 6 |
| 10939647011023 | 6 |
| 10939647011024 | 6 |
| 10939647011025 | 6 |
| 10939647011026 | 6 |
| 10939647011027 | 6 |
| 10939647011028 | 6 |
| 10939647011039 | 6 |
| 10939647011040 | 6 |
| 10939647011041 | 6 |
| 10939647011044 | 6 |
| 10939647011045 | 6 |
| 10939647011046 | 6 |
| 10939647011047 | 6 |
| 10939647011078 | 6 |
| 10939647011079 | 6 |
| 10939647011080 | 6 |
| 10939647011081 | 6 |
| 10939647011082 | 6 |
| 10939647011083 | 6 |
| 10939647011084 | 6 |
| 10939647011085 | 6 |
| 10939647011086 | 6 |
| 10939647011087 | 6 |
| 10939647011088 | 6 |

| | |
|---|---|
| 10939647011097 | 6 |
| 10939647011098 | 6 |
| 10939647011099 | 6 |
| 10939647011100 | 6 |
| 10939647011101 | 6 |
| 10939647011111 | 6 |
| 10939647011113 | 6 |
| 10939647011117 | 6 |
| 10939647011121 | 6 |
| 10939647011122 | 6 |
| 10939640022021 | 6 |
| 10939640022023 | 6 |
| 10939640022025 | 6 |
| 10939640022026 | 6 |
| 10939640022027 | 6 |
| 10939645001001 | 6 |
| 10939645001002 | 6 |
| 10939645001003 | 6 |
| 10939645001004 | 6 |
| 10939645001005 | 6 |
| 10939645001006 | 6 |
| 10939645001007 | 6 |
| 10939645001008 | 6 |
| 10939645001009 | 6 |
| 10939645001010 | 6 |
| 10939645001011 | 6 |
| 10939645001012 | 6 |
| 10939645001013 | 6 |
| 10939645001014 | 6 |
| 10939645001015 | 6 |
| 10939645001016 | 6 |
| 10939645001017 | 6 |
| 10939645001018 | 6 |
| 10939645001019 | 6 |
| 10939645001020 | 6 |
| 10939645001021 | 6 |
| 10939645001022 | 6 |
| 10939645001023 | 6 |
| 10939645001024 | 6 |
| 10939645001025 | 6 |
| 10939645001026 | 6 |
| 10939645001027 | 6 |
| 10939645001028 | 6 |
| 10939645001029 | 6 |
| 10939645001030 | 6 |
| 10939645001031 | 6 |

| | |
|---|---|
| 10939645001032 | 6 |
| 10939645001033 | 6 |
| 10939645001034 | 6 |
| 10939645001035 | 6 |
| 10939645001036 | 6 |
| 10939645001038 | 6 |
| 10939645001039 | 6 |
| 10939645001044 | 6 |
| 10939645001045 | 6 |
| 10939645001056 | 6 |
| 10939645002000 | 6 |
| 10939645002001 | 6 |
| 10939645002002 | 6 |
| 10939645002008 | 6 |
| 10939645002010 | 6 |
| 10939645002011 | 6 |
| 10939645002012 | 6 |
| 10939645002013 | 6 |
| 10939645002014 | 6 |
| 10939645002015 | 6 |
| 10939645002016 | 6 |
| 10939645002023 | 6 |
| 10939645002024 | 6 |
| 10939645002068 | 6 |
| 10939645002069 | 6 |
| 10939644011095 | 6 |
| 10939644011096 | 6 |
| 10939644011097 | 6 |
| 10939644011098 | 6 |
| 10939644011099 | 6 |
| 10939644011100 | 6 |
| 10939644011101 | 6 |
| 10939644011102 | 6 |
| 10939644011103 | 6 |
| 10939644011104 | 6 |
| 10939644011141 | 6 |
| 10939644011142 | 6 |
| 10939644011143 | 6 |
| 10939644011144 | 6 |
| 10939644011145 | 6 |
| 10939644011146 | 6 |
| 10939644011147 | 6 |
| 10939644011149 | 6 |
| 10939644011150 | 6 |
| 10939644011151 | 6 |
| 10939644011152 | 6 |

