FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 11110001003037 | 3 |
| 11110001003038 | 3 |
| 11110001003039 | 3 |
| 11110001003040 | 3 |
| 11110001003041 | 3 |
| 11110001003042 | 3 |
| 11110001003043 | 3 |
| 11110001003044 | 3 |
| 11110001003045 | 3 |
| 11110001003046 | 3 |
| 11110001003047 | 3 |
| 11110001003048 | 3 |
| 11110001003097 | 3 |
| 11110001003101 | 3 |
| 11110001003102 | 3 |
| 11110001001072 | 3 |
| 11110001001074 | 3 |
| 11110001001077 | 3 |
| 11110001001078 | 3 |
| 11110001001087 | 3 |
| 11110001001088 | 3 |
| 11110001001089 | 3 |
| 11110001001090 | 3 |
| 11110001001091 | 3 |
| 11110001001092 | 3 |
| 11110001001093 | 3 |
| 11110001001094 | 3 |
| 11110001001096 | 3 |
| 11110001001100 | 3 |
| 11110001001101 | 3 |
| 11110001001102 | 3 |
| 11110001001103 | 3 |
| 11110001002049 | 3 |
| 11110001002051 | 3 |
| 11110001002052 | 3 |
| 11110001003000 | 3 |
| 11110001003001 | 3 |
| 11110001003002 | 3 |
| 11110001003003 | 3 |
| 11110001003004 | 3 |
| 11110001003005 | 3 |
| 11110001003006 | 3 |
| 11110001003007 | 3 |
| 11110001003009 | 3 |
| 11110001003010 | 3 |
| 11110001003011 | 3 |

| | |
|---|---|
| 11110001003049 | 3 |
| 11110001003050 | 3 |
| 11110001003051 | 3 |
| 11110001003052 | 3 |
| 11110001003053 | 3 |
| 11110001003054 | 3 |
| 11110001003055 | 3 |
| 11110001003056 | 3 |
| 11110001003057 | 3 |
| 11110001003058 | 3 |
| 11110001003059 | 3 |
| 11110001003060 | 3 |
| 11110001003061 | 3 |
| 11110001003062 | 3 |
| 11110001003063 | 3 |
| 11110001003064 | 3 |
| 11110001003065 | 3 |
| 11110001003066 | 3 |
| 11110001003067 | 3 |
| 11110001003068 | 3 |
| 11110001003069 | 3 |
| 11110001003070 | 3 |
| 11110001003071 | 3 |
| 11110001003072 | 3 |
| 11110001003073 | 3 |
| 11110001003074 | 3 |
| 11110001003075 | 3 |
| 11110001003076 | 3 |
| 11110001003077 | 3 |
| 11110001003078 | 3 |
| 11110001003079 | 3 |
| 11110001003080 | 3 |
| 11110001003081 | 3 |
| 11110001003082 | 3 |
| 11110001003083 | 3 |
| 11110001003084 | 3 |
| 11110001003085 | 3 |
| 11110001003086 | 3 |
| 11110001003087 | 3 |
| 11110001003088 | 3 |
| 11110001003089 | 3 |
| 11110001003090 | 3 |
| 11110001003091 | 3 |
| 11110001003092 | 3 |
| 11110001003093 | 3 |
| 11110001003094 | 3 |

| | |
|---|---|
| 11110001003095 | 3 |
| 11110001003096 | 3 |
| 11110001003098 | 3 |
| 11110001003099 | 3 |
| 11110001003100 | 3 |
| 11110004001027 | 3 |
| 11110004001028 | 3 |
| 11110004001033 | 3 |
| 11110004001034 | 3 |
| 11110004001035 | 3 |
| 11110004001036 | 3 |
| 11110004001037 | 3 |
| 11110004001038 | 3 |
| 11110004001039 | 3 |
| 11110004001046 | 3 |
| 11110004001048 | 3 |
| 11110005001000 | 3 |
| 11110005001001 | 3 |
| 11110005001002 | 3 |
| 11110005001003 | 3 |
| 11110005001004 | 3 |
| 11110005001005 | 3 |
| 11110005001006 | 3 |
| 11110005001007 | 3 |
| 11110005001008 | 3 |
| 11110005001009 | 3 |
| 11110005001010 | 3 |
| 11110005001011 | 3 |
| 11110005001012 | 3 |
| 11110005001013 | 3 |
| 11110005001014 | 3 |
| 11110005001015 | 3 |
| 11110005001017 | 3 |
| 11110005001018 | 3 |
| 11110005001019 | 3 |
| 11110005001020 | 3 |
| 11110005001025 | 3 |
| 11110005001026 | 3 |
| 11110005001029 | 3 |
| 11110005001031 | 3 |
| 11110005001032 | 3 |
| 11110005001033 | 3 |
| 11110005001034 | 3 |
| 11110005001016 | 3 |
| 11110005001021 | 3 |
| 11110005001022 | 3 |

| | |
|---|---|
| 11110005001023 | 3 |
| 11110005001024 | 3 |
| 11110005001027 | 3 |
| 11110005001028 | 3 |
| 11110005001030 | 3 |
| 11110005001035 | 3 |
| 11110005001036 | 3 |
| 11110005001037 | 3 |
| 11110005001038 | 3 |
| 11110005001039 | 3 |
| 11110005001040 | 3 |
| 11110005001041 | 3 |
| 11110005001042 | 3 |
| 11110005001043 | 3 |
| 11110005001044 | 3 |
| 11110005001045 | 3 |
| 11110005002000 | 3 |
| 11110005002001 | 3 |
| 11110005002033 | 3 |
| 11110005002036 | 3 |
| 11110005002037 | 3 |
| 11110005002038 | 3 |
| 11110005002039 | 3 |
| 11110005002040 | 3 |
| 11110005002041 | 3 |
| 11110005002042 | 3 |
| 11110005002043 | 3 |
| 11110005002053 | 3 |
| 11110005002055 | 3 |
| 11110005002056 | 3 |
| 11110005002057 | 3 |
| 11110005002058 | 3 |
| 11110005002059 | 3 |
| 11110005002064 | 3 |
| 11110005003032 | 3 |
| 11110001001014 | 3 |
| 11110001001015 | 3 |
| 11110001001016 | 3 |
| 11110001001017 | 3 |
| 11110001001018 | 3 |
| 11110001001019 | 3 |
| 11110001001020 | 3 |
| 11110001001021 | 3 |
| 11110001001022 | 3 |
| 11110001001023 | 3 |
| 11110001001024 | 3 |

| | |
|---|---|
| 11110001001025 | 3 |
| 11110001001028 | 3 |
| 11110001001029 | 3 |
| 11110001001035 | 3 |
| 11110001001036 | 3 |
| 11110001001037 | 3 |
| 11110001001038 | 3 |
| 11110001001039 | 3 |
| 11110001001040 | 3 |
| 11110001001070 | 3 |
| 11110001001095 | 3 |
| 11110001002000 | 3 |
| 11110001002001 | 3 |
| 11110001002002 | 3 |
| 11110001002003 | 3 |
| 11110001002004 | 3 |
| 11110001002005 | 3 |
| 11110001002006 | 3 |
| 11110001002007 | 3 |
| 11110001002009 | 3 |
| 11110001002010 | 3 |
| 11110001002011 | 3 |
| 11110001002012 | 3 |
| 11110001002013 | 3 |
| 11110001002014 | 3 |
| 11110001002015 | 3 |
| 11110001002016 | 3 |
| 11110001002017 | 3 |
| 11110001002018 | 3 |
| 11110001002019 | 3 |
| 11110001002020 | 3 |
| 11110001002021 | 3 |
| 11110001002022 | 3 |
| 11110001002023 | 3 |
| 11110001002024 | 3 |
| 11110001002025 | 3 |
| 11110001002026 | 3 |
| 11110001002027 | 3 |
| 11110001002028 | 3 |
| 11110001002029 | 3 |
| 11110001002030 | 3 |
| 11110001002031 | 3 |
| 11110001002032 | 3 |
| 11110001002033 | 3 |
| 11110001002034 | 3 |
| 11110001002035 | 3 |

| | |
|---|---|
| 11110001002036 | 3 |
| 11110001002037 | 3 |
| 11110001002038 | 3 |
| 11110001002039 | 3 |
| 11110001002040 | 3 |
| 11110001002041 | 3 |
| 11110001002048 | 3 |
| 11110001002050 | 3 |
| 11110001002053 | 3 |
| 11110001002054 | 3 |
| 11110001002055 | 3 |
| 11110001002056 | 3 |
| 11110001002057 | 3 |
| 11110001003008 | 3 |
| 11110001003014 | 3 |
| 11110001003015 | 3 |
| 11110001003016 | 3 |
| 11110003003034 | 3 |
| 11110003003035 | 3 |
| 11110003003036 | 3 |
| 11110003003037 | 3 |
| 11110003003038 | 3 |
| 11110003003039 | 3 |
| 11110003003040 | 3 |
| 11110003003041 | 3 |
| 11110003003042 | 3 |
| 11110003003043 | 3 |
| 11110003003044 | 3 |
| 11110003003045 | 3 |
| 11110003003046 | 3 |
| 11110003003047 | 3 |
| 11110003003048 | 3 |
| 11110003003049 | 3 |
| 11110003003053 | 3 |
| 11110003003054 | 3 |
| 11110003003055 | 3 |
| 11110003003056 | 3 |
| 11110003003057 | 3 |
| 11110003003058 | 3 |
| 11110003003059 | 3 |
| 11110003003060 | 3 |
| 11110003003061 | 3 |
| 11110003003062 | 3 |
| 11110003003063 | 3 |
| 11110003003064 | 3 |
| 11110003003065 | 3 |

| | |
|---|---|
| 11110003003066 | 3 |
| 11110003003067 | 3 |
| 11110003003068 | 3 |
| 11110003003069 | 3 |
| 11110003003070 | 3 |
| 11110003003076 | 3 |
| 11110003003083 | 3 |
| 11110003003090 | 3 |
| 10279589001020 | 3 |
| 10279589001031 | 3 |
| 10279589001032 | 3 |
| 10279589001034 | 3 |
| 10279589001035 | 3 |
| 10279589001036 | 3 |
| 10279589001037 | 3 |
| 10279589001038 | 3 |
| 10279589001039 | 3 |
| 10279589001040 | 3 |
| 10279589001041 | 3 |
| 10279589001042 | 3 |
| 10279589001043 | 3 |
| 10279589001044 | 3 |
| 10279589001045 | 3 |
| 10279589001046 | 3 |
| 10279589001047 | 3 |
| 10279589001048 | 3 |
| 10279589001049 | 3 |
| 10279589001050 | 3 |
| 10279589001051 | 3 |
| 10279589001052 | 3 |
| 10279589001053 | 3 |
| 10279589001054 | 3 |
| 10279589001055 | 3 |
| 10279589001056 | 3 |
| 10279589001057 | 3 |
| 10279589001058 | 3 |
| 10279589001059 | 3 |
| 10279589001060 | 3 |
| 10279589001061 | 3 |
| 10279589001062 | 3 |
| 10279589001063 | 3 |
| 10279589001064 | 3 |
| 10279589001065 | 3 |
| 10279589001066 | 3 |
| 10279589001067 | 3 |
| 10279589001068 | 3 |

| | |
|---|---|
| 10279589001071 | 3 |
| 10279589001072 | 3 |
| 10279589001073 | 3 |
| 10279589001074 | 3 |
| 10279589001075 | 3 |
| 10279589001076 | 3 |
| 10279589001077 | 3 |
| 10279589001078 | 3 |
| 10279589001079 | 3 |
| 10279589001080 | 3 |
| 10279589001084 | 3 |
| 10279589001085 | 3 |
| 10279589001086 | 3 |
| 10279589001087 | 3 |
| 10279589001088 | 3 |
| 10279589001089 | 3 |
| 10279589001090 | 3 |
| 10279589001091 | 3 |
| 10279589001100 | 3 |
| 10279589001101 | 3 |
| 10279589001163 | 3 |
| 10279589001168 | 3 |
| 10279589001173 | 3 |
| 10279589001177 | 3 |
| 10279590001000 | 3 |
| 10279590001001 | 3 |
| 10279590001002 | 3 |
| 10279590001003 | 3 |
| 10279590001013 | 3 |
| 10279590001014 | 3 |
| 10279590001015 | 3 |
| 10279590001076 | 3 |
| 10279589001161 | 3 |
| 10279589002045 | 3 |
| 10279589002046 | 3 |
| 10279589002072 | 3 |
| 10279589002073 | 3 |
| 10279589002075 | 3 |
| 10279589002076 | 3 |
| 10279589002077 | 3 |
| 10279589002078 | 3 |
| 10279589002082 | 3 |
| 10279589002083 | 3 |
| 10279589002084 | 3 |
| 10279589002086 | 3 |
| 10279589002087 | 3 |

| | |
|---|---|
| 10279589002088 | 3 |
| 10279589002089 | 3 |
| 10279589002090 | 3 |
| 10279589002091 | 3 |
| 10279589002092 | 3 |
| 10279589002093 | 3 |
| 10279589002094 | 3 |
| 10279589002095 | 3 |
| 10279589002096 | 3 |
| 10279589002099 | 3 |
| 10279589002100 | 3 |
| 10279589002101 | 3 |
| 10279589002102 | 3 |
| 10279589002103 | 3 |
| 10279589002104 | 3 |
| 10279589002105 | 3 |
| 10279589002106 | 3 |
| 10279589002107 | 3 |
| 10279589002108 | 3 |
| 10279589002109 | 3 |
| 10279589002110 | 3 |
| 10279589002111 | 3 |
| 10279589002112 | 3 |
| 10279589002113 | 3 |
| 10279589003001 | 3 |
| 10279589003002 | 3 |
| 10279589003003 | 3 |
| 10279589003004 | 3 |
| 10279589003005 | 3 |
| 10279589003006 | 3 |
| 10279589003007 | 3 |
| 10279589003008 | 3 |
| 10279589003009 | 3 |
| 10279589003010 | 3 |
| 10279589003011 | 3 |
| 10279589003012 | 3 |
| 10279589003013 | 3 |
| 10279589003014 | 3 |
| 10279589003015 | 3 |
| 10279589003016 | 3 |
| 10279589003017 | 3 |
| 10279589003018 | 3 |
| 10279589003019 | 3 |
| 10279589003020 | 3 |
| 10279589003021 | 3 |
| 10279589003022 | 3 |

| | |
|---|---|
| 10279589003023 | 3 |
| 10279589003024 | 3 |
| 10279589003025 | 3 |
| 10279589003026 | 3 |
| 10279589003027 | 3 |
| 10279589003028 | 3 |
| 10279589003029 | 3 |
| 10279589003030 | 3 |
| 10279589003031 | 3 |
| 10279589003032 | 3 |
| 10279589003033 | 3 |
| 10279589003034 | 3 |
| 10279589003035 | 3 |
| 10279589003036 | 3 |
| 10279589003037 | 3 |
| 10279589003038 | 3 |
| 10279589003039 | 3 |
| 10279589003040 | 3 |
| 10279589003041 | 3 |
| 10279589003042 | 3 |
| 10279589003043 | 3 |
| 10279589003044 | 3 |
| 10279589003045 | 3 |
| 10279589003046 | 3 |
| 10279589003047 | 3 |
| 10279589003048 | 3 |
| 10279589003049 | 3 |
| 10279589003050 | 3 |
| 10279589003051 | 3 |
| 10279589003052 | 3 |
| 10279589003053 | 3 |
| 10279589003054 | 3 |
| 10279589003055 | 3 |
| 10279589003056 | 3 |
| 10279589003057 | 3 |
| 10279589003058 | 3 |
| 10279589003059 | 3 |
| 10279589003060 | 3 |
| 10279589003061 | 3 |
| 10279589003062 | 3 |
| 10279589003063 | 3 |
| 10279589003064 | 3 |
| 10279589003065 | 3 |
| 10279589003066 | 3 |
| 10279589003067 | 3 |
| 10279589003068 | 3 |

| | |
|---|---|
| 10279589003072 | 3 |
| 10279589003073 | 3 |
| 10279589003074 | 3 |
| 10279589003075 | 3 |
| 10279589003076 | 3 |
| 10279589003077 | 3 |
| 10279589003078 | 3 |
| 10279589003079 | 3 |
| 10279589003080 | 3 |
| 10279589003081 | 3 |
| 10279589003082 | 3 |
| 10279589003083 | 3 |
| 10279589003084 | 3 |
| 10279589003085 | 3 |
| 10279589003086 | 3 |
| 10279589003087 | 3 |
| 10279589003088 | 3 |
| 10279589003089 | 3 |
| 10279589003090 | 3 |
| 10279589003091 | 3 |
| 10279589003092 | 3 |
| 10279589004000 | 3 |
| 10279589004001 | 3 |
| 10279589004002 | 3 |
| 10279589004003 | 3 |
| 10279589004004 | 3 |
| 10279589004005 | 3 |
| 10279589004006 | 3 |
| 10279589004007 | 3 |
| 10279589004008 | 3 |
| 10279589004009 | 3 |
| 10279589004010 | 3 |
| 10279589004011 | 3 |
| 10279589004012 | 3 |
| 10279589004013 | 3 |
| 10279589004014 | 3 |
| 10279589004015 | 3 |
| 10279589004016 | 3 |
| 10279589004017 | 3 |
| 10279589004018 | 3 |
| 10279589004019 | 3 |
| 10279589004020 | 3 |
| 10279589004021 | 3 |
| 10279589004022 | 3 |
| 10279589004023 | 3 |
| 10279589004024 | 3 |

| | |
|---|---|
| 10279589004025 | 3 |
| 10279589004026 | 3 |
| 10279589004027 | 3 |
| 10279589004028 | 3 |
| 10279589004029 | 3 |
| 10279589004030 | 3 |
| 10279589004031 | 3 |
| 10279589004032 | 3 |
| 10279589004033 | 3 |
| 10279589004034 | 3 |
| 10279589004035 | 3 |
| 10279589004036 | 3 |
| 10279589004037 | 3 |
| 10279589004038 | 3 |
| 10279589004039 | 3 |
| 10279589004040 | 3 |
| 10279589004041 | 3 |
| 10279589004042 | 3 |
| 10279589004043 | 3 |
| 10279589004044 | 3 |
| 10279589004045 | 3 |
| 10279589004046 | 3 |
| 10279589004047 | 3 |
| 10279589004048 | 3 |
| 10279589004049 | 3 |
| 10279589004050 | 3 |
| 10279589004051 | 3 |
| 10279589004052 | 3 |
| 10279589004053 | 3 |
| 10279589004055 | 3 |
| 10279589004056 | 3 |
| 10279589004057 | 3 |
| 10279589004058 | 3 |
| 10279589004059 | 3 |
| 10279589004060 | 3 |
| 10279589004061 | 3 |
| 10279589004062 | 3 |
| 10279589004063 | 3 |
| 10279589004064 | 3 |
| 10279589004065 | 3 |
| 10279589004066 | 3 |
| 10279589004067 | 3 |
| 10279589004068 | 3 |
| 10279589004069 | 3 |
| 10279589004070 | 3 |
| 10279589004071 | 3 |

| | |
|---|---|
| 10279589004072 | 3 |
| 10279589004073 | 3 |
| 10279590001006 | 3 |
| 10279590001007 | 3 |
| 10279590001008 | 3 |
| 10279590001009 | 3 |
| 10279590001016 | 3 |
| 10279590001017 | 3 |
| 10279590001018 | 3 |
| 10279591002005 | 3 |
| 10279591002008 | 3 |
| 10279591002009 | 3 |
| 10279591002010 | 3 |
| 10279591002011 | 3 |
| 10279592002096 | 3 |
| 10279592002099 | 3 |
| 10279592002100 | 3 |
| 10279592002117 | 3 |
| 10279592002118 | 3 |
| 10279592002119 | 3 |
| 10279592002120 | 3 |
| 10279592002121 | 3 |
| 10279592002123 | 3 |
| 10279592002124 | 3 |
| 10279592002125 | 3 |
| 10279592002126 | 3 |
| 10279592002127 | 3 |
| 10279592002130 | 3 |
| 10279592002131 | 3 |
| 10279592002132 | 3 |
| 10279592002133 | 3 |
| 10279592002134 | 3 |
| 10279592002135 | 3 |
| 10279592002138 | 3 |
| 10279591001063 | 3 |
| 10279591001064 | 3 |
| 10279591001066 | 3 |
| 10279591001067 | 3 |
| 10279591001068 | 3 |
| 10279591001071 | 3 |
| 10279591001072 | 3 |
| 10279591001077 | 3 |
| 10279591001078 | 3 |
| 10279591001079 | 3 |
| 10279591001084 | 3 |
| 10279591001086 | 3 |

| | |
|---|---|
| 10279591001088 | 3 |
| 10279591001089 | 3 |
| 10279591001090 | 3 |
| 10279591001091 | 3 |
| 10279591001092 | 3 |
| 10279591001093 | 3 |
| 10279591001094 | 3 |
| 10279591001095 | 3 |
| 10279592002088 | 3 |
| 10279592002101 | 3 |
| 10279592002102 | 3 |
| 10279592002103 | 3 |
| 10279592002104 | 3 |
| 10279592002105 | 3 |
| 10279592002106 | 3 |
| 10279592002107 | 3 |
| 10279592002108 | 3 |
| 10279592002114 | 3 |
| 10279592002115 | 3 |
| 10279592002116 | 3 |
| 10279592002128 | 3 |
| 10279592002129 | 3 |
| 10279592002143 | 3 |
| 10279591001069 | 3 |
| 10279591001073 | 3 |
| 10279591001074 | 3 |
| 10279591001075 | 3 |
| 10279591001076 | 3 |
| 10279592001000 | 3 |
| 10279592001001 | 3 |
| 10279592001005 | 3 |
| 10279592001006 | 3 |
| 10279592001007 | 3 |
| 10279592001012 | 3 |
| 10279592001013 | 3 |
| 10279592001014 | 3 |
| 10279592001015 | 3 |
| 10279592001041 | 3 |
| 10279592001042 | 3 |
| 10279592001043 | 3 |
| 10279592001044 | 3 |
| 10279592001045 | 3 |
| 10279592001046 | 3 |
| 10279592001047 | 3 |
| 10279592001048 | 3 |
| 10279592001049 | 3 |

| | |
|---|---|
| 10279592001051 | 3 |
| 10279592001052 | 3 |
| 10279592001053 | 3 |
| 10279592001054 | 3 |
| 10279592001055 | 3 |
| 10279592001056 | 3 |
| 10279592002015 | 3 |
| 10279592002016 | 3 |
| 10279592002020 | 3 |
| 10279592002024 | 3 |
| 10279592002025 | 3 |
| 10279592002026 | 3 |
| 10279592002030 | 3 |
| 10279592002031 | 3 |
| 10279592002032 | 3 |
| 10279592002033 | 3 |
| 10279592002034 | 3 |
| 10279592002035 | 3 |
| 10279592002036 | 3 |
| 10279592002037 | 3 |
| 10279592002038 | 3 |
| 10279592002044 | 3 |
| 10279592002045 | 3 |
| 10279592002046 | 3 |
| 10279592002047 | 3 |
| 10279592002049 | 3 |
| 10279592002053 | 3 |
| 10279592002054 | 3 |
| 10279592002055 | 3 |
| 10279592002056 | 3 |
| 10279592002057 | 3 |
| 10279592002058 | 3 |
| 10279592002059 | 3 |
| 10279592002060 | 3 |
| 10279592002061 | 3 |
| 10279592002075 | 3 |
| 10279592002076 | 3 |
| 10279592002078 | 3 |
| 10279592002079 | 3 |
| 10279592002080 | 3 |
| 10279592002081 | 3 |
| 10279592002082 | 3 |
| 10279592002083 | 3 |
| 10279592002084 | 3 |
| 10279592002085 | 3 |
| 10279592002086 | 3 |

| | |
|---|---|
| 10279592002087 | 3 |
| 10279592002089 | 3 |
| 10279592002090 | 3 |
| 10279592002091 | 3 |
| 10279592002092 | 3 |
| 10279592002093 | 3 |
| 10279592002109 | 3 |
| 10279592002110 | 3 |
| 10279592002111 | 3 |
| 10279592002112 | 3 |
| 10279592002113 | 3 |
| 10279592002122 | 3 |
| 10279592002139 | 3 |
| 10279589004054 | 3 |
| 10279590001004 | 3 |
| 10279590001010 | 3 |
| 10279590001011 | 3 |
| 10279590001012 | 3 |
| 10279590001019 | 3 |
| 10279590001020 | 3 |
| 10279590001021 | 3 |
| 10279590001022 | 3 |
| 10279590001023 | 3 |
| 10279590001024 | 3 |
| 10279590001025 | 3 |
| 10279590001026 | 3 |
| 10279590001027 | 3 |
| 10279590001028 | 3 |
| 10279590001029 | 3 |
| 10279590001030 | 3 |
| 10279590001031 | 3 |
| 10279590001032 | 3 |
| 10279590001033 | 3 |
| 10279590001034 | 3 |
| 10279590001035 | 3 |
| 10279590001036 | 3 |
| 10279590001037 | 3 |
| 10279590001038 | 3 |
| 10279590001039 | 3 |
| 10279590001040 | 3 |
| 10279590001041 | 3 |
| 10279590001042 | 3 |
| 10279590001043 | 3 |
| 10279590001044 | 3 |
| 10279590001045 | 3 |
| 10279590001046 | 3 |

| | |
|---|---|
| 10279590001047 | 3 |
| 10279590001048 | 3 |
| 10279590001049 | 3 |
| 10279590001050 | 3 |
| 10279590001051 | 3 |
| 10279590001052 | 3 |
| 10279590001053 | 3 |
| 10279590001054 | 3 |
| 10279590001055 | 3 |
| 10279590001056 | 3 |
| 10279590001057 | 3 |
| 10279590001058 | 3 |
| 10279590001059 | 3 |
| 10279590001060 | 3 |
| 10279590001061 | 3 |
| 10279590001062 | 3 |
| 10279590001063 | 3 |
| 10279590001064 | 3 |
| 10279590001065 | 3 |
| 10279590001066 | 3 |
| 10279590001067 | 3 |
| 10279590001068 | 3 |
| 10279590001069 | 3 |
| 10279590001070 | 3 |
| 10279590001071 | 3 |
| 10279590001072 | 3 |
| 10279590001073 | 3 |
| 10279590001074 | 3 |
| 10279590001075 | 3 |
| 10279590001077 | 3 |
| 10279590002027 | 3 |
| 10279590002028 | 3 |
| 10279590002029 | 3 |
| 10279590002030 | 3 |
| 10279590002031 | 3 |
| 10279590002040 | 3 |
| 10279590002041 | 3 |
| 10279590002042 | 3 |
| 10279590002043 | 3 |
| 10279590002044 | 3 |
| 10279590002045 | 3 |
| 10279590002046 | 3 |
| 10279590002049 | 3 |
| 10279590002050 | 3 |
| 10279590002051 | 3 |
| 10279590002052 | 3 |

| | |
|---|---|
| 10279590002053 | 3 |
| 10279590002054 | 3 |
| 10279590002055 | 3 |
| 10279590002056 | 3 |
| 10279590002057 | 3 |
| 10279590002058 | 3 |
| 10279590002059 | 3 |
| 10279590002060 | 3 |
| 10279590002061 | 3 |
| 10279590002062 | 3 |
| 10279590002063 | 3 |
| 10279590002064 | 3 |
| 10279590002065 | 3 |
| 10279590002066 | 3 |
| 10279590002067 | 3 |
| 10279590002068 | 3 |
| 10279590002069 | 3 |
| 10279590002070 | 3 |
| 10279590002071 | 3 |
| 10279590002072 | 3 |
| 10279590002073 | 3 |
| 10279590002074 | 3 |
| 10279590002075 | 3 |
| 10279590002076 | 3 |
| 10279590002077 | 3 |
| 10279590002081 | 3 |
| 10279590002082 | 3 |
| 10279590003000 | 3 |
| 10279590003001 | 3 |
| 10279590003002 | 3 |
| 10279590003003 | 3 |
| 10279590003004 | 3 |
| 10279590003005 | 3 |
| 10279590003006 | 3 |
| 10279590003007 | 3 |
| 10279590003008 | 3 |
| 10279590003009 | 3 |
| 10279590003010 | 3 |
| 10279590003011 | 3 |
| 10279590003012 | 3 |
| 10279590003013 | 3 |
| 10279590003014 | 3 |
| 10279590003015 | 3 |
| 10279590003016 | 3 |
| 10279590003017 | 3 |
| 10279590003018 | 3 |

| | |
|---|---|
| 10279590003019 | 3 |
| 10279590003020 | 3 |
| 10279590003021 | 3 |
| 10279590003022 | 3 |
| 10279590003023 | 3 |
| 10279590003024 | 3 |
| 10279590003025 | 3 |
| 10279590003026 | 3 |
| 10279590003027 | 3 |
| 10279590003028 | 3 |
| 10279590003029 | 3 |
| 10279590003030 | 3 |
| 10279590003031 | 3 |
| 10279590003032 | 3 |
| 10279590003033 | 3 |
| 10279590003034 | 3 |
| 10279590003035 | 3 |
| 10279590003036 | 3 |
| 10279590003037 | 3 |
| 10279591001000 | 3 |
| 10279591001002 | 3 |
| 10279591001003 | 3 |
| 10279591001004 | 3 |
| 10279591001005 | 3 |
| 10279591001006 | 3 |
| 10279591001007 | 3 |
| 10279591001008 | 3 |
| 10279591001009 | 3 |
| 10279591001010 | 3 |
| 10279591001011 | 3 |
| 10279591001012 | 3 |
| 10279591001013 | 3 |
| 10279591001014 | 3 |
| 10279591001015 | 3 |
| 10279591001016 | 3 |
| 10279591001017 | 3 |
| 10279591001021 | 3 |
| 10279591001022 | 3 |
| 10279591001023 | 3 |
| 10279591001024 | 3 |
| 10279591001026 | 3 |
| 10279591001027 | 3 |
| 10279591001028 | 3 |
| 10279591001029 | 3 |
| 10279591001030 | 3 |
| 10279591001053 | 3 |

| | |
|---|---|
| 10279591001054 | 3 |
| 10279591001055 | 3 |
| 10279591001056 | 3 |
| 10279591001057 | 3 |
| 10279591001058 | 3 |
| 10279591001059 | 3 |
| 10279591001060 | 3 |
| 10279591001061 | 3 |
| 10279591001062 | 3 |
| 10279591001065 | 3 |
| 10279591001070 | 3 |
| 10279591001112 | 3 |
| 10279591002012 | 3 |
| 10279591002013 | 3 |
| 10279591002025 | 3 |
| 10279592002050 | 3 |
| 10279592002051 | 3 |
| 10279592002052 | 3 |
| 10279589003069 | 3 |
| 10279589003070 | 3 |
| 10279589003071 | 3 |
| 10279591002000 | 3 |
| 10279591002001 | 3 |
| 10279591002002 | 3 |
| 10279591002003 | 3 |
| 10279591002004 | 3 |
| 10279591002006 | 3 |
| 10279591002007 | 3 |
| 10279591002014 | 3 |
| 10279591002015 | 3 |
| 10279591002016 | 3 |
| 10279591002017 | 3 |
| 10279591002018 | 3 |
| 10279591002019 | 3 |
| 10279591002020 | 3 |
| 10279591002021 | 3 |
| 10279591002022 | 3 |
| 10279591002023 | 3 |
| 10279591002024 | 3 |
| 10279591002026 | 3 |
| 10279591002027 | 3 |
| 10279591002028 | 3 |
| 10279591002029 | 3 |
| 10279591002030 | 3 |
| 10279591002031 | 3 |
| 10279591002032 | 3 |

| | |
|---|---|
| 10279591002033 | 3 |
| 10279591002034 | 3 |
| 10279591002035 | 3 |
| 10279591002036 | 3 |
| 10279591002037 | 3 |
| 10279591002038 | 3 |
| 10279591002039 | 3 |
| 10279591002040 | 3 |
| 10279591002041 | 3 |
| 10279591002042 | 3 |
| 10279591002043 | 3 |
| 10279591002044 | 3 |
| 10279591002045 | 3 |
| 10279591002046 | 3 |
| 10279591002047 | 3 |
| 10279591002048 | 3 |
| 10279591002049 | 3 |
| 10279591002057 | 3 |
| 10279591002058 | 3 |
| 10279591002059 | 3 |
| 10279591002060 | 3 |
| 10279591002061 | 3 |
| 10279591002062 | 3 |
| 10279591002066 | 3 |
| 10279591002067 | 3 |
| 10279591002068 | 3 |
| 10279591002069 | 3 |
| 10279591002070 | 3 |
| 10279591002071 | 3 |
| 10279591002072 | 3 |
| 10279591002073 | 3 |
| 10279591002075 | 3 |
| 10279591002163 | 3 |
| 10279591002164 | 3 |
| 10279591002050 | 3 |
| 10279591002051 | 3 |
| 10279591002052 | 3 |
| 10279591002054 | 3 |
| 10279591002055 | 3 |
| 10279591002056 | 3 |
| 10279591002063 | 3 |
| 10279591002064 | 3 |
| 10279591002065 | 3 |
| 10279591002074 | 3 |
| 10279591002076 | 3 |
| 10279591002077 | 3 |

| | |
|---|---|
| 10279591002078 | 3 |
| 10279591002079 | 3 |
| 10279591002080 | 3 |
| 10279591002081 | 3 |
| 10279591002082 | 3 |
| 10279591002084 | 3 |
| 10279591002085 | 3 |
| 10279591002086 | 3 |
| 10279591002087 | 3 |
| 10279591002088 | 3 |
| 10279591002089 | 3 |
| 10279591002090 | 3 |
| 10279591002091 | 3 |
| 10279591002092 | 3 |
| 10279591002093 | 3 |
| 10279591002094 | 3 |
| 10279591002095 | 3 |
| 10279591002096 | 3 |
| 10279591002097 | 3 |
| 10279591002098 | 3 |
| 10279591002099 | 3 |
| 10279591002100 | 3 |
| 10279591002101 | 3 |
| 10279591002102 | 3 |
| 10279591002103 | 3 |
| 10279591002104 | 3 |
| 10279591002105 | 3 |
| 10279591002111 | 3 |
| 10279591002119 | 3 |
| 10279591002120 | 3 |
| 10279591002122 | 3 |
| 10279591002123 | 3 |
| 10279591002124 | 3 |
| 10279591002125 | 3 |
| 10279591002126 | 3 |
| 10279591002127 | 3 |
| 10279591002128 | 3 |
| 10279591002129 | 3 |
| 10279591002130 | 3 |
| 10279591002131 | 3 |
| 10279591002132 | 3 |
| 10279591002133 | 3 |
| 10279591002134 | 3 |
| 10279591002135 | 3 |
| 10279591002136 | 3 |
| 10279591002137 | 3 |

| | |
|---|---|
| 10279591002138 | 3 |
| 10279591002139 | 3 |
| 10279591002140 | 3 |
| 10279591002141 | 3 |
| 10279591002142 | 3 |
| 10279591002143 | 3 |
| 10279591002144 | 3 |
| 10279591002145 | 3 |
| 10279591002146 | 3 |
| 10279591002147 | 3 |
| 10279591002148 | 3 |
| 10279591002149 | 3 |
| 10279591002150 | 3 |
| 10279591002151 | 3 |
| 10279591002152 | 3 |
| 10279591002153 | 3 |
| 10279591002157 | 3 |
| 10279591002161 | 3 |
| 10279591002162 | 3 |
| 10279589001069 | 3 |
| 10279589001070 | 3 |
| 10279589001081 | 3 |
| 10279589001082 | 3 |
| 10279589001083 | 3 |
| 10279589001164 | 3 |
| 10279589001165 | 3 |
| 10279589001166 | 3 |
| 10279589001167 | 3 |
| 10279589001169 | 3 |
| 10279589001170 | 3 |
| 10279589001171 | 3 |
| 10279589001172 | 3 |
| 10279589001178 | 3 |
| 10279590002000 | 3 |
| 10279590002001 | 3 |
| 10279590002002 | 3 |
| 10279590002003 | 3 |
| 10279590002004 | 3 |
| 10279590002005 | 3 |
| 10279590002006 | 3 |
| 10279590002007 | 3 |
| 10279590002008 | 3 |
| 10279590002009 | 3 |
| 10279590002010 | 3 |
| 10279590002011 | 3 |
| 10279590002012 | 3 |

| | |
|---|---|
| 10279590002013 | 3 |
| 10279590002014 | 3 |
| 10279590002015 | 3 |
| 10279590002016 | 3 |
| 10279590002017 | 3 |
| 10279590002018 | 3 |
| 10279590002019 | 3 |
| 10279590002020 | 3 |
| 10279590002021 | 3 |
| 10279590002022 | 3 |
| 10279590002023 | 3 |
| 10279590002024 | 3 |
| 10279590002025 | 3 |
| 10279590002026 | 3 |
| 10279590002032 | 3 |
| 10279590002033 | 3 |
| 10279590002034 | 3 |
| 10279590002035 | 3 |
| 10279590002036 | 3 |
| 10279590002037 | 3 |
| 10279590002038 | 3 |
| 10279590002039 | 3 |
| 10279590002047 | 3 |
| 10279590002078 | 3 |
| 10279590002079 | 3 |
| 10279590002080 | 3 |
| 10279590002083 | 3 |
| 10279590002084 | 3 |
| 10279590002085 | 3 |
| 10279590002086 | 3 |
| 10279589001104 | 3 |
| 10279589001110 | 3 |
| 10279589001134 | 3 |
| 10279589001135 | 3 |
| 10279589001136 | 3 |
| 10279589001137 | 3 |
| 10279589001138 | 3 |
| 10279589001139 | 3 |
| 10279589001140 | 3 |
| 10279589001141 | 3 |
| 10279589001142 | 3 |
| 10279589001144 | 3 |
| 10279589001145 | 3 |
| 10279589001146 | 3 |
| 10279589001147 | 3 |
| 10279589001148 | 3 |

| | |
|---|---|
| 10279589001149 | 3 |
| 10279589001151 | 3 |
| 10279589001152 | 3 |
| 10279589001153 | 3 |
| 10279589001154 | 3 |
| 10279589001155 | 3 |
| 10279589001157 | 3 |
| 10279589001158 | 3 |
| 10279589001159 | 3 |
| 10279589001160 | 3 |
| 10279589001162 | 3 |
| 10279589001175 | 3 |
| 10279589001176 | 3 |
| 10279589001179 | 3 |
| 10279589001180 | 3 |
| 10279589002000 | 3 |
| 10279589002001 | 3 |
| 10279589002002 | 3 |
| 10279589002003 | 3 |
| 10279589002004 | 3 |
| 10279589002005 | 3 |
| 10279589002006 | 3 |
| 10279589002007 | 3 |
| 10279589002008 | 3 |
| 10279589002009 | 3 |
| 10279589002010 | 3 |
| 10279589002011 | 3 |
| 10279589002012 | 3 |
| 10279589002013 | 3 |
| 10279589002014 | 3 |
| 10279589002015 | 3 |
| 10279589002016 | 3 |
| 10279589002017 | 3 |
| 10279589002018 | 3 |
| 10279589002019 | 3 |
| 10279589002020 | 3 |
| 10279589002021 | 3 |
| 10279589002022 | 3 |
| 10279589002023 | 3 |
| 10279589002024 | 3 |
| 10279589002025 | 3 |
| 10279589002026 | 3 |
| 10279589002027 | 3 |
| 10279589002028 | 3 |
| 10279589002029 | 3 |
| 10279589002030 | 3 |

| | |
|---|---|
| 10279589002031 | 3 |
| 10279589002032 | 3 |
| 10279589002033 | 3 |
| 10279589002034 | 3 |
| 10279589002035 | 3 |
| 10279589002036 | 3 |
| 10279589002037 | 3 |
| 10279589002038 | 3 |
| 10279589002039 | 3 |
| 10279589002040 | 3 |
| 10279589002041 | 3 |
| 10279589002042 | 3 |
| 10279589002043 | 3 |
| 10279589002044 | 3 |
| 10279589002047 | 3 |
| 10279589002048 | 3 |
| 10279589002049 | 3 |
| 10279589002050 | 3 |
| 10279589002051 | 3 |
| 10279589002052 | 3 |
| 10279589002053 | 3 |
| 10279589002054 | 3 |
| 10279589002055 | 3 |
| 10279589002056 | 3 |
| 10279589002057 | 3 |
| 10279589002058 | 3 |
| 10279589002059 | 3 |
| 10279589002060 | 3 |
| 10279589002061 | 3 |
| 10279589002062 | 3 |
| 10279589002063 | 3 |
| 10279589002064 | 3 |
| 10279589002065 | 3 |
| 10279589002066 | 3 |
| 10279589002067 | 3 |
| 10279589002068 | 3 |
| 10279589002069 | 3 |
| 10279589002070 | 3 |
| 10279589002071 | 3 |
| 10279589002074 | 3 |
| 10279589002079 | 3 |
| 10279589002080 | 3 |
| 10279589002081 | 3 |
| 10279589002085 | 3 |
| 10279589002097 | 3 |
| 10279589002098 | 3 |

| | |
|---|---|
| 10279589002114 | 3 |
| 10279589003000 | 3 |
| 10279592001002 | 3 |
| 10279592001003 | 3 |
| 10279592001004 | 3 |
| 10279592001008 | 3 |
| 10279592001009 | 3 |
| 10279592001010 | 3 |
| 10279592001011 | 3 |
| 10279592001016 | 3 |
| 10279592001017 | 3 |
| 10279592001018 | 3 |
| 10279592001019 | 3 |
| 10279592001020 | 3 |
| 10279592001021 | 3 |
| 10279592001022 | 3 |
| 10279592001023 | 3 |
| 10279592001025 | 3 |
| 10279592001026 | 3 |
| 10279592001027 | 3 |
| 10279592001029 | 3 |
| 10279592001030 | 3 |
| 10279592001031 | 3 |
| 10279592001038 | 3 |
| 10279592001039 | 3 |
| 10279592001040 | 3 |
| 10279592001058 | 3 |
| 10279592001059 | 3 |
| 10279592001060 | 3 |
| 10279592001061 | 3 |
| 10279592001062 | 3 |
| 10279592001063 | 3 |
| 10279592001064 | 3 |
| 10279592001065 | 3 |
| 10279592001066 | 3 |
| 10279592001067 | 3 |
| 10279592001068 | 3 |
| 10279592001069 | 3 |
| 10279592001070 | 3 |
| 10279592001071 | 3 |
| 10279592001072 | 3 |
| 10279592001073 | 3 |
| 10279592001074 | 3 |
| 10279592001075 | 3 |
| 10279592001076 | 3 |
| 10279592001077 | 3 |

| | |
|---|---|
| 10279592001079 | 3 |
| 10279592001080 | 3 |
| 10279592001081 | 3 |
| 10279592001093 | 3 |
| 10279592001094 | 3 |
| 10279592001095 | 3 |
| 10279592001096 | 3 |
| 10279592001097 | 3 |
| 10279592001098 | 3 |
| 10279592001099 | 3 |
| 10279592001100 | 3 |
| 10279592001101 | 3 |
| 10279592001122 | 3 |
| 10279592001124 | 3 |
| 10279592002068 | 3 |
| 10279592002073 | 3 |
| 10279592002094 | 3 |
| 10279592002095 | 3 |
| 10279592002097 | 3 |
| 10279592002098 | 3 |
| 10279592002136 | 3 |
| 10279592002137 | 3 |
| 10279592002140 | 3 |
| 10279592002141 | 3 |
| 10279592002142 | 3 |
| 10279589001000 | 3 |
| 10279589001001 | 3 |
| 10279589001002 | 3 |
| 10279589001003 | 3 |
| 10279589001004 | 3 |
| 10279589001005 | 3 |
| 10279589001006 | 3 |
| 10279589001007 | 3 |
| 10279589001008 | 3 |
| 10279589001011 | 3 |
| 10279589001012 | 3 |
| 10279589001013 | 3 |
| 10279589001014 | 3 |
| 10279589001015 | 3 |
| 10279589001016 | 3 |
| 10279589001023 | 3 |
| 10279589001024 | 3 |
| 10279589001025 | 3 |
| 10279589001026 | 3 |
| 10279589001027 | 3 |
| 10279589001106 | 3 |

| | |
|---|---|
| 10279589001107 | 3 |
| 10279589001108 | 3 |
| 10279589001109 | 3 |
| 10279589001111 | 3 |
| 10279589001112 | 3 |
| 10279589001113 | 3 |
| 10279589001114 | 3 |
| 10279589001115 | 3 |
| 10279589001116 | 3 |
| 10279589001117 | 3 |
| 10279589001118 | 3 |
| 10279589001119 | 3 |
| 10279589001120 | 3 |
| 10279589001121 | 3 |
| 10279589001122 | 3 |
| 10279589001123 | 3 |
| 10279589001124 | 3 |
| 10279589001125 | 3 |
| 10279589001126 | 3 |
| 10279589001127 | 3 |
| 10279589001128 | 3 |
| 10279589001129 | 3 |
| 10279589001130 | 3 |
| 10279589001131 | 3 |
| 10279589001132 | 3 |
| 10279589001133 | 3 |
| 10279589001143 | 3 |
| 10279589001156 | 3 |
| 10279591001001 | 3 |
| 10279591001018 | 3 |
| 10279591001019 | 3 |
| 10279591001020 | 3 |
| 10279591001025 | 3 |
| 10279591001031 | 3 |
| 10279591001032 | 3 |
| 10279591001033 | 3 |
| 10279591001034 | 3 |
| 10279591001035 | 3 |
| 10279591001036 | 3 |
| 10279591001037 | 3 |
| 10279591001038 | 3 |
| 10279591001039 | 3 |
| 10279591001040 | 3 |
| 10279591001041 | 3 |
| 10279591001042 | 3 |
| 10279591001043 | 3 |

| | |
|---|---|
| 10279591001044 | 3 |
| 10279591001045 | 3 |
| 10279591001046 | 3 |
| 10279591001047 | 3 |
| 10279591001048 | 3 |
| 10279591001049 | 3 |
| 10279591001050 | 3 |
| 10279591001051 | 3 |
| 10279591001052 | 3 |
| 10279591001080 | 3 |
| 10279591001081 | 3 |
| 10279591001082 | 3 |
| 10279591001083 | 3 |
| 10279591001085 | 3 |
| 10279591001087 | 3 |
| 10279591001096 | 3 |
| 10279591001097 | 3 |
| 10279591001098 | 3 |
| 10279591001099 | 3 |
| 10279591001100 | 3 |
| 10279591001101 | 3 |
| 10279591001102 | 3 |
| 10279591001103 | 3 |
| 10279591001104 | 3 |
| 10279591001105 | 3 |
| 10279591001106 | 3 |
| 10279591001107 | 3 |
| 10279591001108 | 3 |
| 10279591001109 | 3 |
| 10279591001110 | 3 |
| 10279591001111 | 3 |
| 10279591002053 | 3 |
| 10279591002083 | 3 |
| 10279591002106 | 3 |
| 10279591002107 | 3 |
| 10279591002108 | 3 |
| 10279591002109 | 3 |
| 10279591002110 | 3 |
| 10279591002112 | 3 |
| 10279591002113 | 3 |
| 10279591002114 | 3 |
| 10279591002115 | 3 |
| 10279591002116 | 3 |
| 10279591002117 | 3 |
| 10279591002118 | 3 |
| 10279591002121 | 3 |

| | |
|---|---|
| 10279591002154 | 3 |
| 10279591002155 | 3 |
| 10279591002156 | 3 |
| 10279591002158 | 3 |
| 10279591002159 | 3 |
| 10279591002160 | 3 |
| 10279592001050 | 3 |
| 10279592001057 | 3 |
| 10279592002027 | 3 |
| 10279592002028 | 3 |
| 10279592002029 | 3 |
| 10279592002062 | 3 |
| 10279592002063 | 3 |
| 10279592002064 | 3 |
| 10279592002065 | 3 |
| 10279592002066 | 3 |
| 10279592002067 | 3 |
| 10279592002069 | 3 |
| 10279592002070 | 3 |
| 10279592002071 | 3 |
| 10279592002072 | 3 |
| 10279592002074 | 3 |
| 10279592002077 | 3 |
| 10279592001024 | 3 |
| 10279592001028 | 3 |
| 10279592001032 | 3 |
| 10279592001033 | 3 |
| 10279592001034 | 3 |
| 10279592001035 | 3 |
| 10279592001036 | 3 |
| 10279592001037 | 3 |
| 10279592001078 | 3 |
| 10279592001082 | 3 |
| 10279592001083 | 3 |
| 10279592001084 | 3 |
| 10279592001085 | 3 |
| 10279592001086 | 3 |
| 10279592001087 | 3 |
| 10279592001088 | 3 |
| 10279592001089 | 3 |
| 10279592001090 | 3 |
| 10279592001091 | 3 |
| 10279592001092 | 3 |
| 10279592001102 | 3 |
| 10279592001103 | 3 |
| 10279592001104 | 3 |

| | |
|---|---|
| 10279592001105 | 3 |
| 10279592001106 | 3 |
| 10279592001107 | 3 |
| 10279592001108 | 3 |
| 10279592001109 | 3 |
| 10279592001110 | 3 |
| 10279592001111 | 3 |
| 10279592001112 | 3 |
| 10279592001113 | 3 |
| 10279592001114 | 3 |
| 10279592001115 | 3 |
| 10279592001116 | 3 |
| 10279592001117 | 3 |
| 10279592001118 | 3 |
| 10279592001119 | 3 |
| 10279592001120 | 3 |
| 10279592001121 | 3 |
| 10279592001123 | 3 |
| 10279590002048 | 3 |
| 10279590003038 | 3 |
| 10279590003039 | 3 |
| 10279590003040 | 3 |
| 10279592002000 | 3 |
| 10279592002001 | 3 |
| 10279592002002 | 3 |
| 10279592002003 | 3 |
| 10279592002004 | 3 |
| 10279592002005 | 3 |
| 10279592002006 | 3 |
| 10279592002007 | 3 |
| 10279592002008 | 3 |
| 10279592002009 | 3 |
| 10279592002010 | 3 |
| 10279592002011 | 3 |
| 10279592002012 | 3 |
| 10279592002013 | 3 |
| 10279592002014 | 3 |
| 10279592002017 | 3 |
| 10279592002018 | 3 |
| 10279592002019 | 3 |
| 10279592002021 | 3 |
| 10279592002022 | 3 |
| 10279592002023 | 3 |
| 10279592002039 | 3 |
| 10279592002040 | 3 |
| 10279592002041 | 3 |

| | |
|---|---|
| 10279592002042 | 3 |
| 10279592002043 | 3 |
| 10279592002048 | 3 |
| 10279589001009 | 3 |
| 10279589001010 | 3 |
| 10279589001017 | 3 |
| 10279589001018 | 3 |
| 10279589001019 | 3 |
| 10279589001021 | 3 |
| 10279589001022 | 3 |
| 10279589001028 | 3 |
| 10279589001029 | 3 |
| 10279589001030 | 3 |
| 10279589001033 | 3 |
| 10279589001092 | 3 |
| 10279589001093 | 3 |
| 10279589001094 | 3 |
| 10279589001095 | 3 |
| 10279589001096 | 3 |
| 10279589001097 | 3 |
| 10279589001098 | 3 |
| 10279589001099 | 3 |
| 10279589001102 | 3 |
| 10279589001103 | 3 |
| 10279589001105 | 3 |
| 10279589001150 | 3 |
| 10279589001174 | 3 |
| 10279590001005 | 3 |
| 11210115021013 | 4 |
| 11210115021029 | 4 |
| 11210115021030 | 4 |
| 11210115021031 | 4 |
| 11210115021032 | 4 |
| 11210115021033 | 4 |
| 11210115021034 | 4 |
| 11210115021035 | 4 |
| 11210115021036 | 4 |
| 11210115021037 | 4 |
| 11210115021038 | 4 |
| 11210115021039 | 4 |
| 11210115021075 | 4 |
| 11210115021076 | 4 |
| 11210116001000 | 4 |
| 11210116001001 | 4 |
| 11210116001002 | 4 |
| 11210116001003 | 4 |

| | |
|---|---|
| 11210116001004 | 4 |
| 11210116001005 | 4 |
| 11210116001006 | 4 |
| 11210116001007 | 4 |
| 11210116001008 | 4 |
| 11210116001009 | 4 |
| 11210116001010 | 4 |
| 11210116001011 | 4 |
| 11210116001023 | 4 |
| 11210116001024 | 4 |
| 11210116001025 | 4 |
| 11210116001026 | 4 |
| 11210116001027 | 4 |
| 11210116001028 | 4 |
| 11210116001029 | 4 |
| 11210116001030 | 4 |
| 11210116001031 | 4 |
| 11210116001032 | 4 |
| 11210116001033 | 4 |
| 11210116001034 | 4 |
| 11210116001035 | 4 |
| 11210116001036 | 4 |
| 11210116001037 | 4 |
| 11210116001038 | 4 |
| 11210116001039 | 4 |
| 11210116001040 | 4 |
| 11210116001041 | 4 |
| 11210116001042 | 4 |
| 11210116001043 | 4 |
| 11210116001044 | 4 |
| 11210116001045 | 4 |
| 11210116001046 | 4 |
| 11210116001047 | 4 |
| 11210116001048 | 4 |
| 11210116001051 | 4 |
| 11210116001052 | 4 |
| 11210116001053 | 4 |
| 11210116001054 | 4 |
| 11210116001055 | 4 |
| 11210116001056 | 4 |
| 11210116001057 | 4 |
| 11210116001058 | 4 |
| 11210116001060 | 4 |
| 11210116002000 | 4 |
| 11210116002001 | 4 |
| 11210116002002 | 4 |

| | |
|---|---|
| 11210116002003 | 4 |
| 11210116002004 | 4 |
| 11210116002005 | 4 |
| 11210116002006 | 4 |
| 11210116002007 | 4 |
| 11210116002008 | 4 |
| 11210116002009 | 4 |
| 11210116002010 | 4 |
| 11210116002011 | 4 |
| 11210116002012 | 4 |
| 11210116002013 | 4 |
| 11210116002014 | 4 |
| 11210116002015 | 4 |
| 11210116002016 | 4 |
| 11210116002017 | 4 |
| 11210116002018 | 4 |
| 11210116002019 | 4 |
| 11210116002020 | 4 |
| 11210116002021 | 4 |
| 11210116002022 | 4 |
| 11210116002023 | 4 |
| 11210116002024 | 4 |
| 11210116002025 | 4 |
| 11210116002026 | 4 |
| 11210116002027 | 4 |
| 11210116002028 | 4 |
| 11210116002029 | 4 |
| 11210116002030 | 4 |
| 11210116002031 | 4 |
| 11210116002032 | 4 |
| 11210116002033 | 4 |
| 11210116002034 | 4 |
| 11210116002035 | 4 |
| 11210116002036 | 4 |
| 11210116002037 | 4 |
| 11210116002038 | 4 |
| 11210116002039 | 4 |
| 11210116002040 | 4 |
| 11210116002041 | 4 |
| 11210116002042 | 4 |
| 11210116002043 | 4 |
| 11210116002044 | 4 |
| 11210116002045 | 4 |
| 11210116002046 | 4 |
| 11210116002047 | 4 |
| 11210116002048 | 4 |

| | |
|---|---|
| 11210116002049 | 4 |
| 11210116002050 | 4 |
| 11210116002051 | 4 |
| 11210116002052 | 4 |
| 11210116002053 | 4 |
| 11210116002054 | 4 |
| 11210116002055 | 4 |
| 11210116002056 | 4 |
| 11210116002057 | 4 |
| 11210116002058 | 4 |
| 11210116002059 | 4 |
| 11210116002060 | 4 |
| 11210116002061 | 4 |
| 11210116002062 | 4 |
| 11210116002063 | 4 |
| 11210116002064 | 4 |
| 11210116002065 | 4 |
| 11210116002066 | 4 |
| 11210116002067 | 4 |
| 11210116002068 | 4 |
| 11210116002069 | 4 |
| 11210116002070 | 4 |
| 11210116002071 | 4 |
| 11210116002072 | 4 |
| 11210116002073 | 4 |
| 11210116003000 | 4 |
| 11210116003001 | 4 |
| 11210116003002 | 4 |
| 11210116003003 | 4 |
| 11210116003004 | 4 |
| 11210116003005 | 4 |
| 11210116003006 | 4 |
| 11210116003007 | 4 |
| 11210116003008 | 4 |
| 11210116003009 | 4 |
| 11210116003010 | 4 |
| 11210116003011 | 4 |
| 11210116003012 | 4 |
| 11210116003013 | 4 |
| 11210116003014 | 4 |
| 11210116003015 | 4 |
| 11210116003016 | 4 |
| 11210116003017 | 4 |
| 11210116003018 | 4 |
| 11210116003019 | 4 |
| 11210116003020 | 4 |

| | |
|---|---|
| 11210116003021 | 4 |
| 11210116003022 | 4 |
| 11210116003023 | 4 |
| 11210116003024 | 4 |
| 11210116003025 | 4 |
| 11210116003026 | 4 |
| 11210116003027 | 4 |
| 11210116003028 | 4 |
| 11210116003029 | 4 |
| 11210116003030 | 4 |
| 11210116003031 | 4 |
| 11210116003032 | 4 |
| 11210116003033 | 4 |
| 11210116003034 | 4 |
| 11210116003035 | 4 |
| 11210116003036 | 4 |
| 11210116003037 | 4 |
| 11210116003038 | 4 |
| 11210116003039 | 4 |
| 11210116003040 | 4 |
| 11210116003041 | 4 |
| 11210116003042 | 4 |
| 11210116003043 | 4 |
| 11210116003044 | 4 |
| 11210116003045 | 4 |
| 11210116003046 | 4 |
| 11210116003047 | 4 |
| 11210116003048 | 4 |
| 11210116003049 | 4 |
| 11210116003050 | 4 |
| 11210116003051 | 4 |
| 11210116003052 | 4 |
| 11210116003053 | 4 |
| 11210116003054 | 4 |
| 11210116003055 | 4 |
| 11210116003056 | 4 |
| 11210116003057 | 4 |
| 11210116003058 | 4 |
| 11210116003059 | 4 |
| 11210116003060 | 4 |
| 11210116003061 | 4 |
| 11210116003062 | 4 |
| 11210116003063 | 4 |
| 11210116003064 | 4 |
| 11210116003065 | 4 |
| 11210116003066 | 4 |

| | |
|---|---|
| 11210116003067 | 4 |
| 11210116003068 | 4 |
| 11210116003069 | 4 |
| 11210116003070 | 4 |
| 11210116003071 | 4 |
| 11210116003072 | 4 |
| 11210116003073 | 4 |
| 11210116003074 | 4 |
| 11210116003075 | 4 |
| 11210116003076 | 4 |
| 11210116003077 | 4 |
| 11210116003078 | 4 |
| 11210116003079 | 4 |
| 11210116003080 | 4 |
| 11210116003081 | 4 |
| 11210116003082 | 4 |
| 11210116003083 | 4 |
| 11210117002000 | 4 |
| 11210117002001 | 4 |
| 11210117002002 | 4 |
| 11210117002003 | 4 |
| 11210117002004 | 4 |
| 11210117002005 | 4 |
| 11210117002006 | 4 |
| 11210117002007 | 4 |
| 11210117002008 | 4 |
| 11210117002009 | 4 |
| 11210117002010 | 4 |
| 11210117002011 | 4 |
| 11210117002012 | 4 |
| 11210117002013 | 4 |
| 11210117002014 | 4 |
| 11210117002015 | 4 |
| 11210117002016 | 4 |
| 11210117002017 | 4 |
| 11210117002019 | 4 |
| 11210117002020 | 4 |
| 11210117002021 | 4 |
| 11210117002022 | 4 |
| 11210117002023 | 4 |
| 11210117002024 | 4 |
| 11210117002025 | 4 |
| 11210117002026 | 4 |
| 11210117002027 | 4 |
| 11210117002028 | 4 |
| 11210117002029 | 4 |

| | |
|---|---|
| 11210117002030 | 4 |
| 11210117002031 | 4 |
| 11210117002032 | 4 |
| 11210117002033 | 4 |
| 11210117002034 | 4 |
| 11210117002035 | 4 |
| 11210117002036 | 4 |
| 11210117002037 | 4 |
| 11210117002038 | 4 |
| 11210117002039 | 4 |
| 11210117002040 | 4 |
| 11210117002041 | 4 |
| 11210117002042 | 4 |
| 11210117002043 | 4 |
| 11210117002044 | 4 |
| 11210117002045 | 4 |
| 11210117002046 | 4 |
| 11210117002047 | 4 |
| 11210117002048 | 4 |
| 11210117002049 | 4 |
| 11210117002050 | 4 |
| 11210117002051 | 4 |
| 11210117002052 | 4 |
| 11210117002053 | 4 |
| 11210117002054 | 4 |
| 11210117002055 | 4 |
| 11210117002056 | 4 |
| 11210117002057 | 4 |
| 11210117002058 | 4 |
| 11210117002059 | 4 |
| 11210117002060 | 4 |
| 11210117002061 | 4 |
| 11210117002062 | 4 |
| 11210117002063 | 4 |
| 11210117002064 | 4 |
| 11210117002065 | 4 |
| 11210117002066 | 4 |
| 11210117002067 | 4 |
| 11210117002068 | 4 |
| 11210117002069 | 4 |
| 11210117002070 | 4 |
| 11210117002071 | 4 |
| 11210117002072 | 4 |
| 11210117002073 | 4 |
| 11210117002074 | 4 |
| 11210117002075 | 4 |

| | |
|---|---|
| 11210117002076 | 4 |
| 11210117002077 | 4 |
| 11210117002078 | 4 |
| 11210117002079 | 4 |
| 11210117002080 | 4 |
| 11210117002081 | 4 |
| 11210117002082 | 4 |
| 11210117002083 | 4 |
| 11210117002084 | 4 |
| 11210117002085 | 4 |
| 11210117002086 | 4 |
| 11210117002087 | 4 |
| 11210117002088 | 4 |
| 11210117002089 | 4 |
| 11210117002090 | 4 |
| 11210117002091 | 4 |
| 11210117002092 | 4 |
| 11210117002093 | 4 |
| 11210117002094 | 4 |
| 11210117002095 | 4 |
| 11210117002096 | 4 |
| 11210117002097 | 4 |
| 11210117002098 | 4 |
| 11210117002099 | 4 |
| 11210117002101 | 4 |
| 11210117002102 | 4 |
| 11210117002103 | 4 |
| 11210117002104 | 4 |
| 11210117002110 | 4 |
| 11210117002111 | 4 |
| 11210117002112 | 4 |
| 11210117002113 | 4 |
| 11210117002114 | 4 |
| 11210117002115 | 4 |
| 11210117002116 | 4 |
| 11210117002117 | 4 |
| 11210117002118 | 4 |
| 11210117002119 | 4 |
| 11210117002120 | 4 |
| 11210117002121 | 4 |
| 11210117002122 | 4 |
| 11210117003000 | 4 |
| 11210117003001 | 4 |
| 11210117003002 | 4 |
| 11210117003003 | 4 |
| 11210117003004 | 4 |

| | |
|---|---|
| 11210117003005 | 4 |
| 11210117003006 | 4 |
| 11210117003007 | 4 |
| 11210117003008 | 4 |
| 11210117003009 | 4 |
| 11210117003010 | 4 |
| 11210117003011 | 4 |
| 11210117003012 | 4 |
| 11210117003013 | 4 |
| 11210117003014 | 4 |
| 11210117003015 | 4 |
| 11210117003016 | 4 |
| 11210117003017 | 4 |
| 11210117003018 | 4 |
| 11210117003019 | 4 |
| 11210117003020 | 4 |
| 11210117003021 | 4 |
| 11210117003022 | 4 |
| 11210117003023 | 4 |
| 11210117003024 | 4 |
| 11210117003025 | 4 |
| 11210117003026 | 4 |
| 11210117003027 | 4 |
| 11210117003028 | 4 |
| 11210117003029 | 4 |
| 11210117003030 | 4 |
| 11210117003031 | 4 |
| 11210117003032 | 4 |
| 11210117003033 | 4 |
| 11210117003034 | 4 |
| 11210117003035 | 4 |
| 11210117003036 | 4 |
| 11210117003037 | 4 |
| 11210117003038 | 4 |
| 11210117003039 | 4 |
| 11210117003040 | 4 |
| 11210117003041 | 4 |
| 11210117003042 | 4 |
| 11210117003043 | 4 |
| 11210118001000 | 4 |
| 11210118001001 | 4 |
| 11210118001002 | 4 |
| 11210118001003 | 4 |
| 11210118001004 | 4 |
| 11210118001005 | 4 |
| 11210118001006 | 4 |

| | |
|---|---|
| 11210118001007 | 4 |
| 11210118001008 | 4 |
| 11210118001009 | 4 |
| 11210118001010 | 4 |
| 11210118001011 | 4 |
| 11210118001012 | 4 |
| 11210118001013 | 4 |
| 11210118001014 | 4 |
| 11210118001015 | 4 |
| 11210118001016 | 4 |
| 11210118001017 | 4 |
| 11210118001018 | 4 |
| 11210118001019 | 4 |
| 11210118001020 | 4 |
| 11210118001021 | 4 |
| 11210118001022 | 4 |
| 11210118001023 | 4 |
| 11210118001024 | 4 |
| 11210118001025 | 4 |
| 11210118001026 | 4 |
| 11210118001027 | 4 |
| 11210118001028 | 4 |
| 11210118001029 | 4 |
| 11210118001030 | 4 |
| 11210118001031 | 4 |
| 11210118001032 | 4 |
| 11210118001033 | 4 |
| 11210118001034 | 4 |
| 11210118001035 | 4 |
| 11210118001036 | 4 |
| 11210118001037 | 4 |
| 11210118001038 | 4 |
| 11210118001039 | 4 |
| 11210118001040 | 4 |
| 11210118001041 | 4 |
| 11210118001042 | 4 |
| 11210118001043 | 4 |
| 11210118001044 | 4 |
| 11210118001045 | 4 |
| 11210118001046 | 4 |
| 11210118001047 | 4 |
| 11210118001048 | 4 |
| 11210118001049 | 4 |
| 11210118001050 | 4 |
| 11210118001051 | 4 |
| 11210118001052 | 4 |

| | |
|---|---|
| 11210118001053 | 4 |
| 11210118001054 | 4 |
| 11210118001055 | 4 |
| 11210118001056 | 4 |
| 11210118001057 | 4 |
| 11210118001058 | 4 |
| 11210118001059 | 4 |
| 11210118001060 | 4 |
| 11210118001061 | 4 |
| 11210118001062 | 4 |
| 11210118001063 | 4 |
| 11210118001064 | 4 |
| 11210118001065 | 4 |
| 11210118001066 | 4 |
| 11210118001067 | 4 |
| 11210118001068 | 4 |
| 11210118001069 | 4 |
| 11210118002000 | 4 |
| 11210118002001 | 4 |
| 11210118002002 | 4 |
| 11210118002003 | 4 |
| 11210118002004 | 4 |
| 11210118002005 | 4 |
| 11210118002006 | 4 |
| 11210118002007 | 4 |
| 11210118002008 | 4 |
| 11210118002009 | 4 |
| 11210118002010 | 4 |
| 11210118002011 | 4 |
| 11210118002012 | 4 |
| 11210118002013 | 4 |
| 11210118002014 | 4 |
| 11210118002015 | 4 |
| 11210118002016 | 4 |
| 11210118002017 | 4 |
| 11210118002018 | 4 |
| 11210118002019 | 4 |
| 11210118002020 | 4 |
| 11210118002021 | 4 |
| 11210118002022 | 4 |
| 11210118002023 | 4 |
| 11210118002024 | 4 |
| 11210118002025 | 4 |
| 11210118002026 | 4 |
| 11210118002027 | 4 |
| 11210118002028 | 4 |

| | |
|---|---|
| 11210118002029 | 4 |
| 11210118002030 | 4 |
| 11210118002031 | 4 |
| 11210118002032 | 4 |
| 11210118002033 | 4 |
| 11210118002034 | 4 |
| 11210118002035 | 4 |
| 11210118002036 | 4 |
| 11210118002037 | 4 |
| 11210118002038 | 4 |
| 11210118002042 | 4 |
| 11210118002043 | 4 |
| 11210118002044 | 4 |
| 11210118002045 | 4 |
| 11210118002046 | 4 |
| 11210118002047 | 4 |
| 11210118002048 | 4 |
| 11210118002049 | 4 |
| 11210118002050 | 4 |
| 11210118002051 | 4 |
| 11210118002052 | 4 |
| 11210118002053 | 4 |
| 11210118002054 | 4 |
| 11210118002055 | 4 |
| 11210118002056 | 4 |
| 11210118002057 | 4 |
| 11210118002058 | 4 |
| 11210118002059 | 4 |
| 11210118002060 | 4 |
| 11210118002061 | 4 |
| 11210118002062 | 4 |
| 11210119001000 | 4 |
| 11210119001001 | 4 |
| 11210119001002 | 4 |
| 11210119001003 | 4 |
| 11210119001004 | 4 |
| 11210119001005 | 4 |
| 11210119001006 | 4 |
| 11210119001011 | 4 |
| 11210119001012 | 4 |
| 11210119001013 | 4 |
| 11210119001014 | 4 |
| 11210119001015 | 4 |
| 11210119001016 | 4 |
| 11210119001017 | 4 |
| 11210119001018 | 4 |

| | |
|---|---|
| 11210119001019 | 4 |
| 11210119001020 | 4 |
| 11210119001021 | 4 |
| 11210119001022 | 4 |
| 11210119001023 | 4 |
| 11210119001024 | 4 |
| 11210119001025 | 4 |
| 11210119001030 | 4 |
| 11210119001042 | 4 |
| 11210119001043 | 4 |
| 11210119001044 | 4 |
| 11210119001045 | 4 |
| 11210119001046 | 4 |
| 11210119001047 | 4 |
| 11210119001048 | 4 |
| 11210119001049 | 4 |
| 11210119001050 | 4 |
| 11210119001052 | 4 |
| 11210119001063 | 4 |
| 11210119002000 | 4 |
| 11210119002001 | 4 |
| 11210119002002 | 4 |
| 11210119002003 | 4 |
| 11210119002004 | 4 |
| 11210119002005 | 4 |
| 11210119002006 | 4 |
| 11210119002007 | 4 |
| 11210119002008 | 4 |
| 11210119002009 | 4 |
| 11210119002010 | 4 |
| 11210119002011 | 4 |
| 11210119002012 | 4 |
| 11210119002013 | 4 |
| 11210119002014 | 4 |
| 11210119002017 | 4 |
| 11210119002018 | 4 |
| 11210119002019 | 4 |
| 11210119002020 | 4 |
| 11210119002021 | 4 |
| 11210119002022 | 4 |
| 11210119002023 | 4 |
| 11210119002024 | 4 |
| 11210119002025 | 4 |
| 11210119002026 | 4 |
| 11210119002027 | 4 |
| 11210119002028 | 4 |

| | |
|---|---|
| 11210119002029 | 4 |
| 11210119002030 | 4 |
| 11210119002031 | 4 |
| 11210119002032 | 4 |
| 11210119002033 | 4 |
| 11210119002034 | 4 |
| 11210119002035 | 4 |
| 11210119002036 | 4 |
| 11210119002037 | 4 |
| 11210119002038 | 4 |
| 11210119002039 | 4 |
| 11210119002040 | 4 |
| 11210119002041 | 4 |
| 11210119002042 | 4 |
| 11210119002043 | 4 |
| 11210119002044 | 4 |
| 11210119002045 | 4 |
| 11210120001000 | 4 |
| 11210120001001 | 4 |
| 11210120001002 | 4 |
| 11210120001003 | 4 |
| 11210120001004 | 4 |
| 11210120001005 | 4 |
| 11210120001006 | 4 |
| 11210120001007 | 4 |
| 11210120001008 | 4 |
| 11210120001009 | 4 |
| 11210120001010 | 4 |
| 11210120001011 | 4 |
| 11210120001012 | 4 |
| 11210120001013 | 4 |
| 11210120001014 | 4 |
| 11210120001015 | 4 |
| 11210120001016 | 4 |
| 11210120001017 | 4 |
| 11210120001018 | 4 |
| 11210120001019 | 4 |
| 11210120001020 | 4 |
| 11210120001021 | 4 |
| 11210120002000 | 4 |
| 11210120002001 | 4 |
| 11210120002002 | 4 |
| 11210120002003 | 4 |
| 11210120002004 | 4 |
| 11210120002005 | 4 |
| 11210120002006 | 4 |

| | |
|---|---|
| 11210120002007 | 4 |
| 11210120002008 | 4 |
| 11210120002009 | 4 |
| 11210120002010 | 4 |
| 11210120002011 | 4 |
| 11210120002012 | 4 |
| 11210120002013 | 4 |
| 11210120002014 | 4 |
| 11210120002015 | 4 |
| 11210120002016 | 4 |
| 11210120002017 | 4 |
| 11210120002018 | 4 |
| 11210120002019 | 4 |
| 11210120002020 | 4 |
| 11210120002021 | 4 |
| 11210120002022 | 4 |
| 11210120002023 | 4 |
| 11210120002024 | 4 |
| 11210120002025 | 4 |
| 11210120002026 | 4 |
| 11210120002027 | 4 |
| 11210120003000 | 4 |
| 11210120003001 | 4 |
| 11210120003002 | 4 |
| 11210120003003 | 4 |
| 11210120003004 | 4 |
| 11210120003005 | 4 |
| 11210120003006 | 4 |
| 11210120003007 | 4 |
| 11210120003008 | 4 |
| 11210120003009 | 4 |
| 11210120003010 | 4 |
| 11210120003011 | 4 |
| 11210120003012 | 4 |
| 11210120003013 | 4 |
| 11210120003014 | 4 |
| 11210120003015 | 4 |
| 11210120003016 | 4 |
| 11210120003017 | 4 |
| 11210120003018 | 4 |
| 11210120003019 | 4 |
| 11210120003020 | 4 |
| 11210120003021 | 4 |
| 11210120003022 | 4 |
| 11210120003023 | 4 |
| 11210120003024 | 4 |

| | |
|---|---|
| 11210120003025 | 4 |
| 11210120003026 | 4 |
| 11210115012000 | 4 |
| 11210115012001 | 4 |
| 11210115012002 | 4 |
| 11210115012003 | 4 |
| 11210115012004 | 4 |
| 11210115012005 | 4 |
| 11210115012006 | 4 |
| 11210115012007 | 4 |
| 11210115012008 | 4 |
| 11210115012009 | 4 |
| 11210115012010 | 4 |
| 11210115012011 | 4 |
| 11210115012012 | 4 |
| 11210115012013 | 4 |
| 11210115012014 | 4 |
| 11210115012015 | 4 |
| 11210115012016 | 4 |
| 11210115012017 | 4 |
| 11210115012018 | 4 |
| 11210115012019 | 4 |
| 11210115012020 | 4 |
| 11210115012021 | 4 |
| 11210115012022 | 4 |
| 11210115012023 | 4 |
| 11210115012024 | 4 |
| 11210115012025 | 4 |
| 11210115012026 | 4 |
| 11210115012027 | 4 |
| 11210115012028 | 4 |
| 11210115012029 | 4 |
| 11210115012030 | 4 |
| 11210115012031 | 4 |
| 11210115012032 | 4 |
| 11210115012033 | 4 |
| 11210115012034 | 4 |
| 11210115012035 | 4 |
| 11210115012036 | 4 |
| 11210115012037 | 4 |
| 11210115012038 | 4 |
| 11210115012039 | 4 |
| 11210115012040 | 4 |
| 11210115012041 | 4 |
| 11210115012042 | 4 |
| 11210115012043 | 4 |

| | |
|---|---|
| 11210115012044 | 4 |
| 11210115012045 | 4 |
| 11210115012046 | 4 |
| 11210115012047 | 4 |
| 11210115012048 | 4 |
| 11210115012049 | 4 |
| 11210115012050 | 4 |
| 11210115012051 | 4 |
| 11210115012052 | 4 |
| 11210115012053 | 4 |
| 11210115012054 | 4 |
| 11210115012055 | 4 |
| 11210115012056 | 4 |
| 11210115012057 | 4 |
| 11210115012058 | 4 |
| 11210115012059 | 4 |
| 11210115012060 | 4 |
| 11210115021000 | 4 |
| 11210115021001 | 4 |
| 11210115021006 | 4 |
| 11210115021007 | 4 |
| 11210115021008 | 4 |
| 11210115021009 | 4 |
| 11210115021010 | 4 |
| 11210115021011 | 4 |
| 11210115021012 | 4 |
| 11210115021014 | 4 |
| 11210115021015 | 4 |
| 11210115021016 | 4 |
| 11210115021017 | 4 |
| 11210115021018 | 4 |
| 11210115021019 | 4 |
| 11210115021020 | 4 |
| 11210115021021 | 4 |
| 11210115021022 | 4 |
| 11210115021023 | 4 |
| 11210115021024 | 4 |
| 11210115021025 | 4 |
| 11210115021026 | 4 |
| 11210115021027 | 4 |
| 11210115021028 | 4 |
| 11210115021040 | 4 |
| 11210115021041 | 4 |
| 11210115021042 | 4 |
| 11210115021043 | 4 |
| 11210115021044 | 4 |

| | |
|---|---|
| 11210115021045 | 4 |
| 11210115021046 | 4 |
| 11210115021047 | 4 |
| 11210115021048 | 4 |
| 11210115021049 | 4 |
| 11210115021050 | 4 |
| 11210115021051 | 4 |
| 11210115021052 | 4 |
| 11210115021053 | 4 |
| 11210115021054 | 4 |
| 11210115021055 | 4 |
| 11210115021056 | 4 |
| 11210115021057 | 4 |
| 11210115021058 | 4 |
| 11210115021059 | 4 |
| 11210115021060 | 4 |
| 11210115021061 | 4 |
| 11210115021062 | 4 |
| 11210115021063 | 4 |
| 11210115021064 | 4 |
| 11210115021065 | 4 |
| 11210115021066 | 4 |
| 11210115021067 | 4 |
| 11210115021068 | 4 |
| 11210115021069 | 4 |
| 11210115021070 | 4 |
| 11210115021071 | 4 |
| 11210115021072 | 4 |
| 11210115021073 | 4 |
| 11210115021074 | 4 |
| 11210115021077 | 4 |
| 11210115022168 | 4 |
| 11210119001065 | 4 |
| 11210119002015 | 4 |
| 11210119002016 | 4 |
| 11210113022013 | 4 |
| 11210113022014 | 4 |
| 11210113022015 | 4 |
| 11210113022017 | 4 |
| 11210113022019 | 4 |
| 11210113022070 | 4 |
| 11210113022071 | 4 |
| 11210113022072 | 4 |
| 11210113022073 | 4 |
| 11210113022076 | 4 |
| 11210113022077 | 4 |

| | |
|---|---|
| 11210113022079 | 4 |
| 11210113022080 | 4 |
| 11210115011000 | 4 |
| 11210115011001 | 4 |
| 11210115011002 | 4 |
| 11210115011003 | 4 |
| 11210115011004 | 4 |
| 11210115011005 | 4 |
| 11210115011006 | 4 |
| 11210115011007 | 4 |
| 11210115011008 | 4 |
| 11210115011009 | 4 |
| 11210115011010 | 4 |
| 11210115011011 | 4 |
| 11210115011012 | 4 |
| 11210115011013 | 4 |
| 11210115011014 | 4 |
| 11210115011015 | 4 |
| 11210115011016 | 4 |
| 11210115011017 | 4 |
| 11210115011018 | 4 |
| 11210115011019 | 4 |
| 11210115011020 | 4 |
| 11210115011021 | 4 |
| 11210115011022 | 4 |
| 11210115011023 | 4 |
| 11210115011024 | 4 |
| 11210115011025 | 4 |
| 11210115011026 | 4 |
| 11210115011027 | 4 |
| 11210115011028 | 4 |
| 11210115011029 | 4 |
| 11210115011030 | 4 |
| 11210115011031 | 4 |
| 11210115011032 | 4 |
| 11210115011033 | 4 |
| 11210115011034 | 4 |
| 11210115011035 | 4 |
| 11210115011036 | 4 |
| 11210115011037 | 4 |
| 11210115011038 | 4 |
| 11210115011039 | 4 |
| 11210115011040 | 4 |
| 11210115022000 | 4 |
| 11210115022001 | 4 |
| 11210115022002 | 4 |

| | |
|---|---|
| 11210115022003 | 4 |
| 11210115022004 | 4 |
| 11210115022005 | 4 |
| 11210115022006 | 4 |
| 11210115022007 | 4 |
| 11210115022008 | 4 |
| 11210115022009 | 4 |
| 11210115022010 | 4 |
| 11210115022011 | 4 |
| 11210115022012 | 4 |
| 11210115022013 | 4 |
| 11210115022014 | 4 |
| 11210115022015 | 4 |
| 11210115022016 | 4 |
| 11210115022017 | 4 |
| 11210115022018 | 4 |
| 11210115022019 | 4 |
| 11210115022020 | 4 |
| 11210115022021 | 4 |
| 11210115022022 | 4 |
| 11210115022023 | 4 |
| 11210115022024 | 4 |
| 11210115022025 | 4 |
| 11210115022026 | 4 |
| 11210115022027 | 4 |
| 11210115022028 | 4 |
| 11210115022029 | 4 |
| 11210115022030 | 4 |
| 11210115022031 | 4 |
| 11210115022032 | 4 |
| 11210115022033 | 4 |
| 11210115022034 | 4 |
| 11210115022035 | 4 |
| 11210115022036 | 4 |
| 11210115022037 | 4 |
| 11210115022038 | 4 |
| 11210115022044 | 4 |
| 11210115022045 | 4 |
| 11210115022046 | 4 |
| 11210115022047 | 4 |
| 11210115022048 | 4 |
| 11210115022049 | 4 |
| 11210115022050 | 4 |
| 11210115022051 | 4 |
| 11210115022052 | 4 |
| 11210115022053 | 4 |

| | |
|---|---|
| 11210115022054 | 4 |
| 11210115022055 | 4 |
| 11210115022056 | 4 |
| 11210115022057 | 4 |
| 11210115022058 | 4 |
| 11210115022059 | 4 |
| 11210115022060 | 4 |
| 11210115022061 | 4 |
| 11210115022062 | 4 |
| 11210115022063 | 4 |
| 11210115022064 | 4 |
| 11210115022065 | 4 |
| 11210115022066 | 4 |
| 11210115022067 | 4 |
| 11210115022068 | 4 |
| 11210115022069 | 4 |
| 11210115022070 | 4 |
| 11210115022071 | 4 |
| 11210115022072 | 4 |
| 11210115022073 | 4 |
| 11210115022074 | 4 |
| 11210115022075 | 4 |
| 11210115022076 | 4 |
| 11210115022077 | 4 |
| 11210115022078 | 4 |
| 11210115022079 | 4 |
| 11210115022080 | 4 |
| 11210115022081 | 4 |
| 11210115022082 | 4 |
| 11210115022083 | 4 |
| 11210115022084 | 4 |
| 11210115022085 | 4 |
| 11210115022086 | 4 |
| 11210115022087 | 4 |
| 11210115022088 | 4 |
| 11210115022089 | 4 |
| 11210115022090 | 4 |
| 11210115022091 | 4 |
| 11210115022092 | 4 |
| 11210115022093 | 4 |
| 11210115022094 | 4 |
| 11210115022095 | 4 |
| 11210115022096 | 4 |
| 11210115022097 | 4 |
| 11210115022098 | 4 |
| 11210115022100 | 4 |

| | |
|---|---|
| 11210115022101 | 4 |
| 11210115022102 | 4 |
| 11210115022103 | 4 |
| 11210115022104 | 4 |
| 11210115022105 | 4 |
| 11210115022106 | 4 |
| 11210115022107 | 4 |
| 11210115022108 | 4 |
| 11210115022109 | 4 |
| 11210115022110 | 4 |
| 11210115022111 | 4 |
| 11210115022112 | 4 |
| 11210115022113 | 4 |
| 11210115022114 | 4 |
| 11210115022115 | 4 |
| 11210115022116 | 4 |
| 11210115022119 | 4 |
| 11210115022124 | 4 |
| 11210115022136 | 4 |
| 11210115022148 | 4 |
| 11210115022149 | 4 |
| 11210115022154 | 4 |
| 11210115022155 | 4 |
| 11210115022156 | 4 |
| 11210115022157 | 4 |
| 11210115022158 | 4 |
| 11210115022159 | 4 |
| 11210115022160 | 4 |
| 11210115022161 | 4 |
| 11210115022162 | 4 |
| 11210115022163 | 4 |
| 11210115022164 | 4 |
| 11210115022165 | 4 |
| 11210115022166 | 4 |
| 11210115022167 | 4 |
| 11210115022170 | 4 |
| 11210115022171 | 4 |
| 11210115022172 | 4 |
| 11210115022173 | 4 |
| 11210111002040 | 4 |
| 11210111002042 | 4 |
| 11210111002047 | 4 |
| 11210111002048 | 4 |
| 11210111002049 | 4 |
| 11210111002050 | 4 |
| 11210113011000 | 4 |

| | |
|---|---|
| 11210113011001 | 4 |
| 11210113011002 | 4 |
| 11210113011003 | 4 |
| 11210113011004 | 4 |
| 11210113011005 | 4 |
| 11210113011006 | 4 |
| 11210113011007 | 4 |
| 11210113011008 | 4 |
| 11210113011009 | 4 |
| 11210113011010 | 4 |
| 11210113011012 | 4 |
| 11210113011013 | 4 |
| 11210113011014 | 4 |
| 11210113011015 | 4 |
| 11210113011016 | 4 |
| 11210113011017 | 4 |
| 11210113011018 | 4 |
| 11210113011019 | 4 |
| 11210113011020 | 4 |
| 11210113011021 | 4 |
| 11210113011022 | 4 |
| 11210113011023 | 4 |
| 11210113011024 | 4 |
| 11210113011025 | 4 |
| 11210113011026 | 4 |
| 11210113011027 | 4 |
| 11210113011028 | 4 |
| 11210113011029 | 4 |
| 11210113011030 | 4 |
| 11210113011031 | 4 |
| 11210113011032 | 4 |
| 11210113011033 | 4 |
| 11210113011034 | 4 |
| 11210113011035 | 4 |
| 11210113011036 | 4 |
| 11210113011037 | 4 |
| 11210113011038 | 4 |
| 11210113011039 | 4 |
| 11210113011040 | 4 |
| 11210113011041 | 4 |
| 11210113011042 | 4 |
| 11210113011043 | 4 |
| 11210113011044 | 4 |
| 11210113011045 | 4 |
| 11210113011046 | 4 |
| 11210113011047 | 4 |

| | |
|---|---|
| 11210113011048 | 4 |
| 11210113012000 | 4 |
| 11210113012001 | 4 |
| 11210113012002 | 4 |
| 11210113012003 | 4 |
| 11210113012004 | 4 |
| 11210113012005 | 4 |
| 11210113012006 | 4 |
| 11210113012007 | 4 |
| 11210113012008 | 4 |
| 11210113012009 | 4 |
| 11210113012010 | 4 |
| 11210113012011 | 4 |
| 11210113012012 | 4 |
| 11210113012013 | 4 |
| 11210113012014 | 4 |
| 11210113012015 | 4 |
| 11210113012016 | 4 |
| 11210113012017 | 4 |
| 11210113012018 | 4 |
| 11210113012019 | 4 |
| 11210113012020 | 4 |
| 11210113012021 | 4 |
| 11210113012022 | 4 |
| 11210113012023 | 4 |
| 11210113012024 | 4 |
| 11210113012025 | 4 |
| 11210113012026 | 4 |
| 11210113012027 | 4 |
| 11210113012028 | 4 |
| 11210113012029 | 4 |
| 11210113012030 | 4 |
| 11210113012031 | 4 |
| 11210113012032 | 4 |
| 11210113012033 | 4 |
| 11210113012034 | 4 |
| 11210113012035 | 4 |
| 11210113012036 | 4 |
| 11210113012037 | 4 |
| 11210113012038 | 4 |
| 11210113012039 | 4 |
| 11210113012040 | 4 |
| 11210113012041 | 4 |
| 11210113012042 | 4 |
| 11210113012043 | 4 |
| 11210113012044 | 4 |

| | |
|---|---|
| 11210113012045 | 4 |
| 11210113012046 | 4 |
| 11210113012047 | 4 |
| 11210113012048 | 4 |
| 11210113012049 | 4 |
| 11210113012050 | 4 |
| 11210113012051 | 4 |
| 11210113012052 | 4 |
| 11210113012053 | 4 |
| 11210113012054 | 4 |
| 11210113012055 | 4 |
| 11210113012056 | 4 |
| 11210113012057 | 4 |
| 11210113012058 | 4 |
| 11210113012059 | 4 |
| 11210113012060 | 4 |
| 11210113012061 | 4 |
| 11210113012062 | 4 |
| 11210113012063 | 4 |
| 11210113012064 | 4 |
| 11210113012065 | 4 |
| 11210113012066 | 4 |
| 11210113012067 | 4 |
| 11210113012068 | 4 |
| 11210113012069 | 4 |
| 11210113012070 | 4 |
| 11210113012071 | 4 |
| 11210113012072 | 4 |
| 11210113012073 | 4 |
| 11210113012074 | 4 |
| 11210113012075 | 4 |
| 11210113012076 | 4 |
| 11210113012077 | 4 |
| 11210113012078 | 4 |
| 11210113012079 | 4 |
| 11210113012080 | 4 |
| 11210113012081 | 4 |
| 11210113012082 | 4 |
| 11210113021000 | 4 |
| 11210113021001 | 4 |
| 11210113021002 | 4 |
| 11210113021003 | 4 |
| 11210113021004 | 4 |
| 11210113021005 | 4 |
| 11210113021006 | 4 |
| 11210113021007 | 4 |

| | |
|---|---|
| 11210113021008 | 4 |
| 11210113021009 | 4 |
| 11210113021010 | 4 |
| 11210113021011 | 4 |
| 11210113021012 | 4 |
| 11210113021013 | 4 |
| 11210113021014 | 4 |
| 11210113021015 | 4 |
| 11210113021016 | 4 |
| 11210113021017 | 4 |
| 11210113021018 | 4 |
| 11210113021019 | 4 |
| 11210113021020 | 4 |
| 11210113021021 | 4 |
| 11210113021022 | 4 |
| 11210113021023 | 4 |
| 11210113021024 | 4 |
| 11210113021025 | 4 |
| 11210113021026 | 4 |
| 11210113021027 | 4 |
| 11210113021028 | 4 |
| 11210113021029 | 4 |
| 11210113021030 | 4 |
| 11210113021031 | 4 |
| 11210113021032 | 4 |
| 11210113021033 | 4 |
| 11210113021034 | 4 |
| 11210113021035 | 4 |
| 11210113021036 | 4 |
| 11210113021037 | 4 |
| 11210113021038 | 4 |
| 11210113021039 | 4 |
| 11210113021040 | 4 |
| 11210113021041 | 4 |
| 11210113021042 | 4 |
| 11210113021043 | 4 |
| 11210113021044 | 4 |
| 11210113021045 | 4 |
| 11210113021046 | 4 |
| 11210113021047 | 4 |
| 11210113021048 | 4 |
| 11210113021049 | 4 |
| 11210113021050 | 4 |
| 11210113021051 | 4 |
| 11210113021052 | 4 |
| 11210113021053 | 4 |

| | |
|---|---|
| 11210113021054 | 4 |
| 11210113021055 | 4 |
| 11210113021056 | 4 |
| 11210113021057 | 4 |
| 11210113021058 | 4 |
| 11210113021059 | 4 |
| 11210113021060 | 4 |
| 11210113021061 | 4 |
| 11210113021062 | 4 |
| 11210113021063 | 4 |
| 11210113021064 | 4 |
| 11210113021065 | 4 |
| 11210113021066 | 4 |
| 11210113021067 | 4 |
| 11210113021068 | 4 |
| 11210113021069 | 4 |
| 11210113021070 | 4 |
| 11210113022000 | 4 |
| 11210113022001 | 4 |
| 11210113022002 | 4 |
| 11210113022003 | 4 |
| 11210113022004 | 4 |
| 11210113022005 | 4 |
| 11210113022006 | 4 |
| 11210113022007 | 4 |
| 11210113022008 | 4 |
| 11210113022009 | 4 |
| 11210113022010 | 4 |
| 11210113022011 | 4 |
| 11210113022012 | 4 |
| 11210113022016 | 4 |
| 11210113022018 | 4 |
| 11210113022020 | 4 |
| 11210113022021 | 4 |
| 11210113022022 | 4 |
| 11210113022023 | 4 |
| 11210113022024 | 4 |
| 11210113022025 | 4 |
| 11210113022026 | 4 |
| 11210113022027 | 4 |
| 11210113022028 | 4 |
| 11210113022029 | 4 |
| 11210113022030 | 4 |
| 11210113022031 | 4 |
| 11210113022032 | 4 |
| 11210113022033 | 4 |

| | |
|---|---|
| 11210113022034 | 4 |
| 11210113022035 | 4 |
| 11210113022036 | 4 |
| 11210113022037 | 4 |
| 11210113022038 | 4 |
| 11210113022039 | 4 |
| 11210113022040 | 4 |
| 11210113022041 | 4 |
| 11210113022042 | 4 |
| 11210113022043 | 4 |
| 11210113022044 | 4 |
| 11210113022045 | 4 |
| 11210113022046 | 4 |
| 11210113022047 | 4 |
| 11210113022048 | 4 |
| 11210113022049 | 4 |
| 11210113022050 | 4 |
| 11210113022051 | 4 |
| 11210113022052 | 4 |
| 11210113022053 | 4 |
| 11210113022054 | 4 |
| 11210113022055 | 4 |
| 11210113022056 | 4 |
| 11210113022057 | 4 |
| 11210113022058 | 4 |
| 11210113022059 | 4 |
| 11210113022060 | 4 |
| 11210113022061 | 4 |
| 11210113022062 | 4 |
| 11210113022063 | 4 |
| 11210113022064 | 4 |
| 11210113022065 | 4 |
| 11210113022066 | 4 |
| 11210113022067 | 4 |
| 11210113022068 | 4 |
| 11210113022069 | 4 |
| 11210113022074 | 4 |
| 11210113022075 | 4 |
| 11210113022078 | 4 |
| 11210113022081 | 4 |
| 11210113022082 | 4 |
| 11210113022083 | 4 |
| 11210114001000 | 4 |
| 11210114001001 | 4 |
| 11210114001002 | 4 |
| 11210114001003 | 4 |

| | |
|---|---|
| 11210114001004 | 4 |
| 11210114001005 | 4 |
| 11210114001006 | 4 |
| 11210114001007 | 4 |
| 11210114001008 | 4 |
| 11210114001009 | 4 |
| 11210114001010 | 4 |
| 11210114001011 | 4 |
| 11210114001012 | 4 |
| 11210114001013 | 4 |
| 11210114001014 | 4 |
| 11210114001015 | 4 |
| 11210114001016 | 4 |
| 11210114001017 | 4 |
| 11210114001018 | 4 |
| 11210114001019 | 4 |
| 11210114001020 | 4 |
| 11210114001021 | 4 |
| 11210114001022 | 4 |
| 11210114001023 | 4 |
| 11210114001024 | 4 |
| 11210114001025 | 4 |
| 11210114001026 | 4 |
| 11210114001027 | 4 |
| 11210114001028 | 4 |
| 11210114001029 | 4 |
| 11210114001030 | 4 |
| 11210114001031 | 4 |
| 11210114001032 | 4 |
| 11210114001033 | 4 |
| 11210114001034 | 4 |
| 11210114001035 | 4 |
| 11210114001036 | 4 |
| 11210114001037 | 4 |
| 11210114001038 | 4 |
| 11210114001039 | 4 |
| 11210114001040 | 4 |
| 11210114001041 | 4 |
| 11210114002004 | 4 |
| 11210114002005 | 4 |
| 11210114002006 | 4 |
| 11210114002007 | 4 |
| 11210114002008 | 4 |
| 11210114002009 | 4 |
| 11210114002010 | 4 |
| 11210114002011 | 4 |

| | |
|---|---|
| 11210114002012 | 4 |
| 11210114002013 | 4 |
| 11210114002014 | 4 |
| 11210114002015 | 4 |
| 11210114002016 | 4 |
| 11210114002017 | 4 |
| 11210114002018 | 4 |
| 11210114002019 | 4 |
| 11210114002020 | 4 |
| 11210114002021 | 4 |
| 11210114003000 | 4 |
| 11210114003001 | 4 |
| 11210114003002 | 4 |
| 11210114003003 | 4 |
| 11210114003004 | 4 |
| 11210114003005 | 4 |
| 11210114003006 | 4 |
| 11210114003007 | 4 |
| 11210114003008 | 4 |
| 11210114003009 | 4 |
| 11210114003010 | 4 |
| 11210114003011 | 4 |
| 11210114003012 | 4 |
| 11210114003013 | 4 |
| 11210114003014 | 4 |
| 11210114003015 | 4 |
| 11210114003016 | 4 |
| 11210114003017 | 4 |
| 11210114003018 | 4 |
| 11210114003019 | 4 |
| 11210114003020 | 4 |
| 11210114003021 | 4 |
| 11210114003022 | 4 |
| 11210114003023 | 4 |
| 11210114003024 | 4 |
| 11210114003025 | 4 |
| 11210114003026 | 4 |
| 11210114003027 | 4 |
| 11210114003028 | 4 |
| 11210114003029 | 4 |
| 11210115021002 | 4 |
| 11210115021003 | 4 |
| 11210115021004 | 4 |
| 11210115021005 | 4 |
| 11210115022039 | 4 |
| 11210115022040 | 4 |

| | |
|---|---|
| 11210115022041 | 4 |
| 11210115022042 | 4 |
| 11210115022043 | 4 |
| 11210115022099 | 4 |
| 11210115022117 | 4 |
| 11210115022118 | 4 |
| 11210115022120 | 4 |
| 11210115022121 | 4 |
| 11210115022122 | 4 |
| 11210115022123 | 4 |
| 11210115022125 | 4 |
| 11210115022126 | 4 |
| 11210115022127 | 4 |
| 11210115022128 | 4 |
| 11210115022129 | 4 |
| 11210115022130 | 4 |
| 11210115022131 | 4 |
| 11210115022132 | 4 |
| 11210115022133 | 4 |
| 11210115022134 | 4 |
| 11210115022135 | 4 |
| 11210115022137 | 4 |
| 11210115022138 | 4 |
| 11210115022139 | 4 |
| 11210115022140 | 4 |
| 11210115022141 | 4 |
| 11210115022142 | 4 |
| 11210115022143 | 4 |
| 11210115022144 | 4 |
| 11210115022145 | 4 |
| 11210115022146 | 4 |
| 11210115022147 | 4 |
| 11210115022150 | 4 |
| 11210115022151 | 4 |
| 11210115022152 | 4 |
| 11210115022153 | 4 |
| 11210115022169 | 4 |
| 11210117001000 | 4 |
| 11210117001001 | 4 |
| 11210117001002 | 4 |
| 11210117001003 | 4 |
| 11210117001004 | 4 |
| 11210117001005 | 4 |
| 11210117001006 | 4 |
| 11210117001007 | 4 |
| 11210117001008 | 4 |

| | |
|---|---|
| 11210117001009 | 4 |
| 11210117001010 | 4 |
| 11210117001011 | 4 |
| 11210117001012 | 4 |
| 11210117001013 | 4 |
| 11210117001014 | 4 |
| 11210117001015 | 4 |
| 11210117001016 | 4 |
| 11210117001017 | 4 |
| 11210117001018 | 4 |
| 11210117001019 | 4 |
| 11210117001020 | 4 |
| 11210117001021 | 4 |
| 11210117001022 | 4 |
| 11210117001023 | 4 |
| 11210117001024 | 4 |
| 11210117001025 | 4 |
| 11210117001026 | 4 |
| 11210117001027 | 4 |
| 11210117001028 | 4 |
| 11210117001029 | 4 |
| 11210117001030 | 4 |
| 11210117001031 | 4 |
| 11210117001032 | 4 |
| 11210117001033 | 4 |
| 11210117001034 | 4 |
| 11210117001035 | 4 |
| 11210117001036 | 4 |
| 11210117001037 | 4 |
| 11210117001038 | 4 |
| 11210117001039 | 4 |
| 11210117001040 | 4 |
| 11210117001041 | 4 |
| 11210117001042 | 4 |
| 11210117001043 | 4 |
| 11210117001044 | 4 |
| 11210117001045 | 4 |
| 11210117001046 | 4 |
| 11210117001047 | 4 |
| 11210117001048 | 4 |
| 11210117001049 | 4 |
| 11210117001050 | 4 |
| 11210117001051 | 4 |
| 11210117001052 | 4 |
| 11210117001053 | 4 |
| 11210117001054 | 4 |

| | |
|---|---|
| 11210117001055 | 4 |
| 11210117001056 | 4 |
| 11210117001057 | 4 |
| 11210117001058 | 4 |
| 11210117001059 | 4 |
| 11210117001060 | 4 |
| 11210117001061 | 4 |
| 11210117001062 | 4 |
| 11210117001063 | 4 |
| 11210117001064 | 4 |
| 11210117001065 | 4 |
| 11210117001066 | 4 |
| 11210117001067 | 4 |
| 11210117002018 | 4 |
| 11210117002100 | 4 |
| 11210117002105 | 4 |
| 11210117002106 | 4 |
| 11210117002107 | 4 |
| 11210117002108 | 4 |
| 11210117002109 | 4 |
| 11210117002123 | 4 |
| 11210118002039 | 4 |
| 11210118002040 | 4 |
| 11210118002041 | 4 |
| 11210119001007 | 4 |
| 11210119001008 | 4 |
| 11210119001009 | 4 |
| 11210119001010 | 4 |
| 11210119001026 | 4 |
| 11210119001027 | 4 |
| 11210119001028 | 4 |
| 11210119001029 | 4 |
| 11210119001031 | 4 |
| 11210119001032 | 4 |
| 11210119001033 | 4 |
| 11210119001034 | 4 |
| 11210119001035 | 4 |
| 11210119001036 | 4 |
| 11210119001037 | 4 |
| 11210119001038 | 4 |
| 11210119001039 | 4 |
| 11210119001040 | 4 |
| 11210119001041 | 4 |
| 11210119001051 | 4 |
| 11210119001053 | 4 |
| 11210119001054 | 4 |

| | |
|---|---|
| 11210119001055 | 4 |
| 11210119001056 | 4 |
| 11210119001057 | 4 |
| 11210119001058 | 4 |
| 11210119001059 | 4 |
| 11210119001060 | 4 |
| 11210119001061 | 4 |
| 11210119001062 | 4 |
| 11210119001064 | 4 |
| 11210111001000 | 4 |
| 11210111001001 | 4 |
| 11210111001002 | 4 |
| 11210111001003 | 4 |
| 11210111001004 | 4 |
| 11210111001005 | 4 |
| 11210111001006 | 4 |
| 11210111001007 | 4 |
| 11210111001008 | 4 |
| 11210111001009 | 4 |
| 11210111001010 | 4 |
| 11210111001011 | 4 |
| 11210111001012 | 4 |
| 11210111001013 | 4 |
| 11210111001014 | 4 |
| 11210111001015 | 4 |
| 11210111001016 | 4 |
| 11210111001017 | 4 |
| 11210111001018 | 4 |
| 11210111001019 | 4 |
| 11210111001020 | 4 |
| 11210111001021 | 4 |
| 11210111001022 | 4 |
| 11210111001023 | 4 |
| 11210111001030 | 4 |
| 11210111001032 | 4 |
| 11210111001034 | 4 |
| 11210111001035 | 4 |
| 11210111001036 | 4 |
| 11210111001037 | 4 |
| 11210111001038 | 4 |
| 11210111001039 | 4 |
| 11210111001040 | 4 |
| 11210111001041 | 4 |
| 11210111001042 | 4 |
| 11210111001043 | 4 |
| 11210111001044 | 4 |

| | |
|---|---|
| 11210111001045 | 4 |
| 11210111001046 | 4 |
| 11210111001047 | 4 |
| 11210111001048 | 4 |
| 11210111001049 | 4 |
| 11210111001050 | 4 |
| 11210111001051 | 4 |
| 11210111001052 | 4 |
| 11210111001053 | 4 |
| 11210111001054 | 4 |
| 11210111001055 | 4 |
| 11210111001056 | 4 |
| 11210111001057 | 4 |
| 11210111001058 | 4 |
| 11210111001059 | 4 |
| 11210111001060 | 4 |
| 11210111001061 | 4 |
| 11210111001062 | 4 |
| 11210111001063 | 4 |
| 11210111001064 | 4 |
| 11210111001065 | 4 |
| 11210111001066 | 4 |
| 11210111001067 | 4 |
| 11210111001068 | 4 |
| 11210111001069 | 4 |
| 11210111001070 | 4 |
| 11210111001071 | 4 |
| 11210111001072 | 4 |
| 11210111001073 | 4 |
| 11210111001074 | 4 |
| 11210111001075 | 4 |
| 11210111001076 | 4 |
| 11210111001077 | 4 |
| 11210111001078 | 4 |
| 11210111001079 | 4 |
| 11210111001080 | 4 |
| 11210111001081 | 4 |
| 11210111001082 | 4 |
| 11210111001083 | 4 |
| 11210111001084 | 4 |
| 11210111001085 | 4 |
| 11210111001086 | 4 |
| 11210111001087 | 4 |
| 11210111001088 | 4 |
| 11210111001090 | 4 |
| 11210111002000 | 4 |

| | |
|---|---|
| 11210111002001 | 4 |
| 11210111002002 | 4 |
| 11210111002003 | 4 |
| 11210111002004 | 4 |
| 11210111002005 | 4 |
| 11210111002006 | 4 |
| 11210111002007 | 4 |
| 11210111002008 | 4 |
| 11210111002009 | 4 |
| 11210111002010 | 4 |
| 11210111002011 | 4 |
| 11210111002012 | 4 |
| 11210111002013 | 4 |
| 11210111002014 | 4 |
| 11210111002015 | 4 |
| 11210111002016 | 4 |
| 11210111002017 | 4 |
| 11210111002018 | 4 |
| 11210111002019 | 4 |
| 11210111002020 | 4 |
| 11210111002021 | 4 |
| 11210111002022 | 4 |
| 11210111002023 | 4 |
| 11210111002024 | 4 |
| 11210111002025 | 4 |
| 11210111002026 | 4 |
| 11210111002027 | 4 |
| 11210111002028 | 4 |
| 11210111002029 | 4 |
| 11210111002030 | 4 |
| 11210111002031 | 4 |
| 11210111002032 | 4 |
| 11210111002033 | 4 |
| 11210111002034 | 4 |
| 11210111002035 | 4 |
| 11210111002036 | 4 |
| 11210111002037 | 4 |
| 11210111002038 | 4 |
| 11210111002039 | 4 |
| 11210111002041 | 4 |
| 11210111002043 | 4 |
| 11210111002044 | 4 |
| 11210111002045 | 4 |
| 11210111002046 | 4 |
| 11210111002051 | 4 |
| 11210111002052 | 4 |

| | |
|---|---|
| 11210111002053 | 4 |
| 11210111002054 | 4 |
| 11210111002055 | 4 |
| 11210111002056 | 4 |
| 11210111003007 | 4 |
| 11210111003016 | 4 |
| 11210111003023 | 4 |
| 11210111003024 | 4 |
| 11210111003025 | 4 |
| 11210111003026 | 4 |
| 11210111003027 | 4 |
| 11210111003028 | 4 |
| 11210111003031 | 4 |
| 11210111003032 | 4 |
| 11210111003033 | 4 |
| 11210111003034 | 4 |
| 11210111003035 | 4 |
| 11210111003036 | 4 |
| 11210111003037 | 4 |
| 11210111003038 | 4 |
| 11210111003039 | 4 |
| 11210111003040 | 4 |
| 11210111003041 | 4 |
| 11210111003042 | 4 |
| 11210111003043 | 4 |
| 11210111003044 | 4 |
| 11210111003045 | 4 |
| 11210111003046 | 4 |
| 11210111003047 | 4 |
| 11210111003048 | 4 |
| 11210111003049 | 4 |
| 11210111003050 | 4 |
| 11210111003051 | 4 |
| 11210111003052 | 4 |
| 11210111003059 | 4 |
| 11210111003138 | 4 |
| 11210111003139 | 4 |
| 11210111003140 | 4 |
| 11210111003141 | 4 |
| 11210111003142 | 4 |
| 11210111003143 | 4 |
| 11210111003144 | 4 |
| 11210111003145 | 4 |
| 11210111003146 | 4 |
| 11210111003147 | 4 |
| 11210111003148 | 4 |

| | |
|---|---|
| 11210111003149 | 4 |
| 11210111003150 | 4 |
| 11210111003151 | 4 |
| 11210111003152 | 4 |
| 11210111003153 | 4 |
| 11210111003154 | 4 |
| 11210111003155 | 4 |
| 11210111003156 | 4 |
| 11210111003157 | 4 |
| 11210111003158 | 4 |
| 11210111003159 | 4 |
| 11210111003160 | 4 |
| 11210111003161 | 4 |
| 11210111003162 | 4 |
| 11210111003164 | 4 |
| 11210114002000 | 4 |
| 11210114002001 | 4 |
| 11210114002002 | 4 |
| 11210114002003 | 4 |
| 11210116001012 | 4 |
| 11210116001013 | 4 |
| 11210116001014 | 4 |
| 11210116001015 | 4 |
| 11210116001016 | 4 |
| 11210116001017 | 4 |
| 11210116001018 | 4 |
| 11210116001019 | 4 |
| 11210116001020 | 4 |
| 11210116001021 | 4 |
| 11210116001022 | 4 |
| 11210116001049 | 4 |
| 11210116001050 | 4 |
| 11210116001059 | 4 |
| 11210111001024 | 4 |
| 11210111001025 | 4 |
| 11210111001026 | 4 |
| 11210111001027 | 4 |
| 11210111001028 | 4 |
| 11210111001029 | 4 |
| 11210111001031 | 4 |
| 11210111001033 | 4 |
| 11210111001089 | 4 |
| 11210111001091 | 4 |
| 11210111001092 | 4 |
| 11210111001093 | 4 |
| 11210111001094 | 4 |

| | |
|---|---|
| 11210111003000 | 4 |
| 11210111003001 | 4 |
| 11210111003002 | 4 |
| 11210111003003 | 4 |
| 11210111003004 | 4 |
| 11210111003005 | 4 |
| 11210111003006 | 4 |
| 11210111003008 | 4 |
| 11210111003009 | 4 |
| 11210111003010 | 4 |
| 11210111003011 | 4 |
| 11210111003012 | 4 |
| 11210111003013 | 4 |
| 11210111003014 | 4 |
| 11210111003015 | 4 |
| 11210111003017 | 4 |
| 11210111003018 | 4 |
| 11210111003019 | 4 |
| 11210111003020 | 4 |
| 11210111003021 | 4 |
| 11210111003022 | 4 |
| 11210111003029 | 4 |
| 11210111003030 | 4 |
| 11210111003053 | 4 |
| 11210111003054 | 4 |
| 11210111003055 | 4 |
| 11210111003056 | 4 |
| 11210111003057 | 4 |
| 11210111003058 | 4 |
| 11210111003060 | 4 |
| 11210111003061 | 4 |
| 11210111003062 | 4 |
| 11210111003063 | 4 |
| 11210111003064 | 4 |
| 11210111003065 | 4 |
| 11210111003066 | 4 |
| 11210111003067 | 4 |
| 11210111003068 | 4 |
| 11210111003069 | 4 |
| 11210111003070 | 4 |
| 11210111003071 | 4 |
| 11210111003072 | 4 |
| 11210111003073 | 4 |
| 11210111003074 | 4 |
| 11210111003075 | 4 |
| 11210111003076 | 4 |

| | |
|---|---|
| 11210111003077 | 4 |
| 11210111003078 | 4 |
| 11210111003079 | 4 |
| 11210111003080 | 4 |
| 11210111003081 | 4 |
| 11210111003082 | 4 |
| 11210111003083 | 4 |
| 11210111003084 | 4 |
| 11210111003085 | 4 |
| 11210111003086 | 4 |
| 11210111003087 | 4 |
| 11210111003088 | 4 |
| 11210111003089 | 4 |
| 11210111003090 | 4 |
| 11210111003091 | 4 |
| 11210111003092 | 4 |
| 11210111003093 | 4 |
| 11210111003094 | 4 |
| 11210111003095 | 4 |
| 11210111003096 | 4 |
| 11210111003097 | 4 |
| 11210111003098 | 4 |
| 11210111003099 | 4 |
| 11210111003100 | 4 |
| 11210111003101 | 4 |
| 11210111003102 | 4 |
| 11210111003103 | 4 |
| 11210111003104 | 4 |
| 11210111003105 | 4 |
| 11210111003106 | 4 |
| 11210111003107 | 4 |
| 11210111003108 | 4 |
| 11210111003109 | 4 |
| 11210111003110 | 4 |
| 11210111003111 | 4 |
| 11210111003112 | 4 |
| 11210111003113 | 4 |
| 11210111003114 | 4 |
| 11210111003115 | 4 |
| 11210111003116 | 4 |
| 11210111003117 | 4 |
| 11210111003118 | 4 |
| 11210111003119 | 4 |
| 11210111003120 | 4 |
| 11210111003121 | 4 |
| 11210111003122 | 4 |

| | |
|---|---|
| 11210111003123 | 4 |
| 11210111003124 | 4 |
| 11210111003125 | 4 |
| 11210111003126 | 4 |
| 11210111003127 | 4 |
| 11210111003128 | 4 |
| 11210111003129 | 4 |
| 11210111003130 | 4 |
| 11210111003131 | 4 |
| 11210111003132 | 4 |
| 11210111003133 | 4 |
| 11210111003134 | 4 |
| 11210111003135 | 4 |
| 11210111003136 | 4 |
| 11210111003137 | 4 |
| 11210111003163 | 4 |
| 11210104002004 | 4 |
| 11210104002005 | 4 |
| 11210104002007 | 4 |
| 11210104002008 | 4 |
| 11210104002009 | 4 |
| 11210104002010 | 4 |
| 11210104002011 | 4 |
| 11210104002012 | 4 |
| 11210104002013 | 4 |
| 11210104002014 | 4 |
| 11210104002015 | 4 |
| 11210104002017 | 4 |
| 11210104002018 | 4 |
| 11210104002019 | 4 |
| 11210104002020 | 4 |
| 11210104002021 | 4 |
| 11210104002022 | 4 |
| 11210104002023 | 4 |
| 11210104002024 | 4 |
| 11210104002025 | 4 |
| 11210104002026 | 4 |
| 11210104002027 | 4 |
| 11210104002028 | 4 |
| 11210104002029 | 4 |
| 11210104002030 | 4 |
| 11210104002031 | 4 |
| 11210104002032 | 4 |
| 11210104002033 | 4 |
| 11210104002034 | 4 |
| 11210104002035 | 4 |

| | |
|---|---|
| 11210104002036 | 4 |
| 11210104002037 | 4 |
| 11210104002038 | 4 |
| 11210104002039 | 4 |
| 11210104002040 | 4 |
| 11210104002041 | 4 |
| 11210104002042 | 4 |
| 11210104002043 | 4 |
| 11210104002044 | 4 |
| 11210104002045 | 4 |
| 11210104002046 | 4 |
| 11210104002047 | 4 |
| 11210104002048 | 4 |
| 11210104002049 | 4 |
| 11210104002050 | 4 |
| 11210104002051 | 4 |
| 11210104002052 | 4 |
| 11210104002053 | 4 |
| 11210104002054 | 4 |
| 11210104002055 | 4 |
| 11210104002056 | 4 |
| 11210104002057 | 4 |
| 11210104002058 | 4 |
| 11210104002059 | 4 |
| 11210104002060 | 4 |
| 11210104002061 | 4 |
| 11210104002062 | 4 |
| 11210104002063 | 4 |
| 11210104002064 | 4 |
| 11210104002065 | 4 |
| 11210104002066 | 4 |
| 11210104002067 | 4 |
| 11210104002068 | 4 |
| 11210104002069 | 4 |
| 11210104002070 | 4 |
| 11210104002071 | 4 |
| 11210104002072 | 4 |
| 11210104002073 | 4 |
| 11210104002074 | 4 |
| 11210104002075 | 4 |
| 11210104002076 | 4 |
| 11210110001046 | 4 |
| 11210110001048 | 4 |
| 11210110001049 | 4 |
| 11210110001050 | 4 |
| 11210110001066 | 4 |

| | |
|---|---|
| 11210110001067 | 4 |
| 11210110001077 | 4 |
| 11210110002012 | 4 |
| 11210110002013 | 4 |
| 11210110002014 | 4 |
| 11210110002016 | 4 |
| 11210110002021 | 4 |
| 11210110002026 | 4 |
| 11210101024047 | 4 |
| 11210104001000 | 4 |
| 11210104001001 | 4 |
| 11210104001002 | 4 |
| 11210104001003 | 4 |
| 11210104001004 | 4 |
| 11210104001005 | 4 |
| 11210104001006 | 4 |
| 11210104001007 | 4 |
| 11210104001008 | 4 |
| 11210104001009 | 4 |
| 11210104001010 | 4 |
| 11210104001011 | 4 |
| 11210104001012 | 4 |
| 11210104001013 | 4 |
| 11210104001014 | 4 |
| 11210104001015 | 4 |
| 11210104001016 | 4 |
| 11210104001017 | 4 |
| 11210104001018 | 4 |
| 11210104001019 | 4 |
| 11210104001020 | 4 |
| 11210104001027 | 4 |
| 11210104001028 | 4 |
| 11210104001029 | 4 |
| 11210104001030 | 4 |
| 11210104001036 | 4 |
| 11210104001037 | 4 |
| 11210104001038 | 4 |
| 11210104001039 | 4 |
| 11210104001040 | 4 |
| 11210104001041 | 4 |
| 11210104001042 | 4 |
| 11210104001043 | 4 |
| 11210104001044 | 4 |
| 11210104001045 | 4 |
| 11210104002000 | 4 |
| 11210104002001 | 4 |

| | |
|---|---|
| 11210104002002 | 4 |
| 11210104002003 | 4 |
| 11210104002006 | 4 |
| 11210104002016 | 4 |
| 11210104003001 | 4 |
| 11210104003002 | 4 |
| 11210104003003 | 4 |
| 11210104003004 | 4 |
| 11210104003006 | 4 |
| 11210104003007 | 4 |
| 11210104003008 | 4 |
| 11210104003009 | 4 |
| 11210104003010 | 4 |
| 11210104003011 | 4 |
| 11210104003012 | 4 |
| 11210104003013 | 4 |
| 11210104003014 | 4 |
| 11210104003015 | 4 |
| 11210104003016 | 4 |
| 11210104003017 | 4 |
| 11210104003018 | 4 |
| 11210104003019 | 4 |
| 11210104003020 | 4 |
| 11210104003021 | 4 |
| 11210104003022 | 4 |
| 11210104003023 | 4 |
| 11210104003024 | 4 |
| 11210104003025 | 4 |
| 11210104003026 | 4 |
| 11210104003027 | 4 |
| 11210104003028 | 4 |
| 11210104003029 | 4 |
| 11210104003030 | 4 |
| 11210104003031 | 4 |
| 11210104003032 | 4 |
| 11210104003033 | 4 |
| 11210104003034 | 4 |
| 11210104003035 | 4 |
| 11210104003036 | 4 |
| 11210104003037 | 4 |
| 11210104003038 | 4 |
| 11210104003039 | 4 |
| 11210104003040 | 4 |
| 11210104003041 | 4 |
| 11210104003042 | 4 |
| 11210104003043 | 4 |

| | |
|---|---|
| 11210104003044 | 4 |
| 11210110002015 | 4 |
| 11210101021048 | 4 |
| 11210101021049 | 4 |
| 11210101022000 | 4 |
| 11210101022001 | 4 |
| 11210101022002 | 4 |
| 11210101022003 | 4 |
| 11210101022004 | 4 |
| 11210101022005 | 4 |
| 11210101022006 | 4 |
| 11210101022008 | 4 |
| 11210101022009 | 4 |
| 11210101022024 | 4 |
| 11210101022025 | 4 |
| 11210101022026 | 4 |
| 11210101022027 | 4 |
| 11210101022028 | 4 |
| 11210101022029 | 4 |
| 11210101022030 | 4 |
| 11210101022031 | 4 |
| 11210101022032 | 4 |
| 11210101022033 | 4 |
| 11210101022034 | 4 |
| 11210101022035 | 4 |
| 11210101022036 | 4 |
| 11210101022038 | 4 |
| 11210101022039 | 4 |
| 11210101022040 | 4 |
| 11210101022041 | 4 |
| 11210101022043 | 4 |
| 11210101022044 | 4 |
| 11210101022045 | 4 |
| 11210101022046 | 4 |
| 11210101022047 | 4 |
| 11210101023011 | 4 |
| 11210101023012 | 4 |
| 11210101023013 | 4 |
| 11210101023014 | 4 |
| 11210101023015 | 4 |
| 11210101023016 | 4 |
| 11210101023017 | 4 |
| 11210101023018 | 4 |
| 11210101023019 | 4 |
| 11210101023020 | 4 |
| 11210101023021 | 4 |

| | |
|---|---|
| 11210101023022 | 4 |
| 11210101023023 | 4 |
| 11210101023026 | 4 |
| 11210101023027 | 4 |
| 11210101023028 | 4 |
| 11210101023029 | 4 |
| 11210101023030 | 4 |
| 11210101023031 | 4 |
| 11210101023032 | 4 |
| 11210101023033 | 4 |
| 11210101023034 | 4 |
| 11210101023035 | 4 |
| 11210101023036 | 4 |
| 11210101023037 | 4 |
| 11210101023038 | 4 |
| 11210101023039 | 4 |
| 11210101023040 | 4 |
| 11210101023041 | 4 |
| 11210101023042 | 4 |
| 11210101023043 | 4 |
| 11210101023044 | 4 |
| 11210101023045 | 4 |
| 11210101023046 | 4 |
| 11210101023047 | 4 |
| 11210101023048 | 4 |
| 11210101023049 | 4 |
| 11210101023050 | 4 |
| 11210101023051 | 4 |
| 11210101023052 | 4 |
| 11210101023053 | 4 |
| 11210101023054 | 4 |
| 11210101023055 | 4 |
| 11210101023056 | 4 |
| 11210101023057 | 4 |
| 11210101023058 | 4 |
| 11210101023059 | 4 |
| 11210101023060 | 4 |
| 11210101023061 | 4 |
| 11210101023062 | 4 |
| 11210101023063 | 4 |
| 11210101023064 | 4 |
| 11210101023065 | 4 |
| 11210101023066 | 4 |
| 11210101023067 | 4 |
| 11210101023068 | 4 |
| 11210101024003 | 4 |

| | |
|---|---|
| 11210101024004 | 4 |
| 11210101024005 | 4 |
| 11210101024007 | 4 |
| 11210101024008 | 4 |
| 11210101024009 | 4 |
| 11210101024010 | 4 |
| 11210101024011 | 4 |
| 11210101024013 | 4 |
| 11210101024014 | 4 |
| 11210101024015 | 4 |
| 11210101024016 | 4 |
| 11210101024017 | 4 |
| 11210101024018 | 4 |
| 11210101024019 | 4 |
| 11210101024020 | 4 |
| 11210101024021 | 4 |
| 11210101024022 | 4 |
| 11210101024023 | 4 |
| 11210101024024 | 4 |
| 11210101024025 | 4 |
| 11210101024026 | 4 |
| 11210101024027 | 4 |
| 11210101024028 | 4 |
| 11210101024029 | 4 |
| 11210101024030 | 4 |
| 11210101024031 | 4 |
| 11210101024032 | 4 |
| 11210101024033 | 4 |
| 11210101024034 | 4 |
| 11210101024035 | 4 |
| 11210101024036 | 4 |
| 11210101024037 | 4 |
| 11210101024038 | 4 |
| 11210101024039 | 4 |
| 11210101024040 | 4 |
| 11210101024041 | 4 |
| 11210101024042 | 4 |
| 11210101024043 | 4 |
| 11210101024044 | 4 |
| 11210101024045 | 4 |
| 11210101024046 | 4 |
| 11210101024048 | 4 |
| 11210101024049 | 4 |
| 11210101024050 | 4 |
| 11210101024051 | 4 |
| 11210101024052 | 4 |

| | |
|---|---|
| 11210101024053 | 4 |
| 11210104003000 | 4 |
| 10299597001072 | 3 |
| 10299597001073 | 3 |
| 10299597001074 | 3 |
| 10299597001075 | 3 |
| 10299597001076 | 3 |
| 10299597001077 | 3 |
| 10299597001078 | 3 |
| 10299597001079 | 3 |
| 10299597001097 | 3 |
| 10299597001101 | 3 |
| 10299597001102 | 3 |
| 10299597001103 | 3 |
| 10299597001104 | 3 |
| 10299597001105 | 3 |
| 10299597001106 | 3 |
| 10299597001107 | 3 |
| 10299597001108 | 3 |
| 10299597001109 | 3 |
| 10299597001110 | 3 |
| 10299597001111 | 3 |
| 10299597001112 | 3 |
| 10299597001113 | 3 |
| 10299597001131 | 3 |
| 10299597001138 | 3 |
| 10299597002005 | 3 |
| 10299597002006 | 3 |
| 10299597002007 | 3 |
| 10299597002008 | 3 |
| 10299597002009 | 3 |
| 10299597002017 | 3 |
| 10299597002018 | 3 |
| 10299597002019 | 3 |
| 10299597002020 | 3 |
| 10299597002021 | 3 |
| 10299597002022 | 3 |
| 10299597002023 | 3 |
| 10299597002024 | 3 |
| 10299597002025 | 3 |
| 10299597002026 | 3 |
| 10299597002027 | 3 |
| 10299597002028 | 3 |
| 10299597002029 | 3 |
| 10299597002030 | 3 |
| 10299597002031 | 3 |

| | |
|---|---|
| 10299597002032 | 3 |
| 10299597002033 | 3 |
| 10299597002034 | 3 |
| 10299597002035 | 3 |
| 10299597002036 | 3 |
| 10299597002037 | 3 |
| 10299597002038 | 3 |
| 10299597002039 | 3 |
| 10299597002040 | 3 |
| 10299597002041 | 3 |
| 10299597002042 | 3 |
| 10299597002043 | 3 |
| 10299597002044 | 3 |
| 10299597002045 | 3 |
| 10299597002046 | 3 |
| 10299597002047 | 3 |
| 10299597002048 | 3 |
| 10299597002049 | 3 |
| 10299597002050 | 3 |
| 10299597002051 | 3 |
| 10299597002052 | 3 |
| 10299597002053 | 3 |
| 10299597002054 | 3 |
| 10299597002055 | 3 |
| 10299597002056 | 3 |
| 10299597002057 | 3 |
| 10299597002058 | 3 |
| 10299597002059 | 3 |
| 10299597002060 | 3 |
| 10299597002061 | 3 |
| 10299597002062 | 3 |
| 10299597002063 | 3 |
| 10299597002064 | 3 |
| 10299597002065 | 3 |
| 10299597002066 | 3 |
| 10299597002067 | 3 |
| 10299597002068 | 3 |
| 10299597002069 | 3 |
| 10299597002070 | 3 |
| 10299597002071 | 3 |
| 10299597002072 | 3 |
| 10299597002073 | 3 |
| 10299597002074 | 3 |
| 10299597002075 | 3 |
| 10299597002076 | 3 |
| 10299597002077 | 3 |

| | |
|---|---|
| 10299597002078 | 3 |
| 10299597002079 | 3 |
| 10299597002080 | 3 |
| 10299597002081 | 3 |
| 10299597002082 | 3 |
| 10299597002083 | 3 |
| 10299597002084 | 3 |
| 10299597002085 | 3 |
| 10299597002086 | 3 |
| 10299597002087 | 3 |
| 10299597002088 | 3 |
| 10299597002093 | 3 |
| 10299597002094 | 3 |
| 10299597002095 | 3 |
| 10299597002112 | 3 |
| 10299597002113 | 3 |
| 10299597002114 | 3 |
| 10299597002115 | 3 |
| 10299597002116 | 3 |
| 10299597002117 | 3 |
| 10299597002118 | 3 |
| 10299597002119 | 3 |
| 10299597002122 | 3 |
| 10299597002124 | 3 |
| 10299597002125 | 3 |
| 10299597002126 | 3 |
| 10299597002127 | 3 |
| 10299597001132 | 3 |
| 10299597001133 | 3 |
| 10299597001134 | 3 |
| 10299597001139 | 3 |
| 10299597001140 | 3 |
| 10299597001141 | 3 |
| 10299597001142 | 3 |
| 10299597001144 | 3 |
| 10299597002010 | 3 |
| 10299597002011 | 3 |
| 10299597002012 | 3 |
| 10299597002013 | 3 |
| 10299597002014 | 3 |
| 10299597002015 | 3 |
| 10299597002089 | 3 |
| 10299597002090 | 3 |
| 10299597002091 | 3 |
| 10299597002092 | 3 |
| 10299597002096 | 3 |

| | |
|---|---|
| 10299597002097 | 3 |
| 10299597002098 | 3 |
| 10299597002099 | 3 |
| 10299597002100 | 3 |
| 10299597002101 | 3 |
| 10299597002102 | 3 |
| 10299597002103 | 3 |
| 10299597002104 | 3 |
| 10299597002105 | 3 |
| 10299597002106 | 3 |
| 10299597002107 | 3 |
| 10299597002108 | 3 |
| 10299597002109 | 3 |
| 10299597002110 | 3 |
| 10299597002111 | 3 |
| 10299597002120 | 3 |
| 10299597002121 | 3 |
| 10299597002123 | 3 |
| 10299597002128 | 3 |
| 10299597002129 | 3 |
| 10299597002130 | 3 |
| 10299597002131 | 3 |
| 10299597002132 | 3 |
| 10299597002133 | 3 |
| 10299597002134 | 3 |
| 10299597002135 | 3 |
| 10299598003041 | 3 |
| 10299598003042 | 3 |
| 10299598003048 | 3 |
| 10299597001084 | 3 |
| 10299597001085 | 3 |
| 10299597001089 | 3 |
| 10299597001090 | 3 |
| 10299597001092 | 3 |
| 10299597001115 | 3 |
| 10299597001116 | 3 |
| 10299597001117 | 3 |
| 10299597001118 | 3 |
| 10299597001119 | 3 |
| 10299597001120 | 3 |
| 10299597001121 | 3 |
| 10299597001122 | 3 |
| 10299597001123 | 3 |
| 10299597001124 | 3 |
| 10299597001125 | 3 |
| 10299597001126 | 3 |

| | |
|---|---|
| 10299597001127 | 3 |
| 10299597001128 | 3 |
| 10299597001129 | 3 |
| 10299597001130 | 3 |
| 10299597001135 | 3 |
| 10299597001136 | 3 |
| 10299597001137 | 3 |
| 10299597001148 | 3 |
| 10299597002000 | 3 |
| 10299597002001 | 3 |
| 10299597002002 | 3 |
| 10299597002003 | 3 |
| 10299597002004 | 3 |
| 10299597002016 | 3 |
| 10299596001000 | 3 |
| 10299596001001 | 3 |
| 10299596001002 | 3 |
| 10299596001003 | 3 |
| 10299596001004 | 3 |
| 10299596001005 | 3 |
| 10299596001006 | 3 |
| 10299596001007 | 3 |
| 10299596001008 | 3 |
| 10299596001009 | 3 |
| 10299596001010 | 3 |
| 10299596001011 | 3 |
| 10299596001012 | 3 |
| 10299596001019 | 3 |
| 10299596001020 | 3 |
| 10299596001021 | 3 |
| 10299596001022 | 3 |
| 10299596001027 | 3 |
| 10299596001028 | 3 |
| 10299596001053 | 3 |
| 10299596001054 | 3 |
| 10299596001055 | 3 |
| 10299596001060 | 3 |
| 10299596001061 | 3 |
| 10299596001072 | 3 |
| 10299596001073 | 3 |
| 10299596001074 | 3 |
| 10299596001075 | 3 |
| 10299596001076 | 3 |
| 10299596001077 | 3 |
| 10299596001078 | 3 |
| 10299596001079 | 3 |

| | |
|---|---|
| 10299596001080 | 3 |
| 10299596001081 | 3 |
| 10299596001082 | 3 |
| 10299596001083 | 3 |
| 10299596001084 | 3 |
| 10299596001085 | 3 |
| 10299596001086 | 3 |
| 10299596001087 | 3 |
| 10299596001088 | 3 |
| 10299596001089 | 3 |
| 10299596001090 | 3 |
| 10299596001091 | 3 |
| 10299596001092 | 3 |
| 10299596001093 | 3 |
| 10299596001094 | 3 |
| 10299596001095 | 3 |
| 10299596001130 | 3 |
| 10299596001131 | 3 |
| 10299596001132 | 3 |
| 10299596001133 | 3 |
| 10299596001134 | 3 |
| 10299596001135 | 3 |
| 10299596001136 | 3 |
| 10299596001137 | 3 |
| 10299596001138 | 3 |
| 10299596001139 | 3 |
| 10299596001140 | 3 |
| 10299596001141 | 3 |
| 10299596001145 | 3 |
| 10299596001146 | 3 |
| 10299596002006 | 3 |
| 10299596002007 | 3 |
| 10299596002008 | 3 |
| 10299596002009 | 3 |
| 10299596002010 | 3 |
| 10299596002011 | 3 |
| 10299596002012 | 3 |
| 10299596002013 | 3 |
| 10299596002014 | 3 |
| 10299596002015 | 3 |
| 10299596002016 | 3 |
| 10299596002017 | 3 |
| 10299596002018 | 3 |
| 10299596002019 | 3 |
| 10299596002020 | 3 |
| 10299596002021 | 3 |

| | |
|---|---|
| 10299596002022 | 3 |
| 10299596002023 | 3 |
| 10299596002024 | 3 |
| 10299596002025 | 3 |
| 10299596002026 | 3 |
| 10299596002027 | 3 |
| 10299596002028 | 3 |
| 10299596002029 | 3 |
| 10299596002030 | 3 |
| 10299596002031 | 3 |
| 10299596002032 | 3 |
| 10299596002033 | 3 |
| 10299596002034 | 3 |
| 10299596002035 | 3 |
| 10299596002036 | 3 |
| 10299596002037 | 3 |
| 10299596002038 | 3 |
| 10299596002039 | 3 |
| 10299596002040 | 3 |
| 10299596002041 | 3 |
| 10299596002042 | 3 |
| 10299596002043 | 3 |
| 10299596002044 | 3 |
| 10299596002045 | 3 |
| 10299596002046 | 3 |
| 10299596002047 | 3 |
| 10299596002048 | 3 |
| 10299596002049 | 3 |
| 10299596002050 | 3 |
| 10299596002051 | 3 |
| 10299596002052 | 3 |
| 10299596002053 | 3 |
| 10299596002054 | 3 |
| 10299596002055 | 3 |
| 10299596002056 | 3 |
| 10299596002057 | 3 |
| 10299596002058 | 3 |
| 10299596002059 | 3 |
| 10299596002060 | 3 |
| 10299596002061 | 3 |
| 10299596002062 | 3 |
| 10299596002063 | 3 |
| 10299596002064 | 3 |
| 10299596002065 | 3 |
| 10299596002066 | 3 |
| 10299596002067 | 3 |

| | |
|---|---|
| 10299596002068 | 3 |
| 10299596002069 | 3 |
| 10299596002070 | 3 |
| 10299596002071 | 3 |
| 10299596002072 | 3 |
| 10299596002073 | 3 |
| 10299596002074 | 3 |
| 10299596002075 | 3 |
| 10299596003000 | 3 |
| 10299596003001 | 3 |
| 10299596003002 | 3 |
| 10299596003003 | 3 |
| 10299596003004 | 3 |
| 10299596003005 | 3 |
| 10299596003006 | 3 |
| 10299596003007 | 3 |
| 10299596003008 | 3 |
| 10299596003009 | 3 |
| 10299596003010 | 3 |
| 10299596003011 | 3 |
| 10299596003012 | 3 |
| 10299596003013 | 3 |
| 10299596003014 | 3 |
| 10299596003015 | 3 |
| 10299596003016 | 3 |
| 10299596003017 | 3 |
| 10299596003018 | 3 |
| 10299596003019 | 3 |
| 10299596003020 | 3 |
| 10299596003021 | 3 |
| 10299596003022 | 3 |
| 10299596003023 | 3 |
| 10299596003024 | 3 |
| 10299596003025 | 3 |
| 10299596003026 | 3 |
| 10299596003027 | 3 |
| 10299596003028 | 3 |
| 10299596003029 | 3 |
| 10299596003030 | 3 |
| 10299596003031 | 3 |
| 10299596003032 | 3 |
| 10299596003033 | 3 |
| 10299596003034 | 3 |
| 10299596003035 | 3 |
| 10299596003036 | 3 |
| 10299596003037 | 3 |

| | |
|---|---|
| 10299596003038 | 3 |
| 10299596003039 | 3 |
| 10299596003040 | 3 |
| 10299596003041 | 3 |
| 10299596003042 | 3 |
| 10299596003043 | 3 |
| 10299596003044 | 3 |
| 10299596003045 | 3 |
| 10299596003046 | 3 |
| 10299596003047 | 3 |
| 10299596003048 | 3 |
| 10299596003049 | 3 |
| 10299596003050 | 3 |
| 10299596003051 | 3 |
| 10299596003052 | 3 |
| 10299596003053 | 3 |
| 10299596003054 | 3 |
| 10299596003055 | 3 |
| 10299596003056 | 3 |
| 10299596003057 | 3 |
| 10299596003058 | 3 |
| 10299596003059 | 3 |
| 10299596003060 | 3 |
| 10299596003061 | 3 |
| 10299596003062 | 3 |
| 10299596003063 | 3 |
| 10299596003064 | 3 |
| 10299597001025 | 3 |
| 10299597001026 | 3 |
| 10299597001037 | 3 |
| 10299597001038 | 3 |
| 10299597001039 | 3 |
| 10299597001040 | 3 |
| 10299597001041 | 3 |
| 10299597001042 | 3 |
| 10299597001043 | 3 |
| 10299597001044 | 3 |
| 10299597001045 | 3 |
| 10299597001046 | 3 |
| 10299597001047 | 3 |
| 10299597001048 | 3 |
| 10299597001049 | 3 |
| 10299597001050 | 3 |
| 10299597001051 | 3 |
| 10299597001052 | 3 |
| 10299597001053 | 3 |

| | |
|---|---|
| 10299597001054 | 3 |
| 10299597001055 | 3 |
| 10299597001056 | 3 |
| 10299597001057 | 3 |
| 10299597001058 | 3 |
| 10299597001059 | 3 |
| 10299597001060 | 3 |
| 10299597001061 | 3 |
| 10299597001062 | 3 |
| 10299597001063 | 3 |
| 10299597001064 | 3 |
| 10299597001065 | 3 |
| 10299597001066 | 3 |
| 10299597001067 | 3 |
| 10299597001068 | 3 |
| 10299597001069 | 3 |
| 10299597001070 | 3 |
| 10299597001071 | 3 |
| 10299597001080 | 3 |
| 10299597001081 | 3 |
| 10299597001082 | 3 |
| 10299597001083 | 3 |
| 10299597001093 | 3 |
| 10299597001094 | 3 |
| 10299597001095 | 3 |
| 10299597001096 | 3 |
| 10299597001098 | 3 |
| 10299597001099 | 3 |
| 10299597001100 | 3 |
| 10299597001114 | 3 |
| 10299595001029 | 3 |
| 10299595001031 | 3 |
| 10299595001032 | 3 |
| 10299595001033 | 3 |
| 10299595001034 | 3 |
| 10299595001035 | 3 |
| 10299595001036 | 3 |
| 10299595001037 | 3 |
| 10299595001038 | 3 |
| 10299595001039 | 3 |
| 10299595001040 | 3 |
| 10299595001041 | 3 |
| 10299595001045 | 3 |
| 10299595001046 | 3 |
| 10299595001047 | 3 |
| 10299595001048 | 3 |

| | |
|---|---|
| 10299595001049 | 3 |
| 10299595001050 | 3 |
| 10299595001051 | 3 |
| 10299595001052 | 3 |
| 10299595001053 | 3 |
| 10299595001054 | 3 |
| 10299595001055 | 3 |
| 10299595001056 | 3 |
| 10299595001057 | 3 |
| 10299595001058 | 3 |
| 10299595001059 | 3 |
| 10299595001060 | 3 |
| 10299595001061 | 3 |
| 10299595001062 | 3 |
| 10299595001063 | 3 |
| 10299595001064 | 3 |
| 10299595001065 | 3 |
| 10299595001066 | 3 |
| 10299595001067 | 3 |
| 10299595001068 | 3 |
| 10299595001078 | 3 |
| 10299595001079 | 3 |
| 10299595001080 | 3 |
| 10299595001081 | 3 |
| 10299595001082 | 3 |
| 10299595001083 | 3 |
| 10299595001084 | 3 |
| 10299595001085 | 3 |
| 10299595001086 | 3 |
| 10299595001087 | 3 |
| 10299595001088 | 3 |
| 10299595001089 | 3 |
| 10299595001090 | 3 |
| 10299595001091 | 3 |
| 10299595001092 | 3 |
| 10299595001093 | 3 |
| 10299595001094 | 3 |
| 10299595001095 | 3 |
| 10299595001096 | 3 |
| 10299595001097 | 3 |
| 10299595001098 | 3 |
| 10299595001099 | 3 |
| 10299595001100 | 3 |
| 10299595001101 | 3 |
| 10299595001102 | 3 |
| 10299595001103 | 3 |

| | |
|---|---|
| 10299595001104 | 3 |
| 10299595001105 | 3 |
| 10299595001106 | 3 |
| 10299595001107 | 3 |
| 10299595001108 | 3 |
| 10299595001109 | 3 |
| 10299595001113 | 3 |
| 10299595001124 | 3 |
| 10299595001130 | 3 |
| 10299595001131 | 3 |
| 10299595001133 | 3 |
| 10299595001134 | 3 |
| 10299595001136 | 3 |
| 10299595001137 | 3 |
| 10299595001139 | 3 |
| 10299595001155 | 3 |
| 10299595001156 | 3 |
| 10299595002000 | 3 |
| 10299595002001 | 3 |
| 10299595002002 | 3 |
| 10299595002003 | 3 |
| 10299595002004 | 3 |
| 10299595002005 | 3 |
| 10299595002006 | 3 |
| 10299595002007 | 3 |
| 10299595002009 | 3 |
| 10299595002010 | 3 |
| 10299595002011 | 3 |
| 10299595002012 | 3 |
| 10299595002016 | 3 |
| 10299595002017 | 3 |
| 10299595002018 | 3 |
| 10299595002025 | 3 |
| 10299595002026 | 3 |
| 10299595002027 | 3 |
| 10299595002028 | 3 |
| 10299595002029 | 3 |
| 10299595002030 | 3 |
| 10299595002031 | 3 |
| 10299595002032 | 3 |
| 10299595002033 | 3 |
| 10299595002034 | 3 |
| 10299595002035 | 3 |
| 10299595002036 | 3 |
| 10299595002037 | 3 |
| 10299595002038 | 3 |

| | |
|---|---|
| 10299595001069 | 3 |
| 10299595001070 | 3 |
| 10299595001071 | 3 |
| 10299595001072 | 3 |
| 10299595001073 | 3 |
| 10299595001074 | 3 |
| 10299595001075 | 3 |
| 10299595001076 | 3 |
| 10299595001077 | 3 |
| 10299595001128 | 3 |
| 10299595001129 | 3 |
| 10299595001141 | 3 |
| 10299595001142 | 3 |
| 10299595001143 | 3 |
| 10299595001144 | 3 |
| 10299595001145 | 3 |
| 10299595001146 | 3 |
| 10299595001147 | 3 |
| 10299595001149 | 3 |
| 10299595001151 | 3 |
| 10299595001152 | 3 |
| 10299595002040 | 3 |
| 10299595002044 | 3 |
| 10299595002096 | 3 |
| 10299595002097 | 3 |
| 10299596001013 | 3 |
| 10299596001014 | 3 |
| 10299596001015 | 3 |
| 10299596001016 | 3 |
| 10299596001017 | 3 |
| 10299596001018 | 3 |
| 10299596001023 | 3 |
| 10299596001024 | 3 |
| 10299596001025 | 3 |
| 10299596001026 | 3 |
| 10299596001029 | 3 |
| 10299596001030 | 3 |
| 10299596001031 | 3 |
| 10299596001032 | 3 |
| 10299596001033 | 3 |
| 10299596001034 | 3 |
| 10299596001035 | 3 |
| 10299596001036 | 3 |
| 10299596001037 | 3 |
| 10299596001038 | 3 |
| 10299596001039 | 3 |

| | |
|---|---|
| 10299596001040 | 3 |
| 10299596001041 | 3 |
| 10299596001042 | 3 |
| 10299596001043 | 3 |
| 10299596001044 | 3 |
| 10299596001045 | 3 |
| 10299596001046 | 3 |
| 10299596001047 | 3 |
| 10299596001048 | 3 |
| 10299596001049 | 3 |
| 10299596001050 | 3 |
| 10299596001051 | 3 |
| 10299596001052 | 3 |
| 10299596001056 | 3 |
| 10299596001057 | 3 |
| 10299596001058 | 3 |
| 10299596001059 | 3 |
| 10299596001062 | 3 |
| 10299596001063 | 3 |
| 10299596001064 | 3 |
| 10299596001065 | 3 |
| 10299596001066 | 3 |
| 10299596001067 | 3 |
| 10299596001068 | 3 |
| 10299596001069 | 3 |
| 10299596001070 | 3 |
| 10299596001071 | 3 |
| 10299596001096 | 3 |
| 10299596001097 | 3 |
| 10299596001098 | 3 |
| 10299596001099 | 3 |
| 10299596001100 | 3 |
| 10299596001101 | 3 |
| 10299596001102 | 3 |
| 10299596001103 | 3 |
| 10299596001104 | 3 |
| 10299596001105 | 3 |
| 10299596001106 | 3 |
| 10299596001107 | 3 |
| 10299596001108 | 3 |
| 10299596001112 | 3 |
| 10299596001113 | 3 |
| 10299596001116 | 3 |
| 10299596001118 | 3 |
| 10299596001119 | 3 |
| 10299596001120 | 3 |

| | |
|---|---|
| 10299596001121 | 3 |
| 10299596001122 | 3 |
| 10299596001123 | 3 |
| 10299596001125 | 3 |
| 10299596001126 | 3 |
| 10299596001127 | 3 |
| 10299596001128 | 3 |
| 10299596001129 | 3 |
| 10299596001142 | 3 |
| 10299596001143 | 3 |
| 10299596001144 | 3 |
| 10299596002000 | 3 |
| 10299596002001 | 3 |
| 10299596002002 | 3 |
| 10299596002003 | 3 |
| 10299596002004 | 3 |
| 10299596002005 | 3 |
| 10299595002008 | 3 |
| 10299595002013 | 3 |
| 10299595002014 | 3 |
| 10299595002015 | 3 |
| 10299595002019 | 3 |
| 10299595002020 | 3 |
| 10299595002021 | 3 |
| 10299595002022 | 3 |
| 10299595002023 | 3 |
| 10299595002024 | 3 |
| 10299595002048 | 3 |
| 10299595002049 | 3 |
| 10299595002050 | 3 |
| 10299595002051 | 3 |
| 10299595002065 | 3 |
| 10299595002066 | 3 |
| 10299595002067 | 3 |
| 10299595002068 | 3 |
| 10299595002069 | 3 |
| 10299595002070 | 3 |
| 10299595002071 | 3 |
| 10299595002072 | 3 |
| 10299595002073 | 3 |
| 10299595002074 | 3 |
| 10299595002075 | 3 |
| 10299595002076 | 3 |
| 10299595002077 | 3 |
| 10299595002078 | 3 |
| 10299595002086 | 3 |

| | |
|---|---|
| 10299595002087 | 3 |
| 10299595002088 | 3 |
| 10299595002098 | 3 |
| 10299598001000 | 3 |
| 10299598001001 | 3 |
| 10299598001002 | 3 |
| 10299598001003 | 3 |
| 10299598001004 | 3 |
| 10299598001005 | 3 |
| 10299598001006 | 3 |
| 10299598001010 | 3 |
| 10299598001011 | 3 |
| 10299598001012 | 3 |
| 10299597001000 | 3 |
| 10299597001005 | 3 |
| 10299597001006 | 3 |
| 10299597001007 | 3 |
| 10299597001008 | 3 |
| 10299597001009 | 3 |
| 10299597001010 | 3 |
| 10299597001018 | 3 |
| 10299597001019 | 3 |
| 10299598001019 | 3 |
| 10299598001020 | 3 |
| 10299598001021 | 3 |
| 10299598001027 | 3 |
| 10299598001028 | 3 |
| 10299598001029 | 3 |
| 10299598001030 | 3 |
| 10299598001031 | 3 |
| 10299598001032 | 3 |
| 10299598001033 | 3 |
| 10299598001034 | 3 |
| 10299598001035 | 3 |
| 10299598001036 | 3 |
| 10299598001037 | 3 |
| 10299598001038 | 3 |
| 10299598001039 | 3 |
| 10299598001040 | 3 |
| 10299598001041 | 3 |
| 10299598001042 | 3 |
| 10299598001043 | 3 |
| 10299598001044 | 3 |
| 10299598001045 | 3 |
| 10299598001046 | 3 |
| 10299598001047 | 3 |

| | |
|---|---|
| 10299598001048 | 3 |
| 10299598001050 | 3 |
| 10299598001051 | 3 |
| 10299598001052 | 3 |
| 10299598001053 | 3 |
| 10299598001054 | 3 |
| 10299598001055 | 3 |
| 10299598001056 | 3 |
| 10299598001057 | 3 |
| 10299598001059 | 3 |
| 10299598001060 | 3 |
| 10299598001061 | 3 |
| 10299598001063 | 3 |
| 10299598001064 | 3 |
| 10299598001065 | 3 |
| 10299598001066 | 3 |
| 10299598001067 | 3 |
| 10299598001068 | 3 |
| 10299598001069 | 3 |
| 10299598001073 | 3 |
| 10299598001074 | 3 |
| 10299598001075 | 3 |
| 10299598001076 | 3 |
| 10299598001077 | 3 |
| 10299598001082 | 3 |
| 10299598001087 | 3 |
| 10299595001000 | 3 |
| 10299595001001 | 3 |
| 10299595001002 | 3 |
| 10299595001003 | 3 |
| 10299595001004 | 3 |
| 10299595001005 | 3 |
| 10299595001006 | 3 |
| 10299595001007 | 3 |
| 10299595001008 | 3 |
| 10299595001009 | 3 |
| 10299595001010 | 3 |
| 10299595001011 | 3 |
| 10299595001012 | 3 |
| 10299595001013 | 3 |
| 10299595001014 | 3 |
| 10299595001015 | 3 |
| 10299595001016 | 3 |
| 10299595001017 | 3 |
| 10299595001018 | 3 |
| 10299595001019 | 3 |

| | |
|---|---|
| 10299595001020 | 3 |
| 10299595001021 | 3 |
| 10299595001022 | 3 |
| 10299595001023 | 3 |
| 10299595001024 | 3 |
| 10299595001025 | 3 |
| 10299595001026 | 3 |
| 10299595001027 | 3 |
| 10299595001028 | 3 |
| 10299595001030 | 3 |
| 10299595001042 | 3 |
| 10299595001043 | 3 |
| 10299595001044 | 3 |
| 10299595001110 | 3 |
| 10299595001111 | 3 |
| 10299595001112 | 3 |
| 10299595001114 | 3 |
| 10299595001115 | 3 |
| 10299595001116 | 3 |
| 10299595001117 | 3 |
| 10299595001118 | 3 |
| 10299595001119 | 3 |
| 10299595001120 | 3 |
| 10299595001121 | 3 |
| 10299595001122 | 3 |
| 10299595001123 | 3 |
| 10299595001125 | 3 |
| 10299595001126 | 3 |
| 10299595001127 | 3 |
| 10299595001132 | 3 |
| 10299595001135 | 3 |
| 10299595001138 | 3 |
| 10299595001140 | 3 |
| 10299595001153 | 3 |
| 10299595001154 | 3 |
| 10299595001157 | 3 |
| 10299598001070 | 3 |
| 10299598001071 | 3 |
| 10299598001072 | 3 |
| 10299598002000 | 3 |
| 10299598002001 | 3 |
| 10299598002002 | 3 |
| 10299598002003 | 3 |
| 10299598002004 | 3 |
| 10299598002005 | 3 |
| 10299598002006 | 3 |

| | |
|---|---|
| 10299598002007 | 3 |
| 10299598002008 | 3 |
| 10299598002009 | 3 |
| 10299598002010 | 3 |
| 10299598002011 | 3 |
| 10299598002012 | 3 |
| 10299598002013 | 3 |
| 10299598002014 | 3 |
| 10299598002015 | 3 |
| 10299598002016 | 3 |
| 10299598002017 | 3 |
| 10299598002018 | 3 |
| 10299598002019 | 3 |
| 10299598002020 | 3 |
| 10299598002021 | 3 |
| 10299598002022 | 3 |
| 10299598002023 | 3 |
| 10299598002024 | 3 |
| 10299598002025 | 3 |
| 10299598002026 | 3 |
| 10299598002027 | 3 |
| 10299598002028 | 3 |
| 10299598002029 | 3 |
| 10299598002030 | 3 |
| 10299598002031 | 3 |
| 10299598002032 | 3 |
| 10299598002033 | 3 |
| 10299598002034 | 3 |
| 10299598002035 | 3 |
| 10299598002036 | 3 |
| 10299598002037 | 3 |
| 10299598002038 | 3 |
| 10299598002039 | 3 |
| 10299598002040 | 3 |
| 10299598002041 | 3 |
| 10299598002042 | 3 |
| 10299598002043 | 3 |
| 10299598002044 | 3 |
| 10299598002045 | 3 |
| 10299598002046 | 3 |
| 10299598002047 | 3 |
| 10299598002048 | 3 |
| 10299598003000 | 3 |
| 10299598003001 | 3 |
| 10299598003002 | 3 |
| 10299598003003 | 3 |

| | |
|---|---|
| 10299598003004 | 3 |
| 10299598003011 | 3 |
| 10299598003012 | 3 |
| 10299598003013 | 3 |
| 10299598003014 | 3 |
| 10299598003015 | 3 |
| 10299598003016 | 3 |
| 10299598003017 | 3 |
| 10299598003018 | 3 |
| 10299598003019 | 3 |
| 10299598003020 | 3 |
| 10299598003055 | 3 |
| 10299598003056 | 3 |
| 10299598003057 | 3 |
| 10299598003058 | 3 |
| 10299598003059 | 3 |
| 10299598003066 | 3 |
| 10299598003067 | 3 |
| 10299598003068 | 3 |
| 10299598003069 | 3 |
| 10299598003070 | 3 |
| 10299598003071 | 3 |
| 10299598003091 | 3 |
| 10299598003094 | 3 |
| 10299598003095 | 3 |
| 10299598003096 | 3 |
| 10299595002118 | 3 |
| 10299596001114 | 3 |
| 10299596001115 | 3 |
| 10299596001117 | 3 |
| 10299596001124 | 3 |
| 10299598001007 | 3 |
| 10299598001008 | 3 |
| 10299598001009 | 3 |
| 10299598001013 | 3 |
| 10299598001014 | 3 |
| 10299598001015 | 3 |
| 10299598001016 | 3 |
| 10299598001017 | 3 |
| 10299598001018 | 3 |
| 10299598001022 | 3 |
| 10299598001023 | 3 |
| 10299598001024 | 3 |
| 10299598001025 | 3 |
| 10299598001026 | 3 |
| 10299598001083 | 3 |

| | |
|---|---|
| 10299598001084 | 3 |
| 10299598001085 | 3 |
| 10299598001086 | 3 |
| 10299595001148 | 3 |
| 10299595001150 | 3 |
| 10299595002039 | 3 |
| 10299595002041 | 3 |
| 10299595002042 | 3 |
| 10299595002043 | 3 |
| 10299595002045 | 3 |
| 10299595002046 | 3 |
| 10299595002047 | 3 |
| 10299595002052 | 3 |
| 10299595002053 | 3 |
| 10299595002054 | 3 |
| 10299595002055 | 3 |
| 10299595002056 | 3 |
| 10299595002057 | 3 |
| 10299595002058 | 3 |
| 10299595002059 | 3 |
| 10299595002060 | 3 |
| 10299595002061 | 3 |
| 10299595002062 | 3 |
| 10299595002063 | 3 |
| 10299595002064 | 3 |
| 10299595002079 | 3 |
| 10299595002080 | 3 |
| 10299595002081 | 3 |
| 10299595002082 | 3 |
| 10299595002083 | 3 |
| 10299595002084 | 3 |
| 10299595002085 | 3 |
| 10299595002089 | 3 |
| 10299595002090 | 3 |
| 10299595002091 | 3 |
| 10299595002092 | 3 |
| 10299595002093 | 3 |
| 10299595002094 | 3 |
| 10299595002095 | 3 |
| 10299595002099 | 3 |
| 10299595002100 | 3 |
| 10299595002101 | 3 |
| 10299595002102 | 3 |
| 10299595002103 | 3 |
| 10299595002104 | 3 |
| 10299595002105 | 3 |

| | |
|---|---|
| 10299595002106 | 3 |
| 10299595002107 | 3 |
| 10299595002108 | 3 |
| 10299595002109 | 3 |
| 10299595002110 | 3 |
| 10299595002111 | 3 |
| 10299595002112 | 3 |
| 10299595002113 | 3 |
| 10299595002114 | 3 |
| 10299595002115 | 3 |
| 10299595002116 | 3 |
| 10299595002117 | 3 |
| 10299595002119 | 3 |
| 10299595002120 | 3 |
| 10299595002121 | 3 |
| 10299595002122 | 3 |
| 10299596001109 | 3 |
| 10299596001110 | 3 |
| 10299596001111 | 3 |
| 10299598001062 | 3 |
| 10299598001089 | 3 |
| 10299598003005 | 3 |
| 10299598003006 | 3 |
| 10299598003007 | 3 |
| 10299598003008 | 3 |
| 10299598003009 | 3 |
| 10299598003010 | 3 |
| 10299598003021 | 3 |
| 10299598003022 | 3 |
| 10299598003023 | 3 |
| 10299598003024 | 3 |
| 10299598003025 | 3 |
| 10299598003026 | 3 |
| 10299598003027 | 3 |
| 10299598003028 | 3 |
| 10299598003029 | 3 |
| 10299598003030 | 3 |
| 10299598003031 | 3 |
| 10299598003034 | 3 |
| 10299598003035 | 3 |
| 10299598003043 | 3 |
| 10299598003044 | 3 |
| 10299598003045 | 3 |
| 10299598003046 | 3 |
| 10299598003047 | 3 |
| 10299598003049 | 3 |

| | |
|---|---|
| 10299598003050 | 3 |
| 10299598003051 | 3 |
| 10299598003052 | 3 |
| 10299598003053 | 3 |
| 10299598003054 | 3 |
| 10299598003060 | 3 |
| 10299598003061 | 3 |
| 10299598003062 | 3 |
| 10299598003063 | 3 |
| 10299598003064 | 3 |
| 10299598003065 | 3 |
| 10299598003072 | 3 |
| 10299598003073 | 3 |
| 10299598003074 | 3 |
| 10299598003075 | 3 |
| 10299598003076 | 3 |
| 10299598003077 | 3 |
| 10299598003078 | 3 |
| 10299598003079 | 3 |
| 10299598003080 | 3 |
| 10299598003081 | 3 |
| 10299598003082 | 3 |
| 10299598003083 | 3 |
| 10299598003084 | 3 |
| 10299598003085 | 3 |
| 10299598003086 | 3 |
| 10299598003087 | 3 |
| 10299598003088 | 3 |
| 10299598003089 | 3 |
| 10299598003090 | 3 |
| 10299598003092 | 3 |
| 10299598003093 | 3 |
| 10299598003097 | 3 |
| 10299598003098 | 3 |
| 10299598003099 | 3 |
| 10299598003100 | 3 |
| 10299597001001 | 3 |
| 10299597001002 | 3 |
| 10299597001003 | 3 |
| 10299597001004 | 3 |
| 10299597001011 | 3 |
| 10299597001012 | 3 |
| 10299597001013 | 3 |
| 10299597001014 | 3 |
| 10299597001015 | 3 |
| 10299597001016 | 3 |

| | |
|---|---|
| 10299597001017 | 3 |
| 10299597001020 | 3 |
| 10299597001021 | 3 |
| 10299597001022 | 3 |
| 10299597001023 | 3 |
| 10299597001024 | 3 |
| 10299597001027 | 3 |
| 10299597001028 | 3 |
| 10299597001029 | 3 |
| 10299597001030 | 3 |
| 10299597001031 | 3 |
| 10299597001032 | 3 |
| 10299597001033 | 3 |
| 10299597001034 | 3 |
| 10299597001035 | 3 |
| 10299597001036 | 3 |
| 10299597001086 | 3 |
| 10299597001087 | 3 |
| 10299597001088 | 3 |
| 10299597001091 | 3 |
| 10299597001143 | 3 |
| 10299597001145 | 3 |
| 10299597001146 | 3 |
| 10299597001147 | 3 |
| 10299598001049 | 3 |
| 10299598001058 | 3 |
| 10299598001078 | 3 |
| 10299598001079 | 3 |
| 10299598001080 | 3 |
| 10299598001081 | 3 |
| 10299598001088 | 3 |
| 10299598003032 | 3 |
| 10299598003033 | 3 |
| 10299598003036 | 3 |
| 10299598003037 | 3 |
| 10299598003038 | 3 |
| 10299598003039 | 3 |
| 10299598003040 | 3 |
| 11210103011005 | 4 |
| 11210103011006 | 4 |
| 11210103011007 | 4 |
| 11210103011008 | 4 |
| 11210103011018 | 4 |
| 11210103011019 | 4 |
| 11210103011020 | 4 |
| 11210103011021 | 4 |

| | |
|---|---|
| 11210103011022 | 4 |
| 11210103011023 | 4 |
| 11210103011049 | 4 |
| 11210103012000 | 4 |
| 11210103012001 | 4 |
| 11210103012002 | 4 |
| 11210103012003 | 4 |
| 11210103012004 | 4 |
| 11210103012005 | 4 |
| 11210103012006 | 4 |
| 11210103012007 | 4 |
| 11210103012008 | 4 |
| 11210103012009 | 4 |
| 11210103012010 | 4 |
| 11210103012011 | 4 |
| 11210103012012 | 4 |
| 11210103012013 | 4 |
| 11210103012014 | 4 |
| 11210103012015 | 4 |
| 11210103012016 | 4 |
| 11210103012020 | 4 |
| 11210103012021 | 4 |
| 11210103012022 | 4 |
| 11210103012023 | 4 |
| 11210103012024 | 4 |
| 11210103012025 | 4 |
| 11210103012032 | 4 |
| 11210103012033 | 4 |
| 11210103012034 | 4 |
| 11210103012035 | 4 |
| 11210103012036 | 4 |
| 11210103012037 | 4 |
| 11210103012038 | 4 |
| 11210103012039 | 4 |
| 11210103012050 | 4 |
| 11210103021000 | 4 |
| 11210103021001 | 4 |
| 11210103021002 | 4 |
| 11210103021003 | 4 |
| 11210103021004 | 4 |
| 11210103021005 | 4 |
| 11210103021006 | 4 |
| 11210103021007 | 4 |
| 11210103021008 | 4 |
| 11210103021009 | 4 |
| 11210103021010 | 4 |

| | |
|---|---|
| 11210103021011 | 4 |
| 11210103021012 | 4 |
| 11210103021013 | 4 |
| 11210103021014 | 4 |
| 11210103021015 | 4 |
| 11210103021016 | 4 |
| 11210103021017 | 4 |
| 11210103021018 | 4 |
| 11210103021019 | 4 |
| 11210103021020 | 4 |
| 11210103021021 | 4 |
| 11210103021022 | 4 |
| 11210103021023 | 4 |
| 11210103021024 | 4 |
| 11210103021025 | 4 |
| 11210103021026 | 4 |
| 11210103021027 | 4 |
| 11210103021028 | 4 |
| 11210103021029 | 4 |
| 11210103021030 | 4 |
| 11210103021031 | 4 |
| 11210103021032 | 4 |
| 11210103021033 | 4 |
| 11210103021034 | 4 |
| 11210103021035 | 4 |
| 11210103021036 | 4 |
| 11210103021037 | 4 |
| 11210103021038 | 4 |
| 11210103021039 | 4 |
| 11210103021040 | 4 |
| 11210103021041 | 4 |
| 11210103021042 | 4 |
| 11210103021043 | 4 |
| 11210103021044 | 4 |
| 11210103021045 | 4 |
| 11210103021046 | 4 |
| 11210103021047 | 4 |
| 11210103021048 | 4 |
| 11210103021049 | 4 |
| 11210103021050 | 4 |
| 11210103021051 | 4 |
| 11210103021052 | 4 |
| 11210103021053 | 4 |
| 11210103021054 | 4 |
| 11210103021055 | 4 |
| 11210103021056 | 4 |

| | |
|---|---|
| 11210103021057 | 4 |
| 11210103021058 | 4 |
| 11210103021059 | 4 |
| 11210103021060 | 4 |
| 11210103021061 | 4 |
| 11210103021062 | 4 |
| 11210103021063 | 4 |
| 11210103021064 | 4 |
| 11210103021065 | 4 |
| 11210103021066 | 4 |
| 11210103021067 | 4 |
| 11210103021068 | 4 |
| 11210103021069 | 4 |
| 11210103021070 | 4 |
| 11210103021071 | 4 |
| 11210103021072 | 4 |
| 11210103021073 | 4 |
| 11210103021074 | 4 |
| 11210103021075 | 4 |
| 11210103021076 | 4 |
| 11210103021077 | 4 |
| 11210103021078 | 4 |
| 11210103021079 | 4 |
| 11210103021080 | 4 |
| 11210103021081 | 4 |
| 11210103021082 | 4 |
| 11210103021083 | 4 |
| 11210103021084 | 4 |
| 11210103021085 | 4 |
| 11210103021086 | 4 |
| 11210103021087 | 4 |
| 11210103021088 | 4 |
| 11210103021089 | 4 |
| 11210103021090 | 4 |
| 11210103021091 | 4 |
| 11210103021092 | 4 |
| 11210103021093 | 4 |
| 11210103021094 | 4 |
| 11210103021095 | 4 |
| 11210103021096 | 4 |
| 11210103021097 | 4 |
| 11210103021098 | 4 |
| 11210103021099 | 4 |
| 11210103021100 | 4 |
| 11210103021101 | 4 |
| 11210103021102 | 4 |

| | |
|---|---|
| 11210103021103 | 4 |
| 11210103021104 | 4 |
| 11210103021105 | 4 |
| 11210103021106 | 4 |
| 11210103021107 | 4 |
| 11210103022001 | 4 |
| 11210103022002 | 4 |
| 11210103022003 | 4 |
| 11210103022004 | 4 |
| 11210103022005 | 4 |
| 11210103022007 | 4 |
| 11210103022010 | 4 |
| 11210103022015 | 4 |
| 11210103022016 | 4 |
| 11210103022017 | 4 |
| 11210103022018 | 4 |
| 11210103022022 | 4 |
| 11210103022023 | 4 |
| 11210103022024 | 4 |
| 11210103023000 | 4 |
| 11210103023001 | 4 |
| 11210103023002 | 4 |
| 11210103023003 | 4 |
| 11210103023004 | 4 |
| 11210103023005 | 4 |
| 11210103023006 | 4 |
| 11210103023007 | 4 |
| 11210103023008 | 4 |
| 11210103023009 | 4 |
| 11210103023010 | 4 |
| 11210103023011 | 4 |
| 11210103023012 | 4 |
| 11210103023013 | 4 |
| 11210103023014 | 4 |
| 11210103023015 | 4 |
| 11210103023016 | 4 |
| 11210103023017 | 4 |
| 11210103023018 | 4 |
| 11210103023019 | 4 |
| 11210103023020 | 4 |
| 11210103023021 | 4 |
| 11210103023022 | 4 |
| 11210103023023 | 4 |
| 11210103023024 | 4 |
| 11210103023025 | 4 |
| 11210103023026 | 4 |

| | |
|---|---|
| 11210103023027 | 4 |
| 11210103023028 | 4 |
| 11210103023029 | 4 |
| 11210103023030 | 4 |
| 11210103023031 | 4 |
| 11210103023032 | 4 |
| 11210103023033 | 4 |
| 11210103023034 | 4 |
| 11210103023035 | 4 |
| 11210103023036 | 4 |
| 11210103023037 | 4 |
| 11210103023038 | 4 |
| 11210103023039 | 4 |
| 11210103023040 | 4 |
| 11210103023041 | 4 |
| 11210103023042 | 4 |
| 11210103023043 | 4 |
| 11210103023044 | 4 |
| 11210103023045 | 4 |
| 11210103023046 | 4 |
| 11210103023047 | 4 |
| 11210103023048 | 4 |
| 11210103023049 | 4 |
| 11210103023050 | 4 |
| 11210103023051 | 4 |
| 11210103023052 | 4 |
| 11210103023053 | 4 |
| 11210103023054 | 4 |
| 11210103023055 | 4 |
| 11210103023056 | 4 |
| 11210103023057 | 4 |
| 11210103023058 | 4 |
| 11210103023059 | 4 |
| 11210103023060 | 4 |
| 11210103023061 | 4 |
| 11210103023062 | 4 |
| 11210103023063 | 4 |
| 11210103023064 | 4 |
| 11210103023065 | 4 |
| 11210103023066 | 4 |
| 11210103023067 | 4 |
| 11210103023068 | 4 |
| 11210112001000 | 4 |
| 11210112001001 | 4 |
| 11210112001002 | 4 |
| 11210112001008 | 4 |

| | |
|---|---|
| 11210112001009 | 4 |
| 11210112001010 | 4 |
| 11210112001011 | 4 |
| 11210112001012 | 4 |
| 11210112001014 | 4 |
| 11210112002001 | 4 |
| 11210112002002 | 4 |
| 11210112002005 | 4 |
| 11210112001003 | 4 |
| 11210112001004 | 4 |
| 11210112001005 | 4 |
| 11210112001006 | 4 |
| 11210112001007 | 4 |
| 11210112001013 | 4 |
| 11210112001015 | 4 |
| 11210112001016 | 4 |
| 11210112001017 | 4 |
| 11210112001018 | 4 |
| 11210112001019 | 4 |
| 11210112001020 | 4 |
| 11210112001021 | 4 |
| 11210112001022 | 4 |
| 11210112001023 | 4 |
| 11210112001024 | 4 |
| 11210112001025 | 4 |
| 11210112001026 | 4 |
| 11210112001027 | 4 |
| 11210112001028 | 4 |
| 11210112001029 | 4 |
| 11210112001030 | 4 |
| 11210112001031 | 4 |
| 11210112001032 | 4 |
| 11210112001033 | 4 |
| 11210112001034 | 4 |
| 11210112001035 | 4 |
| 11210112001036 | 4 |
| 11210112001037 | 4 |
| 11210112001038 | 4 |
| 11210112001039 | 4 |
| 11210112001040 | 4 |
| 11210112001041 | 4 |
| 11210112001042 | 4 |
| 11210112001043 | 4 |
| 11210112001044 | 4 |
| 11210112001045 | 4 |
| 11210112001046 | 4 |

| | |
|---|---|
| 11210112001047 | 4 |
| 11210112001048 | 4 |
| 11210112001049 | 4 |
| 11210112001050 | 4 |
| 11210112001051 | 4 |
| 11210112001052 | 4 |
| 11210112001053 | 4 |
| 11210112001054 | 4 |
| 11210112001055 | 4 |
| 11210112001056 | 4 |
| 11210112001057 | 4 |
| 11210112001058 | 4 |
| 11210112001059 | 4 |
| 11210112001060 | 4 |
| 11210112001061 | 4 |
| 11210112001062 | 4 |
| 11210112001063 | 4 |
| 11210112001064 | 4 |
| 11210112001065 | 4 |
| 11210112001066 | 4 |
| 11210112001067 | 4 |
| 11210112001068 | 4 |
| 11210112001069 | 4 |
| 11210112001070 | 4 |
| 11210112001071 | 4 |
| 11210112001072 | 4 |
| 11210112001073 | 4 |
| 11210112001074 | 4 |
| 11210112001075 | 4 |
| 11210112001076 | 4 |
| 11210112001077 | 4 |
| 11210112001078 | 4 |
| 11210112001079 | 4 |
| 11210112001080 | 4 |
| 11210112001081 | 4 |
| 11210112001082 | 4 |
| 11210112001083 | 4 |
| 11210112001084 | 4 |
| 11210112001085 | 4 |
| 11210112001086 | 4 |
| 11210112001087 | 4 |
| 11210112001088 | 4 |
| 11210112001089 | 4 |
| 11210112001090 | 4 |
| 11210112001091 | 4 |
| 11210112001092 | 4 |

| | |
|---|---|
| 11210112001093 | 4 |
| 11210112001094 | 4 |
| 11210112001095 | 4 |
| 11210112001096 | 4 |
| 11210112001097 | 4 |
| 11210112001098 | 4 |
| 11210112001099 | 4 |
| 11210112001100 | 4 |
| 11210112001101 | 4 |
| 11210112001102 | 4 |
| 11210112001103 | 4 |
| 11210112001104 | 4 |
| 11210112001105 | 4 |
| 11210112001106 | 4 |
| 11210112001107 | 4 |
| 11210112001108 | 4 |
| 11210112001109 | 4 |
| 11210112001110 | 4 |
| 11210112001111 | 4 |
| 11210112001112 | 4 |
| 11210112001113 | 4 |
| 11210112001114 | 4 |
| 11210112001115 | 4 |
| 11210112001116 | 4 |
| 11210112001117 | 4 |
| 11210112001118 | 4 |
| 11210112001119 | 4 |
| 11210112001120 | 4 |
| 11210112001121 | 4 |
| 11210112001122 | 4 |
| 11210112001123 | 4 |
| 11210112001124 | 4 |
| 11210112001125 | 4 |
| 11210112001126 | 4 |
| 11210112001127 | 4 |
| 11210112001128 | 4 |
| 11210112001129 | 4 |
| 11210112001130 | 4 |
| 11210112001131 | 4 |
| 11210112001132 | 4 |
| 11210112002008 | 4 |
| 11210112002009 | 4 |
| 11210112002010 | 4 |
| 11210113011011 | 4 |
| 11210101011000 | 4 |
| 11210101011001 | 4 |

| | |
|---|---|
| 11210101011002 | 4 |
| 11210101011003 | 4 |
| 11210101011004 | 4 |
| 11210101011005 | 4 |
| 11210101011006 | 4 |
| 11210101011007 | 4 |
| 11210101011008 | 4 |
| 11210101011009 | 4 |
| 11210101011010 | 4 |
| 11210101011011 | 4 |
| 11210101011012 | 4 |
| 11210101011013 | 4 |
| 11210101011014 | 4 |
| 11210101011015 | 4 |
| 11210101011016 | 4 |
| 11210101011017 | 4 |
| 11210101011018 | 4 |
| 11210101011019 | 4 |
| 11210101011020 | 4 |
| 11210101011021 | 4 |
| 11210101011022 | 4 |
| 11210101011023 | 4 |
| 11210101011024 | 4 |
| 11210101011025 | 4 |
| 11210101011026 | 4 |
| 11210101011027 | 4 |
| 11210101011028 | 4 |
| 11210101011029 | 4 |
| 11210101011030 | 4 |
| 11210101011031 | 4 |
| 11210101011032 | 4 |
| 11210101011033 | 4 |
| 11210101011034 | 4 |
| 11210101011035 | 4 |
| 11210101011036 | 4 |
| 11210101011037 | 4 |
| 11210101011038 | 4 |
| 11210101011039 | 4 |
| 11210101011040 | 4 |
| 11210101011041 | 4 |
| 11210101011042 | 4 |
| 11210101011043 | 4 |
| 11210101011044 | 4 |
| 11210101011045 | 4 |
| 11210101011046 | 4 |
| 11210101011047 | 4 |

| | |
|---|---|
| 11210101012000 | 4 |
| 11210101012001 | 4 |
| 11210101012002 | 4 |
| 11210101012003 | 4 |
| 11210101012004 | 4 |
| 11210101012005 | 4 |
| 11210101012006 | 4 |
| 11210101012007 | 4 |
| 11210101012008 | 4 |
| 11210101012009 | 4 |
| 11210101012010 | 4 |
| 11210101012011 | 4 |
| 11210101012012 | 4 |
| 11210101012013 | 4 |
| 11210101012014 | 4 |
| 11210101012015 | 4 |
| 11210101012016 | 4 |
| 11210101012017 | 4 |
| 11210101012018 | 4 |
| 11210101012019 | 4 |
| 11210101012020 | 4 |
| 11210101012021 | 4 |
| 11210101012022 | 4 |
| 11210101012023 | 4 |
| 11210101012024 | 4 |
| 11210101012025 | 4 |
| 11210101012026 | 4 |
| 11210101012027 | 4 |
| 11210101012028 | 4 |
| 11210101012029 | 4 |
| 11210101012030 | 4 |
| 11210101012031 | 4 |
| 11210101012032 | 4 |
| 11210101012033 | 4 |
| 11210101012034 | 4 |
| 11210101012035 | 4 |
| 11210101012036 | 4 |
| 11210101012037 | 4 |
| 11210101012038 | 4 |
| 11210101012039 | 4 |
| 11210101012040 | 4 |
| 11210101012041 | 4 |
| 11210101012042 | 4 |
| 11210101012043 | 4 |
| 11210101012044 | 4 |
| 11210101012045 | 4 |

| | |
|---|---|
| 11210101012046 | 4 |
| 11210101012047 | 4 |
| 11210101012048 | 4 |
| 11210101012049 | 4 |
| 11210101012050 | 4 |
| 11210101012051 | 4 |
| 11210101012052 | 4 |
| 11210101012053 | 4 |
| 11210101012054 | 4 |
| 11210101012055 | 4 |
| 11210101012056 | 4 |
| 11210101012057 | 4 |
| 11210101012058 | 4 |
| 11210101012059 | 4 |
| 11210101012060 | 4 |
| 11210101012061 | 4 |
| 11210101012062 | 4 |
| 11210101012063 | 4 |
| 11210101012064 | 4 |
| 11210101012065 | 4 |
| 11210101012066 | 4 |
| 11210101012067 | 4 |
| 11210101012068 | 4 |
| 11210101012069 | 4 |
| 11210101012070 | 4 |
| 11210101012071 | 4 |
| 11210101012072 | 4 |
| 11210101012073 | 4 |
| 11210101012074 | 4 |
| 11210101012075 | 4 |
| 11210101012076 | 4 |
| 11210101012077 | 4 |
| 11210101012078 | 4 |
| 11210101012079 | 4 |
| 11210101012080 | 4 |
| 11210101012081 | 4 |
| 11210101012082 | 4 |
| 11210101012083 | 4 |
| 11210101012084 | 4 |
| 11210101012085 | 4 |
| 11210101012086 | 4 |
| 11210101012087 | 4 |
| 11210101012088 | 4 |
| 11210101012089 | 4 |
| 11210101012090 | 4 |
| 11210101012091 | 4 |

| | |
|---|---|
| 11210101012092 | 4 |
| 11210101012093 | 4 |
| 11210101012094 | 4 |
| 11210101012095 | 4 |
| 11210101012096 | 4 |
| 11210101012097 | 4 |
| 11210101012098 | 4 |
| 11210101012099 | 4 |
| 11210101012100 | 4 |
| 11210101012101 | 4 |
| 11210101012102 | 4 |
| 11210101012103 | 4 |
| 11210101013000 | 4 |
| 11210101013001 | 4 |
| 11210101013002 | 4 |
| 11210101013003 | 4 |
| 11210101013004 | 4 |
| 11210101013005 | 4 |
| 11210101013006 | 4 |
| 11210101013007 | 4 |
| 11210101013008 | 4 |
| 11210101013009 | 4 |
| 11210101013010 | 4 |
| 11210101013011 | 4 |
| 11210101013012 | 4 |
| 11210101013013 | 4 |
| 11210101013014 | 4 |
| 11210101013015 | 4 |
| 11210101013016 | 4 |
| 11210101013017 | 4 |
| 11210101013018 | 4 |
| 11210101013019 | 4 |
| 11210101013020 | 4 |
| 11210101013021 | 4 |
| 11210101013022 | 4 |
| 11210101013023 | 4 |
| 11210101013024 | 4 |
| 11210101013025 | 4 |
| 11210101013026 | 4 |
| 11210101013027 | 4 |
| 11210101013028 | 4 |
| 11210101013029 | 4 |
| 11210101013030 | 4 |
| 11210101013031 | 4 |
| 11210101013032 | 4 |
| 11210101013033 | 4 |

| | |
|---|---|
| 11210101013034 | 4 |
| 11210101013035 | 4 |
| 11210101013036 | 4 |
| 11210101013037 | 4 |
| 11210101013038 | 4 |
| 11210101013039 | 4 |
| 11210101013040 | 4 |
| 11210101013041 | 4 |
| 11210101013042 | 4 |
| 11210101013043 | 4 |
| 11210101013044 | 4 |
| 11210101013045 | 4 |
| 11210101013046 | 4 |
| 11210101013047 | 4 |
| 11210101013048 | 4 |
| 11210101013049 | 4 |
| 11210101013050 | 4 |
| 11210101013051 | 4 |
| 11210101013052 | 4 |
| 11210101013053 | 4 |
| 11210101013054 | 4 |
| 11210101013055 | 4 |
| 11210101013056 | 4 |
| 11210101013057 | 4 |
| 11210101013058 | 4 |
| 11210101013059 | 4 |
| 11210101013060 | 4 |
| 11210101013061 | 4 |
| 11210101013062 | 4 |
| 11210101013063 | 4 |
| 11210101013064 | 4 |
| 11210101013065 | 4 |
| 11210101013066 | 4 |
| 11210101013067 | 4 |
| 11210101013068 | 4 |
| 11210101013069 | 4 |
| 11210101013070 | 4 |
| 11210101013071 | 4 |
| 11210101013072 | 4 |
| 11210101013073 | 4 |
| 11210101013074 | 4 |
| 11210101013075 | 4 |
| 11210101013076 | 4 |
| 11210101013077 | 4 |
| 11210101013078 | 4 |
| 11210101013079 | 4 |

| | |
|---|---|
| 11210101013080 | 4 |
| 11210101013081 | 4 |
| 11210101013082 | 4 |
| 11210101013083 | 4 |
| 11210101013084 | 4 |
| 11210101013085 | 4 |
| 11210101013086 | 4 |
| 11210101013087 | 4 |
| 11210101013088 | 4 |
| 11210101013089 | 4 |
| 11210101013090 | 4 |
| 11210101021000 | 4 |
| 11210101021001 | 4 |
| 11210101021002 | 4 |
| 11210101021003 | 4 |
| 11210101021004 | 4 |
| 11210101021005 | 4 |
| 11210101021006 | 4 |
| 11210101021007 | 4 |
| 11210101021008 | 4 |
| 11210101021009 | 4 |
| 11210101021010 | 4 |
| 11210101021011 | 4 |
| 11210101021012 | 4 |
| 11210101021013 | 4 |
| 11210101021014 | 4 |
| 11210101021015 | 4 |
| 11210101021016 | 4 |
| 11210101021017 | 4 |
| 11210101021018 | 4 |
| 11210101021019 | 4 |
| 11210101021020 | 4 |
| 11210101021021 | 4 |
| 11210101021022 | 4 |
| 11210101021023 | 4 |
| 11210101021024 | 4 |
| 11210101021025 | 4 |
| 11210101021026 | 4 |
| 11210101021027 | 4 |
| 11210101021028 | 4 |
| 11210101021029 | 4 |
| 11210101021030 | 4 |
| 11210101021031 | 4 |
| 11210101021037 | 4 |
| 11210101021038 | 4 |
| 11210101021039 | 4 |

| | |
|---|---|
| 11210101021040 | 4 |
| 11210101021041 | 4 |
| 11210101021042 | 4 |
| 11210101021043 | 4 |
| 11210101021044 | 4 |
| 11210101021045 | 4 |
| 11210101021046 | 4 |
| 11210101021047 | 4 |
| 11210101021064 | 4 |
| 11210101021065 | 4 |
| 11210101021066 | 4 |
| 11210101021067 | 4 |
| 11210101021069 | 4 |
| 11210101021070 | 4 |
| 11210101021072 | 4 |
| 11210101021073 | 4 |
| 11210101021074 | 4 |
| 11210101023000 | 4 |
| 11210101023001 | 4 |
| 11210101023002 | 4 |
| 11210101023003 | 4 |
| 11210101023004 | 4 |
| 11210101023005 | 4 |
| 11210101023006 | 4 |
| 11210101023007 | 4 |
| 11210101023008 | 4 |
| 11210101023009 | 4 |
| 11210101023010 | 4 |
| 11210101023024 | 4 |
| 11210101023025 | 4 |
| 11210101024000 | 4 |
| 11210101024001 | 4 |
| 11210101024002 | 4 |
| 11210101024006 | 4 |
| 11210101024012 | 4 |
| 11210103011001 | 4 |
| 11210103011002 | 4 |
| 11210103011003 | 4 |
| 11210103011004 | 4 |
| 11210103011009 | 4 |
| 11210103011010 | 4 |
| 11210103011011 | 4 |
| 11210103011013 | 4 |
| 11210103011014 | 4 |
| 11210103011015 | 4 |
| 11210103011016 | 4 |

| | |
|---|---|
| 11210103011017 | 4 |
| 11210103011024 | 4 |
| 11210103011025 | 4 |
| 11210103011026 | 4 |
| 11210103011027 | 4 |
| 11210103011028 | 4 |
| 11210103011029 | 4 |
| 11210103011030 | 4 |
| 11210103011031 | 4 |
| 11210103011032 | 4 |
| 11210103011033 | 4 |
| 11210103011034 | 4 |
| 11210103011035 | 4 |
| 11210103011036 | 4 |
| 11210103011037 | 4 |
| 11210103011038 | 4 |
| 11210103011039 | 4 |
| 11210103011040 | 4 |
| 11210103011041 | 4 |
| 11210103011042 | 4 |
| 11210103011043 | 4 |
| 11210103011044 | 4 |
| 11210103011045 | 4 |
| 11210103011046 | 4 |
| 11210103011047 | 4 |
| 11210103011048 | 4 |
| 11210103011050 | 4 |
| 11210103011051 | 4 |
| 11210103011052 | 4 |
| 11210103011053 | 4 |
| 11210103011054 | 4 |
| 11210103011055 | 4 |
| 11210103011056 | 4 |
| 11210103011057 | 4 |
| 11210103011058 | 4 |
| 11210103011059 | 4 |
| 11210103011060 | 4 |
| 11210103011061 | 4 |
| 11210103011062 | 4 |
| 11210103011063 | 4 |
| 11210103011064 | 4 |
| 11210103011065 | 4 |
| 11210103011066 | 4 |
| 11210103011067 | 4 |
| 11210103011068 | 4 |
| 11210103011069 | 4 |

| | |
|---|---|
| 11210103011070 | 4 |
| 11210103011071 | 4 |
| 11210103011072 | 4 |
| 11210103011073 | 4 |
| 11210103011074 | 4 |
| 11210103011075 | 4 |
| 11210103011076 | 4 |
| 11210103011077 | 4 |
| 11210103011078 | 4 |
| 11210103011079 | 4 |
| 11210103011080 | 4 |
| 11210103011081 | 4 |
| 11210103011082 | 4 |
| 11210103011083 | 4 |
| 11210103011084 | 4 |
| 11210103011085 | 4 |
| 11210103011086 | 4 |
| 11210103011087 | 4 |
| 11210103011088 | 4 |
| 11210103011089 | 4 |
| 11210103011090 | 4 |
| 11210103011091 | 4 |
| 11210103011092 | 4 |
| 11210103011093 | 4 |
| 11210103011094 | 4 |
| 11210103011095 | 4 |
| 11210104001021 | 4 |
| 11210104001022 | 4 |
| 11210104001023 | 4 |
| 11210104001024 | 4 |
| 11210104001025 | 4 |
| 11210104001026 | 4 |
| 11210104001031 | 4 |
| 11210104001032 | 4 |
| 11210104001033 | 4 |
| 11210104001034 | 4 |
| 11210104001035 | 4 |
| 11210104001046 | 4 |
| 11210105001000 | 4 |
| 11210105001001 | 4 |
| 11210105001002 | 4 |
| 11210105001003 | 4 |
| 11210105001004 | 4 |
| 11210105001005 | 4 |
| 11210105001006 | 4 |
| 11210105001007 | 4 |

| | |
|---|---|
| 11210105001008 | 4 |
| 11210105001009 | 4 |
| 11210105001010 | 4 |
| 11210105001011 | 4 |
| 11210105001012 | 4 |
| 11210105001013 | 4 |
| 11210105001014 | 4 |
| 11210105001015 | 4 |
| 11210105001016 | 4 |
| 11210105001017 | 4 |
| 11210105001018 | 4 |
| 11210105001019 | 4 |
| 11210105001020 | 4 |
| 11210105001021 | 4 |
| 11210105001022 | 4 |
| 11210105001023 | 4 |
| 11210105001024 | 4 |
| 11210105001025 | 4 |
| 11210105001026 | 4 |
| 11210105001027 | 4 |
| 11210105001028 | 4 |
| 11210105001029 | 4 |
| 11210105001030 | 4 |
| 11210105001031 | 4 |
| 11210105001032 | 4 |
| 11210105001033 | 4 |
| 11210105001034 | 4 |
| 11210105001035 | 4 |
| 11210105002000 | 4 |
| 11210105002001 | 4 |
| 11210106002000 | 4 |
| 11210106002001 | 4 |
| 11210106002004 | 4 |
| 11210106002005 | 4 |
| 11210106002006 | 4 |
| 11210106002009 | 4 |
| 11210106002010 | 4 |
| 11210106002011 | 4 |
| 11210106002012 | 4 |
| 11210106002014 | 4 |
| 11210106002015 | 4 |
| 11210106002016 | 4 |
| 11210106002017 | 4 |
| 11210106002018 | 4 |
| 11210106002039 | 4 |
| 11210109001028 | 4 |

| | |
|---|---|
| 11210109001034 | 4 |
| 11210109001035 | 4 |
| 11210109001036 | 4 |
| 11210109001037 | 4 |
| 11210109001038 | 4 |
| 11210109001039 | 4 |
| 11210109001040 | 4 |
| 11210109001041 | 4 |
| 11210109001048 | 4 |
| 11210109001049 | 4 |
| 11210109001050 | 4 |
| 11210109001051 | 4 |
| 11210109001052 | 4 |
| 11210109001053 | 4 |
| 11210109001054 | 4 |
| 11210109001055 | 4 |
| 11210109001056 | 4 |
| 11210109001057 | 4 |
| 11210109001058 | 4 |
| 11210109001059 | 4 |
| 11210109001060 | 4 |
| 11210109001061 | 4 |
| 11210109001062 | 4 |
| 11210109001063 | 4 |
| 11210109001064 | 4 |
| 11210109001065 | 4 |
| 11210109001066 | 4 |
| 11210109001067 | 4 |
| 11210109002002 | 4 |
| 11210109002003 | 4 |
| 11210109002004 | 4 |
| 11210109002008 | 4 |
| 11210109002009 | 4 |
| 11210109002010 | 4 |
| 11210109002011 | 4 |
| 11210109002012 | 4 |
| 11210109002013 | 4 |
| 11210109002014 | 4 |
| 11210109002015 | 4 |
| 11210109002016 | 4 |
| 11210109002017 | 4 |
| 11210109002018 | 4 |
| 11210109002019 | 4 |
| 11210109002020 | 4 |
| 11210109002021 | 4 |
| 11210109002022 | 4 |

| | |
|---|---|
| 11210109002023 | 4 |
| 11210109002024 | 4 |
| 11210109002025 | 4 |
| 11210109002026 | 4 |
| 11210109002027 | 4 |
| 11210109002028 | 4 |
| 11210109002029 | 4 |
| 11210109002030 | 4 |
| 11210109002031 | 4 |
| 11210109002032 | 4 |
| 11210109002033 | 4 |
| 11210109002034 | 4 |
| 11210109002035 | 4 |
| 11210109002036 | 4 |
| 11210109002037 | 4 |
| 11210109002038 | 4 |
| 11210109002039 | 4 |
| 11210109002040 | 4 |
| 11210109002041 | 4 |
| 11210109002042 | 4 |
| 11210109003000 | 4 |
| 11210109003001 | 4 |
| 11210109003002 | 4 |
| 11210109003003 | 4 |
| 11210109003004 | 4 |
| 11210109003005 | 4 |
| 11210109003006 | 4 |
| 11210109003007 | 4 |
| 11210109003008 | 4 |
| 11210109003009 | 4 |
| 11210109003010 | 4 |
| 11210109003011 | 4 |
| 11210109003012 | 4 |
| 11210109003013 | 4 |
| 11210109003014 | 4 |
| 11210109003015 | 4 |
| 11210109003016 | 4 |
| 11210109003017 | 4 |
| 11210109003018 | 4 |
| 11210109003019 | 4 |
| 11210109003020 | 4 |
| 11210109003021 | 4 |
| 11210109003022 | 4 |
| 11210109003023 | 4 |
| 11210109003024 | 4 |
| 11210109003025 | 4 |

| | |
|---|---|
| 11210109003026 | 4 |
| 11210109003027 | 4 |
| 11210109003028 | 4 |
| 11210109003029 | 4 |
| 11210109003030 | 4 |
| 11210109003031 | 4 |
| 11210109003032 | 4 |
| 11210109003033 | 4 |
| 11210109003034 | 4 |
| 11210109003035 | 4 |
| 11210109003036 | 4 |
| 11210109003037 | 4 |
| 11210109003038 | 4 |
| 11210110001000 | 4 |
| 11210110001001 | 4 |
| 11210110001002 | 4 |
| 11210110001003 | 4 |
| 11210110001004 | 4 |
| 11210110001005 | 4 |
| 11210110001006 | 4 |
| 11210110001007 | 4 |
| 11210110001008 | 4 |
| 11210110001009 | 4 |
| 11210110001010 | 4 |
| 11210110001011 | 4 |
| 11210110001012 | 4 |
| 11210110001013 | 4 |
| 11210110001014 | 4 |
| 11210110001015 | 4 |
| 11210110001016 | 4 |
| 11210110001017 | 4 |
| 11210110001018 | 4 |
| 11210110001019 | 4 |
| 11210110001020 | 4 |
| 11210110001021 | 4 |
| 11210110001022 | 4 |
| 11210110001023 | 4 |
| 11210110001024 | 4 |
| 11210110001025 | 4 |
| 11210110001026 | 4 |
| 11210110001027 | 4 |
| 11210110001028 | 4 |
| 11210110001029 | 4 |
| 11210110001030 | 4 |
| 11210110001031 | 4 |
| 11210110001032 | 4 |

| | |
|---|---|
| 11210110001033 | 4 |
| 11210110001034 | 4 |
| 11210110001035 | 4 |
| 11210110001036 | 4 |
| 11210110001037 | 4 |
| 11210110001038 | 4 |
| 11210110001039 | 4 |
| 11210110001040 | 4 |
| 11210110001041 | 4 |
| 11210110001042 | 4 |
| 11210110001043 | 4 |
| 11210110001044 | 4 |
| 11210110001045 | 4 |
| 11210110001047 | 4 |
| 11210110001051 | 4 |
| 11210110001052 | 4 |
| 11210110001053 | 4 |
| 11210110001054 | 4 |
| 11210110001055 | 4 |
| 11210110001056 | 4 |
| 11210110001057 | 4 |
| 11210110001058 | 4 |
| 11210110001059 | 4 |
| 11210110001060 | 4 |
| 11210110001061 | 4 |
| 11210110001062 | 4 |
| 11210110001063 | 4 |
| 11210110001064 | 4 |
| 11210110001065 | 4 |
| 11210110001068 | 4 |
| 11210110001069 | 4 |
| 11210110001070 | 4 |
| 11210110001071 | 4 |
| 11210110001072 | 4 |
| 11210110001073 | 4 |
| 11210110001074 | 4 |
| 11210110001075 | 4 |
| 11210110001076 | 4 |
| 11210110002000 | 4 |
| 11210110002001 | 4 |
| 11210110002002 | 4 |
| 11210110002003 | 4 |
| 11210110002004 | 4 |
| 11210110002005 | 4 |
| 11210110002006 | 4 |
| 11210110002007 | 4 |

| | |
|---|---|
| 11210110002008 | 4 |
| 11210110002009 | 4 |
| 11210110002010 | 4 |
| 11210110002011 | 4 |
| 11210110002017 | 4 |
| 11210110002018 | 4 |
| 11210110002019 | 4 |
| 11210110002020 | 4 |
| 11210110002022 | 4 |
| 11210110002023 | 4 |
| 11210110002024 | 4 |
| 11210110002025 | 4 |
| 11210103012017 | 4 |
| 11210103012018 | 4 |
| 11210103012019 | 4 |
| 11210103012026 | 4 |
| 11210103012027 | 4 |
| 11210103012028 | 4 |
| 11210103012029 | 4 |
| 11210103012030 | 4 |
| 11210103012031 | 4 |
| 11210103012040 | 4 |
| 11210103012041 | 4 |
| 11210103012042 | 4 |
| 11210103012043 | 4 |
| 11210103012044 | 4 |
| 11210103012045 | 4 |
| 11210103012046 | 4 |
| 11210103012047 | 4 |
| 11210103012048 | 4 |
| 11210103012049 | 4 |
| 11210103012051 | 4 |
| 11210103012052 | 4 |
| 11210103012053 | 4 |
| 11210103012054 | 4 |
| 11210103012055 | 4 |
| 11210103012056 | 4 |
| 11210103012057 | 4 |
| 11210103012058 | 4 |
| 11210103012059 | 4 |
| 11210103012060 | 4 |
| 11210103012061 | 4 |
| 11210103022000 | 4 |
| 11210103022006 | 4 |
| 11210103022008 | 4 |
| 11210103022009 | 4 |

| | |
|---|---|
| 11210103022011 | 4 |
| 11210103022012 | 4 |
| 11210103022013 | 4 |
| 11210103022014 | 4 |
| 11210103022019 | 4 |
| 11210103022020 | 4 |
| 11210103022021 | 4 |
| 11210105002002 | 4 |
| 11210105002003 | 4 |
| 11210105002004 | 4 |
| 11210105002005 | 4 |
| 11210105002006 | 4 |
| 11210105002007 | 4 |
| 11210105002008 | 4 |
| 11210105002009 | 4 |
| 11210105002010 | 4 |
| 11210105002011 | 4 |
| 11210105002012 | 4 |
| 11210105002013 | 4 |
| 11210105002014 | 4 |
| 11210105002015 | 4 |
| 11210105002016 | 4 |
| 11210105002017 | 4 |
| 11210105002018 | 4 |
| 11210105002019 | 4 |
| 11210105002020 | 4 |
| 11210105002021 | 4 |
| 11210105002022 | 4 |
| 11210105002023 | 4 |
| 11210105002024 | 4 |
| 11210105002025 | 4 |
| 11210105002026 | 4 |
| 11210105002027 | 4 |
| 11210106001000 | 4 |
| 11210106001001 | 4 |
| 11210106001002 | 4 |
| 11210106001003 | 4 |
| 11210106001004 | 4 |
| 11210106001005 | 4 |
| 11210106001006 | 4 |
| 11210106001007 | 4 |
| 11210106001008 | 4 |
| 11210106001009 | 4 |
| 11210106001010 | 4 |
| 11210106001011 | 4 |
| 11210106001012 | 4 |

| | |
|---|---|
| 11210106001013 | 4 |
| 11210106001014 | 4 |
| 11210106001015 | 4 |
| 11210106001016 | 4 |
| 11210106001017 | 4 |
| 11210106001018 | 4 |
| 11210106001019 | 4 |
| 11210106001020 | 4 |
| 11210106001021 | 4 |
| 11210106001022 | 4 |
| 11210106001023 | 4 |
| 11210106001024 | 4 |
| 11210106001025 | 4 |
| 11210106001026 | 4 |
| 11210106001027 | 4 |
| 11210106001028 | 4 |
| 11210106001029 | 4 |
| 11210106001030 | 4 |
| 11210106001031 | 4 |
| 11210106001032 | 4 |
| 11210106001033 | 4 |
| 11210106001034 | 4 |
| 11210106001035 | 4 |
| 11210106001036 | 4 |
| 11210106002002 | 4 |
| 11210106002003 | 4 |
| 11210106002007 | 4 |
| 11210106002008 | 4 |
| 11210106002013 | 4 |
| 11210106002019 | 4 |
| 11210106002020 | 4 |
| 11210106002021 | 4 |
| 11210106002022 | 4 |
| 11210106002023 | 4 |
| 11210106002024 | 4 |
| 11210106002025 | 4 |
| 11210106002026 | 4 |
| 11210106002027 | 4 |
| 11210106002028 | 4 |
| 11210106002029 | 4 |
| 11210106002030 | 4 |
| 11210106002031 | 4 |
| 11210106002032 | 4 |
| 11210106002033 | 4 |
| 11210106002034 | 4 |
| 11210106002035 | 4 |

| | |
|---|---|
| 11210106002036 | 4 |
| 11210106002037 | 4 |
| 11210106002038 | 4 |
| 11210107001000 | 4 |
| 11210107001001 | 4 |
| 11210107001002 | 4 |
| 11210107001003 | 4 |
| 11210107001004 | 4 |
| 11210107001005 | 4 |
| 11210107001006 | 4 |
| 11210107001007 | 4 |
| 11210107001008 | 4 |
| 11210107001009 | 4 |
| 11210107001010 | 4 |
| 11210107001011 | 4 |
| 11210107001012 | 4 |
| 11210107001013 | 4 |
| 11210107001014 | 4 |
| 11210107001015 | 4 |
| 11210107001016 | 4 |
| 11210107001017 | 4 |
| 11210107001018 | 4 |
| 11210107001019 | 4 |
| 11210107001020 | 4 |
| 11210107001021 | 4 |
| 11210107001022 | 4 |
| 11210107001023 | 4 |
| 11210107001024 | 4 |
| 11210107001025 | 4 |
| 11210107001026 | 4 |
| 11210107001027 | 4 |
| 11210107001028 | 4 |
| 11210107001029 | 4 |
| 11210107001030 | 4 |
| 11210107001031 | 4 |
| 11210107001032 | 4 |
| 11210107001033 | 4 |
| 11210107001034 | 4 |
| 11210107001035 | 4 |
| 11210107001036 | 4 |
| 11210107001037 | 4 |
| 11210107001038 | 4 |
| 11210107001039 | 4 |
| 11210107001040 | 4 |
| 11210107001041 | 4 |
| 11210107001042 | 4 |

| | |
|---|---|
| 11210107001043 | 4 |
| 11210107001044 | 4 |
| 11210107001045 | 4 |
| 11210107001046 | 4 |
| 11210107001047 | 4 |
| 11210107001048 | 4 |
| 11210107001049 | 4 |
| 11210107001050 | 4 |
| 11210107001051 | 4 |
| 11210107001052 | 4 |
| 11210107001053 | 4 |
| 11210107001054 | 4 |
| 11210107001055 | 4 |
| 11210107001056 | 4 |
| 11210109001000 | 4 |
| 11210109001001 | 4 |
| 11210109001002 | 4 |
| 11210109001003 | 4 |
| 11210109001004 | 4 |
| 11210109001005 | 4 |
| 11210109001006 | 4 |
| 11210109001007 | 4 |
| 11210109001008 | 4 |
| 11210109001009 | 4 |
| 11210109001010 | 4 |
| 11210109001011 | 4 |
| 11210109001012 | 4 |
| 11210109001013 | 4 |
| 11210109001014 | 4 |
| 11210109001015 | 4 |
| 11210109001016 | 4 |
| 11210109001017 | 4 |
| 11210109001018 | 4 |
| 11210109001019 | 4 |
| 11210109001020 | 4 |
| 11210109001021 | 4 |
| 11210109001022 | 4 |
| 11210109001023 | 4 |
| 11210109001024 | 4 |
| 11210109001025 | 4 |
| 11210109001026 | 4 |
| 11210109001027 | 4 |
| 11210109001029 | 4 |
| 11210109001030 | 4 |
| 11210109001031 | 4 |
| 11210109001032 | 4 |

| | |
|---|---|
| 11210109001033 | 4 |
| 11210109001042 | 4 |
| 11210109001043 | 4 |
| 11210109001044 | 4 |
| 11210109001045 | 4 |
| 11210109001046 | 4 |
| 11210109001047 | 4 |
| 11210109002000 | 4 |
| 11210109002001 | 4 |
| 11210109002005 | 4 |
| 11210109002006 | 4 |
| 11210109002007 | 4 |
| 11210112002000 | 4 |
| 11210112002003 | 4 |
| 11210112002004 | 4 |
| 11210112002006 | 4 |
| 11210112002007 | 4 |
| 11210112002011 | 4 |
| 11210112002012 | 4 |
| 11210112002013 | 4 |
| 11210112002014 | 4 |
| 11210112002015 | 4 |
| 11210112002016 | 4 |
| 11210112002017 | 4 |
| 11210112002018 | 4 |
| 11210112002019 | 4 |
| 11210112002020 | 4 |
| 11210112002021 | 4 |
| 11210112002022 | 4 |
| 11210112002023 | 4 |
| 11210112002024 | 4 |
| 11210112002025 | 4 |
| 11210101021032 | 4 |
| 11210101021033 | 4 |
| 11210101021034 | 4 |
| 11210101021035 | 4 |
| 11210101021036 | 4 |
| 11210101021050 | 4 |
| 11210101021051 | 4 |
| 11210101021052 | 4 |
| 11210101021053 | 4 |
| 11210101021054 | 4 |
| 11210101021055 | 4 |
| 11210101021056 | 4 |
| 11210101021057 | 4 |
| 11210101021058 | 4 |

| | |
|---|---|
| 11210101021059 | 4 |
| 11210101021060 | 4 |
| 11210101021061 | 4 |
| 11210101021062 | 4 |
| 11210101021063 | 4 |
| 11210101021068 | 4 |
| 11210101021071 | 4 |
| 11210101022007 | 4 |
| 11210101022010 | 4 |
| 11210101022011 | 4 |
| 11210101022012 | 4 |
| 11210101022013 | 4 |
| 11210101022014 | 4 |
| 11210101022015 | 4 |
| 11210101022016 | 4 |
| 11210101022017 | 4 |
| 11210101022018 | 4 |
| 11210101022019 | 4 |
| 11210101022020 | 4 |
| 11210101022021 | 4 |
| 11210101022022 | 4 |
| 11210101022023 | 4 |
| 11210101022037 | 4 |
| 11210101022042 | 4 |
| 11210101022048 | 4 |
| 11210101022049 | 4 |
| 11210102011000 | 4 |
| 11210102011001 | 4 |
| 11210102011002 | 4 |
| 11210102011003 | 4 |
| 11210102011004 | 4 |
| 11210102011005 | 4 |
| 11210102011006 | 4 |
| 11210102011007 | 4 |
| 11210102011008 | 4 |
| 11210102011009 | 4 |
| 11210102011010 | 4 |
| 11210102011011 | 4 |
| 11210102011012 | 4 |
| 11210102011013 | 4 |
| 11210102011014 | 4 |
| 11210102011015 | 4 |
| 11210102011016 | 4 |
| 11210102011017 | 4 |
| 11210102011018 | 4 |
| 11210102011019 | 4 |

| | |
|---|---|
| 11210102011020 | 4 |
| 11210102011021 | 4 |
| 11210102011022 | 4 |
| 11210102011023 | 4 |
| 11210102011024 | 4 |
| 11210102011025 | 4 |
| 11210102011026 | 4 |
| 11210102011027 | 4 |
| 11210102011028 | 4 |
| 11210102011029 | 4 |
| 11210102011030 | 4 |
| 11210102011031 | 4 |
| 11210102011032 | 4 |
| 11210102011033 | 4 |
| 11210102011034 | 4 |
| 11210102011035 | 4 |
| 11210102011036 | 4 |
| 11210102011037 | 4 |
| 11210102011038 | 4 |
| 11210102011039 | 4 |
| 11210102011040 | 4 |
| 11210102011041 | 4 |
| 11210102011042 | 4 |
| 11210102011043 | 4 |
| 11210102011044 | 4 |
| 11210102011045 | 4 |
| 11210102011046 | 4 |
| 11210102011047 | 4 |
| 11210102011048 | 4 |
| 11210102011049 | 4 |
| 11210102011050 | 4 |
| 11210102011051 | 4 |
| 11210102011052 | 4 |
| 11210102012000 | 4 |
| 11210102012001 | 4 |
| 11210102012002 | 4 |
| 11210102012003 | 4 |
| 11210102012004 | 4 |
| 11210102012005 | 4 |
| 11210102012006 | 4 |
| 11210102012007 | 4 |
| 11210102012008 | 4 |
| 11210102012009 | 4 |
| 11210102012010 | 4 |
| 11210102012011 | 4 |
| 11210102012012 | 4 |

| | |
|---|---|
| 11210102012013 | 4 |
| 11210102012014 | 4 |
| 11210102012015 | 4 |
| 11210102012016 | 4 |
| 11210102012017 | 4 |
| 11210102012018 | 4 |
| 11210102012019 | 4 |
| 11210102012020 | 4 |
| 11210102012021 | 4 |
| 11210102012022 | 4 |
| 11210102012023 | 4 |
| 11210102012024 | 4 |
| 11210102012025 | 4 |
| 11210102012026 | 4 |
| 11210102012027 | 4 |
| 11210102012028 | 4 |
| 11210102012029 | 4 |
| 11210102012030 | 4 |
| 11210102012031 | 4 |
| 11210102012032 | 4 |
| 11210102012033 | 4 |
| 11210102012034 | 4 |
| 11210102012035 | 4 |
| 11210102012036 | 4 |
| 11210102012037 | 4 |
| 11210102012038 | 4 |
| 11210102012039 | 4 |
| 11210102012040 | 4 |
| 11210102012041 | 4 |
| 11210102012042 | 4 |
| 11210102012043 | 4 |
| 11210102012044 | 4 |
| 11210102012045 | 4 |
| 11210102012046 | 4 |
| 11210102012047 | 4 |
| 11210102012048 | 4 |
| 11210102012049 | 4 |
| 11210102012050 | 4 |
| 11210102012051 | 4 |
| 11210102012052 | 4 |
| 11210102012053 | 4 |
| 11210102012054 | 4 |
| 11210102012055 | 4 |
| 11210102012056 | 4 |
| 11210102012057 | 4 |
| 11210102012058 | 4 |

| | |
|---|---|
| 11210102012059 | 4 |
| 11210102012060 | 4 |
| 11210102012061 | 4 |
| 11210102012062 | 4 |
| 11210102012063 | 4 |
| 11210102012064 | 4 |
| 11210102012065 | 4 |
| 11210102012066 | 4 |
| 11210102013000 | 4 |
| 11210102013001 | 4 |
| 11210102013002 | 4 |
| 11210102013003 | 4 |
| 11210102013004 | 4 |
| 11210102013005 | 4 |
| 11210102013006 | 4 |
| 11210102013007 | 4 |
| 11210102013008 | 4 |
| 11210102013009 | 4 |
| 11210102013010 | 4 |
| 11210102013011 | 4 |
| 11210102013012 | 4 |
| 11210102013013 | 4 |
| 11210102013014 | 4 |
| 11210102013015 | 4 |
| 11210102013016 | 4 |
| 11210102013017 | 4 |
| 11210102013018 | 4 |
| 11210102013019 | 4 |
| 11210102013020 | 4 |
| 11210102013021 | 4 |
| 11210102013022 | 4 |
| 11210102013023 | 4 |
| 11210102013024 | 4 |
| 11210102013025 | 4 |
| 11210102013026 | 4 |
| 11210102013027 | 4 |
| 11210102013028 | 4 |
| 11210102013029 | 4 |
| 11210102013030 | 4 |
| 11210102013031 | 4 |
| 11210102013032 | 4 |
| 11210102013033 | 4 |
| 11210102013034 | 4 |
| 11210102013035 | 4 |
| 11210102013036 | 4 |
| 11210102013037 | 4 |

| | |
|---|---|
| 11210102013038 | 4 |
| 11210102013039 | 4 |
| 11210102013040 | 4 |
| 11210102013041 | 4 |
| 11210102013042 | 4 |
| 11210102013043 | 4 |
| 11210102013044 | 4 |
| 11210102013045 | 4 |
| 11210102013046 | 4 |
| 11210102013047 | 4 |
| 11210102013048 | 4 |
| 11210102013049 | 4 |
| 11210102013050 | 4 |
| 11210102013051 | 4 |
| 11210102013052 | 4 |
| 11210102013053 | 4 |
| 11210102013054 | 4 |
| 11210102013055 | 4 |
| 11210102013056 | 4 |
| 11210102013057 | 4 |
| 11210102013058 | 4 |
| 11210102013059 | 4 |
| 11210102013060 | 4 |
| 11210102013061 | 4 |
| 11210102013062 | 4 |
| 11210102013063 | 4 |
| 11210102013064 | 4 |
| 11210102013065 | 4 |
| 11210102013066 | 4 |
| 11210102013067 | 4 |
| 11210102013068 | 4 |
| 11210102013069 | 4 |
| 11210102013070 | 4 |
| 11210102021000 | 4 |
| 11210102021001 | 4 |
| 11210102021002 | 4 |
| 11210102021003 | 4 |
| 11210102021004 | 4 |
| 11210102021005 | 4 |
| 11210102021006 | 4 |
| 11210102021007 | 4 |
| 11210102021008 | 4 |
| 11210102021009 | 4 |
| 11210102021010 | 4 |
| 11210102021011 | 4 |
| 11210102021012 | 4 |

| | |
|---|---|
| 11210102021013 | 4 |
| 11210102021014 | 4 |
| 11210102021015 | 4 |
| 11210102021016 | 4 |
| 11210102021017 | 4 |
| 11210102021018 | 4 |
| 11210102021019 | 4 |
| 11210102021020 | 4 |
| 11210102021021 | 4 |
| 11210102021022 | 4 |
| 11210102021023 | 4 |
| 11210102021024 | 4 |
| 11210102021025 | 4 |
| 11210102021026 | 4 |
| 11210102021027 | 4 |
| 11210102021028 | 4 |
| 11210102021029 | 4 |
| 11210102021030 | 4 |
| 11210102021031 | 4 |
| 11210102021032 | 4 |
| 11210102021033 | 4 |
| 11210102021034 | 4 |
| 11210102021035 | 4 |
| 11210102021036 | 4 |
| 11210102021037 | 4 |
| 11210102021038 | 4 |
| 11210102021039 | 4 |
| 11210102021040 | 4 |
| 11210102021041 | 4 |
| 11210102021042 | 4 |
| 11210102021043 | 4 |
| 11210102021044 | 4 |
| 11210102021045 | 4 |
| 11210102021046 | 4 |
| 11210102021047 | 4 |
| 11210102021048 | 4 |
| 11210102021049 | 4 |
| 11210102021050 | 4 |
| 11210102021051 | 4 |
| 11210102021052 | 4 |
| 11210102021053 | 4 |
| 11210102021054 | 4 |
| 11210102022000 | 4 |
| 11210102022001 | 4 |
| 11210102022002 | 4 |
| 11210102022003 | 4 |

| | |
|---|---|
| 11210102022004 | 4 |
| 11210102022005 | 4 |
| 11210102022006 | 4 |
| 11210102022007 | 4 |
| 11210102022008 | 4 |
| 11210102022009 | 4 |
| 11210102022010 | 4 |
| 11210102022011 | 4 |
| 11210102022012 | 4 |
| 11210102022013 | 4 |
| 11210102022014 | 4 |
| 11210102022015 | 4 |
| 11210102022016 | 4 |
| 11210102022017 | 4 |
| 11210102022018 | 4 |
| 11210102022019 | 4 |
| 11210102022020 | 4 |
| 11210102022021 | 4 |
| 11210102022022 | 4 |
| 11210102022023 | 4 |
| 11210102022024 | 4 |
| 11210102022025 | 4 |
| 11210102022026 | 4 |
| 11210102022027 | 4 |
| 11210102022028 | 4 |
| 11210102022029 | 4 |
| 11210102022030 | 4 |
| 11210102022031 | 4 |
| 11210102022032 | 4 |
| 11210102022033 | 4 |
| 11210102022034 | 4 |
| 11210102022035 | 4 |
| 11210102022036 | 4 |
| 11210102022037 | 4 |
| 11210102022038 | 4 |
| 11210102022039 | 4 |
| 11210102022040 | 4 |
| 11210102022041 | 4 |
| 11210102022042 | 4 |
| 11210102022043 | 4 |
| 11210102022044 | 4 |
| 11210102022045 | 4 |
| 11210102022046 | 4 |
| 11210102022047 | 4 |
| 11210102022048 | 4 |
| 11210102022049 | 4 |

| | |
|---|---|
| 11210102022050 | 4 |
| 11210102022051 | 4 |
| 11210102022052 | 4 |
| 11210102022053 | 4 |
| 11210102022054 | 4 |
| 11210102022055 | 4 |
| 11210102022056 | 4 |
| 11210102022057 | 4 |
| 11210102022058 | 4 |
| 11210102022059 | 4 |
| 11210102022060 | 4 |
| 11210102022061 | 4 |
| 11210102022062 | 4 |
| 11210102022063 | 4 |
| 11210102022064 | 4 |
| 11210102022065 | 4 |
| 11210102022066 | 4 |
| 11210102022067 | 4 |
| 11210102022068 | 4 |
| 11210102022069 | 4 |
| 11210102022070 | 4 |
| 11210102022071 | 4 |
| 11210102022072 | 4 |
| 11210102022073 | 4 |
| 11210102022074 | 4 |
| 11210102022075 | 4 |
| 11210102022076 | 4 |
| 11210102022077 | 4 |
| 11210102022078 | 4 |
| 11210102022079 | 4 |
| 11210102022080 | 4 |
| 11210102022081 | 4 |
| 11210102022082 | 4 |
| 11210102022083 | 4 |
| 11210102022084 | 4 |
| 11210102022085 | 4 |
| 11210102022086 | 4 |
| 11210102022087 | 4 |
| 11210102022088 | 4 |
| 11210102022089 | 4 |
| 11210102022090 | 4 |
| 11210102022091 | 4 |
| 11210102022092 | 4 |
| 11210102022093 | 4 |
| 11210102022094 | 4 |
| 11210102022095 | 4 |

| | |
|---|---|
| 11210102022096 | 4 |
| 11210102022097 | 4 |
| 11210102022098 | 4 |
| 11210102022099 | 4 |
| 11210102022100 | 4 |
| 11210102022101 | 4 |
| 11210102022102 | 4 |
| 11210102022103 | 4 |
| 11210102022104 | 4 |
| 11210102022105 | 4 |
| 11210102022106 | 4 |
| 11210102022107 | 4 |
| 11210102022108 | 4 |
| 11210102022109 | 4 |
| 11210102022110 | 4 |
| 11210102022111 | 4 |
| 11210102022112 | 4 |
| 11210102022113 | 4 |
| 11210102022114 | 4 |
| 11210102022115 | 4 |
| 11210102023000 | 4 |
| 11210102023001 | 4 |
| 11210102023002 | 4 |
| 11210102023003 | 4 |
| 11210102023004 | 4 |
| 11210102023005 | 4 |
| 11210102023006 | 4 |
| 11210102023007 | 4 |
| 11210102023008 | 4 |
| 11210102023009 | 4 |
| 11210102023010 | 4 |
| 11210102023011 | 4 |
| 11210102023012 | 4 |
| 11210102023013 | 4 |
| 11210102023014 | 4 |
| 11210102023015 | 4 |
| 11210102023016 | 4 |
| 11210102023017 | 4 |
| 11210102023018 | 4 |
| 11210102023019 | 4 |
| 11210102023020 | 4 |
| 11210102023021 | 4 |
| 11210102023022 | 4 |
| 11210102023023 | 4 |
| 11210102023024 | 4 |
| 11210102023025 | 4 |

| | |
|---|---|
| 11210102023026 | 4 |
| 11210102023027 | 4 |
| 11210102023028 | 4 |
| 11210102023029 | 4 |
| 11210102023030 | 4 |
| 11210102023031 | 4 |
| 11210102023032 | 4 |
| 11210102023033 | 4 |
| 11210102023034 | 4 |
| 11210102023035 | 4 |
| 11210102023036 | 4 |
| 11210102023037 | 4 |
| 11210102023038 | 4 |
| 11210102023039 | 4 |
| 11210102023040 | 4 |
| 11210102023041 | 4 |
| 11210102023042 | 4 |
| 11210102023043 | 4 |
| 11210102023044 | 4 |
| 11210102023045 | 4 |
| 11210102023046 | 4 |
| 11210102023047 | 4 |
| 11210102023048 | 4 |
| 11210102023049 | 4 |
| 11210102023050 | 4 |
| 11210102023051 | 4 |
| 11210102023052 | 4 |
| 11210102023053 | 4 |
| 11210102023054 | 4 |
| 11210102023055 | 4 |
| 11210102023056 | 4 |
| 11210102023057 | 4 |
| 11210102023058 | 4 |
| 11210102023059 | 4 |
| 11210102023060 | 4 |
| 11210102023061 | 4 |
| 11210102023062 | 4 |
| 11210102023063 | 4 |
| 11210102023064 | 4 |
| 11210102023065 | 4 |
| 11210102023066 | 4 |
| 11210102023067 | 4 |
| 11210102023068 | 4 |
| 11210102023069 | 4 |
| 11210102023070 | 4 |
| 11210102023071 | 4 |

| | |
|---|---|
| 11210102023072 | 4 |
| 11210102023073 | 4 |
| 11210102023074 | 4 |
| 11210102023075 | 4 |
| 11210102023076 | 4 |
| 11210102023077 | 4 |
| 11210102023078 | 4 |
| 11210102023079 | 4 |
| 11210102023080 | 4 |
| 11210103011000 | 4 |
| 11210103011012 | 4 |
| 11210104003005 | 4 |
| 10730108041027 | 4 |
| 10730108042001 | 4 |
| 10730108042003 | 4 |
| 10730108042004 | 4 |
| 10730108042006 | 4 |
| 10730108042007 | 4 |
| 10730108042008 | 4 |
| 10730108042009 | 4 |
| 10730108042025 | 4 |
| 10730108042026 | 4 |
| 10730108042027 | 4 |
| 10730108042028 | 4 |
| 10730108042029 | 4 |
| 10730108042030 | 4 |
| 10730108042031 | 4 |
| 10730108042032 | 4 |
| 10730127032037 | 4 |
| 10730128021000 | 4 |
| 10730128021001 | 4 |
| 10730128021002 | 4 |
| 10730128021003 | 4 |
| 10730128021004 | 4 |
| 10730128021005 | 4 |
| 10730128021006 | 4 |
| 10730128021007 | 4 |
| 10730128021008 | 4 |
| 10730128021011 | 4 |
| 10730128021012 | 4 |
| 10730128021013 | 4 |
| 10730128021014 | 4 |
| 10730128021015 | 4 |
| 10730128021016 | 4 |
| 10730128022000 | 4 |
| 10730128022001 | 4 |

| | |
|---|---|
| 10730128022002 | 4 |
| 10730128022003 | 4 |
| 10730128022004 | 4 |
| 10730128022005 | 4 |
| 10730128022006 | 4 |
| 10730128022010 | 4 |
| 10730128022011 | 4 |
| 10730128022012 | 4 |
| 10730128022013 | 4 |
| 10730128022014 | 4 |
| 10730128022015 | 4 |
| 10730128022016 | 4 |
| 10730128022017 | 4 |
| 10730128022018 | 4 |
| 10730128022019 | 4 |
| 10730128022020 | 4 |
| 10730128022021 | 4 |
| 10730128022022 | 4 |
| 10730128023000 | 4 |
| 10730128023001 | 4 |
| 10730128023008 | 4 |
| 10730128023014 | 4 |
| 10730128023015 | 4 |
| 10730128023016 | 4 |
| 10730128023018 | 4 |
| 10730128023019 | 4 |
| 10730128023020 | 4 |
| 10730128023021 | 4 |
| 10730128023022 | 4 |
| 10730128023023 | 4 |
| 10730128023024 | 4 |
| 10730128041000 | 4 |
| 10730128041001 | 4 |
| 10730128041002 | 4 |
| 10730128041004 | 4 |
| 10730128041005 | 4 |
| 10730128041006 | 4 |
| 10730128041007 | 4 |
| 10730128041008 | 4 |
| 10730128041011 | 4 |
| 10730128041012 | 4 |
| 10730128041013 | 4 |
| 10730128041015 | 4 |
| 10730128041016 | 4 |
| 10730128041017 | 4 |
| 10730128041018 | 4 |

| | |
|---|---|
| 10730128041019 | 4 |
| 10730128041020 | 4 |
| 10730128041021 | 4 |
| 10730128041022 | 4 |
| 10730128041023 | 4 |
| 10730128042011 | 4 |
| 10730128042017 | 4 |
| 10730128042018 | 4 |
| 10730128042019 | 4 |
| 10730128042020 | 4 |
| 10730128042021 | 4 |
| 10730128042022 | 4 |
| 10730128042024 | 4 |
| 10730128042026 | 4 |
| 10730128043000 | 4 |
| 10730128043001 | 4 |
| 10730128043002 | 4 |
| 10730128043003 | 4 |
| 10730128043004 | 4 |
| 10730128043005 | 4 |
| 10730128043006 | 4 |
| 10730128043007 | 4 |
| 10730128043008 | 4 |
| 10730128043009 | 4 |
| 10730128043010 | 4 |
| 10730128043011 | 4 |
| 10730128043012 | 4 |
| 10730128043013 | 4 |
| 10730128043014 | 4 |
| 10730128043015 | 4 |
| 10730128043016 | 4 |
| 10730128051000 | 4 |
| 10730128051001 | 4 |
| 10730128051002 | 4 |
| 10730128051003 | 4 |
| 10730128051004 | 4 |
| 10730128051005 | 4 |
| 10730128051006 | 4 |
| 10730128051007 | 4 |
| 10730128051008 | 4 |
| 10730128052000 | 4 |
| 10730128052001 | 4 |
| 10730128052002 | 4 |
| 10730128052003 | 4 |
| 10730128052004 | 4 |
| 10730128052005 | 4 |

| | |
|---|---|
| 10730128052006 | 4 |
| 10730128052007 | 4 |
| 10730128052008 | 4 |
| 10730128052009 | 4 |
| 10730128052010 | 4 |
| 10730128052016 | 4 |
| 10730128052017 | 4 |
| 10730128052019 | 4 |
| 10730128052020 | 4 |
| 10730128052023 | 4 |
| 10730129112011 | 4 |
| 10730129112023 | 4 |
| 10730129112027 | 4 |
| 10730129051022 | 4 |
| 10730129051023 | 4 |
| 10730129051024 | 4 |
| 10730129051025 | 4 |
| 10730129111000 | 4 |
| 10730129111001 | 4 |
| 10730129111002 | 4 |
| 10730129111003 | 4 |
| 10730129111004 | 4 |
| 10730129111005 | 4 |
| 10730129111006 | 4 |
| 10730129111007 | 4 |
| 10730129111008 | 4 |
| 10730129111009 | 4 |
| 10730129111010 | 4 |
| 10730129111011 | 4 |
| 10730129111012 | 4 |
| 10730129111013 | 4 |
| 10730129111014 | 4 |
| 10730129111015 | 4 |
| 10730129111016 | 4 |
| 10730129111017 | 4 |
| 10730129111018 | 4 |
| 10730129111019 | 4 |
| 10730129111020 | 4 |
| 10730129111021 | 4 |
| 10730129111022 | 4 |
| 10730129111023 | 4 |
| 10730129111024 | 4 |
| 10730129111025 | 4 |
| 10730129111026 | 4 |
| 10730129111027 | 4 |
| 10730129111028 | 4 |

| | |
|---|---|
| 10730129111029 | 4 |
| 10730129111030 | 4 |
| 10730129111031 | 4 |
| 10730129111032 | 4 |
| 10730129111033 | 4 |
| 10730129111034 | 4 |
| 10730129111035 | 4 |
| 10730129112013 | 4 |
| 10730129112025 | 4 |
| 10730129112028 | 4 |
| 10730129112029 | 4 |
| 10730129112030 | 4 |
| 10730129112031 | 4 |
| 10730129112032 | 4 |
| 10730129112033 | 4 |
| 10730129112034 | 4 |
| 10730129112035 | 4 |
| 10730129112036 | 4 |
| 10730129112037 | 4 |
| 10730129112038 | 4 |
| 10730129112039 | 4 |
| 10730129112040 | 4 |
| 10730129112041 | 4 |
| 10730129112042 | 4 |
| 10730129112045 | 4 |
| 10730129112046 | 4 |
| 10730129112047 | 4 |
| 10730129112048 | 4 |
| 10730129112049 | 4 |
| 10730129112050 | 4 |
| 10730129112051 | 4 |
| 10730129112052 | 4 |
| 10730129113004 | 4 |
| 10730129113005 | 4 |
| 10730129113006 | 4 |
| 10730129113007 | 4 |
| 10730129113008 | 4 |
| 10730129113009 | 4 |
| 10730129113010 | 4 |
| 10730129113011 | 4 |
| 10730129113012 | 4 |
| 10730129113013 | 4 |
| 10730129113014 | 4 |
| 10730129113015 | 4 |
| 10730129113016 | 4 |
| 10730129113017 | 4 |

| | |
|---|---|
| 10730129113018 | 4 |
| 10730129113019 | 4 |
| 10730129113020 | 4 |
| 10730129113021 | 4 |
| 10730129113022 | 4 |
| 10730129113023 | 4 |
| 10730129113024 | 4 |
| 10730129113025 | 4 |
| 10730129113026 | 4 |
| 10730129113027 | 4 |
| 10730129113028 | 4 |
| 10730129113029 | 4 |
| 10730129113030 | 4 |
| 10730129113031 | 4 |
| 10730129113032 | 4 |
| 10730129113033 | 4 |
| 10730129113034 | 4 |
| 10730129113035 | 4 |
| 10730129113036 | 4 |
| 10730129113037 | 4 |
| 10730129113038 | 4 |
| 10730129113039 | 4 |
| 10730129113040 | 4 |
| 10730129113041 | 4 |
| 10730129113042 | 4 |
| 10730129113043 | 4 |
| 10730129113044 | 4 |
| 10730129113045 | 4 |
| 10730129113046 | 4 |
| 10730129113047 | 4 |
| 10730129113048 | 4 |
| 10730129113049 | 4 |
| 10730129113050 | 4 |
| 10730129113051 | 4 |
| 10730129113052 | 4 |
| 10730129113053 | 4 |
| 10730129113054 | 4 |
| 10730129113055 | 4 |
| 10730129113056 | 4 |
| 10730129113057 | 4 |
| 10730129113058 | 4 |
| 10730129113059 | 4 |
| 10730129113060 | 4 |
| 10730129113061 | 4 |
| 10730129113062 | 4 |
| 10730129113063 | 4 |

| | |
|---|---|
| 10730129113064 | 4 |
| 10730129113065 | 4 |
| 10730129113066 | 4 |
| 10730129113067 | 4 |
| 10730129113068 | 4 |
| 10730129113069 | 4 |
| 10730129113070 | 4 |
| 10730129113071 | 4 |
| 10730129113072 | 4 |
| 10730129113073 | 4 |
| 10730129113074 | 4 |
| 10730129114001 | 4 |
| 10730129114002 | 4 |
| 10730129114003 | 4 |
| 10730129114004 | 4 |
| 10730129114005 | 4 |
| 10730129114006 | 4 |
| 10730129114007 | 4 |
| 10730129114008 | 4 |
| 10730129114009 | 4 |
| 10730129114011 | 4 |
| 10730129114012 | 4 |
| 10730129114013 | 4 |
| 10730129114014 | 4 |
| 10730129114015 | 4 |
| 10730129114016 | 4 |
| 10730129114017 | 4 |
| 10730129114018 | 4 |
| 10730129114019 | 4 |
| 10730129114020 | 4 |
| 10730129114021 | 4 |
| 10730129114022 | 4 |
| 10730129114023 | 4 |
| 10730129114024 | 4 |
| 10730129114025 | 4 |
| 10730129114026 | 4 |
| 10730129114027 | 4 |
| 10730129114028 | 4 |
| 10730129114029 | 4 |
| 10730129114030 | 4 |
| 10730129114031 | 4 |
| 10730129114032 | 4 |
| 10730129114033 | 4 |
| 10730129162000 | 4 |
| 10730129162001 | 4 |
| 10730129162002 | 4 |

| | |
|---|---|
| 10730129162003 | 4 |
| 10730129162019 | 4 |
| 10730129162020 | 4 |
| 10730129162021 | 4 |
| 10730129162022 | 4 |
| 10730129162023 | 4 |
| 10730129162024 | 4 |
| 10730110021000 | 4 |
| 10730110021001 | 4 |
| 10730110021002 | 4 |
| 10730111084008 | 4 |
| 10730111084013 | 4 |
| 10730111084014 | 4 |
| 10730111084015 | 4 |
| 10730111084016 | 4 |
| 10730111084017 | 4 |
| 10730111084018 | 4 |
| 10730111084019 | 4 |
| 10730111084020 | 4 |
| 10730111084021 | 4 |
| 10730111084022 | 4 |
| 10730111084023 | 4 |
| 10730111085000 | 4 |
| 10730111085001 | 4 |
| 10730111085002 | 4 |
| 10730111085003 | 4 |
| 10730111085004 | 4 |
| 10730111085005 | 4 |
| 10730111085006 | 4 |
| 10730111085007 | 4 |
| 10730111085008 | 4 |
| 10730111085009 | 4 |
| 10730111085010 | 4 |
| 10730111085011 | 4 |
| 10730111085012 | 4 |
| 10730111085013 | 4 |
| 10730111085014 | 4 |
| 10730111085015 | 4 |
| 10730111085016 | 4 |
| 10730111085017 | 4 |
| 10730111085018 | 4 |
| 10730111085019 | 4 |
| 10730111085020 | 4 |
| 10730111085021 | 4 |
| 10730111085022 | 4 |
| 10730111085023 | 4 |

| | |
|---|---|
| 10730111085024 | 4 |
| 10730111085025 | 4 |
| 10730111085026 | 4 |
| 10730111092013 | 4 |
| 10730111092014 | 4 |
| 10730111092015 | 4 |
| 10730111092016 | 4 |
| 10730111092018 | 4 |
| 10730111092019 | 4 |
| 10730111092020 | 4 |
| 10730111092021 | 4 |
| 10730111092022 | 4 |
| 10730111092023 | 4 |
| 10730111092024 | 4 |
| 10730111093060 | 4 |
| 10730111141034 | 4 |
| 10730111141044 | 4 |
| 10730111141045 | 4 |
| 10730111141063 | 4 |
| 10730111141064 | 4 |
| 10730111141065 | 4 |
| 10730111141066 | 4 |
| 10730111141067 | 4 |
| 10730111141068 | 4 |
| 10730111141069 | 4 |
| 10730111141070 | 4 |
| 10730111141071 | 4 |
| 10730111141072 | 4 |
| 10730111141073 | 4 |
| 10730111141074 | 4 |
| 10730111141075 | 4 |
| 10730111141076 | 4 |
| 10730111141077 | 4 |
| 10730111141078 | 4 |
| 10730111141079 | 4 |
| 10730111141080 | 4 |
| 10730111141081 | 4 |
| 10730111141082 | 4 |
| 10730111142000 | 4 |
| 10730111142001 | 4 |
| 10730111142002 | 4 |
| 10730111142003 | 4 |
| 10730111142004 | 4 |
| 10730111142005 | 4 |
| 10730111142006 | 4 |
| 10730111142007 | 4 |

| | |
|---|---|
| 10730111142008 | 4 |
| 10730111142009 | 4 |
| 10730111142010 | 4 |
| 10730111142011 | 4 |
| 10730111142012 | 4 |
| 10730111142013 | 4 |
| 10730111142014 | 4 |
| 10730111142015 | 4 |
| 10730111143000 | 4 |
| 10730111143001 | 4 |
| 10730111143002 | 4 |
| 10730111143003 | 4 |
| 10730111143004 | 4 |
| 10730111143005 | 4 |
| 10730111143006 | 4 |
| 10730111143007 | 4 |
| 10730111143008 | 4 |
| 10730111143009 | 4 |
| 10730111143010 | 4 |
| 10730111143011 | 4 |
| 10730111143012 | 4 |
| 10730111143013 | 4 |
| 10730111143014 | 4 |
| 10730111143015 | 4 |
| 10730111143016 | 4 |
| 10730111143017 | 4 |
| 10730111143018 | 4 |
| 10730111143019 | 4 |
| 10730111143020 | 4 |
| 10730111143021 | 4 |
| 10730111143022 | 4 |
| 10730111143023 | 4 |
| 10730111143024 | 4 |
| 10730111143025 | 4 |
| 10730111143026 | 4 |
| 10730111143027 | 4 |
| 10730111143028 | 4 |
| 10730111143029 | 4 |
| 10730111143030 | 4 |
| 10730111143031 | 4 |
| 10730111143032 | 4 |
| 10730111143033 | 4 |
| 10730111143034 | 4 |
| 10730111143035 | 4 |
| 10730111143036 | 4 |
| 10730111143037 | 4 |

| | |
|---|---|
| 10730111143038 | 4 |
| 10730111143039 | 4 |
| 10730111143040 | 4 |
| 10730111143041 | 4 |
| 10730111143042 | 4 |
| 10730111143043 | 4 |
| 10730111143044 | 4 |
| 10730111143045 | 4 |
| 10730111143046 | 4 |
| 10730111143047 | 4 |
| 10730111143048 | 4 |
| 10730111143049 | 4 |
| 10730111143050 | 4 |
| 10730111143051 | 4 |
| 10730111143052 | 4 |
| 10730111143053 | 4 |
| 10730111143054 | 4 |
| 10730111143055 | 4 |
| 10730111143056 | 4 |
| 10730111143057 | 4 |
| 10730111143058 | 4 |
| 10730111143059 | 4 |
| 10730111143060 | 4 |
| 10730111143061 | 4 |
| 10730111143062 | 4 |
| 10730111143063 | 4 |
| 10730111143064 | 4 |
| 10730111143065 | 4 |
| 10730111143066 | 4 |
| 10730111143067 | 4 |
| 10730111143068 | 4 |
| 10730111143069 | 4 |
| 10730111143070 | 4 |
| 10730111143071 | 4 |
| 10730111143072 | 4 |
| 10730111143073 | 4 |
| 10730111143074 | 4 |
| 10730111143075 | 4 |
| 10730111143076 | 4 |
| 10730111143077 | 4 |
| 10730111143078 | 4 |
| 10730111143079 | 4 |
| 10730111143080 | 4 |
| 10730111143081 | 4 |
| 10730111143082 | 4 |
| 10730111143083 | 4 |

| | |
|---|---|
| 10730111143084 | 4 |
| 10730111143085 | 4 |
| 10730111143086 | 4 |
| 10730111143087 | 4 |
| 10730111143088 | 4 |
| 10730111143089 | 4 |
| 10730111143090 | 4 |
| 10730111143091 | 4 |
| 10730111143092 | 4 |
| 10730111143093 | 4 |
| 10730111143094 | 4 |
| 10730111143095 | 4 |
| 10730111143096 | 4 |
| 10730111151000 | 4 |
| 10730111151001 | 4 |
| 10730111151002 | 4 |
| 10730111151003 | 4 |
| 10730111151004 | 4 |
| 10730111151005 | 4 |
| 10730111151006 | 4 |
| 10730111151007 | 4 |
| 10730111151008 | 4 |
| 10730111151009 | 4 |
| 10730111151010 | 4 |
| 10730111151011 | 4 |
| 10730111151012 | 4 |
| 10730111151013 | 4 |
| 10730111151014 | 4 |
| 10730111151015 | 4 |
| 10730111151016 | 4 |
| 10730111151017 | 4 |
| 10730111151018 | 4 |
| 10730111151019 | 4 |
| 10730111151020 | 4 |
| 10730111151021 | 4 |
| 10730111151022 | 4 |
| 10730111151023 | 4 |
| 10730111151024 | 4 |
| 10730111151025 | 4 |
| 10730111151026 | 4 |
| 10730111151027 | 4 |
| 10730111151028 | 4 |
| 10730111151029 | 4 |
| 10730111151030 | 4 |
| 10730111151031 | 4 |
| 10730111151032 | 4 |

| | |
|---|---|
| 10730111151033 | 4 |
| 10730111151034 | 4 |
| 10730111151035 | 4 |
| 10730111151036 | 4 |
| 10730111151037 | 4 |
| 10730111151038 | 4 |
| 10730111151039 | 4 |
| 10730111151040 | 4 |
| 10730111151041 | 4 |
| 10730111151042 | 4 |
| 10730111151043 | 4 |
| 10730111151044 | 4 |
| 10730111151045 | 4 |
| 10730111151046 | 4 |
| 10730111151047 | 4 |
| 10730111151048 | 4 |
| 10730111151049 | 4 |
| 10730111151050 | 4 |
| 10730111151051 | 4 |
| 10730111151052 | 4 |
| 10730111151053 | 4 |
| 10730111151054 | 4 |
| 10730111151055 | 4 |
| 10730111151056 | 4 |
| 10730111151057 | 4 |
| 10730111151058 | 4 |
| 10730111151059 | 4 |
| 10730111151060 | 4 |
| 10730111151061 | 4 |
| 10730111151062 | 4 |
| 10730111151063 | 4 |
| 10730111151064 | 4 |
| 10730111151065 | 4 |
| 10730111151066 | 4 |
| 10730111151067 | 4 |
| 10730111151068 | 4 |
| 10730111151069 | 4 |
| 10730111151070 | 4 |
| 10730111151071 | 4 |
| 10730111151072 | 4 |
| 10730111151073 | 4 |
| 10730111151074 | 4 |
| 10730111151075 | 4 |
| 10730111151076 | 4 |
| 10730111151077 | 4 |
| 10730111151078 | 4 |

| | |
|---|---|
| 10730111151079 | 4 |
| 10730111151080 | 4 |
| 10730111151081 | 4 |
| 10730111151082 | 4 |
| 10730111151083 | 4 |
| 10730111151084 | 4 |
| 10730111151085 | 4 |
| 10730111151086 | 4 |
| 10730111151087 | 4 |
| 10730111151088 | 4 |
| 10730111151089 | 4 |
| 10730111151090 | 4 |
| 10730111151091 | 4 |
| 10730111152000 | 4 |
| 10730111152001 | 4 |
| 10730111152002 | 4 |
| 10730111152003 | 4 |
| 10730111152004 | 4 |
| 10730111152005 | 4 |
| 10730111152006 | 4 |
| 10730111152007 | 4 |
| 10730111152008 | 4 |
| 10730111152009 | 4 |
| 10730111152010 | 4 |
| 10730111152011 | 4 |
| 10730111152012 | 4 |
| 10730111152013 | 4 |
| 10730111152014 | 4 |
| 10730111152015 | 4 |
| 10730111152016 | 4 |
| 10730111152017 | 4 |
| 10730111152018 | 4 |
| 10730111152019 | 4 |
| 10730111152020 | 4 |
| 10730111152021 | 4 |
| 10730111152022 | 4 |
| 10730111152023 | 4 |
| 10730111152024 | 4 |
| 10730111152025 | 4 |
| 10730111152026 | 4 |
| 10730111152027 | 4 |
| 10730111152028 | 4 |
| 10730111152029 | 4 |
| 10730111152030 | 4 |
| 10730111153000 | 4 |
| 10730111153001 | 4 |

| | |
|---|---|
| 10730111153002 | 4 |
| 10730111153003 | 4 |
| 10730111153004 | 4 |
| 10730111153005 | 4 |
| 10730111153006 | 4 |
| 10730111153007 | 4 |
| 10730111153008 | 4 |
| 10730111153009 | 4 |
| 10730111153010 | 4 |
| 10730111153011 | 4 |
| 10730111153012 | 4 |
| 10730111153013 | 4 |
| 10730111153014 | 4 |
| 10730111153015 | 4 |
| 10730111153016 | 4 |
| 10730111153017 | 4 |
| 10730111153018 | 4 |
| 10730111153019 | 4 |
| 10730111153020 | 4 |
| 10730111153021 | 4 |
| 10730111153022 | 4 |
| 10730111153023 | 4 |
| 10730111153024 | 4 |
| 10730111153025 | 4 |
| 10730111153026 | 4 |
| 10730111153027 | 4 |
| 10730111153028 | 4 |
| 10730111153029 | 4 |
| 10730111153030 | 4 |
| 10730111153031 | 4 |
| 10730111153032 | 4 |
| 10730111153033 | 4 |
| 10730111153034 | 4 |
| 10730111153035 | 4 |
| 10730111153036 | 4 |
| 10730111153037 | 4 |
| 10730111153038 | 4 |
| 10730111153039 | 4 |
| 10730111153040 | 4 |
| 10730111153041 | 4 |
| 10730111153042 | 4 |
| 10730111153043 | 4 |
| 10730111154000 | 4 |
| 10730111154001 | 4 |
| 10730111154002 | 4 |
| 10730111154003 | 4 |

| | |
|---|---|
| 10730111154004 | 4 |
| 10730111154005 | 4 |
| 10730111154006 | 4 |
| 10730111154007 | 4 |
| 10730111154008 | 4 |
| 10730111154009 | 4 |
| 10730111154010 | 4 |
| 10730111154011 | 4 |
| 10730111154012 | 4 |
| 10730111154013 | 4 |
| 10730111154014 | 4 |
| 10730111154015 | 4 |
| 10730111154016 | 4 |
| 10730111154017 | 4 |
| 10730111154018 | 4 |
| 10730111154019 | 4 |
| 10730111154020 | 4 |
| 10730111154021 | 4 |
| 10730111154022 | 4 |
| 10730111154023 | 4 |
| 10730111154024 | 4 |
| 10730111154025 | 4 |
| 10730111154026 | 4 |
| 10730111154027 | 4 |
| 10730111154028 | 4 |
| 10730111154029 | 4 |
| 10730111154030 | 4 |
| 10730111154031 | 4 |
| 10730111154032 | 4 |
| 10730111154033 | 4 |
| 10730111154034 | 4 |
| 10730111154035 | 4 |
| 10730111154036 | 4 |
| 10730111154037 | 4 |
| 10730111154038 | 4 |
| 10730111154039 | 4 |
| 10730111154040 | 4 |
| 10730111154041 | 4 |
| 10730111154042 | 4 |
| 10730111154043 | 4 |
| 10730111154044 | 4 |
| 10730111154045 | 4 |
| 10730111154046 | 4 |
| 10730111154047 | 4 |
| 10730111154048 | 4 |
| 10730111154049 | 4 |

| | |
|---|---|
| 10730111154050 | 4 |
| 10730111154051 | 4 |
| 10730111154052 | 4 |
| 10730111154053 | 4 |
| 10730111154054 | 4 |
| 10730111154055 | 4 |
| 10730111154056 | 4 |
| 10730111154057 | 4 |
| 10730111154058 | 4 |
| 10730111154059 | 4 |
| 10730111154060 | 4 |
| 10730111154066 | 4 |
| 10730111154067 | 4 |
| 10730111154068 | 4 |
| 10730111154069 | 4 |
| 10730111154070 | 4 |
| 10730111154071 | 4 |
| 10730111154072 | 4 |
| 10730111154073 | 4 |
| 10730111154074 | 4 |
| 10730111154075 | 4 |
| 10730111154076 | 4 |
| 10730111154077 | 4 |
| 10730111154078 | 4 |
| 10730111154079 | 4 |
| 10730111154080 | 4 |
| 10730111154081 | 4 |
| 10730111154082 | 4 |
| 10730111154083 | 4 |
| 10730111154084 | 4 |
| 10730111154085 | 4 |
| 10730111154086 | 4 |
| 10730111154087 | 4 |
| 10730111154088 | 4 |
| 10730111154089 | 4 |
| 10730111154090 | 4 |
| 10730111154091 | 4 |
| 10730111154092 | 4 |
| 10730111154093 | 4 |
| 10730111154094 | 4 |
| 10730111154095 | 4 |
| 10730111154096 | 4 |
| 10730111154103 | 4 |
| 10730111154104 | 4 |
| 10730111154107 | 4 |
| 10730111154114 | 4 |

| | |
|---|---|
| 10730111154115 | 4 |
| 10730111154116 | 4 |
| 10730111154117 | 4 |
| 10730111154118 | 4 |
| 10730111154119 | 4 |
| 10730111154120 | 4 |
| 10730111154121 | 4 |
| 10730111154122 | 4 |
| 10730111154123 | 4 |
| 10730111154124 | 4 |
| 10730111154125 | 4 |
| 10730115004036 | 6 |
| 10730115004037 | 6 |
| 10730115004038 | 6 |
| 10730115004039 | 6 |
| 10730115004040 | 6 |
| 10730115004041 | 6 |
| 10730115004042 | 6 |
| 10730115004043 | 6 |
| 10730115004044 | 6 |
| 10730115004045 | 6 |
| 10730115004046 | 6 |
| 10730115004047 | 6 |
| 10730115004048 | 6 |
| 10730115004049 | 6 |
| 10730115004050 | 6 |
| 10730115004051 | 6 |
| 10730115004052 | 6 |
| 10730115004053 | 6 |
| 10730115004054 | 6 |
| 10730115004055 | 6 |
| 10730115004056 | 6 |
| 10730115004057 | 6 |
| 10730115004058 | 6 |
| 10730115004059 | 6 |
| 10730115004060 | 6 |
| 10730115004061 | 6 |
| 10730115004062 | 6 |
| 10730115004063 | 6 |
| 10730115004064 | 6 |
| 10730115004065 | 6 |
| 10730115004066 | 6 |
| 10730115004067 | 6 |
| 10730115004068 | 6 |
| 10730115004069 | 6 |
| 10730115004070 | 6 |

| | |
|---|---|
| 10730115004071 | 6 |
| 10730115004072 | 6 |
| 10730115004073 | 6 |
| 10730115004074 | 6 |
| 10730115004075 | 6 |
| 10730115004076 | 6 |
| 10730115004077 | 6 |
| 10730115004078 | 6 |
| 10730115004079 | 6 |
| 10730115004080 | 6 |
| 10730115004081 | 6 |
| 10730115004082 | 6 |
| 10730115004083 | 6 |
| 10730115004084 | 6 |
| 10730115004085 | 6 |
| 10730115004086 | 6 |
| 10730115004087 | 6 |
| 10730115004088 | 6 |
| 10730115004089 | 6 |
| 10730115004090 | 6 |
| 10730115004091 | 6 |
| 10730115004092 | 6 |
| 10730115004093 | 6 |
| 10730115004094 | 6 |
| 10730115004095 | 6 |
| 10730115004096 | 6 |
| 10730115004097 | 6 |
| 10730115004098 | 6 |
| 10730115004099 | 6 |
| 10730115004100 | 6 |
| 10730115004101 | 6 |
| 10730115004102 | 6 |
| 10730121041010 | 6 |
| 10730121041011 | 6 |
| 10730121041012 | 6 |
| 10730121041013 | 6 |
| 10730121041014 | 6 |
| 10730121041015 | 6 |
| 10730121041016 | 6 |
| 10730121041029 | 6 |
| 10730121041030 | 6 |
| 10730121041031 | 6 |
| 10730121041033 | 6 |
| 10730121041034 | 6 |
| 10730121041035 | 6 |
| 10730121041036 | 6 |

| | |
|---|---|
| 10730121041037 | 6 |
| 10730121041038 | 6 |
| 10730121041039 | 6 |
| 10730121041040 | 6 |
| 10730121041041 | 6 |
| 10730121041042 | 6 |
| 10730121041043 | 6 |
| 10730121041044 | 6 |
| 10730121041045 | 6 |
| 10730121041046 | 6 |
| 10730121041047 | 6 |
| 10730121041048 | 6 |
| 10730121041049 | 6 |
| 10730121041050 | 6 |
| 10730121041051 | 6 |
| 10730121041052 | 6 |
| 10730121041053 | 6 |
| 10730121041054 | 6 |
| 10730121041055 | 6 |
| 10730121041056 | 6 |
| 10730121041057 | 6 |
| 10730121041058 | 6 |
| 10730121041060 | 6 |
| 10730121041061 | 6 |
| 10730121041062 | 6 |
| 10730121041063 | 6 |
| 10730121041064 | 6 |
| 10730121041065 | 6 |
| 10730121041066 | 6 |
| 10730121041067 | 6 |
| 10730121041068 | 6 |
| 10730121041069 | 6 |
| 10730121041070 | 6 |
| 10730121041071 | 6 |
| 10730121041072 | 6 |
| 10730121041073 | 6 |
| 10730121041074 | 6 |
| 10730121041075 | 6 |
| 10730121041076 | 6 |
| 10730121041077 | 6 |
| 10730121041078 | 6 |
| 10730121041079 | 6 |
| 10730121041080 | 6 |
| 10730121041081 | 6 |
| 10730121041082 | 6 |
| 10730121041083 | 6 |

| | |
|---|---|
| 10730121041084 | 6 |
| 10730121041085 | 6 |
| 10730121041086 | 6 |
| 10730121041087 | 6 |
| 10730121041088 | 6 |
| 10730121041097 | 6 |
| 10730121041098 | 6 |
| 10730121041099 | 6 |
| 10730121041100 | 6 |
| 10730121041101 | 6 |
| 10730121041102 | 6 |
| 10730121041103 | 6 |
| 10730121041104 | 6 |
| 10730121041105 | 6 |
| 10730121041106 | 6 |
| 10730121041107 | 6 |
| 10730121041108 | 6 |
| 10730121041109 | 6 |
| 10730121041110 | 6 |
| 10730121041111 | 6 |
| 10730121041112 | 6 |
| 10730121041113 | 6 |
| 10730121041114 | 6 |
| 10730121041115 | 6 |
| 10730121041116 | 6 |
| 10730121041117 | 6 |
| 10730121041118 | 6 |
| 10730121041136 | 6 |
| 10730121041137 | 6 |
| 10730121041138 | 6 |
| 10730121041139 | 6 |
| 10730121041225 | 6 |
| 10730121041227 | 6 |
| 10730121041229 | 6 |
| 10730121041230 | 6 |
| 10730122001000 | 6 |
| 10730122001001 | 6 |
| 10730122001002 | 6 |
| 10730122001003 | 6 |
| 10730122001004 | 6 |
| 10730122001005 | 6 |
| 10730122001006 | 6 |
| 10730122001007 | 6 |
| 10730122001008 | 6 |
| 10730122001009 | 6 |
| 10730122001010 | 6 |

| | |
|---|---|
| 10730122001011 | 6 |
| 10730122001012 | 6 |
| 10730122001013 | 6 |
| 10730122001014 | 6 |
| 10730122001015 | 6 |
| 10730122001016 | 6 |
| 10730122001017 | 6 |
| 10730122001018 | 6 |
| 10730122001019 | 6 |
| 10730122001020 | 6 |
| 10730122001021 | 6 |
| 10730122001022 | 6 |
| 10730122001023 | 6 |
| 10730122001024 | 6 |
| 10730122001025 | 6 |
| 10730122001026 | 6 |
| 10730122001027 | 6 |
| 10730122001028 | 6 |
| 10730122001029 | 6 |
| 10730122001030 | 6 |
| 10730122001031 | 6 |
| 10730122001032 | 6 |
| 10730122001033 | 6 |
| 10730122001034 | 6 |
| 10730122001035 | 6 |
| 10730122001036 | 6 |
| 10730122001037 | 6 |
| 10730122001038 | 6 |
| 10730122001039 | 6 |
| 10730122001040 | 6 |
| 10730122001041 | 6 |
| 10730122001042 | 6 |
| 10730122001043 | 6 |
| 10730122001044 | 6 |
| 10730122001045 | 6 |
| 10730122001046 | 6 |
| 10730122001047 | 6 |
| 10730122001048 | 6 |
| 10730122001049 | 6 |
| 10730122001050 | 6 |
| 10730122001051 | 6 |
| 10730122001052 | 6 |
| 10730122001053 | 6 |
| 10730122001054 | 6 |
| 10730122001055 | 6 |
| 10730122001056 | 6 |

| | |
|---|---|
| 10730122001057 | 6 |
| 10730122001058 | 6 |
| 10730122001059 | 6 |
| 10730122001060 | 6 |
| 10730122001061 | 6 |
| 10730122001062 | 6 |
| 10730122001063 | 6 |
| 10730122001064 | 6 |
| 10730122001065 | 6 |
| 10730122001066 | 6 |
| 10730122001067 | 6 |
| 10730122001068 | 6 |
| 10730122001069 | 6 |
| 10730122001070 | 6 |
| 10730122001071 | 6 |
| 10730122001072 | 6 |
| 10730122001073 | 6 |
| 10730122001074 | 6 |
| 10730122001075 | 6 |
| 10730122001076 | 6 |
| 10730122001077 | 6 |
| 10730122001078 | 6 |
| 10730122001079 | 6 |
| 10730122001080 | 6 |
| 10730122001081 | 6 |
| 10730122001082 | 6 |
| 10730122001083 | 6 |
| 10730122001084 | 6 |
| 10730122001085 | 6 |
| 10730122001086 | 6 |
| 10730122001087 | 6 |
| 10730122001088 | 6 |
| 10730122001089 | 6 |
| 10730122001090 | 6 |
| 10730122001091 | 6 |
| 10730122001092 | 6 |
| 10730122001093 | 6 |
| 10730122001094 | 6 |
| 10730122001095 | 6 |
| 10730122001096 | 6 |
| 10730122001097 | 6 |
| 10730122001098 | 6 |
| 10730122001099 | 6 |
| 10730122001100 | 6 |
| 10730122001101 | 6 |
| 10730122001102 | 6 |

| | |
|---|---|
| 10730122001103 | 6 |
| 10730122001104 | 6 |
| 10730122001105 | 6 |
| 10730122001106 | 6 |
| 10730122001107 | 6 |
| 10730122001108 | 6 |
| 10730122001109 | 6 |
| 10730122001110 | 6 |
| 10730122001111 | 6 |
| 10730122001112 | 6 |
| 10730122001113 | 6 |
| 10730122001114 | 6 |
| 10730122001115 | 6 |
| 10730122001116 | 6 |
| 10730122001117 | 6 |
| 10730122001118 | 6 |
| 10730122001119 | 6 |
| 10730122001120 | 6 |
| 10730122001121 | 6 |
| 10730122001122 | 6 |
| 10730122001123 | 6 |
| 10730122001124 | 6 |
| 10730122001125 | 6 |
| 10730122001126 | 6 |
| 10730122001127 | 6 |
| 10730122001128 | 6 |
| 10730122001129 | 6 |
| 10730122001130 | 6 |
| 10730122001131 | 6 |
| 10730122001132 | 6 |
| 10730122001133 | 6 |
| 10730122001134 | 6 |
| 10730122001135 | 6 |
| 10730122001136 | 6 |
| 10730122001137 | 6 |
| 10730122001138 | 6 |
| 10730122001139 | 6 |
| 10730122001140 | 6 |
| 10730122001141 | 6 |
| 10730122001142 | 6 |
| 10730122001143 | 6 |
| 10730122001144 | 6 |
| 10730122001145 | 6 |
| 10730122001146 | 6 |
| 10730122001147 | 6 |
| 10730122001148 | 6 |

| | |
|---|---|
| 10730122001149 | 6 |
| 10730122001150 | 6 |
| 10730122001151 | 6 |
| 10730122001152 | 6 |
| 10730122001153 | 6 |
| 10730122001154 | 6 |
| 10730122001155 | 6 |
| 10730122001156 | 6 |
| 10730122001157 | 6 |
| 10730122001158 | 6 |
| 10730122001159 | 6 |
| 10730122001160 | 6 |
| 10730122001161 | 6 |
| 10730122001162 | 6 |
| 10730122001163 | 6 |
| 10730122001164 | 6 |
| 10730122001165 | 6 |
| 10730122001166 | 6 |
| 10730122001167 | 6 |
| 10730122001168 | 6 |
| 10730122001169 | 6 |
| 10730122001170 | 6 |
| 10730122001171 | 6 |
| 10730122001172 | 6 |
| 10730122001173 | 6 |
| 10730122001174 | 6 |
| 10730122001175 | 6 |
| 10730122001176 | 6 |
| 10730122001177 | 6 |
| 10730122001178 | 6 |
| 10730122001179 | 6 |
| 10730122001180 | 6 |
| 10730122001181 | 6 |
| 10730122001182 | 6 |
| 10730122001183 | 6 |
| 10730122001184 | 6 |
| 10730122001185 | 6 |
| 10730122001186 | 6 |
| 10730122001187 | 6 |
| 10730122001188 | 6 |
| 10730122001189 | 6 |
| 10730122001190 | 6 |
| 10730122001191 | 6 |
| 10730122001192 | 6 |
| 10730122001193 | 6 |
| 10730122001194 | 6 |

| | |
|---|---|
| 10730122001195 | 6 |
| 10730122001196 | 6 |
| 10730122001197 | 6 |
| 10730122001198 | 6 |
| 10730122001199 | 6 |
| 10730122001200 | 6 |
| 10730122001201 | 6 |
| 10730122001202 | 6 |
| 10730122001203 | 6 |
| 10730122001204 | 6 |
| 10730122001205 | 6 |
| 10730122001206 | 6 |
| 10730122001207 | 6 |
| 10730123021000 | 6 |
| 10730123021001 | 6 |
| 10730123021002 | 6 |
| 10730123021003 | 6 |
| 10730123021004 | 6 |
| 10730123021005 | 6 |
| 10730123021006 | 6 |
| 10730123021007 | 6 |
| 10730123021008 | 6 |
| 10730123021009 | 6 |
| 10730123021012 | 6 |
| 10730123021014 | 6 |
| 10730123021015 | 6 |
| 10730123021016 | 6 |
| 10730123021017 | 6 |
| 10730123021018 | 6 |
| 10730123021019 | 6 |
| 10730123021020 | 6 |
| 10730123021023 | 6 |
| 10730111091000 | 4 |
| 10730111091001 | 4 |
| 10730111091002 | 4 |
| 10730111091003 | 4 |
| 10730111091004 | 4 |
| 10730111091005 | 4 |
| 10730111091006 | 4 |
| 10730111091007 | 4 |
| 10730111091008 | 4 |
| 10730111091009 | 4 |
| 10730111091010 | 4 |
| 10730111091011 | 4 |
| 10730111091012 | 4 |
| 10730111091013 | 4 |

| | |
|---|---|
| 10730111091014 | 4 |
| 10730111091015 | 4 |
| 10730111091016 | 4 |
| 10730111091017 | 4 |
| 10730111091018 | 4 |
| 10730111091019 | 4 |
| 10730111091020 | 4 |
| 10730111091021 | 4 |
| 10730111091022 | 4 |
| 10730111091023 | 4 |
| 10730111091024 | 4 |
| 10730111091025 | 4 |
| 10730111091026 | 4 |
| 10730111091027 | 4 |
| 10730111091028 | 4 |
| 10730111091029 | 4 |
| 10730111091030 | 4 |
| 10730111091031 | 4 |
| 10730111091032 | 4 |
| 10730111091033 | 4 |
| 10730111091034 | 4 |
| 10730111091035 | 4 |
| 10730111091036 | 4 |
| 10730111091037 | 4 |
| 10730111091038 | 4 |
| 10730111091039 | 4 |
| 10730111091040 | 4 |
| 10730111091041 | 4 |
| 10730111091042 | 4 |
| 10730111093018 | 4 |
| 10730111093020 | 4 |
| 10730111093048 | 4 |
| 10730111093049 | 4 |
| 10730111093050 | 4 |
| 10730111093051 | 4 |
| 10730111093052 | 4 |
| 10730111093053 | 4 |
| 10730111093056 | 4 |
| 10730111093057 | 4 |
| 10730111093059 | 4 |
| 10730111141000 | 4 |
| 10730111141001 | 4 |
| 10730111141002 | 4 |
| 10730111141003 | 4 |
| 10730111141004 | 4 |
| 10730111141005 | 4 |

| | |
|---|---|
| 10730111141006 | 4 |
| 10730111141007 | 4 |
| 10730111141008 | 4 |
| 10730111141009 | 4 |
| 10730111141010 | 4 |
| 10730111141011 | 4 |
| 10730111141012 | 4 |
| 10730111141013 | 4 |
| 10730111141014 | 4 |
| 10730111141015 | 4 |
| 10730111141016 | 4 |
| 10730111141017 | 4 |
| 10730111141018 | 4 |
| 10730111141019 | 4 |
| 10730111141020 | 4 |
| 10730111141021 | 4 |
| 10730111141022 | 4 |
| 10730111141023 | 4 |
| 10730111141024 | 4 |
| 10730111141025 | 4 |
| 10730111141026 | 4 |
| 10730111141027 | 4 |
| 10730111141028 | 4 |
| 10730111141029 | 4 |
| 10730111141030 | 4 |
| 10730111141031 | 4 |
| 10730111141032 | 4 |
| 10730111141033 | 4 |
| 10730111141035 | 4 |
| 10730111141036 | 4 |
| 10730111141037 | 4 |
| 10730111141038 | 4 |
| 10730111141039 | 4 |
| 10730111141040 | 4 |
| 10730111141041 | 4 |
| 10730111141042 | 4 |
| 10730111141043 | 4 |
| 10730111141046 | 4 |
| 10730111141047 | 4 |
| 10730111141048 | 4 |
| 10730111141049 | 4 |
| 10730111141050 | 4 |
| 10730111141051 | 4 |
| 10730111141052 | 4 |
| 10730111141053 | 4 |
| 10730111141054 | 4 |

| | |
|---|---|
| 10730111141055 | 4 |
| 10730111141056 | 4 |
| 10730111141057 | 4 |
| 10730111141058 | 4 |
| 10730111141059 | 4 |
| 10730111141060 | 4 |
| 10730111141061 | 4 |
| 10730111141062 | 4 |
| 10730111141083 | 4 |
| 10730111141084 | 4 |
| 10730111141085 | 4 |
| 10730111141086 | 4 |
| 10730111141087 | 4 |
| 10730111141088 | 4 |
| 10730111141089 | 4 |
| 10730111141090 | 4 |
| 10730111161011 | 4 |
| 10730111161012 | 4 |
| 10730111161013 | 4 |
| 10730111161014 | 4 |
| 10730111161015 | 4 |
| 10730111161016 | 4 |
| 10730111161017 | 4 |
| 10730111161018 | 4 |
| 10730111161019 | 4 |
| 10730111161020 | 4 |
| 10730111161021 | 4 |
| 10730111161022 | 4 |
| 10730111161023 | 4 |
| 10730111161024 | 4 |
| 10730111161025 | 4 |
| 10730111161026 | 4 |
| 10730111161027 | 4 |
| 10730111161028 | 4 |
| 10730111161029 | 4 |
| 10730111161030 | 4 |
| 10730111161031 | 4 |
| 10730111161032 | 4 |
| 10730111161033 | 4 |
| 10730111161034 | 4 |
| 10730111161050 | 4 |
| 10730111162000 | 4 |
| 10730111162001 | 4 |
| 10730111162002 | 4 |
| 10730111162003 | 4 |
| 10730111162004 | 4 |

| | |
|---|---|
| 10730111162005 | 4 |
| 10730111162006 | 4 |
| 10730111162007 | 4 |
| 10730111162008 | 4 |
| 10730111162009 | 4 |
| 10730111162010 | 4 |
| 10730111162011 | 4 |
| 10730111162012 | 4 |
| 10730111162013 | 4 |
| 10730111162014 | 4 |
| 10730111162015 | 4 |
| 10730111162016 | 4 |
| 10730111162017 | 4 |
| 10730111162018 | 4 |
| 10730111162019 | 4 |
| 10730111162020 | 4 |
| 10730111162021 | 4 |
| 10730111162022 | 4 |
| 10730111162023 | 4 |
| 10730111162044 | 4 |
| 10730111162045 | 4 |
| 10730111162046 | 4 |
| 10730111162047 | 4 |
| 10730111162048 | 4 |
| 10730111162049 | 4 |
| 10730111162050 | 4 |
| 10730111162051 | 4 |
| 10730111162052 | 4 |
| 10730111162053 | 4 |
| 10730111162054 | 4 |
| 10730111162055 | 4 |
| 10730111162056 | 4 |
| 10730111162057 | 4 |
| 10730111162058 | 4 |
| 10730111162059 | 4 |
| 10730111162060 | 4 |
| 10730111162069 | 4 |
| 10730111162070 | 4 |
| 10730111162072 | 4 |
| 10730111162078 | 4 |
| 10730111162079 | 4 |
| 10730111162080 | 4 |
| 10730111162081 | 4 |
| 10730111162082 | 4 |
| 10730111162083 | 4 |
| 10730111162084 | 4 |

| | |
|---|---|
| 10730111162085 | 4 |
| 10730111162086 | 4 |
| 10730111162087 | 4 |
| 10730111162088 | 4 |
| 10730111162089 | 4 |
| 10730111162092 | 4 |
| 10730111162093 | 4 |
| 10730111162094 | 4 |
| 10730111162095 | 4 |
| 10730111162097 | 4 |
| 10730111162098 | 4 |
| 10730111171002 | 4 |
| 10730111171003 | 4 |
| 10730111171004 | 4 |
| 10730111171005 | 4 |
| 10730111171006 | 4 |
| 10730111171009 | 4 |
| 10730111171010 | 4 |
| 10730111171011 | 4 |
| 10730111171012 | 4 |
| 10730111171013 | 4 |
| 10730111171014 | 4 |
| 10730111171015 | 4 |
| 10730111171016 | 4 |
| 10730111171017 | 4 |
| 10730111171018 | 4 |
| 10730111171019 | 4 |
| 10730111171020 | 4 |
| 10730111171021 | 4 |
| 10730111171022 | 4 |
| 10730111171023 | 4 |
| 10730111171024 | 4 |
| 10730111171025 | 4 |
| 10730111171026 | 4 |
| 10730111171027 | 4 |
| 10730111171028 | 4 |
| 10730111171029 | 4 |
| 10730111171030 | 4 |
| 10730111171031 | 4 |
| 10730111171032 | 4 |
| 10730111171044 | 4 |
| 10730111171048 | 4 |
| 10730111171073 | 4 |
| 10730111171074 | 4 |
| 10730111171075 | 4 |
| 10730111173003 | 4 |

| | |
|---|---|
| 10730111173005 | 4 |
| 10730116001049 | 6 |
| 10730116001050 | 6 |
| 10730116001052 | 6 |
| 10730116001053 | 6 |
| 10730116001073 | 6 |
| 10730116001074 | 6 |
| 10730116001075 | 6 |
| 10730116001076 | 6 |
| 10730117041035 | 6 |
| 10730117041036 | 6 |
| 10730117041037 | 6 |
| 10730117041045 | 6 |
| 10730117042000 | 6 |
| 10730117042001 | 6 |
| 10730117042002 | 6 |
| 10730117042003 | 6 |
| 10730117042004 | 6 |
| 10730117042005 | 6 |
| 10730117042006 | 6 |
| 10730117042007 | 6 |
| 10730117042008 | 6 |
| 10730117042009 | 6 |
| 10730117042010 | 6 |
| 10730117042011 | 6 |
| 10730117042012 | 6 |
| 10730117042013 | 6 |
| 10730117042014 | 6 |
| 10730117042015 | 6 |
| 10730117042016 | 6 |
| 10730117042017 | 6 |
| 10730117042018 | 6 |
| 10730117042019 | 6 |
| 10730117042020 | 6 |
| 10730117042021 | 6 |
| 10730117042022 | 6 |
| 10730117042023 | 6 |
| 10730117042024 | 6 |
| 10730117042025 | 6 |
| 10730117042026 | 6 |
| 10730117042027 | 6 |
| 10730117042028 | 6 |
| 10730117042029 | 6 |
| 10730117042030 | 6 |
| 10730117042031 | 6 |
| 10730117042032 | 6 |

| | |
|---|---|
| 10730117042033 | 6 |
| 10730117042034 | 6 |
| 10730117042035 | 6 |
| 10730117042036 | 6 |
| 10730117042037 | 6 |
| 10730117042038 | 6 |
| 10730117042039 | 6 |
| 10730117042040 | 6 |
| 10730117042041 | 6 |
| 10730117042042 | 6 |
| 10730117042043 | 6 |
| 10730117042044 | 6 |
| 10730117042045 | 6 |
| 10730117042046 | 6 |
| 10730117042047 | 6 |
| 10730117042048 | 6 |
| 10730117042049 | 6 |
| 10730117042050 | 6 |
| 10730117042051 | 6 |
| 10730117042052 | 6 |
| 10730117042053 | 6 |
| 10730117042054 | 6 |
| 10730117042055 | 6 |
| 10730117042056 | 6 |
| 10730117042057 | 6 |
| 10730117042058 | 6 |
| 10730117042059 | 6 |
| 10730117042060 | 6 |
| 10730117042061 | 6 |
| 10730117042062 | 6 |
| 10730117042063 | 6 |
| 10730117042064 | 6 |
| 10730117042065 | 6 |
| 10730117042066 | 6 |
| 10730117042067 | 6 |
| 10730117042068 | 6 |
| 10730117042069 | 6 |
| 10730117042070 | 6 |
| 10730117042071 | 6 |
| 10730117042072 | 6 |
| 10730117042073 | 6 |
| 10730117042074 | 6 |
| 10730117042075 | 6 |
| 10730117042076 | 6 |
| 10730117042077 | 6 |
| 10730117042078 | 6 |

| | |
|---|---|
| 10730117042079 | 6 |
| 10730117043000 | 6 |
| 10730117043001 | 6 |
| 10730117043002 | 6 |
| 10730117043003 | 6 |
| 10730117043004 | 6 |
| 10730117043005 | 6 |
| 10730117043006 | 6 |
| 10730117043007 | 6 |
| 10730117043008 | 6 |
| 10730117043009 | 6 |
| 10730117043010 | 6 |
| 10730117043011 | 6 |
| 10730117043012 | 6 |
| 10730117043013 | 6 |
| 10730117043014 | 6 |
| 10730117043015 | 6 |
| 10730117043016 | 6 |
| 10730117043017 | 6 |
| 10730117043018 | 6 |
| 10730117043019 | 6 |
| 10730117043020 | 6 |
| 10730117043021 | 6 |
| 10730117043022 | 6 |
| 10730117043023 | 6 |
| 10730117043024 | 6 |
| 10730117043025 | 6 |
| 10730117043027 | 6 |
| 10730117043029 | 6 |
| 10730117043030 | 6 |
| 10730117043031 | 6 |
| 10730117043032 | 6 |
| 10730117043033 | 6 |
| 10730117043034 | 6 |
| 10730117071000 | 6 |
| 10730117071001 | 6 |
| 10730117071002 | 6 |
| 10730117071003 | 6 |
| 10730117071004 | 6 |
| 10730117071005 | 6 |
| 10730117071006 | 6 |
| 10730117071007 | 6 |
| 10730117071008 | 6 |
| 10730117071009 | 6 |
| 10730117071010 | 6 |
| 10730117071011 | 6 |

| | |
|---|---|
| 10730117071012 | 6 |
| 10730117071013 | 6 |
| 10730117072000 | 6 |
| 10730117072001 | 6 |
| 10730117072002 | 6 |
| 10730117072003 | 6 |
| 10730117072004 | 6 |
| 10730117072005 | 6 |
| 10730117072006 | 6 |
| 10730117072007 | 6 |
| 10730117072008 | 6 |
| 10730117072009 | 6 |
| 10730117072010 | 6 |
| 10730117072011 | 6 |
| 10730117072012 | 6 |
| 10730117072013 | 6 |
| 10730117072014 | 6 |
| 10730117072015 | 6 |
| 10730117072016 | 6 |
| 10730117072017 | 6 |
| 10730117072018 | 6 |
| 10730117072019 | 6 |
| 10730117072020 | 6 |
| 10730117072021 | 6 |
| 10730117072022 | 6 |
| 10730117072023 | 6 |
| 10730117072024 | 6 |
| 10730117072025 | 6 |
| 10730117072026 | 6 |
| 10730117072027 | 6 |
| 10730117073000 | 6 |
| 10730117073001 | 6 |
| 10730117073002 | 6 |
| 10730117073003 | 6 |
| 10730117073004 | 6 |
| 10730117073005 | 6 |
| 10730117073006 | 6 |
| 10730117073007 | 6 |
| 10730117073008 | 6 |
| 10730117073009 | 6 |
| 10730117073010 | 6 |
| 10730117073011 | 6 |
| 10730117073012 | 6 |
| 10730117073013 | 6 |
| 10730117073014 | 6 |
| 10730117073015 | 6 |

| | |
|---|---|
| 10730117073016 | 6 |
| 10730117073017 | 6 |
| 10730117073018 | 6 |
| 10730117073019 | 6 |
| 10730117073020 | 6 |
| 10730117073021 | 6 |
| 10730117073022 | 6 |
| 10730117073023 | 6 |
| 10730117073024 | 6 |
| 10730117073025 | 6 |
| 10730117073026 | 6 |
| 10730117081000 | 6 |
| 10730117081001 | 6 |
| 10730117081002 | 6 |
| 10730117081003 | 6 |
| 10730117081004 | 6 |
| 10730117081005 | 6 |
| 10730117081006 | 6 |
| 10730117081007 | 6 |
| 10730117081008 | 6 |
| 10730117081009 | 6 |
| 10730117081010 | 6 |
| 10730117081011 | 6 |
| 10730117081012 | 6 |
| 10730117081013 | 6 |
| 10730117081014 | 6 |
| 10730117081015 | 6 |
| 10730117081016 | 6 |
| 10730117081017 | 6 |
| 10730117081018 | 6 |
| 10730117081019 | 6 |
| 10730117081020 | 6 |
| 10730117081021 | 6 |
| 10730117081022 | 6 |
| 10730117081023 | 6 |
| 10730117081024 | 6 |
| 10730117081025 | 6 |
| 10730117081026 | 6 |
| 10730117081027 | 6 |
| 10730117081028 | 6 |
| 10730117081029 | 6 |
| 10730117081030 | 6 |
| 10730117081031 | 6 |
| 10730117081032 | 6 |
| 10730117081033 | 6 |
| 10730117081034 | 6 |

| | |
|---|---|
| 10730117081035 | 6 |
| 10730117081042 | 6 |
| 10730117081044 | 6 |
| 10730117081045 | 6 |
| 10730117082011 | 6 |
| 10730117082012 | 6 |
| 10730117082013 | 6 |
| 10730117082014 | 6 |
| 10730117082015 | 6 |
| 10730117082016 | 6 |
| 10730117082017 | 6 |
| 10730117082018 | 6 |
| 10730117082019 | 6 |
| 10730117082020 | 6 |
| 10730117082023 | 6 |
| 10730117082024 | 6 |
| 10730117082025 | 6 |
| 10730117083000 | 6 |
| 10730117083001 | 6 |
| 10730117083002 | 6 |
| 10730117083003 | 6 |
| 10730117083004 | 6 |
| 10730117083005 | 6 |
| 10730117083006 | 6 |
| 10730117083007 | 6 |
| 10730117083008 | 6 |
| 10730117083009 | 6 |
| 10730117083010 | 6 |
| 10730117083011 | 6 |
| 10730117083012 | 6 |
| 10730117083014 | 6 |
| 10730117083015 | 6 |
| 10730117083016 | 6 |
| 10730117083017 | 6 |
| 10730117103003 | 6 |
| 10730117103005 | 6 |
| 10730117103006 | 6 |
| 10730117103007 | 6 |
| 10730117103008 | 6 |
| 10730117103009 | 6 |
| 10730117103010 | 6 |
| 10730117103011 | 6 |
| 10730117103012 | 6 |
| 10730117103013 | 6 |
| 10730117103014 | 6 |
| 10730117103015 | 6 |

| | |
|---|---|
| 10730117103016 | 6 |
| 10730117103017 | 6 |
| 10730117103018 | 6 |
| 10730117103019 | 6 |
| 10730117103020 | 6 |
| 10730117103022 | 6 |
| 10730117103023 | 6 |
| 10730117103041 | 6 |
| 10730117103042 | 6 |
| 10730117103044 | 6 |
| 10730117103045 | 6 |
| 10730117103051 | 6 |
| 10730117103052 | 6 |
| 10730116001004 | 7 |
| 10730116001005 | 7 |
| 10730116001006 | 7 |
| 10730116001007 | 7 |
| 10730116001008 | 7 |
| 10730116001009 | 7 |
| 10730116001010 | 7 |
| 10730116001011 | 7 |
| 10730116001012 | 7 |
| 10730116001013 | 7 |
| 10730116001014 | 7 |
| 10730116001015 | 7 |
| 10730116001016 | 7 |
| 10730116001017 | 7 |
| 10730116001018 | 7 |
| 10730116001019 | 7 |
| 10730116001020 | 7 |
| 10730116001021 | 7 |
| 10730116001022 | 7 |
| 10730116001023 | 7 |
| 10730116001039 | 7 |
| 10730116001045 | 7 |
| 10730116001080 | 7 |
| 10730116001082 | 7 |
| 10730116001083 | 7 |
| 10730116002020 | 7 |
| 10730116002021 | 7 |
| 10730116002022 | 7 |
| 10730116002023 | 7 |
| 10730116002024 | 7 |
| 10730116002025 | 7 |
| 10730116002026 | 7 |
| 10730116002036 | 7 |

| | |
|---|---|
| 10730116002037 | 7 |
| 10730116002038 | 7 |
| 10730116002039 | 7 |
| 10730116002040 | 7 |
| 10730116002041 | 7 |
| 10730116002042 | 7 |
| 10730116002043 | 7 |
| 10730116002044 | 7 |
| 10730116002045 | 7 |
| 10730116002046 | 7 |
| 10730116002047 | 7 |
| 10730116002048 | 7 |
| 10730116002049 | 7 |
| 10730116002050 | 7 |
| 10730116002051 | 7 |
| 10730116002052 | 7 |
| 10730116002055 | 7 |
| 10730116002056 | 7 |
| 10730116003015 | 7 |
| 10730116003024 | 7 |
| 10730116003027 | 7 |
| 10730116003060 | 7 |
| 10730116003061 | 7 |
| 10730116003062 | 7 |
| 10730116003063 | 7 |
| 10730116003064 | 7 |
| 10730116003065 | 7 |
| 10730116003066 | 7 |
| 10730116003067 | 7 |
| 10730116003068 | 7 |
| 10730116003069 | 7 |
| 10730116003070 | 7 |
| 10730116003071 | 7 |
| 10730116003072 | 7 |
| 10730116003073 | 7 |
| 10730116003074 | 7 |
| 10730116003075 | 7 |
| 10730116003076 | 7 |
| 10730116003077 | 7 |
| 10730116003078 | 7 |
| 10730116003079 | 7 |
| 10730116003080 | 7 |
| 10730116004012 | 7 |
| 10730116004023 | 7 |
| 10730116004024 | 7 |
| 10730116004025 | 7 |

| | |
|---|---|
| 10730116004026 | 7 |
| 10730116004028 | 7 |
| 10730116004029 | 7 |
| 10730116004030 | 7 |
| 10730116004031 | 7 |
| 10730116004032 | 7 |
| 10730116004033 | 7 |
| 10730116004041 | 7 |
| 10730120013021 | 7 |
| 10730120013022 | 7 |
| 10730120013023 | 7 |
| 10730120013024 | 7 |
| 10730120013025 | 7 |
| 10730121032000 | 7 |
| 10730121032001 | 7 |
| 10730121032002 | 7 |
| 10730121032003 | 7 |
| 10730121032004 | 7 |
| 10730121032005 | 7 |
| 10730121032006 | 7 |
| 10730121032007 | 7 |
| 10730121032008 | 7 |
| 10730121032009 | 7 |
| 10730121032010 | 7 |
| 10730121032011 | 7 |
| 10730121032012 | 7 |
| 10730121032013 | 7 |
| 10730121032014 | 7 |
| 10730121032015 | 7 |
| 10730121032016 | 7 |
| 10730121032017 | 7 |
| 10730121032018 | 7 |
| 10730121032019 | 7 |
| 10730121032020 | 7 |
| 10730121032021 | 7 |
| 10730121032022 | 7 |
| 10730121032028 | 7 |
| 10730121032029 | 7 |
| 10730121032030 | 7 |
| 10730121032031 | 7 |
| 10730121032032 | 7 |
| 10730121032081 | 7 |
| 10730121033000 | 7 |
| 10730121033001 | 7 |
| 10730121033002 | 7 |
| 10730121033003 | 7 |

| | |
|---|---|
| 10730121033004 | 7 |
| 10730121033005 | 7 |
| 10730121033006 | 7 |
| 10730121033007 | 7 |
| 10730121033008 | 7 |
| 10730121033009 | 7 |
| 10730121033010 | 7 |
| 10730121033011 | 7 |
| 10730121033012 | 7 |
| 10730121033013 | 7 |
| 10730121033014 | 7 |
| 10730121033015 | 7 |
| 10730121033016 | 7 |
| 10730121033017 | 7 |
| 10730121033020 | 7 |
| 10730121033021 | 7 |
| 10730121033022 | 7 |
| 10730121033023 | 7 |
| 10730121033024 | 7 |
| 10730121033025 | 7 |
| 10730121033027 | 7 |
| 10730121033028 | 7 |
| 10730121033029 | 7 |
| 10730121033030 | 7 |
| 10730121033031 | 7 |
| 10730121033032 | 7 |
| 10730121033033 | 7 |
| 10730121033034 | 7 |
| 10730121033035 | 7 |
| 10730121033036 | 7 |
| 10730121033037 | 7 |
| 10730121033038 | 7 |
| 10730121033039 | 7 |
| 10730121033040 | 7 |
| 10730121033041 | 7 |
| 10730121033042 | 7 |
| 10730121033043 | 7 |
| 10730121033044 | 7 |
| 10730121033045 | 7 |
| 10730121033046 | 7 |
| 10730121033047 | 7 |
| 10730121033048 | 7 |
| 10730121033049 | 7 |
| 10730121033050 | 7 |
| 10730121033051 | 7 |
| 10730121033052 | 7 |

| | |
|---|---|
| 10730121033053 | 7 |
| 10730121033054 | 7 |
| 10730121033055 | 7 |
| 10730121033056 | 7 |
| 10730121033057 | 7 |
| 10730121033058 | 7 |
| 10730121033060 | 7 |
| 10730121033061 | 7 |
| 10730121033062 | 7 |
| 10730121033063 | 7 |
| 10730121033064 | 7 |
| 10730121033067 | 7 |
| 10730121033068 | 7 |
| 10730121033069 | 7 |
| 10730121033070 | 7 |
| 10730121033071 | 7 |
| 10730121033072 | 7 |
| 10730121033073 | 7 |
| 10730121033074 | 7 |
| 10730121033075 | 7 |
| 10730121033076 | 7 |
| 10730121033077 | 7 |
| 10730121033078 | 7 |
| 10730121033079 | 7 |
| 10730121033080 | 7 |
| 10730121033081 | 7 |
| 10730121033082 | 7 |
| 10730121033083 | 7 |
| 10730121033084 | 7 |
| 10730121034000 | 7 |
| 10730121034001 | 7 |
| 10730121034002 | 7 |
| 10730121034003 | 7 |
| 10730121034004 | 7 |
| 10730121034005 | 7 |
| 10730121034006 | 7 |
| 10730121034007 | 7 |
| 10730121034008 | 7 |
| 10730121034009 | 7 |
| 10730121034010 | 7 |
| 10730121034011 | 7 |
| 10730121034012 | 7 |
| 10730121034013 | 7 |
| 10730121034014 | 7 |
| 10730121034015 | 7 |
| 10730121034016 | 7 |

| | |
|---|---|
| 10730121034017 | 7 |
| 10730121034018 | 7 |
| 10730121034019 | 7 |
| 10730121034020 | 7 |
| 10730121034021 | 7 |
| 10730121034022 | 7 |
| 10730121034023 | 7 |
| 10730121034024 | 7 |
| 10730121034025 | 7 |
| 10730121034026 | 7 |
| 10730121034027 | 7 |
| 10730121034028 | 7 |
| 10730121034029 | 7 |
| 10730121034030 | 7 |
| 10730121034031 | 7 |
| 10730121034032 | 7 |
| 10730121034033 | 7 |
| 10730121034034 | 7 |
| 10730121034035 | 7 |
| 10730121034036 | 7 |
| 10730121034037 | 7 |
| 10730121034038 | 7 |
| 10730121034040 | 7 |
| 10730121034043 | 7 |
| 10730121034044 | 7 |
| 10730121034045 | 7 |
| 10730121034046 | 7 |
| 10730121034047 | 7 |
| 10730121034048 | 7 |
| 10730121034049 | 7 |
| 10730121034050 | 7 |
| 10730121034051 | 7 |
| 10730121034052 | 7 |
| 10730121034053 | 7 |
| 10730121034054 | 7 |
| 10730121034056 | 7 |
| 10730121034057 | 7 |
| 10730121034058 | 7 |
| 10730121034059 | 7 |
| 10730121034060 | 7 |
| 10730121035000 | 7 |
| 10730121035001 | 7 |
| 10730121035002 | 7 |
| 10730121035003 | 7 |
| 10730121035004 | 7 |
| 10730121035005 | 7 |

| | |
|---|---|
| 10730121035006 | 7 |
| 10730121035007 | 7 |
| 10730121035008 | 7 |
| 10730121035009 | 7 |
| 10730121035010 | 7 |
| 10730121035011 | 7 |
| 10730121035012 | 7 |
| 10730121035013 | 7 |
| 10730121035014 | 7 |
| 10730121035015 | 7 |
| 10730121035016 | 7 |
| 10730121035017 | 7 |
| 10730121035018 | 7 |
| 10730121035020 | 7 |
| 10730121035021 | 7 |
| 10730121035022 | 7 |
| 10730121035023 | 7 |
| 10730121035024 | 7 |
| 10730121035025 | 7 |
| 10730121035026 | 7 |
| 10730121035034 | 7 |
| 10730121041125 | 7 |
| 10730121041126 | 7 |
| 10730121041127 | 7 |
| 10730121041128 | 7 |
| 10730121041129 | 7 |
| 10730121041130 | 7 |
| 10730121041131 | 7 |
| 10730121041132 | 7 |
| 10730121041141 | 7 |
| 10730121041142 | 7 |
| 10730121041147 | 7 |
| 10730121041151 | 7 |
| 10730121041152 | 7 |
| 10730121041153 | 7 |
| 10730121041154 | 7 |
| 10730121041155 | 7 |
| 10730121041156 | 7 |
| 10730121041157 | 7 |
| 10730121041158 | 7 |
| 10730121041159 | 7 |
| 10730121041160 | 7 |
| 10730121041161 | 7 |
| 10730121041162 | 7 |
| 10730121041163 | 7 |
| 10730121041164 | 7 |

| | |
|---|---|
| 10730121041165 | 7 |
| 10730121041166 | 7 |
| 10730121041167 | 7 |
| 10730121041168 | 7 |
| 10730121041171 | 7 |
| 10730121041172 | 7 |
| 10730121041202 | 7 |
| 10730121041203 | 7 |
| 10730121041204 | 7 |
| 10730121041205 | 7 |
| 10730121041206 | 7 |
| 10730121041220 | 7 |
| 10730121041228 | 7 |
| 10730121042000 | 7 |
| 10730121042001 | 7 |
| 10730113032039 | 6 |
| 10730113032040 | 6 |
| 10730113032041 | 6 |
| 10730113032042 | 6 |
| 10730113032043 | 6 |
| 10730113032044 | 6 |
| 10730113032051 | 6 |
| 10730113032052 | 6 |
| 10730113032054 | 6 |
| 10730113032055 | 6 |
| 10730113032059 | 6 |
| 10730113032061 | 6 |
| 10730113032062 | 6 |
| 10730113032065 | 6 |
| 10730113032066 | 6 |
| 10730113032067 | 6 |
| 10730113041009 | 6 |
| 10730113041010 | 6 |
| 10730113041011 | 6 |
| 10730113041012 | 6 |
| 10730113041013 | 6 |
| 10730113041014 | 6 |
| 10730113041015 | 6 |
| 10730113041017 | 6 |
| 10730113041018 | 6 |
| 10730113041019 | 6 |
| 10730113041020 | 6 |
| 10730113041021 | 6 |
| 10730113041022 | 6 |
| 10730113041023 | 6 |
| 10730113041024 | 6 |

| | |
|---|---|
| 10730113041025 | 6 |
| 10730113041026 | 6 |
| 10730113041027 | 6 |
| 10730113041028 | 6 |
| 10730113041029 | 6 |
| 10730113041030 | 6 |
| 10730113041031 | 6 |
| 10730113041032 | 6 |
| 10730113041033 | 6 |
| 10730113041034 | 6 |
| 10730113041035 | 6 |
| 10730113041036 | 6 |
| 10730113041037 | 6 |
| 10730113041038 | 6 |
| 10730113041039 | 6 |
| 10730113041040 | 6 |
| 10730113041041 | 6 |
| 10730113041042 | 6 |
| 10730113041043 | 6 |
| 10730113041044 | 6 |
| 10730113041045 | 6 |
| 10730113041046 | 6 |
| 10730113041047 | 6 |
| 10730113041048 | 6 |
| 10730113041049 | 6 |
| 10730113041050 | 6 |
| 10730113041051 | 6 |
| 10730113041052 | 6 |
| 10730113041053 | 6 |
| 10730113041054 | 6 |
| 10730113042031 | 6 |
| 10730113042038 | 6 |
| 10730113042039 | 6 |
| 10730113042040 | 6 |
| 10730113042041 | 6 |
| 10730113042042 | 6 |
| 10730113042043 | 6 |
| 10730113042044 | 6 |
| 10730113042045 | 6 |
| 10730113042046 | 6 |
| 10730113042047 | 6 |
| 10730113042048 | 6 |
| 10730113042049 | 6 |
| 10730113042050 | 6 |
| 10730113042051 | 6 |
| 10730113042052 | 6 |

| | |
|---|---|
| 10730113042053 | 6 |
| 10730113042056 | 6 |
| 10730113042057 | 6 |
| 10730113042059 | 6 |
| 10730113042061 | 6 |
| 10730117041010 | 6 |
| 10730117041034 | 6 |
| 10730117041038 | 6 |
| 10730117041039 | 6 |
| 10730117041040 | 6 |
| 10730117041041 | 6 |
| 10730117041042 | 6 |
| 10730117041043 | 6 |
| 10730117041044 | 6 |
| 10730117041048 | 6 |
| 10730117061000 | 6 |
| 10730117061001 | 6 |
| 10730117061002 | 6 |
| 10730117061004 | 6 |
| 10730117061005 | 6 |
| 10730117061006 | 6 |
| 10730117061008 | 6 |
| 10730117061009 | 6 |
| 10730117061010 | 6 |
| 10730117061011 | 6 |
| 10730117103000 | 6 |
| 10730117103001 | 6 |
| 10730117103002 | 6 |
| 10730117103004 | 6 |
| 10730112051024 | 4 |
| 10730112051025 | 4 |
| 10730112051026 | 4 |
| 10730112051027 | 4 |
| 10730112051028 | 4 |
| 10730112051034 | 4 |
| 10730112051045 | 4 |
| 10730112051046 | 4 |
| 10730112051047 | 4 |
| 10730112061006 | 4 |
| 10730112061008 | 4 |
| 10730112061009 | 4 |
| 10730112061010 | 4 |
| 10730112061011 | 4 |
| 10730112061012 | 4 |
| 10730112061015 | 4 |
| 10730112061016 | 4 |

| | |
|---|---|
| 10730112061025 | 4 |
| 10730112061026 | 4 |
| 10730112061027 | 4 |
| 10730112061028 | 4 |
| 10730112061029 | 4 |
| 10730112061030 | 4 |
| 10730112061031 | 4 |
| 10730112061032 | 4 |
| 10730112061033 | 4 |
| 10730112061034 | 4 |
| 10730112061035 | 4 |
| 10730112061036 | 4 |
| 10730112061037 | 4 |
| 10730112061038 | 4 |
| 10730112061039 | 4 |
| 10730112061040 | 4 |
| 10730112061041 | 4 |
| 10730112061042 | 4 |
| 10730112061043 | 4 |
| 10730112061044 | 4 |
| 10730112061045 | 4 |
| 10730112061046 | 4 |
| 10730112061047 | 4 |
| 10730112061048 | 4 |
| 10730112061049 | 4 |
| 10730112061050 | 4 |
| 10730112061051 | 4 |
| 10730112061052 | 4 |
| 10730112061053 | 4 |
| 10730112061054 | 4 |
| 10730112061055 | 4 |
| 10730112061056 | 4 |
| 10730112061057 | 4 |
| 10730112061058 | 4 |
| 10730112061059 | 4 |
| 10730112061060 | 4 |
| 10730112061061 | 4 |
| 10730112061062 | 4 |
| 10730112061063 | 4 |
| 10730112061064 | 4 |
| 10730112061065 | 4 |
| 10730112061066 | 4 |
| 10730112061067 | 4 |
| 10730112061068 | 4 |
| 10730112061069 | 4 |
| 10730112061070 | 4 |

| | |
|---|---|
| 10730112061071 | 4 |
| 10730112061072 | 4 |
| 10730112061073 | 4 |
| 10730112061074 | 4 |
| 10730112061075 | 4 |
| 10730112061076 | 4 |
| 10730112061077 | 4 |
| 10730112061078 | 4 |
| 10730112061079 | 4 |
| 10730112061080 | 4 |
| 10730112061081 | 4 |
| 10730112061082 | 4 |
| 10730112061083 | 4 |
| 10730112061084 | 4 |
| 10730112061085 | 4 |
| 10730112061086 | 4 |
| 10730112061087 | 4 |
| 10730112061088 | 4 |
| 10730112061089 | 4 |
| 10730112061090 | 4 |
| 10730112061091 | 4 |
| 10730112061092 | 4 |
| 10730112061093 | 4 |
| 10730112062000 | 4 |
| 10730112062001 | 4 |
| 10730112062002 | 4 |
| 10730112062003 | 4 |
| 10730112062004 | 4 |
| 10730112062005 | 4 |
| 10730112062006 | 4 |
| 10730112062007 | 4 |
| 10730112062008 | 4 |
| 10730112062009 | 4 |
| 10730112062010 | 4 |
| 10730112062011 | 4 |
| 10730112062012 | 4 |
| 10730112062013 | 4 |
| 10730112062014 | 4 |
| 10730112062015 | 4 |
| 10730112062016 | 4 |
| 10730112062017 | 4 |
| 10730112062018 | 4 |
| 10730112062019 | 4 |
| 10730112062020 | 4 |
| 10730112062021 | 4 |
| 10730112062024 | 4 |

| | |
|---|---|
| 10730112062025 | 4 |
| 10730112062026 | 4 |
| 10730112062027 | 4 |
| 10730112062028 | 4 |
| 10730112062029 | 4 |
| 10730112062030 | 4 |
| 10730112062036 | 4 |
| 10730112062037 | 4 |
| 10730112062038 | 4 |
| 10730112062069 | 4 |
| 10730112062075 | 4 |
| 10730112062076 | 4 |
| 10730112062077 | 4 |
| 10730112063002 | 4 |
| 10730112063003 | 4 |
| 10730112063004 | 4 |
| 10730112063005 | 4 |
| 10730112063006 | 4 |
| 10730112063007 | 4 |
| 10730112063008 | 4 |
| 10730112063009 | 4 |
| 10730112063010 | 4 |
| 10730112063011 | 4 |
| 10730112063012 | 4 |
| 10730112063013 | 4 |
| 10730112063014 | 4 |
| 10730112063015 | 4 |
| 10730112063016 | 4 |
| 10730112063017 | 4 |
| 10730112063018 | 4 |
| 10730112063019 | 4 |
| 10730112063020 | 4 |
| 10730112063021 | 4 |
| 10730112063022 | 4 |
| 10730112063023 | 4 |
| 10730112063024 | 4 |
| 10730112063025 | 4 |
| 10730112063026 | 4 |
| 10730112063027 | 4 |
| 10730112063028 | 4 |
| 10730112063029 | 4 |
| 10730112063030 | 4 |
| 10730112063031 | 4 |
| 10730112063032 | 4 |
| 10730112063033 | 4 |
| 10730112063034 | 4 |

| | |
|---|---|
| 10730112063035 | 4 |
| 10730112063036 | 4 |
| 10730112063037 | 4 |
| 10730112063038 | 4 |
| 10730112063039 | 4 |
| 10730112063040 | 4 |
| 10730112063041 | 4 |
| 10730112063042 | 4 |
| 10730112063043 | 4 |
| 10730112063044 | 4 |
| 10730112063045 | 4 |
| 10730112063046 | 4 |
| 10730112063047 | 4 |
| 10730112063048 | 4 |
| 10730112063049 | 4 |
| 10730112063050 | 4 |
| 10730112063051 | 4 |
| 10730112063052 | 4 |
| 10730112063053 | 4 |
| 10730112063054 | 4 |
| 10730112063055 | 4 |
| 10730112063056 | 4 |
| 10730112063057 | 4 |
| 10730112063058 | 4 |
| 10730112063059 | 4 |
| 10730113031026 | 4 |
| 10730113031027 | 4 |
| 10730113031028 | 4 |
| 10730113031029 | 4 |
| 10730113031030 | 4 |
| 10730113031031 | 4 |
| 10730113031032 | 4 |
| 10730113031033 | 4 |
| 10730113031034 | 4 |
| 10730113031035 | 4 |
| 10730113031036 | 4 |
| 10730113031037 | 4 |
| 10730113031038 | 4 |
| 10730113031039 | 4 |
| 10730113031040 | 4 |
| 10730113031041 | 4 |
| 10730113031042 | 4 |
| 10730113031044 | 4 |
| 10730113031045 | 4 |
| 10730113031046 | 4 |
| 10730113031047 | 4 |

| | |
|---|---|
| 10730113031048 | 4 |
| 10730113031049 | 4 |
| 10730113031050 | 4 |
| 10730113031051 | 4 |
| 10730113031052 | 4 |
| 10730113031053 | 4 |
| 10730113031054 | 4 |
| 10730113031055 | 4 |
| 10730113031056 | 4 |
| 10730113031057 | 4 |
| 10730113031058 | 4 |
| 10730113031059 | 4 |
| 10730113031060 | 4 |
| 10730113031061 | 4 |
| 10730113031063 | 4 |
| 10730113031064 | 4 |
| 10730113031065 | 4 |
| 10730113031066 | 4 |
| 10730113031067 | 4 |
| 10730113031068 | 4 |
| 10730113031069 | 4 |
| 10730113031070 | 4 |
| 10730113031071 | 4 |
| 10730113031072 | 4 |
| 10730113031073 | 4 |
| 10730113032000 | 4 |
| 10730113032001 | 4 |
| 10730113032002 | 4 |
| 10730113032003 | 4 |
| 10730113032004 | 4 |
| 10730113032005 | 4 |
| 10730113032006 | 4 |
| 10730113032007 | 4 |
| 10730113032008 | 4 |
| 10730113032009 | 4 |
| 10730113032010 | 4 |
| 10730113032011 | 4 |
| 10730113032012 | 4 |
| 10730113032013 | 4 |
| 10730113032014 | 4 |
| 10730113032015 | 4 |
| 10730113032016 | 4 |
| 10730113032017 | 4 |
| 10730113032018 | 4 |
| 10730113032019 | 4 |
| 10730113032020 | 4 |

| | |
|---|---|
| 10730113032021 | 4 |
| 10730113032022 | 4 |
| 10730113032023 | 4 |
| 10730113032024 | 4 |
| 10730113032025 | 4 |
| 10730113032026 | 4 |
| 10730113032027 | 4 |
| 10730113032028 | 4 |
| 10730113032029 | 4 |
| 10730113032030 | 4 |
| 10730113032031 | 4 |
| 10730113032032 | 4 |
| 10730113032033 | 4 |
| 10730113032034 | 4 |
| 10730113032035 | 4 |
| 10730113032036 | 4 |
| 10730113032037 | 4 |
| 10730113032038 | 4 |
| 10730113032045 | 4 |
| 10730113032046 | 4 |
| 10730113032047 | 4 |
| 10730113032048 | 4 |
| 10730113032049 | 4 |
| 10730113032050 | 4 |
| 10730113032053 | 4 |
| 10730113032056 | 4 |
| 10730113032057 | 4 |
| 10730113032058 | 4 |
| 10730113032060 | 4 |
| 10730113032063 | 4 |
| 10730113032064 | 4 |
| 10730113041000 | 4 |
| 10730113041001 | 4 |
| 10730113041002 | 4 |
| 10730113041003 | 4 |
| 10730113041004 | 4 |
| 10730113041005 | 4 |
| 10730113041006 | 4 |
| 10730113041007 | 4 |
| 10730113041008 | 4 |
| 10730113041016 | 4 |
| 10730113041055 | 4 |
| 10730113042000 | 4 |
| 10730113042001 | 4 |
| 10730113042002 | 4 |
| 10730113042003 | 4 |

| | |
|---|---|
| 10730113042004 | 4 |
| 10730113042005 | 4 |
| 10730113042006 | 4 |
| 10730113042007 | 4 |
| 10730113042008 | 4 |
| 10730113042009 | 4 |
| 10730113042010 | 4 |
| 10730113042011 | 4 |
| 10730113042012 | 4 |
| 10730113042013 | 4 |
| 10730113042014 | 4 |
| 10730113042015 | 4 |
| 10730113042016 | 4 |
| 10730113042017 | 4 |
| 10730113042018 | 4 |
| 10730113042019 | 4 |
| 10730113042020 | 4 |
| 10730113042021 | 4 |
| 10730113042022 | 4 |
| 10730113042023 | 4 |
| 10730113042024 | 4 |
| 10730113042025 | 4 |
| 10730113042026 | 4 |
| 10730113042027 | 4 |
| 10730113042028 | 4 |
| 10730113042029 | 4 |
| 10730113042030 | 4 |
| 10730113042032 | 4 |
| 10730113042033 | 4 |
| 10730113042034 | 4 |
| 10730113042035 | 4 |
| 10730113042036 | 4 |
| 10730113042037 | 4 |
| 10730113042054 | 4 |
| 10730113042055 | 4 |
| 10730113042058 | 4 |
| 10730113042060 | 4 |
| 10730117041013 | 4 |
| 10730117041014 | 4 |
| 10730117041015 | 4 |
| 10730117041016 | 4 |
| 10730117041017 | 4 |
| 10730107021000 | 7 |
| 10730107021001 | 7 |
| 10730107021002 | 7 |
| 10730107021003 | 7 |

| | |
|---|---|
| 10730107021004 | 7 |
| 10730107021005 | 7 |
| 10730107021006 | 7 |
| 10730107021007 | 7 |
| 10730107021008 | 7 |
| 10730107021009 | 7 |
| 10730107021010 | 7 |
| 10730107021011 | 7 |
| 10730107021012 | 7 |
| 10730107021013 | 7 |
| 10730107021014 | 7 |
| 10730107021015 | 7 |
| 10730107021016 | 7 |
| 10730107021017 | 7 |
| 10730107021020 | 7 |
| 10730107021021 | 7 |
| 10730107021022 | 7 |
| 10730107021023 | 7 |
| 10730107021024 | 7 |
| 10730107021025 | 7 |
| 10730107021026 | 7 |
| 10730107021027 | 7 |
| 10730107021028 | 7 |
| 10730107021029 | 7 |
| 10730107021030 | 7 |
| 10730107021031 | 7 |
| 10730107021032 | 7 |
| 10730107021033 | 7 |
| 10730107021034 | 7 |
| 10730107021035 | 7 |
| 10730107021039 | 7 |
| 10730107021040 | 7 |
| 10730107021041 | 7 |
| 10730107021042 | 7 |
| 10730107021043 | 7 |
| 10730107021084 | 7 |
| 10730107022002 | 7 |
| 10730107022007 | 7 |
| 10730107022012 | 7 |
| 10730107022013 | 7 |
| 10730107022014 | 7 |
| 10730107022015 | 7 |
| 10730107022016 | 7 |
| 10730107022017 | 7 |
| 10730107022018 | 7 |
| 10730107022019 | 7 |

| | |
|---|---|
| 10730107022020 | 7 |
| 10730107022021 | 7 |
| 10730107022023 | 7 |
| 10730107022024 | 7 |
| 10730107022025 | 7 |
| 10730107022026 | 7 |
| 10730107022027 | 7 |
| 10730107022028 | 7 |
| 10730107022029 | 7 |
| 10730107022030 | 7 |
| 10730107022031 | 7 |
| 10730107022032 | 7 |
| 10730107022033 | 7 |
| 10730107022034 | 7 |
| 10730107022035 | 7 |
| 10730107022037 | 7 |
| 10730110032013 | 4 |
| 10730110032014 | 4 |
| 10730110032015 | 4 |
| 10730110032016 | 4 |
| 10730110032017 | 4 |
| 10730110032018 | 4 |
| 10730110032019 | 4 |
| 10730110032020 | 4 |
| 10730110032021 | 4 |
| 10730110032022 | 4 |
| 10730110032023 | 4 |
| 10730110032024 | 4 |
| 10730110032025 | 4 |
| 10730110032026 | 4 |
| 10730110032027 | 4 |
| 10730110032028 | 4 |
| 10730110032029 | 4 |
| 10730110032030 | 4 |
| 10730110032031 | 4 |
| 10730110032032 | 4 |
| 10730110032033 | 4 |
| 10730110032034 | 4 |
| 10730110032035 | 4 |
| 10730110032036 | 4 |
| 10730110032037 | 4 |
| 10730110032038 | 4 |
| 10730110032039 | 4 |
| 10730110032040 | 4 |
| 10730110032041 | 4 |
| 10730110032042 | 4 |

| | |
|---|---|
| 10730110032043 | 4 |
| 10730110032044 | 4 |
| 10730110032045 | 4 |
| 10730110032046 | 4 |
| 10730110032047 | 4 |
| 10730110032048 | 4 |
| 10730110032049 | 4 |
| 10730110032050 | 4 |
| 10730110032051 | 4 |
| 10730110032073 | 4 |
| 10730110032074 | 4 |
| 10730110032075 | 4 |
| 10730110032076 | 4 |
| 10730110032077 | 4 |
| 10730110032079 | 4 |
| 10730110032080 | 4 |
| 10730110032081 | 4 |
| 10730110032082 | 4 |
| 10730110032083 | 4 |
| 10730110032084 | 4 |
| 10730110032085 | 4 |
| 10730110032086 | 4 |
| 10730110032087 | 4 |
| 10730110041014 | 4 |
| 10730110041015 | 4 |
| 10730110041016 | 4 |
| 10730110041017 | 4 |
| 10730110041018 | 4 |
| 10730110041019 | 4 |
| 10730110041020 | 4 |
| 10730110041024 | 4 |
| 10730110041025 | 4 |
| 10730110041026 | 4 |
| 10730110041027 | 4 |
| 10730110041028 | 4 |
| 10730110041029 | 4 |
| 10730110041030 | 4 |
| 10730110041031 | 4 |
| 10730110041032 | 4 |
| 10730110041033 | 4 |
| 10730110041034 | 4 |
| 10730110041035 | 4 |
| 10730110041036 | 4 |
| 10730110041037 | 4 |
| 10730110041038 | 4 |
| 10730110041040 | 4 |

| | |
|---|---|
| 10730110041041 | 4 |
| 10730110042000 | 4 |
| 10730110042001 | 4 |
| 10730110042002 | 4 |
| 10730110042003 | 4 |
| 10730110042004 | 4 |
| 10730110042005 | 4 |
| 10730110042006 | 4 |
| 10730110042007 | 4 |
| 10730110042008 | 4 |
| 10730110042009 | 4 |
| 10730110043000 | 4 |
| 10730110043001 | 4 |
| 10730110043002 | 4 |
| 10730110043003 | 4 |
| 10730110043004 | 4 |
| 10730110043005 | 4 |
| 10730110043006 | 4 |
| 10730110043007 | 4 |
| 10730110043008 | 4 |
| 10730110043009 | 4 |
| 10730110043010 | 4 |
| 10730110043011 | 4 |
| 10730110043012 | 4 |
| 10730110043013 | 4 |
| 10730110043014 | 4 |
| 10730110043015 | 4 |
| 10730110043016 | 4 |
| 10730110043017 | 4 |
| 10730110043018 | 4 |
| 10730110043019 | 4 |
| 10730110043020 | 4 |
| 10730110043021 | 4 |
| 10730110043022 | 4 |
| 10730127012060 | 4 |
| 10730127012081 | 4 |
| 10730127032008 | 4 |
| 10730127032009 | 4 |
| 10730127032010 | 4 |
| 10730127032011 | 4 |
| 10730127032012 | 4 |
| 10730127041000 | 4 |
| 10730127041001 | 4 |
| 10730127041002 | 4 |
| 10730127041003 | 4 |
| 10730127041004 | 4 |

| | |
|---|---|
| 10730127041005 | 4 |
| 10730127041006 | 4 |
| 10730127041007 | 4 |
| 10730127041008 | 4 |
| 10730127041009 | 4 |
| 10730127041010 | 4 |
| 10730127041011 | 4 |
| 10730127041012 | 4 |
| 10730127041013 | 4 |
| 10730127041014 | 4 |
| 10730127041015 | 4 |
| 10730127041016 | 4 |
| 10730127041017 | 4 |
| 10730127041018 | 4 |
| 10730127041019 | 4 |
| 10730127041020 | 4 |
| 10730127041021 | 4 |
| 10730127041022 | 4 |
| 10730127041023 | 4 |
| 10730127041024 | 4 |
| 10730127041025 | 4 |
| 10730127041026 | 4 |
| 10730127041027 | 4 |
| 10730127041028 | 4 |
| 10730127041029 | 4 |
| 10730127041030 | 4 |
| 10730127041031 | 4 |
| 10730127041032 | 4 |
| 10730127041033 | 4 |
| 10730127041034 | 4 |
| 10730127041035 | 4 |
| 10730127041036 | 4 |
| 10730127041037 | 4 |
| 10730127041038 | 4 |
| 10730127041039 | 4 |
| 10730127041040 | 4 |
| 10730127041041 | 4 |
| 10730127041042 | 4 |
| 10730127041043 | 4 |
| 10730127041044 | 4 |
| 10730127041045 | 4 |
| 10730127041046 | 4 |
| 10730127042007 | 4 |
| 10730127042015 | 4 |
| 10730127042016 | 4 |
| 10730127042017 | 4 |

| | |
|---|---|
| 10730127042018 | 4 |
| 10730127042020 | 4 |
| 10730127042021 | 4 |
| 10730127042022 | 4 |
| 10730127042023 | 4 |
| 10730127042024 | 4 |
| 10730127042025 | 4 |
| 10730127042026 | 4 |
| 10730127042027 | 4 |
| 10730127042028 | 4 |
| 10730127042029 | 4 |
| 10730127042030 | 4 |
| 10730127042031 | 4 |
| 10730127042032 | 4 |
| 10730127042033 | 4 |
| 10730127042034 | 4 |
| 10730127042035 | 4 |
| 10730127042036 | 4 |
| 10730127042037 | 4 |
| 10730127042038 | 4 |
| 10730127042039 | 4 |
| 10730127042040 | 4 |
| 10730127042041 | 4 |
| 10730127042042 | 4 |
| 10730127042043 | 4 |
| 10730127042044 | 4 |
| 10730127042045 | 4 |
| 10730127042046 | 4 |
| 10730127042047 | 4 |
| 10730127042048 | 4 |
| 10730127042049 | 4 |
| 10730127042050 | 4 |
| 10730127042051 | 4 |
| 10730127042052 | 4 |
| 10730127042053 | 4 |
| 10730127042054 | 4 |
| 10730127042055 | 4 |
| 10730127042056 | 4 |
| 10730127042057 | 4 |
| 10730127042058 | 4 |
| 10730127042059 | 4 |
| 10730127042060 | 4 |
| 10730127042061 | 4 |
| 10730127042062 | 4 |
| 10730127042063 | 4 |
| 10730127042064 | 4 |

| | |
|---|---|
| 10730127042065 | 4 |
| 10730127042066 | 4 |
| 10730127042067 | 4 |
| 10730127042068 | 4 |
| 10730127042069 | 4 |
| 10730127042070 | 4 |
| 10730127042071 | 4 |
| 10730127042072 | 4 |
| 10730127042073 | 4 |
| 10730127042074 | 4 |
| 10730127042075 | 4 |
| 10730127042076 | 4 |
| 10730127042077 | 4 |
| 10730127042078 | 4 |
| 10730127042079 | 4 |
| 10730127042080 | 4 |
| 10730127042081 | 4 |
| 10730127042082 | 4 |
| 10730127042083 | 4 |
| 10730127042084 | 4 |
| 10730127042085 | 4 |
| 10730127042086 | 4 |
| 10730127042087 | 4 |
| 10730127042088 | 4 |
| 10730127042090 | 4 |
| 10730127042091 | 4 |
| 10730127042092 | 4 |
| 10730127042093 | 4 |
| 10730127042094 | 4 |
| 10730127042095 | 4 |
| 10730127042096 | 4 |
| 10730127042097 | 4 |
| 10730127042098 | 4 |
| 10730127042099 | 4 |
| 10730127042100 | 4 |
| 10730127042101 | 4 |
| 10730127042102 | 4 |
| 10730127042103 | 4 |
| 10730127042104 | 4 |
| 10730116001001 | 6 |
| 10730116001002 | 6 |
| 10730116001003 | 6 |
| 10730116001026 | 6 |
| 10730116001035 | 6 |
| 10730116002000 | 6 |
| 10730116002001 | 6 |

| | |
|---|---|
| 10730116002002 | 6 |
| 10730116002003 | 6 |
| 10730116002004 | 6 |
| 10730116002005 | 6 |
| 10730116002006 | 6 |
| 10730116002007 | 6 |
| 10730116002008 | 6 |
| 10730116002009 | 6 |
| 10730116002010 | 6 |
| 10730116002011 | 6 |
| 10730116002012 | 6 |
| 10730116002013 | 6 |
| 10730116002014 | 6 |
| 10730116002015 | 6 |
| 10730116002016 | 6 |
| 10730116002017 | 6 |
| 10730116002018 | 6 |
| 10730116002019 | 6 |
| 10730116002027 | 6 |
| 10730116002028 | 6 |
| 10730116002029 | 6 |
| 10730116002030 | 6 |
| 10730116002031 | 6 |
| 10730116002032 | 6 |
| 10730116002033 | 6 |
| 10730116002034 | 6 |
| 10730116002035 | 6 |
| 10730116002053 | 6 |
| 10730116004000 | 6 |
| 10730116004001 | 6 |
| 10730116004002 | 6 |
| 10730116004003 | 6 |
| 10730116004004 | 6 |
| 10730116004005 | 6 |
| 10730116004006 | 6 |
| 10730116004007 | 6 |
| 10730116004008 | 6 |
| 10730116004009 | 6 |
| 10730116004010 | 6 |
| 10730116004011 | 6 |
| 10730116004034 | 6 |
| 10730116004035 | 6 |
| 10730116004036 | 6 |
| 10730116004037 | 6 |
| 10730116004038 | 6 |
| 10730116004039 | 6 |

| | |
|---|---|
| 10730116004040 | 6 |
| 10730117041000 | 6 |
| 10730117041001 | 6 |
| 10730117041002 | 6 |
| 10730117041003 | 6 |
| 10730117041004 | 6 |
| 10730117041005 | 6 |
| 10730117041006 | 6 |
| 10730117041007 | 6 |
| 10730117041008 | 6 |
| 10730117041009 | 6 |
| 10730117041011 | 6 |
| 10730117041012 | 6 |
| 10730117041018 | 6 |
| 10730117041019 | 6 |
| 10730117041020 | 6 |
| 10730117041021 | 6 |
| 10730117041022 | 6 |
| 10730117041023 | 6 |
| 10730117041024 | 6 |
| 10730117041025 | 6 |
| 10730117041026 | 6 |
| 10730117041027 | 6 |
| 10730117041028 | 6 |
| 10730117041029 | 6 |
| 10730117041030 | 6 |
| 10730117041031 | 6 |
| 10730117041032 | 6 |
| 10730117041033 | 6 |
| 10730117041046 | 6 |
| 10730117041047 | 6 |
| 10730117043026 | 6 |
| 10730117043028 | 6 |
| 10730117082000 | 6 |
| 10730117082001 | 6 |
| 10730117082002 | 6 |
| 10730117082003 | 6 |
| 10730117082004 | 6 |
| 10730117082005 | 6 |
| 10730117082006 | 6 |
| 10730117082007 | 6 |
| 10730117082008 | 6 |
| 10730117082009 | 6 |
| 10730117082010 | 6 |
| 10730117082021 | 6 |
| 10730117082022 | 6 |

| | |
|---|---|
| 10730108032000 | 7 |
| 10730108032001 | 7 |
| 10730108032002 | 7 |
| 10730108032003 | 7 |
| 10730108032004 | 7 |
| 10730108032005 | 7 |
| 10730108032006 | 7 |
| 10730108032007 | 7 |
| 10730108032008 | 7 |
| 10730108032009 | 7 |
| 10730108033029 | 7 |
| 10730108033030 | 7 |
| 10730108033031 | 7 |
| 10730108033034 | 7 |
| 10730108033035 | 7 |
| 10730108033037 | 7 |
| 10730108033038 | 7 |
| 10730108033039 | 7 |
| 10730108033042 | 7 |
| 10730108035000 | 7 |
| 10730108035002 | 7 |
| 10730108035007 | 7 |
| 10730108035014 | 7 |
| 10730108035015 | 7 |
| 10730127011029 | 7 |
| 10730127011030 | 7 |
| 10730127011031 | 7 |
| 10730127011032 | 7 |
| 10730127011033 | 7 |
| 10730127011034 | 7 |
| 10730127012042 | 7 |
| 10730127012043 | 7 |
| 10730127012044 | 7 |
| 10730127012045 | 7 |
| 10730127012049 | 7 |
| 10730127012050 | 7 |
| 10730127012051 | 7 |
| 10730127012052 | 7 |
| 10730127012053 | 7 |
| 10730127012054 | 7 |
| 10730127012055 | 7 |
| 10730127012056 | 7 |
| 10730127012057 | 7 |
| 10730127012058 | 7 |
| 10730127012059 | 7 |
| 10730127012062 | 7 |

| | |
|---|---|
| 10730127012070 | 7 |
| 10730127012071 | 7 |
| 10730127012072 | 7 |
| 10730127012073 | 7 |
| 10730127012074 | 7 |
| 10730127012075 | 7 |
| 10730127012076 | 7 |
| 10730127012077 | 7 |
| 10730127012078 | 7 |
| 10730127012082 | 7 |
| 10730127012083 | 7 |
| 10730127012084 | 7 |
| 10730127012088 | 7 |
| 10730127012089 | 7 |
| 10730127012090 | 7 |
| 10730127014009 | 7 |
| 10730127014011 | 7 |
| 10730127014012 | 7 |
| 10730127014013 | 7 |
| 10730127014014 | 7 |
| 10730127014015 | 7 |
| 10730127014016 | 7 |
| 10730127014017 | 7 |
| 10730127014018 | 7 |
| 10730127014019 | 7 |
| 10730127014020 | 7 |
| 10730127014021 | 7 |
| 10730127014022 | 7 |
| 10730127014023 | 7 |
| 10730127014024 | 7 |
| 10730127014025 | 7 |
| 10730127014026 | 7 |
| 10730127014027 | 7 |
| 10730127014028 | 7 |
| 10730127014029 | 7 |
| 10730127014030 | 7 |
| 10730127014031 | 7 |
| 10730127014032 | 7 |
| 10730127014033 | 7 |
| 10730127014034 | 7 |
| 10730127014035 | 7 |
| 10730127014036 | 7 |
| 10730127014037 | 7 |
| 10730127014038 | 7 |
| 10730127014039 | 7 |
| 10730127014040 | 7 |

| | |
|---|---|
| 10730127034000 | 7 |
| 10730127042089 | 7 |
| 10730127042105 | 7 |
| 10730113031005 | 6 |
| 10730114011000 | 6 |
| 10730114011001 | 6 |
| 10730114011002 | 6 |
| 10730114011003 | 6 |
| 10730114011004 | 6 |
| 10730114011005 | 6 |
| 10730114011006 | 6 |
| 10730114011007 | 6 |
| 10730114011008 | 6 |
| 10730114011009 | 6 |
| 10730114011010 | 6 |
| 10730114011011 | 6 |
| 10730114011012 | 6 |
| 10730114011013 | 6 |
| 10730114011014 | 6 |
| 10730114011015 | 6 |
| 10730114011016 | 6 |
| 10730114011017 | 6 |
| 10730114011018 | 6 |
| 10730114011019 | 6 |
| 10730114011020 | 6 |
| 10730114011021 | 6 |
| 10730114011022 | 6 |
| 10730114011023 | 6 |
| 10730114011024 | 6 |
| 10730114011025 | 6 |
| 10730114011026 | 6 |
| 10730114011027 | 6 |
| 10730114011028 | 6 |
| 10730114011029 | 6 |
| 10730114011030 | 6 |
| 10730114011031 | 6 |
| 10730114011032 | 6 |
| 10730114011033 | 6 |
| 10730114011034 | 6 |
| 10730114011035 | 6 |
| 10730114011036 | 6 |
| 10730114011037 | 6 |
| 10730114011038 | 6 |
| 10730114011039 | 6 |
| 10730114011040 | 6 |
| 10730114011041 | 6 |

| | |
|---|---|
| 10730114011042 | 6 |
| 10730114011043 | 6 |
| 10730114011044 | 6 |
| 10730114011045 | 6 |
| 10730114011046 | 6 |
| 10730114011047 | 6 |
| 10730114011048 | 6 |
| 10730114011049 | 6 |
| 10730114011050 | 6 |
| 10730114011051 | 6 |
| 10730114011052 | 6 |
| 10730114011053 | 6 |
| 10730114011054 | 6 |
| 10730114011055 | 6 |
| 10730114011058 | 6 |
| 10730114011059 | 6 |
| 10730114011060 | 6 |
| 10730114011061 | 6 |
| 10730114012000 | 6 |
| 10730114012001 | 6 |
| 10730114012002 | 6 |
| 10730114012003 | 6 |
| 10730114012004 | 6 |
| 10730114012005 | 6 |
| 10730114012006 | 6 |
| 10730114012007 | 6 |
| 10730114012008 | 6 |
| 10730114012009 | 6 |
| 10730114012010 | 6 |
| 10730114012011 | 6 |
| 10730114012012 | 6 |
| 10730114012013 | 6 |
| 10730114012014 | 6 |
| 10730114012015 | 6 |
| 10730114012016 | 6 |
| 10730114012017 | 6 |
| 10730114012018 | 6 |
| 10730114012019 | 6 |
| 10730114012020 | 6 |
| 10730114012021 | 6 |
| 10730114012022 | 6 |
| 10730114012023 | 6 |
| 10730114012024 | 6 |
| 10730114012025 | 6 |
| 10730114012026 | 6 |
| 10730114012027 | 6 |

| | |
|---|---|
| 10730114012028 | 6 |
| 10730114012029 | 6 |
| 10730114012030 | 6 |
| 10730114012031 | 6 |
| 10730114012032 | 6 |
| 10730114012033 | 6 |
| 10730114012034 | 6 |
| 10730114012035 | 6 |
| 10730114012036 | 6 |
| 10730114012037 | 6 |
| 10730114012038 | 6 |
| 10730114012039 | 6 |
| 10730114012040 | 6 |
| 10730114012041 | 6 |
| 10730114012042 | 6 |
| 10730114012043 | 6 |
| 10730114012044 | 6 |
| 10730114012045 | 6 |
| 10730114012046 | 6 |
| 10730114012047 | 6 |
| 10730114012048 | 6 |
| 10730114012049 | 6 |
| 10730114012050 | 6 |
| 10730114012051 | 6 |
| 10730114012052 | 6 |
| 10730114012053 | 6 |
| 10730114012054 | 6 |
| 10730114012055 | 6 |
| 10730114012056 | 6 |
| 10730114012057 | 6 |
| 10730114012058 | 6 |
| 10730114012059 | 6 |
| 10730114012060 | 6 |
| 10730114012061 | 6 |
| 10730114012062 | 6 |
| 10730114012063 | 6 |
| 10730114012064 | 6 |
| 10730114012065 | 6 |
| 10730114022000 | 6 |
| 10730114022001 | 6 |
| 10730114022002 | 6 |
| 10730114022003 | 6 |
| 10730114022004 | 6 |
| 10730114022007 | 6 |
| 10730114022008 | 6 |
| 10730114022009 | 6 |

| | |
|---|---|
| 10730114022010 | 6 |
| 10730114022011 | 6 |
| 10730114022012 | 6 |
| 10730114022013 | 6 |
| 10730114022014 | 6 |
| 10730114022019 | 6 |
| 10730114022020 | 6 |
| 10730114022026 | 6 |
| 10730114022027 | 6 |
| 10730114022028 | 6 |
| 10730114022029 | 6 |
| 10730114022030 | 6 |
| 10730114022031 | 6 |
| 10730114022032 | 6 |
| 10730114023000 | 6 |
| 10730114023001 | 6 |
| 10730114023002 | 6 |
| 10730114023003 | 6 |
| 10730114023004 | 6 |
| 10730114023005 | 6 |
| 10730114023006 | 6 |
| 10730114023007 | 6 |
| 10730114023008 | 6 |
| 10730114023009 | 6 |
| 10730114023010 | 6 |
| 10730114023011 | 6 |
| 10730114023012 | 6 |
| 10730114023024 | 6 |
| 10730114023025 | 6 |
| 10730114023026 | 6 |
| 10730114023027 | 6 |
| 10730114023028 | 6 |
| 10730114023029 | 6 |
| 10730114023030 | 6 |
| 10730114023031 | 6 |
| 10730114023032 | 6 |
| 10730114023033 | 6 |
| 10730114023034 | 6 |
| 10730114023035 | 6 |
| 10730114023036 | 6 |
| 10730114023037 | 6 |
| 10730114023038 | 6 |
| 10730114023039 | 6 |
| 10730114023040 | 6 |
| 10730129162004 | 4 |
| 10730129162005 | 4 |

| | |
|---|---|
| 10730129162011 | 4 |
| 10730129162012 | 4 |
| 10730129162013 | 4 |
| 10730129162014 | 4 |
| 10730129162025 | 4 |
| 10730129171000 | 4 |
| 10730129171001 | 4 |
| 10730129171002 | 4 |
| 10730129171003 | 4 |
| 10730129171004 | 4 |
| 10730129171005 | 4 |
| 10730129171007 | 4 |
| 10730129171008 | 4 |
| 10730129171009 | 4 |
| 10730129171010 | 4 |
| 10730129171011 | 4 |
| 10730129171012 | 4 |
| 10730129171013 | 4 |
| 10730129171014 | 4 |
| 10730129171015 | 4 |
| 10730129171016 | 4 |
| 10730129171017 | 4 |
| 10730129171018 | 4 |
| 10730129171019 | 4 |
| 10730129171020 | 4 |
| 10730129171021 | 4 |
| 10730129171032 | 4 |
| 10730129171033 | 4 |
| 10730129171034 | 4 |
| 10730129171035 | 4 |
| 10730129171036 | 4 |
| 10730129171037 | 4 |
| 10730129131000 | 7 |
| 10730129131001 | 7 |
| 10730129131002 | 7 |
| 10730129131003 | 7 |
| 10730129131004 | 7 |
| 10730129131005 | 7 |
| 10730129131006 | 7 |
| 10730129131007 | 7 |
| 10730129131008 | 7 |
| 10730129131009 | 7 |
| 10730129131010 | 7 |
| 10730129132000 | 7 |
| 10730129132001 | 7 |
| 10730129132002 | 7 |

| | |
|---|---|
| 10730129132003 | 7 |
| 10730129133000 | 7 |
| 10730129133001 | 7 |
| 10730129133002 | 7 |
| 10730129133003 | 7 |
| 10730129133004 | 7 |
| 10730129133005 | 7 |
| 10730129133006 | 7 |
| 10730129133007 | 7 |
| 10730129181000 | 7 |
| 10730129181001 | 7 |
| 10730129181002 | 7 |
| 10730129181003 | 7 |
| 10730129181004 | 7 |
| 10730129181005 | 7 |
| 10730129181006 | 7 |
| 10730129181007 | 7 |
| 10730129181008 | 7 |
| 10730129181009 | 7 |
| 10730129181010 | 7 |
| 10730129181011 | 7 |
| 10730129182000 | 7 |
| 10730129182001 | 7 |
| 10730129182002 | 7 |
| 10730129182003 | 7 |
| 10730129182004 | 7 |
| 10730129182005 | 7 |
| 10730129182006 | 7 |
| 10730129182007 | 7 |
| 10730129182008 | 7 |
| 10730129182009 | 7 |
| 10730129191000 | 7 |
| 10730129191001 | 7 |
| 10730129191002 | 7 |
| 10730129191003 | 7 |
| 10730129192000 | 7 |
| 10730129192001 | 7 |
| 10730129192002 | 7 |
| 10730129192003 | 7 |
| 10730129192004 | 7 |
| 10730129192005 | 7 |
| 10730144081000 | 7 |
| 10730144081001 | 7 |
| 10730144081002 | 7 |
| 10730144081003 | 7 |
| 10730144081004 | 7 |

| | |
|---|---|
| 10730144081005 | 7 |
| 10730144081006 | 7 |
| 10730144081007 | 7 |
| 10730144081008 | 7 |
| 10730144081009 | 7 |
| 10730144081010 | 7 |
| 10730144081011 | 7 |
| 10730144081012 | 7 |
| 10730144081013 | 7 |
| 10730144081014 | 7 |
| 10730144081015 | 7 |
| 10730144081016 | 7 |
| 10730144081017 | 7 |
| 10730144081018 | 7 |
| 10730144081019 | 7 |
| 10730144082000 | 7 |
| 10730144082001 | 7 |
| 10730144082002 | 7 |
| 10730144082003 | 7 |
| 10730144082004 | 7 |
| 10730144082005 | 7 |
| 10730144082006 | 7 |
| 10730144082007 | 7 |
| 10730144082008 | 7 |
| 10730144082009 | 7 |
| 10730144082010 | 7 |
| 10730144082011 | 7 |
| 10730144082012 | 7 |
| 10730144082013 | 7 |
| 10730144082014 | 7 |
| 10730144082015 | 7 |
| 10730144082016 | 7 |
| 10730144082017 | 7 |
| 10730144082018 | 7 |
| 10730144082019 | 7 |
| 10730144082020 | 7 |
| 10730144082021 | 7 |
| 10730144082022 | 7 |
| 10730144082023 | 7 |
| 10730144083000 | 7 |
| 10730144083001 | 7 |
| 10730144083002 | 7 |
| 10730144083003 | 7 |
| 10730144083004 | 7 |
| 10730144083005 | 7 |
| 10730144083006 | 7 |

| | |
|---|---|
| 10730144083007 | 7 |
| 10730144083008 | 7 |
| 10730144083009 | 7 |
| 10730144083010 | 7 |
| 10730144083011 | 7 |
| 10730144083012 | 7 |
| 10730144083013 | 7 |
| 10730144083014 | 7 |
| 10730144083015 | 7 |
| 10730144083016 | 7 |
| 10730144083017 | 7 |
| 10730144083018 | 7 |
| 10730144083019 | 7 |
| 10730144083020 | 7 |
| 10730144083021 | 7 |
| 10730144083022 | 7 |
| 10730144083023 | 7 |
| 10730144083024 | 7 |
| 10730144091039 | 7 |
| 10730144102000 | 7 |
| 10730144102003 | 7 |
| 10730144102004 | 7 |
| 10730144102006 | 7 |
| 10730144102010 | 7 |
| 10730144102011 | 7 |
| 10730144102020 | 7 |
| 10730144102023 | 7 |
| 10730111081000 | 4 |
| 10730111081001 | 4 |
| 10730111081002 | 4 |
| 10730111081003 | 4 |
| 10730111081004 | 4 |
| 10730111081005 | 4 |
| 10730111081006 | 4 |
| 10730111081007 | 4 |
| 10730111081008 | 4 |
| 10730111081009 | 4 |
| 10730111081010 | 4 |
| 10730111081011 | 4 |
| 10730111081012 | 4 |
| 10730111081013 | 4 |
| 10730111081014 | 4 |
| 10730111081015 | 4 |
| 10730111081016 | 4 |
| 10730111081017 | 4 |
| 10730111081018 | 4 |

| | |
|---|---|
| 10730111081019 | 4 |
| 10730111081020 | 4 |
| 10730111081021 | 4 |
| 10730111081022 | 4 |
| 10730111081023 | 4 |
| 10730111081024 | 4 |
| 10730111081025 | 4 |
| 10730111081026 | 4 |
| 10730111081027 | 4 |
| 10730111082000 | 4 |
| 10730111082001 | 4 |
| 10730111082002 | 4 |
| 10730111082003 | 4 |
| 10730111082004 | 4 |
| 10730111082005 | 4 |
| 10730111082006 | 4 |
| 10730111082007 | 4 |
| 10730111082008 | 4 |
| 10730111082009 | 4 |
| 10730111082010 | 4 |
| 10730111082011 | 4 |
| 10730111082012 | 4 |
| 10730111082013 | 4 |
| 10730111082014 | 4 |
| 10730111082015 | 4 |
| 10730111082016 | 4 |
| 10730111082017 | 4 |
| 10730111082018 | 4 |
| 10730111082019 | 4 |
| 10730111082020 | 4 |
| 10730111082021 | 4 |
| 10730111082022 | 4 |
| 10730111082023 | 4 |
| 10730111082024 | 4 |
| 10730111082025 | 4 |
| 10730111082026 | 4 |
| 10730111082027 | 4 |
| 10730111082028 | 4 |
| 10730111082029 | 4 |
| 10730111082030 | 4 |
| 10730111082031 | 4 |
| 10730111082032 | 4 |
| 10730111082033 | 4 |
| 10730111082034 | 4 |
| 10730111082035 | 4 |
| 10730111082036 | 4 |

| | |
|---|---|
| 10730111083000 | 4 |
| 10730111083001 | 4 |
| 10730111083002 | 4 |
| 10730111083003 | 4 |
| 10730111083004 | 4 |
| 10730111083005 | 4 |
| 10730111083006 | 4 |
| 10730111083007 | 4 |
| 10730111083008 | 4 |
| 10730111083009 | 4 |
| 10730111083010 | 4 |
| 10730111083011 | 4 |
| 10730111083012 | 4 |
| 10730111083013 | 4 |
| 10730111083014 | 4 |
| 10730111083015 | 4 |
| 10730111083016 | 4 |
| 10730111083017 | 4 |
| 10730111083018 | 4 |
| 10730111083019 | 4 |
| 10730111083020 | 4 |
| 10730111083021 | 4 |
| 10730111084000 | 4 |
| 10730111084001 | 4 |
| 10730111084002 | 4 |
| 10730111084003 | 4 |
| 10730111084004 | 4 |
| 10730111084005 | 4 |
| 10730111084006 | 4 |
| 10730111084007 | 4 |
| 10730111084009 | 4 |
| 10730111084010 | 4 |
| 10730111084011 | 4 |
| 10730111084012 | 4 |
| 10730111085027 | 4 |
| 10730111085028 | 4 |
| 10730111092000 | 4 |
| 10730111092001 | 4 |
| 10730111092002 | 4 |
| 10730111092003 | 4 |
| 10730111092004 | 4 |
| 10730111092005 | 4 |
| 10730111092006 | 4 |
| 10730111092007 | 4 |
| 10730111092008 | 4 |
| 10730111092009 | 4 |

| | |
|---|---|
| 10730111092010 | 4 |
| 10730111092011 | 4 |
| 10730111092012 | 4 |
| 10730111092017 | 4 |
| 10730111092025 | 4 |
| 10730111093000 | 4 |
| 10730111093001 | 4 |
| 10730111093002 | 4 |
| 10730111093003 | 4 |
| 10730111093004 | 4 |
| 10730111093005 | 4 |
| 10730111093006 | 4 |
| 10730111093007 | 4 |
| 10730111093008 | 4 |
| 10730111093009 | 4 |
| 10730111093010 | 4 |
| 10730111093011 | 4 |
| 10730111093012 | 4 |
| 10730111093013 | 4 |
| 10730111093014 | 4 |
| 10730111093015 | 4 |
| 10730111093016 | 4 |
| 10730111093017 | 4 |
| 10730111093019 | 4 |
| 10730111093021 | 4 |
| 10730111093022 | 4 |
| 10730111093023 | 4 |
| 10730111093024 | 4 |
| 10730111093025 | 4 |
| 10730111093026 | 4 |
| 10730111093027 | 4 |
| 10730111093028 | 4 |
| 10730111093029 | 4 |
| 10730111093030 | 4 |
| 10730111093031 | 4 |
| 10730111093032 | 4 |
| 10730111093033 | 4 |
| 10730111093034 | 4 |
| 10730111093035 | 4 |
| 10730111093036 | 4 |
| 10730111093037 | 4 |
| 10730111093038 | 4 |
| 10730111093039 | 4 |
| 10730111093040 | 4 |
| 10730111093041 | 4 |
| 10730111093042 | 4 |

| | |
|---|---|
| 10730111093043 | 4 |
| 10730111093044 | 4 |
| 10730111093045 | 4 |
| 10730111093046 | 4 |
| 10730111093047 | 4 |
| 10730111093054 | 4 |
| 10730111093055 | 4 |
| 10730111093058 | 4 |
| 10730111093061 | 4 |
| 10730111093062 | 4 |
| 10730111131000 | 4 |
| 10730111131001 | 4 |
| 10730111171033 | 4 |
| 10730111171034 | 4 |
| 10730111171035 | 4 |
| 10730111171036 | 4 |
| 10730111171037 | 4 |
| 10730111171038 | 4 |
| 10730111171039 | 4 |
| 10730111171040 | 4 |
| 10730111171041 | 4 |
| 10730111171042 | 4 |
| 10730111171043 | 4 |
| 10730111171045 | 4 |
| 10730111171046 | 4 |
| 10730111171047 | 4 |
| 10730111171052 | 4 |
| 10730111171053 | 4 |
| 10730111171054 | 4 |
| 10730111171055 | 4 |
| 10730111171056 | 4 |
| 10730111171057 | 4 |
| 10730111171058 | 4 |
| 10730111171059 | 4 |
| 10730111171060 | 4 |
| 10730111171061 | 4 |
| 10730111171062 | 4 |
| 10730111171063 | 4 |
| 10730111171064 | 4 |
| 10730111171065 | 4 |
| 10730111171066 | 4 |
| 10730111171067 | 4 |
| 10730111171068 | 4 |
| 10730111171069 | 4 |
| 10730111171070 | 4 |
| 10730111171071 | 4 |

| | |
|---|---|
| 10730111171072 | 4 |
| 10730111171076 | 4 |
| 10730111171077 | 4 |
| 10730144042010 | 4 |
| 10730144042011 | 4 |
| 10730144042018 | 4 |
| 10730144042019 | 4 |
| 10730144042021 | 4 |
| 10730144042024 | 4 |
| 10730144042025 | 4 |
| 10730144042026 | 4 |
| 10730144042027 | 4 |
| 10730144042028 | 4 |
| 10730144042035 | 4 |
| 10730144052000 | 4 |
| 10730144052001 | 4 |
| 10730144052002 | 4 |
| 10730144052003 | 4 |
| 10730144052004 | 4 |
| 10730144052005 | 4 |
| 10730144052006 | 4 |
| 10730144052007 | 4 |
| 10730144052008 | 4 |
| 10730144052009 | 4 |
| 10730144052010 | 4 |
| 10730144052011 | 4 |
| 10730144052012 | 4 |
| 10730144052013 | 4 |
| 10730144052014 | 4 |
| 10730144052015 | 4 |
| 10730144052016 | 4 |
| 10730144052017 | 4 |
| 10730144052018 | 4 |
| 10730144052019 | 4 |
| 10730144052020 | 4 |
| 10730144052021 | 4 |
| 10730144052022 | 4 |
| 10730144052023 | 4 |
| 10730144052024 | 4 |
| 10730144052025 | 4 |
| 10730144052026 | 4 |
| 10730144052027 | 4 |
| 10730144052028 | 4 |
| 10730144052029 | 4 |
| 10730144053008 | 4 |
| 10730144053009 | 4 |

| | |
|---|---|
| 10730144053010 | 4 |
| 10730144053011 | 4 |
| 10730144053012 | 4 |
| 10730144053013 | 4 |
| 10730144053014 | 4 |
| 10730144053015 | 4 |
| 10730144053016 | 4 |
| 10730144053017 | 4 |
| 10730144053018 | 4 |
| 10730144053021 | 4 |
| 10730144053022 | 4 |
| 10730144053023 | 4 |
| 10730144053024 | 4 |
| 10730144053030 | 4 |
| 10730144053031 | 4 |
| 10730144061000 | 4 |
| 10730144061001 | 4 |
| 10730144061002 | 4 |
| 10730144061003 | 4 |
| 10730144061004 | 4 |
| 10730144061005 | 4 |
| 10730144061006 | 4 |
| 10730144061007 | 4 |
| 10730144061008 | 4 |
| 10730144061009 | 4 |
| 10730144061010 | 4 |
| 10730144061011 | 4 |
| 10730144061012 | 4 |
| 10730144061013 | 4 |
| 10730144061014 | 4 |
| 10730144061015 | 4 |
| 10730144061024 | 4 |
| 10730144061025 | 4 |
| 10730144061026 | 4 |
| 10730144061028 | 4 |
| 10730144061029 | 4 |
| 10730144061030 | 4 |
| 10730144061031 | 4 |
| 10730144061032 | 4 |
| 10730144061033 | 4 |
| 10730144061034 | 4 |
| 10730144061036 | 4 |
| 10730144061040 | 4 |
| 10730144061041 | 4 |
| 10730144061046 | 4 |
| 10730144061047 | 4 |

| | |
|---|---|
| 10730144063000 | 4 |
| 10730144063001 | 4 |
| 10730144063002 | 4 |
| 10730144063003 | 4 |
| 10730144063004 | 4 |
| 10730144063005 | 4 |
| 10730144063006 | 4 |
| 10730144063007 | 4 |
| 10730144063008 | 4 |
| 10730144063009 | 4 |
| 10730144063010 | 4 |
| 10730144063011 | 4 |
| 10730144063012 | 4 |
| 10730144063013 | 4 |
| 10730144063014 | 4 |
| 10730144063015 | 4 |
| 10730144063016 | 4 |
| 10730144063017 | 4 |
| 10730144063018 | 4 |
| 10730144063019 | 4 |
| 10730144063020 | 4 |
| 10730144063021 | 4 |
| 10730144063022 | 4 |
| 10730144063023 | 4 |
| 10730144063024 | 4 |
| 10730144064000 | 4 |
| 10730144064001 | 4 |
| 10730144064002 | 4 |
| 10730144064003 | 4 |
| 10730144064004 | 4 |
| 10730144064005 | 4 |
| 10730144064006 | 4 |
| 10730144064007 | 4 |
| 10730144064008 | 4 |
| 10730144064009 | 4 |
| 10730144064010 | 4 |
| 10730144064011 | 4 |
| 10730144064012 | 4 |
| 10730144064013 | 4 |
| 10730144064014 | 4 |
| 10730144064015 | 4 |
| 10730144064016 | 4 |
| 10730144064017 | 4 |
| 10730144064018 | 4 |
| 10730144064019 | 4 |
| 10730144064020 | 4 |

| | |
|---|---|
| 10730144064021 | 4 |
| 10730144092000 | 4 |
| 10730144092001 | 4 |
| 10730144092002 | 4 |
| 10730144092003 | 4 |
| 10730144092004 | 4 |
| 10730144092005 | 4 |
| 10730144092006 | 4 |
| 10730144092007 | 4 |
| 10730144092008 | 4 |
| 10730144092009 | 4 |
| 10730144092011 | 4 |
| 10730144092013 | 4 |
| 10730144092021 | 4 |
| 10730144092022 | 4 |
| 10730115001000 | 6 |
| 10730115001001 | 6 |
| 10730115001002 | 6 |
| 10730115001003 | 6 |
| 10730115001004 | 6 |
| 10730115001005 | 6 |
| 10730115001006 | 6 |
| 10730115001007 | 6 |
| 10730115001008 | 6 |
| 10730115001009 | 6 |
| 10730115001010 | 6 |
| 10730115001011 | 6 |
| 10730115001012 | 6 |
| 10730115001013 | 6 |
| 10730115001014 | 6 |
| 10730115001015 | 6 |
| 10730115001016 | 6 |
| 10730115002000 | 6 |
| 10730115002001 | 6 |
| 10730115002002 | 6 |
| 10730115002003 | 6 |
| 10730115002004 | 6 |
| 10730115002005 | 6 |
| 10730115002006 | 6 |
| 10730115002007 | 6 |
| 10730115002008 | 6 |
| 10730115002009 | 6 |
| 10730115002010 | 6 |
| 10730115002011 | 6 |
| 10730115002012 | 6 |
| 10730115002013 | 6 |

| | |
|---|---|
| 10730115002014 | 6 |
| 10730115002015 | 6 |
| 10730115002016 | 6 |
| 10730115002017 | 6 |
| 10730115002018 | 6 |
| 10730115002019 | 6 |
| 10730115002020 | 6 |
| 10730115002021 | 6 |
| 10730115002022 | 6 |
| 10730115002023 | 6 |
| 10730115002024 | 6 |
| 10730115002025 | 6 |
| 10730115002026 | 6 |
| 10730115002027 | 6 |
| 10730115002028 | 6 |
| 10730115002029 | 6 |
| 10730115002030 | 6 |
| 10730115002031 | 6 |
| 10730115002032 | 6 |
| 10730115002033 | 6 |
| 10730115002034 | 6 |
| 10730115002035 | 6 |
| 10730115002036 | 6 |
| 10730115002037 | 6 |
| 10730115002038 | 6 |
| 10730115002039 | 6 |
| 10730115002040 | 6 |
| 10730115002041 | 6 |
| 10730115002042 | 6 |
| 10730115002043 | 6 |
| 10730115003000 | 6 |
| 10730115003001 | 6 |
| 10730115003002 | 6 |
| 10730115003003 | 6 |
| 10730115003004 | 6 |
| 10730115003005 | 6 |
| 10730115003006 | 6 |
| 10730115003007 | 6 |
| 10730115003008 | 6 |
| 10730115003009 | 6 |
| 10730115003010 | 6 |
| 10730115003011 | 6 |
| 10730115003012 | 6 |
| 10730115003013 | 6 |
| 10730115003014 | 6 |
| 10730115003015 | 6 |

| | |
|---|---|
| 10730115003016 | 6 |
| 10730115003017 | 6 |
| 10730115003018 | 6 |
| 10730115003019 | 6 |
| 10730115004000 | 6 |
| 10730115004001 | 6 |
| 10730115004002 | 6 |
| 10730115004003 | 6 |
| 10730115004004 | 6 |
| 10730115004005 | 6 |
| 10730115004006 | 6 |
| 10730115004007 | 6 |
| 10730115004008 | 6 |
| 10730115004009 | 6 |
| 10730115004010 | 6 |
| 10730115004011 | 6 |
| 10730115004012 | 6 |
| 10730115004013 | 6 |
| 10730115004014 | 6 |
| 10730115004015 | 6 |
| 10730115004016 | 6 |
| 10730115004017 | 6 |
| 10730115004018 | 6 |
| 10730115004019 | 6 |
| 10730115004020 | 6 |
| 10730115004021 | 6 |
| 10730115004022 | 6 |
| 10730115004023 | 6 |
| 10730115004024 | 6 |
| 10730115004025 | 6 |
| 10730115004026 | 6 |
| 10730115004027 | 6 |
| 10730115004028 | 6 |
| 10730115004029 | 6 |
| 10730115004030 | 6 |
| 10730115004031 | 6 |
| 10730115004032 | 6 |
| 10730115004033 | 6 |
| 10730115004034 | 6 |
| 10730115004035 | 6 |
| 10730115005000 | 6 |
| 10730115005001 | 6 |
| 10730115005002 | 6 |
| 10730115005003 | 6 |
| 10730115005004 | 6 |
| 10730115005005 | 6 |

| | |
|---|---|
| 10730115005006 | 6 |
| 10730115005007 | 6 |
| 10730115005008 | 6 |
| 10730115005009 | 6 |
| 10730115005010 | 6 |
| 10730115005011 | 6 |
| 10730115005012 | 6 |
| 10730115005013 | 6 |
| 10730115005015 | 6 |
| 10730115005016 | 6 |
| 10730115005017 | 6 |
| 10730115005018 | 6 |
| 10730115005019 | 6 |
| 10730115005020 | 6 |
| 10730115005021 | 6 |
| 10730115005022 | 6 |
| 10730115005023 | 6 |
| 10730115005024 | 6 |
| 10730115005025 | 6 |
| 10730115005026 | 6 |
| 10730115005027 | 6 |
| 10730116004013 | 6 |
| 10730116004014 | 6 |
| 10730116004015 | 6 |
| 10730116004016 | 6 |
| 10730116004017 | 6 |
| 10730116004018 | 6 |
| 10730116004019 | 6 |
| 10730116004020 | 6 |
| 10730116004021 | 6 |
| 10730116004022 | 6 |
| 10730116004027 | 6 |
| 10730121041000 | 6 |
| 10730121041001 | 6 |
| 10730121041002 | 6 |
| 10730121041003 | 6 |
| 10730121041004 | 6 |
| 10730121041005 | 6 |
| 10730121041006 | 6 |
| 10730121041007 | 6 |
| 10730121041008 | 6 |
| 10730121041009 | 6 |
| 10730121041017 | 6 |
| 10730121041018 | 6 |
| 10730121041019 | 6 |
| 10730121041020 | 6 |

| | |
|---|---|
| 10730121041021 | 6 |
| 10730121041022 | 6 |
| 10730121041023 | 6 |
| 10730121041024 | 6 |
| 10730121041025 | 6 |
| 10730121041026 | 6 |
| 10730121041027 | 6 |
| 10730121041028 | 6 |
| 10730121041032 | 6 |
| 10730108031000 | 7 |
| 10730108031001 | 7 |
| 10730108031002 | 7 |
| 10730108031003 | 7 |
| 10730108031004 | 7 |
| 10730108031005 | 7 |
| 10730108031007 | 7 |
| 10730108031009 | 7 |
| 10730108031010 | 7 |
| 10730108031011 | 7 |
| 10730108033000 | 7 |
| 10730108033001 | 7 |
| 10730108033002 | 7 |
| 10730108033003 | 7 |
| 10730108033004 | 7 |
| 10730108033005 | 7 |
| 10730108033006 | 7 |
| 10730108033007 | 7 |
| 10730108033008 | 7 |
| 10730108033009 | 7 |
| 10730108033010 | 7 |
| 10730108033011 | 7 |
| 10730108033012 | 7 |
| 10730108033013 | 7 |
| 10730108033014 | 7 |
| 10730108033015 | 7 |
| 10730108033016 | 7 |
| 10730108033017 | 7 |
| 10730108033018 | 7 |
| 10730108033019 | 7 |
| 10730108033020 | 7 |
| 10730108033021 | 7 |
| 10730108033022 | 7 |
| 10730108033023 | 7 |
| 10730108033024 | 7 |
| 10730108033025 | 7 |
| 10730108033026 | 7 |

| | |
|---|---|
| 10730108033027 | 7 |
| 10730108033028 | 7 |
| 10730108033032 | 7 |
| 10730108033033 | 7 |
| 10730108033036 | 7 |
| 10730108033040 | 7 |
| 10730108033041 | 7 |
| 10730108035006 | 7 |
| 10730108035009 | 7 |
| 10730108035021 | 7 |
| 10730108035022 | 7 |
| 10730108035025 | 7 |
| 10730129051000 | 4 |
| 10730129051001 | 4 |
| 10730129051002 | 4 |
| 10730129051003 | 4 |
| 10730129051004 | 4 |
| 10730129051005 | 4 |
| 10730129051006 | 4 |
| 10730129051007 | 4 |
| 10730129051008 | 4 |
| 10730129051009 | 4 |
| 10730129051010 | 4 |
| 10730129051011 | 4 |
| 10730129051012 | 4 |
| 10730129051013 | 4 |
| 10730129051014 | 4 |
| 10730129051015 | 4 |
| 10730129051016 | 4 |
| 10730129051017 | 4 |
| 10730129051018 | 4 |
| 10730129051019 | 4 |
| 10730129051020 | 4 |
| 10730129051021 | 4 |
| 10730129051026 | 4 |
| 10730129051027 | 4 |
| 10730129051028 | 4 |
| 10730129051029 | 4 |
| 10730129051030 | 4 |
| 10730129052000 | 4 |
| 10730129052001 | 4 |
| 10730129052002 | 4 |
| 10730129052003 | 4 |
| 10730129052004 | 4 |
| 10730129052005 | 4 |
| 10730129052006 | 4 |

| | |
|---|---|
| 10730129052007 | 4 |
| 10730129052008 | 4 |
| 10730129052009 | 4 |
| 10730129052010 | 4 |
| 10730129052011 | 4 |
| 10730129052012 | 4 |
| 10730129052013 | 4 |
| 10730129052014 | 4 |
| 10730129052015 | 4 |
| 10730129052016 | 4 |
| 10730129052017 | 4 |
| 10730129052018 | 4 |
| 10730129052019 | 4 |
| 10730129052020 | 4 |
| 10730129052021 | 4 |
| 10730129052022 | 4 |
| 10730129052023 | 4 |
| 10730129052024 | 4 |
| 10730129052025 | 4 |
| 10730129052026 | 4 |
| 10730129052027 | 4 |
| 10730129052028 | 4 |
| 10730129052029 | 4 |
| 10730129052030 | 4 |
| 10730129052031 | 4 |
| 10730129052032 | 4 |
| 10730129052033 | 4 |
| 10730129052034 | 4 |
| 10730129052035 | 4 |
| 10730129052036 | 4 |
| 10730129052037 | 4 |
| 10730129052038 | 4 |
| 10730129052039 | 4 |
| 10730129052040 | 4 |
| 10730129052041 | 4 |
| 10730129052042 | 4 |
| 10730129052043 | 4 |
| 10730129052044 | 4 |
| 10730129052045 | 4 |
| 10730129052046 | 4 |
| 10730129052047 | 4 |
| 10730129053013 | 4 |
| 10730129053014 | 4 |
| 10730129053015 | 4 |
| 10730129053017 | 4 |
| 10730129053018 | 4 |

| | |
|---|---|
| 10730129053019 | 4 |
| 10730129053021 | 4 |
| 10730129053022 | 4 |
| 10730129053024 | 4 |
| 10730129053025 | 4 |
| 10730129053034 | 4 |
| 10730129053035 | 4 |
| 10730129053036 | 4 |
| 10730129053051 | 4 |
| 10730129053052 | 4 |
| 10730129053054 | 4 |
| 10730129053055 | 4 |
| 10730129141018 | 4 |
| 10730129141022 | 4 |
| 10730129141023 | 4 |
| 10730129141024 | 4 |
| 10730129141027 | 4 |
| 10730129141028 | 4 |
| 10730129141029 | 4 |
| 10730129141030 | 4 |
| 10730129141031 | 4 |
| 10730129141032 | 4 |
| 10730129141033 | 4 |
| 10730129141034 | 4 |
| 10730129141035 | 4 |
| 10730129141036 | 4 |
| 10730129141037 | 4 |
| 10730129141038 | 4 |
| 10730129141040 | 4 |
| 10730129141055 | 4 |
| 10730129141067 | 4 |
| 10730129162006 | 4 |
| 10730129162007 | 4 |
| 10730129162008 | 4 |
| 10730129162009 | 4 |
| 10730129162010 | 4 |
| 10730129162016 | 4 |
| 10730129211000 | 4 |
| 10730129211001 | 4 |
| 10730129211002 | 4 |
| 10730129211003 | 4 |
| 10730129211004 | 4 |
| 10730129211005 | 4 |
| 10730129211006 | 4 |
| 10730129211007 | 4 |
| 10730129211008 | 4 |

| | |
|---|---|
| 10730129211009 | 4 |
| 10730129211010 | 4 |
| 10730129211011 | 4 |
| 10730129211012 | 4 |
| 10730129211013 | 4 |
| 10730129211014 | 4 |
| 10730129211015 | 4 |
| 10730129211016 | 4 |
| 10730129211017 | 4 |
| 10730129211018 | 4 |
| 10730129211019 | 4 |
| 10730129211020 | 4 |
| 10730129211021 | 4 |
| 10730129211022 | 4 |
| 10730129211023 | 4 |
| 10730129212000 | 4 |
| 10730129212001 | 4 |
| 10730129212002 | 4 |
| 10730129212003 | 4 |
| 10730129212004 | 4 |
| 10730129212005 | 4 |
| 10730129212006 | 4 |
| 10730129212007 | 4 |
| 10730129212008 | 4 |
| 10730129212010 | 4 |
| 10730129212016 | 4 |
| 10730129212017 | 4 |
| 10730129212031 | 4 |
| 10730129213000 | 4 |
| 10730129213001 | 4 |
| 10730129213002 | 4 |
| 10730129213003 | 4 |
| 10730129213004 | 4 |
| 10730129213005 | 4 |
| 10730129213006 | 4 |
| 10730129213007 | 4 |
| 10730129213008 | 4 |
| 10730129213014 | 4 |
| 10730129213015 | 4 |
| 10730129213016 | 4 |
| 10730129213017 | 4 |
| 10730129213018 | 4 |
| 10730129213019 | 4 |
| 10730129213020 | 4 |
| 10730129213021 | 4 |
| 10730129213022 | 4 |

| | |
|---|---|
| 10730129213024 | 4 |
| 10730129213025 | 4 |
| 10730056001000 | 7 |
| 10730056001001 | 7 |
| 10730056001002 | 7 |
| 10730056001003 | 7 |
| 10730056001004 | 7 |
| 10730056001005 | 7 |
| 10730056001006 | 7 |
| 10730056001007 | 7 |
| 10730056001008 | 7 |
| 10730056001009 | 7 |
| 10730056001010 | 7 |
| 10730056001011 | 7 |
| 10730056001012 | 7 |
| 10730056001013 | 7 |
| 10730056001014 | 7 |
| 10730056001015 | 7 |
| 10730056001016 | 7 |
| 10730056001017 | 7 |
| 10730056002003 | 7 |
| 10730056002004 | 7 |
| 10730056002005 | 7 |
| 10730056002006 | 7 |
| 10730056002007 | 7 |
| 10730056002008 | 7 |
| 10730056002009 | 7 |
| 10730056002010 | 7 |
| 10730056002011 | 7 |
| 10730056002012 | 7 |
| 10730056002013 | 7 |
| 10730056002014 | 7 |
| 10730056002015 | 7 |
| 10730056002016 | 7 |
| 10730056002017 | 7 |
| 10730056002018 | 7 |
| 10730056002019 | 7 |
| 10730056002020 | 7 |
| 10730056002021 | 7 |
| 10730056002022 | 7 |
| 10730056002023 | 7 |
| 10730056002024 | 7 |
| 10730056002025 | 7 |
| 10730056003000 | 7 |
| 10730056003001 | 7 |
| 10730056003002 | 7 |

| | |
|---|---|
| 10730056003003 | 7 |
| 10730056003004 | 7 |
| 10730056003005 | 7 |
| 10730056003006 | 7 |
| 10730056003007 | 7 |
| 10730056003008 | 7 |
| 10730056003009 | 7 |
| 10730056003010 | 7 |
| 10730056003011 | 7 |
| 10730056003012 | 7 |
| 10730056003013 | 7 |
| 10730056003014 | 7 |
| 10730056003015 | 7 |
| 10730056003016 | 7 |
| 10730056003017 | 7 |
| 10730056003018 | 7 |
| 10730056003019 | 7 |
| 10730056003020 | 7 |
| 10730056003021 | 7 |
| 10730056003022 | 7 |
| 10730056004004 | 7 |
| 10730056004005 | 7 |
| 10730056004006 | 7 |
| 10730056004007 | 7 |
| 10730056004008 | 7 |
| 10730056005000 | 7 |
| 10730056005001 | 7 |
| 10730056005002 | 7 |
| 10730056005003 | 7 |
| 10730056005004 | 7 |
| 10730056005005 | 7 |
| 10730056005006 | 7 |
| 10730056005007 | 7 |
| 10730056005008 | 7 |
| 10730056005009 | 7 |
| 10730056005010 | 7 |
| 10730056005011 | 7 |
| 10730056005012 | 7 |
| 10730108011000 | 7 |
| 10730108011015 | 7 |
| 10730108011016 | 7 |
| 10730108011017 | 7 |
| 10730108011018 | 7 |
| 10730108012000 | 7 |
| 10730108012001 | 7 |
| 10730108031006 | 7 |

| | |
|---|---|
| 10730108031008 | 7 |
| 10730108031014 | 7 |
| 10730116001000 | 7 |
| 10730116001024 | 7 |
| 10730116001025 | 7 |
| 10730116001027 | 7 |
| 10730116001028 | 7 |
| 10730116001029 | 7 |
| 10730116001030 | 7 |
| 10730116001031 | 7 |
| 10730116001032 | 7 |
| 10730116001033 | 7 |
| 10730116001034 | 7 |
| 10730116001036 | 7 |
| 10730116001037 | 7 |
| 10730116001038 | 7 |
| 10730116001040 | 7 |
| 10730116001041 | 7 |
| 10730116001042 | 7 |
| 10730116001043 | 7 |
| 10730116001044 | 7 |
| 10730116001046 | 7 |
| 10730116001047 | 7 |
| 10730116001048 | 7 |
| 10730116001051 | 7 |
| 10730116001054 | 7 |
| 10730116001055 | 7 |
| 10730116001056 | 7 |
| 10730116001057 | 7 |
| 10730116001058 | 7 |
| 10730116001059 | 7 |
| 10730116001060 | 7 |
| 10730116001061 | 7 |
| 10730116001062 | 7 |
| 10730116001063 | 7 |
| 10730116001064 | 7 |
| 10730116001065 | 7 |
| 10730116001066 | 7 |
| 10730116001067 | 7 |
| 10730116001068 | 7 |
| 10730116001069 | 7 |
| 10730116001070 | 7 |
| 10730116001071 | 7 |
| 10730116001072 | 7 |
| 10730116001077 | 7 |
| 10730116001078 | 7 |

| | |
|---|---|
| 10730116001079 | 7 |
| 10730116001081 | 7 |
| 10730116002054 | 7 |
| 10730116003000 | 7 |
| 10730116003001 | 7 |
| 10730116003002 | 7 |
| 10730116003003 | 7 |
| 10730116003004 | 7 |
| 10730116003005 | 7 |
| 10730116003006 | 7 |
| 10730116003007 | 7 |
| 10730116003008 | 7 |
| 10730116003009 | 7 |
| 10730116003010 | 7 |
| 10730116003011 | 7 |
| 10730116003012 | 7 |
| 10730116003013 | 7 |
| 10730116003014 | 7 |
| 10730116003016 | 7 |
| 10730116003017 | 7 |
| 10730116003018 | 7 |
| 10730116003019 | 7 |
| 10730116003020 | 7 |
| 10730116003021 | 7 |
| 10730116003022 | 7 |
| 10730116003023 | 7 |
| 10730116003025 | 7 |
| 10730116003026 | 7 |
| 10730116003028 | 7 |
| 10730116003029 | 7 |
| 10730116003030 | 7 |
| 10730116003031 | 7 |
| 10730116003032 | 7 |
| 10730116003033 | 7 |
| 10730116003034 | 7 |
| 10730116003035 | 7 |
| 10730116003036 | 7 |
| 10730116003037 | 7 |
| 10730116003038 | 7 |
| 10730116003039 | 7 |
| 10730116003040 | 7 |
| 10730116003041 | 7 |
| 10730116003042 | 7 |
| 10730116003043 | 7 |
| 10730116003044 | 7 |
| 10730116003045 | 7 |

| | |
|---|---|
| 10730116003046 | 7 |
| 10730116003047 | 7 |
| 10730116003048 | 7 |
| 10730116003049 | 7 |
| 10730116003050 | 7 |
| 10730116003051 | 7 |
| 10730116003052 | 7 |
| 10730116003053 | 7 |
| 10730116003054 | 7 |
| 10730116003055 | 7 |
| 10730116003056 | 7 |
| 10730116003057 | 7 |
| 10730116003058 | 7 |
| 10730116003059 | 7 |
| 10730116003081 | 7 |
| 10730116003082 | 7 |
| 10730120012007 | 7 |
| 10730120012008 | 7 |
| 10730120012009 | 7 |
| 10730120012010 | 7 |
| 10730120012011 | 7 |
| 10730120012012 | 7 |
| 10730120012013 | 7 |
| 10730120012014 | 7 |
| 10730120012015 | 7 |
| 10730120012016 | 7 |
| 10730120012017 | 7 |
| 10730120012018 | 7 |
| 10730120012048 | 7 |
| 10730120012049 | 7 |
| 10730120012054 | 7 |
| 10730120013000 | 7 |
| 10730120013001 | 7 |
| 10730120013002 | 7 |
| 10730120013003 | 7 |
| 10730120013004 | 7 |
| 10730120013005 | 7 |
| 10730120013006 | 7 |
| 10730120013007 | 7 |
| 10730120013008 | 7 |
| 10730120013009 | 7 |
| 10730120013010 | 7 |
| 10730120013011 | 7 |
| 10730120013012 | 7 |
| 10730120013013 | 7 |
| 10730120013014 | 7 |

| | |
|---|---|
| 10730120013015 | 7 |
| 10730120013017 | 7 |
| 10730120013020 | 7 |
| 10730120013026 | 7 |
| 10730120013027 | 7 |
| 10730120013028 | 7 |
| 10730120013029 | 7 |
| 10730120013030 | 7 |
| 10730120013052 | 7 |
| 10730121033026 | 7 |
| 10730117061003 | 4 |
| 10730117061007 | 4 |
| 10730117061012 | 4 |
| 10730117061013 | 4 |
| 10730117061014 | 4 |
| 10730117061015 | 4 |
| 10730117061016 | 4 |
| 10730117061017 | 4 |
| 10730117061018 | 4 |
| 10730117061019 | 4 |
| 10730117061020 | 4 |
| 10730117061021 | 4 |
| 10730117061022 | 4 |
| 10730117061023 | 4 |
| 10730117061024 | 4 |
| 10730117061025 | 4 |
| 10730117061027 | 4 |
| 10730117061028 | 4 |
| 10730117062039 | 4 |
| 10730117062041 | 4 |
| 10730117062042 | 4 |
| 10730117062043 | 4 |
| 10730117091000 | 4 |
| 10730117091004 | 4 |
| 10730117091008 | 4 |
| 10730117091010 | 4 |
| 10730117091014 | 4 |
| 10730117091015 | 4 |
| 10730117091016 | 4 |
| 10730117091019 | 4 |
| 10730117091022 | 4 |
| 10730117091024 | 4 |
| 10730117091025 | 4 |
| 10730117091026 | 4 |
| 10730117091035 | 4 |
| 10730117091036 | 4 |

| | |
|---|---|
| 10730117091037 | 4 |
| 10730117091038 | 4 |
| 10730117091040 | 4 |
| 10730117091041 | 4 |
| 10730117091043 | 4 |
| 10730117091044 | 4 |
| 10730117091045 | 4 |
| 10730117091047 | 4 |
| 10730117091048 | 4 |
| 10730117091052 | 4 |
| 10730117091053 | 4 |
| 10730117091054 | 4 |
| 10730117091056 | 4 |
| 10730117091058 | 4 |
| 10730117091071 | 4 |
| 10730117091085 | 4 |
| 10730117092000 | 4 |
| 10730117092001 | 4 |
| 10730117092003 | 4 |
| 10730117092005 | 4 |
| 10730117092006 | 4 |
| 10730117092009 | 4 |
| 10730117092048 | 4 |
| 10730117093000 | 4 |
| 10730117093002 | 4 |
| 10730117093003 | 4 |
| 10730117093005 | 4 |
| 10730117093006 | 4 |
| 10730117093008 | 4 |
| 10730117093009 | 4 |
| 10730117093010 | 4 |
| 10730117093011 | 4 |
| 10730117093012 | 4 |
| 10730117093013 | 4 |
| 10730117093014 | 4 |
| 10730117093015 | 4 |
| 10730117093019 | 4 |
| 10730117093020 | 4 |
| 10730117093023 | 4 |
| 10730117101000 | 4 |
| 10730117101001 | 4 |
| 10730117101002 | 4 |
| 10730117101003 | 4 |
| 10730117101004 | 4 |
| 10730117101005 | 4 |
| 10730117101006 | 4 |

| | |
|---|---|
| 10730117101007 | 4 |
| 10730117101008 | 4 |
| 10730117101009 | 4 |
| 10730117101010 | 4 |
| 10730117101011 | 4 |
| 10730117101012 | 4 |
| 10730117101013 | 4 |
| 10730117101014 | 4 |
| 10730117101015 | 4 |
| 10730117101016 | 4 |
| 10730117101017 | 4 |
| 10730117102000 | 4 |
| 10730117102001 | 4 |
| 10730117102002 | 4 |
| 10730117102003 | 4 |
| 10730117102004 | 4 |
| 10730117102005 | 4 |
| 10730117102006 | 4 |
| 10730117102007 | 4 |
| 10730117102008 | 4 |
| 10730117102009 | 4 |
| 10730117102010 | 4 |
| 10730117103021 | 4 |
| 10730117103024 | 4 |
| 10730117103025 | 4 |
| 10730117103026 | 4 |
| 10730117103027 | 4 |
| 10730117103028 | 4 |
| 10730117103029 | 4 |
| 10730117103030 | 4 |
| 10730117103031 | 4 |
| 10730117103032 | 4 |
| 10730117103033 | 4 |
| 10730117103034 | 4 |
| 10730117103035 | 4 |
| 10730117103036 | 4 |
| 10730117103037 | 4 |
| 10730117103038 | 4 |
| 10730117103039 | 4 |
| 10730117103040 | 4 |
| 10730117103043 | 4 |
| 10730117103046 | 4 |
| 10730117103047 | 4 |
| 10730117103048 | 4 |
| 10730117103049 | 4 |
| 10730117103050 | 4 |

| | |
|---|---|
| 10730129162015 | 4 |
| 10730129201007 | 4 |
| 10730129201008 | 4 |
| 10730129202000 | 4 |
| 10730129202001 | 4 |
| 10730129202002 | 4 |
| 10730129202003 | 4 |
| 10730129202004 | 4 |
| 10730129202005 | 4 |
| 10730129202006 | 4 |
| 10730129202007 | 4 |
| 10730129202008 | 4 |
| 10730129202009 | 4 |
| 10730129202010 | 4 |
| 10730129203000 | 4 |
| 10730129203001 | 4 |
| 10730129203002 | 4 |
| 10730129203004 | 4 |
| 10730129203005 | 4 |
| 10730129203006 | 4 |
| 10730129203007 | 4 |
| 10730129203008 | 4 |
| 10730129212009 | 4 |
| 10730129212011 | 4 |
| 10730129212012 | 4 |
| 10730129212013 | 4 |
| 10730129212014 | 4 |
| 10730129212015 | 4 |
| 10730129212018 | 4 |
| 10730129212019 | 4 |
| 10730129212020 | 4 |
| 10730129212021 | 4 |
| 10730129212022 | 4 |
| 10730129212023 | 4 |
| 10730129212024 | 4 |
| 10730129212025 | 4 |
| 10730129212026 | 4 |
| 10730129212027 | 4 |
| 10730129212028 | 4 |
| 10730129212029 | 4 |
| 10730129212030 | 4 |
| 10730129212032 | 4 |
| 10730129212033 | 4 |
| 10730129213009 | 4 |
| 10730129213010 | 4 |
| 10730129213011 | 4 |

| | |
|---|---|
| 10730129213012 | 4 |
| 10730129213013 | 4 |
| 10730129213023 | 4 |
| 10730144041023 | 4 |
| 10730144041025 | 4 |
| 10730144041026 | 4 |
| 10730144041028 | 4 |
| 10730144041029 | 4 |
| 10730144041030 | 4 |
| 10730144041043 | 4 |
| 10730144041060 | 4 |
| 10730144041064 | 4 |
| 10730144042000 | 4 |
| 10730144042017 | 4 |
| 10730144043000 | 4 |
| 10730144043001 | 4 |
| 10730144043002 | 4 |
| 10730144043003 | 4 |
| 10730144043004 | 4 |
| 10730144043005 | 4 |
| 10730144043006 | 4 |
| 10730144043007 | 4 |
| 10730144043008 | 4 |
| 10730144043009 | 4 |
| 10730144043010 | 4 |
| 10730144043011 | 4 |
| 10730144043012 | 4 |
| 10730144043013 | 4 |
| 10730144043014 | 4 |
| 10730144043015 | 4 |
| 10730144043016 | 4 |
| 10730144043017 | 4 |
| 10730144043018 | 4 |
| 10730144043019 | 4 |
| 10730144043021 | 4 |
| 10730144043022 | 4 |
| 10730144043023 | 4 |
| 10730144043024 | 4 |
| 10730108041003 | 4 |
| 10730108041009 | 4 |
| 10730108041010 | 4 |
| 10730108041011 | 4 |
| 10730108041012 | 4 |
| 10730108041013 | 4 |
| 10730108041014 | 4 |
| 10730108041015 | 4 |

| | |
|---|---|
| 10730108041016 | 4 |
| 10730108041017 | 4 |
| 10730108041018 | 4 |
| 10730108041019 | 4 |
| 10730108041020 | 4 |
| 10730108041021 | 4 |
| 10730108041022 | 4 |
| 10730108041023 | 4 |
| 10730108041024 | 4 |
| 10730108041025 | 4 |
| 10730108041026 | 4 |
| 10730108041030 | 4 |
| 10730108041031 | 4 |
| 10730108041032 | 4 |
| 10730108042000 | 4 |
| 10730108042002 | 4 |
| 10730108042005 | 4 |
| 10730108042010 | 4 |
| 10730108042011 | 4 |
| 10730108042012 | 4 |
| 10730108042013 | 4 |
| 10730108042014 | 4 |
| 10730108042015 | 4 |
| 10730108042016 | 4 |
| 10730108042017 | 4 |
| 10730108042018 | 4 |
| 10730108042019 | 4 |
| 10730108042020 | 4 |
| 10730108042021 | 4 |
| 10730108042022 | 4 |
| 10730108042023 | 4 |
| 10730108042024 | 4 |
| 10730108061042 | 4 |
| 10730108061043 | 4 |
| 10730108061044 | 4 |
| 10730108061047 | 4 |
| 10730128021009 | 4 |
| 10730128021010 | 4 |
| 10730128022007 | 4 |
| 10730128022008 | 4 |
| 10730128022009 | 4 |
| 10730128023002 | 4 |
| 10730128023003 | 4 |
| 10730128023004 | 4 |
| 10730128023005 | 4 |
| 10730128023006 | 4 |

| | |
|---|---|
| 10730128023007 | 4 |
| 10730128023009 | 4 |
| 10730128023010 | 4 |
| 10730128023011 | 4 |
| 10730128023012 | 4 |
| 10730128023013 | 4 |
| 10730128023017 | 4 |
| 10730128042023 | 4 |
| 10730129112000 | 4 |
| 10730129112001 | 4 |
| 10730129112002 | 4 |
| 10730129112003 | 4 |
| 10730129112004 | 4 |
| 10730129112005 | 4 |
| 10730129112006 | 4 |
| 10730129112007 | 4 |
| 10730129112008 | 4 |
| 10730129112009 | 4 |
| 10730129112010 | 4 |
| 10730129112012 | 4 |
| 10730129112014 | 4 |
| 10730129112015 | 4 |
| 10730129112016 | 4 |
| 10730129112017 | 4 |
| 10730129112018 | 4 |
| 10730129112019 | 4 |
| 10730129112020 | 4 |
| 10730129112021 | 4 |
| 10730129112022 | 4 |
| 10730129113000 | 4 |
| 10730129113001 | 4 |
| 10730129113002 | 4 |
| 10730129113003 | 4 |
| 10730129114000 | 4 |
| 10730129114010 | 4 |
| 10730127031000 | 4 |
| 10730127031001 | 4 |
| 10730127031002 | 4 |
| 10730127031003 | 4 |
| 10730127031004 | 4 |
| 10730127031005 | 4 |
| 10730127031006 | 4 |
| 10730127031007 | 4 |
| 10730127031008 | 4 |
| 10730127031010 | 4 |
| 10730127031011 | 4 |

| | |
|---|---|
| 10730127031012 | 4 |
| 10730127031013 | 4 |
| 10730127031014 | 4 |
| 10730127031015 | 4 |
| 10730127031016 | 4 |
| 10730127031017 | 4 |
| 10730127032049 | 4 |
| 10730127032054 | 4 |
| 10730127032055 | 4 |
| 10730127032061 | 4 |
| 10730128041003 | 4 |
| 10730128041009 | 4 |
| 10730128041010 | 4 |
| 10730128052011 | 4 |
| 10730128052012 | 4 |
| 10730128052013 | 4 |
| 10730128052014 | 4 |
| 10730128052015 | 4 |
| 10730128052018 | 4 |
| 10730128052021 | 4 |
| 10730128052022 | 4 |
| 10730128052024 | 4 |
| 10730128052025 | 4 |
| 10730129101000 | 4 |
| 10730129101001 | 4 |
| 10730129101002 | 4 |
| 10730129101003 | 4 |
| 10730129101004 | 4 |
| 10730129101005 | 4 |
| 10730129101006 | 4 |
| 10730129101007 | 4 |
| 10730129101008 | 4 |
| 10730129101009 | 4 |
| 10730129101010 | 4 |
| 10730129101011 | 4 |
| 10730129101012 | 4 |
| 10730129101013 | 4 |
| 10730129101014 | 4 |
| 10730129101015 | 4 |
| 10730129101016 | 4 |
| 10730129101017 | 4 |
| 10730129101018 | 4 |
| 10730129101019 | 4 |
| 10730129101020 | 4 |
| 10730129101021 | 4 |
| 10730129101022 | 4 |

| | |
|---|---|
| 10730129101023 | 4 |
| 10730129101024 | 4 |
| 10730129101025 | 4 |
| 10730129101026 | 4 |
| 10730129101027 | 4 |
| 10730129101028 | 4 |
| 10730129101029 | 4 |
| 10730129101030 | 4 |
| 10730129101031 | 4 |
| 10730129101032 | 4 |
| 10730129101033 | 4 |
| 10730129101034 | 4 |
| 10730129101035 | 4 |
| 10730129101036 | 4 |
| 10730129101037 | 4 |
| 10730129101038 | 4 |
| 10730129101039 | 4 |
| 10730129101040 | 4 |
| 10730129101041 | 4 |
| 10730129101042 | 4 |
| 10730129101043 | 4 |
| 10730129101044 | 4 |
| 10730129101045 | 4 |
| 10730129101046 | 4 |
| 10730129101047 | 4 |
| 10730129101048 | 4 |
| 10730129101049 | 4 |
| 10730129101050 | 4 |
| 10730129101051 | 4 |
| 10730129101052 | 4 |
| 10730129101053 | 4 |
| 10730129101054 | 4 |
| 10730129101055 | 4 |
| 10730129101056 | 4 |
| 10730129101057 | 4 |
| 10730129101058 | 4 |
| 10730129101059 | 4 |
| 10730129101060 | 4 |
| 10730129101061 | 4 |
| 10730129101062 | 4 |
| 10730129101063 | 4 |
| 10730129101064 | 4 |
| 10730129101065 | 4 |
| 10730129101066 | 4 |
| 10730129101067 | 4 |
| 10730129101068 | 4 |

| | |
|---|---|
| 10730129101069 | 4 |
| 10730129101070 | 4 |
| 10730129101071 | 4 |
| 10730129101072 | 4 |
| 10730129101073 | 4 |
| 10730129101074 | 4 |
| 10730129102000 | 4 |
| 10730129102001 | 4 |
| 10730129102002 | 4 |
| 10730129102003 | 4 |
| 10730129102004 | 4 |
| 10730129102005 | 4 |
| 10730129102006 | 4 |
| 10730129102007 | 4 |
| 10730129102008 | 4 |
| 10730129102009 | 4 |
| 10730129102010 | 4 |
| 10730129102011 | 4 |
| 10730129102012 | 4 |
| 10730129102013 | 4 |
| 10730129102014 | 4 |
| 10730129102015 | 4 |
| 10730129102016 | 4 |
| 10730129102017 | 4 |
| 10730129102018 | 4 |
| 10730129102019 | 4 |
| 10730129102020 | 4 |
| 10730129102021 | 4 |
| 10730129102022 | 4 |
| 10730129102023 | 4 |
| 10730129102024 | 4 |
| 10730129102025 | 4 |
| 10730129102026 | 4 |
| 10730129102027 | 4 |
| 10730129112024 | 4 |
| 10730129112026 | 4 |
| 10730129112043 | 4 |
| 10730129112044 | 4 |
| 10730111102000 | 4 |
| 10730111102001 | 4 |
| 10730111102002 | 4 |
| 10730111102003 | 4 |
| 10730111102004 | 4 |
| 10730111102005 | 4 |
| 10730111102006 | 4 |
| 10730111102007 | 4 |

| | |
|---|---|
| 10730111102008 | 4 |
| 10730111102009 | 4 |
| 10730111102010 | 4 |
| 10730111102011 | 4 |
| 10730111102012 | 4 |
| 10730111102013 | 4 |
| 10730111102014 | 4 |
| 10730111102015 | 4 |
| 10730111102016 | 4 |
| 10730111102017 | 4 |
| 10730111102018 | 4 |
| 10730111102019 | 4 |
| 10730111102020 | 4 |
| 10730111102021 | 4 |
| 10730111102022 | 4 |
| 10730111102023 | 4 |
| 10730111102024 | 4 |
| 10730111102025 | 4 |
| 10730111102026 | 4 |
| 10730111102027 | 4 |
| 10730111102028 | 4 |
| 10730111102029 | 4 |
| 10730111102030 | 4 |
| 10730111102031 | 4 |
| 10730111102032 | 4 |
| 10730111102033 | 4 |
| 10730111102034 | 4 |
| 10730111102035 | 4 |
| 10730111102036 | 4 |
| 10730111102037 | 4 |
| 10730111102038 | 4 |
| 10730111102039 | 4 |
| 10730111102040 | 4 |
| 10730111102041 | 4 |
| 10730111103000 | 4 |
| 10730111103001 | 4 |
| 10730111103002 | 4 |
| 10730111103003 | 4 |
| 10730111103004 | 4 |
| 10730111103005 | 4 |
| 10730111103006 | 4 |
| 10730111103007 | 4 |
| 10730111103008 | 4 |
| 10730111103009 | 4 |
| 10730111103010 | 4 |
| 10730111103011 | 4 |

| | |
|---|---|
| 10730111103012 | 4 |
| 10730111103013 | 4 |
| 10730111103014 | 4 |
| 10730111103015 | 4 |
| 10730111103016 | 4 |
| 10730111103017 | 4 |
| 10730111103018 | 4 |
| 10730111103019 | 4 |
| 10730111103020 | 4 |
| 10730111103021 | 4 |
| 10730111103022 | 4 |
| 10730111103023 | 4 |
| 10730111103024 | 4 |
| 10730111103025 | 4 |
| 10730111103026 | 4 |
| 10730111103027 | 4 |
| 10730111103028 | 4 |
| 10730111103029 | 4 |
| 10730111103030 | 4 |
| 10730111103031 | 4 |
| 10730111103032 | 4 |
| 10730111103033 | 4 |
| 10730111103034 | 4 |
| 10730111103035 | 4 |
| 10730111104000 | 4 |
| 10730111104001 | 4 |
| 10730111104002 | 4 |
| 10730111104003 | 4 |
| 10730111104004 | 4 |
| 10730111104005 | 4 |
| 10730111104006 | 4 |
| 10730111104007 | 4 |
| 10730111104008 | 4 |
| 10730111104009 | 4 |
| 10730111104010 | 4 |
| 10730111104011 | 4 |
| 10730111104012 | 4 |
| 10730111104013 | 4 |
| 10730111104014 | 4 |
| 10730111104015 | 4 |
| 10730111104016 | 4 |
| 10730111104017 | 4 |
| 10730111104018 | 4 |
| 10730111104019 | 4 |
| 10730111104020 | 4 |
| 10730111104021 | 4 |

| | |
|---|---|
| 10730111104022 | 4 |
| 10730111104023 | 4 |
| 10730111104024 | 4 |
| 10730111104025 | 4 |
| 10730111104026 | 4 |
| 10730111104027 | 4 |
| 10730111104028 | 4 |
| 10730111104029 | 4 |
| 10730111104030 | 4 |
| 10730111104031 | 4 |
| 10730111104032 | 4 |
| 10730111104033 | 4 |
| 10730111161000 | 4 |
| 10730111161001 | 4 |
| 10730111161002 | 4 |
| 10730111161003 | 4 |
| 10730111161004 | 4 |
| 10730111161005 | 4 |
| 10730111161006 | 4 |
| 10730111161007 | 4 |
| 10730111161008 | 4 |
| 10730111161009 | 4 |
| 10730111161010 | 4 |
| 10730111161035 | 4 |
| 10730111161036 | 4 |
| 10730111161037 | 4 |
| 10730111161038 | 4 |
| 10730111161039 | 4 |
| 10730111161040 | 4 |
| 10730111161041 | 4 |
| 10730111161042 | 4 |
| 10730111161043 | 4 |
| 10730111161044 | 4 |
| 10730111161045 | 4 |
| 10730111161046 | 4 |
| 10730111161047 | 4 |
| 10730111161048 | 4 |
| 10730111161049 | 4 |
| 10730111162024 | 4 |
| 10730111162025 | 4 |
| 10730111162026 | 4 |
| 10730111162027 | 4 |
| 10730111162028 | 4 |
| 10730111162029 | 4 |
| 10730111162030 | 4 |
| 10730111162031 | 4 |

| | |
|---|---|
| 10730111162032 | 4 |
| 10730111162033 | 4 |
| 10730111162034 | 4 |
| 10730111162035 | 4 |
| 10730111162036 | 4 |
| 10730111162037 | 4 |
| 10730111162038 | 4 |
| 10730111162039 | 4 |
| 10730111162040 | 4 |
| 10730111162041 | 4 |
| 10730111162042 | 4 |
| 10730111162043 | 4 |
| 10730111162061 | 4 |
| 10730111162062 | 4 |
| 10730111162063 | 4 |
| 10730111162064 | 4 |
| 10730111162065 | 4 |
| 10730111162066 | 4 |
| 10730111162067 | 4 |
| 10730111162068 | 4 |
| 10730111162071 | 4 |
| 10730111162073 | 4 |
| 10730111162074 | 4 |
| 10730111162075 | 4 |
| 10730111162076 | 4 |
| 10730111162077 | 4 |
| 10730111162090 | 4 |
| 10730111162091 | 4 |
| 10730111162096 | 4 |
| 10730111171000 | 4 |
| 10730111171001 | 4 |
| 10730111171007 | 4 |
| 10730111171008 | 4 |
| 10730111173000 | 4 |
| 10730111173001 | 4 |
| 10730111173002 | 4 |
| 10730111173004 | 4 |
| 10730111173006 | 4 |
| 10730111173007 | 4 |
| 10730111173008 | 4 |
| 10730111173009 | 4 |
| 10730112051000 | 4 |
| 10730112051001 | 4 |
| 10730112051002 | 4 |
| 10730112051003 | 4 |
| 10730112051004 | 4 |

| | |
|---|---|
| 10730112051005 | 4 |
| 10730112051006 | 4 |
| 10730112051007 | 4 |
| 10730112051008 | 4 |
| 10730112051009 | 4 |
| 10730112051010 | 4 |
| 10730112051103 | 4 |
| 10730112051104 | 4 |
| 10730112051105 | 4 |
| 10730112051106 | 4 |
| 10730112051107 | 4 |
| 10730112051108 | 4 |
| 10730112062031 | 4 |
| 10730112062032 | 4 |
| 10730112062033 | 4 |
| 10730112062034 | 4 |
| 10730112062035 | 4 |
| 10730112062068 | 4 |
| 10730112063000 | 4 |
| 10730112063001 | 4 |
| 10730112082000 | 4 |
| 10730112082001 | 4 |
| 10730114021000 | 6 |
| 10730114021001 | 6 |
| 10730114021002 | 6 |
| 10730114021003 | 6 |
| 10730114021004 | 6 |
| 10730114021005 | 6 |
| 10730114021006 | 6 |
| 10730114021007 | 6 |
| 10730114021008 | 6 |
| 10730114021009 | 6 |
| 10730114021010 | 6 |
| 10730114021011 | 6 |
| 10730114021012 | 6 |
| 10730114021013 | 6 |
| 10730114021014 | 6 |
| 10730114021015 | 6 |
| 10730114021016 | 6 |
| 10730114021017 | 6 |
| 10730114021018 | 6 |
| 10730114021019 | 6 |
| 10730114021020 | 6 |
| 10730114021021 | 6 |
| 10730114021022 | 6 |
| 10730114021023 | 6 |

| | |
|---|---|
| 10730114021024 | 6 |
| 10730114021025 | 6 |
| 10730114021026 | 6 |
| 10730114022005 | 6 |
| 10730114022006 | 6 |
| 10730114022015 | 6 |
| 10730114022016 | 6 |
| 10730114022017 | 6 |
| 10730114022018 | 6 |
| 10730114022021 | 6 |
| 10730114022022 | 6 |
| 10730114022023 | 6 |
| 10730114022024 | 6 |
| 10730114022025 | 6 |
| 10730114023013 | 6 |
| 10730114023014 | 6 |
| 10730114023015 | 6 |
| 10730114023016 | 6 |
| 10730114023017 | 6 |
| 10730114023018 | 6 |
| 10730114023019 | 6 |
| 10730114023020 | 6 |
| 10730114023021 | 6 |
| 10730114023022 | 6 |
| 10730114023023 | 6 |
| 10730114023041 | 6 |
| 10730114023042 | 6 |
| 10730114023043 | 6 |
| 10730115005014 | 6 |
| 10730108031012 | 7 |
| 10730108031013 | 7 |
| 10730108031015 | 7 |
| 10730108034000 | 7 |
| 10730108034001 | 7 |
| 10730108034002 | 7 |
| 10730108034003 | 7 |
| 10730108034004 | 7 |
| 10730108034006 | 7 |
| 10730108034012 | 7 |
| 10730108034013 | 7 |
| 10730108034014 | 7 |
| 10730108034015 | 7 |
| 10730108035001 | 7 |
| 10730108035003 | 7 |
| 10730108035004 | 7 |
| 10730108035005 | 7 |

| | |
|---|---|
| 10730108035008 | 7 |
| 10730108035010 | 7 |
| 10730108035011 | 7 |
| 10730108035012 | 7 |
| 10730108035013 | 7 |
| 10730108035016 | 7 |
| 10730108035017 | 7 |
| 10730108035018 | 7 |
| 10730108035019 | 7 |
| 10730108035020 | 7 |
| 10730108035023 | 7 |
| 10730108035024 | 7 |
| 10730108035026 | 7 |
| 10730108035027 | 7 |
| 10730108035028 | 7 |
| 10730108035029 | 7 |
| 10730108035030 | 7 |
| 10730108035031 | 7 |
| 10730108035032 | 7 |
| 10730108062005 | 7 |
| 10730108062009 | 7 |
| 10730108062010 | 7 |
| 10730108062011 | 7 |
| 10730108062012 | 7 |
| 10730108062013 | 7 |
| 10730108062014 | 7 |
| 10730108062015 | 7 |
| 10730108062016 | 7 |
| 10730108062017 | 7 |
| 10730108062018 | 7 |
| 10730108062019 | 7 |
| 10730108062021 | 7 |
| 10730108062022 | 7 |
| 10730108062023 | 7 |
| 10730108062028 | 7 |
| 10730108062029 | 7 |
| 10730108062030 | 7 |
| 10730108062062 | 7 |
| 10730108062069 | 7 |
| 10730108062070 | 7 |
| 10730108062071 | 7 |
| 10730108062000 | 4 |
| 10730108062001 | 4 |
| 10730108062002 | 4 |
| 10730108062003 | 4 |
| 10730108062004 | 4 |

| | |
|---|---|
| 10730108062006 | 4 |
| 10730108062007 | 4 |
| 10730108062008 | 4 |
| 10730108062042 | 4 |
| 10730108062043 | 4 |
| 10730108062044 | 4 |
| 10730108062045 | 4 |
| 10730108062072 | 4 |
| 10730108062073 | 4 |
| 10730108063000 | 4 |
| 10730108063001 | 4 |
| 10730108063002 | 4 |
| 10730108063003 | 4 |
| 10730108063004 | 4 |
| 10730108063005 | 4 |
| 10730108063006 | 4 |
| 10730108063007 | 4 |
| 10730108063008 | 4 |
| 10730108063009 | 4 |
| 10730108063010 | 4 |
| 10730108071000 | 4 |
| 10730108071001 | 4 |
| 10730108071002 | 4 |
| 10730108071003 | 4 |
| 10730108071004 | 4 |
| 10730108071005 | 4 |
| 10730108071006 | 4 |
| 10730108071007 | 4 |
| 10730108071008 | 4 |
| 10730108071009 | 4 |
| 10730108071010 | 4 |
| 10730108071011 | 4 |
| 10730108071012 | 4 |
| 10730108071013 | 4 |
| 10730108071014 | 4 |
| 10730108071015 | 4 |
| 10730108071016 | 4 |
| 10730108071017 | 4 |
| 10730108071018 | 4 |
| 10730108071019 | 4 |
| 10730108071020 | 4 |
| 10730108071021 | 4 |
| 10730108071022 | 4 |
| 10730108071023 | 4 |
| 10730108071024 | 4 |
| 10730108071025 | 4 |

| | |
|---|---|
| 10730108071026 | 4 |
| 10730108071027 | 4 |
| 10730108071028 | 4 |
| 10730108071029 | 4 |
| 10730108071030 | 4 |
| 10730108071032 | 4 |
| 10730108071033 | 4 |
| 10730108071034 | 4 |
| 10730108071035 | 4 |
| 10730108071036 | 4 |
| 10730108071037 | 4 |
| 10730108071038 | 4 |
| 10730108071039 | 4 |
| 10730108071040 | 4 |
| 10730108071041 | 4 |
| 10730108071042 | 4 |
| 10730108071043 | 4 |
| 10730108071044 | 4 |
| 10730108071045 | 4 |
| 10730108071046 | 4 |
| 10730108071047 | 4 |
| 10730108071048 | 4 |
| 10730108071049 | 4 |
| 10730108071050 | 4 |
| 10730108071051 | 4 |
| 10730108071052 | 4 |
| 10730108071053 | 4 |
| 10730108071054 | 4 |
| 10730108071055 | 4 |
| 10730108071056 | 4 |
| 10730108071057 | 4 |
| 10730108071058 | 4 |
| 10730108071059 | 4 |
| 10730108071060 | 4 |
| 10730108071061 | 4 |
| 10730108071062 | 4 |
| 10730108071063 | 4 |
| 10730108071064 | 4 |
| 10730108071065 | 4 |
| 10730108071066 | 4 |
| 10730108071067 | 4 |
| 10730108071068 | 4 |
| 10730108071069 | 4 |
| 10730108071070 | 4 |
| 10730108071071 | 4 |
| 10730108071072 | 4 |

| | |
|---|---|
| 10730108071074 | 4 |
| 10730108071075 | 4 |
| 10730108071076 | 4 |
| 10730108071077 | 4 |
| 10730108071078 | 4 |
| 10730108071079 | 4 |
| 10730108071080 | 4 |
| 10730108071081 | 4 |
| 10730108071082 | 4 |
| 10730108071083 | 4 |
| 10730108071084 | 4 |
| 10730108071085 | 4 |
| 10730108071086 | 4 |
| 10730108071087 | 4 |
| 10730108071088 | 4 |
| 10730108071089 | 4 |
| 10730108071092 | 4 |
| 10730108071101 | 4 |
| 10730108071102 | 4 |
| 10730108071103 | 4 |
| 10730108071104 | 4 |
| 10730108071105 | 4 |
| 10730108071106 | 4 |
| 10730108071107 | 4 |
| 10730108071108 | 4 |
| 10730108071109 | 4 |
| 10730108071113 | 4 |
| 10730108071123 | 4 |
| 10730108071126 | 4 |
| 10730108071127 | 4 |
| 10730108071128 | 4 |
| 10730108071129 | 4 |
| 10730108071130 | 4 |
| 10730108071131 | 4 |
| 10730108071132 | 4 |
| 10730108071133 | 4 |
| 10730108071134 | 4 |
| 10730108071135 | 4 |
| 10730108071136 | 4 |
| 10730108071137 | 4 |
| 10730108071138 | 4 |
| 10730108071140 | 4 |
| 10730127034001 | 4 |
| 10730127034003 | 4 |
| 10730127034004 | 4 |
| 10730127034008 | 4 |

| | |
|---|---|
| 10730127034009 | 4 |
| 10730127034010 | 4 |
| 10730127034017 | 4 |
| 10730127034019 | 4 |
| 10730127034020 | 4 |
| 10730127034032 | 4 |
| 10730108071090 | 4 |
| 10730108071091 | 4 |
| 10730108071093 | 4 |
| 10730108071094 | 4 |
| 10730108071095 | 4 |
| 10730108071096 | 4 |
| 10730108071097 | 4 |
| 10730108071098 | 4 |
| 10730108071099 | 4 |
| 10730108071100 | 4 |
| 10730108071110 | 4 |
| 10730108071111 | 4 |
| 10730108071112 | 4 |
| 10730108071114 | 4 |
| 10730108071115 | 4 |
| 10730108071116 | 4 |
| 10730108071117 | 4 |
| 10730108071118 | 4 |
| 10730108071119 | 4 |
| 10730108071120 | 4 |
| 10730108071121 | 4 |
| 10730108071122 | 4 |
| 10730108071124 | 4 |
| 10730108071125 | 4 |
| 10730108071139 | 4 |
| 10730127031009 | 4 |
| 10730127032000 | 4 |
| 10730127032001 | 4 |
| 10730127032002 | 4 |
| 10730127032003 | 4 |
| 10730127032004 | 4 |
| 10730127032005 | 4 |
| 10730127032006 | 4 |
| 10730127032007 | 4 |
| 10730127032013 | 4 |
| 10730127032014 | 4 |
| 10730127032015 | 4 |
| 10730127032016 | 4 |
| 10730127032017 | 4 |
| 10730127032018 | 4 |

| | |
|---|---|
| 10730127032019 | 4 |
| 10730127032020 | 4 |
| 10730127032021 | 4 |
| 10730127032022 | 4 |
| 10730127032023 | 4 |
| 10730127032024 | 4 |
| 10730127032025 | 4 |
| 10730127032026 | 4 |
| 10730127032027 | 4 |
| 10730127032029 | 4 |
| 10730127032030 | 4 |
| 10730127032031 | 4 |
| 10730127032034 | 4 |
| 10730127032035 | 4 |
| 10730127032036 | 4 |
| 10730127032038 | 4 |
| 10730127032039 | 4 |
| 10730127032040 | 4 |
| 10730127032041 | 4 |
| 10730127032050 | 4 |
| 10730127032051 | 4 |
| 10730127032052 | 4 |
| 10730127032053 | 4 |
| 10730127032056 | 4 |
| 10730127032057 | 4 |
| 10730127032058 | 4 |
| 10730127032059 | 4 |
| 10730127032060 | 4 |
| 10730127032062 | 4 |
| 10730127033000 | 4 |
| 10730127033001 | 4 |
| 10730127033002 | 4 |
| 10730127033003 | 4 |
| 10730127033004 | 4 |
| 10730127033005 | 4 |
| 10730127033006 | 4 |
| 10730127033007 | 4 |
| 10730127033008 | 4 |
| 10730127033009 | 4 |
| 10730127033010 | 4 |
| 10730127033011 | 4 |
| 10730127033012 | 4 |
| 10730127033013 | 4 |
| 10730127033014 | 4 |
| 10730127033015 | 4 |
| 10730127033016 | 4 |

| | |
|---|---|
| 10730127033017 | 4 |
| 10730127033018 | 4 |
| 10730127033019 | 4 |
| 10730127033020 | 4 |
| 10730127033021 | 4 |
| 10730127033022 | 4 |
| 10730127033023 | 4 |
| 10730127033024 | 4 |
| 10730127033025 | 4 |
| 10730127033026 | 4 |
| 10730127033027 | 4 |
| 10730127033028 | 4 |
| 10730127034002 | 4 |
| 10730127034005 | 4 |
| 10730127034006 | 4 |
| 10730127034007 | 4 |
| 10730127034011 | 4 |
| 10730127034012 | 4 |
| 10730127034013 | 4 |
| 10730127034014 | 4 |
| 10730127034015 | 4 |
| 10730127034016 | 4 |
| 10730127034018 | 4 |
| 10730127034021 | 4 |
| 10730127034022 | 4 |
| 10730127034023 | 4 |
| 10730127034024 | 4 |
| 10730127034025 | 4 |
| 10730127034026 | 4 |
| 10730127034027 | 4 |
| 10730127034028 | 4 |
| 10730127034029 | 4 |
| 10730127034030 | 4 |
| 10730127034031 | 4 |
| 10730127034033 | 4 |
| 10730127034034 | 4 |
| 10730127034035 | 4 |
| 10730129071028 | 4 |
| 10730129071029 | 4 |
| 10730129071030 | 4 |
| 10730129073000 | 4 |
| 10730129073001 | 4 |
| 10730129073002 | 4 |
| 10730129073003 | 4 |
| 10730129073004 | 4 |
| 10730129073005 | 4 |

| | |
|---|---|
| 10730129073006 | 4 |
| 10730129073007 | 4 |
| 10730129073008 | 4 |
| 10730129073009 | 4 |
| 10730129073010 | 4 |
| 10730129073011 | 4 |
| 10730129073012 | 4 |
| 10730129073013 | 4 |
| 10730129073014 | 4 |
| 10730129073015 | 4 |
| 10730129073016 | 4 |
| 10730129073017 | 4 |
| 10730129073018 | 4 |
| 10730129073019 | 4 |
| 10730129073020 | 4 |
| 10730129073021 | 4 |
| 10730129073022 | 4 |
| 10730129073023 | 4 |
| 10730129073024 | 4 |
| 10730129073027 | 4 |
| 10730129073028 | 4 |
| 10730129073029 | 4 |
| 10730129073030 | 4 |
| 10730129073031 | 4 |
| 10730129073032 | 4 |
| 10730129073033 | 4 |
| 10730129073034 | 4 |
| 10730129073035 | 4 |
| 10730129073036 | 4 |
| 10730129073037 | 4 |
| 10730129073038 | 4 |
| 10730129073039 | 4 |
| 10730129073040 | 4 |
| 10730129073041 | 4 |
| 10730129073042 | 4 |
| 10730129073043 | 4 |
| 10730129081000 | 4 |
| 10730129081001 | 4 |
| 10730129081002 | 4 |
| 10730129081003 | 4 |
| 10730129081004 | 4 |
| 10730129081005 | 4 |
| 10730129081006 | 4 |
| 10730129081007 | 4 |
| 10730129081008 | 4 |
| 10730129081009 | 4 |

| | |
|---|---|
| 10730129081010 | 4 |
| 10730129081011 | 4 |
| 10730129081012 | 4 |
| 10730129082000 | 4 |
| 10730129082001 | 4 |
| 10730129082002 | 4 |
| 10730129082003 | 4 |
| 10730129082004 | 4 |
| 10730129082005 | 4 |
| 10730129082006 | 4 |
| 10730129082007 | 4 |
| 10730129082008 | 4 |
| 10730129082009 | 4 |
| 10730129082010 | 4 |
| 10730129082011 | 4 |
| 10730129082012 | 4 |
| 10730129083000 | 4 |
| 10730129083001 | 4 |
| 10730129083002 | 4 |
| 10730129083003 | 4 |
| 10730129083004 | 4 |
| 10730129083005 | 4 |
| 10730129083006 | 4 |
| 10730129083007 | 4 |
| 10730129083008 | 4 |
| 10730129083009 | 4 |
| 10730129083010 | 4 |
| 10730129083011 | 4 |
| 10730129083012 | 4 |
| 10730129083013 | 4 |
| 10730129083014 | 4 |
| 10730129083015 | 4 |
| 10730129083016 | 4 |
| 10730129084000 | 4 |
| 10730129084001 | 4 |
| 10730129084002 | 4 |
| 10730129084003 | 4 |
| 10730129084004 | 4 |
| 10730129084005 | 4 |
| 10730129084006 | 4 |
| 10730129084007 | 4 |
| 10730129084008 | 4 |
| 10730129084009 | 4 |
| 10730129084010 | 4 |
| 10730129084011 | 4 |
| 10730129084012 | 4 |

| | |
|---|---|
| 10730129084013 | 4 |
| 10730129084014 | 4 |
| 10730129084015 | 4 |
| 10730129084016 | 4 |
| 10730129084017 | 4 |
| 10730129084018 | 4 |
| 10730129084019 | 4 |
| 10730129084020 | 4 |
| 10730129084021 | 4 |
| 10730129084022 | 4 |
| 10730129084023 | 4 |
| 10730129084024 | 4 |
| 10730129084025 | 4 |
| 10730129084026 | 4 |
| 10730129084027 | 4 |
| 10730129084028 | 4 |
| 10730129084029 | 4 |
| 10730144091000 | 4 |
| 10730144091001 | 4 |
| 10730144091002 | 4 |
| 10730144091008 | 4 |
| 10730144091009 | 4 |
| 10730144091024 | 4 |
| 10730144091025 | 4 |
| 10730144091026 | 4 |
| 10730144091027 | 4 |
| 10730144091028 | 4 |
| 10730144091029 | 4 |
| 10730144091030 | 4 |
| 10730144091031 | 4 |
| 10730144091032 | 4 |
| 10730144091033 | 4 |
| 10730144091034 | 4 |
| 10730144091035 | 4 |
| 10730144091036 | 4 |
| 10730144091037 | 4 |
| 10730144091038 | 4 |
| 10730144091054 | 4 |
| 10730144091055 | 4 |
| 10730144091056 | 4 |
| 10730144091057 | 4 |
| 10730144091058 | 4 |
| 10730144091059 | 4 |
| 10730144092018 | 4 |
| 10730144092019 | 4 |
| 10730144092020 | 4 |

| | |
|---|---|
| 10730144092023 | 4 |
| 10730144092029 | 4 |
| 10730112061000 | 4 |
| 10730112061001 | 4 |
| 10730112061002 | 4 |
| 10730112061003 | 4 |
| 10730112061004 | 4 |
| 10730112061005 | 4 |
| 10730112061007 | 4 |
| 10730112061013 | 4 |
| 10730112061014 | 4 |
| 10730112061017 | 4 |
| 10730112061018 | 4 |
| 10730112061019 | 4 |
| 10730112061020 | 4 |
| 10730112061021 | 4 |
| 10730112061022 | 4 |
| 10730112061023 | 4 |
| 10730112061024 | 4 |
| 10730113011040 | 4 |
| 10730113011041 | 4 |
| 10730113011042 | 4 |
| 10730113011043 | 4 |
| 10730113012000 | 4 |
| 10730113012001 | 4 |
| 10730113012002 | 4 |
| 10730113012003 | 4 |
| 10730113012004 | 4 |
| 10730113012005 | 4 |
| 10730113012006 | 4 |
| 10730113012007 | 4 |
| 10730113012008 | 4 |
| 10730113012009 | 4 |
| 10730113012010 | 4 |
| 10730113012011 | 4 |
| 10730113012012 | 4 |
| 10730113012013 | 4 |
| 10730113012014 | 4 |
| 10730113012015 | 4 |
| 10730113012016 | 4 |
| 10730113012017 | 4 |
| 10730113012018 | 4 |
| 10730113012019 | 4 |
| 10730113012020 | 4 |
| 10730113012021 | 4 |
| 10730113012022 | 4 |

| | |
|---|---|
| 10730113012023 | 4 |
| 10730113012024 | 4 |
| 10730113012025 | 4 |
| 10730113012026 | 4 |
| 10730113012027 | 4 |
| 10730113012028 | 4 |
| 10730113012029 | 4 |
| 10730113012030 | 4 |
| 10730113012031 | 4 |
| 10730113012032 | 4 |
| 10730113012033 | 4 |
| 10730113012034 | 4 |
| 10730113012035 | 4 |
| 10730113012036 | 4 |
| 10730113012037 | 4 |
| 10730113012038 | 4 |
| 10730113012039 | 4 |
| 10730113012040 | 4 |
| 10730113012041 | 4 |
| 10730113012042 | 4 |
| 10730113012043 | 4 |
| 10730113012044 | 4 |
| 10730113013000 | 4 |
| 10730113013001 | 4 |
| 10730113013002 | 4 |
| 10730113013003 | 4 |
| 10730113013004 | 4 |
| 10730113013005 | 4 |
| 10730113013006 | 4 |
| 10730113013007 | 4 |
| 10730113013008 | 4 |
| 10730113013009 | 4 |
| 10730113013010 | 4 |
| 10730113013011 | 4 |
| 10730113013012 | 4 |
| 10730113013013 | 4 |
| 10730113013014 | 4 |
| 10730113013015 | 4 |
| 10730113013016 | 4 |
| 10730113013017 | 4 |
| 10730113013018 | 4 |
| 10730113013019 | 4 |
| 10730113013020 | 4 |
| 10730113013021 | 4 |
| 10730117062000 | 4 |
| 10730117062001 | 4 |

| | |
|---|---|
| 10730117062002 | 4 |
| 10730117062003 | 4 |
| 10730117062004 | 4 |
| 10730117062005 | 4 |
| 10730117062006 | 4 |
| 10730117062007 | 4 |
| 10730117062008 | 4 |
| 10730117062009 | 4 |
| 10730117062010 | 4 |
| 10730117062011 | 4 |
| 10730117062012 | 4 |
| 10730117062033 | 4 |
| 10730117062034 | 4 |
| 10730117062035 | 4 |
| 10730117062036 | 4 |
| 10730117062037 | 4 |
| 10730117062038 | 4 |
| 10730108061000 | 4 |
| 10730108061001 | 4 |
| 10730108061002 | 4 |
| 10730108061003 | 4 |
| 10730108061004 | 4 |
| 10730108061005 | 4 |
| 10730108061006 | 4 |
| 10730108061007 | 4 |
| 10730108061008 | 4 |
| 10730108061009 | 4 |
| 10730108061010 | 4 |
| 10730108061011 | 4 |
| 10730108061012 | 4 |
| 10730108061013 | 4 |
| 10730108061014 | 4 |
| 10730108061015 | 4 |
| 10730108061016 | 4 |
| 10730108061017 | 4 |
| 10730108061018 | 4 |
| 10730108061019 | 4 |
| 10730108061020 | 4 |
| 10730108061021 | 4 |
| 10730108061022 | 4 |
| 10730108061023 | 4 |
| 10730108061024 | 4 |
| 10730108061025 | 4 |
| 10730108061026 | 4 |
| 10730108061027 | 4 |
| 10730108061028 | 4 |

| | |
|---|---|
| 10730108061029 | 4 |
| 10730108061030 | 4 |
| 10730108061031 | 4 |
| 10730108061032 | 4 |
| 10730108061033 | 4 |
| 10730108061034 | 4 |
| 10730108061035 | 4 |
| 10730108061036 | 4 |
| 10730108061037 | 4 |
| 10730108061038 | 4 |
| 10730108061039 | 4 |
| 10730108061040 | 4 |
| 10730108061041 | 4 |
| 10730108061045 | 4 |
| 10730108061046 | 4 |
| 10730108062020 | 4 |
| 10730108062024 | 4 |
| 10730108062025 | 4 |
| 10730108062026 | 4 |
| 10730108062027 | 4 |
| 10730108062031 | 4 |
| 10730108062032 | 4 |
| 10730108062033 | 4 |
| 10730108062034 | 4 |
| 10730108062035 | 4 |
| 10730108062036 | 4 |
| 10730108062037 | 4 |
| 10730108062038 | 4 |
| 10730108062039 | 4 |
| 10730108062040 | 4 |
| 10730108062041 | 4 |
| 10730108062046 | 4 |
| 10730108062047 | 4 |
| 10730108062048 | 4 |
| 10730108062049 | 4 |
| 10730108062050 | 4 |
| 10730108062051 | 4 |
| 10730108062052 | 4 |
| 10730108062053 | 4 |
| 10730108062054 | 4 |
| 10730108062055 | 4 |
| 10730108062056 | 4 |
| 10730108062057 | 4 |
| 10730108062058 | 4 |
| 10730108062059 | 4 |
| 10730108062060 | 4 |

| | |
|---|---|
| 10730108062061 | 4 |
| 10730108062063 | 4 |
| 10730108062064 | 4 |
| 10730108062065 | 4 |
| 10730108062066 | 4 |
| 10730108062067 | 4 |
| 10730108062068 | 4 |
| 10730108071031 | 4 |
| 10730108071073 | 4 |
| 10730127032028 | 4 |
| 10730127032032 | 4 |
| 10730127032033 | 4 |
| 10730127032042 | 4 |
| 10730127032043 | 4 |
| 10730127032044 | 4 |
| 10730127032045 | 4 |
| 10730127032046 | 4 |
| 10730127032047 | 4 |
| 10730127032048 | 4 |
| 10730128041014 | 4 |
| 10730128042000 | 4 |
| 10730128042001 | 4 |
| 10730128042002 | 4 |
| 10730128042003 | 4 |
| 10730128042004 | 4 |
| 10730128042005 | 4 |
| 10730128042006 | 4 |
| 10730128042007 | 4 |
| 10730128042008 | 4 |
| 10730128042009 | 4 |
| 10730128042010 | 4 |
| 10730128042012 | 4 |
| 10730128042013 | 4 |
| 10730128042014 | 4 |
| 10730128042015 | 4 |
| 10730128042016 | 4 |
| 10730128042025 | 4 |
| 10730129201000 | 4 |
| 10730129201001 | 4 |
| 10730129201002 | 4 |
| 10730129201003 | 4 |
| 10730129201004 | 4 |
| 10730129201005 | 4 |
| 10730129201006 | 4 |
| 10730129201009 | 4 |
| 10730129203003 | 4 |

| | |
|---|---|
| 10730129203009 | 4 |
| 10730144042001 | 4 |
| 10730144042002 | 4 |
| 10730144042003 | 4 |
| 10730144042004 | 4 |
| 10730144042005 | 4 |
| 10730144042006 | 4 |
| 10730144042007 | 4 |
| 10730144042008 | 4 |
| 10730144042009 | 4 |
| 10730144042012 | 4 |
| 10730144042013 | 4 |
| 10730144042014 | 4 |
| 10730144042015 | 4 |
| 10730144042016 | 4 |
| 10730144042020 | 4 |
| 10730144042022 | 4 |
| 10730144042023 | 4 |
| 10730144042029 | 4 |
| 10730144042030 | 4 |
| 10730144042031 | 4 |
| 10730144042032 | 4 |
| 10730144042033 | 4 |
| 10730144042034 | 4 |
| 10730113011000 | 4 |
| 10730113011001 | 4 |
| 10730113011002 | 4 |
| 10730113011003 | 4 |
| 10730113011004 | 4 |
| 10730113011005 | 4 |
| 10730113011006 | 4 |
| 10730113011007 | 4 |
| 10730113011008 | 4 |
| 10730113011009 | 4 |
| 10730113011010 | 4 |
| 10730113011011 | 4 |
| 10730113011012 | 4 |
| 10730113011013 | 4 |
| 10730113011014 | 4 |
| 10730113011015 | 4 |
| 10730113011016 | 4 |
| 10730113011017 | 4 |
| 10730113011018 | 4 |
| 10730113011019 | 4 |
| 10730113011020 | 4 |
| 10730113011021 | 4 |

| | |
|---|---|
| 10730113011022 | 4 |
| 10730113011023 | 4 |
| 10730113011024 | 4 |
| 10730113011025 | 4 |
| 10730113011026 | 4 |
| 10730113011027 | 4 |
| 10730113011028 | 4 |
| 10730113011029 | 4 |
| 10730113011030 | 4 |
| 10730113011031 | 4 |
| 10730113011032 | 4 |
| 10730113011033 | 4 |
| 10730113011034 | 4 |
| 10730113011035 | 4 |
| 10730113011036 | 4 |
| 10730113011037 | 4 |
| 10730113011038 | 4 |
| 10730113011039 | 4 |
| 10730113011044 | 4 |
| 10730113011045 | 4 |
| 10730113011046 | 4 |
| 10730113011047 | 4 |
| 10730113011048 | 4 |
| 10730113031000 | 4 |
| 10730113031001 | 4 |
| 10730113031002 | 4 |
| 10730113031003 | 4 |
| 10730113031004 | 4 |
| 10730113031006 | 4 |
| 10730113031007 | 4 |
| 10730113031008 | 4 |
| 10730113031009 | 4 |
| 10730113031010 | 4 |
| 10730113031011 | 4 |
| 10730113031012 | 4 |
| 10730113031013 | 4 |
| 10730113031014 | 4 |
| 10730113031015 | 4 |
| 10730113031016 | 4 |
| 10730113031017 | 4 |
| 10730113031018 | 4 |
| 10730113031019 | 4 |
| 10730113031020 | 4 |
| 10730113031021 | 4 |
| 10730113031022 | 4 |
| 10730113031023 | 4 |

| | |
|---|---|
| 10730113031024 | 4 |
| 10730113031025 | 4 |
| 10730113031043 | 4 |
| 10730113031062 | 4 |
| 10730114011056 | 4 |
| 10730114011057 | 4 |
| 10730129071000 | 4 |
| 10730129071001 | 4 |
| 10730129071002 | 4 |
| 10730129071003 | 4 |
| 10730129071004 | 4 |
| 10730129071005 | 4 |
| 10730129071006 | 4 |
| 10730129071007 | 4 |
| 10730129071008 | 4 |
| 10730129071009 | 4 |
| 10730129071010 | 4 |
| 10730129071011 | 4 |
| 10730129071012 | 4 |
| 10730129071013 | 4 |
| 10730129071014 | 4 |
| 10730129071015 | 4 |
| 10730129071016 | 4 |
| 10730129071017 | 4 |
| 10730129071018 | 4 |
| 10730129071019 | 4 |
| 10730129071020 | 4 |
| 10730129071021 | 4 |
| 10730129071022 | 4 |
| 10730129071023 | 4 |
| 10730129071024 | 4 |
| 10730129071025 | 4 |
| 10730129071026 | 4 |
| 10730129071027 | 4 |
| 10730129072000 | 4 |
| 10730129072001 | 4 |
| 10730129072002 | 4 |
| 10730129072003 | 4 |
| 10730129072004 | 4 |
| 10730129072005 | 4 |
| 10730129072006 | 4 |
| 10730129072007 | 4 |
| 10730129072008 | 4 |
| 10730129072009 | 4 |
| 10730129072010 | 4 |
| 10730129072011 | 4 |

| | |
|---|---|
| 10730129072012 | 4 |
| 10730129072013 | 4 |
| 10730129072014 | 4 |
| 10730129072015 | 4 |
| 10730129072016 | 4 |
| 10730129072017 | 4 |
| 10730129072018 | 4 |
| 10730129072019 | 4 |
| 10730129072020 | 4 |
| 10730129072021 | 4 |
| 10730129072022 | 4 |
| 10730129072023 | 4 |
| 10730129072024 | 4 |
| 10730129072025 | 4 |
| 10730129072026 | 4 |
| 10730129074000 | 4 |
| 10730129074001 | 4 |
| 10730129074002 | 4 |
| 10730129074003 | 4 |
| 10730129074004 | 4 |
| 10730129074005 | 4 |
| 10730129074006 | 4 |
| 10730129074007 | 4 |
| 10730129073025 | 4 |
| 10730129073026 | 4 |
| 10730129161000 | 4 |
| 10730129161001 | 4 |
| 10730129161002 | 4 |
| 10730129161003 | 4 |
| 10730129161004 | 4 |
| 10730129161005 | 4 |
| 10730129161006 | 4 |
| 10730129161007 | 4 |
| 10730129161008 | 4 |
| 10730129161009 | 4 |
| 10730129161010 | 4 |
| 10730129161011 | 4 |
| 10730129161012 | 4 |
| 10730129161013 | 4 |
| 10730129161014 | 4 |
| 10730129161015 | 4 |
| 10730129161016 | 4 |
| 10730129161017 | 4 |
| 10730129162017 | 4 |
| 10730129162018 | 4 |
| 10730129171006 | 4 |

| | |
|---|---|
| 10730129171022 | 4 |
| 10730129171023 | 4 |
| 10730129171024 | 4 |
| 10730129171025 | 4 |
| 10730129171026 | 4 |
| 10730129171027 | 4 |
| 10730129171028 | 4 |
| 10730129171029 | 4 |
| 10730129171030 | 4 |
| 10730129171031 | 4 |
| 10730129171038 | 4 |
| 10730129172000 | 4 |
| 10730129172001 | 4 |
| 10730129172002 | 4 |
| 10730129172003 | 4 |
| 10730129172004 | 4 |
| 10730129172005 | 4 |
| 10730129172006 | 4 |
| 10730129172007 | 4 |
| 10730129172008 | 4 |
| 10730129172009 | 4 |
| 10730129172010 | 4 |
| 10730129172011 | 4 |
| 10730129172012 | 4 |
| 10730129172013 | 4 |
| 11150401081000 | 4 |
| 11150401081001 | 4 |
| 11150401081002 | 4 |
| 11150401081003 | 4 |
| 11150401081004 | 4 |
| 11150401081005 | 4 |
| 11150401081006 | 4 |
| 11150401081007 | 4 |
| 11150401081008 | 4 |
| 11150401081009 | 4 |
| 11150401081010 | 4 |
| 11150401081011 | 4 |
| 11150401081012 | 4 |
| 11150401081013 | 4 |
| 11150401081014 | 4 |
| 11150401081015 | 4 |
| 11150401081016 | 4 |
| 11150401081017 | 4 |
| 11150401081018 | 4 |
| 11150401081019 | 4 |
| 11150401081020 | 4 |

| | |
|---|---|
| 11150401081021 | 4 |
| 11150401081022 | 4 |
| 11150401081023 | 4 |
| 11150401081024 | 4 |
| 11150401081025 | 4 |
| 11150401081026 | 4 |
| 11150401081027 | 4 |
| 11150401081028 | 4 |
| 11150401081029 | 4 |
| 11150401081030 | 4 |
| 11150401081031 | 4 |
| 11150401081032 | 4 |
| 11150401081033 | 4 |
| 11150401081034 | 4 |
| 11150401081035 | 4 |
| 11150401081049 | 4 |
| 11150401081050 | 4 |
| 11150401083000 | 4 |
| 11150401083001 | 4 |
| 11150401083002 | 4 |
| 11150401083003 | 4 |
| 11150401083004 | 4 |
| 11150401083005 | 4 |
| 11150401083006 | 4 |
| 11150401083007 | 4 |
| 11150401083008 | 4 |
| 11150401083009 | 4 |
| 11150401083010 | 4 |
| 11150401083011 | 4 |
| 11150401083012 | 4 |
| 11150401083013 | 4 |
| 11150401083014 | 4 |
| 11150401083015 | 4 |
| 11150401083017 | 4 |
| 11150401083018 | 4 |
| 11150401083019 | 4 |
| 11150401083020 | 4 |
| 11150401083021 | 4 |
| 11150401083022 | 4 |
| 11150401083023 | 4 |
| 11150401083024 | 4 |
| 11150401083025 | 4 |
| 11150401083026 | 4 |
| 11150401083027 | 4 |
| 11150401083032 | 4 |
| 11150401083034 | 4 |

| | |
|---|---|
| 11150401044000 | 4 |
| 11150401044001 | 4 |
| 11150401044004 | 4 |
| 11150401044022 | 4 |
| 11150401044023 | 4 |
| 11150401071000 | 4 |
| 11150401072034 | 4 |
| 11150401073000 | 4 |
| 11150401073001 | 4 |
| 11150401073002 | 4 |
| 11150401073003 | 4 |
| 11150401073004 | 4 |
| 11150401073005 | 4 |
| 11150401073006 | 4 |
| 11150401073007 | 4 |
| 11150401073008 | 4 |
| 11150401073009 | 4 |
| 11150401073010 | 4 |
| 11150401073011 | 4 |
| 11150401073012 | 4 |
| 11150401073013 | 4 |
| 11150401073014 | 4 |
| 11150401073015 | 4 |
| 11150401073016 | 4 |
| 11150401073017 | 4 |
| 11150401073018 | 4 |
| 11150401073019 | 4 |
| 11150401073020 | 4 |
| 11150401073021 | 4 |
| 11150401073022 | 4 |
| 11150401073023 | 4 |
| 11150401073024 | 4 |
| 11150401073025 | 4 |
| 11150401073026 | 4 |
| 11150401073027 | 4 |
| 11150401073028 | 4 |
| 11150401073029 | 4 |
| 11150401073030 | 4 |
| 11150401073031 | 4 |
| 11150401073032 | 4 |
| 11150401073033 | 4 |
| 11150401073034 | 4 |
| 11150401073035 | 4 |
| 11150401073036 | 4 |
| 11150401073038 | 4 |
| 11150401073040 | 4 |

| | |
|---|---|
| 11150401073041 | 4 |
| 11150401073042 | 4 |
| 11150401073043 | 4 |
| 11150401073045 | 4 |
| 11150401081036 | 4 |
| 11150401081037 | 4 |
| 11150401081038 | 4 |
| 11150401081039 | 4 |
| 11150401081040 | 4 |
| 11150401081041 | 4 |
| 11150401081042 | 4 |
| 11150401081043 | 4 |
| 11150401081044 | 4 |
| 11150401081045 | 4 |
| 11150401081046 | 4 |
| 11150401081047 | 4 |
| 11150401081048 | 4 |
| 11150401082000 | 4 |
| 11150401082001 | 4 |
| 11150401082002 | 4 |
| 11150401082003 | 4 |
| 11150401082004 | 4 |
| 11150401082005 | 4 |
| 11150401082006 | 4 |
| 11150401082007 | 4 |
| 11150401082008 | 4 |
| 11150401082009 | 4 |
| 11150401082010 | 4 |
| 11150401082011 | 4 |
| 11150401082012 | 4 |
| 11150401082013 | 4 |
| 11150401082014 | 4 |
| 11150401083016 | 4 |
| 11150401083028 | 4 |
| 11150401083029 | 4 |
| 11150401083030 | 4 |
| 11150401083031 | 4 |
| 11150401083033 | 4 |
| 11150401083035 | 4 |
| 11150401083036 | 4 |
| 11150401083037 | 4 |
| 11150401083038 | 4 |
| 11150404021062 | 4 |
| 11150404021064 | 4 |
| 11150404021065 | 4 |
| 11150405031000 | 4 |

| | |
|---|---|
| 11150405031001 | 4 |
| 11150405031002 | 4 |
| 11150405031003 | 4 |
| 11150405031004 | 4 |
| 11150405031005 | 4 |
| 11150405031006 | 4 |
| 11150405031007 | 4 |
| 11150405031008 | 4 |
| 11150405031009 | 4 |
| 11150405031010 | 4 |
| 11150405031011 | 4 |
| 11150405031012 | 4 |
| 11150405031013 | 4 |
| 11150405031014 | 4 |
| 11150405031015 | 4 |
| 11150405031016 | 4 |
| 11150405031017 | 4 |
| 11150405031018 | 4 |
| 11150405031019 | 4 |
| 11150405031020 | 4 |
| 11150405031021 | 4 |
| 11150405031022 | 4 |
| 11150405031023 | 4 |
| 11150405031024 | 4 |
| 11150405031025 | 4 |
| 11150405031026 | 4 |
| 11150405031027 | 4 |
| 11150405031028 | 4 |
| 11150405031029 | 4 |
| 11150405031030 | 4 |
| 11150405031031 | 4 |
| 11150405031032 | 4 |
| 11150405031033 | 4 |
| 11150405031034 | 4 |
| 11150405031035 | 4 |
| 11150405031036 | 4 |
| 11150405031037 | 4 |
| 11150405031038 | 4 |
| 11150405031039 | 4 |
| 11150405031040 | 4 |
| 11150405031041 | 4 |
| 11150405031042 | 4 |
| 11150405031043 | 4 |
| 11150405031044 | 4 |
| 11150405031045 | 4 |
| 11150405031046 | 4 |

| | |
|---|---|
| 11150405031047 | 4 |
| 11150405031048 | 4 |
| 11150405031049 | 4 |
| 11150405031050 | 4 |
| 11150405031051 | 4 |
| 11150405031052 | 4 |
| 11150405031053 | 4 |
| 11150405031054 | 4 |
| 11150405031055 | 4 |
| 11150405031056 | 4 |
| 11150405031057 | 4 |
| 11150405031058 | 4 |
| 11150405031059 | 4 |
| 11150405031060 | 4 |
| 11150405031061 | 4 |
| 11150405031062 | 4 |
| 11150405031063 | 4 |
| 11150405031064 | 4 |
| 11150405031065 | 4 |
| 11150405031066 | 4 |
| 11150405031067 | 4 |
| 11150405031068 | 4 |
| 11150405031069 | 4 |
| 11150405031070 | 4 |
| 11150405031071 | 4 |
| 11150405031072 | 4 |
| 11150405031073 | 4 |
| 11150405031074 | 4 |
| 11150405031075 | 4 |
| 11150405032001 | 4 |
| 11150405032002 | 4 |
| 11150405032008 | 4 |
| 11150405032009 | 4 |
| 11150405032010 | 4 |
| 11150405032011 | 4 |
| 11150405032012 | 4 |
| 11150405032013 | 4 |
| 11150405032014 | 4 |
| 11150405032015 | 4 |
| 11150405032016 | 4 |
| 11150405032017 | 4 |
| 11150405032018 | 4 |
| 11150405032019 | 4 |
| 11150405032020 | 4 |
| 11150405032021 | 4 |
| 11150405032022 | 4 |

| | |
|---|---|
| 11150405032023 | 4 |
| 11150405032024 | 4 |
| 11150405032025 | 4 |
| 11150405032026 | 4 |
| 11150405032027 | 4 |
| 11150405032028 | 4 |
| 11150405032029 | 4 |
| 11150405032030 | 4 |
| 11150405032031 | 4 |
| 11150405032032 | 4 |
| 11150405032033 | 4 |
| 11150405032034 | 4 |
| 11150405032035 | 4 |
| 11150405032036 | 4 |
| 11150405032037 | 4 |
| 11150405032038 | 4 |
| 11150405032039 | 4 |
| 11150405032040 | 4 |
| 11150405032041 | 4 |
| 11150405032042 | 4 |
| 11150405032043 | 4 |
| 11150405032044 | 4 |
| 11150405032045 | 4 |
| 11150405032046 | 4 |
| 11150405032047 | 4 |
| 11150405032048 | 4 |
| 11150405032049 | 4 |
| 11150405032050 | 4 |
| 11150405032051 | 4 |
| 11150405032052 | 4 |
| 11150405032053 | 4 |
| 11150405032054 | 4 |
| 11150405032058 | 4 |
| 11150405032059 | 4 |
| 11150405032060 | 4 |
| 11150405032062 | 4 |
| 11150405032063 | 4 |
| 11150405032064 | 4 |
| 11150405033000 | 4 |
| 11150405033001 | 4 |
| 11150405033002 | 4 |
| 11150405033003 | 4 |
| 11150405033004 | 4 |
| 11150405033005 | 4 |
| 11150405033006 | 4 |
| 11150405033007 | 4 |

| | |
|---|---|
| 11150405033008 | 4 |
| 11150405033009 | 4 |
| 11150405033010 | 4 |
| 11150405033011 | 4 |
| 11150405033012 | 4 |
| 11150405033013 | 4 |
| 11150405033014 | 4 |
| 11150405033015 | 4 |
| 11150405033016 | 4 |
| 11150405033017 | 4 |
| 11150405033018 | 4 |
| 11150405033020 | 4 |
| 11150405033021 | 4 |
| 11150405033022 | 4 |
| 11150405033023 | 4 |
| 11150405033024 | 4 |
| 11150405033025 | 4 |
| 11150405033026 | 4 |
| 11150405033027 | 4 |
| 11150405033028 | 4 |
| 11150405033029 | 4 |
| 11150405033030 | 4 |
| 11150405033031 | 4 |
| 11150405033032 | 4 |
| 11150405033033 | 4 |
| 11150405033034 | 4 |
| 11150405033035 | 4 |
| 11150405033036 | 4 |
| 11150405033037 | 4 |
| 11150405033038 | 4 |
| 11150405033039 | 4 |
| 11150405033040 | 4 |
| 11150405033041 | 4 |
| 11150405033042 | 4 |
| 11150405033043 | 4 |
| 11150405033044 | 4 |
| 11150405033045 | 4 |
| 11150405033046 | 4 |
| 11150405041000 | 4 |
| 11150405041001 | 4 |
| 11150405041002 | 4 |
| 11150405041003 | 4 |
| 11150405041004 | 4 |
| 11150405041005 | 4 |
| 11150405041006 | 4 |
| 11150405041007 | 4 |

| | |
|---|---|
| 11150405041008 | 4 |
| 11150405041009 | 4 |
| 11150405041010 | 4 |
| 11150405041011 | 4 |
| 11150405041012 | 4 |
| 11150405041013 | 4 |
| 11150405041014 | 4 |
| 11150405041015 | 4 |
| 11150405041016 | 4 |
| 11150405041017 | 4 |
| 11150405041018 | 4 |
| 11150405041019 | 4 |
| 11150405041020 | 4 |
| 11150405041021 | 4 |
| 11150405041022 | 4 |
| 11150405041023 | 4 |
| 11150405041029 | 4 |
| 11150405041039 | 4 |
| 11150405041044 | 4 |
| 11150405041068 | 4 |
| 11150405041069 | 4 |
| 11150405041070 | 4 |
| 11150405041071 | 4 |
| 11150405041072 | 4 |
| 11150405041073 | 4 |
| 11150405041074 | 4 |
| 11150405041075 | 4 |
| 11150405041076 | 4 |
| 11150405041077 | 4 |
| 11150405041078 | 4 |
| 11150405041079 | 4 |
| 11150405041080 | 4 |
| 11150405041081 | 4 |
| 11150405041082 | 4 |
| 11150405041083 | 4 |
| 11150405041084 | 4 |
| 11150405041085 | 4 |
| 11150405041086 | 4 |
| 11150405041087 | 4 |
| 11150405042000 | 4 |
| 11150405042001 | 4 |
| 11150405042002 | 4 |
| 11150405042003 | 4 |
| 11150405042004 | 4 |
| 11150405042005 | 4 |
| 11150405042006 | 4 |

| | |
|---|---|
| 11150405042007 | 4 |
| 11150405042008 | 4 |
| 11150405042009 | 4 |
| 11150405042010 | 4 |
| 11150405042011 | 4 |
| 11150405042012 | 4 |
| 11150405042013 | 4 |
| 11150405042014 | 4 |
| 11150405042015 | 4 |
| 11150405042016 | 4 |
| 11150405042017 | 4 |
| 11150405042018 | 4 |
| 11150405042019 | 4 |
| 11150405042020 | 4 |
| 11150405042021 | 4 |
| 11150405042022 | 4 |
| 11150405042023 | 4 |
| 11150405042024 | 4 |
| 11150405042025 | 4 |
| 11150405042026 | 4 |
| 11150405042027 | 4 |
| 11150405042028 | 4 |
| 11150405042029 | 4 |
| 11150405042030 | 4 |
| 11150405042033 | 4 |
| 11150405042034 | 4 |
| 11150405042035 | 4 |
| 11150405042036 | 4 |
| 11150405042037 | 4 |
| 11150405042038 | 4 |
| 11150405042039 | 4 |
| 11150405042040 | 4 |
| 11150405042041 | 4 |
| 11150405042042 | 4 |
| 11150405042043 | 4 |
| 11150405042044 | 4 |
| 11150405042045 | 4 |
| 11150405042046 | 4 |
| 11150405042047 | 4 |
| 11150405042048 | 4 |
| 11150405042049 | 4 |
| 11150405042050 | 4 |
| 11150405042063 | 4 |
| 11150405043001 | 4 |
| 11150405043002 | 4 |
| 11150405043003 | 4 |

| | |
|---|---|
| 11150405043004 | 4 |
| 11150405043005 | 4 |
| 11150405043006 | 4 |
| 11150405043007 | 4 |
| 11150405043008 | 4 |
| 11150405043009 | 4 |
| 11150405043010 | 4 |
| 11150405043011 | 4 |
| 11150405043012 | 4 |
| 11150405043015 | 4 |
| 11150405043016 | 4 |
| 11150405043017 | 4 |
| 11150405043039 | 4 |
| 11150405051000 | 4 |
| 11150405051001 | 4 |
| 11150405051002 | 4 |
| 11150405051003 | 4 |
| 11150405051004 | 4 |
| 11150405051005 | 4 |
| 11150405051006 | 4 |
| 11150405051007 | 4 |
| 11150405051008 | 4 |
| 11150405051009 | 4 |
| 11150405051010 | 4 |
| 11150405051011 | 4 |
| 11150405051012 | 4 |
| 11150405051013 | 4 |
| 11150405051014 | 4 |
| 11150405051015 | 4 |
| 11150405051016 | 4 |
| 11150405051017 | 4 |
| 11150405051018 | 4 |
| 11150405051019 | 4 |
| 11150405051020 | 4 |
| 11150405051021 | 4 |
| 11150405051022 | 4 |
| 11150405051023 | 4 |
| 11150405051024 | 4 |
| 11150405051025 | 4 |
| 11150405051026 | 4 |
| 11150405051027 | 4 |
| 11150405051028 | 4 |
| 11150405051029 | 4 |
| 11150405051030 | 4 |
| 11150405051031 | 4 |
| 11150405051032 | 4 |

| | |
|---|---|
| 11150405051033 | 4 |
| 11150405051034 | 4 |
| 11150405051035 | 4 |
| 11150405051036 | 4 |
| 11150405051037 | 4 |
| 11150405051038 | 4 |
| 11150405051039 | 4 |
| 11150405051040 | 4 |
| 11150405051041 | 4 |
| 11150405051042 | 4 |
| 11150405051043 | 4 |
| 11150405051044 | 4 |
| 11150405051045 | 4 |
| 11150405051046 | 4 |
| 11150405051047 | 4 |
| 11150405051048 | 4 |
| 11150405051049 | 4 |
| 11150405051050 | 4 |
| 11150405051051 | 4 |
| 11150405051052 | 4 |
| 11150405051053 | 4 |
| 11150405051054 | 4 |
| 11150405051055 | 4 |
| 11150405051056 | 4 |
| 11150405051057 | 4 |
| 11150405051058 | 4 |
| 11150405051059 | 4 |
| 11150405051060 | 4 |
| 11150405051061 | 4 |
| 11150405051062 | 4 |
| 11150405051063 | 4 |
| 11150405051064 | 4 |
| 11150405051065 | 4 |
| 11150405051066 | 4 |
| 11150405051067 | 4 |
| 11150405051068 | 4 |
| 11150405051069 | 4 |
| 11150405051070 | 4 |
| 11150405051071 | 4 |
| 11150405051072 | 4 |
| 11150405051073 | 4 |
| 11150405051074 | 4 |
| 11150405051075 | 4 |
| 11150405051076 | 4 |
| 11150405051077 | 4 |
| 11150405051078 | 4 |

| | |
|---|---|
| 11150405051079 | 4 |
| 11150405051080 | 4 |
| 11150405051081 | 4 |
| 11150405051082 | 4 |
| 11150405051083 | 4 |
| 11150405051084 | 4 |
| 11150405051085 | 4 |
| 11150405051086 | 4 |
| 11150405051087 | 4 |
| 11150405051088 | 4 |
| 11150405051089 | 4 |
| 11150405051090 | 4 |
| 11150405051091 | 4 |
| 11150405051092 | 4 |
| 11150405051093 | 4 |
| 11150405071004 | 4 |
| 11150405072000 | 4 |
| 11150405072001 | 4 |
| 11150405072002 | 4 |
| 11150405072003 | 4 |
| 11150405072004 | 4 |
| 11150405072007 | 4 |
| 11150402062010 | 4 |
| 11150402062011 | 4 |
| 11150402062012 | 4 |
| 11150402062013 | 4 |
| 11150402062014 | 4 |
| 11150402062019 | 4 |
| 11150402062020 | 4 |
| 11150402062021 | 4 |
| 11150402062022 | 4 |
| 11150402062023 | 4 |
| 11150402062024 | 4 |
| 11150402062025 | 4 |
| 11150402062027 | 4 |
| 11150402062041 | 4 |
| 11150402062042 | 4 |
| 11150402062043 | 4 |
| 11150402062044 | 4 |
| 11150402062045 | 4 |
| 11150402062049 | 4 |
| 11150402062050 | 4 |
| 11150402062051 | 4 |
| 11150402071022 | 4 |
| 11150402071023 | 4 |
| 11150402071024 | 4 |

| | |
|---|---|
| 11150402071026 | 4 |
| 11150402071027 | 4 |
| 11150402071028 | 4 |
| 11150402071029 | 4 |
| 11150402071030 | 4 |
| 11150402071031 | 4 |
| 11150402071032 | 4 |
| 11150402071033 | 4 |
| 11150402071034 | 4 |
| 11150402071035 | 4 |
| 11150402071036 | 4 |
| 11150402071037 | 4 |
| 11150402071038 | 4 |
| 11150402071039 | 4 |
| 11150402071040 | 4 |
| 11150402071041 | 4 |
| 11150402071042 | 4 |
| 11150402071043 | 4 |
| 11150402071044 | 4 |
| 11150402071045 | 4 |
| 11150402071046 | 4 |
| 11150402071047 | 4 |
| 11150402071048 | 4 |
| 11150402071049 | 4 |
| 11150402071050 | 4 |
| 11150402071051 | 4 |
| 11150402071052 | 4 |
| 11150402071053 | 4 |
| 11150402071054 | 4 |
| 11150402071055 | 4 |
| 11150402071056 | 4 |
| 11150402072012 | 4 |
| 11150402072013 | 4 |
| 11150402072029 | 4 |
| 11150402072030 | 4 |
| 11150402072031 | 4 |
| 11150402072032 | 4 |
| 11150402072033 | 4 |
| 11150402072038 | 4 |
| 11150402072039 | 4 |
| 11150402072040 | 4 |
| 11150402072041 | 4 |
| 11150402072044 | 4 |
| 11150402072045 | 4 |
| 11150402072046 | 4 |
| 11150402072047 | 4 |

| | |
|---|---|
| 11150402081023 | 4 |
| 11150402081024 | 4 |
| 11150402081025 | 4 |
| 11150402081026 | 4 |
| 11150402081027 | 4 |
| 11150402081028 | 4 |
| 11150402081029 | 4 |
| 11150402081030 | 4 |
| 11150402081031 | 4 |
| 11150402081032 | 4 |
| 11150402081033 | 4 |
| 11150402081034 | 4 |
| 11150402081035 | 4 |
| 11150402082000 | 4 |
| 11150402082001 | 4 |
| 11150402082002 | 4 |
| 11150402082009 | 4 |
| 11150402082010 | 4 |
| 11150402082011 | 4 |
| 11150402082012 | 4 |
| 11150402082013 | 4 |
| 11150402082014 | 4 |
| 11150402082015 | 4 |
| 11150402082016 | 4 |
| 11150402082017 | 4 |
| 11150402082018 | 4 |
| 11150402082019 | 4 |
| 11150402082020 | 4 |
| 11150402082021 | 4 |
| 11150402082022 | 4 |
| 11150402082023 | 4 |
| 11150402082024 | 4 |
| 11150402082025 | 4 |
| 11150402082026 | 4 |
| 11150402082027 | 4 |
| 11150402082028 | 4 |
| 11150402082029 | 4 |
| 11150402082030 | 4 |
| 11150402082031 | 4 |
| 11150402082032 | 4 |
| 11150402082033 | 4 |
| 11150402082034 | 4 |
| 11150402082035 | 4 |
| 11150402082036 | 4 |
| 11150402082037 | 4 |
| 11150402082038 | 4 |

| | |
|---|---|
| 11150402082039 | 4 |
| 11150402091003 | 4 |
| 11150402091004 | 4 |
| 11150402091005 | 4 |
| 11150402091006 | 4 |
| 11150402091007 | 4 |
| 11150402091008 | 4 |
| 11150402091009 | 4 |
| 11150402091010 | 4 |
| 11150402091011 | 4 |
| 11150402091018 | 4 |
| 11150402091019 | 4 |
| 11150402091020 | 4 |
| 11150402092000 | 4 |
| 11150402092001 | 4 |
| 11150402092002 | 4 |
| 11150402092003 | 4 |
| 11150402092004 | 4 |
| 11150402092005 | 4 |
| 11150402092006 | 4 |
| 11150402092007 | 4 |
| 11150402092008 | 4 |
| 11150402092009 | 4 |
| 11150402092010 | 4 |
| 11150402092011 | 4 |
| 11150402092012 | 4 |
| 11150402092013 | 4 |
| 11150402092014 | 4 |
| 11150402092015 | 4 |
| 11150402092016 | 4 |
| 11150402092017 | 4 |
| 11150402092030 | 4 |
| 11150402092031 | 4 |
| 11150402092032 | 4 |
| 11150402092033 | 4 |
| 11150402092034 | 4 |
| 11150402092035 | 4 |
| 11150402092036 | 4 |
| 11150402092058 | 4 |
| 11150402092060 | 4 |
| 11150402092064 | 4 |
| 11150402111000 | 4 |
| 11150402111001 | 4 |
| 11150402111002 | 4 |
| 11150402111003 | 4 |
| 11150402111004 | 4 |

| | |
|---|---|
| 11150402111005 | 4 |
| 11150402111006 | 4 |
| 11150402111007 | 4 |
| 11150402111008 | 4 |
| 11150402111009 | 4 |
| 11150402111010 | 4 |
| 11150402111011 | 4 |
| 11150402111012 | 4 |
| 11150402111013 | 4 |
| 11150402111014 | 4 |
| 11150402111015 | 4 |
| 11150402111016 | 4 |
| 11150402111017 | 4 |
| 11150402111018 | 4 |
| 11150402111019 | 4 |
| 11150402111020 | 4 |
| 11150402111021 | 4 |
| 11150402111022 | 4 |
| 11150402111023 | 4 |
| 11150402111024 | 4 |
| 11150402111025 | 4 |
| 11150402111026 | 4 |
| 11150402111027 | 4 |
| 11150402111028 | 4 |
| 11150402111029 | 4 |
| 11150402111030 | 4 |
| 11150402111031 | 4 |
| 11150402111032 | 4 |
| 11150402111033 | 4 |
| 11150402111034 | 4 |
| 11150402111035 | 4 |
| 11150402111036 | 4 |
| 11150402111037 | 4 |
| 11150402111038 | 4 |
| 11150402111039 | 4 |
| 11150402111040 | 4 |
| 11150402111041 | 4 |
| 11150402111042 | 4 |
| 11150402111043 | 4 |
| 11150402111044 | 4 |
| 11150402111045 | 4 |
| 11150402111046 | 4 |
| 11150402111047 | 4 |
| 11150402111048 | 4 |
| 11150402111049 | 4 |
| 11150402111050 | 4 |

| | |
|---|---|
| 11150402111051 | 4 |
| 11150402112002 | 4 |
| 11150402112003 | 4 |
| 11150402112004 | 4 |
| 11150402112005 | 4 |
| 11150402112006 | 4 |
| 11150402112007 | 4 |
| 11150402112008 | 4 |
| 11150402112009 | 4 |
| 11150402112010 | 4 |
| 11150402112011 | 4 |
| 11150402112012 | 4 |
| 11150402112013 | 4 |
| 11150402112014 | 4 |
| 11150402112015 | 4 |
| 11150402112016 | 4 |
| 11150402112017 | 4 |
| 11150402112018 | 4 |
| 11150402112019 | 4 |
| 11150402112020 | 4 |
| 11150403012022 | 4 |
| 11150403012023 | 4 |
| 11150403012024 | 4 |
| 11150403012025 | 4 |
| 11150403012026 | 4 |
| 11150403012028 | 4 |
| 11150403012032 | 4 |
| 11150403012033 | 4 |
| 11150403012039 | 4 |
| 11150403012040 | 4 |
| 11150403012041 | 4 |
| 11150403012048 | 4 |
| 11150403012049 | 4 |
| 11150403012050 | 4 |
| 11150403012057 | 4 |
| 11150403021005 | 4 |
| 11150403021006 | 4 |
| 11150403021007 | 4 |
| 11150403021008 | 4 |
| 11150403021009 | 4 |
| 11150403021010 | 4 |
| 11150403021011 | 4 |
| 11150403021012 | 4 |
| 11150403021013 | 4 |
| 11150403021014 | 4 |
| 11150403021015 | 4 |

| | |
|---|---|
| 11150403021016 | 4 |
| 11150403021017 | 4 |
| 11150403021018 | 4 |
| 11150403021019 | 4 |
| 11150403021020 | 4 |
| 11150403021021 | 4 |
| 11150403021022 | 4 |
| 11150403021023 | 4 |
| 11150403021024 | 4 |
| 11150403021025 | 4 |
| 11150403021026 | 4 |
| 11150403021027 | 4 |
| 11150403021028 | 4 |
| 11150403021029 | 4 |
| 11150403021030 | 4 |
| 11150403021031 | 4 |
| 11150403021032 | 4 |
| 11150403021033 | 4 |
| 11150403021034 | 4 |
| 11150403021035 | 4 |
| 11150403021036 | 4 |
| 11150403021037 | 4 |
| 11150403021038 | 4 |
| 11150403021039 | 4 |
| 11150403021040 | 4 |
| 11150403021041 | 4 |
| 11150403021042 | 4 |
| 11150403021043 | 4 |
| 11150403021044 | 4 |
| 11150403021045 | 4 |
| 11150403021046 | 4 |
| 11150403021047 | 4 |
| 11150403021048 | 4 |
| 11150403021049 | 4 |
| 11150403021050 | 4 |
| 11150403021051 | 4 |
| 11150403021052 | 4 |
| 11150403021053 | 4 |
| 11150403021054 | 4 |
| 11150403021055 | 4 |
| 11150403021056 | 4 |
| 11150403021057 | 4 |
| 11150403021058 | 4 |
| 11150403021059 | 4 |
| 11150403021060 | 4 |
| 11150403021061 | 4 |

| | |
|---|---|
| 11150403021062 | 4 |
| 11150403021063 | 4 |
| 11150403021064 | 4 |
| 11150403021065 | 4 |
| 11150403021066 | 4 |
| 11150403021067 | 4 |
| 11150403021068 | 4 |
| 11150403021069 | 4 |
| 11150403021070 | 4 |
| 11150403021071 | 4 |
| 11150403021072 | 4 |
| 11150403021073 | 4 |
| 11150403021074 | 4 |
| 11150403021075 | 4 |
| 11150403021076 | 4 |
| 11150403021077 | 4 |
| 11150403021078 | 4 |
| 11150403021079 | 4 |
| 11150403021080 | 4 |
| 11150403021081 | 4 |
| 11150403021082 | 4 |
| 11150403021083 | 4 |
| 11150403021084 | 4 |
| 11150403021085 | 4 |
| 11150403021086 | 4 |
| 11150403021087 | 4 |
| 11150403021088 | 4 |
| 11150403021089 | 4 |
| 11150403022003 | 4 |
| 11150403022009 | 4 |
| 11150403022010 | 4 |
| 11150403022011 | 4 |
| 11150403022012 | 4 |
| 11150403022013 | 4 |
| 11150403022014 | 4 |
| 11150403022015 | 4 |
| 11150403022016 | 4 |
| 11150403022017 | 4 |
| 11150403022018 | 4 |
| 11150403022019 | 4 |
| 11150403022020 | 4 |
| 11150403022021 | 4 |
| 11150403022022 | 4 |
| 11150403022023 | 4 |
| 11150403022024 | 4 |
| 11150403022025 | 4 |

| | |
|---|---|
| 11150403022026 | 4 |
| 11150403022027 | 4 |
| 11150403022028 | 4 |
| 11150403022029 | 4 |
| 11150403022030 | 4 |
| 11150403022031 | 4 |
| 11150403022032 | 4 |
| 11150403022033 | 4 |
| 11150403022034 | 4 |
| 11150403022035 | 4 |
| 11150403022036 | 4 |
| 11150403022037 | 4 |
| 11150403022038 | 4 |
| 11150403022039 | 4 |
| 11150401103022 | 4 |
| 11150401103023 | 4 |
| 11150401103024 | 4 |
| 11150401103026 | 4 |
| 11150401103027 | 4 |
| 11150405061008 | 4 |
| 11150405061014 | 4 |
| 11150405061015 | 4 |
| 11150405061016 | 4 |
| 11150405061027 | 4 |
| 11150405061028 | 4 |
| 11150405062005 | 4 |
| 11150405062006 | 4 |
| 11150405062007 | 4 |
| 11150405062008 | 4 |
| 11150405062009 | 4 |
| 11150405062010 | 4 |
| 11150405062011 | 4 |
| 11150405062012 | 4 |
| 11150405062013 | 4 |
| 11150405062014 | 4 |
| 11150405062015 | 4 |
| 11150405062017 | 4 |
| 11150405062018 | 4 |
| 11150405062019 | 4 |
| 11150405062020 | 4 |
| 11150405062021 | 4 |
| 11150405062022 | 4 |
| 11150405062023 | 4 |
| 11150405062024 | 4 |
| 11150405062025 | 4 |
| 11150405062028 | 4 |

| | |
|---|---|
| 11150405062029 | 4 |
| 11150405062030 | 4 |
| 11150405062031 | 4 |
| 11150405062032 | 4 |
| 11150405062033 | 4 |
| 11150405062034 | 4 |
| 11150405062035 | 4 |
| 11150405062036 | 4 |
| 11150405062037 | 4 |
| 11150405062038 | 4 |
| 11150405062039 | 4 |
| 11150405062040 | 4 |
| 11150405062041 | 4 |
| 11150405062042 | 4 |
| 11150405062043 | 4 |
| 11150405062044 | 4 |
| 11150405062045 | 4 |
| 11150405062046 | 4 |
| 11150405062047 | 4 |
| 11150405062048 | 4 |
| 11150405062049 | 4 |
| 11150405062050 | 4 |
| 11150405062056 | 4 |
| 11150405062057 | 4 |
| 11150405062058 | 4 |
| 11150405062059 | 4 |
| 11150405062060 | 4 |
| 11150405062061 | 4 |
| 11150405062062 | 4 |
| 11150405062063 | 4 |
| 11150405062064 | 4 |
| 11150405062065 | 4 |
| 11150405062066 | 4 |
| 11150405062067 | 4 |
| 11150405062068 | 4 |
| 11150405062069 | 4 |
| 11150405062071 | 4 |
| 11150405062072 | 4 |
| 11150405062073 | 4 |
| 11150405062074 | 4 |
| 11150405062075 | 4 |
| 11150405063044 | 4 |
| 11150405063045 | 4 |
| 11150405063046 | 4 |
| 11150405063049 | 4 |
| 11150405063050 | 4 |

| | |
|---|---|
| 11150405063051 | 4 |
| 11150405063052 | 4 |
| 11150405063053 | 4 |
| 11150405063054 | 4 |
| 11150405063055 | 4 |
| 11150405063056 | 4 |
| 11150405063058 | 4 |
| 11150405063059 | 4 |
| 11150405063060 | 4 |
| 11150405063061 | 4 |
| 11150405063062 | 4 |
| 11150405063068 | 4 |
| 11150405063071 | 4 |
| 11150405081016 | 4 |
| 11150405081018 | 4 |
| 11150405081021 | 4 |
| 11150405081040 | 4 |
| 11150405081042 | 4 |
| 11150401041000 | 4 |
| 11150401041001 | 4 |
| 11150401041002 | 4 |
| 11150401041003 | 4 |
| 11150401041004 | 4 |
| 11150401041005 | 4 |
| 11150401041006 | 4 |
| 11150401041007 | 4 |
| 11150401041008 | 4 |
| 11150401041009 | 4 |
| 11150401041010 | 4 |
| 11150401041011 | 4 |
| 11150401041012 | 4 |
| 11150401041013 | 4 |
| 11150401041014 | 4 |
| 11150401041015 | 4 |
| 11150401041016 | 4 |
| 11150401042000 | 4 |
| 11150401042001 | 4 |
| 11150401042002 | 4 |
| 11150401042003 | 4 |
| 11150401042004 | 4 |
| 11150401042005 | 4 |
| 11150401042006 | 4 |
| 11150401042007 | 4 |
| 11150401042008 | 4 |
| 11150401042009 | 4 |
| 11150401042010 | 4 |

| | |
|---|---|
| 11150401042011 | 4 |
| 11150401042012 | 4 |
| 11150401042013 | 4 |
| 11150401042014 | 4 |
| 11150401044002 | 4 |
| 11150401044003 | 4 |
| 11150401044005 | 4 |
| 11150401044006 | 4 |
| 11150401044007 | 4 |
| 11150401044008 | 4 |
| 11150401044009 | 4 |
| 11150401044010 | 4 |
| 11150401044011 | 4 |
| 11150401044012 | 4 |
| 11150401044013 | 4 |
| 11150401044014 | 4 |
| 11150401044015 | 4 |
| 11150401044016 | 4 |
| 11150401044017 | 4 |
| 11150401044018 | 4 |
| 11150401044019 | 4 |
| 11150401044020 | 4 |
| 11150401044021 | 4 |
| 11150401044024 | 4 |
| 11150401044025 | 4 |
| 11150401044026 | 4 |
| 11150401044027 | 4 |
| 11150401044028 | 4 |
| 11150401044029 | 4 |
| 11150401044030 | 4 |
| 11150401044031 | 4 |
| 11150401044032 | 4 |
| 11150401044033 | 4 |
| 11150401044034 | 4 |
| 11150401044035 | 4 |
| 11150401044036 | 4 |
| 11150401071001 | 4 |
| 11150401071002 | 4 |
| 11150401071003 | 4 |
| 11150401071004 | 4 |
| 11150401071005 | 4 |
| 11150401071006 | 4 |
| 11150401071007 | 4 |
| 11150401071008 | 4 |
| 11150401071009 | 4 |
| 11150401071010 | 4 |

| | |
|---|---|
| 11150401071011 | 4 |
| 11150401071012 | 4 |
| 11150401072000 | 4 |
| 11150401072001 | 4 |
| 11150401072002 | 4 |
| 11150401072003 | 4 |
| 11150401072004 | 4 |
| 11150401072005 | 4 |
| 11150401072006 | 4 |
| 11150401072007 | 4 |
| 11150401072008 | 4 |
| 11150401072009 | 4 |
| 11150401072010 | 4 |
| 11150401072011 | 4 |
| 11150401072012 | 4 |
| 11150401072013 | 4 |
| 11150401072014 | 4 |
| 11150401072015 | 4 |
| 11150401072016 | 4 |
| 11150401072017 | 4 |
| 11150401072018 | 4 |
| 11150401072019 | 4 |
| 11150401072020 | 4 |
| 11150401072021 | 4 |
| 11150401072022 | 4 |
| 11150401072023 | 4 |
| 11150401072024 | 4 |
| 11150401072025 | 4 |
| 11150401072026 | 4 |
| 11150401072027 | 4 |
| 11150401072028 | 4 |
| 11150401072029 | 4 |
| 11150401072030 | 4 |
| 11150401072031 | 4 |
| 11150401072032 | 4 |
| 11150401072033 | 4 |
| 11150401072035 | 4 |
| 11150401073037 | 4 |
| 11150401073039 | 4 |
| 11150401073044 | 4 |
| 11150401092018 | 4 |
| 11150401092019 | 4 |
| 11150401092020 | 4 |
| 11150401092021 | 4 |
| 11150401092022 | 4 |
| 11150401092023 | 4 |

| | |
|---|---|
| 11150401101000 | 4 |
| 11150401101001 | 4 |
| 11150401101002 | 4 |
| 11150401101003 | 4 |
| 11150401101004 | 4 |
| 11150401101005 | 4 |
| 11150401101006 | 4 |
| 11150401101007 | 4 |
| 11150401101008 | 4 |
| 11150401101009 | 4 |
| 11150401101010 | 4 |
| 11150401101011 | 4 |
| 11150401101012 | 4 |
| 11150401101013 | 4 |
| 11150401101014 | 4 |
| 11150401101015 | 4 |
| 11150401101016 | 4 |
| 11150401101018 | 4 |
| 11150401101019 | 4 |
| 11150401101021 | 4 |
| 11150401101022 | 4 |
| 11150401102000 | 4 |
| 11150401102001 | 4 |
| 11150401102002 | 4 |
| 11150401102003 | 4 |
| 11150401103000 | 4 |
| 11150401103001 | 4 |
| 11150401103002 | 4 |
| 11150401103003 | 4 |
| 11150401103004 | 4 |
| 11150401103005 | 4 |
| 11150401103006 | 4 |
| 11150401103007 | 4 |
| 11150401103008 | 4 |
| 11150401103009 | 4 |
| 11150401103010 | 4 |
| 11150401103011 | 4 |
| 11150401103012 | 4 |
| 11150401103013 | 4 |
| 11150401103014 | 4 |
| 11150401103015 | 4 |
| 11150401103016 | 4 |
| 11150401103017 | 4 |
| 11150401103018 | 4 |
| 11150401103019 | 4 |
| 11150401103020 | 4 |

| | |
|---|---|
| 11150401103021 | 4 |
| 11150401103025 | 4 |
| 11150401103028 | 4 |
| 11150401103029 | 4 |
| 11150401103030 | 4 |
| 11150401103031 | 4 |
| 11150401103032 | 4 |
| 11150401103033 | 4 |
| 11150401103034 | 4 |
| 11150401103035 | 4 |
| 11150401103036 | 4 |
| 11150401103037 | 4 |
| 11150401103038 | 4 |
| 11150401103039 | 4 |
| 11150401103040 | 4 |
| 11150401103041 | 4 |
| 11150401103042 | 4 |
| 11150401103043 | 4 |
| 11150401103044 | 4 |
| 11150401103045 | 4 |
| 11150401103046 | 4 |
| 11150401103047 | 4 |
| 11150401103048 | 4 |
| 11150401103049 | 4 |
| 11150401103050 | 4 |
| 11150401103051 | 4 |
| 11150401103052 | 4 |
| 11150402061000 | 4 |
| 11150402061001 | 4 |
| 11150402061002 | 4 |
| 11150402061003 | 4 |
| 11150402061004 | 4 |
| 11150402061005 | 4 |
| 11150402061006 | 4 |
| 11150402061007 | 4 |
| 11150402061008 | 4 |
| 11150402061009 | 4 |
| 11150402061010 | 4 |
| 11150402061011 | 4 |
| 11150402061012 | 4 |
| 11150402061013 | 4 |
| 11150402061014 | 4 |
| 11150402061015 | 4 |
| 11150402061016 | 4 |
| 11150402061017 | 4 |
| 11150402061018 | 4 |

| | |
|---|---|
| 11150402061019 | 4 |
| 11150402061020 | 4 |
| 11150402061021 | 4 |
| 11150402061022 | 4 |
| 11150402061023 | 4 |
| 11150402061024 | 4 |
| 11150402061025 | 4 |
| 11150402061026 | 4 |
| 11150402061027 | 4 |
| 11150402061028 | 4 |
| 11150402061029 | 4 |
| 11150402061030 | 4 |
| 11150402061031 | 4 |
| 11150402061032 | 4 |
| 11150402061033 | 4 |
| 11150402061034 | 4 |
| 11150402061035 | 4 |
| 11150402061036 | 4 |
| 11150402061037 | 4 |
| 11150402061038 | 4 |
| 11150402061039 | 4 |
| 11150402061040 | 4 |
| 11150402061041 | 4 |
| 11150402061042 | 4 |
| 11150402062015 | 4 |
| 11150402062016 | 4 |
| 11150402062017 | 4 |
| 11150402062018 | 4 |
| 11150402062026 | 4 |
| 11150402062028 | 4 |
| 11150402062029 | 4 |
| 11150402062030 | 4 |
| 11150402062031 | 4 |
| 11150402062032 | 4 |
| 11150402062033 | 4 |
| 11150402062034 | 4 |
| 11150402062035 | 4 |
| 11150402062036 | 4 |
| 11150402062037 | 4 |
| 11150402062038 | 4 |
| 11150402062039 | 4 |
| 11150402062040 | 4 |
| 11150402062048 | 4 |
| 11150402102000 | 4 |
| 11150402102001 | 4 |
| 11150402102002 | 4 |

| | |
|---|---|
| 11150402102003 | 4 |
| 11150402102004 | 4 |
| 11150402112000 | 4 |
| 11150402112001 | 4 |
| 11150402112023 | 4 |
| 11150402112024 | 4 |
| 11150402112025 | 4 |
| 11150403012005 | 4 |
| 11150403012006 | 4 |
| 11150403012007 | 4 |
| 11150403012008 | 4 |
| 11150403012009 | 4 |
| 11150403012010 | 4 |
| 11150403012011 | 4 |
| 11150403012012 | 4 |
| 11150403012015 | 4 |
| 11150403012016 | 4 |
| 11150403012018 | 4 |
| 11150403012019 | 4 |
| 11150403012020 | 4 |
| 11150403012021 | 4 |
| 11150403012037 | 4 |
| 11150403012038 | 4 |
| 11150403022006 | 4 |
| 11150403022007 | 4 |
| 11150403022008 | 4 |
| 11150403011023 | 4 |
| 11150403011026 | 4 |
| 11150403011027 | 4 |
| 11150403011030 | 4 |
| 11150405033019 | 4 |
| 11150405041024 | 4 |
| 11150405041025 | 4 |
| 11150405041026 | 4 |
| 11150405041027 | 4 |
| 11150405041028 | 4 |
| 11150405041030 | 4 |
| 11150405041031 | 4 |
| 11150405041032 | 4 |
| 11150405041033 | 4 |
| 11150405041034 | 4 |
| 11150405041035 | 4 |
| 11150405041036 | 4 |
| 11150405041037 | 4 |
| 11150405041038 | 4 |
| 11150405041040 | 4 |

| | |
|---|---|
| 11150405041041 | 4 |
| 11150405041042 | 4 |
| 11150405041043 | 4 |
| 11150405041045 | 4 |
| 11150405041046 | 4 |
| 11150405041047 | 4 |
| 11150405041048 | 4 |
| 11150405041049 | 4 |
| 11150405041050 | 4 |
| 11150405041051 | 4 |
| 11150405041052 | 4 |
| 11150405041053 | 4 |
| 11150405041054 | 4 |
| 11150405041055 | 4 |
| 11150405041056 | 4 |
| 11150405041057 | 4 |
| 11150405041058 | 4 |
| 11150405041059 | 4 |
| 11150405041060 | 4 |
| 11150405041061 | 4 |
| 11150405041062 | 4 |
| 11150405041063 | 4 |
| 11150405041064 | 4 |
| 11150405041065 | 4 |
| 11150405041066 | 4 |
| 11150405041067 | 4 |
| 11150405043000 | 4 |
| 11150405043013 | 4 |
| 11150405043014 | 4 |
| 11150405061000 | 4 |
| 11150405061001 | 4 |
| 11150405061002 | 4 |
| 11150405061003 | 4 |
| 11150405061010 | 4 |
| 11150405062000 | 4 |
| 11150405062001 | 4 |
| 11150405062002 | 4 |
| 11150405062003 | 4 |
| 11150405062004 | 4 |
| 11150405063000 | 4 |
| 11150405063001 | 4 |
| 11150405063002 | 4 |
| 11150405063003 | 4 |
| 11150405063004 | 4 |
| 11150405063005 | 4 |
| 11150405063006 | 4 |

| | |
|---|---|
| 11150405063007 | 4 |
| 11150405063008 | 4 |
| 11150405063019 | 4 |
| 11150405063020 | 4 |
| 11150405063021 | 4 |
| 11150405063022 | 4 |
| 11150405063038 | 4 |
| 11150405063039 | 4 |
| 11150405063040 | 4 |
| 11150405063041 | 4 |
| 11150405063042 | 4 |
| 11150405063043 | 4 |
| 11150405063047 | 4 |
| 11150405063048 | 4 |
| 11150405063057 | 4 |
| 11150405063066 | 4 |
| 11150405063069 | 4 |
| 11150405063072 | 4 |
| 11150405071005 | 4 |
| 11150405071006 | 4 |
| 11150405072005 | 4 |
| 11150405072006 | 4 |
| 11150405072008 | 4 |
| 11150405072009 | 4 |
| 11150405072010 | 4 |
| 11150405072011 | 4 |
| 11150405072012 | 4 |
| 11150405072013 | 4 |
| 11150405072017 | 4 |
| 11150405072018 | 4 |
| 11150405072019 | 4 |
| 11150405072020 | 4 |
| 11150405072021 | 4 |
| 11150405072022 | 4 |
| 11150405072023 | 4 |
| 11150405072024 | 4 |
| 11150405072025 | 4 |
| 11150405081005 | 4 |
| 11150405081006 | 4 |
| 11150405081007 | 4 |
| 11150405081008 | 4 |
| 11150405081009 | 4 |
| 11150405081010 | 4 |
| 11150405081011 | 4 |
| 11150405081012 | 4 |
| 11150405081013 | 4 |

| | |
|---|---|
| 11150405081014 | 4 |
| 11150405081015 | 4 |
| 11150405081017 | 4 |
| 11150405081019 | 4 |
| 11150405081020 | 4 |
| 11150405081022 | 4 |
| 11150405081023 | 4 |
| 11150405081024 | 4 |
| 11150405081025 | 4 |
| 11150405081026 | 4 |
| 11150405081027 | 4 |
| 11150405081028 | 4 |
| 11150405081029 | 4 |
| 11150405081030 | 4 |
| 11150405081031 | 4 |
| 11150405081034 | 4 |
| 11150405081035 | 4 |
| 11150405081036 | 4 |
| 11150405081037 | 4 |
| 11150405081038 | 4 |
| 11150405081039 | 4 |
| 11150405081041 | 4 |
| 11150405081043 | 4 |
| 11150401051035 | 4 |
| 11150401051037 | 4 |
| 11150401052036 | 4 |
| 11150401052038 | 4 |
| 11150401052039 | 4 |
| 11150401052040 | 4 |
| 11150401052041 | 4 |
| 11150401052047 | 4 |
| 11150401052054 | 4 |
| 11150402091052 | 4 |
| 11150402091053 | 4 |
| 11150402092028 | 4 |
| 11150402092029 | 4 |
| 11150402092037 | 4 |
| 11150402092038 | 4 |
| 11150402092039 | 4 |
| 11150402092040 | 4 |
| 11150402092043 | 4 |
| 11150402092044 | 4 |
| 11150402092045 | 4 |
| 11150402092046 | 4 |
| 11150402092047 | 4 |
| 11150402092048 | 4 |

| | |
|---|---|
| 11150402092049 | 4 |
| 11150402092050 | 4 |
| 11150402092051 | 4 |
| 11150402092052 | 4 |
| 11150402092053 | 4 |
| 11150402092054 | 4 |
| 11150402092055 | 4 |
| 11150402092056 | 4 |
| 11150402092057 | 4 |
| 11150401052001 | 4 |
| 11150401052003 | 4 |
| 11150401052004 | 4 |
| 11150401052005 | 4 |
| 11150401052006 | 4 |
| 11150401052007 | 4 |
| 11150401052008 | 4 |
| 11150401052009 | 4 |
| 11150401052010 | 4 |
| 11150401052011 | 4 |
| 11150401052012 | 4 |
| 11150401052013 | 4 |
| 11150401052014 | 4 |
| 11150401052015 | 4 |
| 11150401052016 | 4 |
| 11150401052017 | 4 |
| 11150401052020 | 4 |
| 11150401052021 | 4 |
| 11150401052022 | 4 |
| 11150401052023 | 4 |
| 11150401052024 | 4 |
| 11150401052025 | 4 |
| 11150401052027 | 4 |
| 11150401052028 | 4 |
| 11150401052029 | 4 |
| 11150401052030 | 4 |
| 11150401052031 | 4 |
| 11150401052032 | 4 |
| 11150401052033 | 4 |
| 11150401052037 | 4 |
| 11150401052042 | 4 |
| 11150401052043 | 4 |
| 11150401091002 | 4 |
| 11150401091003 | 4 |
| 11150401091007 | 4 |
| 11150401091008 | 4 |
| 11150401091009 | 4 |

| | |
|---|---|
| 11150401091010 | 4 |
| 11150401091011 | 4 |
| 11150401091012 | 4 |
| 11150401091013 | 4 |
| 11150401091014 | 4 |
| 11150401091015 | 4 |
| 11150401091016 | 4 |
| 11150401091017 | 4 |
| 11150401091018 | 4 |
| 11150401091019 | 4 |
| 11150401092000 | 4 |
| 11150401092001 | 4 |
| 11150401092002 | 4 |
| 11150401092003 | 4 |
| 11150401092004 | 4 |
| 11150401092005 | 4 |
| 11150401092006 | 4 |
| 11150401092007 | 4 |
| 11150401092008 | 4 |
| 11150401092009 | 4 |
| 11150401092010 | 4 |
| 11150401092011 | 4 |
| 11150401092012 | 4 |
| 11150401092013 | 4 |
| 11150401092014 | 4 |
| 11150401092015 | 4 |
| 11150401092016 | 4 |
| 11150401092017 | 4 |
| 11150401092024 | 4 |
| 11150401092025 | 4 |
| 11150401092026 | 4 |
| 11150401092027 | 4 |
| 11150402091015 | 4 |
| 11150402091021 | 4 |
| 11150402091022 | 4 |
| 11150402091023 | 4 |
| 11150402091024 | 4 |
| 11150402091025 | 4 |
| 11150402091030 | 4 |
| 11150402091031 | 4 |
| 11150402091032 | 4 |
| 11150402091033 | 4 |
| 11150402091034 | 4 |
| 11150402091035 | 4 |
| 11150402091036 | 4 |
| 11150402091037 | 4 |

| | |
|---|---|
| 11150402091038 | 4 |
| 11150402091039 | 4 |
| 11150402091040 | 4 |
| 11150402091041 | 4 |
| 11150402091042 | 4 |
| 11150402091043 | 4 |
| 11150402091044 | 4 |
| 11150402091045 | 4 |
| 11150402091046 | 4 |
| 11150402091047 | 4 |
| 11150402091048 | 4 |
| 11150402091049 | 4 |
| 11150402091050 | 4 |
| 11150402091051 | 4 |
| 11150402091057 | 4 |
| 11150402091058 | 4 |
| 11150402091059 | 4 |
| 11150402092041 | 4 |
| 11150402092042 | 4 |
| 11150402092059 | 4 |
| 11150402092065 | 4 |
| 11150402121004 | 4 |
| 11150402121005 | 4 |
| 11150402121006 | 4 |
| 11150402121007 | 4 |
| 11150402121008 | 4 |
| 11150402121009 | 4 |
| 11150402121011 | 4 |
| 11150402121012 | 4 |
| 11150402121015 | 4 |
| 11150402121016 | 4 |
| 11150402121018 | 4 |
| 11150402121019 | 4 |
| 11150402121020 | 4 |
| 11150402121021 | 4 |
| 11150402121022 | 4 |
| 11150402121023 | 4 |
| 11150402121024 | 4 |
| 11150402121025 | 4 |
| 11150402121026 | 4 |
| 11150402121031 | 4 |
| 11150402121032 | 4 |
| 11150402121033 | 4 |
| 11150402121034 | 4 |
| 11150402121035 | 4 |
| 11150402122000 | 4 |

| | |
|---|---|
| 11150402122001 | 4 |
| 11150402122002 | 4 |
| 11150402122003 | 4 |
| 11150402122004 | 4 |
| 11150402122007 | 4 |
| 11150402122008 | 4 |
| 11150402122009 | 4 |
| 11150402122010 | 4 |
| 11150402122011 | 4 |
| 11150402122012 | 4 |
| 11150402122013 | 4 |
| 11150402122014 | 4 |
| 11150402122015 | 4 |
| 11150402122016 | 4 |
| 11150402122017 | 4 |
| 11150402122018 | 4 |
| 11150402122019 | 4 |
| 11150402122020 | 4 |
| 11150402122021 | 4 |
| 11150402122022 | 4 |
| 11150402122023 | 4 |
| 11150402122024 | 4 |
| 11150402122025 | 4 |
| 11150402122026 | 4 |
| 11150402122027 | 4 |
| 11150402122028 | 4 |
| 11150402122029 | 4 |
| 11150402132000 | 4 |
| 11150402132001 | 4 |
| 11150402132002 | 4 |
| 11150402132003 | 4 |
| 11150402132004 | 4 |
| 11150402132005 | 4 |
| 11150402132006 | 4 |
| 11150402132007 | 4 |
| 11150402132008 | 4 |
| 11150402132009 | 4 |
| 11150402132010 | 4 |
| 11150402132011 | 4 |
| 11150402132012 | 4 |
| 11150402132013 | 4 |
| 11150402132014 | 4 |
| 11150402132015 | 4 |
| 11150402132016 | 4 |
| 11150402132017 | 4 |
| 11150402132018 | 4 |

| | |
|---|---|
| 11150402133000 | 4 |
| 11150402133001 | 4 |
| 11150402133002 | 4 |
| 11150402133003 | 4 |
| 11150402133004 | 4 |
| 11150402133005 | 4 |
| 11150402133006 | 4 |
| 11150402133007 | 4 |
| 11150402133008 | 4 |
| 11150402133009 | 4 |
| 11150402133010 | 4 |
| 11150402133011 | 4 |
| 11150402133012 | 4 |
| 11150402133013 | 4 |
| 11150402133014 | 4 |
| 11150402133015 | 4 |
| 11150402133016 | 4 |
| 11150402133017 | 4 |
| 11150402133018 | 4 |
| 11150402133019 | 4 |
| 11150402133020 | 4 |
| 11150402133021 | 4 |
| 11150405042031 | 4 |
| 11150405042032 | 4 |
| 11150405042051 | 4 |
| 11150405042052 | 4 |
| 11150405042053 | 4 |
| 11150405042054 | 4 |
| 11150405042055 | 4 |
| 11150405042056 | 4 |
| 11150405042057 | 4 |
| 11150405042058 | 4 |
| 11150405042059 | 4 |
| 11150405042060 | 4 |
| 11150405042061 | 4 |
| 11150405042062 | 4 |
| 11150405042064 | 4 |
| 11150405043018 | 4 |
| 11150405043019 | 4 |
| 11150405043020 | 4 |
| 11150405043021 | 4 |
| 11150405043022 | 4 |
| 11150405043023 | 4 |
| 11150405043024 | 4 |
| 11150405043025 | 4 |
| 11150405043026 | 4 |

| | |
|---|---|
| 11150405043027 | 4 |
| 11150405043028 | 4 |
| 11150405043029 | 4 |
| 11150405043030 | 4 |
| 11150405043031 | 4 |
| 11150405043032 | 4 |
| 11150405043033 | 4 |
| 11150405043034 | 4 |
| 11150405043035 | 4 |
| 11150405043036 | 4 |
| 11150405043037 | 4 |
| 11150405043038 | 4 |
| 11150405043040 | 4 |
| 11150405061004 | 4 |
| 11150405061005 | 4 |
| 11150405061006 | 4 |
| 11150405061007 | 4 |
| 11150405061009 | 4 |
| 11150405061011 | 4 |
| 11150405061012 | 4 |
| 11150405061013 | 4 |
| 11150405061017 | 4 |
| 11150405061018 | 4 |
| 11150405061019 | 4 |
| 11150405061020 | 4 |
| 11150405061021 | 4 |
| 11150405061022 | 4 |
| 11150405061023 | 4 |
| 11150405061024 | 4 |
| 11150405061025 | 4 |
| 11150405061026 | 4 |
| 11150405061029 | 4 |
| 11150405061030 | 4 |
| 11150405061031 | 4 |
| 11150405061032 | 4 |
| 11150405061033 | 4 |
| 11150405061034 | 4 |
| 11150405061035 | 4 |
| 11150405061036 | 4 |
| 11150405061037 | 4 |
| 11150405061038 | 4 |
| 11150405061039 | 4 |
| 11150405061040 | 4 |
| 11150405061041 | 4 |
| 11150405061042 | 4 |
| 11150405062016 | 4 |

| | |
|---|---|
| 11150405062026 | 4 |
| 11150405062027 | 4 |
| 11150405062051 | 4 |
| 11150405062052 | 4 |
| 11150405062053 | 4 |
| 11150405062054 | 4 |
| 11150405062055 | 4 |
| 11150405062070 | 4 |
| 11150405062076 | 4 |
| 11150405063009 | 4 |
| 11150405063010 | 4 |
| 11150405063011 | 4 |
| 11150405063012 | 4 |
| 11150405063013 | 4 |
| 11150405063014 | 4 |
| 11150405063015 | 4 |
| 11150405063016 | 4 |
| 11150405063017 | 4 |
| 11150405063018 | 4 |
| 11150405063023 | 4 |
| 11150405063024 | 4 |
| 11150405063025 | 4 |
| 11150405063026 | 4 |
| 11150405063027 | 4 |
| 11150405063028 | 4 |
| 11150405063029 | 4 |
| 11150405063030 | 4 |
| 11150405063031 | 4 |
| 11150405063032 | 4 |
| 11150405063033 | 4 |
| 11150405063034 | 4 |
| 11150405063035 | 4 |
| 11150405063036 | 4 |
| 11150405063037 | 4 |
| 11150405063063 | 4 |
| 11150405063064 | 4 |
| 11150405063065 | 4 |
| 11150405063067 | 4 |
| 11150405063070 | 4 |
| 11150402091054 | 4 |
| 11150402091055 | 4 |
| 11150402091056 | 4 |
| 11150402092061 | 4 |
| 11150402092062 | 4 |
| 11150402092063 | 4 |
| 11150402092066 | 4 |

| | |
|---|---|
| 11150402092067 | 4 |
| 11150402092068 | 4 |
| 11150402092069 | 4 |
| 11150402092070 | 4 |
| 11150402092071 | 4 |
| 11150402092072 | 4 |
| 11150402092073 | 4 |
| 11150402092074 | 4 |
| 11150402092075 | 4 |
| 11150402092076 | 4 |
| 11150402131000 | 4 |
| 11150402131001 | 4 |
| 11150402131002 | 4 |
| 11150402131003 | 4 |
| 11150402131004 | 4 |
| 11150402131005 | 4 |
| 11150402131006 | 4 |
| 11150402131007 | 4 |
| 11150402131008 | 4 |
| 11150402131009 | 4 |
| 11150402131010 | 4 |
| 11150402131011 | 4 |
| 11150402131012 | 4 |
| 11150402131013 | 4 |
| 11150402131014 | 4 |
| 11150402131015 | 4 |
| 11150402131016 | 4 |
| 11150402131017 | 4 |
| 11150402131018 | 4 |
| 11150402131019 | 4 |
| 11150402131020 | 4 |
| 11150402131021 | 4 |
| 11150402131022 | 4 |
| 11150402131023 | 4 |
| 11150402131024 | 4 |
| 11150402131025 | 4 |
| 11150402131026 | 4 |
| 11150402131027 | 4 |
| 11150402131028 | 4 |
| 11150402131029 | 4 |
| 11150402131030 | 4 |
| 11150402131031 | 4 |
| 11150402131032 | 4 |
| 11150402131033 | 4 |
| 11150402131034 | 4 |
| 11150402131035 | 4 |

| | |
|---|---|
| 11150402131036 | 4 |
| 11150402131037 | 4 |
| 11150402131038 | 4 |
| 11150402131039 | 4 |
| 11150402131040 | 4 |
| 11150402131041 | 4 |
| 11150402131042 | 4 |
| 11150402131043 | 4 |
| 11150402131044 | 4 |
| 11150402131045 | 4 |
| 11150402131046 | 4 |
| 11150402091000 | 4 |
| 11150402091001 | 4 |
| 11150402091002 | 4 |
| 11150402091012 | 4 |
| 11150402091013 | 4 |
| 11150402091014 | 4 |
| 11150402091016 | 4 |
| 11150402091017 | 4 |
| 11150402091026 | 4 |
| 11150402091027 | 4 |
| 11150402091028 | 4 |
| 11150402091029 | 4 |
| 11150402101000 | 4 |
| 11150402101001 | 4 |
| 11150402101002 | 4 |
| 11150402101003 | 4 |
| 11150402101004 | 4 |
| 11150402101005 | 4 |
| 11150402101006 | 4 |
| 11150402101007 | 4 |
| 11150402101008 | 4 |
| 11150402101009 | 4 |
| 11150402101010 | 4 |
| 11150402101011 | 4 |
| 11150402101012 | 4 |
| 11150402101013 | 4 |
| 11150402101014 | 4 |
| 11150402101015 | 4 |
| 11150402101016 | 4 |
| 11150402101017 | 4 |
| 11150402101018 | 4 |
| 11150402101019 | 4 |
| 11150402101020 | 4 |
| 11150402101021 | 4 |
| 11150402101022 | 4 |

| | |
|---|---|
| 11150402101023 | 4 |
| 11150402101024 | 4 |
| 11150402101025 | 4 |
| 11150402101026 | 4 |
| 11150402102005 | 4 |
| 11150402102006 | 4 |
| 11150402102007 | 4 |
| 11150402102008 | 4 |
| 11150402102009 | 4 |
| 11150402102010 | 4 |
| 11150402102011 | 4 |
| 11150402102012 | 4 |
| 11150402102013 | 4 |
| 11150402102014 | 4 |
| 11150402102015 | 4 |
| 11150402102016 | 4 |
| 11150402102017 | 4 |
| 11150402102018 | 4 |
| 11150402102019 | 4 |
| 11150402102020 | 4 |
| 11150402102021 | 4 |
| 11150402102022 | 4 |
| 11150402102023 | 4 |
| 11150402102024 | 4 |
| 11150402102025 | 4 |
| 11150402102026 | 4 |
| 11150402102027 | 4 |
| 11150402102028 | 4 |
| 11150402102029 | 4 |
| 11150402102030 | 4 |
| 11150402102031 | 4 |
| 11150402102032 | 4 |
| 11150402102033 | 4 |
| 11150402102034 | 4 |
| 11150402102035 | 4 |
| 11150402102036 | 4 |
| 11150402102037 | 4 |
| 11150402102038 | 4 |
| 11150402102039 | 4 |
| 11150402102040 | 4 |
| 11150402102041 | 4 |
| 11150402102042 | 4 |
| 11150402102043 | 4 |
| 11150402102044 | 4 |
| 11150402102045 | 4 |
| 11150402103000 | 4 |

| | |
|---|---|
| 11150402103001 | 4 |
| 11150402103002 | 4 |
| 11150402103003 | 4 |
| 11150402103004 | 4 |
| 11150402103005 | 4 |
| 11150402103006 | 4 |
| 11150402103007 | 4 |
| 11150402103008 | 4 |
| 11150402103009 | 4 |
| 11150402103010 | 4 |
| 11150402103011 | 4 |
| 11150402103012 | 4 |
| 11150402103013 | 4 |
| 11150402103014 | 4 |
| 11150402103015 | 4 |
| 11150402103016 | 4 |
| 11150402103017 | 4 |
| 11150402103018 | 4 |
| 11150402103019 | 4 |
| 11150402103020 | 4 |
| 11150402103021 | 4 |
| 11150402103022 | 4 |
| 11150402103023 | 4 |
| 11150402103024 | 4 |
| 11150402103025 | 4 |
| 11150402103026 | 4 |
| 11150402103027 | 4 |
| 11150402103028 | 4 |
| 11150402112021 | 4 |
| 11150402112022 | 4 |
| 11150402113000 | 4 |
| 11150402113001 | 4 |
| 11150402113002 | 4 |
| 11150402113003 | 4 |
| 11150402113004 | 4 |
| 11150402113005 | 4 |
| 11150402113006 | 4 |
| 11150402113007 | 4 |
| 11150402113008 | 4 |
| 11150402113009 | 4 |
| 11150402113010 | 4 |
| 11150402113011 | 4 |
| 11150402113012 | 4 |
| 11150402113013 | 4 |
| 11150402113014 | 4 |
| 11150402113015 | 4 |

| | |
|---|---|
| 11150402113016 | 4 |
| 11150402113017 | 4 |
| 11150402113018 | 4 |
| 11150402113019 | 4 |
| 11150402113020 | 4 |
| 11150402113021 | 4 |
| 11150402113022 | 4 |
| 11150402113023 | 4 |
| 11150402113024 | 4 |
| 11150402113025 | 4 |
| 11150402113026 | 4 |
| 11150402113027 | 4 |
| 11150402121000 | 4 |
| 11150402121001 | 4 |
| 11150402121002 | 4 |
| 11150402121003 | 4 |
| 11150402121010 | 4 |
| 11150402121013 | 4 |
| 11150402121014 | 4 |
| 11150402121017 | 4 |
| 11150402121027 | 4 |
| 11150402121028 | 4 |
| 11150402121029 | 4 |
| 11150402121030 | 4 |
| 11150402122005 | 4 |
| 11150402122006 | 4 |
| 11150404012029 | 4 |
| 11150404012039 | 4 |
| 11150404012040 | 4 |
| 11150404012041 | 4 |
| 11150404012053 | 4 |
| 11150404013000 | 4 |
| 11150404013001 | 4 |
| 11150404013002 | 4 |
| 11150404013003 | 4 |
| 11150404013004 | 4 |
| 11150404013005 | 4 |
| 11150404013006 | 4 |
| 11150404013007 | 4 |
| 11150404013011 | 4 |
| 11150404013012 | 4 |
| 11150404013013 | 4 |
| 11150404013020 | 4 |
| 11150404013021 | 4 |
| 11150404013023 | 4 |
| 11150404013024 | 4 |

| | |
|---|---|
| 11150404013025 | 4 |
| 11150404013026 | 4 |
| 11150404014012 | 4 |
| 11150404014013 | 4 |
| 11150404014014 | 4 |
| 11150404014015 | 4 |
| 11150404014023 | 4 |
| 11150404014024 | 4 |
| 11150404014000 | 4 |
| 11150404014001 | 4 |
| 11150404014002 | 4 |
| 11150404014003 | 4 |
| 11150404014004 | 4 |
| 11150404014005 | 4 |
| 11150404014006 | 4 |
| 11150404014007 | 4 |
| 11150404014008 | 4 |
| 11150404014009 | 4 |
| 11150404014010 | 4 |
| 11150404014011 | 4 |
| 11150404014029 | 4 |
| 11150404014030 | 4 |
| 11150404014038 | 4 |
| 11150404014039 | 4 |
| 11150404021011 | 4 |
| 11150404021012 | 4 |
| 11150404021026 | 4 |
| 11150404021028 | 4 |
| 11150404021029 | 4 |
| 11150404021030 | 4 |
| 11150404021031 | 4 |
| 11150404021032 | 4 |
| 11150404021033 | 4 |
| 11150404021034 | 4 |
| 11150404021036 | 4 |
| 11150404021037 | 4 |
| 11150404021038 | 4 |
| 11150404021039 | 4 |
| 11150404021040 | 4 |
| 11150404021073 | 4 |
| 11150404021074 | 4 |
| 11150404023000 | 4 |
| 11150404023001 | 4 |
| 11150404023002 | 4 |
| 11150404023005 | 4 |
| 11150404023006 | 4 |

| | |
|---|---|
| 11150404023007 | 4 |
| 11150404023008 | 4 |
| 11150404023020 | 4 |
| 11150404023021 | 4 |
| 11150404023022 | 4 |
| 11150404023023 | 4 |
| 11150404023024 | 4 |
| 11150404023029 | 4 |
| 11150404023030 | 4 |
| 11150404023032 | 4 |
| 11150404023033 | 4 |
| 11150404023034 | 4 |
| 11150404023035 | 4 |
| 11150404023036 | 4 |
| 11150404023038 | 4 |
| 11150404023039 | 4 |
| 11150404023040 | 4 |
| 11150403012000 | 4 |
| 11150403012001 | 4 |
| 11150403012002 | 4 |
| 11150403021000 | 4 |
| 11150403021001 | 4 |
| 11150403021002 | 4 |
| 11150403021003 | 4 |
| 11150403021004 | 4 |
| 11150403022000 | 4 |
| 11150403022001 | 4 |
| 11150403022002 | 4 |
| 11150403022004 | 4 |
| 11150403022005 | 4 |
| 11150401051000 | 4 |
| 11150401051001 | 4 |
| 11150401051002 | 4 |
| 11150401051003 | 4 |
| 11150401051004 | 4 |
| 11150401051005 | 4 |
| 11150401051006 | 4 |
| 11150401051007 | 4 |
| 11150401051008 | 4 |
| 11150401051009 | 4 |
| 11150401051010 | 4 |
| 11150401051011 | 4 |
| 11150401051012 | 4 |
| 11150401051013 | 4 |
| 11150401051014 | 4 |
| 11150401051015 | 4 |

| | |
|---|---|
| 11150401051016 | 4 |
| 11150401051017 | 4 |
| 11150401051018 | 4 |
| 11150401051019 | 4 |
| 11150401051020 | 4 |
| 11150401051021 | 4 |
| 11150401051022 | 4 |
| 11150401051023 | 4 |
| 11150401051024 | 4 |
| 11150401051025 | 4 |
| 11150401051026 | 4 |
| 11150401051027 | 4 |
| 11150401051028 | 4 |
| 11150401051029 | 4 |
| 11150401051030 | 4 |
| 11150401051031 | 4 |
| 11150401051032 | 4 |
| 11150401051033 | 4 |
| 11150401051034 | 4 |
| 11150401051036 | 4 |
| 11150401051038 | 4 |
| 11150401051039 | 4 |
| 11150401051040 | 4 |
| 11150401051041 | 4 |
| 11150401052026 | 4 |
| 11150401052044 | 4 |
| 11150401052045 | 4 |
| 11150401052046 | 4 |
| 11150401052048 | 4 |
| 11150401052049 | 4 |
| 11150401052050 | 4 |
| 11150401052051 | 4 |
| 11150401052052 | 4 |
| 11150401052053 | 4 |
| 11150401052055 | 4 |
| 11150401053000 | 4 |
| 11150401053025 | 4 |
| 11150401053026 | 4 |
| 11150401053027 | 4 |
| 11150401053028 | 4 |
| 11150401053029 | 4 |
| 11150401053031 | 4 |
| 11150401052000 | 4 |
| 11150401052002 | 4 |
| 11150401052018 | 4 |
| 11150401052019 | 4 |

| | |
|---|---|
| 11150401052034 | 4 |
| 11150401052035 | 4 |
| 11150401091000 | 4 |
| 11150401091001 | 4 |
| 11150401091004 | 4 |
| 11150401091005 | 4 |
| 11150401091006 | 4 |
| 11150402072019 | 4 |
| 11150402072020 | 4 |
| 11150402072022 | 4 |
| 11150402072023 | 4 |
| 11150402072024 | 4 |
| 11150402072025 | 4 |
| 11150402072026 | 4 |
| 11150402072027 | 4 |
| 11150402072028 | 4 |
| 11150402072034 | 4 |
| 11150402072035 | 4 |
| 11150402072036 | 4 |
| 11150402072037 | 4 |
| 11150402072042 | 4 |
| 11150402072043 | 4 |
| 11150402072048 | 4 |
| 11150402072049 | 4 |
| 11150402072050 | 4 |
| 11150402072051 | 4 |
| 11150402072052 | 4 |
| 11150402072053 | 4 |
| 11150402081000 | 4 |
| 11150402081001 | 4 |
| 11150402081002 | 4 |
| 11150402081003 | 4 |
| 11150402081004 | 4 |
| 11150402081005 | 4 |
| 11150402081006 | 4 |
| 11150402081007 | 4 |
| 11150402081008 | 4 |
| 11150402081009 | 4 |
| 11150402081010 | 4 |
| 11150402081011 | 4 |
| 11150402081012 | 4 |
| 11150402081013 | 4 |
| 11150402081014 | 4 |
| 11150402081015 | 4 |
| 11150402081016 | 4 |
| 11150402081017 | 4 |

| | |
|---|---|
| 11150402081018 | 4 |
| 11150402081019 | 4 |
| 11150402081020 | 4 |
| 11150402081021 | 4 |
| 11150402081022 | 4 |
| 11150402081036 | 4 |
| 11150402081037 | 4 |
| 11150402081038 | 4 |
| 11150402081039 | 4 |
| 11150402082003 | 4 |
| 11150402082004 | 4 |
| 11150402082005 | 4 |
| 11150402082006 | 4 |
| 11150402082007 | 4 |
| 11150402082008 | 4 |
| 11150402092018 | 4 |
| 11150402092019 | 4 |
| 11150402092020 | 4 |
| 11150402092021 | 4 |
| 11150402092022 | 4 |
| 11150402092023 | 4 |
| 11150402092024 | 4 |
| 11150402092025 | 4 |
| 11150402092026 | 4 |
| 11150402092027 | 4 |
| 11150403012003 | 4 |
| 11150403012004 | 4 |
| 11150404012038 | 4 |
| 11150404012042 | 4 |
| 11150404012048 | 4 |
| 11150404012051 | 4 |
| 11150404012052 | 4 |
| 11150404013008 | 4 |
| 11150404013009 | 4 |
| 11150404013010 | 4 |
| 11150404013014 | 4 |
| 11150404013015 | 4 |
| 11150404013016 | 4 |
| 11150404013017 | 4 |
| 11150404013018 | 4 |
| 11150404013019 | 4 |
| 11150404013022 | 4 |
| 11150404013027 | 4 |
| 11150404013028 | 4 |
| 11150404021000 | 4 |
| 11150404022001 | 4 |

| | |
|---|---|
| 11150404022002 | 4 |
| 11150404022003 | 4 |
| 11150404022004 | 4 |
| 11150404022005 | 4 |
| 11150404022007 | 4 |
| 11150404022008 | 4 |
| 11150404022009 | 4 |
| 11150404022010 | 4 |
| 11150404022011 | 4 |
| 11150404022012 | 4 |
| 11150404022013 | 4 |
| 11150404022014 | 4 |
| 11150404022016 | 4 |
| 11150404022029 | 4 |
| 11150404022030 | 4 |
| 11150404022031 | 4 |
| 11150404022036 | 4 |
| 11150404022037 | 4 |
| 11150404022038 | 4 |
| 11150404022039 | 4 |
| 11150404022040 | 4 |
| 11150404022041 | 4 |
| 11150404022042 | 4 |
| 11150404023003 | 4 |
| 11150404023004 | 4 |
| 11150404023009 | 4 |
| 11150404023010 | 4 |
| 11150404023011 | 4 |
| 11150404023012 | 4 |
| 11150404023013 | 4 |
| 11150404023014 | 4 |
| 11150404023015 | 4 |
| 11150404023016 | 4 |
| 11150404023017 | 4 |
| 11150404023018 | 4 |
| 11150404023019 | 4 |
| 11150404023025 | 4 |
| 11150404023026 | 4 |
| 11150404023027 | 4 |
| 11150404023028 | 4 |
| 11150404023031 | 4 |
| 11150404023037 | 4 |
| 11150404011000 | 4 |
| 11150404011001 | 4 |
| 11150404011046 | 4 |
| 11150404011047 | 4 |

| | |
|---|---|
| 11150404011049 | 4 |
| 11150404011052 | 4 |
| 11150404011053 | 4 |
| 11150404011054 | 4 |
| 11150404011055 | 4 |
| 11150404011056 | 4 |
| 11150404011057 | 4 |
| 11150404012000 | 4 |
| 11150404012001 | 4 |
| 11150404012002 | 4 |
| 11150404012003 | 4 |
| 11150404012004 | 4 |
| 11150404012005 | 4 |
| 11150404012006 | 4 |
| 11150404012007 | 4 |
| 11150404012008 | 4 |
| 11150404012009 | 4 |
| 11150404012010 | 4 |
| 11150404012011 | 4 |
| 11150404012012 | 4 |
| 11150404012013 | 4 |
| 11150404012014 | 4 |
| 11150404012015 | 4 |
| 11150404012016 | 4 |
| 11150404012017 | 4 |
| 11150404012018 | 4 |
| 11150404012019 | 4 |
| 11150404012020 | 4 |
| 11150404012021 | 4 |
| 11150404012022 | 4 |
| 11150404012023 | 4 |
| 11150404012024 | 4 |
| 11150404012025 | 4 |
| 11150404012026 | 4 |
| 11150404012027 | 4 |
| 11150404012028 | 4 |
| 11150404012030 | 4 |
| 11150404012031 | 4 |
| 11150404012032 | 4 |
| 11150404012033 | 4 |
| 11150404012034 | 4 |
| 11150404012035 | 4 |
| 11150404012036 | 4 |
| 11150404012037 | 4 |
| 11150404012043 | 4 |
| 11150404012044 | 4 |

| | |
|---|---|
| 11150404012045 | 4 |
| 11150404012049 | 4 |
| 11150404012054 | 4 |
| 11150404014016 | 4 |
| 11150404014017 | 4 |
| 11150404014018 | 4 |
| 11150404014019 | 4 |
| 11150404014020 | 4 |
| 11150404014021 | 4 |
| 11150404014022 | 4 |
| 11150404014025 | 4 |
| 11150404014026 | 4 |
| 11150404014027 | 4 |
| 11150404014028 | 4 |
| 11150404014031 | 4 |
| 11150404014032 | 4 |
| 11150404014033 | 4 |
| 11150404014034 | 4 |
| 11150404014035 | 4 |
| 11150404014036 | 4 |
| 11150404014037 | 4 |
| 11150404014040 | 4 |
| 11150404014041 | 4 |
| 11150404014042 | 4 |
| 11150404014043 | 4 |
| 11150404014044 | 4 |
| 11150404014045 | 4 |
| 11150404014046 | 4 |
| 11150404021022 | 4 |
| 11150404021023 | 4 |
| 11150404021024 | 4 |
| 11150404021025 | 4 |
| 11150404021041 | 4 |
| 11150404021044 | 4 |
| 11150404021047 | 4 |
| 11150404021070 | 4 |
| 11150404021071 | 4 |
| 11150404021072 | 4 |
| 11150404021075 | 4 |
| 11150404021076 | 4 |
| 11150404021001 | 4 |
| 11150404021002 | 4 |
| 11150404021003 | 4 |
| 11150404021004 | 4 |
| 11150404021005 | 4 |
| 11150404021006 | 4 |

| | |
|---|---|
| 11150404021007 | 4 |
| 11150404021008 | 4 |
| 11150404021009 | 4 |
| 11150404021010 | 4 |
| 11150404021013 | 4 |
| 11150404021014 | 4 |
| 11150404021015 | 4 |
| 11150404021016 | 4 |
| 11150404021017 | 4 |
| 11150404021018 | 4 |
| 11150404021019 | 4 |
| 11150404021020 | 4 |
| 11150404021021 | 4 |
| 11150404021027 | 4 |
| 11150404021035 | 4 |
| 11150404021042 | 4 |
| 11150404021043 | 4 |
| 11150404021045 | 4 |
| 11150404021046 | 4 |
| 11150404021058 | 4 |
| 11150404021059 | 4 |
| 11150404021060 | 4 |
| 11150404021061 | 4 |
| 11150404021063 | 4 |
| 11150404021082 | 4 |
| 11150404021083 | 4 |
| 11150404021084 | 4 |
| 11150404021085 | 4 |
| 11150404021086 | 4 |
| 11150404021087 | 4 |
| 11150404021088 | 4 |
| 11150404022027 | 4 |
| 11150404022028 | 4 |
| 11150404022032 | 4 |
| 11150404022033 | 4 |
| 11150403011000 | 4 |
| 11150403011001 | 4 |
| 11150403011002 | 4 |
| 11150403011003 | 4 |
| 11150403011004 | 4 |
| 11150403011005 | 4 |
| 11150403011006 | 4 |
| 11150403011007 | 4 |
| 11150403011008 | 4 |
| 11150403011009 | 4 |
| 11150403011010 | 4 |

| | |
|---|---|
| 11150403011011 | 4 |
| 11150403011012 | 4 |
| 11150403011013 | 4 |
| 11150403011014 | 4 |
| 11150403011015 | 4 |
| 11150403011016 | 4 |
| 11150403011017 | 4 |
| 11150403011018 | 4 |
| 11150403011019 | 4 |
| 11150403011020 | 4 |
| 11150403011021 | 4 |
| 11150403011022 | 4 |
| 11150403011024 | 4 |
| 11150403011025 | 4 |
| 11150403011028 | 4 |
| 11150403011029 | 4 |
| 11150404011059 | 4 |
| 11150404011060 | 4 |
| 11150404011061 | 4 |
| 11150404012046 | 4 |
| 11150404012047 | 4 |
| 11150404012050 | 4 |
| 11150405032000 | 4 |
| 11150405032003 | 4 |
| 11150405032004 | 4 |
| 11150405032005 | 4 |
| 11150405032006 | 4 |
| 11150405032007 | 4 |
| 11150405032055 | 4 |
| 11150405032056 | 4 |
| 11150405032057 | 4 |
| 11150405032061 | 4 |
| 11150405071000 | 4 |
| 11150405071001 | 4 |
| 11150405071002 | 4 |
| 11150405071003 | 4 |
| 11150405071007 | 4 |
| 11150405071008 | 4 |
| 11150405071009 | 4 |
| 11150405071010 | 4 |
| 11150405071011 | 4 |
| 11150405071012 | 4 |
| 11150405072014 | 4 |
| 11150405072015 | 4 |
| 11150405072016 | 4 |
| 11150405081000 | 4 |

| | |
|---|---|
| 11150405081001 | 4 |
| 11150405081002 | 4 |
| 11150405081003 | 4 |
| 11150405081004 | 4 |
| 11150402062000 | 4 |
| 11150402062001 | 4 |
| 11150402062002 | 4 |
| 11150402062003 | 4 |
| 11150402062004 | 4 |
| 11150402062005 | 4 |
| 11150402062006 | 4 |
| 11150402062007 | 4 |
| 11150402062008 | 4 |
| 11150402062009 | 4 |
| 11150402062046 | 4 |
| 11150402062047 | 4 |
| 11150402062052 | 4 |
| 11150402071000 | 4 |
| 11150402071001 | 4 |
| 11150402071002 | 4 |
| 11150402071003 | 4 |
| 11150402071004 | 4 |
| 11150402071005 | 4 |
| 11150402071006 | 4 |
| 11150402071007 | 4 |
| 11150402071008 | 4 |
| 11150402071009 | 4 |
| 11150402071010 | 4 |
| 11150402071011 | 4 |
| 11150402071012 | 4 |
| 11150402071013 | 4 |
| 11150402071014 | 4 |
| 11150402071015 | 4 |
| 11150402071016 | 4 |
| 11150402071017 | 4 |
| 11150402071018 | 4 |
| 11150402071019 | 4 |
| 11150402071020 | 4 |
| 11150402071021 | 4 |
| 11150402071025 | 4 |
| 11150402072000 | 4 |
| 11150402072001 | 4 |
| 11150402072002 | 4 |
| 11150402072003 | 4 |
| 11150402072004 | 4 |
| 11150402072005 | 4 |

| | |
|---|---|
| 11150402072006 | 4 |
| 11150402072007 | 4 |
| 11150402072008 | 4 |
| 11150402072009 | 4 |
| 11150402072010 | 4 |
| 11150402072011 | 4 |
| 11150402072014 | 4 |
| 11150402072015 | 4 |
| 11150402072016 | 4 |
| 11150402072017 | 4 |
| 11150402072018 | 4 |
| 11150402072021 | 4 |
| 11150403011031 | 4 |
| 11150403012013 | 4 |
| 11150403012014 | 4 |
| 11150403012017 | 4 |
| 11150403012027 | 4 |
| 11150403012029 | 4 |
| 11150403012030 | 4 |
| 11150403012031 | 4 |
| 11150403012034 | 4 |
| 11150403012035 | 4 |
| 11150403012036 | 4 |
| 11150403012042 | 4 |
| 11150403012043 | 4 |
| 11150403012044 | 4 |
| 11150403012045 | 4 |
| 11150403012046 | 4 |
| 11150403012047 | 4 |
| 11150403012051 | 4 |
| 11150403012052 | 4 |
| 11150403012053 | 4 |
| 11150403012054 | 4 |
| 11150403012055 | 4 |
| 11150403012056 | 4 |
| 11150405081032 | 4 |
| 11150405081033 | 4 |
| 11150401043000 | 4 |
| 11150401043001 | 4 |
| 11150401043002 | 4 |
| 11150401043003 | 4 |
| 11150401043004 | 4 |
| 11150401043005 | 4 |
| 11150401043006 | 4 |
| 11150401043007 | 4 |
| 11150401043008 | 4 |

| | |
|---|---|
| 11150401043009 | 4 |
| 11150401043010 | 4 |
| 11150401043011 | 4 |
| 11150401043012 | 4 |
| 11150401053001 | 4 |
| 11150401053002 | 4 |
| 11150401053003 | 4 |
| 11150401053004 | 4 |
| 11150401053005 | 4 |
| 11150401053006 | 4 |
| 11150401053007 | 4 |
| 11150401053008 | 4 |
| 11150401053009 | 4 |
| 11150401053010 | 4 |
| 11150401053011 | 4 |
| 11150401053012 | 4 |
| 11150401053013 | 4 |
| 11150401053014 | 4 |
| 11150401053015 | 4 |
| 11150401053016 | 4 |
| 11150401053017 | 4 |
| 11150401053018 | 4 |
| 11150401053019 | 4 |
| 11150401053020 | 4 |
| 11150401053021 | 4 |
| 11150401053022 | 4 |
| 11150401053023 | 4 |
| 11150401053024 | 4 |
| 11150401053030 | 4 |
| 11150401053032 | 4 |
| 11150401101017 | 4 |
| 11150401101020 | 4 |
| 11150404022000 | 4 |
| 11150404022006 | 4 |
| 11150404022015 | 4 |
| 11150404022017 | 4 |
| 11150404022018 | 4 |
| 11150404022019 | 4 |
| 11150404022020 | 4 |
| 11150404022021 | 4 |
| 11150404022022 | 4 |
| 11150404022023 | 4 |
| 11150404022024 | 4 |
| 11150404022025 | 4 |
| 11150404022026 | 4 |
| 11150404022034 | 4 |

| | |
|---|---|
| 11150404022035 | 4 |
| 11150404011002 | 4 |
| 11150404011003 | 4 |
| 11150404011004 | 4 |
| 11150404011005 | 4 |
| 11150404011006 | 4 |
| 11150404011007 | 4 |
| 11150404011008 | 4 |
| 11150404011009 | 4 |
| 11150404011010 | 4 |
| 11150404011011 | 4 |
| 11150404011012 | 4 |
| 11150404011013 | 4 |
| 11150404011014 | 4 |
| 11150404011015 | 4 |
| 11150404011016 | 4 |
| 11150404011017 | 4 |
| 11150404011018 | 4 |
| 11150404011019 | 4 |
| 11150404011020 | 4 |
| 11150404011021 | 4 |
| 11150404011022 | 4 |
| 11150404011023 | 4 |
| 11150404011024 | 4 |
| 11150404011025 | 4 |
| 11150404011026 | 4 |
| 11150404011027 | 4 |
| 11150404011028 | 4 |
| 11150404011029 | 4 |
| 11150404011030 | 4 |
| 11150404011031 | 4 |
| 11150404011032 | 4 |
| 11150404011033 | 4 |
| 11150404011034 | 4 |
| 11150404011035 | 4 |
| 11150404011036 | 4 |
| 11150404011037 | 4 |
| 11150404011038 | 4 |
| 11150404011039 | 4 |
| 11150404011040 | 4 |
| 11150404011041 | 4 |
| 11150404011042 | 4 |
| 11150404011043 | 4 |
| 11150404011044 | 4 |
| 11150404011045 | 4 |
| 11150404011048 | 4 |

| | |
|---|---|
| 11150404011050 | 4 |
| 11150404011051 | 4 |
| 11150404011058 | 4 |
| 11150404021048 | 4 |
| 11150404021049 | 4 |
| 11150404021050 | 4 |
| 11150404021051 | 4 |
| 11150404021052 | 4 |
| 11150404021053 | 4 |
| 11150404021054 | 4 |
| 11150404021055 | 4 |
| 11150404021056 | 4 |
| 11150404021057 | 4 |
| 11150404021066 | 4 |
| 11150404021067 | 4 |
| 11150404021068 | 4 |
| 11150404021069 | 4 |
| 11150404021077 | 4 |
| 11150404021078 | 4 |
| 11150404021079 | 4 |
| 11150404021080 | 4 |
| 11150404021081 | 4 |
| 10150006001065 | 3 |
| 10150006001066 | 3 |
| 10150006001067 | 3 |
| 10150006001068 | 3 |
| 10150006001073 | 3 |
| 10150006001074 | 3 |
| 10150012011000 | 3 |
| 10150012011001 | 3 |
| 10150012011002 | 3 |
| 10150012011003 | 3 |
| 10150012011004 | 3 |
| 10150012011006 | 3 |
| 10150012011011 | 3 |
| 10150012011012 | 3 |
| 10150012011013 | 3 |
| 10150012011014 | 3 |
| 10150012011016 | 3 |
| 10150012011017 | 3 |
| 10150012011018 | 3 |
| 10150012011019 | 3 |
| 10150012011020 | 3 |
| 10150012011021 | 3 |
| 10150012011022 | 3 |
| 10150012011023 | 3 |

| | |
|---|---|
| 10150012011024 | 3 |
| 10150012012044 | 3 |
| 10150012012058 | 3 |
| 10150012013063 | 3 |
| 10150012013064 | 3 |
| 10150012013065 | 3 |
| 10150012013066 | 3 |
| 10150012013067 | 3 |
| 10150012013068 | 3 |
| 10150012021000 | 3 |
| 10150012021001 | 3 |
| 10150012021002 | 3 |
| 10150012021004 | 3 |
| 10150012021005 | 3 |
| 10150012021006 | 3 |
| 10150012021007 | 3 |
| 10150012021008 | 3 |
| 10150012021009 | 3 |
| 10150012021010 | 3 |
| 10150012021011 | 3 |
| 10150012021012 | 3 |
| 10150012021013 | 3 |
| 10150012021014 | 3 |
| 10150012021015 | 3 |
| 10150012021016 | 3 |
| 10150012021017 | 3 |
| 10150012021019 | 3 |
| 10150012021020 | 3 |
| 10150012021021 | 3 |
| 10150012021022 | 3 |
| 10150012021023 | 3 |
| 10150012021024 | 3 |
| 10150012021025 | 3 |
| 10150012021026 | 3 |
| 10150012021027 | 3 |
| 10150012021028 | 3 |
| 10150012021029 | 3 |
| 10150012021030 | 3 |
| 10150012021031 | 3 |
| 10150012021032 | 3 |
| 10150012021033 | 3 |
| 10150012021037 | 3 |
| 10150012021038 | 3 |
| 10150012021039 | 3 |
| 10150012021040 | 3 |
| 10150012021041 | 3 |

| | |
|---|---|
| 10150012021047 | 3 |
| 10150012021048 | 3 |
| 10150012021049 | 3 |
| 10150012021050 | 3 |
| 10150012021051 | 3 |
| 10150012021052 | 3 |
| 10150012022000 | 3 |
| 10150012022002 | 3 |
| 10150012022004 | 3 |
| 10150012022005 | 3 |
| 10150012022006 | 3 |
| 10150012022007 | 3 |
| 10150012022008 | 3 |
| 10150012022009 | 3 |
| 10150012022010 | 3 |
| 10150012022011 | 3 |
| 10150012022012 | 3 |
| 10150012022013 | 3 |
| 10150012022014 | 3 |
| 10150012022015 | 3 |
| 10150012022016 | 3 |
| 10150012022017 | 3 |
| 10150012022018 | 3 |
| 10150012022021 | 3 |
| 10150012022025 | 3 |
| 10150012022026 | 3 |
| 10150012022027 | 3 |
| 10150012022028 | 3 |
| 10150012022029 | 3 |
| 10150012022030 | 3 |
| 10150012022031 | 3 |
| 10150012022032 | 3 |
| 10150012022033 | 3 |
| 10150012023000 | 3 |
| 10150012023001 | 3 |
| 10150012023002 | 3 |
| 10150012023003 | 3 |
| 10150012023004 | 3 |
| 10150012023005 | 3 |
| 10150012023006 | 3 |
| 10150012023007 | 3 |
| 10150012023008 | 3 |
| 10150012023009 | 3 |
| 10150012023010 | 3 |
| 10150012023011 | 3 |
| 10150012023012 | 3 |

| | |
|---|---|
| 10150012023013 | 3 |
| 10150012023014 | 3 |
| 10150012023015 | 3 |
| 10150012023016 | 3 |
| 10150012023017 | 3 |
| 10150012023018 | 3 |
| 10150012023019 | 3 |
| 10150012023020 | 3 |
| 10150012023021 | 3 |
| 10150012023022 | 3 |
| 10150012023023 | 3 |
| 10150012023024 | 3 |
| 10150012023025 | 3 |
| 10150012023026 | 3 |
| 10150012023027 | 3 |
| 10150012023028 | 3 |
| 10150012023029 | 3 |
| 10150012023030 | 3 |
| 10150012023031 | 3 |
| 10150012023032 | 3 |
| 10150012023033 | 3 |
| 10150012023034 | 3 |
| 10150013001000 | 3 |
| 10150013001001 | 3 |
| 10150013001002 | 3 |
| 10150013001003 | 3 |
| 10150013001004 | 3 |
| 10150013001005 | 3 |
| 10150013001006 | 3 |
| 10150013001007 | 3 |
| 10150013001008 | 3 |
| 10150013001009 | 3 |
| 10150013001010 | 3 |
| 10150013001011 | 3 |
| 10150013001012 | 3 |
| 10150013001013 | 3 |
| 10150013001014 | 3 |
| 10150013001015 | 3 |
| 10150013001016 | 3 |
| 10150013001017 | 3 |
| 10150013001018 | 3 |
| 10150013001019 | 3 |
| 10150013001020 | 3 |
| 10150013001021 | 3 |
| 10150013001022 | 3 |
| 10150013001023 | 3 |

| | |
|---|---|
| 10150013001024 | 3 |
| 10150013001025 | 3 |
| 10150013001026 | 3 |
| 10150013001027 | 3 |
| 10150013001028 | 3 |
| 10150013001029 | 3 |
| 10150013001030 | 3 |
| 10150013001031 | 3 |
| 10150013001032 | 3 |
| 10150013001033 | 3 |
| 10150013001034 | 3 |
| 10150013001035 | 3 |
| 10150013001036 | 3 |
| 10150013001037 | 3 |
| 10150013001038 | 3 |
| 10150013001039 | 3 |
| 10150013001040 | 3 |
| 10150013001041 | 3 |
| 10150013001042 | 3 |
| 10150013001043 | 3 |
| 10150013001044 | 3 |
| 10150013001045 | 3 |
| 10150013001046 | 3 |
| 10150013001047 | 3 |
| 10150013001048 | 3 |
| 10150013002000 | 3 |
| 10150013002001 | 3 |
| 10150013002002 | 3 |
| 10150013002003 | 3 |
| 10150013002004 | 3 |
| 10150013002005 | 3 |
| 10150013002006 | 3 |
| 10150013002007 | 3 |
| 10150013002008 | 3 |
| 10150013002009 | 3 |
| 10150013002010 | 3 |
| 10150013002011 | 3 |
| 10150013002012 | 3 |
| 10150013002013 | 3 |
| 10150013002014 | 3 |
| 10150013002015 | 3 |
| 10150013002016 | 3 |
| 10150013002017 | 3 |
| 10150013002018 | 3 |
| 10150013002019 | 3 |
| 10150013002020 | 3 |

| | |
|---|---|
| 10150013002021 | 3 |
| 10150013002022 | 3 |
| 10150013002023 | 3 |
| 10150013002024 | 3 |
| 10150013002025 | 3 |
| 10150013002026 | 3 |
| 10150013002027 | 3 |
| 10150013002028 | 3 |
| 10150013002029 | 3 |
| 10150013002030 | 3 |
| 10150013002031 | 3 |
| 10150013002032 | 3 |
| 10150013002033 | 3 |
| 10150013002034 | 3 |
| 10150013002035 | 3 |
| 10150013002036 | 3 |
| 10150013002037 | 3 |
| 10150013002038 | 3 |
| 10150013002039 | 3 |
| 10150013002040 | 3 |
| 10150013002041 | 3 |
| 10150013002042 | 3 |
| 10150013002043 | 3 |
| 10150013002044 | 3 |
| 10150013002045 | 3 |
| 10150013002046 | 3 |
| 10150013002047 | 3 |
| 10150013002048 | 3 |
| 10150013002049 | 3 |
| 10150013002050 | 3 |
| 10150013002051 | 3 |
| 10150013002052 | 3 |
| 10150013002053 | 3 |
| 10150013002054 | 3 |
| 10150013002055 | 3 |
| 10150013002056 | 3 |
| 10150014001000 | 3 |
| 10150014001001 | 3 |
| 10150014001002 | 3 |
| 10150014002000 | 3 |
| 10150014002001 | 3 |
| 10150014002002 | 3 |
| 10150014002003 | 3 |
| 10150014002004 | 3 |
| 10150014002005 | 3 |
| 10150014002006 | 3 |

| | |
|---|---|
| 10150014002007 | 3 |
| 10150014002008 | 3 |
| 10150014002009 | 3 |
| 10150014002010 | 3 |
| 10150014002011 | 3 |
| 10150014002012 | 3 |
| 10150014002013 | 3 |
| 10150014002014 | 3 |
| 10150014002015 | 3 |
| 10150014002016 | 3 |
| 10150014002017 | 3 |
| 10150014002018 | 3 |
| 10150014002019 | 3 |
| 10150014002020 | 3 |
| 10150014002021 | 3 |
| 10150014003000 | 3 |
| 10150014003001 | 3 |
| 10150014003002 | 3 |
| 10150014003003 | 3 |
| 101500140030004 | 3 |
| 10150014003005 | 3 |
| 10150014003006 | 3 |
| 10150014003007 | 3 |
| 10150014003008 | 3 |
| 10150014003009 | 3 |
| 10150014003010 | 3 |
| 10150014003011 | 3 |
| 10150014003012 | 3 |
| 10150014003013 | 3 |
| 10150014003014 | 3 |
| 10150014003015 | 3 |
| 10150014003016 | 3 |
| 10150014003017 | 3 |
| 10150014003018 | 3 |
| 10150014003019 | 3 |
| 10150014003020 | 3 |
| 10150014003021 | 3 |
| 10150014003022 | 3 |
| 10150014003023 | 3 |
| 10150014003024 | 3 |
| 10150014003025 | 3 |
| 10150014003026 | 3 |
| 10150014003027 | 3 |
| 10150014003028 | 3 |
| 10150014003029 | 3 |
| 10150014003030 | 3 |

| | |
|---|---|
| 10150014003031 | 3 |
| 10150014003032 | 3 |
| 10150014003033 | 3 |
| 10150014003034 | 3 |
| 10150014003035 | 3 |
| 10150014003036 | 3 |
| 10150014004000 | 3 |
| 10150014004001 | 3 |
| 10150014004002 | 3 |
| 10150014004003 | 3 |
| 10150014004004 | 3 |
| 10150014004005 | 3 |
| 10150014004006 | 3 |
| 10150014004007 | 3 |
| 10150014004008 | 3 |
| 10150014004009 | 3 |
| 10150014004010 | 3 |
| 10150014004011 | 3 |
| 10150014004012 | 3 |
| 10150014004013 | 3 |
| 10150014004014 | 3 |
| 10150015011000 | 3 |
| 10150015011001 | 3 |
| 10150015011002 | 3 |
| 10150015011003 | 3 |
| 10150015011004 | 3 |
| 10150015011005 | 3 |
| 10150015011006 | 3 |
| 10150015011007 | 3 |
| 10150015011008 | 3 |
| 10150015011009 | 3 |
| 10150015011010 | 3 |
| 10150015011011 | 3 |
| 10150015011012 | 3 |
| 10150015011013 | 3 |
| 10150015011014 | 3 |
| 10150015011015 | 3 |
| 10150015011016 | 3 |
| 10150015011017 | 3 |
| 10150015011018 | 3 |
| 10150015011019 | 3 |
| 10150015011020 | 3 |
| 10150015011021 | 3 |
| 10150015011022 | 3 |
| 10150015011023 | 3 |
| 10150015012000 | 3 |

| | |
|---|---|
| 10150015012001 | 3 |
| 10150015012002 | 3 |
| 10150015012003 | 3 |
| 10150015012004 | 3 |
| 10150015012005 | 3 |
| 10150015012006 | 3 |
| 10150015012007 | 3 |
| 10150015012008 | 3 |
| 10150015012009 | 3 |
| 10150015012010 | 3 |
| 10150015012011 | 3 |
| 10150015012012 | 3 |
| 10150015012013 | 3 |
| 10150015012014 | 3 |
| 10150015012015 | 3 |
| 10150015012016 | 3 |
| 10150015012017 | 3 |
| 10150015012018 | 3 |
| 10150015012019 | 3 |
| 10150015012020 | 3 |
| 10150015012021 | 3 |
| 10150015013000 | 3 |
| 10150015013001 | 3 |
| 10150015013002 | 3 |
| 10150015013003 | 3 |
| 10150015013004 | 3 |
| 10150015013005 | 3 |
| 10150015013006 | 3 |
| 10150015013007 | 3 |
| 10150015013008 | 3 |
| 10150015013009 | 3 |
| 10150015013010 | 3 |
| 10150015013011 | 3 |
| 10150015013012 | 3 |
| 10150015013013 | 3 |
| 10150015013014 | 3 |
| 10150015013015 | 3 |
| 10150015013016 | 3 |
| 10150015013017 | 3 |
| 10150015013018 | 3 |
| 10150015013019 | 3 |
| 10150015013020 | 3 |
| 10150015013021 | 3 |
| 10150015013022 | 3 |
| 10150015013023 | 3 |
| 10150015013024 | 3 |

| | |
|---|---|
| 10150015013025 | 3 |
| 10150015013026 | 3 |
| 10150015013027 | 3 |
| 10150015013028 | 3 |
| 10150015013029 | 3 |
| 10150015013030 | 3 |
| 10150015013031 | 3 |
| 10150015013032 | 3 |
| 10150015013033 | 3 |
| 10150015013034 | 3 |
| 10150015013035 | 3 |
| 10150015013036 | 3 |
| 10150015013037 | 3 |
| 10150015013038 | 3 |
| 10150015013039 | 3 |
| 10150015013040 | 3 |
| 10150015013041 | 3 |
| 10150015013042 | 3 |
| 10150015013043 | 3 |
| 10150015021000 | 3 |
| 10150015021001 | 3 |
| 10150015021002 | 3 |
| 10150015021003 | 3 |
| 10150015021004 | 3 |
| 10150015021005 | 3 |
| 10150015021006 | 3 |
| 10150015021007 | 3 |
| 10150015021008 | 3 |
| 10150015021009 | 3 |
| 10150015021010 | 3 |
| 10150015021011 | 3 |
| 10150015021012 | 3 |
| 10150015021013 | 3 |
| 10150015021014 | 3 |
| 10150015021015 | 3 |
| 10150015021016 | 3 |
| 10150015021017 | 3 |
| 10150015021018 | 3 |
| 10150015021019 | 3 |
| 10150015021020 | 3 |
| 10150015021021 | 3 |
| 10150015021022 | 3 |
| 10150015021023 | 3 |
| 10150015021024 | 3 |
| 10150015021025 | 3 |
| 10150015021026 | 3 |

| | |
|---|---|
| 10150015021027 | 3 |
| 10150015021028 | 3 |
| 10150015021029 | 3 |
| 10150015021030 | 3 |
| 10150015021031 | 3 |
| 10150015021032 | 3 |
| 10150015021033 | 3 |
| 10150015021034 | 3 |
| 10150015021035 | 3 |
| 10150015021036 | 3 |
| 10150015021037 | 3 |
| 10150015021038 | 3 |
| 10150015021039 | 3 |
| 10150015022000 | 3 |
| 10150015022001 | 3 |
| 10150015022002 | 3 |
| 10150015022005 | 3 |
| 10150015022006 | 3 |
| 10150015022007 | 3 |
| 10150015022008 | 3 |
| 10150015022009 | 3 |
| 10150015022010 | 3 |
| 10150015022011 | 3 |
| 10150015022012 | 3 |
| 10150015022013 | 3 |
| 10150016001004 | 3 |
| 10150016001010 | 3 |
| 10150016001011 | 3 |
| 10150016001015 | 3 |
| 10150016001016 | 3 |
| 10159819011000 | 3 |
| 10159819011001 | 3 |
| 10159819011002 | 3 |
| 10159819011003 | 3 |
| 10159819011004 | 3 |
| 10159819011005 | 3 |
| 10159819011006 | 3 |
| 10159819011007 | 3 |
| 10159819011008 | 3 |
| 10159819011009 | 3 |
| 10159819011010 | 3 |
| 10159819011011 | 3 |
| 10159819011012 | 3 |
| 10159819011013 | 3 |
| 10159819011014 | 3 |
| 10159819011015 | 3 |

| | |
|---|---|
| 10159819011016 | 3 |
| 10159819011017 | 3 |
| 10159819011018 | 3 |
| 10159819011019 | 3 |
| 10159819011020 | 3 |
| 10159819011021 | 3 |
| 10159819011022 | 3 |
| 10159819011023 | 3 |
| 10159819011024 | 3 |
| 10159819011025 | 3 |
| 10159819011026 | 3 |
| 10159819011027 | 3 |
| 10159819011028 | 3 |
| 10159819011029 | 3 |
| 10159819011030 | 3 |
| 10159819011031 | 3 |
| 10159819011032 | 3 |
| 10159819011033 | 3 |
| 10159819011034 | 3 |
| 10159819011035 | 3 |
| 10159819011036 | 3 |
| 10159819011037 | 3 |
| 10159819011038 | 3 |
| 10159819011039 | 3 |
| 10159819011040 | 3 |
| 10159819011041 | 3 |
| 10159819011042 | 3 |
| 10159819011043 | 3 |
| 10159819011044 | 3 |
| 10159819011045 | 3 |
| 10159819011046 | 3 |
| 10159819011047 | 3 |
| 10159819011048 | 3 |
| 10159819011049 | 3 |
| 10159819011050 | 3 |
| 10159819011051 | 3 |
| 10159819011052 | 3 |
| 10159819011053 | 3 |
| 10159819011054 | 3 |
| 10159819011055 | 3 |
| 10159819011056 | 3 |
| 10159819011057 | 3 |
| 10159819011058 | 3 |
| 10159819011059 | 3 |
| 10159819011060 | 3 |
| 10159819011061 | 3 |

| | |
|---|---|
| 10159819011062 | 3 |
| 10159819011063 | 3 |
| 10159819011064 | 3 |
| 10159819011065 | 3 |
| 10159819011066 | 3 |
| 10159819011067 | 3 |
| 10159819011068 | 3 |
| 10159819011069 | 3 |
| 10159819011070 | 3 |
| 10159819011071 | 3 |
| 10159819011072 | 3 |
| 10159819011073 | 3 |
| 10159819011074 | 3 |
| 10159819011075 | 3 |
| 10159819021000 | 3 |
| 10159819021001 | 3 |
| 10159819021002 | 3 |
| 10159819021003 | 3 |
| 10159819021004 | 3 |
| 10159819021005 | 3 |
| 10159819021006 | 3 |
| 10159819021007 | 3 |
| 10159819021008 | 3 |
| 10159819021009 | 3 |
| 10159819021010 | 3 |
| 10159819021011 | 3 |
| 10159819021012 | 3 |
| 10159819021013 | 3 |
| 10159819021014 | 3 |
| 10159819021015 | 3 |
| 10159819021016 | 3 |
| 10159819021017 | 3 |
| 10159819021018 | 3 |
| 10159819021019 | 3 |
| 10159819021020 | 3 |
| 10159819021021 | 3 |
| 10159819021022 | 3 |
| 10159819021023 | 3 |
| 10159819021024 | 3 |
| 10159819021025 | 3 |
| 10159819021026 | 3 |
| 10159819021027 | 3 |
| 10159819021028 | 3 |
| 10159819021029 | 3 |
| 10159819021030 | 3 |
| 10159819021031 | 3 |

| | |
|---|---|
| 10159819021032 | 3 |
| 10159819021033 | 3 |
| 10159819021034 | 3 |
| 10159819021035 | 3 |
| 10159819021036 | 3 |
| 10159819021037 | 3 |
| 10159819021038 | 3 |
| 10159819021039 | 3 |
| 10159819021040 | 3 |
| 10159819021041 | 3 |
| 10159819021042 | 3 |
| 10159819021043 | 3 |
| 10159819021044 | 3 |
| 10159819021045 | 3 |
| 10159819021046 | 3 |
| 10159819021047 | 3 |
| 10159819021048 | 3 |
| 10150017001001 | 3 |
| 10150018012012 | 3 |
| 10150018012016 | 3 |
| 10150018012017 | 3 |
| 10150018012019 | 3 |
| 10150018012020 | 3 |
| 10150018012021 | 3 |
| 10150018012022 | 3 |
| 10150018012023 | 3 |
| 10150018012025 | 3 |
| 10150018012029 | 3 |
| 10150018012030 | 3 |
| 10150018012031 | 3 |
| 10150018012032 | 3 |
| 10150018012033 | 3 |
| 10150018012034 | 3 |
| 10150018012035 | 3 |
| 10150018012036 | 3 |
| 10150018012038 | 3 |
| 10150018012039 | 3 |
| 10150018012040 | 3 |
| 10150018012041 | 3 |
| 10150018012042 | 3 |
| 10150018012043 | 3 |
| 10150018012044 | 3 |
| 10150018012045 | 3 |
| 10150018012047 | 3 |
| 10150018012048 | 3 |
| 10150018012049 | 3 |

| | |
|---|---|
| 10150018012050 | 3 |
| 10150018012051 | 3 |
| 10150018012052 | 3 |
| 10150018012053 | 3 |
| 10150018012054 | 3 |
| 10150018012055 | 3 |
| 10150018012056 | 3 |
| 10150018012057 | 3 |
| 10150018012058 | 3 |
| 10150018012059 | 3 |
| 10150018012060 | 3 |
| 10150018012061 | 3 |
| 10150018012062 | 3 |
| 10150018012063 | 3 |
| 10150018012064 | 3 |
| 10150018012066 | 3 |
| 10150018012067 | 3 |
| 10150018012069 | 3 |
| 10150018012070 | 3 |
| 10150018012071 | 3 |
| 10150018012072 | 3 |
| 10150018012073 | 3 |
| 10150018012074 | 3 |
| 10150018012075 | 3 |
| 10150018012076 | 3 |
| 10150018021000 | 3 |
| 10150018021001 | 3 |
| 10150018021002 | 3 |
| 10150018021003 | 3 |
| 10150018021004 | 3 |
| 10150018021005 | 3 |
| 10150018021006 | 3 |
| 10150018021007 | 3 |
| 10150018021008 | 3 |
| 10150018021009 | 3 |
| 10150018021010 | 3 |
| 10150018021011 | 3 |
| 10150018021012 | 3 |
| 10150018021013 | 3 |
| 10150018021014 | 3 |
| 10150018021015 | 3 |
| 10150018021016 | 3 |
| 10150018021017 | 3 |
| 10150018021018 | 3 |
| 10150018021019 | 3 |
| 10150018021020 | 3 |

| | |
|---|---|
| 10150018021021 | 3 |
| 10150018021022 | 3 |
| 10150018021023 | 3 |
| 10150018022000 | 3 |
| 10150018022001 | 3 |
| 10150018022002 | 3 |
| 10150018022003 | 3 |
| 10150018022004 | 3 |
| 10150018022005 | 3 |
| 10150018022006 | 3 |
| 10150018022007 | 3 |
| 10150018022008 | 3 |
| 10150018022009 | 3 |
| 10150018022010 | 3 |
| 10150018022011 | 3 |
| 10150018022012 | 3 |
| 10150018022013 | 3 |
| 10150018022014 | 3 |
| 10150018022015 | 3 |
| 10150018022016 | 3 |
| 10150018022017 | 3 |
| 10150018022018 | 3 |
| 10150018022019 | 3 |
| 10150018022020 | 3 |
| 10150018022021 | 3 |
| 10150018022022 | 3 |
| 10150018022023 | 3 |
| 10150018022024 | 3 |
| 10150018023000 | 3 |
| 10150018023001 | 3 |
| 10150018023002 | 3 |
| 10150018023003 | 3 |
| 10150018023004 | 3 |
| 10150018023005 | 3 |
| 10150018023006 | 3 |
| 10150018023007 | 3 |
| 10150018023008 | 3 |
| 10150018023009 | 3 |
| 10150018023010 | 3 |
| 10150018023011 | 3 |
| 10150018023012 | 3 |
| 10150018023013 | 3 |
| 10150018023014 | 3 |
| 10150018023015 | 3 |
| 10150018023016 | 3 |
| 10150018023017 | 3 |

| | |
|---|---|
| 10150018023018 | 3 |
| 10150018023019 | 3 |
| 10150018023020 | 3 |
| 10150018023021 | 3 |
| 10150018023022 | 3 |
| 10150018023023 | 3 |
| 10150018023024 | 3 |
| 10150018023025 | 3 |
| 10150018023026 | 3 |
| 10150018023027 | 3 |
| 10150018023028 | 3 |
| 10150018023029 | 3 |
| 10150018024000 | 3 |
| 10150018024001 | 3 |
| 10150018024002 | 3 |
| 10150018024003 | 3 |
| 10150018024004 | 3 |
| 10150018024005 | 3 |
| 10150018024006 | 3 |
| 10150018024007 | 3 |
| 10150018024008 | 3 |
| 10150018024009 | 3 |
| 10150018024010 | 3 |
| 10150018024011 | 3 |
| 10150018024012 | 3 |
| 10150018024013 | 3 |
| 10150018024014 | 3 |
| 10150018024015 | 3 |
| 10150018024016 | 3 |
| 10150018024017 | 3 |
| 10150018024018 | 3 |
| 10150018024019 | 3 |
| 10150018024020 | 3 |
| 10150018024021 | 3 |
| 10150024002025 | 3 |
| 10150024002026 | 3 |
| 10150024002027 | 3 |
| 10150024002028 | 3 |
| 10150024002029 | 3 |
| 10150024002030 | 3 |
| 10150024002032 | 3 |
| 10150025031000 | 3 |
| 10150025031001 | 3 |
| 10150025031009 | 3 |
| 10150025031010 | 3 |
| 10150025033000 | 3 |

| | |
|---|---|
| 10150025033021 | 3 |
| 10150025033022 | 3 |
| 10150025033023 | 3 |
| 10150002001000 | 3 |
| 10150002001001 | 3 |
| 10150002001002 | 3 |
| 10150002001003 | 3 |
| 10150002001004 | 3 |
| 10150002001005 | 3 |
| 10150002001006 | 3 |
| 10150002001007 | 3 |
| 10150002001008 | 3 |
| 10150002001009 | 3 |
| 10150002001010 | 3 |
| 10150002001011 | 3 |
| 10150002001012 | 3 |
| 10150002001013 | 3 |
| 10150002001014 | 3 |
| 10150002001015 | 3 |
| 10150002001016 | 3 |
| 10150002001017 | 3 |
| 10150002001018 | 3 |
| 10150002001019 | 3 |
| 10150002001020 | 3 |
| 10150002001021 | 3 |
| 10150002001022 | 3 |
| 10150002001023 | 3 |
| 10150002001024 | 3 |
| 10150002001025 | 3 |
| 10150002001026 | 3 |
| 10150002001027 | 3 |
| 10150002001028 | 3 |
| 10150002001029 | 3 |
| 10150002001030 | 3 |
| 10150002001031 | 3 |
| 10150002001032 | 3 |
| 10150002001033 | 3 |
| 10150002001034 | 3 |
| 10150002001035 | 3 |
| 10150002001036 | 3 |
| 10150002001037 | 3 |
| 10150002001038 | 3 |
| 10150002001039 | 3 |
| 10150002001040 | 3 |
| 10150002001041 | 3 |
| 10150002001043 | 3 |

| | |
|---|---|
| 10150002001044 | 3 |
| 10150002001045 | 3 |
| 10150002001046 | 3 |
| 10150002001047 | 3 |
| 10150002001048 | 3 |
| 10150002001049 | 3 |
| 10150002002022 | 3 |
| 10150002002039 | 3 |
| 10150002002040 | 3 |
| 10150002002041 | 3 |
| 10150002002042 | 3 |
| 10150002002043 | 3 |
| 10150002002044 | 3 |
| 10150002002047 | 3 |
| 10150002002048 | 3 |
| 10150002002049 | 3 |
| 10150002002050 | 3 |
| 10150002002051 | 3 |
| 10150002002052 | 3 |
| 10150002002053 | 3 |
| 10150002002056 | 3 |
| 10150002002057 | 3 |
| 10150002002058 | 3 |
| 10150002002064 | 3 |
| 10150002002065 | 3 |
| 10150003001000 | 3 |
| 10150003001001 | 3 |
| 10150003001002 | 3 |
| 10150003001003 | 3 |
| 10150003001004 | 3 |
| 10150003001005 | 3 |
| 10150003001006 | 3 |
| 10150003001007 | 3 |
| 10150003001008 | 3 |
| 10150003001009 | 3 |
| 10150003001010 | 3 |
| 10150003001011 | 3 |
| 10150003001012 | 3 |
| 10150003001013 | 3 |
| 10150003001014 | 3 |
| 10150003001015 | 3 |
| 10150003001016 | 3 |
| 10150003001017 | 3 |
| 10150003001018 | 3 |
| 10150003001019 | 3 |
| 10150003001020 | 3 |

| | |
|---|---|
| 10150003001021 | 3 |
| 10150003001022 | 3 |
| 10150003001023 | 3 |
| 10150003001024 | 3 |
| 10150003001025 | 3 |
| 10150003001026 | 3 |
| 10150003001027 | 3 |
| 10150003001028 | 3 |
| 10150003001029 | 3 |
| 10150003001030 | 3 |
| 10150003001031 | 3 |
| 10150003001032 | 3 |
| 10150003001033 | 3 |
| 10150003001034 | 3 |
| 10150003001035 | 3 |
| 10150003001036 | 3 |
| 10150003001037 | 3 |
| 10150003001038 | 3 |
| 10150003001039 | 3 |
| 10150003001040 | 3 |
| 10150003001041 | 3 |
| 10150003001042 | 3 |
| 10150003001043 | 3 |
| 10150003001044 | 3 |
| 10150003001045 | 3 |
| 10150003001046 | 3 |
| 10150003001047 | 3 |
| 10150003001048 | 3 |
| 10150003001049 | 3 |
| 10150003001050 | 3 |
| 10150003001051 | 3 |
| 10150003001052 | 3 |
| 10150003001053 | 3 |
| 10150003001054 | 3 |
| 10150003001055 | 3 |
| 10150003001056 | 3 |
| 10150003001057 | 3 |
| 10150003001058 | 3 |
| 10150003001059 | 3 |
| 10150003001060 | 3 |
| 10150003001061 | 3 |
| 10150003001062 | 3 |
| 10150003001063 | 3 |
| 10150003001064 | 3 |
| 10150003001065 | 3 |
| 10150003001066 | 3 |

| | |
|---|---|
| 10150003001067 | 3 |
| 10150003001068 | 3 |
| 10150003001069 | 3 |
| 10150003001070 | 3 |
| 10150003001071 | 3 |
| 10150003001072 | 3 |
| 10150003001073 | 3 |
| 10150003001074 | 3 |
| 10150003001075 | 3 |
| 10150003001076 | 3 |
| 10150003001077 | 3 |
| 10150003001078 | 3 |
| 10150003001079 | 3 |
| 10150003001080 | 3 |
| 10150003001081 | 3 |
| 10150003001082 | 3 |
| 10150003001083 | 3 |
| 10150003001084 | 3 |
| 10150003002000 | 3 |
| 10150003002001 | 3 |
| 10150003002002 | 3 |
| 10150003002003 | 3 |
| 10150003002004 | 3 |
| 10150003002005 | 3 |
| 10150003002006 | 3 |
| 10150003002007 | 3 |
| 10150003002008 | 3 |
| 10150003002009 | 3 |
| 10150003002010 | 3 |
| 10150003002011 | 3 |
| 10150003002012 | 3 |
| 10150003002013 | 3 |
| 10150003002014 | 3 |
| 10150003002015 | 3 |
| 10150003002016 | 3 |
| 10150003002017 | 3 |
| 10150003002018 | 3 |
| 10150003002019 | 3 |
| 10150003002020 | 3 |
| 10150003002021 | 3 |
| 10150003002022 | 3 |
| 10150003002023 | 3 |
| 10150003002024 | 3 |
| 10150003002025 | 3 |
| 10150003002026 | 3 |
| 10150003002027 | 3 |

| | |
|---|---|
| 10150003002028 | 3 |
| 10150003002029 | 3 |
| 10150003002030 | 3 |
| 10150003002031 | 3 |
| 10150003002032 | 3 |
| 10150003002033 | 3 |
| 10150003002034 | 3 |
| 10150003002035 | 3 |
| 10150003002036 | 3 |
| 10150003002037 | 3 |
| 10150003002038 | 3 |
| 10150003002039 | 3 |
| 10150003002040 | 3 |
| 10150003002041 | 3 |
| 10150003002042 | 3 |
| 10150003002043 | 3 |
| 10150003002044 | 3 |
| 10150003002045 | 3 |
| 10150003002046 | 3 |
| 10150003002047 | 3 |
| 10150003002048 | 3 |
| 10150003002049 | 3 |
| 10150003002050 | 3 |
| 10150003002051 | 3 |
| 10150003002052 | 3 |
| 10150003002053 | 3 |
| 10150003002054 | 3 |
| 10150003002055 | 3 |
| 10150003002056 | 3 |
| 10150003002057 | 3 |
| 10150003002058 | 3 |
| 10150003002059 | 3 |
| 10150003002060 | 3 |
| 10150003002061 | 3 |
| 10150003002062 | 3 |
| 10150003002063 | 3 |
| 10150003002064 | 3 |
| 10150003002065 | 3 |
| 10150003002066 | 3 |
| 10150003002067 | 3 |
| 10150003002068 | 3 |
| 10150003002069 | 3 |
| 10150003002070 | 3 |
| 10150003002071 | 3 |
| 10150003002072 | 3 |
| 10150003002073 | 3 |

| | |
|---|---|
| 10150003002074 | 3 |
| 10150003002075 | 3 |
| 10150003002076 | 3 |
| 10150003002077 | 3 |
| 10150003002078 | 3 |
| 10150003002079 | 3 |
| 10150003002080 | 3 |
| 10150003002081 | 3 |
| 10150003002082 | 3 |
| 10150003002083 | 3 |
| 10150003002084 | 3 |
| 10150003002085 | 3 |
| 10150003002086 | 3 |
| 10150003002087 | 3 |
| 10150003002088 | 3 |
| 10150003002089 | 3 |
| 10150003002090 | 3 |
| 10150003002091 | 3 |
| 10150003002092 | 3 |
| 10150004001000 | 3 |
| 10150004001001 | 3 |
| 10150004001002 | 3 |
| 10150004001003 | 3 |
| 10150004001004 | 3 |
| 10150004001005 | 3 |
| 10150004001006 | 3 |
| 10150004001007 | 3 |
| 10150004001008 | 3 |
| 10150004001009 | 3 |
| 10150004001010 | 3 |
| 10150004001011 | 3 |
| 10150004001012 | 3 |
| 10150004001013 | 3 |
| 10150004001014 | 3 |
| 10150004001015 | 3 |
| 10150004001016 | 3 |
| 10150004001017 | 3 |
| 10150004001018 | 3 |
| 10150004001019 | 3 |
| 10150004001020 | 3 |
| 10150004001021 | 3 |
| 10150004001022 | 3 |
| 10150004001023 | 3 |
| 10150004001024 | 3 |
| 10150004001025 | 3 |
| 10150004001026 | 3 |

| | |
|---|---|
| 10150004001027 | 3 |
| 10150004001028 | 3 |
| 10150004001029 | 3 |
| 10150004001030 | 3 |
| 10150004001031 | 3 |
| 10150004002000 | 3 |
| 10150004002001 | 3 |
| 10150004002002 | 3 |
| 10150004002003 | 3 |
| 10150004002004 | 3 |
| 10150004002005 | 3 |
| 10150004002006 | 3 |
| 10150004002007 | 3 |
| 10150004002008 | 3 |
| 10150004002009 | 3 |
| 10150004002010 | 3 |
| 10150004002011 | 3 |
| 10150004002012 | 3 |
| 10150004002013 | 3 |
| 10150004002014 | 3 |
| 10150004002015 | 3 |
| 10150004002016 | 3 |
| 10150004002017 | 3 |
| 10150004002018 | 3 |
| 10150004002019 | 3 |
| 10150004002020 | 3 |
| 10150004002021 | 3 |
| 10150004002022 | 3 |
| 10150004002023 | 3 |
| 10150004002024 | 3 |
| 10150004002025 | 3 |
| 10150004002026 | 3 |
| 10150004002027 | 3 |
| 10150004002028 | 3 |
| 10150004002029 | 3 |
| 10150004002030 | 3 |
| 10150004002031 | 3 |
| 10150004002032 | 3 |
| 10150004002033 | 3 |
| 10150004002034 | 3 |
| 10150004002035 | 3 |
| 10150004002036 | 3 |
| 10150004002037 | 3 |
| 10150004002038 | 3 |
| 10150004002039 | 3 |
| 10150004002040 | 3 |

| | |
|---|---|
| 10150004003000 | 3 |
| 10150004003001 | 3 |
| 10150004003002 | 3 |
| 10150004003003 | 3 |
| 10150004003004 | 3 |
| 10150004003005 | 3 |
| 10150004003006 | 3 |
| 10150004003007 | 3 |
| 10150004003008 | 3 |
| 10150004003009 | 3 |
| 10150004003010 | 3 |
| 10150004003011 | 3 |
| 10150004003012 | 3 |
| 10150004003013 | 3 |
| 10150004003014 | 3 |
| 10150004003015 | 3 |
| 10150004003016 | 3 |
| 10150004003017 | 3 |
| 10150004003018 | 3 |
| 10150004003019 | 3 |
| 10150004003020 | 3 |
| 10150004003021 | 3 |
| 10150004003022 | 3 |
| 10150004003023 | 3 |
| 10150004003024 | 3 |
| 10150004003025 | 3 |
| 10150004003026 | 3 |
| 10150004003027 | 3 |
| 10150004003028 | 3 |
| 10150004003029 | 3 |
| 10150004003030 | 3 |
| 10150004003031 | 3 |
| 10150004003032 | 3 |
| 10150004003033 | 3 |
| 10150004003034 | 3 |
| 10150004003035 | 3 |
| 10150004003036 | 3 |
| 10150004003037 | 3 |
| 10150004003038 | 3 |
| 10150004003039 | 3 |
| 10150004003040 | 3 |
| 10150004003041 | 3 |
| 10150004003042 | 3 |
| 10150005001000 | 3 |
| 10150005001001 | 3 |
| 10150005001002 | 3 |

| | |
|---|---|
| 10150005001003 | 3 |
| 10150005001004 | 3 |
| 10150005001005 | 3 |
| 10150005001006 | 3 |
| 10150005001007 | 3 |
| 10150005001008 | 3 |
| 10150005001009 | 3 |
| 10150005001010 | 3 |
| 10150005001011 | 3 |
| 10150005001012 | 3 |
| 10150005001013 | 3 |
| 10150005001014 | 3 |
| 10150005001015 | 3 |
| 10150005001016 | 3 |
| 10150005001017 | 3 |
| 10150005001018 | 3 |
| 10150005001019 | 3 |
| 10150005001020 | 3 |
| 10150005001021 | 3 |
| 10150005001022 | 3 |
| 10150005001023 | 3 |
| 10150005001024 | 3 |
| 10150005001025 | 3 |
| 10150005001026 | 3 |
| 10150005001027 | 3 |
| 10150005001028 | 3 |
| 10150005001029 | 3 |
| 10150005001030 | 3 |
| 10150005001031 | 3 |
| 10150005001032 | 3 |
| 10150005001033 | 3 |
| 10150005001034 | 3 |
| 10150005001035 | 3 |
| 10150005001036 | 3 |
| 10150005001037 | 3 |
| 10150005001038 | 3 |
| 10150005001039 | 3 |
| 10150005001040 | 3 |
| 10150005001041 | 3 |
| 10150005001042 | 3 |
| 10150005001043 | 3 |
| 10150005001044 | 3 |
| 10150005001045 | 3 |
| 10150005001046 | 3 |
| 10150005001047 | 3 |
| 10150005001048 | 3 |

| | |
|---|---|
| 10150005001049 | 3 |
| 10150005001050 | 3 |
| 10150005001051 | 3 |
| 10150005001052 | 3 |
| 10150005001053 | 3 |
| 10150005001054 | 3 |
| 10150005001055 | 3 |
| 10150005001056 | 3 |
| 10150005001057 | 3 |
| 10150005001058 | 3 |
| 10150005001059 | 3 |
| 10150005001060 | 3 |
| 10150005001061 | 3 |
| 10150005001062 | 3 |
| 10150005001063 | 3 |
| 10150005001064 | 3 |
| 10150005001065 | 3 |
| 10150005001066 | 3 |
| 10150005001067 | 3 |
| 10150005001068 | 3 |
| 10150005001069 | 3 |
| 10150005001070 | 3 |
| 10150005001071 | 3 |
| 10150005001072 | 3 |
| 10150005001073 | 3 |
| 10150005001074 | 3 |
| 10150005001075 | 3 |
| 10150005001076 | 3 |
| 10150005001077 | 3 |
| 10150005001078 | 3 |
| 10150005002000 | 3 |
| 10150005002001 | 3 |
| 10150005002002 | 3 |
| 10150005002003 | 3 |
| 10150005002004 | 3 |
| 10150005002005 | 3 |
| 10150005002006 | 3 |
| 10150005002007 | 3 |
| 10150005002008 | 3 |
| 10150005002009 | 3 |
| 10150005002010 | 3 |
| 10150005002011 | 3 |
| 10150005002012 | 3 |
| 10150005002013 | 3 |
| 10150005002014 | 3 |
| 10150005002015 | 3 |

| | |
|---|---|
| 10150005002016 | 3 |
| 10150005002017 | 3 |
| 10150005002018 | 3 |
| 10150005002019 | 3 |
| 10150005002020 | 3 |
| 10150005002021 | 3 |
| 10150005002022 | 3 |
| 10150005002023 | 3 |
| 10150005002024 | 3 |
| 10150005002025 | 3 |
| 10150005002026 | 3 |
| 10150005002027 | 3 |
| 10150005002028 | 3 |
| 10150005002029 | 3 |
| 10150005002030 | 3 |
| 10150005002031 | 3 |
| 10150005002032 | 3 |
| 10150005002033 | 3 |
| 10150005002034 | 3 |
| 10150005002035 | 3 |
| 10150005002036 | 3 |
| 10150005002037 | 3 |
| 10150005002038 | 3 |
| 10150005002039 | 3 |
| 10150005002040 | 3 |
| 10150005002041 | 3 |
| 10150005002042 | 3 |
| 10150005002043 | 3 |
| 10150005002044 | 3 |
| 10150005002045 | 3 |
| 10150005002046 | 3 |
| 10150005002047 | 3 |
| 10150005002048 | 3 |
| 10150005002049 | 3 |
| 10150005002050 | 3 |
| 10150005002051 | 3 |
| 10150005002052 | 3 |
| 10150005002053 | 3 |
| 10150005002054 | 3 |
| 10150005002055 | 3 |
| 10150005002056 | 3 |
| 10150005002057 | 3 |
| 10150005002058 | 3 |
| 10150005002059 | 3 |
| 10150005002060 | 3 |
| 10150005002061 | 3 |

| | |
|---|---|
| 10150005002062 | 3 |
| 10150005002063 | 3 |
| 10150005002064 | 3 |
| 10150005002065 | 3 |
| 10150006001000 | 3 |
| 10150006001001 | 3 |
| 10150006001002 | 3 |
| 10150006001003 | 3 |
| 10150006001004 | 3 |
| 10150006001005 | 3 |
| 10150006001006 | 3 |
| 10150006001007 | 3 |
| 10150006001008 | 3 |
| 10150006001009 | 3 |
| 10150006001010 | 3 |
| 10150006001011 | 3 |
| 10150006001012 | 3 |
| 10150006001013 | 3 |
| 10150006001014 | 3 |
| 10150006001015 | 3 |
| 10150006001016 | 3 |
| 10150006001017 | 3 |
| 10150006001018 | 3 |
| 10150006001019 | 3 |
| 10150006001020 | 3 |
| 10150006001021 | 3 |
| 10150006001022 | 3 |
| 10150006001023 | 3 |
| 10150006001024 | 3 |
| 10150006001025 | 3 |
| 10150006001026 | 3 |
| 10150006001027 | 3 |
| 10150006001028 | 3 |
| 10150006001029 | 3 |
| 10150006001030 | 3 |
| 10150006001031 | 3 |
| 10150006001032 | 3 |
| 10150006001033 | 3 |
| 10150006001034 | 3 |
| 10150006001035 | 3 |
| 10150006001036 | 3 |
| 10150006001037 | 3 |
| 10150006001038 | 3 |
| 10150006001039 | 3 |
| 10150006001040 | 3 |
| 10150006001041 | 3 |

| | |
|---|---|
| 10150006001042 | 3 |
| 10150006001043 | 3 |
| 10150006001044 | 3 |
| 10150006001045 | 3 |
| 10150006001046 | 3 |
| 10150006001047 | 3 |
| 10150006001048 | 3 |
| 10150006001049 | 3 |
| 10150006001050 | 3 |
| 10150006001051 | 3 |
| 10150006001052 | 3 |
| 10150006001053 | 3 |
| 10150006001054 | 3 |
| 10150006001055 | 3 |
| 10150006001056 | 3 |
| 10150006001057 | 3 |
| 10150006001058 | 3 |
| 10150006001059 | 3 |
| 10150006001060 | 3 |
| 10150006001061 | 3 |
| 10150006001062 | 3 |
| 10150006001063 | 3 |
| 10150006001064 | 3 |
| 10150006001069 | 3 |
| 10150006001070 | 3 |
| 10150006001071 | 3 |
| 10150006001072 | 3 |
| 10150006002000 | 3 |
| 10150006002001 | 3 |
| 10150006002002 | 3 |
| 10150006002003 | 3 |
| 10150006002004 | 3 |
| 10150006002005 | 3 |
| 10150006002006 | 3 |
| 10150006002007 | 3 |
| 10150006002008 | 3 |
| 10150006002009 | 3 |
| 10150006002010 | 3 |
| 10150006002011 | 3 |
| 10150006002012 | 3 |
| 10150006002013 | 3 |
| 10150006002014 | 3 |
| 10150006002015 | 3 |
| 10150006002016 | 3 |
| 10150006002017 | 3 |
| 10150006002018 | 3 |

| | |
|---|---|
| 10150006002019 | 3 |
| 10150006002020 | 3 |
| 10150006002021 | 3 |
| 10150006002022 | 3 |
| 10150007001000 | 3 |
| 10150007001002 | 3 |
| 10150007001003 | 3 |
| 10150007001004 | 3 |
| 10150007001005 | 3 |
| 10150007001006 | 3 |
| 10150007001007 | 3 |
| 10150007001008 | 3 |
| 10150007001009 | 3 |
| 10150007001010 | 3 |
| 10150007001011 | 3 |
| 10150007001012 | 3 |
| 10150007001013 | 3 |
| 10150007001014 | 3 |
| 10150007001015 | 3 |
| 10150007001016 | 3 |
| 10150007001017 | 3 |
| 10150007001018 | 3 |
| 10150007001019 | 3 |
| 10150007001020 | 3 |
| 10150007001021 | 3 |
| 10150007001022 | 3 |
| 10150007001023 | 3 |
| 10150007001024 | 3 |
| 10150007001025 | 3 |
| 10150007002000 | 3 |
| 10150007002001 | 3 |
| 10150007002002 | 3 |
| 10150007002003 | 3 |
| 10150007002004 | 3 |
| 10150007002005 | 3 |
| 10150007002006 | 3 |
| 10150007002007 | 3 |
| 10150007002010 | 3 |
| 10150007002011 | 3 |
| 10150007002012 | 3 |
| 10150007002013 | 3 |
| 10150007002014 | 3 |
| 10150007002015 | 3 |
| 10150007002016 | 3 |
| 10150007002017 | 3 |
| 10150007002018 | 3 |

| | |
|---|---|
| 10150007002020 | 3 |
| 10150007002021 | 3 |
| 10150007002022 | 3 |
| 10150007002023 | 3 |
| 10150007002024 | 3 |
| 10150007002025 | 3 |
| 10150007002026 | 3 |
| 10150007002027 | 3 |
| 10150007002028 | 3 |
| 10150007002029 | 3 |
| 10150007002030 | 3 |
| 10150007002031 | 3 |
| 10150007002032 | 3 |
| 10150007002033 | 3 |
| 10150007002034 | 3 |
| 10150007002035 | 3 |
| 10150007002036 | 3 |
| 10150007002037 | 3 |
| 10150007002038 | 3 |
| 10150007002039 | 3 |
| 10150007002040 | 3 |
| 10150007002041 | 3 |
| 10150007002042 | 3 |
| 10150007002043 | 3 |
| 10150007002044 | 3 |
| 10150007002045 | 3 |
| 10150007002046 | 3 |
| 10150007002047 | 3 |
| 10150007002048 | 3 |
| 10150007002049 | 3 |
| 10150007002050 | 3 |
| 10150007002051 | 3 |
| 10150007002052 | 3 |
| 10150007002053 | 3 |
| 10150007002054 | 3 |
| 10150007003000 | 3 |
| 10150007003001 | 3 |
| 10150007003002 | 3 |
| 10150007003003 | 3 |
| 10150007003004 | 3 |
| 10150007003005 | 3 |
| 10150007003006 | 3 |
| 10150007003007 | 3 |
| 10150007003008 | 3 |
| 10150007003009 | 3 |
| 10150007003010 | 3 |

| | |
|---|---|
| 10150007003011 | 3 |
| 10150007003012 | 3 |
| 10150007003013 | 3 |
| 10150007003014 | 3 |
| 10150007003015 | 3 |
| 10150007003016 | 3 |
| 10150007003017 | 3 |
| 10150007003018 | 3 |
| 10150007003019 | 3 |
| 10150007003020 | 3 |
| 10150007003021 | 3 |
| 10150007003022 | 3 |
| 10150007003023 | 3 |
| 10150007003024 | 3 |
| 10150007003025 | 3 |
| 10150007003026 | 3 |
| 10150007003027 | 3 |
| 10150007003028 | 3 |
| 10150007003029 | 3 |
| 10150007003030 | 3 |
| 10150007003031 | 3 |
| 10150007003032 | 3 |
| 10150007003033 | 3 |
| 10150007003034 | 3 |
| 10150007003035 | 3 |
| 10150007003036 | 3 |
| 10150007003037 | 3 |
| 10150007003038 | 3 |
| 10150007003039 | 3 |
| 10150007003040 | 3 |
| 10150007003041 | 3 |
| 10150007003042 | 3 |
| 10150007003043 | 3 |
| 10150007003044 | 3 |
| 10150007003045 | 3 |
| 10150007003046 | 3 |
| 10150007003047 | 3 |
| 10150007003048 | 3 |
| 10150007003049 | 3 |
| 10150007003050 | 3 |
| 10150007003051 | 3 |
| 10150007003052 | 3 |
| 10150007003053 | 3 |
| 10150007003054 | 3 |
| 10150007003055 | 3 |
| 10150007003056 | 3 |

| | |
|---|---|
| 10150007003057 | 3 |
| 10150007003058 | 3 |
| 10150007003059 | 3 |
| 10150007003060 | 3 |
| 10150007003061 | 3 |
| 10150007003062 | 3 |
| 10150007003063 | 3 |
| 10150007003064 | 3 |
| 10150007003065 | 3 |
| 10150007004041 | 3 |
| 10150007004043 | 3 |
| 10150007004044 | 3 |
| 10150007004045 | 3 |
| 10150007004046 | 3 |
| 10150007004047 | 3 |
| 10150007004062 | 3 |
| 10150007004063 | 3 |
| 10150007004064 | 3 |
| 10150007004068 | 3 |
| 10150007004069 | 3 |
| 10150007004070 | 3 |
| 10150007004073 | 3 |
| 10150007004074 | 3 |
| 10150007004075 | 3 |
| 10150007004077 | 3 |
| 10150007004078 | 3 |
| 10150007004079 | 3 |
| 10150007004080 | 3 |
| 10150007004081 | 3 |
| 10150007004082 | 3 |
| 10150007004083 | 3 |
| 10150007004084 | 3 |
| 10150008001000 | 3 |
| 10150008001001 | 3 |
| 10150008001002 | 3 |
| 10150008001003 | 3 |
| 10150008001004 | 3 |
| 10150008001005 | 3 |
| 10150008001006 | 3 |
| 10150008001007 | 3 |
| 10150008001008 | 3 |
| 10150008001009 | 3 |
| 10150008001010 | 3 |
| 10150008001011 | 3 |
| 10150008001012 | 3 |
| 10150008001013 | 3 |

| | |
|---|---|
| 10150008001014 | 3 |
| 10150008001015 | 3 |
| 10150008001016 | 3 |
| 10150008001017 | 3 |
| 10150008001018 | 3 |
| 10150008001019 | 3 |
| 10150008001020 | 3 |
| 10150008001021 | 3 |
| 10150008001022 | 3 |
| 10150008001023 | 3 |
| 10150008001024 | 3 |
| 10150008001025 | 3 |
| 10150008001026 | 3 |
| 10150008001027 | 3 |
| 10150008001028 | 3 |
| 10150008001029 | 3 |
| 10150008001030 | 3 |
| 10150008001031 | 3 |
| 10150008001032 | 3 |
| 10150008001033 | 3 |
| 10150008001034 | 3 |
| 10150008001035 | 3 |
| 10150008001036 | 3 |
| 10150008001037 | 3 |
| 10150008001038 | 3 |
| 10150008001039 | 3 |
| 10150008001040 | 3 |
| 10150008001041 | 3 |
| 10150008001042 | 3 |
| 10150008001043 | 3 |
| 10150008001044 | 3 |
| 10150008001045 | 3 |
| 10150008001046 | 3 |
| 10150008001047 | 3 |
| 10150008001048 | 3 |
| 10150008001049 | 3 |
| 10150008001050 | 3 |
| 10150008001051 | 3 |
| 10150008001052 | 3 |
| 10150008001053 | 3 |
| 10150008001054 | 3 |
| 10150008001060 | 3 |
| 10150008001061 | 3 |
| 10150008001062 | 3 |
| 10150008001063 | 3 |
| 10150008001064 | 3 |

| | |
|---|---|
| 10150008001065 | 3 |
| 10150008001066 | 3 |
| 10150008001067 | 3 |
| 10150008001068 | 3 |
| 10150008001069 | 3 |
| 10150008001070 | 3 |
| 10150008001079 | 3 |
| 10150008001080 | 3 |
| 10150008001081 | 3 |
| 10150008001082 | 3 |
| 10150008001083 | 3 |
| 10150008001084 | 3 |
| 10150008001085 | 3 |
| 10150008001086 | 3 |
| 10150008001087 | 3 |
| 10150008001088 | 3 |
| 10150008001089 | 3 |
| 10150008001090 | 3 |
| 10150008001106 | 3 |
| 10150008001107 | 3 |
| 10150008001108 | 3 |
| 10150008001109 | 3 |
| 10150008001110 | 3 |
| 10150008001111 | 3 |
| 10150008001112 | 3 |
| 10150008001113 | 3 |
| 10150008001114 | 3 |
| 10150008001115 | 3 |
| 10150008001116 | 3 |
| 10150008001117 | 3 |
| 10150008001118 | 3 |
| 10150008001119 | 3 |
| 10150008001120 | 3 |
| 10150008001121 | 3 |
| 10150008001122 | 3 |
| 10150008001123 | 3 |
| 10150008001124 | 3 |
| 10150008001125 | 3 |
| 10150008001126 | 3 |
| 10150008001127 | 3 |
| 10150008001128 | 3 |
| 10150008001129 | 3 |
| 10150008001130 | 3 |
| 10150008001131 | 3 |
| 10150008001132 | 3 |
| 10150008001133 | 3 |

| | |
|---|---|
| 10150008001134 | 3 |
| 10150008001135 | 3 |
| 10150008001136 | 3 |
| 10150008001137 | 3 |
| 10150008001138 | 3 |
| 10150008001139 | 3 |
| 10150008001140 | 3 |
| 10150008001141 | 3 |
| 10150008001142 | 3 |
| 10150008001143 | 3 |
| 10150008001144 | 3 |
| 10150008001145 | 3 |
| 10150008001146 | 3 |
| 10150008001147 | 3 |
| 10150008001148 | 3 |
| 10150008001149 | 3 |
| 10150008001150 | 3 |
| 10150008001151 | 3 |
| 10150008001152 | 3 |
| 10150008001153 | 3 |
| 10150008001154 | 3 |
| 10150008001155 | 3 |
| 10150008001156 | 3 |
| 10150008001157 | 3 |
| 10150008001158 | 3 |
| 10150008001159 | 3 |
| 10150008001160 | 3 |
| 10150008001161 | 3 |
| 10150008001162 | 3 |
| 10150008001163 | 3 |
| 10150008001164 | 3 |
| 10150008001165 | 3 |
| 10150008001166 | 3 |
| 10150008001167 | 3 |
| 10150008001168 | 3 |
| 10150008001169 | 3 |
| 10150008001170 | 3 |
| 10150008001171 | 3 |
| 10150008001172 | 3 |
| 10150008001173 | 3 |
| 10150008001174 | 3 |
| 10150008001175 | 3 |
| 10150008001176 | 3 |
| 10150008001177 | 3 |
| 10150008001178 | 3 |
| 10150008001179 | 3 |

| | |
|---|---|
| 10150008001180 | 3 |
| 10150008001181 | 3 |
| 10150008001182 | 3 |
| 10150008001183 | 3 |
| 10150008001184 | 3 |
| 10150008001185 | 3 |
| 10150008001186 | 3 |
| 10150008001187 | 3 |
| 10150008001188 | 3 |
| 10150008001189 | 3 |
| 10150008001190 | 3 |
| 10150008001191 | 3 |
| 10150008001192 | 3 |
| 10150008001193 | 3 |
| 10150008001194 | 3 |
| 10150008001195 | 3 |
| 10150008001196 | 3 |
| 10150008001197 | 3 |
| 10150009002035 | 3 |
| 10150009002037 | 3 |
| 10150009002038 | 3 |
| 10150009002048 | 3 |
| 10150009002049 | 3 |
| 10150009002053 | 3 |
| 10150009002054 | 3 |
| 10150009002055 | 3 |
| 10150009002056 | 3 |
| 10150009002057 | 3 |
| 10150009002058 | 3 |
| 10150009003014 | 3 |
| 10150010004014 | 3 |
| 10150010004021 | 3 |
| 10150010004030 | 3 |
| 10150010004031 | 3 |
| 10150010004032 | 3 |
| 10150011033003 | 3 |
| 10150011033004 | 3 |
| 10150011033005 | 3 |
| 10150011033006 | 3 |
| 10150011033007 | 3 |
| 10150011033008 | 3 |
| 10150011033009 | 3 |
| 10150011033025 | 3 |
| 10150011033026 | 3 |
| 10150011033027 | 3 |
| 10150011033028 | 3 |

| | |
|---|---|
| 10150011033029 | 3 |
| 10150011033030 | 3 |
| 10150011033036 | 3 |
| 10150011033053 | 3 |
| 10150012011005 | 3 |
| 10150012011007 | 3 |
| 10150012011008 | 3 |
| 10150012011009 | 3 |
| 10150012011010 | 3 |
| 10150012011015 | 3 |
| 10150012012000 | 3 |
| 10150012012001 | 3 |
| 10150012012002 | 3 |
| 10150012012003 | 3 |
| 10150012012004 | 3 |
| 10150012012005 | 3 |
| 10150012012006 | 3 |
| 10150012012007 | 3 |
| 10150012012008 | 3 |
| 10150012012009 | 3 |
| 10150012012010 | 3 |
| 10150012012011 | 3 |
| 10150012012012 | 3 |
| 10150012012013 | 3 |
| 10150012012014 | 3 |
| 10150012012015 | 3 |
| 10150012012016 | 3 |
| 10150012012017 | 3 |
| 10150012012018 | 3 |
| 10150012012019 | 3 |
| 10150012012020 | 3 |
| 10150012012021 | 3 |
| 10150012012022 | 3 |
| 10150012012023 | 3 |
| 10150012012024 | 3 |
| 10150012012025 | 3 |
| 10150012012026 | 3 |
| 10150012012027 | 3 |
| 10150012012028 | 3 |
| 10150012012029 | 3 |
| 10150012012030 | 3 |
| 10150012012031 | 3 |
| 10150012012032 | 3 |
| 10150012012033 | 3 |
| 10150012012034 | 3 |
| 10150012012035 | 3 |

| | |
|---|---|
| 10150012012036 | 3 |
| 10150012012037 | 3 |
| 10150012012038 | 3 |
| 10150012012039 | 3 |
| 10150012012040 | 3 |
| 10150012012041 | 3 |
| 10150012012042 | 3 |
| 10150012012043 | 3 |
| 10150012012045 | 3 |
| 10150012012046 | 3 |
| 10150012012047 | 3 |
| 10150012012048 | 3 |
| 10150012012049 | 3 |
| 10150012012050 | 3 |
| 10150012012051 | 3 |
| 10150012012052 | 3 |
| 10150012012053 | 3 |
| 10150012012054 | 3 |
| 10150012012055 | 3 |
| 10150012012056 | 3 |
| 10150012012057 | 3 |
| 10150012012059 | 3 |
| 10150012012060 | 3 |
| 10150012012061 | 3 |
| 10150012013000 | 3 |
| 10150012013001 | 3 |
| 10150012013002 | 3 |
| 10150012013003 | 3 |
| 10150012013004 | 3 |
| 10150012013005 | 3 |
| 10150012013006 | 3 |
| 10150012013007 | 3 |
| 10150012013008 | 3 |
| 10150012013009 | 3 |
| 10150012013010 | 3 |
| 10150012013011 | 3 |
| 10150012013012 | 3 |
| 10150012013013 | 3 |
| 10150012013014 | 3 |
| 10150012013015 | 3 |
| 10150012013016 | 3 |
| 10150012013017 | 3 |
| 10150012013018 | 3 |
| 10150012013019 | 3 |
| 10150012013020 | 3 |
| 10150012013021 | 3 |

| | |
|---|---|
| 10150012013022 | 3 |
| 10150012013023 | 3 |
| 10150012013024 | 3 |
| 10150012013025 | 3 |
| 10150012013026 | 3 |
| 10150012013027 | 3 |
| 10150012013028 | 3 |
| 10150012013029 | 3 |
| 10150012013030 | 3 |
| 10150012013031 | 3 |
| 10150012013032 | 3 |
| 10150012013033 | 3 |
| 10150012013034 | 3 |
| 10150012013035 | 3 |
| 10150012013036 | 3 |
| 10150012013037 | 3 |
| 10150012013038 | 3 |
| 10150012013039 | 3 |
| 10150012013040 | 3 |
| 10150012013041 | 3 |
| 10150012013042 | 3 |
| 10150012013043 | 3 |
| 10150012013044 | 3 |
| 10150012013045 | 3 |
| 10150012013046 | 3 |
| 10150012013047 | 3 |
| 10150012013048 | 3 |
| 10150012013049 | 3 |
| 10150012013050 | 3 |
| 10150012013051 | 3 |
| 10150012013052 | 3 |
| 10150012013053 | 3 |
| 10150012013054 | 3 |
| 10150012013055 | 3 |
| 10150012013056 | 3 |
| 10150012013057 | 3 |
| 10150012013058 | 3 |
| 10150012013059 | 3 |
| 10150012013060 | 3 |
| 10150012013061 | 3 |
| 10150012013062 | 3 |
| 10150012021003 | 3 |
| 10150012021018 | 3 |
| 10150012021034 | 3 |
| 10150012021035 | 3 |
| 10150012021036 | 3 |

| | |
|---|---|
| 10150012021042 | 3 |
| 10150012021043 | 3 |
| 10150012021044 | 3 |
| 10150012021045 | 3 |
| 10150012021046 | 3 |
| 10150014001003 | 3 |
| 10150014001004 | 3 |
| 10150014001005 | 3 |
| 10150014001006 | 3 |
| 10150014001007 | 3 |
| 10150014001008 | 3 |
| 10150014001009 | 3 |
| 10150014001010 | 3 |
| 10150014001011 | 3 |
| 10150014001012 | 3 |
| 10150014001013 | 3 |
| 10150014001014 | 3 |
| 10150014001015 | 3 |
| 10150014001016 | 3 |
| 10150014001017 | 3 |
| 10150014001018 | 3 |
| 10150014001019 | 3 |
| 10150016003010 | 3 |
| 10150016003011 | 3 |
| 10150016003012 | 3 |
| 10150016003013 | 3 |
| 10150016003014 | 3 |
| 10150016003016 | 3 |
| 10150016003017 | 3 |
| 10150016003052 | 3 |
| 10150016003056 | 3 |
| 10150016003058 | 3 |
| 10150016003059 | 3 |
| 10150016003060 | 3 |
| 10150016003061 | 3 |
| 10150016003062 | 3 |
| 10150016003063 | 3 |
| 10150016003064 | 3 |
| 10150016003065 | 3 |
| 10150016003066 | 3 |
| 10150016004000 | 3 |
| 10150016004001 | 3 |
| 10150016004002 | 3 |
| 10150016004003 | 3 |
| 10150016004004 | 3 |
| 10150016004005 | 3 |

| | |
|---|---|
| 10150016004007 | 3 |
| 10150016004008 | 3 |
| 10150016004009 | 3 |
| 10150016004010 | 3 |
| 10150016004020 | 3 |
| 10150016004021 | 3 |
| 10150016004023 | 3 |
| 10150016004026 | 3 |
| 10150017001000 | 3 |
| 10150017001002 | 3 |
| 10150017001003 | 3 |
| 101500170010004 | 3 |
| 10150017001005 | 3 |
| 10150017001009 | 3 |
| 10150017001011 | 3 |
| 10150017001032 | 3 |
| 10150017001033 | 3 |
| 10150017001034 | 3 |
| 10150017001035 | 3 |
| 10150017001036 | 3 |
| 10150017001037 | 3 |
| 10150017004014 | 3 |
| 10150017004016 | 3 |
| 10150017004017 | 3 |
| 10159819031008 | 3 |
| 10159819031010 | 3 |
| 10159819031017 | 3 |
| 10159819031018 | 3 |
| 10150022001030 | 3 |
| 10150022001046 | 3 |
| 10150022001047 | 3 |
| 10150022001048 | 3 |
| 10150022001049 | 3 |
| 10150022001050 | 3 |
| 10150022001051 | 3 |
| 10150022001052 | 3 |
| 10150022002000 | 3 |
| 10150022002001 | 3 |
| 10150022002002 | 3 |
| 10150022002003 | 3 |
| 10150022002004 | 3 |
| 10150022002005 | 3 |
| 10150022002006 | 3 |
| 10150022002007 | 3 |
| 10150022002008 | 3 |
| 10150022002009 | 3 |

| | |
|---|---|
| 10150022002010 | 3 |
| 10150022002011 | 3 |
| 10150022002012 | 3 |
| 10150022002013 | 3 |
| 10150022002014 | 3 |
| 10150022002015 | 3 |
| 10150022002016 | 3 |
| 10150022002017 | 3 |
| 10150022002018 | 3 |
| 10150022002019 | 3 |
| 10150022002020 | 3 |
| 10150022002022 | 3 |
| 10150022002023 | 3 |
| 10150022002024 | 3 |
| 10150022002026 | 3 |
| 10150022002027 | 3 |
| 10150022002029 | 3 |
| 10150022002030 | 3 |
| 10150022002031 | 3 |
| 10150022002033 | 3 |
| 10150022002034 | 3 |
| 10150022002037 | 3 |
| 10150022002038 | 3 |
| 10150022002039 | 3 |
| 10150022002040 | 3 |
| 10150022002041 | 3 |
| 10150022002042 | 3 |
| 10150022002043 | 3 |
| 10150022002044 | 3 |
| 10150022002045 | 3 |
| 10150022002046 | 3 |
| 10150022002047 | 3 |
| 10150022002048 | 3 |
| 10150022002049 | 3 |
| 10150022002050 | 3 |
| 10150022002051 | 3 |
| 10150022002052 | 3 |
| 10150022002054 | 3 |
| 10150022002055 | 3 |
| 10150022002056 | 3 |
| 10150022002057 | 3 |
| 10150022002065 | 3 |
| 10150022002066 | 3 |
| 10150022002067 | 3 |
| 10150022002068 | 3 |
| 10150022003000 | 3 |

| | |
|---|---|
| 10150022003001 | 3 |
| 10150022003002 | 3 |
| 10150022003003 | 3 |
| 10150022003004 | 3 |
| 10150022003005 | 3 |
| 10150022003006 | 3 |
| 10150022003007 | 3 |
| 10150022003008 | 3 |
| 10150022003009 | 3 |
| 10150022003010 | 3 |
| 10150022003011 | 3 |
| 10150022003012 | 3 |
| 10150022003013 | 3 |
| 10150022003014 | 3 |
| 10150022003015 | 3 |
| 10150022003016 | 3 |
| 10150022003017 | 3 |
| 10150022003018 | 3 |
| 10150022003019 | 3 |
| 10150022003020 | 3 |
| 10150022003021 | 3 |
| 10150022003022 | 3 |
| 10150022003023 | 3 |
| 10150022003024 | 3 |
| 10150022003025 | 3 |
| 10150022003026 | 3 |
| 10150022003027 | 3 |
| 10150022003028 | 3 |
| 10150022003029 | 3 |
| 10150022003030 | 3 |
| 10150022003031 | 3 |
| 10150022003032 | 3 |
| 10150022003033 | 3 |
| 10150022003034 | 3 |
| 10150022003035 | 3 |
| 10150022003036 | 3 |
| 10150022003037 | 3 |
| 10150022003038 | 3 |
| 10150022003039 | 3 |
| 10150022003040 | 3 |
| 10150022003041 | 3 |
| 10150022004000 | 3 |
| 10150022004001 | 3 |
| 10150022004002 | 3 |
| 10150022004003 | 3 |
| 10150022004004 | 3 |

| | |
|---|---|
| 10150022004005 | 3 |
| 10150022004006 | 3 |
| 10150022004007 | 3 |
| 10150022004008 | 3 |
| 10150022004009 | 3 |
| 10150022004012 | 3 |
| 10150022004013 | 3 |
| 10150022004014 | 3 |
| 10150022004015 | 3 |
| 10150022004016 | 3 |
| 10150022004017 | 3 |
| 10150022004018 | 3 |
| 10150022004019 | 3 |
| 10150022004020 | 3 |
| 10150022004021 | 3 |
| 10150022004022 | 3 |
| 10150022004023 | 3 |
| 10150022004024 | 3 |
| 10150022004025 | 3 |
| 10150022004026 | 3 |
| 10150022004027 | 3 |
| 10150022004028 | 3 |
| 10150022004029 | 3 |
| 10150022004030 | 3 |
| 10150022004031 | 3 |
| 10150022004032 | 3 |
| 10150022004033 | 3 |
| 10150022004034 | 3 |
| 10150022004035 | 3 |
| 10150022004036 | 3 |
| 10150022004037 | 3 |
| 10150022004038 | 3 |
| 10150022004039 | 3 |
| 10150022004040 | 3 |
| 10150022004041 | 3 |
| 10150022004042 | 3 |
| 10150022004043 | 3 |
| 10150023001000 | 3 |
| 10150023001001 | 3 |
| 10150023001002 | 3 |
| 10150023001003 | 3 |
| 10150023001004 | 3 |
| 10150023001005 | 3 |
| 10150023001006 | 3 |
| 10150023001015 | 3 |
| 10150023001016 | 3 |

| | |
|---|---|
| 10150023001017 | 3 |
| 10150023001020 | 3 |
| 10150023001021 | 3 |
| 10150023001022 | 3 |
| 10150023001023 | 3 |
| 10150023001024 | 3 |
| 10150023001025 | 3 |
| 10150023001026 | 3 |
| 10150023001027 | 3 |
| 10150023001028 | 3 |
| 10150023001029 | 3 |
| 10150023001030 | 3 |
| 10150023001031 | 3 |
| 10150023001032 | 3 |
| 10150023001033 | 3 |
| 10150023001034 | 3 |
| 10150023001035 | 3 |
| 10150023001036 | 3 |
| 10150023001037 | 3 |
| 10150023001038 | 3 |
| 10150023001039 | 3 |
| 10150023001040 | 3 |
| 10150023001041 | 3 |
| 10150023001042 | 3 |
| 10150023001043 | 3 |
| 10150023001044 | 3 |
| 10150023001045 | 3 |
| 10150023001051 | 3 |
| 10150023001055 | 3 |
| 10150023001056 | 3 |
| 10150023001057 | 3 |
| 10150023001058 | 3 |
| 10150023001065 | 3 |
| 10150023001066 | 3 |
| 10150023001067 | 3 |
| 10150023001068 | 3 |
| 10150023001069 | 3 |
| 10150023001070 | 3 |
| 10150023001071 | 3 |
| 10150023001072 | 3 |
| 10150023001073 | 3 |
| 10150023001074 | 3 |
| 10150023001075 | 3 |
| 10150023001076 | 3 |
| 10150023001077 | 3 |
| 10150023001078 | 3 |

| | |
|---|---|
| 10150023001079 | 3 |
| 10150023001080 | 3 |
| 10150023001081 | 3 |
| 10150023001082 | 3 |
| 10150023001083 | 3 |
| 10150023001084 | 3 |
| 10150023001085 | 3 |
| 10150023001086 | 3 |
| 10150023001087 | 3 |
| 10150023001093 | 3 |
| 10150023001094 | 3 |
| 10150023001095 | 3 |
| 10150023001096 | 3 |
| 10150023001097 | 3 |
| 10150023002000 | 3 |
| 10150023002001 | 3 |
| 10150023002002 | 3 |
| 10150023002003 | 3 |
| 10150023002004 | 3 |
| 10150023002005 | 3 |
| 10150023002006 | 3 |
| 10150023002007 | 3 |
| 10150023002008 | 3 |
| 10150023002009 | 3 |
| 10150023002010 | 3 |
| 10150023002011 | 3 |
| 10150023002012 | 3 |
| 10150023002013 | 3 |
| 10150023002014 | 3 |
| 10150023002015 | 3 |
| 10150023002016 | 3 |
| 10150023002017 | 3 |
| 10150023002018 | 3 |
| 10150023002019 | 3 |
| 10150023002020 | 3 |
| 10150023002021 | 3 |
| 10150023002022 | 3 |
| 10150023002023 | 3 |
| 10150023002024 | 3 |
| 10150023002025 | 3 |
| 10150023002026 | 3 |
| 10150023002027 | 3 |
| 10150023002028 | 3 |
| 10150023002029 | 3 |
| 10150023002030 | 3 |
| 10150023002031 | 3 |

| | |
|---|---|
| 10150023002032 | 3 |
| 10150023002033 | 3 |
| 10150023002034 | 3 |
| 10150023002035 | 3 |
| 10150023002036 | 3 |
| 10150023002037 | 3 |
| 10150023002038 | 3 |
| 10150023002039 | 3 |
| 10150023002040 | 3 |
| 10150023002041 | 3 |
| 10150023002042 | 3 |
| 10150023002043 | 3 |
| 10150023002044 | 3 |
| 10150023002045 | 3 |
| 10150023002046 | 3 |
| 10150023002047 | 3 |
| 10150023002048 | 3 |
| 10150023002049 | 3 |
| 10150023002050 | 3 |
| 10150023002051 | 3 |
| 10150023002052 | 3 |
| 10150023002053 | 3 |
| 10150023002054 | 3 |
| 10150023002055 | 3 |
| 10150023002056 | 3 |
| 10150023002057 | 3 |
| 10150023002058 | 3 |
| 10150023002059 | 3 |
| 10150023002060 | 3 |
| 10150023002061 | 3 |
| 10150023002062 | 3 |
| 10150023002063 | 3 |
| 10150023002064 | 3 |
| 10150023002065 | 3 |
| 10150023002066 | 3 |
| 10150023002067 | 3 |
| 10150023002068 | 3 |
| 10150023002069 | 3 |
| 10150023002070 | 3 |
| 10150023002071 | 3 |
| 10150023002072 | 3 |
| 10150023002073 | 3 |
| 10150023003008 | 3 |
| 10150023003009 | 3 |
| 10150023003010 | 3 |
| 10150023003011 | 3 |

| | |
|---|---|
| 10150023003012 | 3 |
| 10150023003013 | 3 |
| 10150023003014 | 3 |
| 10150023003015 | 3 |
| 10150023003016 | 3 |
| 10150023003017 | 3 |
| 10150023003018 | 3 |
| 10150023003019 | 3 |
| 10150023003020 | 3 |
| 10150023003021 | 3 |
| 10150023003022 | 3 |
| 10150023003023 | 3 |
| 10150023003024 | 3 |
| 10150023003025 | 3 |
| 10150023003026 | 3 |
| 10150023003027 | 3 |
| 10150023003028 | 3 |
| 10150023003029 | 3 |
| 10150023003030 | 3 |
| 10150023003031 | 3 |
| 10150023003032 | 3 |
| 10150023003033 | 3 |
| 10150023003034 | 3 |
| 10150023003035 | 3 |
| 10150023003036 | 3 |
| 10150023003037 | 3 |
| 10150023003038 | 3 |
| 10150023003042 | 3 |
| 10150023003043 | 3 |
| 10150023003044 | 3 |
| 10150023003045 | 3 |
| 10150023003046 | 3 |
| 10150023003047 | 3 |
| 10150023003048 | 3 |
| 10150023003049 | 3 |
| 10150023003050 | 3 |
| 10150023003051 | 3 |
| 10150023003052 | 3 |
| 10150023003053 | 3 |
| 10150023003054 | 3 |
| 10150023003055 | 3 |
| 10150023003056 | 3 |
| 10150023003057 | 3 |
| 10150023003058 | 3 |
| 10150023003059 | 3 |
| 10150023003060 | 3 |

| | |
|---|---|
| 10150023003061 | 3 |
| 10150023003062 | 3 |
| 10150023003063 | 3 |
| 10150023003064 | 3 |
| 10150023003065 | 3 |
| 10150023003066 | 3 |
| 10150023003067 | 3 |
| 10150023003068 | 3 |
| 10150023003069 | 3 |
| 10150023003070 | 3 |
| 10150023003072 | 3 |
| 10150023003074 | 3 |
| 10150023003075 | 3 |
| 10150023004000 | 3 |
| 10150023004001 | 3 |
| 10150023004002 | 3 |
| 10150023004003 | 3 |
| 10150023004004 | 3 |
| 10150023004005 | 3 |
| 10150023004006 | 3 |
| 10150023004007 | 3 |
| 10150023004008 | 3 |
| 10150023004009 | 3 |
| 10150023004010 | 3 |
| 10150023004011 | 3 |
| 10150023004012 | 3 |
| 10150023004013 | 3 |
| 10150023004014 | 3 |
| 10150023004015 | 3 |
| 10150023004016 | 3 |
| 10150023004017 | 3 |
| 10150023004018 | 3 |
| 10150023004019 | 3 |
| 10150023004020 | 3 |
| 10150023004021 | 3 |
| 10150023004022 | 3 |
| 10150023004023 | 3 |
| 10150023004024 | 3 |
| 10150023004025 | 3 |
| 10150023004026 | 3 |
| 10150023004027 | 3 |
| 10150023004028 | 3 |
| 10150023004029 | 3 |
| 10150023004030 | 3 |
| 10150023004031 | 3 |
| 10150023004032 | 3 |

| | |
|---|---|
| 10150023004033 | 3 |
| 10150023004034 | 3 |
| 10150023004035 | 3 |
| 10150023004036 | 3 |
| 10150023004037 | 3 |
| 10150023004038 | 3 |
| 10150023004039 | 3 |
| 10150023004040 | 3 |
| 10150023004041 | 3 |
| 10150023004042 | 3 |
| 10150023004043 | 3 |
| 10150023004044 | 3 |
| 10150023004045 | 3 |
| 10150023004046 | 3 |
| 10150023004047 | 3 |
| 10150022001000 | 3 |
| 10150022001001 | 3 |
| 10150022001002 | 3 |
| 10150022001003 | 3 |
| 10150022001004 | 3 |
| 10150022001005 | 3 |
| 10150022001006 | 3 |
| 10150022001007 | 3 |
| 10150022001008 | 3 |
| 10150022001009 | 3 |
| 10150022001010 | 3 |
| 10150022001011 | 3 |
| 10150022001012 | 3 |
| 10150022001013 | 3 |
| 10150022001014 | 3 |
| 10150022001015 | 3 |
| 10150022001016 | 3 |
| 10150022001017 | 3 |
| 10150022001018 | 3 |
| 10150022001019 | 3 |
| 10150022001020 | 3 |
| 10150022001021 | 3 |
| 10150022001022 | 3 |
| 10150022001023 | 3 |
| 10150022001024 | 3 |
| 10150022001025 | 3 |
| 10150022001026 | 3 |
| 10150022001027 | 3 |
| 10150022001028 | 3 |
| 10150022001029 | 3 |
| 10150022001031 | 3 |

| | |
|---|---|
| 10150022001032 | 3 |
| 10150022001033 | 3 |
| 10150022001034 | 3 |
| 10150022001035 | 3 |
| 10150022001036 | 3 |
| 10150022001037 | 3 |
| 10150022001038 | 3 |
| 10150022001039 | 3 |
| 10150022001040 | 3 |
| 10150022001041 | 3 |
| 10150022001042 | 3 |
| 10150022001043 | 3 |
| 10150022001044 | 3 |
| 10150022001045 | 3 |
| 10150022001056 | 3 |
| 10150022001057 | 3 |
| 10150022001058 | 3 |
| 10150022001059 | 3 |
| 10150022001060 | 3 |
| 10150022001061 | 3 |
| 10150022001062 | 3 |
| 10150022001063 | 3 |
| 10150022001064 | 3 |
| 10150022001065 | 3 |
| 10150022001066 | 3 |
| 10150022001081 | 3 |
| 10150022004010 | 3 |
| 10150022004011 | 3 |
| 10150023003000 | 3 |
| 10150023003001 | 3 |
| 10150023003002 | 3 |
| 10150023003003 | 3 |
| 10150023003004 | 3 |
| 10150023003005 | 3 |
| 10150023003006 | 3 |
| 10150023003007 | 3 |
| 10150023003039 | 3 |
| 10150023003040 | 3 |
| 10150023003041 | 3 |
| 10150023003071 | 3 |
| 10150023003073 | 3 |
| 10150010001000 | 3 |
| 10150010001001 | 3 |
| 10150010001002 | 3 |
| 10150010001006 | 3 |
| 10150010001008 | 3 |

| | |
|---|---|
| 10150010001030 | 3 |
| 10150010001032 | 3 |
| 10150010001033 | 3 |
| 10150010001035 | 3 |
| 10150010001036 | 3 |
| 10150020011000 | 3 |
| 10150020011001 | 3 |
| 10150020011002 | 3 |
| 10150020011003 | 3 |
| 10150020011004 | 3 |
| 10150020011005 | 3 |
| 10150020011006 | 3 |
| 10150020011007 | 3 |
| 10150020011008 | 3 |
| 10150020011009 | 3 |
| 10150020011010 | 3 |
| 10150020011011 | 3 |
| 10150020011012 | 3 |
| 10150020011013 | 3 |
| 10150020011014 | 3 |
| 10150020011015 | 3 |
| 10150020011016 | 3 |
| 10150020011017 | 3 |
| 10150020011018 | 3 |
| 10150020011019 | 3 |
| 10150020011020 | 3 |
| 10150020011021 | 3 |
| 10150020011022 | 3 |
| 10150020011023 | 3 |
| 10150020011024 | 3 |
| 10150020011025 | 3 |
| 10150020011026 | 3 |
| 10150020011027 | 3 |
| 10150020011028 | 3 |
| 10150020011029 | 3 |
| 10150020011030 | 3 |
| 10150020011031 | 3 |
| 10150020011032 | 3 |
| 10150020011033 | 3 |
| 10150020011034 | 3 |
| 10150020011035 | 3 |
| 10150020011036 | 3 |
| 10150020011037 | 3 |
| 10150020011038 | 3 |
| 10150020011039 | 3 |
| 10150020011040 | 3 |

| | |
|---|---|
| 10150020011041 | 3 |
| 10150020011042 | 3 |
| 10150020011043 | 3 |
| 10150020011044 | 3 |
| 10150020011045 | 3 |
| 10150020011046 | 3 |
| 10150020011047 | 3 |
| 10150020011048 | 3 |
| 10150020011049 | 3 |
| 10150020011050 | 3 |
| 10150020011051 | 3 |
| 10150020011052 | 3 |
| 10150020011053 | 3 |
| 10150020011054 | 3 |
| 10150020011055 | 3 |
| 10150020011056 | 3 |
| 10150020011057 | 3 |
| 10150020011058 | 3 |
| 10150020011059 | 3 |
| 10150020011060 | 3 |
| 10150020011061 | 3 |
| 10150020011062 | 3 |
| 10150020011063 | 3 |
| 10150020011064 | 3 |
| 10150020011065 | 3 |
| 10150020011066 | 3 |
| 10150020011067 | 3 |
| 10150020011069 | 3 |
| 10150020011070 | 3 |
| 10150020011072 | 3 |
| 10150020011073 | 3 |
| 10150020011074 | 3 |
| 10150020011075 | 3 |
| 10150020011076 | 3 |
| 10150020021000 | 3 |
| 10150020021001 | 3 |
| 10150020021002 | 3 |
| 10150020021003 | 3 |
| 10150020021004 | 3 |
| 10150020021005 | 3 |
| 10150020021006 | 3 |
| 10150020021007 | 3 |
| 10150020021008 | 3 |
| 10150020021009 | 3 |
| 10150020021012 | 3 |
| 10150020021013 | 3 |

| | |
|---|---|
| 10150020021014 | 3 |
| 10150020021015 | 3 |
| 10150020021017 | 3 |
| 10150020021018 | 3 |
| 10150020022057 | 3 |
| 10150020022058 | 3 |
| 10150020022059 | 3 |
| 10150020023000 | 3 |
| 10150020023001 | 3 |
| 10150020023002 | 3 |
| 10150020023003 | 3 |
| 10150020023004 | 3 |
| 10150020023005 | 3 |
| 10150020023006 | 3 |
| 10150020023007 | 3 |
| 10150020023008 | 3 |
| 10150020023009 | 3 |
| 10150020023010 | 3 |
| 10150020023011 | 3 |
| 10150020023012 | 3 |
| 10150020023013 | 3 |
| 10150020023014 | 3 |
| 10150020023015 | 3 |
| 10150020023016 | 3 |
| 10150020023017 | 3 |
| 10150020023018 | 3 |
| 10150020023019 | 3 |
| 10150020023020 | 3 |
| 10150020023021 | 3 |
| 10150020023022 | 3 |
| 10150020023023 | 3 |
| 10150020023024 | 3 |
| 10150020023025 | 3 |
| 10150020023026 | 3 |
| 10150020023027 | 3 |
| 10150020023028 | 3 |
| 10150020023029 | 3 |
| 10150020023030 | 3 |
| 10150025021050 | 3 |
| 10150025022003 | 3 |
| 10150025022004 | 3 |
| 10150025022005 | 3 |
| 10150025022006 | 3 |
| 10150025022007 | 3 |
| 10150025022008 | 3 |
| 10150025022009 | 3 |

| | |
|---|---|
| 10150025022010 | 3 |
| 10150025022011 | 3 |
| 10150025022012 | 3 |
| 10150025022013 | 3 |
| 10150025022019 | 3 |
| 10150025022020 | 3 |
| 10150025022021 | 3 |
| 10150025022022 | 3 |
| 10150025022023 | 3 |
| 10150025022024 | 3 |
| 10150025022025 | 3 |
| 10150025024000 | 3 |
| 10150025024006 | 3 |
| 10150025024007 | 3 |
| 10150025024019 | 3 |
| 10150025024020 | 3 |
| 10150025024021 | 3 |
| 10150025024022 | 3 |
| 10150025031002 | 3 |
| 10150025031003 | 3 |
| 10150025031004 | 3 |
| 10150025031005 | 3 |
| 10150025031006 | 3 |
| 10150025031007 | 3 |
| 10150025031008 | 3 |
| 10150025031011 | 3 |
| 10150025031012 | 3 |
| 10150025031013 | 3 |
| 10150025031014 | 3 |
| 10150025031015 | 3 |
| 10150025031016 | 3 |
| 10150025031017 | 3 |
| 10150025031018 | 3 |
| 10150025031019 | 3 |
| 10150025031020 | 3 |
| 10150025031021 | 3 |
| 10150025031022 | 3 |
| 10150025031023 | 3 |
| 10150025031024 | 3 |
| 10150025031025 | 3 |
| 10150025031026 | 3 |
| 10150025032000 | 3 |
| 10150025032001 | 3 |
| 10150025032002 | 3 |
| 10150025032003 | 3 |
| 10150025032004 | 3 |

| | |
|---|---|
| 10150025032005 | 3 |
| 10150025032006 | 3 |
| 10150025032007 | 3 |
| 10150025032008 | 3 |
| 10150025032009 | 3 |
| 10150025032010 | 3 |
| 10150025032011 | 3 |
| 10150025032012 | 3 |
| 10150025032013 | 3 |
| 10150025032014 | 3 |
| 10150025032015 | 3 |
| 10150025032016 | 3 |
| 10150025032017 | 3 |
| 10150025032018 | 3 |
| 10150025032019 | 3 |
| 10150025032020 | 3 |
| 10150025032027 | 3 |
| 10150025033001 | 3 |
| 10150025033002 | 3 |
| 10150025033003 | 3 |
| 10150025033004 | 3 |
| 10150025033005 | 3 |
| 10150025033006 | 3 |
| 10150025033007 | 3 |
| 10150025033014 | 3 |
| 10150025033017 | 3 |
| 10150025033018 | 3 |
| 10150025033019 | 3 |
| 10150025033020 | 3 |
| 10150025033024 | 3 |
| 10150025033025 | 3 |
| 10150025033026 | 3 |
| 10150025033032 | 3 |
| 10150025033033 | 3 |
| 10150025033034 | 3 |
| 10150025033035 | 3 |
| 10150025042009 | 3 |
| 10150025042010 | 3 |
| 10150025043000 | 3 |
| 10150025043001 | 3 |
| 10150025043002 | 3 |
| 10150025043003 | 3 |
| 10150025043004 | 3 |
| 10150025043005 | 3 |
| 10150025043006 | 3 |
| 10150025043007 | 3 |

| | |
|---|---|
| 10150025043008 | 3 |
| 10150025043009 | 3 |
| 10150025043010 | 3 |
| 10150025043011 | 3 |
| 10150025043012 | 3 |
| 10150025043013 | 3 |
| 10150025043014 | 3 |
| 10150025043015 | 3 |
| 10150025043016 | 3 |
| 10150025043017 | 3 |
| 10150025043019 | 3 |
| 10150025043020 | 3 |
| 10150025043021 | 3 |
| 10150025043022 | 3 |
| 10150025043023 | 3 |
| 10150025043027 | 3 |
| 10150025043028 | 3 |
| 10150025043031 | 3 |
| 10150025043032 | 3 |
| 10150025043033 | 3 |
| 10150025043034 | 3 |
| 10150025043035 | 3 |
| 10150025043037 | 3 |
| 10150025043040 | 3 |
| 10150025043048 | 3 |
| 10150015022003 | 3 |
| 10150015022004 | 3 |
| 10150026001042 | 3 |
| 10150026001043 | 3 |
| 10150026001050 | 3 |
| 10150026001051 | 3 |
| 10150026001053 | 3 |
| 10150026001054 | 3 |
| 10150026001055 | 3 |
| 10150026001056 | 3 |
| 10150026001057 | 3 |
| 10150026001058 | 3 |
| 10150026001059 | 3 |
| 10150026001060 | 3 |
| 10150026001061 | 3 |
| 10150026001062 | 3 |
| 10150026001063 | 3 |
| 10150026001064 | 3 |
| 10150026001065 | 3 |
| 10150026001066 | 3 |
| 10150026001067 | 3 |

| | |
|---|---|
| 10150026001068 | 3 |
| 10150026001069 | 3 |
| 10150026001070 | 3 |
| 10150026001071 | 3 |
| 10150026001072 | 3 |
| 10150026001073 | 3 |
| 10150026001074 | 3 |
| 10150026001075 | 3 |
| 10150026001076 | 3 |
| 10150026001077 | 3 |
| 10150026001078 | 3 |
| 10150026004003 | 3 |
| 10150026004004 | 3 |
| 10150026004005 | 3 |
| 10150026004006 | 3 |
| 10150026004008 | 3 |
| 10150026004009 | 3 |
| 10150026004010 | 3 |
| 10150026004011 | 3 |
| 10150026004012 | 3 |
| 10150026004013 | 3 |
| 10150026004014 | 3 |
| 10150026004015 | 3 |
| 10150026004016 | 3 |
| 10150026004017 | 3 |
| 10150026004018 | 3 |
| 10150026004019 | 3 |
| 10150026004020 | 3 |
| 10150026004021 | 3 |
| 10150026004022 | 3 |
| 10150026004023 | 3 |
| 10150026004024 | 3 |
| 10150026004025 | 3 |
| 10150026004026 | 3 |
| 10150026004027 | 3 |
| 10150026004028 | 3 |
| 10150026004029 | 3 |
| 10150026004030 | 3 |
| 10150026004031 | 3 |
| 10150026004032 | 3 |
| 10150026004033 | 3 |
| 10150026001000 | 3 |
| 10150026001001 | 3 |
| 10150026001002 | 3 |
| 10150026001003 | 3 |
| 10150026001004 | 3 |

| | |
|---|---|
| 10150026001005 | 3 |
| 10150026001006 | 3 |
| 10150026001007 | 3 |
| 10150026001008 | 3 |
| 10150026001009 | 3 |
| 10150026001010 | 3 |
| 10150026001011 | 3 |
| 10150026001012 | 3 |
| 10150026001013 | 3 |
| 10150026001014 | 3 |
| 10150026001015 | 3 |
| 10150026001016 | 3 |
| 10150026001017 | 3 |
| 10150026001018 | 3 |
| 10150026001019 | 3 |
| 10150026001020 | 3 |
| 10150026001021 | 3 |
| 10150026001022 | 3 |
| 10150026001023 | 3 |
| 10150026001024 | 3 |
| 10150026001025 | 3 |
| 10150026001026 | 3 |
| 10150026001027 | 3 |
| 10150026001028 | 3 |
| 10150026001029 | 3 |
| 10150026001030 | 3 |
| 10150026001031 | 3 |
| 10150026001032 | 3 |
| 10150026001033 | 3 |
| 10150026001034 | 3 |
| 10150026001035 | 3 |
| 10150026001036 | 3 |
| 10150026001037 | 3 |
| 10150026001038 | 3 |
| 10150026001039 | 3 |
| 10150026001040 | 3 |
| 10150026001041 | 3 |
| 10150026001044 | 3 |
| 10150026001045 | 3 |
| 10150026001046 | 3 |
| 10150026001047 | 3 |
| 10150026001048 | 3 |
| 10150026001049 | 3 |
| 10150026001052 | 3 |
| 10150026002000 | 3 |
| 10150026002001 | 3 |

| | |
|---|---|
| 10150026002002 | 3 |
| 10150026002003 | 3 |
| 10150026002004 | 3 |
| 10150026002005 | 3 |
| 10150026002006 | 3 |
| 10150026002007 | 3 |
| 10150026002008 | 3 |
| 10150026002009 | 3 |
| 10150026002010 | 3 |
| 10150026002011 | 3 |
| 10150026002012 | 3 |
| 10150026002013 | 3 |
| 10150026002014 | 3 |
| 10150026002015 | 3 |
| 10150026002016 | 3 |
| 10150026002017 | 3 |
| 10150026002018 | 3 |
| 10150026002019 | 3 |
| 10150026002020 | 3 |
| 10150026002021 | 3 |
| 10150026002022 | 3 |
| 10150026002023 | 3 |
| 10150026002024 | 3 |
| 10150026002025 | 3 |
| 10150026002026 | 3 |
| 10150026002027 | 3 |
| 10150026002028 | 3 |
| 10150026002029 | 3 |
| 10150026002030 | 3 |
| 10150026002031 | 3 |
| 10150026002032 | 3 |
| 10150026002033 | 3 |
| 10150026002034 | 3 |
| 10150026002035 | 3 |
| 10150026002036 | 3 |
| 10150026002037 | 3 |
| 10150026002038 | 3 |
| 10150026002039 | 3 |
| 10150026002040 | 3 |
| 10150026002041 | 3 |
| 10150026002042 | 3 |
| 10150026002043 | 3 |
| 10150026002044 | 3 |
| 10150026002045 | 3 |
| 10150026002046 | 3 |
| 10150026002047 | 3 |

| | |
|---|---|
| 10150026002048 | 3 |
| 10150026002049 | 3 |
| 10150026002050 | 3 |
| 10150026002051 | 3 |
| 10150026002052 | 3 |
| 10150026002053 | 3 |
| 10150026002054 | 3 |
| 10150026002055 | 3 |
| 10150026002056 | 3 |
| 10150026002057 | 3 |
| 10150026002058 | 3 |
| 10150026002059 | 3 |
| 10150026002060 | 3 |
| 10150026002061 | 3 |
| 10150026002062 | 3 |
| 10150026002063 | 3 |
| 10150026002064 | 3 |
| 10150026002065 | 3 |
| 10150026002066 | 3 |
| 10150026002067 | 3 |
| 10150026002068 | 3 |
| 10150026002069 | 3 |
| 10150026002070 | 3 |
| 10150026002071 | 3 |
| 10150026002072 | 3 |
| 10150026002073 | 3 |
| 10150026002074 | 3 |
| 10150026002075 | 3 |
| 10150026002076 | 3 |
| 10150026002077 | 3 |
| 10150026002078 | 3 |
| 10150026002079 | 3 |
| 10150026002080 | 3 |
| 10150026002081 | 3 |
| 10150026002082 | 3 |
| 10150026002083 | 3 |
| 10150026002084 | 3 |
| 10150026002085 | 3 |
| 10150026002086 | 3 |
| 10150026002087 | 3 |
| 10150026002088 | 3 |
| 10150026002089 | 3 |
| 10150026002090 | 3 |
| 10150026002091 | 3 |
| 10150026002092 | 3 |
| 10150026002093 | 3 |

| | |
|---|---|
| 10150026002094 | 3 |
| 10150026002095 | 3 |
| 10150026002096 | 3 |
| 10150026002097 | 3 |
| 10150026002098 | 3 |
| 10150026002099 | 3 |
| 10150026002100 | 3 |
| 10150026002101 | 3 |
| 10150026002102 | 3 |
| 10150026002103 | 3 |
| 10150026002104 | 3 |
| 10150026002105 | 3 |
| 10150026002106 | 3 |
| 10150026002107 | 3 |
| 10150026002108 | 3 |
| 10150026002109 | 3 |
| 10150026002110 | 3 |
| 10150026002111 | 3 |
| 10150026002112 | 3 |
| 10150026002113 | 3 |
| 10150026002114 | 3 |
| 10150026002115 | 3 |
| 10150026002116 | 3 |
| 10150026002117 | 3 |
| 10150026002118 | 3 |
| 10150026002119 | 3 |
| 10150026002120 | 3 |
| 10150026002121 | 3 |
| 10150026002122 | 3 |
| 10150026002123 | 3 |
| 10150026002124 | 3 |
| 10150026002125 | 3 |
| 10150026003000 | 3 |
| 10150026003001 | 3 |
| 10150026003002 | 3 |
| 10150026003003 | 3 |
| 10150026003004 | 3 |
| 10150026003005 | 3 |
| 10150026003006 | 3 |
| 10150026003007 | 3 |
| 10150026003008 | 3 |
| 10150026003009 | 3 |
| 10150026003010 | 3 |
| 10150026003011 | 3 |
| 10150026003012 | 3 |
| 10150026003013 | 3 |

| | |
|---|---|
| 10150026003014 | 3 |
| 10150026003015 | 3 |
| 10150026003016 | 3 |
| 10150026003017 | 3 |
| 10150026003018 | 3 |
| 10150026003019 | 3 |
| 10150026003020 | 3 |
| 10150026003021 | 3 |
| 10150026003022 | 3 |
| 10150026003023 | 3 |
| 10150026003024 | 3 |
| 10150026003025 | 3 |
| 10150026003026 | 3 |
| 10150026003027 | 3 |
| 10150026003028 | 3 |
| 10150026003029 | 3 |
| 10150026003030 | 3 |
| 10150026003031 | 3 |
| 10150026003032 | 3 |
| 10150026003033 | 3 |
| 10150026003034 | 3 |
| 10150026003035 | 3 |
| 10150026003036 | 3 |
| 10150026003037 | 3 |
| 10150026003038 | 3 |
| 10150026003039 | 3 |
| 10150026003040 | 3 |
| 10150026003041 | 3 |
| 10150026003042 | 3 |
| 10150026003043 | 3 |
| 10150026003044 | 3 |
| 10150026003045 | 3 |
| 10150026003046 | 3 |
| 10150026003047 | 3 |
| 10150026004000 | 3 |
| 10150026004001 | 3 |
| 10150026004002 | 3 |
| 10150026004007 | 3 |
| 10150024003006 | 3 |
| 10150025022000 | 3 |
| 10150025022001 | 3 |
| 10150025022002 | 3 |
| 10150025022014 | 3 |
| 10150025022015 | 3 |
| 10150025022016 | 3 |
| 10150025022017 | 3 |

| | |
|---|---|
| 10150025022018 | 3 |
| 10150025022026 | 3 |
| 10150025022027 | 3 |
| 10150025022028 | 3 |
| 10150025023000 | 3 |
| 10150025023001 | 3 |
| 10150025023002 | 3 |
| 10150025023003 | 3 |
| 10150025023004 | 3 |
| 10150025023005 | 3 |
| 10150025023006 | 3 |
| 10150025023007 | 3 |
| 10150025023008 | 3 |
| 10150025023009 | 3 |
| 10150025023010 | 3 |
| 10150025023011 | 3 |
| 10150025023012 | 3 |
| 10150025023013 | 3 |
| 10150025023014 | 3 |
| 10150025023015 | 3 |
| 10150025023016 | 3 |
| 10150025023017 | 3 |
| 10150025023018 | 3 |
| 10150025023019 | 3 |
| 10150025023020 | 3 |
| 10150025023021 | 3 |
| 10150025023022 | 3 |
| 10150025023023 | 3 |
| 10150025023024 | 3 |
| 10150025025000 | 3 |
| 10150025025001 | 3 |
| 10150025025002 | 3 |
| 10150025025003 | 3 |
| 10150025025004 | 3 |
| 10150025025005 | 3 |
| 10150025025006 | 3 |
| 10150025025007 | 3 |
| 10150025025009 | 3 |
| 10150025025010 | 3 |
| 10150025025011 | 3 |
| 10150025025012 | 3 |
| 10150025025013 | 3 |
| 10150025025014 | 3 |
| 10150025025015 | 3 |
| 10150025025016 | 3 |
| 10150025025017 | 3 |

| | |
|---|---|
| 10150025025018 | 3 |
| 10150025025034 | 3 |
| 10150025025035 | 3 |
| 10150025025036 | 3 |
| 10150007002008 | 3 |
| 10150007002009 | 3 |
| 10150007002019 | 3 |
| 10150016001000 | 3 |
| 10150016001001 | 3 |
| 10150016001002 | 3 |
| 10150016001003 | 3 |
| 10150016001005 | 3 |
| 10150016001006 | 3 |
| 10150016001007 | 3 |
| 10150016001008 | 3 |
| 10150016001009 | 3 |
| 10150016001012 | 3 |
| 10150016001013 | 3 |
| 10150016001014 | 3 |
| 10150016001017 | 3 |
| 10150016001018 | 3 |
| 10150016001019 | 3 |
| 10150016001020 | 3 |
| 10150016001021 | 3 |
| 10150016001022 | 3 |
| 10150016001023 | 3 |
| 10150016001024 | 3 |
| 10150016001025 | 3 |
| 10150016001026 | 3 |
| 10150016002000 | 3 |
| 10150016002001 | 3 |
| 10150016002002 | 3 |
| 10150016002003 | 3 |
| 10150016002004 | 3 |
| 10150016002005 | 3 |
| 10150016002006 | 3 |
| 10150016002007 | 3 |
| 10150016002008 | 3 |
| 10150016002009 | 3 |
| 10150016002010 | 3 |
| 10150016002011 | 3 |
| 10150016002012 | 3 |
| 10150016002013 | 3 |
| 10150016002014 | 3 |
| 10150016002015 | 3 |
| 10150016002016 | 3 |

| | |
|---|---|
| 10150016002017 | 3 |
| 10150016002018 | 3 |
| 10150016002019 | 3 |
| 10150016002020 | 3 |
| 10150016002021 | 3 |
| 10150016002022 | 3 |
| 10150016002023 | 3 |
| 10150016002024 | 3 |
| 10150016002025 | 3 |
| 10150016002026 | 3 |
| 10150016002027 | 3 |
| 10150016002028 | 3 |
| 10150016003000 | 3 |
| 10150016003001 | 3 |
| 10150016003002 | 3 |
| 10150016003003 | 3 |
| 10150016003004 | 3 |
| 10150016003005 | 3 |
| 10150016003006 | 3 |
| 10150016003007 | 3 |
| 10150016003008 | 3 |
| 10150016003009 | 3 |
| 10150016003015 | 3 |
| 10150016003018 | 3 |
| 10150016003019 | 3 |
| 10150016003020 | 3 |
| 10150016003021 | 3 |
| 10150016003022 | 3 |
| 10150016003023 | 3 |
| 10150016003024 | 3 |
| 10150016003025 | 3 |
| 10150016003026 | 3 |
| 10150016003027 | 3 |
| 10150016003028 | 3 |
| 10150016003029 | 3 |
| 10150016003030 | 3 |
| 10150016003031 | 3 |
| 10150016003032 | 3 |
| 10150016003033 | 3 |
| 10150016003034 | 3 |
| 10150016003035 | 3 |
| 10150016003036 | 3 |
| 10150016003037 | 3 |
| 10150016003038 | 3 |
| 10150016003039 | 3 |
| 10150016003040 | 3 |

| | |
|---|---|
| 10150016003041 | 3 |
| 10150016003042 | 3 |
| 10150016003043 | 3 |
| 10150016003044 | 3 |
| 10150016003045 | 3 |
| 10150016003046 | 3 |
| 10150016003047 | 3 |
| 10150016003048 | 3 |
| 10150016003049 | 3 |
| 10150016003050 | 3 |
| 10150016003051 | 3 |
| 10150016003053 | 3 |
| 10150016003054 | 3 |
| 10150016003055 | 3 |
| 10150016003057 | 3 |
| 10150016004006 | 3 |
| 10150016004011 | 3 |
| 10150016004012 | 3 |
| 10150016004013 | 3 |
| 10150016004014 | 3 |
| 10150016004015 | 3 |
| 10150016004016 | 3 |
| 10150016004017 | 3 |
| 10150016004018 | 3 |
| 10150016004019 | 3 |
| 10150016004022 | 3 |
| 10150016004024 | 3 |
| 10150016004025 | 3 |
| 10150017001006 | 3 |
| 10150017001007 | 3 |
| 10150017001008 | 3 |
| 10150017001010 | 3 |
| 10150017001012 | 3 |
| 10150017001013 | 3 |
| 10150017001014 | 3 |
| 10150017001015 | 3 |
| 10150017001016 | 3 |
| 10150017001017 | 3 |
| 10150017001018 | 3 |
| 10150017001019 | 3 |
| 10150017001020 | 3 |
| 10150017001021 | 3 |
| 10150017001022 | 3 |
| 10150017001023 | 3 |
| 10150017001024 | 3 |
| 10150017001025 | 3 |

| | |
|---|---|
| 10150017001026 | 3 |
| 10150017001027 | 3 |
| 10150017001028 | 3 |
| 10150017001029 | 3 |
| 10150017001030 | 3 |
| 10150017001031 | 3 |
| 10150017001038 | 3 |
| 10150017001039 | 3 |
| 10150017001040 | 3 |
| 10150017002000 | 3 |
| 10150017002001 | 3 |
| 10150017002002 | 3 |
| 10150017002003 | 3 |
| 10150017002004 | 3 |
| 10150017002005 | 3 |
| 10150017002006 | 3 |
| 10150017002007 | 3 |
| 10150017002008 | 3 |
| 10150017002009 | 3 |
| 10150017002010 | 3 |
| 10150017002011 | 3 |
| 10150017002012 | 3 |
| 10150017002013 | 3 |
| 10150017002014 | 3 |
| 10150017002015 | 3 |
| 10150017002016 | 3 |
| 10150017002017 | 3 |
| 10150017002018 | 3 |
| 10150017002019 | 3 |
| 10150017002020 | 3 |
| 10150017002021 | 3 |
| 10150017002022 | 3 |
| 10150017002023 | 3 |
| 10150017002024 | 3 |
| 10150017002025 | 3 |
| 10150017002026 | 3 |
| 10150017002027 | 3 |
| 10150017002028 | 3 |
| 10150017002029 | 3 |
| 10150017002030 | 3 |
| 10150017002031 | 3 |
| 10150017002032 | 3 |
| 10150017002033 | 3 |
| 10150017002034 | 3 |
| 10150017002035 | 3 |
| 10150017002036 | 3 |

| | |
|---|---|
| 10150017002037 | 3 |
| 10150017002038 | 3 |
| 10150017003000 | 3 |
| 10150017003001 | 3 |
| 10150017003002 | 3 |
| 10150017003003 | 3 |
| 10150017003004 | 3 |
| 10150017003005 | 3 |
| 10150017003006 | 3 |
| 10150017003007 | 3 |
| 10150017003008 | 3 |
| 10150017003009 | 3 |
| 10150017003010 | 3 |
| 10150017003011 | 3 |
| 10150017003012 | 3 |
| 10150017003013 | 3 |
| 10150017003014 | 3 |
| 10150017003015 | 3 |
| 10150017003016 | 3 |
| 10150017003017 | 3 |
| 10150017003018 | 3 |
| 10150017003019 | 3 |
| 10150017003020 | 3 |
| 10150017003021 | 3 |
| 10150017003022 | 3 |
| 10150017003023 | 3 |
| 10150017003024 | 3 |
| 10150017003025 | 3 |
| 10150017003026 | 3 |
| 10150017003027 | 3 |
| 10150017003028 | 3 |
| 10150017003029 | 3 |
| 10150017003030 | 3 |
| 10150017003031 | 3 |
| 10150017003032 | 3 |
| 10150017003033 | 3 |
| 10150017003034 | 3 |
| 10150017003035 | 3 |
| 10150017003036 | 3 |
| 10150017003037 | 3 |
| 10150017003038 | 3 |
| 10150017003039 | 3 |
| 10150017003040 | 3 |
| 10150017003041 | 3 |
| 10150017003042 | 3 |
| 10150017004000 | 3 |

| | |
|---|---|
| 10150017004001 | 3 |
| 10150017004002 | 3 |
| 10150017004003 | 3 |
| 10150017004004 | 3 |
| 10150017004005 | 3 |
| 10150017004006 | 3 |
| 10150017004007 | 3 |
| 10150017004008 | 3 |
| 10150017004009 | 3 |
| 10150017004010 | 3 |
| 10150017004011 | 3 |
| 10150017004012 | 3 |
| 10150017004013 | 3 |
| 10150017004015 | 3 |
| 10150025032021 | 3 |
| 10150025032022 | 3 |
| 10150025032023 | 3 |
| 10150025032024 | 3 |
| 10150025032025 | 3 |
| 10150025032026 | 3 |
| 10150025043024 | 3 |
| 10150025043025 | 3 |
| 10150025043026 | 3 |
| 10150025043029 | 3 |
| 10150025043030 | 3 |
| 10150025043036 | 3 |
| 10150025043038 | 3 |
| 10150025043039 | 3 |
| 10150025043041 | 3 |
| 10150025043042 | 3 |
| 10150025043043 | 3 |
| 10150025043044 | 3 |
| 10150025043045 | 3 |
| 10150025043046 | 3 |
| 10150025043047 | 3 |
| 10150011011000 | 3 |
| 10150011011001 | 3 |
| 10150011011002 | 3 |
| 10150011011003 | 3 |
| 10150011011004 | 3 |
| 10150011011005 | 3 |
| 10150011011006 | 3 |
| 10150011011007 | 3 |
| 10150011011008 | 3 |
| 10150011011009 | 3 |
| 10150011011010 | 3 |