| | |
|---|---|
| 10939644011155 | 6 |
| 10939644011156 | 6 |
| 10939644011157 | 6 |
| 10939644011160 | 6 |
| 10939646001001 | 6 |
| 10939646001003 | 6 |
| 10939646001016 | 6 |
| 10939646001017 | 6 |
| 10939646001018 | 6 |
| 10939646001019 | 6 |
| 10939646001020 | 6 |
| 10939646001021 | 6 |
| 10939646001023 | 6 |
| 10939646001026 | 6 |
| 10939646001027 | 6 |
| 10939646001055 | 6 |
| 10939646001056 | 6 |
| 10939646001057 | 6 |
| 10939646001058 | 6 |
| 10939646001059 | 6 |
| 10939646001060 | 6 |
| 10939646001061 | 6 |
| 10939646001062 | 6 |
| 10939646001063 | 6 |
| 10939646001083 | 6 |
| 10939646002000 | 6 |
| 10939646002001 | 6 |
| 10939646002002 | 6 |
| 10939646002003 | 6 |
| 10939646002004 | 6 |
| 10939642001135 | 6 |
| 10939642001153 | 6 |
| 10939642001154 | 6 |
| 10939642001158 | 6 |
| 10939642001159 | 6 |
| 10939642001160 | 6 |
| 10939642001161 | 6 |
| 10939642001162 | 6 |
| 10939642001163 | 6 |
| 10939642001164 | 6 |
| 10939642001165 | 6 |
| 10939642001166 | 6 |
| 10939642001171 | 6 |
| 10939644022061 | 6 |
| 10939644022062 | 6 |
| 10939644022063 | 6 |

| | |
|---|---|
| 10939644022064 | 6 |
| 10939644022065 | 6 |
| 10939644022066 | 6 |
| 10939644022067 | 6 |
| 10939644022068 | 6 |
| 10939644022069 | 6 |
| 10939644022070 | 6 |
| 10939644022071 | 6 |
| 10939644022072 | 6 |
| 10939644022073 | 6 |
| 10939644022074 | 6 |
| 10570200002000 | 6 |
| 10570200002001 | 6 |
| 10570200002002 | 6 |
| 10570200002003 | 6 |
| 10570200002004 | 6 |
| 10570200002005 | 6 |
| 10570200002006 | 6 |
| 10570200002007 | 6 |
| 10570200002008 | 6 |
| 10570200002010 | 6 |
| 10570200002015 | 6 |
| 10570200002016 | 6 |
| 10570200002017 | 6 |
| 10570200002018 | 6 |
| 10570201001000 | 6 |
| 10570201001001 | 6 |
| 10570201001002 | 6 |
| 10570201001003 | 6 |
| 10570201001004 | 6 |
| 10570201001005 | 6 |
| 10570201001006 | 6 |
| 10570201001007 | 6 |
| 10570201001008 | 6 |
| 10570201001009 | 6 |
| 10570201001010 | 6 |
| 10570201001011 | 6 |
| 10570201001012 | 6 |
| 10570201001013 | 6 |
| 10570201001014 | 6 |
| 10570201001015 | 6 |
| 10570201001016 | 6 |
| 10570201001017 | 6 |
| 10570201001018 | 6 |
| 10570201001019 | 6 |
| 10570201001020 | 6 |

| | |
|---|---|
| 10570201001021 | 6 |
| 10570201001022 | 6 |
| 10570201001023 | 6 |
| 10570201001024 | 6 |
| 10570201001025 | 6 |
| 10570201001026 | 6 |
| 10570201001027 | 6 |
| 10570201001028 | 6 |
| 10570201001029 | 6 |
| 10570201001030 | 6 |
| 10570201001031 | 6 |
| 10570201001032 | 6 |
| 10570201001053 | 6 |
| 10570201001059 | 6 |
| 10570201001060 | 6 |
| 10570201001061 | 6 |
| 10570201001063 | 6 |
| 10570201001064 | 6 |
| 10570201001080 | 6 |
| 10570201001081 | 6 |
| 10570201001082 | 6 |
| 10570201001083 | 6 |
| 10570201001084 | 6 |
| 10570201001085 | 6 |
| 10570201001086 | 6 |
| 10570201001087 | 6 |
| 10570201001088 | 6 |
| 10570201001089 | 6 |
| 10570201001090 | 6 |
| 10570201001091 | 6 |
| 10570201001092 | 6 |
| 10570201001093 | 6 |
| 10570201001094 | 6 |
| 10570201001095 | 6 |
| 10570201001099 | 6 |
| 10570201001100 | 6 |
| 10570201001101 | 6 |
| 10570201001102 | 6 |
| 10570201001103 | 6 |
| 10570201001104 | 6 |
| 10570201001105 | 6 |
| 10570201001106 | 6 |
| 10570201001107 | 6 |
| 10570201001108 | 6 |
| 10570201001109 | 6 |
| 10570201001110 | 6 |

| | |
|---|---|
| 10570201001111 | 6 |
| 10570201001112 | 6 |
| 10570201001113 | 6 |
| 10570201001114 | 6 |
| 10570201001115 | 6 |
| 10570201001116 | 6 |
| 10570201001117 | 6 |
| 10570201001118 | 6 |
| 10570201001119 | 6 |
| 10570201001120 | 6 |
| 10570201001121 | 6 |
| 10570201001122 | 6 |
| 10570201001123 | 6 |
| 10570201001124 | 6 |
| 10570201001125 | 6 |
| 10570201001126 | 6 |
| 10570201001127 | 6 |
| 10570201001128 | 6 |
| 10570201001129 | 6 |
| 10570201001130 | 6 |
| 10570201001131 | 6 |
| 10570201001132 | 6 |
| 10570201001133 | 6 |
| 10570201001134 | 6 |
| 10570201001135 | 6 |
| 10570201001136 | 6 |
| 10570201001137 | 6 |
| 10570201001139 | 6 |
| 10570201002100 | 6 |
| 10570201002101 | 6 |
| 10570202001000 | 6 |
| 10570202001001 | 6 |
| 10570202001002 | 6 |
| 10570202001003 | 6 |
| 10570202001004 | 6 |
| 10570202001005 | 6 |
| 10570202001006 | 6 |
| 10570202001007 | 6 |
| 10570202001008 | 6 |
| 10570202001009 | 6 |
| 10570202001010 | 6 |
| 10570202001011 | 6 |
| 10570202001012 | 6 |
| 10570202001013 | 6 |
| 10570202001014 | 6 |
| 10570202001015 | 6 |

| | |
|---|---|
| 10570202001016 | 6 |
| 10570202001017 | 6 |
| 10570202001018 | 6 |
| 10570202001019 | 6 |
| 10570202001020 | 6 |
| 10570202001021 | 6 |
| 10570202001022 | 6 |
| 10570202001023 | 6 |
| 10570202001024 | 6 |
| 10570202001025 | 6 |
| 10570202001026 | 6 |
| 10570202001027 | 6 |
| 10570202001028 | 6 |
| 10570202001029 | 6 |
| 10570202001030 | 6 |
| 10570202001031 | 6 |
| 10570202001032 | 6 |
| 10570202001033 | 6 |
| 10570202001034 | 6 |
| 10570202002000 | 6 |
| 10570202002001 | 6 |
| 10570202002002 | 6 |
| 10570202002003 | 6 |
| 10570202002004 | 6 |
| 10570202002005 | 6 |
| 10570202002006 | 6 |
| 10570202002007 | 6 |
| 10570202002008 | 6 |
| 10570202002009 | 6 |
| 10570202002010 | 6 |
| 10570202002011 | 6 |
| 10570202002012 | 6 |
| 10570202002013 | 6 |
| 10570202002014 | 6 |
| 10570202002015 | 6 |
| 10570202002016 | 6 |
| 10570202003000 | 6 |
| 10570202003001 | 6 |
| 10570202003002 | 6 |
| 10570202003003 | 6 |
| 10570202003004 | 6 |
| 10570202003005 | 6 |
| 10570202003006 | 6 |
| 10570202003007 | 6 |
| 10570202003008 | 6 |
| 10570202003009 | 6 |

| | |
|---|---|
| 10570202003010 | 6 |
| 10570202003011 | 6 |
| 10570202003012 | 6 |
| 10570202003013 | 6 |
| 10570202003014 | 6 |
| 10570202003015 | 6 |
| 10570202003016 | 6 |
| 10570202003017 | 6 |
| 10570202003018 | 6 |
| 10570202003019 | 6 |
| 10570202003020 | 6 |
| 10570202003021 | 6 |
| 10570202003022 | 6 |
| 10570202003023 | 6 |
| 10570202003024 | 6 |
| 10570202003025 | 6 |
| 10570202003026 | 6 |
| 10570202003027 | 6 |
| 10570202003028 | 6 |
| 10570202004000 | 6 |
| 10570202004001 | 6 |
| 10570202004002 | 6 |
| 10570202004003 | 6 |
| 10570202004004 | 6 |
| 10570202004005 | 6 |
| 10570202004006 | 6 |
| 10570202004007 | 6 |
| 10570202004008 | 6 |
| 10570202004009 | 6 |
| 10570202004010 | 6 |
| 10570202004011 | 6 |
| 10570202004012 | 6 |
| 10570202004013 | 6 |
| 10570202004014 | 6 |
| 10570202004015 | 6 |
| 10570202004016 | 6 |
| 10570202004017 | 6 |
| 10570202004018 | 6 |
| 10570202004058 | 6 |
| 10570202004062 | 6 |
| 10570202005011 | 6 |
| 10570202005012 | 6 |
| 10570202005013 | 6 |
| 10570202005014 | 6 |
| 10570202005015 | 6 |
| 10570202005025 | 6 |

| | |
|---|---|
| 10570202005026 | 6 |
| 10570202005027 | 6 |
| 10570202005028 | 6 |
| 10570202005029 | 6 |
| 10570203001000 | 6 |
| 10570203001001 | 6 |
| 10570203001002 | 6 |
| 10570203001003 | 6 |
| 10570203001004 | 6 |
| 10570203001005 | 6 |
| 10570203001006 | 6 |
| 10570203001007 | 6 |
| 10570203001008 | 6 |
| 10570203001009 | 6 |
| 10570203001010 | 6 |
| 10570203001011 | 6 |
| 10570203001012 | 6 |
| 10570203001013 | 6 |
| 10570203001014 | 6 |
| 10570203001015 | 6 |
| 10570203001016 | 6 |
| 10570203001017 | 6 |
| 10570203001018 | 6 |
| 10570203001019 | 6 |
| 10570203001020 | 6 |
| 10570203001021 | 6 |
| 10570203001022 | 6 |
| 10570203001023 | 6 |
| 10570203001024 | 6 |
| 10570203001025 | 6 |
| 10570203001026 | 6 |
| 10570203001027 | 6 |
| 10570203001028 | 6 |
| 10570203001029 | 6 |
| 10570203001030 | 6 |
| 10570203001031 | 6 |
| 10570203001032 | 6 |
| 10570203001033 | 6 |
| 10570203001034 | 6 |
| 10570203001035 | 6 |
| 10570203001036 | 6 |
| 10570203001037 | 6 |
| 10570203001038 | 6 |
| 10570203001039 | 6 |
| 10570203001040 | 6 |
| 10570203001041 | 6 |

| | |
|---|---|
| 10570203001042 | 6 |
| 10570203001043 | 6 |
| 10570203001044 | 6 |
| 10570203001045 | 6 |
| 10570203001046 | 6 |
| 10570203001047 | 6 |
| 10570203001048 | 6 |
| 10570203001049 | 6 |
| 10570203001050 | 6 |
| 10570203001051 | 6 |
| 10570203001052 | 6 |
| 10570203001053 | 6 |
| 10570203001054 | 6 |
| 10570203001055 | 6 |
| 10570203001056 | 6 |
| 10570203001057 | 6 |
| 10570203001058 | 6 |
| 10570203001059 | 6 |
| 10570203001060 | 6 |
| 10570203001061 | 6 |
| 10570203001062 | 6 |
| 10570203001063 | 6 |
| 10570203001064 | 6 |
| 10570203002022 | 6 |
| 10570203002040 | 6 |
| 10570203002041 | 6 |
| 10570203002042 | 6 |
| 10570203003000 | 6 |
| 10570203003001 | 6 |
| 10570203003002 | 6 |
| 10570203003003 | 6 |
| 10570203003004 | 6 |
| 10570203003005 | 6 |
| 10570203003006 | 6 |
| 10570203003007 | 6 |
| 10570203003008 | 6 |
| 10570203003009 | 6 |
| 10570203003010 | 6 |
| 10570203003011 | 6 |
| 10570203003012 | 6 |
| 10570203003013 | 6 |
| 10570203003014 | 6 |
| 10570203003015 | 6 |
| 10570203003016 | 6 |
| 10570203003017 | 6 |
| 10570203003018 | 6 |

| | |
|---|---|
| 10570203003019 | 6 |
| 10570203003020 | 6 |
| 10570203003021 | 6 |
| 10570203003022 | 6 |
| 10570203003023 | 6 |
| 10570203004000 | 6 |
| 10570203004001 | 6 |
| 10570203004002 | 6 |
| 10570203005000 | 6 |
| 10570203005001 | 6 |
| 10570203005002 | 6 |
| 10570203005003 | 6 |
| 10570203005004 | 6 |
| 10570203005005 | 6 |
| 10570203005006 | 6 |
| 10570203005007 | 6 |
| 10570203005008 | 6 |
| 10570203005009 | 6 |
| 10570203005010 | 6 |
| 10570203005011 | 6 |
| 10570203005012 | 6 |
| 10570203005013 | 6 |
| 10570203005014 | 6 |
| 10570203005015 | 6 |
| 10570203005016 | 6 |
| 10570203005017 | 6 |
| 10570203005018 | 6 |
| 10570203005019 | 6 |
| 10570203005020 | 6 |
| 10570203005021 | 6 |
| 10570203005022 | 6 |
| 10570203005023 | 6 |
| 10570203005024 | 6 |
| 10570203005025 | 6 |
| 10570203005027 | 6 |
| 10570203005028 | 6 |
| 10570203005029 | 6 |
| 10570203005030 | 6 |
| 10570203005031 | 6 |
| 10570203002032 | 6 |
| 10570203002033 | 6 |
| 10570203002034 | 6 |
| 10570203002045 | 6 |
| 10570203002046 | 6 |
| 10570203002047 | 6 |
| 10570203003024 | 6 |

| | |
|---|---|
| 10570203003025 | 6 |
| 10570203003026 | 6 |
| 10570203003027 | 6 |
| 10570203003028 | 6 |
| 10570203003029 | 6 |
| 10570203003030 | 6 |
| 10570203003031 | 6 |
| 10570203003032 | 6 |
| 10570203003033 | 6 |
| 10570203003034 | 6 |
| 10570203003035 | 6 |
| 10570203003036 | 6 |
| 10570203003037 | 6 |
| 10570203003038 | 6 |
| 10570203003040 | 6 |
| 10570203003041 | 6 |
| 10570203003042 | 6 |
| 10570203003043 | 6 |
| 10570203003044 | 6 |
| 10570203003046 | 6 |
| 10570203003047 | 6 |
| 10570204004012 | 6 |
| 10570204004013 | 6 |
| 10570204004014 | 6 |
| 10570204004015 | 6 |
| 10570204004016 | 6 |
| 10570204004017 | 6 |
| 10570204004018 | 6 |
| 10570204004021 | 6 |
| 10570204004034 | 6 |
| 10570204004065 | 6 |
| 10570201001033 | 6 |
| 10570201001034 | 6 |
| 10570201001035 | 6 |
| 10570201001036 | 6 |
| 10570201001037 | 6 |
| 10570201001038 | 6 |
| 10570201001039 | 6 |
| 10570201001040 | 6 |
| 10570201001041 | 6 |
| 10570201001042 | 6 |
| 10570201001043 | 6 |
| 10570201001044 | 6 |
| 10570201001045 | 6 |
| 10570201001046 | 6 |
| 10570201001047 | 6 |

| | |
|---|---|
| 10570201001048 | 6 |
| 10570201001049 | 6 |
| 10570201001050 | 6 |
| 10570201001051 | 6 |
| 10570201001052 | 6 |
| 10570201001054 | 6 |
| 10570201001055 | 6 |
| 10570201001056 | 6 |
| 10570201001057 | 6 |
| 10570201001058 | 6 |
| 10570201001062 | 6 |
| 10570201001065 | 6 |
| 10570201001066 | 6 |
| 10570201001067 | 6 |
| 10570201001068 | 6 |
| 10570201001069 | 6 |
| 10570201001070 | 6 |
| 10570201001071 | 6 |
| 10570201001072 | 6 |
| 10570201001073 | 6 |
| 10570201001074 | 6 |
| 10570201001075 | 6 |
| 10570201001076 | 6 |
| 10570201001077 | 6 |
| 10570201001078 | 6 |
| 10570201001079 | 6 |
| 10570201001096 | 6 |
| 10570201001097 | 6 |
| 10570201001098 | 6 |
| 10570201001146 | 6 |
| 10570201002000 | 6 |
| 10570201002001 | 6 |
| 10570201002002 | 6 |
| 10570201002003 | 6 |
| 10570201002004 | 6 |
| 10570201002005 | 6 |
| 10570201002006 | 6 |
| 10570201002007 | 6 |
| 10570201002008 | 6 |
| 10570201002009 | 6 |
| 10570201002010 | 6 |
| 10570201002011 | 6 |
| 10570201002012 | 6 |
| 10570201002013 | 6 |
| 10570201002014 | 6 |
| 10570201002015 | 6 |

| | |
|---|---|
| 10570201002016 | 6 |
| 10570201002017 | 6 |
| 10570201002018 | 6 |
| 10570201002019 | 6 |
| 10570201002020 | 6 |
| 10570201002021 | 6 |
| 10570201002022 | 6 |
| 10570201002023 | 6 |
| 10570201002024 | 6 |
| 10570201002025 | 6 |
| 10570201002026 | 6 |
| 10570201002027 | 6 |
| 10570201002028 | 6 |
| 10570201002029 | 6 |
| 10570201002030 | 6 |
| 10570201002031 | 6 |
| 10570201002032 | 6 |
| 10570201002033 | 6 |
| 10570201002034 | 6 |
| 10570201002035 | 6 |
| 10570201002036 | 6 |
| 10570201002037 | 6 |
| 10570201002038 | 6 |
| 10570201002039 | 6 |
| 10570201002040 | 6 |
| 10570201002041 | 6 |
| 10570201002042 | 6 |
| 10570201002043 | 6 |
| 10570201002044 | 6 |
| 10570201002045 | 6 |
| 10570201002046 | 6 |
| 10570201002047 | 6 |
| 10570201002048 | 6 |
| 10570201002049 | 6 |
| 10570201002074 | 6 |
| 10570201002075 | 6 |
| 10570201002076 | 6 |
| 10570201002077 | 6 |
| 10570201002078 | 6 |
| 10570204001019 | 6 |
| 10570204001020 | 6 |
| 10570204001021 | 6 |
| 10570204001022 | 6 |
| 10570204001023 | 6 |
| 10570204001024 | 6 |
| 10570204001025 | 6 |

| | |
|---|---|
| 10570204001029 | 6 |
| 10570204001030 | 6 |
| 10570204001045 | 6 |
| 10570204001046 | 6 |
| 10570204001047 | 6 |
| 10570204001048 | 6 |
| 10570204001049 | 6 |
| 10570204001054 | 6 |
| 10570204001055 | 6 |
| 10570204001056 | 6 |
| 10570204002000 | 6 |
| 10570204002001 | 6 |
| 10570204002002 | 6 |
| 10570204002003 | 6 |
| 10570204002004 | 6 |
| 10570204002005 | 6 |
| 10570204002006 | 6 |
| 10570204002007 | 6 |
| 10570204002008 | 6 |
| 10570204002009 | 6 |
| 10570204002010 | 6 |
| 10570204002011 | 6 |
| 10570204002012 | 6 |
| 10570204002013 | 6 |
| 10570204002014 | 6 |
| 10570204002015 | 6 |
| 10570204002016 | 6 |
| 10570204002017 | 6 |
| 10570204002018 | 6 |
| 10570204002019 | 6 |
| 10570204002020 | 6 |
| 10570204002021 | 6 |
| 10570204002022 | 6 |
| 10570204002023 | 6 |
| 10570204002024 | 6 |
| 10570204002025 | 6 |
| 10570204002026 | 6 |
| 10570204002027 | 6 |
| 10570204002028 | 6 |
| 10570204002029 | 6 |
| 10570204002030 | 6 |
| 10570204002031 | 6 |
| 10570204002032 | 6 |
| 10570204002033 | 6 |
| 10570204002034 | 6 |
| 10570204002035 | 6 |

| | |
|---|---|
| 10570204002036 | 6 |
| 10570204002037 | 6 |
| 10570204002038 | 6 |
| 10570204002039 | 6 |
| 10570204002040 | 6 |
| 10570204002041 | 6 |
| 10570204002042 | 6 |
| 10570204002043 | 6 |
| 10570204002044 | 6 |
| 10570204002045 | 6 |
| 10570204002046 | 6 |
| 10570204002047 | 6 |
| 10570204002048 | 6 |
| 10570204002049 | 6 |
| 10570204002050 | 6 |
| 10570204002051 | 6 |
| 10570204002052 | 6 |
| 10570204002053 | 6 |
| 10570204002054 | 6 |
| 10570204002055 | 6 |
| 10570204002056 | 6 |
| 10570204002057 | 6 |
| 10570204002058 | 6 |
| 10570204002059 | 6 |
| 10570204002060 | 6 |
| 10570204002061 | 6 |
| 10570204002062 | 6 |
| 10570204002063 | 6 |
| 10570204003017 | 6 |
| 10570204003026 | 6 |
| 10570204003027 | 6 |
| 10570204003028 | 6 |
| 10570204003029 | 6 |
| 10570204003030 | 6 |
| 10570204003031 | 6 |
| 10570204003032 | 6 |
| 10570204003033 | 6 |
| 10570204003034 | 6 |
| 10570204003035 | 6 |
| 10570204003036 | 6 |
| 10570204003037 | 6 |
| 10570204003038 | 6 |
| 10570204003043 | 6 |
| 10570204003044 | 6 |
| 10570204003045 | 6 |
| 10570204003046 | 6 |