FILED
2023 Sep-13  PM 12:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

| | |
|---|---|
| 10150011011011 | 3 |
| 10150011011012 | 3 |
| 10150011011013 | 3 |
| 10150011011014 | 3 |
| 10150011011015 | 3 |
| 10150011011016 | 3 |
| 10150011011017 | 3 |
| 10150011011018 | 3 |
| 10150011011019 | 3 |
| 10150011011020 | 3 |
| 10150011011021 | 3 |
| 10150011011022 | 3 |
| 10150011011023 | 3 |
| 10150011011024 | 3 |
| 10150011011025 | 3 |
| 10150011011026 | 3 |
| 10150011011027 | 3 |
| 10150011011028 | 3 |
| 10150011011029 | 3 |
| 10150011011030 | 3 |
| 10150011012000 | 3 |
| 10150011012001 | 3 |
| 10150011012002 | 3 |
| 10150011012003 | 3 |
| 10150011012004 | 3 |
| 10150011012005 | 3 |
| 10150011012006 | 3 |
| 10150011012007 | 3 |
| 10150011012008 | 3 |
| 10150011012009 | 3 |
| 10150011012010 | 3 |
| 10150011012011 | 3 |
| 10150011012012 | 3 |
| 10150011012013 | 3 |
| 10150011012014 | 3 |
| 10150011012015 | 3 |
| 10150011012016 | 3 |
| 10150011012017 | 3 |
| 10150011012018 | 3 |
| 10150011012019 | 3 |
| 10150011012020 | 3 |
| 10150011012021 | 3 |
| 10150011012022 | 3 |
| 10150011012023 | 3 |
| 10150011012024 | 3 |
| 10150011012025 | 3 |

| | |
|---|---|
| 10150011012026 | 3 |
| 10150011012027 | 3 |
| 10150011012028 | 3 |
| 10150011012029 | 3 |
| 10150011012030 | 3 |
| 10150011012031 | 3 |
| 10150011012032 | 3 |
| 10150011012033 | 3 |
| 10150011012034 | 3 |
| 10150011012035 | 3 |
| 10150011012036 | 3 |
| 10150011012037 | 3 |
| 10150011012038 | 3 |
| 10150011012039 | 3 |
| 10150011012040 | 3 |
| 10150011012041 | 3 |
| 10150011012042 | 3 |
| 10150011012043 | 3 |
| 10150011012044 | 3 |
| 10150011012045 | 3 |
| 10150011012046 | 3 |
| 10150011012047 | 3 |
| 10150011012048 | 3 |
| 10150011012049 | 3 |
| 10150011012050 | 3 |
| 10150011012051 | 3 |
| 10150011012052 | 3 |
| 10150011012053 | 3 |
| 10150011012054 | 3 |
| 10150011012055 | 3 |
| 10150011012056 | 3 |
| 10150011012057 | 3 |
| 10150011012058 | 3 |
| 10150011012059 | 3 |
| 10150011012060 | 3 |
| 10150011012061 | 3 |
| 10150011012062 | 3 |
| 10150011012063 | 3 |
| 10150011012064 | 3 |
| 10150011012065 | 3 |
| 10150011012066 | 3 |
| 10150011012067 | 3 |
| 10150011012068 | 3 |
| 10150011012069 | 3 |
| 10150011012070 | 3 |
| 10150011012071 | 3 |

| | |
|---|---|
| 10150011012072 | 3 |
| 10150011012073 | 3 |
| 10150011012074 | 3 |
| 10150011012075 | 3 |
| 10150011012076 | 3 |
| 10150011012077 | 3 |
| 10150011012078 | 3 |
| 10150011012079 | 3 |
| 10150011012080 | 3 |
| 10150011012081 | 3 |
| 10150011012082 | 3 |
| 10150011012083 | 3 |
| 10150011012084 | 3 |
| 10150011012085 | 3 |
| 10150011012086 | 3 |
| 10150011012087 | 3 |
| 10150011012088 | 3 |
| 10150011012089 | 3 |
| 10150011012090 | 3 |
| 10150011031011 | 3 |
| 10150011031012 | 3 |
| 10150011031013 | 3 |
| 10150011031014 | 3 |
| 10150011032001 | 3 |
| 10150011032002 | 3 |
| 10150011032006 | 3 |
| 10150011032007 | 3 |
| 10150011032008 | 3 |
| 10150011032009 | 3 |
| 10150011032010 | 3 |
| 10150011032011 | 3 |
| 10150011032012 | 3 |
| 10150011032013 | 3 |
| 10150011032014 | 3 |
| 10150011032015 | 3 |
| 10150011032016 | 3 |
| 10150011032017 | 3 |
| 10150011032018 | 3 |
| 10150011032019 | 3 |
| 10150011032029 | 3 |
| 10150011032038 | 3 |
| 10150011032049 | 3 |
| 10150011032051 | 3 |
| 10150011032055 | 3 |
| 10150011032056 | 3 |
| 10150020011068 | 3 |

| | |
|---|---|
| 10150020011071 | 3 |
| 10150020011077 | 3 |
| 10150025021000 | 3 |
| 10150025021001 | 3 |
| 10150025021002 | 3 |
| 10150025021003 | 3 |
| 10150025021004 | 3 |
| 10150025021005 | 3 |
| 10150025021006 | 3 |
| 10150025021007 | 3 |
| 10150025021008 | 3 |
| 10150025021009 | 3 |
| 10150025021010 | 3 |
| 10150025021011 | 3 |
| 10150025021012 | 3 |
| 10150025021013 | 3 |
| 10150025021014 | 3 |
| 10150025021015 | 3 |
| 10150025021016 | 3 |
| 10150025021017 | 3 |
| 10150025021018 | 3 |
| 10150025021019 | 3 |
| 10150025021020 | 3 |
| 10150025021021 | 3 |
| 10150025021022 | 3 |
| 10150025021023 | 3 |
| 10150025021024 | 3 |
| 10150025021025 | 3 |
| 10150025021026 | 3 |
| 10150025021027 | 3 |
| 10150025021028 | 3 |
| 10150025021029 | 3 |
| 10150025021030 | 3 |
| 10150025021031 | 3 |
| 10150025021032 | 3 |
| 10150025021033 | 3 |
| 10150025021034 | 3 |
| 10150025021035 | 3 |
| 10150025021036 | 3 |
| 10150025021037 | 3 |
| 10150025021038 | 3 |
| 10150025021039 | 3 |
| 10150025021040 | 3 |
| 10150025021041 | 3 |
| 10150025021042 | 3 |
| 10150025021043 | 3 |

| | |
|---|---|
| 10150025021044 | 3 |
| 10150025021045 | 3 |
| 10150025021046 | 3 |
| 10150025021047 | 3 |
| 10150025021048 | 3 |
| 10150025021049 | 3 |
| 10150025021051 | 3 |
| 10150025021052 | 3 |
| 10150025021053 | 3 |
| 10150025021054 | 3 |
| 10150025021055 | 3 |
| 10150025021056 | 3 |
| 10150025024003 | 3 |
| 10150025024008 | 3 |
| 10150025024009 | 3 |
| 10150025024011 | 3 |
| 10150025024012 | 3 |
| 10150025025008 | 3 |
| 10150025025019 | 3 |
| 10150025025020 | 3 |
| 10150025025021 | 3 |
| 10150025025022 | 3 |
| 10150025025023 | 3 |
| 10150025025024 | 3 |
| 10150025025025 | 3 |
| 10150025025026 | 3 |
| 10150025025027 | 3 |
| 10150025025028 | 3 |
| 10150025025029 | 3 |
| 10150025025030 | 3 |
| 10150025025031 | 3 |
| 10150025025032 | 3 |
| 10150025025033 | 3 |
| 10150025025037 | 3 |
| 10150025041000 | 3 |
| 10150025041001 | 3 |
| 10150010004015 | 3 |
| 10150010004016 | 3 |
| 10150010004017 | 3 |
| 10150010004018 | 3 |
| 10150010004019 | 3 |
| 10150010004020 | 3 |
| 10150010004022 | 3 |
| 10150010004023 | 3 |
| 10150010004025 | 3 |
| 10150010004026 | 3 |

| | |
|---|---|
| 10150010004027 | 3 |
| 10150010004028 | 3 |
| 10150010004029 | 3 |
| 10150010004038 | 3 |
| 10150010004042 | 3 |
| 10150010004043 | 3 |
| 10150011021001 | 3 |
| 10150011021004 | 3 |
| 10150011021006 | 3 |
| 10150011021007 | 3 |
| 10150011021008 | 3 |
| 10150011021009 | 3 |
| 10150011021010 | 3 |
| 10150011021011 | 3 |
| 10150011021012 | 3 |
| 10150011021013 | 3 |
| 10150011021014 | 3 |
| 10150011021015 | 3 |
| 10150011021016 | 3 |
| 10150011021017 | 3 |
| 10150011021018 | 3 |
| 10150011021019 | 3 |
| 10150011021020 | 3 |
| 10150011021021 | 3 |
| 10150011021022 | 3 |
| 10150011021023 | 3 |
| 10150011021024 | 3 |
| 10150011021025 | 3 |
| 10150011022000 | 3 |
| 10150011022001 | 3 |
| 10150011022002 | 3 |
| 10150011022003 | 3 |
| 10150011022004 | 3 |
| 10150011022005 | 3 |
| 10150011022006 | 3 |
| 10150011022007 | 3 |
| 10150011022008 | 3 |
| 10150011022009 | 3 |
| 10150011022010 | 3 |
| 10150011022011 | 3 |
| 10150011022012 | 3 |
| 10150011022013 | 3 |
| 10150011022014 | 3 |
| 10150011022015 | 3 |
| 10150011022016 | 3 |
| 10150011022017 | 3 |

| | |
|---|---|
| 10150011022018 | 3 |
| 10150011022019 | 3 |
| 10150011022020 | 3 |
| 10150011022021 | 3 |
| 10150011022022 | 3 |
| 10150011022023 | 3 |
| 10150011022024 | 3 |
| 10150011022025 | 3 |
| 10150011022026 | 3 |
| 10150011022027 | 3 |
| 10150011022028 | 3 |
| 10150011022029 | 3 |
| 10150011022030 | 3 |
| 10150011022031 | 3 |
| 10150011022032 | 3 |
| 10150011022033 | 3 |
| 10150011022034 | 3 |
| 10150011031000 | 3 |
| 10150011031001 | 3 |
| 10150011031002 | 3 |
| 10150011031003 | 3 |
| 10150011031004 | 3 |
| 10150011031005 | 3 |
| 10150011031006 | 3 |
| 10150011031007 | 3 |
| 10150011031008 | 3 |
| 10150011031009 | 3 |
| 10150011031010 | 3 |
| 10150011031015 | 3 |
| 10150011031016 | 3 |
| 10150011031017 | 3 |
| 10150011031018 | 3 |
| 10150011031019 | 3 |
| 10150011031020 | 3 |
| 10150011031021 | 3 |
| 10150011031022 | 3 |
| 10150011031023 | 3 |
| 10150011032000 | 3 |
| 10150011032003 | 3 |
| 10150011032004 | 3 |
| 10150011032005 | 3 |
| 10150011032020 | 3 |
| 10150011032021 | 3 |
| 10150011032022 | 3 |
| 10150011032023 | 3 |
| 10150011032024 | 3 |

| | |
|---|---|
| 10150011032025 | 3 |
| 10150011032026 | 3 |
| 10150011032027 | 3 |
| 10150011032028 | 3 |
| 10150011032030 | 3 |
| 10150011032031 | 3 |
| 10150011032032 | 3 |
| 10150011032033 | 3 |
| 10150011032034 | 3 |
| 10150011032035 | 3 |
| 10150011032036 | 3 |
| 10150011032037 | 3 |
| 10150011032039 | 3 |
| 10150011032040 | 3 |
| 10150011032041 | 3 |
| 10150011032042 | 3 |
| 10150011032043 | 3 |
| 10150011032044 | 3 |
| 10150011032045 | 3 |
| 10150011032046 | 3 |
| 10150011032047 | 3 |
| 10150011032048 | 3 |
| 10150011032050 | 3 |
| 10150011032052 | 3 |
| 10150011032053 | 3 |
| 10150011032054 | 3 |
| 10150011033000 | 3 |
| 10150011033001 | 3 |
| 10150011033002 | 3 |
| 10150011033010 | 3 |
| 10150011033011 | 3 |
| 10150011033012 | 3 |
| 10150011033013 | 3 |
| 10150011033014 | 3 |
| 10150011033015 | 3 |
| 10150011033016 | 3 |
| 10150011033017 | 3 |
| 10150011033018 | 3 |
| 10150011033019 | 3 |
| 10150011033020 | 3 |
| 10150011033021 | 3 |
| 10150011033022 | 3 |
| 10150011033023 | 3 |
| 10150011033024 | 3 |
| 10150011033031 | 3 |
| 10150011033032 | 3 |

| | |
|---|---|
| 10150011033033 | 3 |
| 10150011033034 | 3 |
| 10150011033035 | 3 |
| 10150011033037 | 3 |
| 10150011033038 | 3 |
| 10150011033039 | 3 |
| 10150011033040 | 3 |
| 10150011033041 | 3 |
| 10150011033042 | 3 |
| 10150011033043 | 3 |
| 10150011033044 | 3 |
| 10150011033045 | 3 |
| 10150011033046 | 3 |
| 10150011033047 | 3 |
| 10150011033048 | 3 |
| 10150011033049 | 3 |
| 10150011033050 | 3 |
| 10150011033051 | 3 |
| 10150011033052 | 3 |
| 10150011033054 | 3 |
| 10150011033055 | 3 |
| 10150011033056 | 3 |
| 10150011033057 | 3 |
| 10150011033058 | 3 |
| 10150011033059 | 3 |
| 10150012022001 | 3 |
| 10150012022003 | 3 |
| 10150012022019 | 3 |
| 10150012022020 | 3 |
| 10150012022022 | 3 |
| 10150012022023 | 3 |
| 10150012022024 | 3 |
| 10150012022034 | 3 |
| 10150021011000 | 3 |
| 10150021011001 | 3 |
| 10150021011002 | 3 |
| 10150021011003 | 3 |
| 10150021011004 | 3 |
| 10150021011005 | 3 |
| 10150021011006 | 3 |
| 10150021011007 | 3 |
| 10150021011008 | 3 |
| 10150021011009 | 3 |
| 10150021011010 | 3 |
| 10150021011011 | 3 |
| 10150021011012 | 3 |

| | |
|---|---|
| 10150021011013 | 3 |
| 10150021011014 | 3 |
| 10150021011015 | 3 |
| 10150021011016 | 3 |
| 10150021011017 | 3 |
| 10150021011018 | 3 |
| 10150021011019 | 3 |
| 10150021011020 | 3 |
| 10150021011021 | 3 |
| 10150021011022 | 3 |
| 10150021011023 | 3 |
| 10150021011024 | 3 |
| 10150021011025 | 3 |
| 10150021011026 | 3 |
| 10150021011027 | 3 |
| 10150021011028 | 3 |
| 10150021011029 | 3 |
| 10150021011030 | 3 |
| 10150021011031 | 3 |
| 10150021011032 | 3 |
| 10150021011033 | 3 |
| 10150021011034 | 3 |
| 10150021011035 | 3 |
| 10150021011036 | 3 |
| 10150021011037 | 3 |
| 10150021011038 | 3 |
| 10150021011039 | 3 |
| 10150021011040 | 3 |
| 10150021011041 | 3 |
| 10150021011042 | 3 |
| 10150021011043 | 3 |
| 10150021011044 | 3 |
| 10150021011045 | 3 |
| 10150021012000 | 3 |
| 10150021012001 | 3 |
| 10150021012002 | 3 |
| 10150021012003 | 3 |
| 10150021012004 | 3 |
| 10150021012005 | 3 |
| 10150021012006 | 3 |
| 10150021012007 | 3 |
| 10150021012008 | 3 |
| 10150021012009 | 3 |
| 10150021012010 | 3 |
| 10150021012011 | 3 |
| 10150021012012 | 3 |

| | |
|---|---|
| 10150021012013 | 3 |
| 10150021013000 | 3 |
| 10150021013001 | 3 |
| 10150021013002 | 3 |
| 10150021013003 | 3 |
| 10150021013004 | 3 |
| 10150021013005 | 3 |
| 10150021013006 | 3 |
| 10150021013007 | 3 |
| 10150021013008 | 3 |
| 10150021013009 | 3 |
| 10150021013010 | 3 |
| 10150021013011 | 3 |
| 10150021013012 | 3 |
| 10150021013013 | 3 |
| 10150021013014 | 3 |
| 10150021013015 | 3 |
| 10150021013016 | 3 |
| 10150021013017 | 3 |
| 10150021013018 | 3 |
| 10150021013019 | 3 |
| 10150021013020 | 3 |
| 10150021013021 | 3 |
| 10150021013022 | 3 |
| 10150021013023 | 3 |
| 10150021013024 | 3 |
| 10150021013025 | 3 |
| 10150021014002 | 3 |
| 10150021014003 | 3 |
| 10150021014005 | 3 |
| 10150021014006 | 3 |
| 10150021014007 | 3 |
| 10150021014008 | 3 |
| 10150021014009 | 3 |
| 10150021014010 | 3 |
| 10150021014011 | 3 |
| 10150021014012 | 3 |
| 10150021014017 | 3 |
| 10150021014018 | 3 |
| 10150021014020 | 3 |
| 10150021014021 | 3 |
| 10150021014022 | 3 |
| 10150021014023 | 3 |
| 10150021014024 | 3 |
| 10150021014025 | 3 |
| 10150021021000 | 3 |

| | |
|---|---|
| 10150021021001 | 3 |
| 10150021021002 | 3 |
| 10150021021003 | 3 |
| 10150021021004 | 3 |
| 10150021021005 | 3 |
| 10150021021006 | 3 |
| 10150021021007 | 3 |
| 10150021021008 | 3 |
| 10150021021009 | 3 |
| 10150021021010 | 3 |
| 10150021021011 | 3 |
| 10150021021012 | 3 |
| 10150021021013 | 3 |
| 10150021021014 | 3 |
| 10150021021015 | 3 |
| 10150021021016 | 3 |
| 10150021021017 | 3 |
| 10150021021018 | 3 |
| 10150021021019 | 3 |
| 10150021021020 | 3 |
| 10150021021021 | 3 |
| 10150021022000 | 3 |
| 10150021022001 | 3 |
| 10150021022002 | 3 |
| 10150021022003 | 3 |
| 10150021022004 | 3 |
| 10150021022005 | 3 |
| 10150021022006 | 3 |
| 10150021022007 | 3 |
| 10150021022008 | 3 |
| 10150021022009 | 3 |
| 10150021022010 | 3 |
| 10150021022011 | 3 |
| 10150021022012 | 3 |
| 10150021022013 | 3 |
| 10150021022014 | 3 |
| 10150021022015 | 3 |
| 10150021022016 | 3 |
| 10150021022017 | 3 |
| 10150021022018 | 3 |
| 10150021022019 | 3 |
| 10150021022020 | 3 |
| 10150021022021 | 3 |
| 10150021022022 | 3 |
| 10150021022023 | 3 |
| 10150021022024 | 3 |

| | |
|---|---|
| 10150021022025 | 3 |
| 10150021022026 | 3 |
| 10150021022027 | 3 |
| 10150021022028 | 3 |
| 10150021022029 | 3 |
| 10150021022030 | 3 |
| 10150021022031 | 3 |
| 10150021022032 | 3 |
| 10150021022033 | 3 |
| 10150021022034 | 3 |
| 10150021022035 | 3 |
| 10150021022036 | 3 |
| 10150021022037 | 3 |
| 10150021022038 | 3 |
| 10150021022039 | 3 |
| 10150021022040 | 3 |
| 10150021022041 | 3 |
| 10150021022042 | 3 |
| 10150021022043 | 3 |
| 10150021022044 | 3 |
| 10150021022045 | 3 |
| 10150021022046 | 3 |
| 10150021022047 | 3 |
| 10150021022048 | 3 |
| 10150021022049 | 3 |
| 10150021022050 | 3 |
| 10150021022051 | 3 |
| 10150021022052 | 3 |
| 10150021022053 | 3 |
| 10150021022054 | 3 |
| 10150021022055 | 3 |
| 10150021023000 | 3 |
| 10150021023001 | 3 |
| 10150021023002 | 3 |
| 10150021023003 | 3 |
| 10150021023004 | 3 |
| 10150021023005 | 3 |
| 10150021023006 | 3 |
| 10150021023007 | 3 |
| 10150021023008 | 3 |
| 10150021023009 | 3 |
| 10150021023010 | 3 |
| 10150021023011 | 3 |
| 10150021023012 | 3 |
| 10150021023013 | 3 |
| 10150021023014 | 3 |

| | |
|---|---|
| 10150021023015 | 3 |
| 10150021023016 | 3 |
| 10150021023017 | 3 |
| 10150021023018 | 3 |
| 10150021023019 | 3 |
| 10150021023020 | 3 |
| 10150021023021 | 3 |
| 10150021023022 | 3 |
| 10150021023023 | 3 |
| 10150021023024 | 3 |
| 10150021023025 | 3 |
| 10150021023026 | 3 |
| 10150021023027 | 3 |
| 10150021023028 | 3 |
| 10150021023029 | 3 |
| 10150021023030 | 3 |
| 10150021023031 | 3 |
| 10150021023032 | 3 |
| 10150021023033 | 3 |
| 10150021023034 | 3 |
| 10150021023035 | 3 |
| 10150021023036 | 3 |
| 10150021023037 | 3 |
| 10150021023038 | 3 |
| 10150021023039 | 3 |
| 10150021023040 | 3 |
| 10150021023041 | 3 |
| 10150021023042 | 3 |
| 10150021023043 | 3 |
| 10150021023044 | 3 |
| 10150021023045 | 3 |
| 10150021023046 | 3 |
| 10150021023047 | 3 |
| 10150021023048 | 3 |
| 10150021023049 | 3 |
| 10150021023050 | 3 |
| 10150021023051 | 3 |
| 10150021041000 | 3 |
| 10150021041001 | 3 |
| 10150021041002 | 3 |
| 10150021041003 | 3 |
| 10150021041004 | 3 |
| 10150021041005 | 3 |
| 10150021041006 | 3 |
| 10150021041007 | 3 |
| 10150021041008 | 3 |

| | |
|---|---|
| 10150021041009 | 3 |
| 10150021041010 | 3 |
| 10150021041011 | 3 |
| 10150021041012 | 3 |
| 10150021041013 | 3 |
| 10150021041014 | 3 |
| 10150021041015 | 3 |
| 10150021041016 | 3 |
| 10150021041017 | 3 |
| 10150021041018 | 3 |
| 10150021041019 | 3 |
| 10150021041020 | 3 |
| 10150021041021 | 3 |
| 10150021041022 | 3 |
| 10150021041023 | 3 |
| 10150021041024 | 3 |
| 10150021041025 | 3 |
| 10150021041026 | 3 |
| 10150021041027 | 3 |
| 10150021041028 | 3 |
| 10150021041029 | 3 |
| 10150021041030 | 3 |
| 10150021041031 | 3 |
| 10150021042000 | 3 |
| 10150021042001 | 3 |
| 10150021042002 | 3 |
| 10150021042003 | 3 |
| 10150021042004 | 3 |
| 10150021042005 | 3 |
| 10150021042006 | 3 |
| 10150021042007 | 3 |
| 10150021042008 | 3 |
| 10150021042009 | 3 |
| 10150021042010 | 3 |
| 10150021042011 | 3 |
| 10150021042012 | 3 |
| 10150021042013 | 3 |
| 10150021042014 | 3 |
| 10150021042015 | 3 |
| 10150021042016 | 3 |
| 10150021042017 | 3 |
| 10150021042018 | 3 |
| 10150021042019 | 3 |
| 10150021042020 | 3 |
| 10150021042021 | 3 |
| 10150021042022 | 3 |

| | |
|---|---|
| 10150021042023 | 3 |
| 10150021042024 | 3 |
| 10150021042025 | 3 |
| 10150021043000 | 3 |
| 10150021043001 | 3 |
| 10150021043002 | 3 |
| 10150021043003 | 3 |
| 10150021043004 | 3 |
| 10150021043005 | 3 |
| 10150021043006 | 3 |
| 10150021043007 | 3 |
| 10150021043008 | 3 |
| 10150021043009 | 3 |
| 10150021043010 | 3 |
| 10150021043011 | 3 |
| 10150021043012 | 3 |
| 10150021043013 | 3 |
| 10150021043014 | 3 |
| 10150021043015 | 3 |
| 10150021043016 | 3 |
| 10150021043017 | 3 |
| 10150021043018 | 3 |
| 10150021043019 | 3 |
| 10150021043020 | 3 |
| 10150021043021 | 3 |
| 10150021043022 | 3 |
| 10150021043023 | 3 |
| 10150021043024 | 3 |
| 10150021043025 | 3 |
| 10150021043026 | 3 |
| 10150021051000 | 3 |
| 10150021051001 | 3 |
| 10150021051002 | 3 |
| 10150021051003 | 3 |
| 10150021051004 | 3 |
| 10150021051005 | 3 |
| 10150021051006 | 3 |
| 10150021051007 | 3 |
| 10150021051008 | 3 |
| 10150021051009 | 3 |
| 10150021051010 | 3 |
| 10150021051011 | 3 |
| 10150021051012 | 3 |
| 10150021051013 | 3 |
| 10150021051014 | 3 |
| 10150021051015 | 3 |

| | |
|---|---|
| 10150021051016 | 3 |
| 10150021051017 | 3 |
| 10150021051018 | 3 |
| 10150021051019 | 3 |
| 10150021051020 | 3 |
| 10150021051021 | 3 |
| 10150021051022 | 3 |
| 10150021051023 | 3 |
| 10150021051024 | 3 |
| 10150021051025 | 3 |
| 10150021051026 | 3 |
| 10150021051027 | 3 |
| 10150021051028 | 3 |
| 10150021051029 | 3 |
| 10150021051030 | 3 |
| 10150021052000 | 3 |
| 10150021052001 | 3 |
| 10150021052002 | 3 |
| 10150021052003 | 3 |
| 10150021052004 | 3 |
| 10150021052005 | 3 |
| 10150021052006 | 3 |
| 10150021052007 | 3 |
| 10150021052008 | 3 |
| 10150021052009 | 3 |
| 10150021052010 | 3 |
| 10150021052011 | 3 |
| 10150021052012 | 3 |
| 10150021052013 | 3 |
| 10150021052014 | 3 |
| 10150021052015 | 3 |
| 10150021052016 | 3 |
| 10150021052017 | 3 |
| 10150021052018 | 3 |
| 10150021052019 | 3 |
| 10150021052020 | 3 |
| 10150021052021 | 3 |
| 10150021052022 | 3 |
| 10150021052023 | 3 |
| 10150021052024 | 3 |
| 10150021052025 | 3 |
| 10150021052026 | 3 |
| 10150024001060 | 3 |
| 10150024002022 | 3 |
| 10150024002023 | 3 |
| 10150025024001 | 3 |

| | |
|---|---|
| 10150025024002 | 3 |
| 10150025024004 | 3 |
| 10150025024005 | 3 |
| 10150025024010 | 3 |
| 10150025024013 | 3 |
| 10150025024014 | 3 |
| 10150025024015 | 3 |
| 10150025024016 | 3 |
| 10150025024017 | 3 |
| 10150025024018 | 3 |
| 10150025024023 | 3 |
| 10150025033008 | 3 |
| 10150025033009 | 3 |
| 10150025033010 | 3 |
| 10150025033011 | 3 |
| 10150025033012 | 3 |
| 10150025033013 | 3 |
| 10150025033015 | 3 |
| 10150025033016 | 3 |
| 10150025033027 | 3 |
| 10150025033028 | 3 |
| 10150025033029 | 3 |
| 10150025033030 | 3 |
| 10150025033031 | 3 |
| 10150025041002 | 3 |
| 10150025041003 | 3 |
| 10150025041004 | 3 |
| 10150025041005 | 3 |
| 10150025041006 | 3 |
| 10150025041007 | 3 |
| 10150025041008 | 3 |
| 10150025041009 | 3 |
| 10150025041010 | 3 |
| 10150025041011 | 3 |
| 10150025041012 | 3 |
| 10150025041013 | 3 |
| 10150025041014 | 3 |
| 10150025041015 | 3 |
| 10150025041016 | 3 |
| 10150025041017 | 3 |
| 10150025041018 | 3 |
| 10150025041019 | 3 |
| 10150025041020 | 3 |
| 10150025041021 | 3 |
| 10150025042000 | 3 |
| 10150025042001 | 3 |

| | |
|---|---|
| 10150025042002 | 3 |
| 10150025042003 | 3 |
| 10150025042004 | 3 |
| 10150025042005 | 3 |
| 10150025042006 | 3 |
| 10150025042007 | 3 |
| 10150025042008 | 3 |
| 10150025042011 | 3 |
| 10150025042012 | 3 |
| 10150025042013 | 3 |
| 10150025042014 | 3 |
| 10150025042015 | 3 |
| 10150025042016 | 3 |
| 10150025042017 | 3 |
| 10150025042018 | 3 |
| 10150025042019 | 3 |
| 10150025043018 | 3 |
| 10150002001042 | 3 |
| 10150002002000 | 3 |
| 10150002002001 | 3 |
| 10150002002002 | 3 |
| 10150002002003 | 3 |
| 10150002002004 | 3 |
| 10150002002005 | 3 |
| 10150002002006 | 3 |
| 10150002002007 | 3 |
| 10150002002008 | 3 |
| 10150002002009 | 3 |
| 10150002002010 | 3 |
| 10150002002011 | 3 |
| 10150002002012 | 3 |
| 10150002002013 | 3 |
| 10150002002014 | 3 |
| 10150002002015 | 3 |
| 10150002002016 | 3 |
| 10150002002017 | 3 |
| 10150002002018 | 3 |
| 10150002002019 | 3 |
| 10150002002020 | 3 |
| 10150002002021 | 3 |
| 10150002002023 | 3 |
| 10150002002024 | 3 |
| 10150002002025 | 3 |
| 10150002002026 | 3 |
| 10150002002027 | 3 |
| 10150002002028 | 3 |

| | |
|---|---|
| 10150002002029 | 3 |
| 10150002002030 | 3 |
| 10150002002031 | 3 |
| 10150002002032 | 3 |
| 10150002002033 | 3 |
| 10150002002034 | 3 |
| 10150002002035 | 3 |
| 10150002002036 | 3 |
| 10150002002037 | 3 |
| 10150002002038 | 3 |
| 10150002002045 | 3 |
| 10150002002046 | 3 |
| 10150002002054 | 3 |
| 10150002002055 | 3 |
| 10150002002059 | 3 |
| 10150002002060 | 3 |
| 10150002002061 | 3 |
| 10150002002062 | 3 |
| 10150002002063 | 3 |
| 10150002002066 | 3 |
| 10150002002067 | 3 |
| 10150002002068 | 3 |
| 10150002002069 | 3 |
| 10150002002070 | 3 |
| 10150002002071 | 3 |
| 10150002002072 | 3 |
| 10150007004000 | 3 |
| 10150007004001 | 3 |
| 10150007004002 | 3 |
| 10150007004003 | 3 |
| 10150007004004 | 3 |
| 10150007004005 | 3 |
| 10150007004006 | 3 |
| 10150007004007 | 3 |
| 10150007004008 | 3 |
| 10150007004009 | 3 |
| 10150007004010 | 3 |
| 10150007004011 | 3 |
| 10150007004012 | 3 |
| 10150007004013 | 3 |
| 10150007004014 | 3 |
| 10150007004015 | 3 |
| 10150007004016 | 3 |
| 10150007004017 | 3 |
| 10150007004018 | 3 |
| 10150007004019 | 3 |

| | |
|---|---|
| 10150007004020 | 3 |
| 10150007004021 | 3 |
| 10150007004022 | 3 |
| 10150007004023 | 3 |
| 10150007004024 | 3 |
| 10150007004025 | 3 |
| 10150007004026 | 3 |
| 10150007004027 | 3 |
| 10150007004028 | 3 |
| 10150007004029 | 3 |
| 10150007004030 | 3 |
| 10150007004031 | 3 |
| 10150007004032 | 3 |
| 10150007004033 | 3 |
| 10150007004034 | 3 |
| 10150007004035 | 3 |
| 10150007004036 | 3 |
| 10150007004037 | 3 |
| 10150007004038 | 3 |
| 10150007004039 | 3 |
| 10150007004040 | 3 |
| 10150007004042 | 3 |
| 10150007004048 | 3 |
| 10150007004049 | 3 |
| 10150007004050 | 3 |
| 10150007004051 | 3 |
| 10150007004052 | 3 |
| 10150007004053 | 3 |
| 10150007004054 | 3 |
| 10150007004055 | 3 |
| 10150007004056 | 3 |
| 10150007004057 | 3 |
| 10150007004058 | 3 |
| 10150007004059 | 3 |
| 10150007004060 | 3 |
| 10150007004061 | 3 |
| 10150007004065 | 3 |
| 10150007004066 | 3 |
| 10150007004067 | 3 |
| 10150007004071 | 3 |
| 10150007004072 | 3 |
| 10150007004076 | 3 |
| 10150008001055 | 3 |
| 10150008001056 | 3 |
| 10150008001057 | 3 |
| 10150008001058 | 3 |

| | |
|---|---|
| 10150008001059 | 3 |
| 10150008001071 | 3 |
| 10150008001072 | 3 |
| 10150008001073 | 3 |
| 10150008001074 | 3 |
| 10150008001075 | 3 |
| 10150008001076 | 3 |
| 10150008001077 | 3 |
| 10150008001078 | 3 |
| 10150008001091 | 3 |
| 10150008001092 | 3 |
| 10150008001093 | 3 |
| 10150008001094 | 3 |
| 10150008001095 | 3 |
| 10150008001096 | 3 |
| 10150008001097 | 3 |
| 10150008001098 | 3 |
| 10150008001099 | 3 |
| 10150008001100 | 3 |
| 10150008001101 | 3 |
| 10150008001102 | 3 |
| 10150008001103 | 3 |
| 10150008001104 | 3 |
| 10150008001105 | 3 |
| 10150009001000 | 3 |
| 10150009001001 | 3 |
| 10150009001002 | 3 |
| 10150009001003 | 3 |
| 10150009001004 | 3 |
| 10150009001005 | 3 |
| 10150009001006 | 3 |
| 10150009001007 | 3 |
| 10150009001008 | 3 |
| 10150009001009 | 3 |
| 10150009001010 | 3 |
| 10150009001011 | 3 |
| 10150009001012 | 3 |
| 10150009001013 | 3 |
| 10150009001014 | 3 |
| 10150009001015 | 3 |
| 10150009001016 | 3 |
| 10150009001017 | 3 |
| 10150009001018 | 3 |
| 10150009001019 | 3 |
| 10150009001020 | 3 |
| 10150009001021 | 3 |

| | |
|---|---|
| 10150009002000 | 3 |
| 10150009002001 | 3 |
| 10150009002002 | 3 |
| 10150009002003 | 3 |
| 10150009002004 | 3 |
| 10150009002005 | 3 |
| 10150009002006 | 3 |
| 10150009002007 | 3 |
| 10150009002008 | 3 |
| 10150009002009 | 3 |
| 10150009002010 | 3 |
| 10150009002011 | 3 |
| 10150009002012 | 3 |
| 10150009002013 | 3 |
| 10150009002014 | 3 |
| 10150009002015 | 3 |
| 10150009002016 | 3 |
| 10150009002017 | 3 |
| 10150009002018 | 3 |
| 10150009002019 | 3 |
| 10150009002020 | 3 |
| 10150009002021 | 3 |
| 10150009002022 | 3 |
| 10150009002023 | 3 |
| 10150009002024 | 3 |
| 10150009002025 | 3 |
| 10150009002026 | 3 |
| 10150009002027 | 3 |
| 10150009002028 | 3 |
| 10150009002029 | 3 |
| 10150009002030 | 3 |
| 10150009002031 | 3 |
| 10150009002032 | 3 |
| 10150009002033 | 3 |
| 10150009002034 | 3 |
| 10150009002036 | 3 |
| 10150009002039 | 3 |
| 10150009002040 | 3 |
| 10150009002041 | 3 |
| 10150009002042 | 3 |
| 10150009002043 | 3 |
| 10150009002044 | 3 |
| 10150009002045 | 3 |
| 10150009002046 | 3 |
| 10150009002047 | 3 |
| 10150009002050 | 3 |

| | |
|---|---|
| 10150009002051 | 3 |
| 10150009002052 | 3 |
| 10150009003000 | 3 |
| 10150009003001 | 3 |
| 10150009003002 | 3 |
| 10150009003003 | 3 |
| 10150009003004 | 3 |
| 10150009003005 | 3 |
| 10150009003006 | 3 |
| 10150009003007 | 3 |
| 10150009003008 | 3 |
| 10150009003009 | 3 |
| 10150009003010 | 3 |
| 10150009003011 | 3 |
| 10150009003012 | 3 |
| 10150009003013 | 3 |
| 10150009003015 | 3 |
| 10150009003016 | 3 |
| 10150009003017 | 3 |
| 10150009003018 | 3 |
| 10150009003019 | 3 |
| 10150009003020 | 3 |
| 10150009003021 | 3 |
| 10150009003022 | 3 |
| 10150009003023 | 3 |
| 10150009003024 | 3 |
| 10150009003025 | 3 |
| 10150009003026 | 3 |
| 10150010001003 | 3 |
| 10150010001004 | 3 |
| 10150010001005 | 3 |
| 10150010001007 | 3 |
| 10150010001009 | 3 |
| 10150010001010 | 3 |
| 10150010001011 | 3 |
| 10150010001012 | 3 |
| 10150010001013 | 3 |
| 10150010001014 | 3 |
| 10150010001015 | 3 |
| 10150010001016 | 3 |
| 10150010001017 | 3 |
| 10150010001018 | 3 |
| 10150010001019 | 3 |
| 10150010001020 | 3 |
| 10150010001021 | 3 |
| 10150010001022 | 3 |

| | |
|---|---|
| 10150010001023 | 3 |
| 10150010001024 | 3 |
| 10150010001025 | 3 |
| 10150010001026 | 3 |
| 10150010001027 | 3 |
| 10150010001028 | 3 |
| 10150010001029 | 3 |
| 10150010001031 | 3 |
| 10150010001034 | 3 |
| 10150010001037 | 3 |
| 10150010002000 | 3 |
| 10150010002001 | 3 |
| 10150010002002 | 3 |
| 10150010002003 | 3 |
| 10150010002004 | 3 |
| 10150010002005 | 3 |
| 10150010002006 | 3 |
| 10150010002007 | 3 |
| 10150010002008 | 3 |
| 10150010002009 | 3 |
| 10150010002010 | 3 |
| 10150010002011 | 3 |
| 10150010002012 | 3 |
| 10150010002013 | 3 |
| 10150010002014 | 3 |
| 10150010002015 | 3 |
| 10150010002016 | 3 |
| 10150010002017 | 3 |
| 10150010002018 | 3 |
| 10150010002019 | 3 |
| 10150010002020 | 3 |
| 10150010002021 | 3 |
| 10150010002022 | 3 |
| 10150010002023 | 3 |
| 10150010002024 | 3 |
| 10150010002025 | 3 |
| 10150010002026 | 3 |
| 10150010002027 | 3 |
| 10150010002028 | 3 |
| 10150010002029 | 3 |
| 10150010002030 | 3 |
| 10150010002031 | 3 |
| 10150010002032 | 3 |
| 10150010002033 | 3 |
| 10150010002034 | 3 |
| 10150010002035 | 3 |

| | |
|---|---|
| 10150010002036 | 3 |
| 10150010003000 | 3 |
| 10150010003001 | 3 |
| 10150010003002 | 3 |
| 10150010003003 | 3 |
| 10150010003004 | 3 |
| 10150010003005 | 3 |
| 10150010003006 | 3 |
| 10150010003007 | 3 |
| 10150010003008 | 3 |
| 10150010003009 | 3 |
| 10150010003010 | 3 |
| 10150010003011 | 3 |
| 10150010003012 | 3 |
| 10150010003013 | 3 |
| 10150010003014 | 3 |
| 10150010003015 | 3 |
| 10150010003016 | 3 |
| 10150010003017 | 3 |
| 10150010003018 | 3 |
| 10150010004000 | 3 |
| 10150010004001 | 3 |
| 10150010004002 | 3 |
| 10150010004003 | 3 |
| 10150010004004 | 3 |
| 10150010004005 | 3 |
| 10150010004006 | 3 |
| 10150010004007 | 3 |
| 10150010004008 | 3 |
| 10150010004009 | 3 |
| 10150010004010 | 3 |
| 10150010004011 | 3 |
| 10150010004012 | 3 |
| 10150010004013 | 3 |
| 10150010004024 | 3 |
| 10150010004033 | 3 |
| 10150010004034 | 3 |
| 10150010004035 | 3 |
| 10150010004036 | 3 |
| 10150010004037 | 3 |
| 10150010004039 | 3 |
| 10150010004040 | 3 |
| 10150010004041 | 3 |
| 10150011021000 | 3 |
| 10150011021002 | 3 |
| 10150011021003 | 3 |

| | |
|---|---|
| 10150011021005 | 3 |
| 10150020021010 | 3 |
| 10150020021011 | 3 |
| 10150020021016 | 3 |
| 10159819031000 | 3 |
| 10159819031001 | 3 |
| 10159819031002 | 3 |
| 10159819031003 | 3 |
| 10159819031004 | 3 |
| 10159819031005 | 3 |
| 10159819031006 | 3 |
| 10159819031007 | 3 |
| 10159819031009 | 3 |
| 10159819031011 | 3 |
| 10159819031012 | 3 |
| 10159819031013 | 3 |
| 10159819031014 | 3 |
| 10159819031015 | 3 |
| 10159819031016 | 3 |
| 10159819031019 | 3 |
| 10150021014013 | 3 |
| 10150021014014 | 3 |
| 10150021014015 | 3 |
| 10150021014016 | 3 |
| 10150021014019 | 3 |
| 10150024001041 | 3 |
| 10150024001042 | 3 |
| 10150024001044 | 3 |
| 10150024001045 | 3 |
| 10150024001046 | 3 |
| 10150024001047 | 3 |
| 10150024001048 | 3 |
| 10150024002000 | 3 |
| 10150024002001 | 3 |
| 10150024002002 | 3 |
| 10150024002003 | 3 |
| 10150024002004 | 3 |
| 10150024002005 | 3 |
| 10150024002006 | 3 |
| 10150024002007 | 3 |
| 10150024002008 | 3 |
| 10150024002009 | 3 |
| 10150024002010 | 3 |
| 10150024002011 | 3 |
| 10150024002012 | 3 |
| 10150024002013 | 3 |

| | |
|---|---|
| 10150024002014 | 3 |
| 10150024002015 | 3 |
| 10150024002016 | 3 |
| 10150024002017 | 3 |
| 10150024002018 | 3 |
| 10150024002019 | 3 |
| 10150024002020 | 3 |
| 10150024002021 | 3 |
| 10150024002024 | 3 |
| 10150024002031 | 3 |
| 10150024003024 | 3 |
| 10150018011000 | 3 |
| 10150018011001 | 3 |
| 10150020012027 | 3 |
| 10150020012029 | 3 |
| 10150020012030 | 3 |
| 10150020012031 | 3 |
| 10150020012032 | 3 |
| 10150020012033 | 3 |
| 10150020012034 | 3 |
| 10150020012035 | 3 |
| 10150020012036 | 3 |
| 10150020012037 | 3 |
| 10150020012038 | 3 |
| 10150020012039 | 3 |
| 10150020012040 | 3 |
| 10150020012041 | 3 |
| 10150020012042 | 3 |
| 10150020012050 | 3 |
| 10150020012051 | 3 |
| 10150020012052 | 3 |
| 10150020012053 | 3 |
| 10150020012054 | 3 |
| 10150020012055 | 3 |
| 10150020012056 | 3 |
| 10150020012057 | 3 |
| 10150020012058 | 3 |
| 10150020012059 | 3 |
| 10150020012060 | 3 |
| 10150020012061 | 3 |
| 10150020012062 | 3 |
| 10150020012069 | 3 |
| 10150020012070 | 3 |
| 10150020012071 | 3 |
| 10150020012072 | 3 |
| 10150020022004 | 3 |

| | |
|---|---|
| 10150020022005 | 3 |
| 10150020022006 | 3 |
| 10150020022008 | 3 |
| 10150020022009 | 3 |
| 10150020022010 | 3 |
| 10150020022011 | 3 |
| 10150020022012 | 3 |
| 10150020022013 | 3 |
| 10150020022015 | 3 |
| 10150020022016 | 3 |
| 10150020022017 | 3 |
| 10150020022019 | 3 |
| 10150020022020 | 3 |
| 10150020022021 | 3 |
| 10150020022022 | 3 |
| 10150020022023 | 3 |
| 10150020022024 | 3 |
| 10150020022025 | 3 |
| 10150020022026 | 3 |
| 10150020022027 | 3 |
| 10150020022028 | 3 |
| 10150020022029 | 3 |
| 10150020022030 | 3 |
| 10150020022031 | 3 |
| 10150020022032 | 3 |
| 10150020022033 | 3 |
| 10150020022034 | 3 |
| 10150020022035 | 3 |
| 10150020022036 | 3 |
| 10150020022037 | 3 |
| 10150020022038 | 3 |
| 10150020022039 | 3 |
| 10150020022040 | 3 |
| 10150020022041 | 3 |
| 10150020022042 | 3 |
| 10150020022043 | 3 |
| 10150020022044 | 3 |
| 10150020022045 | 3 |
| 10150020022046 | 3 |
| 10150020022047 | 3 |
| 10150020022048 | 3 |
| 10150020022049 | 3 |
| 10150020022050 | 3 |
| 10150020022051 | 3 |
| 10150020022052 | 3 |
| 10150020022053 | 3 |

| | |
|---|---|
| 10150020022054 | 3 |
| 10150020022055 | 3 |
| 10150020022056 | 3 |
| 10150020012000 | 3 |
| 10150020012001 | 3 |
| 10150020012002 | 3 |
| 10150020012003 | 3 |
| 10150020012004 | 3 |
| 10150020012005 | 3 |
| 10150020012006 | 3 |
| 10150020012007 | 3 |
| 10150020012008 | 3 |
| 10150020012009 | 3 |
| 10150020012010 | 3 |
| 10150020012011 | 3 |
| 10150020012012 | 3 |
| 10150020012013 | 3 |
| 10150020012014 | 3 |
| 10150020012015 | 3 |
| 10150020012016 | 3 |
| 10150020012017 | 3 |
| 10150020012018 | 3 |
| 10150020012019 | 3 |
| 10150020012020 | 3 |
| 10150020012021 | 3 |
| 10150020012022 | 3 |
| 10150020012023 | 3 |
| 10150020012024 | 3 |
| 10150020012025 | 3 |
| 10150020012026 | 3 |
| 10150020012028 | 3 |
| 10150020012043 | 3 |
| 10150020012044 | 3 |
| 10150020012045 | 3 |
| 10150020012046 | 3 |
| 10150020012047 | 3 |
| 10150020012048 | 3 |
| 10150020012049 | 3 |
| 10150020012063 | 3 |
| 10150020012064 | 3 |
| 10150020012065 | 3 |
| 10150020012066 | 3 |
| 10150020012067 | 3 |
| 10150020012068 | 3 |
| 10150020022000 | 3 |
| 10150020022001 | 3 |

| | |
|---|---|
| 10150020022002 | 3 |
| 10150020022003 | 3 |
| 10150020022007 | 3 |
| 10150020022014 | 3 |
| 10150020022018 | 3 |
| 10150022001053 | 3 |
| 10150022001054 | 3 |
| 10150022001055 | 3 |
| 10150022001067 | 3 |
| 10150022001068 | 3 |
| 10150022001069 | 3 |
| 10150022001070 | 3 |
| 10150022001071 | 3 |
| 10150022001072 | 3 |
| 10150022001073 | 3 |
| 10150022001074 | 3 |
| 10150022001075 | 3 |
| 10150022001076 | 3 |
| 10150022001077 | 3 |
| 10150022001078 | 3 |
| 10150022001079 | 3 |
| 10150022001080 | 3 |
| 10150022002021 | 3 |
| 10150022002025 | 3 |
| 10150022002028 | 3 |
| 10150022002032 | 3 |
| 10150022002035 | 3 |
| 10150022002036 | 3 |
| 10150022002053 | 3 |
| 10150022002058 | 3 |
| 10150022002059 | 3 |
| 10150022002060 | 3 |
| 10150022002061 | 3 |
| 10150022002062 | 3 |
| 10150022002063 | 3 |
| 10150022002064 | 3 |
| 10150021014000 | 3 |
| 10150021014001 | 3 |
| 10150021014004 | 3 |
| 10150023001007 | 3 |
| 10150023001008 | 3 |
| 10150023001009 | 3 |
| 10150023001010 | 3 |
| 10150023001011 | 3 |
| 10150023001012 | 3 |
| 10150023001013 | 3 |

| | |
|---|---|
| 10150023001014 | 3 |
| 10150023001018 | 3 |
| 10150023001019 | 3 |
| 10150023001046 | 3 |
| 10150023001047 | 3 |
| 10150023001048 | 3 |
| 10150023001049 | 3 |
| 10150023001050 | 3 |
| 10150023001052 | 3 |
| 10150023001053 | 3 |
| 10150023001054 | 3 |
| 10150023001059 | 3 |
| 10150023001060 | 3 |
| 10150023001061 | 3 |
| 10150023001062 | 3 |
| 10150023001063 | 3 |
| 10150023001064 | 3 |
| 10150023001088 | 3 |
| 10150023001089 | 3 |
| 10150023001090 | 3 |
| 10150023001091 | 3 |
| 10150023001092 | 3 |
| 10150024001000 | 3 |
| 10150024001001 | 3 |
| 10150024001002 | 3 |
| 10150024001003 | 3 |
| 10150024001004 | 3 |
| 10150024001005 | 3 |
| 10150024001006 | 3 |
| 10150024001007 | 3 |
| 10150024001008 | 3 |
| 10150024001009 | 3 |
| 10150024001010 | 3 |
| 10150024001011 | 3 |
| 10150024001012 | 3 |
| 10150024001013 | 3 |
| 10150024001014 | 3 |
| 10150024001015 | 3 |
| 10150024001016 | 3 |
| 10150024001017 | 3 |
| 10150024001018 | 3 |
| 10150024001019 | 3 |
| 10150024001020 | 3 |
| 10150024001021 | 3 |
| 10150024001022 | 3 |
| 10150024001023 | 3 |

| | |
|---|---|
| 10150024001024 | 3 |
| 10150024001025 | 3 |
| 10150024001026 | 3 |
| 10150024001027 | 3 |
| 10150024001028 | 3 |
| 10150024001029 | 3 |
| 10150024001030 | 3 |
| 10150024001031 | 3 |
| 10150024001032 | 3 |
| 10150024001033 | 3 |
| 10150024001034 | 3 |
| 10150024001035 | 3 |
| 10150024001036 | 3 |
| 10150024001037 | 3 |
| 10150024001038 | 3 |
| 10150024001039 | 3 |
| 10150024001040 | 3 |
| 10150024001043 | 3 |
| 10150024001049 | 3 |
| 10150024001050 | 3 |
| 10150024001051 | 3 |
| 10150024001052 | 3 |
| 10150024001053 | 3 |
| 10150024001054 | 3 |
| 10150024001055 | 3 |
| 10150024001056 | 3 |
| 10150024001057 | 3 |
| 10150024001058 | 3 |
| 10150024001059 | 3 |
| 10150024001061 | 3 |
| 10150024003000 | 3 |
| 10150024003001 | 3 |
| 10150024003002 | 3 |
| 10150024003003 | 3 |
| 10150024003004 | 3 |
| 10150024003005 | 3 |
| 10150024003007 | 3 |
| 10150024003008 | 3 |
| 10150024003009 | 3 |
| 10150024003010 | 3 |
| 10150024003011 | 3 |
| 10150024003012 | 3 |
| 10150024003013 | 3 |
| 10150024003014 | 3 |
| 10150024003015 | 3 |
| 10150024003016 | 3 |

| | |
|---|---|
| 10150024003017 | 3 |
| 10150024003018 | 3 |
| 10150024003019 | 3 |
| 10150024003020 | 3 |
| 10150024003021 | 3 |
| 10150024003022 | 3 |
| 10150024003023 | 3 |
| 10150007001001 | 3 |
| 10150018011002 | 3 |
| 10150018011003 | 3 |
| 10150018011004 | 3 |
| 10150018011005 | 3 |
| 10150018011006 | 3 |
| 10150018011007 | 3 |
| 10150018011008 | 3 |
| 10150018011009 | 3 |
| 10150018011010 | 3 |
| 10150018011011 | 3 |
| 10150018011012 | 3 |
| 10150018011013 | 3 |
| 10150018011014 | 3 |
| 10150018011015 | 3 |
| 10150018011016 | 3 |
| 10150018011017 | 3 |
| 10150018011018 | 3 |
| 10150018011019 | 3 |
| 10150018011020 | 3 |
| 10150018011021 | 3 |
| 10150018011022 | 3 |
| 10150018011023 | 3 |
| 10150018011024 | 3 |
| 10150018011025 | 3 |
| 10150018011026 | 3 |
| 10150018011027 | 3 |
| 10150018011028 | 3 |
| 10150018011029 | 3 |
| 10150018011030 | 3 |
| 10150018011031 | 3 |
| 10150018011032 | 3 |
| 10150018011033 | 3 |
| 10150018011034 | 3 |
| 10150018012000 | 3 |
| 10150018012001 | 3 |
| 10150018012002 | 3 |
| 10150018012003 | 3 |
| 10150018012004 | 3 |

| | |
|---|---|
| 10150018012005 | 3 |
| 10150018012006 | 3 |
| 10150018012007 | 3 |
| 10150018012008 | 3 |
| 10150018012009 | 3 |
| 10150018012010 | 3 |
| 10150018012011 | 3 |
| 10150018012013 | 3 |
| 10150018012014 | 3 |
| 10150018012015 | 3 |
| 10150018012018 | 3 |
| 10150018012024 | 3 |
| 10150018012026 | 3 |
| 10150018012027 | 3 |
| 10150018012028 | 3 |
| 10150018012037 | 3 |
| 10150018012046 | 3 |
| 10150018012065 | 3 |
| 10150018012068 | 3 |
| 10199558011000 | 5 |
| 10199558011001 | 5 |
| 10199558011002 | 5 |
| 10199558011003 | 5 |
| 10199558011004 | 5 |
| 10199558011005 | 5 |
| 10199558011006 | 5 |
| 10199558011007 | 5 |
| 10199558011008 | 5 |
| 10199558011009 | 5 |
| 10199558011010 | 5 |
| 10199558011011 | 5 |
| 10199558011012 | 5 |
| 10199558011013 | 5 |
| 10199558011014 | 5 |
| 10199558011015 | 5 |
| 10199558011016 | 5 |
| 10199558011017 | 5 |
| 10199558011018 | 5 |
| 10199558011019 | 5 |
| 10199558011020 | 5 |
| 10199558011021 | 5 |
| 10199558011022 | 5 |
| 10199558011023 | 5 |
| 10199558011024 | 5 |
| 10199558011025 | 5 |
| 10199558011026 | 5 |

| | |
|---|---|
| 10199558011027 | 5 |
| 10199558011028 | 5 |
| 10199558011029 | 5 |
| 10199558011030 | 5 |
| 10199558011031 | 5 |
| 10199558011032 | 5 |
| 10199558011033 | 5 |
| 10199558011034 | 5 |
| 10199558011035 | 5 |
| 10199558011036 | 5 |
| 10199558011037 | 5 |
| 10199558011038 | 5 |
| 10199558011039 | 5 |
| 10199558011040 | 5 |
| 10199558011041 | 5 |
| 10199558011042 | 5 |
| 10199558011043 | 5 |
| 10199558011044 | 5 |
| 10199558011045 | 5 |
| 10199558011046 | 5 |
| 10199558011047 | 5 |
| 10199558011048 | 5 |
| 10199558011049 | 5 |
| 10199558011050 | 5 |
| 10199558011051 | 5 |
| 10199558011052 | 5 |
| 10199558011053 | 5 |
| 10199558011054 | 5 |
| 10199558011055 | 5 |
| 10199558011056 | 5 |
| 10199558011057 | 5 |
| 10199558011058 | 5 |
| 10199558021009 | 5 |
| 10199558021010 | 5 |
| 10199558021011 | 5 |
| 10199558021012 | 5 |
| 10199558021013 | 5 |
| 10199558021014 | 5 |
| 10199558021015 | 5 |
| 10199558021016 | 5 |
| 10199558021017 | 5 |
| 10199558021018 | 5 |
| 10199558021019 | 5 |
| 10199558021020 | 5 |
| 10199558021021 | 5 |
| 10199558021031 | 5 |

| | |
|---|---|
| 10199558021032 | 5 |
| 10199558021033 | 5 |
| 10199558021034 | 5 |
| 10199558021035 | 5 |
| 10199558021036 | 5 |
| 10199558021039 | 5 |
| 10199558021040 | 5 |
| 10199558021041 | 5 |
| 10199558021042 | 5 |
| 10199558021043 | 5 |
| 10199558021044 | 5 |
| 10199558021045 | 5 |
| 10199558021046 | 5 |
| 10199558021047 | 5 |
| 10199558021048 | 5 |
| 10199558021049 | 5 |
| 10199558021050 | 5 |
| 10199558021051 | 5 |
| 10199558021052 | 5 |
| 10199558021053 | 5 |
| 10199558021054 | 5 |
| 10199558021055 | 5 |
| 10199558021056 | 5 |
| 10199558021057 | 5 |
| 10199558021058 | 5 |
| 10199558021059 | 5 |
| 10199558021060 | 5 |
| 10199558021061 | 5 |
| 10199558021062 | 5 |
| 10199558021063 | 5 |
| 10199558021064 | 5 |
| 10199558021065 | 5 |
| 10199558021066 | 5 |
| 10199558021067 | 5 |
| 10199558021068 | 5 |
| 10199558021069 | 5 |
| 10199558021070 | 5 |
| 10199558021074 | 5 |
| 10199558021075 | 5 |
| 10199558021076 | 5 |
| 10199558021077 | 5 |
| 10199558021078 | 5 |
| 10199558021080 | 5 |
| 10199558021081 | 5 |
| 10199558021082 | 5 |
| 10199558021087 | 5 |

| | |
|---|---|
| 10199558021088 | 5 |
| 10199558021090 | 5 |
| 10199558023058 | 5 |
| 10199559003000 | 4 |
| 10199559003001 | 4 |
| 10199559003002 | 4 |
| 10199559003003 | 4 |
| 10199559003004 | 4 |
| 10199559003005 | 4 |
| 10199559003006 | 4 |
| 10199559003007 | 4 |
| 10199559003008 | 4 |
| 10199559003009 | 4 |
| 10199559003010 | 4 |
| 10199559003011 | 4 |
| 10199559003012 | 4 |
| 10199559003013 | 4 |
| 10199559003014 | 4 |
| 10199559003015 | 4 |
| 10199559003016 | 4 |
| 10199559003017 | 4 |
| 10199559003018 | 4 |
| 10199559003019 | 4 |
| 10199559003020 | 4 |
| 10199559003021 | 4 |
| 10199559003022 | 4 |
| 10199559003023 | 4 |
| 10199559003024 | 4 |
| 10199559003025 | 4 |
| 10199559003026 | 4 |
| 10199559003027 | 4 |
| 10199559003028 | 4 |
| 10199559003029 | 4 |
| 10199559003030 | 4 |
| 10199559003031 | 4 |
| 10199559003033 | 4 |
| 10199559003035 | 4 |
| 10199559003036 | 4 |
| 10199559003037 | 4 |
| 10199559003038 | 4 |
| 10199559003039 | 4 |
| 10199559003040 | 4 |
| 10199559003041 | 4 |
| 10199559003051 | 4 |
| 10199559003052 | 4 |
| 10199559004000 | 4 |

| | |
|---|---|
| 10199559004001 | 4 |
| 10199559004002 | 4 |
| 10199559004003 | 4 |
| 10199559004004 | 4 |
| 10199559004005 | 4 |
| 10199559004006 | 4 |
| 10199559004007 | 4 |
| 10199559004008 | 4 |
| 10199559004009 | 4 |
| 10199559004010 | 4 |
| 10199559004011 | 4 |
| 10199559004012 | 4 |
| 10199559004013 | 4 |
| 10199559004014 | 4 |
| 10199559004015 | 4 |
| 10199559004016 | 4 |
| 10199559004017 | 4 |
| 10199559004018 | 4 |
| 10199559004019 | 4 |
| 10199559004020 | 4 |
| 10199559004021 | 4 |
| 10199559004022 | 4 |
| 10199559004023 | 4 |
| 10199559004024 | 4 |
| 10199559004025 | 4 |
| 10199559004026 | 4 |
| 10199559004027 | 4 |
| 10199559004028 | 4 |
| 10199559004029 | 4 |
| 10199559004030 | 4 |
| 10199559004031 | 4 |
| 10199559004032 | 4 |
| 10199559004033 | 4 |
| 10199559004034 | 4 |
| 10199559004035 | 4 |
| 10199559004036 | 4 |
| 10199559004037 | 4 |
| 10199559004038 | 4 |
| 10199559004039 | 4 |
| 10199559004040 | 4 |
| 10199559004041 | 4 |
| 10199559004042 | 4 |
| 10199559004043 | 4 |
| 10199559004044 | 4 |
| 10199559004045 | 4 |
| 10199559004046 | 4 |

| | |
|---|---|
| 10199560001000 | 4 |
| 10199560001001 | 4 |
| 10199560001002 | 4 |
| 10199560001003 | 4 |
| 10199560001004 | 4 |
| 10199560001005 | 4 |
| 10199560001006 | 4 |
| 10199560001007 | 4 |
| 10199560001008 | 4 |
| 10199560001009 | 4 |
| 10199560001010 | 4 |
| 10199560001011 | 4 |
| 10199560001012 | 4 |
| 10199560001013 | 4 |
| 10199560001014 | 4 |
| 10199560001015 | 4 |
| 10199560001016 | 4 |
| 10199560001017 | 4 |
| 10199560001018 | 4 |
| 10199560001019 | 4 |
| 10199560001020 | 4 |
| 10199560001021 | 4 |
| 10199560001022 | 4 |
| 10199560001023 | 4 |
| 10199560001024 | 4 |
| 10199560001025 | 4 |
| 10199560001026 | 4 |
| 10199560001027 | 4 |
| 10199560001028 | 4 |
| 10199560002000 | 4 |
| 10199560002001 | 4 |
| 10199560002002 | 4 |
| 10199560002003 | 4 |
| 10199560002004 | 4 |
| 10199560002005 | 4 |
| 10199560002006 | 4 |
| 10199560002007 | 4 |
| 10199560002008 | 4 |
| 10199560002009 | 4 |
| 10199560002012 | 4 |
| 10199560002013 | 4 |
| 10199560002014 | 4 |
| 10199560002015 | 4 |
| 10199560002016 | 4 |
| 10199560002017 | 4 |
| 10199560003000 | 4 |

| | |
|---|---|
| 10199560003001 | 4 |
| 10199560003002 | 4 |
| 10199560003003 | 4 |
| 10199560003004 | 4 |
| 10199560003005 | 4 |
| 10199560003006 | 4 |
| 10199560003007 | 4 |
| 10199560003008 | 4 |
| 10199560003009 | 4 |
| 10199560003010 | 4 |
| 10199560003011 | 4 |
| 10199560003012 | 4 |
| 10199560003013 | 4 |
| 10199560003014 | 4 |
| 10199560003015 | 4 |
| 10199560003016 | 4 |
| 10199560003017 | 4 |
| 10199560003018 | 4 |
| 10199560003019 | 4 |
| 10199560003020 | 4 |
| 10199560003021 | 4 |
| 10199560003022 | 4 |
| 10199560003023 | 4 |
| 10199560003024 | 4 |
| 10199560003025 | 4 |
| 10199560003026 | 4 |
| 10199560003027 | 4 |
| 10199560003028 | 4 |
| 10199560003029 | 4 |
| 10199560003030 | 4 |
| 10199560003031 | 4 |
| 10199560003032 | 4 |
| 10199560003033 | 4 |
| 10199560003034 | 4 |
| 10199560003035 | 4 |
| 10199560003036 | 4 |
| 10199560003037 | 4 |
| 10199560003038 | 4 |
| 10199560003039 | 4 |
| 10199560003040 | 4 |
| 10199560004000 | 4 |
| 10199560004001 | 4 |
| 10199560004002 | 4 |
| 10199560004003 | 4 |
| 10199560004004 | 4 |
| 10199560004005 | 4 |

| | |
|---|---|
| 10199560004006 | 4 |
| 10199560004007 | 4 |
| 10199560004008 | 4 |
| 10199560004009 | 4 |
| 10199560004010 | 4 |
| 10199560004011 | 4 |
| 10199560004012 | 4 |
| 10199560004013 | 4 |
| 10199560004014 | 4 |
| 10199560004015 | 4 |
| 10199560004016 | 4 |
| 10199560004017 | 4 |
| 10199560004018 | 4 |
| 10199560004019 | 4 |
| 10199560004020 | 4 |
| 10199560004021 | 4 |
| 10199560004022 | 4 |
| 10199560004023 | 4 |
| 10199560004024 | 4 |
| 10199560004025 | 4 |
| 10199560004026 | 4 |
| 10199560004027 | 4 |
| 10199560004028 | 4 |
| 10199560004029 | 4 |
| 10199560004030 | 4 |
| 10199560004031 | 4 |
| 10199560004032 | 4 |
| 10199560004033 | 4 |
| 10199560004034 | 4 |
| 10199560004035 | 4 |
| 10199560004036 | 4 |
| 10199560004037 | 4 |
| 10199560004038 | 4 |
| 10199560004039 | 4 |
| 10199560004040 | 4 |
| 10199560004041 | 4 |
| 10199560004042 | 4 |
| 10199560004043 | 4 |
| 10199560004044 | 4 |
| 10199560004045 | 4 |
| 10199560004046 | 4 |
| 10199560004047 | 4 |
| 10199560004048 | 4 |
| 10199560004049 | 4 |
| 10199560004050 | 4 |
| 10199560004051 | 4 |

| | |
|---|---|
| 10199560004052 | 4 |
| 10199560004053 | 4 |
| 10199560004054 | 4 |
| 10199560004055 | 4 |
| 10199560004056 | 4 |
| 10199560005000 | 4 |
| 10199560005001 | 4 |
| 10199560005002 | 4 |
| 10199560005003 | 4 |
| 10199560005004 | 4 |
| 10199560005005 | 4 |
| 10199560005006 | 4 |
| 10199560005007 | 4 |
| 10199560005008 | 4 |
| 10199560005009 | 4 |
| 10199560005010 | 4 |
| 10199560005011 | 4 |
| 10199560005012 | 4 |
| 10199560005013 | 4 |
| 10199560005014 | 4 |
| 10199560005015 | 4 |
| 10199560005016 | 4 |
| 10199560005017 | 4 |
| 10199560005018 | 4 |
| 10199560005019 | 4 |
| 10199560005020 | 4 |
| 10199560005021 | 4 |
| 10199560005022 | 4 |
| 10199560005023 | 4 |
| 10199560005024 | 4 |
| 10199560005025 | 4 |
| 10199560005026 | 4 |
| 10199560005027 | 4 |
| 10199560005028 | 4 |
| 10199560005029 | 4 |
| 10199560005030 | 4 |
| 10199560005031 | 4 |
| 10199560005032 | 4 |
| 10199560005033 | 4 |
| 10199560005034 | 4 |
| 10199560005035 | 4 |
| 10199560005036 | 4 |
| 10199560005037 | 4 |
| 10199560005038 | 4 |
| 10199560005039 | 4 |
| 10199560005040 | 4 |

| | |
|---|---|
| 10199560005041 | 4 |
| 10199560005042 | 4 |
| 10199560005043 | 4 |
| 10199560005044 | 4 |
| 10199560005045 | 4 |
| 10199560005046 | 4 |
| 10199560005047 | 4 |
| 10199560005048 | 4 |
| 10199560005049 | 4 |
| 10199560005050 | 4 |
| 10199560005051 | 4 |
| 10199559001000 | 4 |
| 10199559001001 | 4 |
| 10199559001002 | 4 |
| 10199559001003 | 4 |
| 10199559001004 | 4 |
| 10199559001005 | 4 |
| 10199559001006 | 4 |
| 10199559001007 | 4 |
| 10199559001008 | 4 |
| 10199559001009 | 4 |
| 10199559001010 | 4 |
| 10199559001011 | 4 |
| 10199559001012 | 4 |
| 10199559001013 | 4 |
| 10199559001014 | 4 |
| 10199559001015 | 4 |
| 10199559001016 | 4 |
| 10199559001017 | 4 |
| 10199559001018 | 4 |
| 10199559001019 | 4 |
| 10199559001020 | 4 |
| 10199559001021 | 4 |
| 10199559001022 | 4 |
| 10199559001023 | 4 |
| 10199559001024 | 4 |
| 10199559001025 | 4 |
| 10199559001026 | 4 |
| 10199559001027 | 4 |
| 10199559001028 | 4 |
| 10199559001029 | 4 |
| 10199559001030 | 4 |
| 10199559001031 | 4 |
| 10199559001032 | 4 |
| 10199559001033 | 4 |
| 10199559001034 | 4 |

| | |
|---|---|
| 10199559001035 | 4 |
| 10199559001036 | 4 |
| 10199559001037 | 4 |
| 10199559001038 | 4 |
| 10199559001039 | 4 |
| 10199559001040 | 4 |
| 10199559001041 | 4 |
| 10199559001042 | 4 |
| 10199559001047 | 4 |
| 10199559001048 | 4 |
| 10199559001049 | 4 |
| 10199559001050 | 4 |
| 10199559001051 | 4 |
| 10199559001052 | 4 |
| 10199559002025 | 4 |
| 10199559002026 | 4 |
| 10199559002027 | 4 |
| 10199559002035 | 4 |
| 10199559002036 | 4 |
| 10199559002037 | 4 |
| 10199559002038 | 4 |
| 10199559002039 | 4 |
| 10199559002040 | 4 |
| 10199559002041 | 4 |
| 10199559002042 | 4 |
| 10199559002043 | 4 |
| 10199559002044 | 4 |
| 10199559002045 | 4 |
| 10199559002046 | 4 |
| 10199559002047 | 4 |
| 10199559002048 | 4 |
| 10199559002049 | 4 |
| 10199559002050 | 4 |
| 10199559002051 | 4 |
| 10199559002052 | 4 |
| 10199559002053 | 4 |
| 10199559002054 | 4 |
| 10199559002055 | 4 |
| 10199559002056 | 4 |
| 10199559002057 | 4 |
| 10199559002092 | 4 |
| 10199561011019 | 4 |
| 10199561011020 | 4 |
| 10199561011025 | 4 |
| 10199561011031 | 4 |
| 10199561011034 | 4 |

| | |
|---|---|
| 10199561011035 | 4 |
| 10199561011036 | 4 |
| 10199561011037 | 4 |
| 10199561011038 | 4 |
| 10199561011039 | 4 |
| 10199561011040 | 4 |
| 10199561011041 | 4 |
| 10199561011042 | 4 |
| 10199561011044 | 4 |
| 10199561012000 | 4 |
| 10199561012001 | 4 |
| 10199561012002 | 4 |
| 10199561012003 | 4 |
| 10199561012004 | 4 |
| 10199561012005 | 4 |
| 10199561012009 | 4 |
| 10199561012010 | 4 |
| 10199561012011 | 4 |
| 10199561012012 | 4 |
| 10199561012013 | 4 |
| 10199561012014 | 4 |
| 10199561012015 | 4 |
| 10199561012016 | 4 |
| 10199561012017 | 4 |
| 10199561012018 | 4 |
| 10199561012019 | 4 |
| 10199561012025 | 4 |
| 10199561012026 | 4 |
| 10199561012027 | 4 |
| 10199561012031 | 4 |
| 10199561012032 | 4 |
| 10199561012033 | 4 |
| 10199561012034 | 4 |
| 10199561012035 | 4 |
| 10199561012036 | 4 |
| 10199561012037 | 4 |
| 10199561012038 | 4 |
| 10199561012050 | 4 |
| 10199561022000 | 4 |
| 10199561022001 | 4 |
| 10199561022002 | 4 |
| 10199561022009 | 4 |
| 10199561023064 | 4 |
| 10199561023069 | 4 |
| 10199557011008 | 4 |
| 10199557011009 | 4 |

| | |
|---|---|
| 10199557011010 | 4 |
| 10199557011011 | 4 |
| 10199557011012 | 4 |
| 10199557011013 | 4 |
| 10199557011014 | 4 |
| 10199557011015 | 4 |
| 10199557011016 | 4 |
| 10199557011017 | 4 |
| 10199557011018 | 4 |
| 10199557011019 | 4 |
| 10199557011020 | 4 |
| 10199557011021 | 4 |
| 10199557011022 | 4 |
| 10199557011023 | 4 |
| 10199557011024 | 4 |
| 10199557011025 | 4 |
| 10199557011026 | 4 |
| 10199557011027 | 4 |
| 10199557011028 | 4 |
| 10199557011029 | 4 |
| 10199557011030 | 4 |
| 10199557011031 | 4 |
| 10199557011032 | 4 |
| 10199557011033 | 4 |
| 10199557011034 | 4 |
| 10199557011035 | 4 |
| 10199557011036 | 4 |
| 10199557011037 | 4 |
| 10199557011038 | 4 |
| 10199557011039 | 4 |
| 10199557011040 | 4 |
| 10199557011041 | 4 |
| 10199557011042 | 4 |
| 10199557011043 | 4 |
| 10199557011044 | 4 |
| 10199557011045 | 4 |
| 10199557011046 | 4 |
| 10199557011047 | 4 |
| 10199557011048 | 4 |
| 10199557011049 | 4 |
| 10199557011050 | 4 |
| 10199557011051 | 4 |
| 10199557011052 | 4 |
| 10199557011053 | 4 |
| 10199557011054 | 4 |
| 10199557011055 | 4 |

| | |
|---|---|
| 10199557011056 | 4 |
| 10199557011057 | 4 |
| 10199557011058 | 4 |
| 10199557011059 | 4 |
| 10199557011060 | 4 |
| 10199557011061 | 4 |
| 10199557011062 | 4 |
| 10199557012000 | 4 |
| 10199557012001 | 4 |
| 10199557012002 | 4 |
| 10199557012003 | 4 |
| 10199557012004 | 4 |
| 10199557012005 | 4 |
| 10199557012006 | 4 |
| 10199557012007 | 4 |
| 10199557012008 | 4 |
| 10199557012009 | 4 |
| 10199557012010 | 4 |
| 10199557012011 | 4 |
| 10199557012012 | 4 |
| 10199557012013 | 4 |
| 10199557012014 | 4 |
| 10199557012015 | 4 |
| 10199557012016 | 4 |
| 10199557012017 | 4 |
| 10199557012018 | 4 |
| 10199557012019 | 4 |
| 10199557012020 | 4 |
| 10199557012021 | 4 |
| 10199557012022 | 4 |
| 10199557012023 | 4 |
| 10199557012024 | 4 |
| 10199557012025 | 4 |
| 10199557012026 | 4 |
| 10199557012027 | 4 |
| 10199557012028 | 4 |
| 10199557012029 | 4 |
| 10199557012030 | 4 |
| 10199557012031 | 4 |
| 10199557012032 | 4 |
| 10199557012033 | 4 |
| 10199557012034 | 4 |
| 10199557012035 | 4 |
| 10199557012036 | 4 |
| 10199557012037 | 4 |
| 10199557012038 | 4 |

| | |
|---|---|
| 10199557012039 | 4 |
| 10199557012040 | 4 |
| 10199557012041 | 4 |
| 10199557012042 | 4 |
| 10199557012043 | 4 |
| 10199557012044 | 4 |
| 10199557012045 | 4 |
| 10199557012046 | 4 |
| 10199557012047 | 4 |
| 10199557012048 | 4 |
| 10199557012049 | 4 |
| 10199557012050 | 4 |
| 10199557012051 | 4 |
| 10199557012052 | 4 |
| 10199557012053 | 4 |
| 10199557012054 | 4 |
| 10199557012055 | 4 |
| 10199557012056 | 4 |
| 10199557012057 | 4 |
| 10199557012058 | 4 |
| 10199557012059 | 4 |
| 10199557012060 | 4 |
| 10199557012061 | 4 |
| 10199557012062 | 4 |
| 10199557012063 | 4 |
| 10199557012064 | 4 |
| 10199557012065 | 4 |
| 10199557012066 | 4 |
| 10199557012067 | 4 |
| 10199557012068 | 4 |
| 10199557012069 | 4 |
| 10199557012070 | 4 |
| 10199557012071 | 4 |
| 10199557012072 | 4 |
| 10199557012073 | 4 |
| 10199557012074 | 4 |
| 10199557012075 | 4 |
| 10199557012076 | 4 |
| 10199557012077 | 4 |
| 10199557012078 | 4 |
| 10199557012079 | 4 |
| 10199557012080 | 4 |
| 10199557012081 | 4 |
| 10199557012082 | 4 |
| 10199557012083 | 4 |
| 10199557012084 | 4 |

| | |
|---|---|
| 10199557012085 | 4 |
| 10199557013008 | 4 |
| 10199557022098 | 4 |
| 10199557022099 | 4 |
| 10199557022100 | 4 |
| 10199557022101 | 4 |
| 10199557022102 | 4 |
| 10199557022103 | 4 |
| 10199557022104 | 4 |
| 10199557023046 | 4 |
| 10199557023048 | 4 |
| 10199557023049 | 4 |
| 10199557023050 | 4 |
| 10199557023051 | 4 |
| 10199557023052 | 4 |
| 10199557023053 | 4 |
| 10199557023054 | 4 |
| 10199557023055 | 4 |
| 10199557023056 | 4 |
| 10199557023057 | 4 |
| 10199557023058 | 4 |
| 10199557023059 | 4 |
| 10199557023060 | 4 |
| 10199557023061 | 4 |
| 10199557023062 | 4 |
| 10199557023063 | 4 |
| 10199557023064 | 4 |
| 10199557023065 | 4 |
| 10199557023066 | 4 |
| 10199559002004 | 4 |
| 10199559002076 | 4 |
| 10199559002077 | 4 |
| 10199559002084 | 4 |
| 10199559002085 | 4 |
| 10199559002086 | 4 |
| 10199559002087 | 4 |
| 10199559002088 | 4 |
| 10199559002089 | 4 |
| 10199561012039 | 4 |
| 10199561012040 | 4 |
| 10199561012041 | 4 |
| 10199561012042 | 4 |
| 10199561012043 | 4 |
| 10199561012044 | 4 |
| 10199561012045 | 4 |
| 10199561012046 | 4 |

| | |
|---|---|
| 10199561012047 | 4 |
| 10199561012048 | 4 |
| 10199561012049 | 4 |
| 10199561012051 | 4 |
| 10199561012052 | 4 |
| 10199561012053 | 4 |
| 10199561012054 | 4 |
| 10199561012055 | 4 |
| 10199561012056 | 4 |
| 10199561012057 | 4 |
| 10199561012058 | 4 |
| 10199561022003 | 4 |
| 10199561022004 | 4 |
| 10199561022005 | 4 |
| 10199561022006 | 4 |
| 10199561022007 | 4 |
| 10199561022008 | 4 |
| 10199561022010 | 4 |
| 10199561022011 | 4 |
| 10199561022012 | 4 |
| 10199561022013 | 4 |
| 10199561022014 | 4 |
| 10199561022015 | 4 |
| 10199561022016 | 4 |
| 10199561022017 | 4 |
| 10199561022018 | 4 |
| 10199561022019 | 4 |
| 10199561022020 | 4 |
| 10199561022021 | 4 |
| 10199561022022 | 4 |
| 10199561022023 | 4 |
| 10199561022024 | 4 |
| 10199561022025 | 4 |
| 10199561022026 | 4 |
| 10199561022027 | 4 |
| 10199561022028 | 4 |
| 10199561022029 | 4 |
| 10199561022030 | 4 |
| 10199561022031 | 4 |
| 10199561022032 | 4 |
| 10199561022033 | 4 |
| 10199561022034 | 4 |
| 10199561022035 | 4 |
| 10199561022036 | 4 |
| 10199561022037 | 4 |
| 10199561022038 | 4 |

| | |
|---|---|
| 10199561022039 | 4 |
| 10199561022040 | 4 |
| 10199561022041 | 4 |
| 10199561022042 | 4 |
| 10199561022043 | 4 |
| 10199561022044 | 4 |
| 10199561022045 | 4 |
| 10199561022046 | 4 |
| 10199561022047 | 4 |
| 10199561022048 | 4 |
| 10199561022049 | 4 |
| 10199561022050 | 4 |
| 10199561022051 | 4 |
| 10199561022052 | 4 |
| 10199561022053 | 4 |
| 10199561022054 | 4 |
| 10199561022055 | 4 |
| 10199561022056 | 4 |
| 10199561022057 | 4 |
| 10199561022058 | 4 |
| 10199561022059 | 4 |
| 10199561022060 | 4 |
| 10199561022061 | 4 |
| 10199561022062 | 4 |
| 10199561023070 | 4 |
| 10199561023071 | 4 |
| 10199557013009 | 4 |
| 10199557013010 | 4 |
| 10199557013011 | 4 |
| 10199557013012 | 4 |
| 10199557013013 | 4 |
| 10199557013014 | 4 |
| 10199557013015 | 4 |
| 10199557013016 | 4 |
| 10199557013017 | 4 |
| 10199557013018 | 4 |
| 10199557013019 | 4 |
| 10199557013020 | 4 |
| 10199557013021 | 4 |
| 10199557013022 | 4 |
| 10199557013023 | 4 |
| 10199557013024 | 4 |
| 10199557013025 | 4 |
| 10199557013026 | 4 |
| 10199557013027 | 4 |
| 10199557013028 | 4 |

| | |
|---|---|
| 10199557013029 | 4 |
| 10199557013030 | 4 |
| 10199557013031 | 4 |
| 10199557013032 | 4 |
| 10199557013033 | 4 |
| 10199557013034 | 4 |
| 10199557013035 | 4 |
| 10199557013036 | 4 |
| 10199557013037 | 4 |
| 10199557013045 | 4 |
| 10199557013046 | 4 |
| 10199557013047 | 4 |
| 10199557013048 | 4 |
| 10199557021000 | 4 |
| 10199557021001 | 4 |
| 10199557021002 | 4 |
| 10199557021003 | 4 |
| 10199557021004 | 4 |
| 10199557021005 | 4 |
| 10199557021006 | 4 |
| 10199557021007 | 4 |
| 10199557021008 | 4 |
| 10199557021009 | 4 |
| 10199557021010 | 4 |
| 10199557021011 | 4 |
| 10199557021012 | 4 |
| 10199557021013 | 4 |
| 10199557021014 | 4 |
| 10199557021015 | 4 |
| 10199557021016 | 4 |
| 10199557021017 | 4 |
| 10199557021018 | 4 |
| 10199557021019 | 4 |
| 10199557021020 | 4 |
| 10199557021021 | 4 |
| 10199557021022 | 4 |
| 10199557021023 | 4 |
| 10199557021024 | 4 |
| 10199557021025 | 4 |
| 10199557021026 | 4 |
| 10199557021027 | 4 |
| 10199557021029 | 4 |
| 10199557021030 | 4 |
| 10199557021031 | 4 |
| 10199557021032 | 4 |
| 10199557021033 | 4 |

| | |
|---|---|
| 10199557021034 | 4 |
| 10199557021035 | 4 |
| 10199557021036 | 4 |
| 10199557021037 | 4 |
| 10199557021038 | 4 |
| 10199557021039 | 4 |
| 10199557021040 | 4 |
| 10199557021041 | 4 |
| 10199557021042 | 4 |
| 10199557021043 | 4 |
| 10199557021045 | 4 |
| 10199557021046 | 4 |
| 10199557021048 | 4 |
| 10199557021058 | 4 |
| 10199557021059 | 4 |
| 10199557021060 | 4 |
| 10199557021061 | 4 |
| 10199557021094 | 4 |
| 10199557021095 | 4 |
| 10199557021106 | 4 |
| 10199557021107 | 4 |
| 10199557021108 | 4 |
| 10199561011026 | 4 |
| 10199561011027 | 4 |
| 10199561011028 | 4 |
| 10199561011032 | 4 |
| 10199561011033 | 4 |
| 10199561011043 | 4 |
| 10199561012006 | 4 |
| 10199561012007 | 4 |
| 10199561012008 | 4 |
| 10199561012020 | 4 |
| 10199561012021 | 4 |
| 10199561012022 | 4 |
| 10199561012023 | 4 |
| 10199561012024 | 4 |
| 10199561012028 | 4 |
| 10199561012029 | 4 |
| 10199561012030 | 4 |
| 10199561021030 | 4 |
| 10199561021031 | 4 |
| 10199561021032 | 4 |
| 10199561021033 | 4 |
| 10199561021034 | 4 |
| 10199561021035 | 4 |
| 10199561021036 | 4 |

| | |
|---|---|
| 10199561021037 | 4 |
| 10199561021038 | 4 |
| 10199561021039 | 4 |
| 10199561021040 | 4 |
| 10199561023000 | 4 |
| 10199561023001 | 4 |
| 10199561023002 | 4 |
| 10199561023003 | 4 |
| 10199561023004 | 4 |
| 10199561023005 | 4 |
| 10199561023006 | 4 |
| 10199561023007 | 4 |
| 10199561023008 | 4 |
| 10199561023009 | 4 |
| 10199561023010 | 4 |
| 10199561023011 | 4 |
| 10199561023012 | 4 |
| 10199561023013 | 4 |
| 10199561023014 | 4 |
| 10199561023015 | 4 |
| 10199561023016 | 4 |
| 10199561023017 | 4 |
| 10199561023018 | 4 |
| 10199561023019 | 4 |
| 10199561023020 | 4 |
| 10199561023021 | 4 |
| 10199561023022 | 4 |
| 10199561023023 | 4 |
| 10199561023024 | 4 |
| 10199561023025 | 4 |
| 10199561023026 | 4 |
| 10199561023027 | 4 |
| 10199561023028 | 4 |
| 10199561023029 | 4 |
| 10199561023030 | 4 |
| 10199561023031 | 4 |
| 10199561023032 | 4 |
| 10199561023033 | 4 |
| 10199561023034 | 4 |
| 10199561023035 | 4 |
| 10199561023036 | 4 |
| 10199561023037 | 4 |
| 10199561023038 | 4 |
| 10199561023039 | 4 |
| 10199561023041 | 4 |
| 10199561023042 | 4 |

| | |
|---|---|
| 10199561023043 | 4 |
| 10199561023044 | 4 |
| 10199561023045 | 4 |
| 10199561023046 | 4 |
| 10199561023047 | 4 |
| 10199561023060 | 4 |
| 10199561023067 | 4 |
| 10199561023068 | 4 |
| 10199559001043 | 4 |
| 10199559001044 | 4 |
| 10199559001045 | 4 |
| 10199559001046 | 4 |
| 10199559002005 | 4 |
| 10199559002006 | 4 |
| 10199559002007 | 4 |
| 10199559002008 | 4 |
| 10199559002009 | 4 |
| 10199559002010 | 4 |
| 10199559002011 | 4 |
| 10199559002012 | 4 |
| 10199559002013 | 4 |
| 10199559002014 | 4 |
| 10199559002015 | 4 |
| 10199559002016 | 4 |
| 10199559002017 | 4 |
| 10199559002018 | 4 |
| 10199559002019 | 4 |
| 10199559002020 | 4 |
| 10199559002021 | 4 |
| 10199559002022 | 4 |
| 10199559002023 | 4 |
| 10199559002024 | 4 |
| 10199559002028 | 4 |
| 10199559002029 | 4 |
| 10199559002030 | 4 |
| 10199559002031 | 4 |
| 10199559002032 | 4 |
| 10199559002033 | 4 |
| 10199559002034 | 4 |
| 10199559002058 | 4 |
| 10199559002059 | 4 |
| 10199559002060 | 4 |
| 10199559002061 | 4 |
| 10199559002062 | 4 |
| 10199559002063 | 4 |
| 10199559002064 | 4 |

| | |
|---|---|
| 10199559002065 | 4 |
| 10199559002066 | 4 |
| 10199559002067 | 4 |
| 10199559002068 | 4 |
| 10199559002069 | 4 |
| 10199559002070 | 4 |
| 10199559002071 | 4 |
| 10199559002072 | 4 |
| 10199559002073 | 4 |
| 10199559002074 | 4 |
| 10199559002075 | 4 |
| 10199559002078 | 4 |
| 10199559002079 | 4 |
| 10199559002080 | 4 |
| 10199559002081 | 4 |
| 10199559002082 | 4 |
| 10199559002083 | 4 |
| 10199559002090 | 4 |
| 10199559002091 | 4 |
| 10199558011059 | 4 |
| 10199558011060 | 4 |
| 10199558011061 | 4 |
| 10199558011062 | 4 |
| 10199558011063 | 4 |
| 10199558011064 | 4 |
| 10199558011065 | 4 |
| 10199558011066 | 4 |
| 10199558011067 | 4 |
| 10199558011068 | 4 |
| 10199558011069 | 4 |
| 10199558011070 | 4 |
| 10199558011071 | 4 |
| 10199558011072 | 4 |
| 10199558011073 | 4 |
| 10199558011074 | 4 |
| 10199558011075 | 4 |
| 10199558011076 | 4 |
| 10199558011077 | 4 |
| 10199558011078 | 4 |
| 10199558011079 | 4 |
| 10199558011080 | 4 |
| 10199558011081 | 4 |
| 10199558011082 | 4 |
| 10199558011083 | 4 |
| 10199558011084 | 4 |
| 10199558011085 | 4 |

| | |
|---|---|
| 10199558011086 | 4 |
| 10199558011087 | 4 |
| 10199558011088 | 4 |
| 10199558011089 | 4 |
| 10199558011090 | 4 |
| 10199558011091 | 4 |
| 10199558012000 | 4 |
| 10199558012001 | 4 |
| 10199558012002 | 4 |
| 10199558012003 | 4 |
| 10199558012004 | 4 |
| 10199558012005 | 4 |
| 10199558012006 | 4 |
| 10199558012007 | 4 |
| 10199558012008 | 4 |
| 10199558012009 | 4 |
| 10199558012010 | 4 |
| 10199558012011 | 4 |
| 10199558012012 | 4 |
| 10199558012013 | 4 |
| 10199558012014 | 4 |
| 10199558012015 | 4 |
| 10199558012016 | 4 |
| 10199558012017 | 4 |
| 10199558012020 | 4 |
| 10199558012021 | 4 |
| 10199558012022 | 4 |
| 10199558012023 | 4 |
| 10199558012024 | 4 |
| 10199558012025 | 4 |
| 10199558012026 | 4 |
| 10199558012027 | 4 |
| 10199558012028 | 4 |
| 10199558012029 | 4 |
| 10199558012030 | 4 |
| 10199558012057 | 4 |
| 10199558012058 | 4 |
| 10199558012059 | 4 |
| 10199558012061 | 4 |
| 10199558012062 | 4 |
| 10199558012063 | 4 |
| 10199558021071 | 4 |
| 10199558021072 | 4 |
| 10199558021079 | 4 |
| 10199558021083 | 4 |
| 10199558021084 | 4 |

| | |
|---|---|
| 10199558021085 | 4 |
| 10199558021086 | 4 |
| 10199558022000 | 4 |
| 10199558022001 | 4 |
| 10199558022002 | 4 |
| 10199558022003 | 4 |
| 10199558022004 | 4 |
| 10199558022005 | 4 |
| 10199558022006 | 4 |
| 10199558022007 | 4 |
| 10199558022008 | 4 |
| 10199558022009 | 4 |
| 10199558022010 | 4 |
| 10199558022011 | 4 |
| 10199558022012 | 4 |
| 10199558022013 | 4 |
| 10199558022014 | 4 |
| 10199558022015 | 4 |
| 10199558022016 | 4 |
| 10199558022017 | 4 |
| 10199558022018 | 4 |
| 10199558022019 | 4 |
| 10199558022020 | 4 |
| 10199558022021 | 4 |
| 10199558022022 | 4 |
| 10199558022023 | 4 |
| 10199558022024 | 4 |
| 10199558022025 | 4 |
| 10199558022026 | 4 |
| 10199558022027 | 4 |
| 10199558022028 | 4 |
| 10199558022029 | 4 |
| 10199558022030 | 4 |
| 10199558022031 | 4 |
| 10199558022032 | 4 |
| 10199558022033 | 4 |
| 10199558022034 | 4 |
| 10199558022035 | 4 |
| 10199558022036 | 4 |
| 10199558022037 | 4 |
| 10199558022038 | 4 |
| 10199558022039 | 4 |
| 10199557021076 | 5 |
| 10199557021077 | 5 |
| 10199557021078 | 5 |
| 10199557021079 | 5 |

| | |
|---|---|
| 10199557021081 | 5 |
| 10199557021082 | 5 |
| 10199557021083 | 5 |
| 10199557021085 | 5 |
| 10199557021086 | 5 |
| 10199557023000 | 5 |
| 10199557023001 | 5 |
| 10199557023002 | 5 |
| 10199557023003 | 5 |
| 10199557023004 | 5 |
| 10199557023005 | 5 |
| 10199557023006 | 5 |
| 10199557023007 | 5 |
| 10199557023009 | 5 |
| 10199557023010 | 5 |
| 10199557023011 | 5 |
| 10199557023012 | 5 |
| 10199557023013 | 5 |
| 10199557023014 | 5 |
| 10199557023015 | 5 |
| 10199557023016 | 5 |
| 10199557023022 | 5 |
| 10199557023023 | 5 |
| 10199558012018 | 4 |
| 10199558012019 | 4 |
| 10199558012031 | 4 |
| 10199558012032 | 4 |
| 10199558012033 | 4 |
| 10199558012034 | 4 |
| 10199558012035 | 4 |
| 10199558012036 | 4 |
| 10199558012037 | 4 |
| 10199558012038 | 4 |
| 10199558012039 | 4 |
| 10199558012040 | 4 |
| 10199558012041 | 4 |
| 10199558012042 | 4 |
| 10199558012043 | 4 |
| 10199558012044 | 4 |
| 10199558012045 | 4 |
| 10199558012046 | 4 |
| 10199558012047 | 4 |
| 10199558012048 | 4 |
| 10199558012049 | 4 |
| 10199558012050 | 4 |
| 10199558012051 | 4 |

| | |
|---|---|
| 10199558012052 | 4 |
| 10199558012053 | 4 |
| 10199558012054 | 4 |
| 10199558012055 | 4 |
| 10199558012056 | 4 |
| 10199558012060 | 4 |
| 10199557021028 | 4 |
| 10199557021044 | 4 |
| 10199557021047 | 4 |
| 10199557021049 | 4 |
| 10199557021050 | 4 |
| 10199557021051 | 4 |
| 10199557021052 | 4 |
| 10199557021053 | 4 |
| 10199557021054 | 4 |
| 10199557021055 | 4 |
| 10199557021056 | 4 |
| 10199557021057 | 4 |
| 10199557021062 | 4 |
| 10199557021063 | 4 |
| 10199557021064 | 4 |
| 10199557021065 | 4 |
| 10199557021066 | 4 |
| 10199557021067 | 4 |
| 10199557021068 | 4 |
| 10199557021069 | 4 |
| 10199557021070 | 4 |
| 10199557021071 | 4 |
| 10199557021072 | 4 |
| 10199557021073 | 4 |
| 10199557021074 | 4 |
| 10199557021075 | 4 |
| 10199557021080 | 4 |
| 10199557021084 | 4 |
| 10199557021087 | 4 |
| 10199557021088 | 4 |
| 10199557021089 | 4 |
| 10199557021090 | 4 |
| 10199557021091 | 4 |
| 10199557021092 | 4 |
| 10199557021093 | 4 |
| 10199557021099 | 4 |
| 10199557021100 | 4 |
| 10199557021102 | 4 |
| 10199557021103 | 4 |
| 10199557021104 | 4 |

| | |
|---|---|
| 10199557021105 | 4 |
| 10199557021109 | 4 |
| 10199557021110 | 4 |
| 10199557021111 | 4 |
| 10199557022022 | 4 |
| 10199557022023 | 4 |
| 10199561011000 | 4 |
| 10199561011001 | 4 |
| 10199561011002 | 4 |
| 10199561011003 | 4 |
| 10199561011004 | 4 |
| 10199561011005 | 4 |
| 10199561011006 | 4 |
| 10199561011007 | 4 |
| 10199561011008 | 4 |
| 10199561011009 | 4 |
| 10199561011010 | 4 |
| 10199561011011 | 4 |
| 10199561011012 | 4 |
| 10199561011013 | 4 |
| 10199561011014 | 4 |
| 10199561011015 | 4 |
| 10199561011016 | 4 |
| 10199561011017 | 4 |
| 10199561011018 | 4 |
| 10199561011021 | 4 |
| 10199561011022 | 4 |
| 10199561011023 | 4 |
| 10199561011024 | 4 |
| 10199561011029 | 4 |
| 10199561011030 | 4 |
| 10199561021000 | 4 |
| 10199561021001 | 4 |
| 10199561021002 | 4 |
| 10199561021003 | 4 |
| 10199561021004 | 4 |
| 10199561021005 | 4 |
| 10199561021006 | 4 |
| 10199561021007 | 4 |
| 10199561021008 | 4 |
| 10199561021009 | 4 |
| 10199561021010 | 4 |
| 10199561021011 | 4 |
| 10199561021012 | 4 |
| 10199561021013 | 4 |
| 10199561021014 | 4 |

| | |
|---|---|
| 10199561021015 | 4 |
| 10199561021016 | 4 |
| 10199561021017 | 4 |
| 10199561021018 | 4 |
| 10199561021019 | 4 |
| 10199561021020 | 4 |
| 10199561021021 | 4 |
| 10199561021022 | 4 |
| 10199561021023 | 4 |
| 10199561021024 | 4 |
| 10199561021025 | 4 |
| 10199561021026 | 4 |
| 10199561021027 | 4 |
| 10199561021028 | 4 |
| 10199561021029 | 4 |
| 10199561021041 | 4 |
| 10199561021042 | 4 |
| 10199561021043 | 4 |
| 10199557011000 | 4 |
| 10199557011001 | 4 |
| 10199557011002 | 4 |
| 10199557011003 | 4 |
| 10199557011004 | 4 |
| 10199557011005 | 4 |
| 10199557011006 | 4 |
| 10199557011007 | 4 |
| 10199557013000 | 4 |
| 10199557013001 | 4 |
| 10199557013002 | 4 |
| 10199557013003 | 4 |
| 10199557013004 | 4 |
| 10199557013005 | 4 |
| 10199557013006 | 4 |
| 10199557013007 | 4 |
| 10199557013038 | 4 |
| 10199557013039 | 4 |
| 10199557013040 | 4 |
| 10199557013041 | 4 |
| 10199557013042 | 4 |
| 10199557013043 | 4 |
| 10199557013044 | 4 |
| 10199557021096 | 4 |
| 10199557021097 | 4 |
| 10199557021098 | 4 |
| 10199557022000 | 4 |
| 10199557022001 | 4 |

| | |
|---|---|
| 10199557022002 | 4 |
| 10199557022003 | 4 |
| 10199557022004 | 4 |
| 10199557022005 | 4 |
| 10199557022006 | 4 |
| 10199557022007 | 4 |
| 10199557022008 | 4 |
| 10199557022009 | 4 |
| 10199557022010 | 4 |
| 10199557022011 | 4 |
| 10199557022012 | 4 |
| 10199557022013 | 4 |
| 10199557022014 | 4 |
| 10199557022015 | 4 |
| 10199557022016 | 4 |
| 10199557022017 | 4 |
| 10199557022018 | 4 |
| 10199557022019 | 4 |
| 10199557022020 | 4 |
| 10199557022021 | 4 |
| 10199557022031 | 4 |
| 10199557022032 | 4 |
| 10199557022044 | 4 |
| 10199557022045 | 4 |
| 10199557022046 | 4 |
| 10199557022047 | 4 |
| 10199557022048 | 4 |
| 10199557022049 | 4 |
| 10199557022050 | 4 |
| 10199557022051 | 4 |
| 10199557022052 | 4 |
| 10199557022053 | 4 |
| 10199557022054 | 4 |
| 10199557022055 | 4 |
| 10199557022056 | 4 |
| 10199557022057 | 4 |
| 10199557022058 | 4 |
| 10199557022059 | 4 |
| 10199557022060 | 4 |
| 10199557022061 | 4 |
| 10199557022062 | 4 |
| 10199557022063 | 4 |
| 10199557022064 | 4 |
| 10199557022065 | 4 |
| 10199557022066 | 4 |
| 10199557022067 | 4 |

| | |
|---|---|
| 10199557022068 | 4 |
| 10199557022069 | 4 |
| 10199557022070 | 4 |
| 10199557022071 | 4 |
| 10199557022072 | 4 |
| 10199557022073 | 4 |
| 10199557022074 | 4 |
| 10199557022075 | 4 |
| 10199557022076 | 4 |
| 10199557022077 | 4 |
| 10199557022078 | 4 |
| 10199557022079 | 4 |
| 10199557022080 | 4 |
| 10199557022081 | 4 |
| 10199557022082 | 4 |
| 10199557022083 | 4 |
| 10199557022084 | 4 |
| 10199557022085 | 4 |
| 10199557022086 | 4 |
| 10199557022087 | 4 |
| 10199557022088 | 4 |
| 10199557022089 | 4 |
| 10199557022090 | 4 |
| 10199557022091 | 4 |
| 10199557022092 | 4 |
| 10199557022093 | 4 |
| 10199557022094 | 4 |
| 10199557022095 | 4 |
| 10199557022096 | 4 |
| 10199557022097 | 4 |
| 10199557022105 | 4 |
| 10199557022106 | 4 |
| 10199558021037 | 4 |
| 10199558021038 | 4 |
| 10199558021073 | 4 |
| 10199558023034 | 4 |
| 10199558023036 | 4 |
| 10199558023037 | 4 |
| 10199558023038 | 4 |
| 10199558023039 | 4 |
| 10199558023040 | 4 |
| 10199558023041 | 4 |
| 10199558023042 | 4 |
| 10199558023043 | 4 |
| 10199558023044 | 4 |
| 10199558023045 | 4 |

| | |
|---|---|
| 10199558023046 | 4 |
| 10199558023047 | 4 |
| 10199558023048 | 4 |
| 10199558023049 | 4 |
| 10199558023050 | 4 |
| 10199558023051 | 4 |
| 10199558023052 | 4 |
| 10199558023053 | 4 |
| 10199558023054 | 4 |
| 10199558023055 | 4 |
| 10199558023056 | 4 |
| 10199558023057 | 4 |
| 10199558023059 | 4 |
| 10199558023060 | 4 |
| 10199558023061 | 4 |
| 10199558023062 | 4 |
| 10199557021101 | 4 |
| 10199557022024 | 4 |
| 10199557022025 | 4 |
| 10199557022026 | 4 |
| 10199557022027 | 4 |
| 10199557022028 | 4 |
| 10199557022029 | 4 |
| 10199557022030 | 4 |
| 10199557022033 | 4 |
| 10199557022034 | 4 |
| 10199557022035 | 4 |
| 10199557022036 | 4 |
| 10199557022037 | 4 |
| 10199557022038 | 4 |
| 10199557022039 | 4 |
| 10199557022040 | 4 |
| 10199557022041 | 4 |
| 10199557022042 | 4 |
| 10199557022043 | 4 |
| 10199557023008 | 4 |
| 10199557023017 | 4 |
| 10199557023018 | 4 |
| 10199557023019 | 4 |
| 10199557023020 | 4 |
| 10199557023021 | 4 |
| 10199557023024 | 4 |
| 10199557023025 | 4 |
| 10199557023026 | 4 |
| 10199557023027 | 4 |
| 10199557023028 | 4 |

| | |
|---|---|
| 10199557023029 | 4 |
| 10199557023030 | 4 |
| 10199557023031 | 4 |
| 10199557023032 | 4 |
| 10199557023033 | 4 |
| 10199557023034 | 4 |
| 10199557023035 | 4 |
| 10199557023036 | 4 |
| 10199557023037 | 4 |
| 10199557023038 | 4 |
| 10199557023039 | 4 |
| 10199557023040 | 4 |
| 10199557023041 | 4 |
| 10199557023042 | 4 |
| 10199557023043 | 4 |
| 10199557023044 | 4 |
| 10199557023045 | 4 |
| 10199557023047 | 4 |
| 10199557023067 | 4 |
| 10199558021000 | 5 |
| 10199558021001 | 5 |
| 10199558021002 | 5 |
| 10199558021003 | 5 |
| 10199558021004 | 5 |
| 10199558021005 | 5 |
| 10199558021006 | 5 |
| 10199558021007 | 5 |
| 10199558021008 | 5 |
| 10199558021022 | 5 |
| 10199558021023 | 5 |
| 10199558021024 | 5 |
| 10199558021025 | 5 |
| 10199558021026 | 5 |
| 10199558021027 | 5 |
| 10199558021028 | 5 |
| 10199558021029 | 5 |
| 10199558021030 | 5 |
| 10199558021089 | 5 |
| 10199558023000 | 5 |
| 10199558023001 | 5 |
| 10199558023002 | 5 |
| 10199558023003 | 5 |
| 10199558023004 | 5 |
| 10199558023005 | 5 |
| 10199558023006 | 5 |
| 10199558023007 | 5 |

| | |
|---|---|
| 10199558023008 | 5 |
| 10199558023009 | 5 |
| 10199558023010 | 5 |
| 10199558023011 | 5 |
| 10199558023012 | 5 |
| 10199558023013 | 5 |
| 10199558023014 | 5 |
| 10199558023015 | 5 |
| 10199558023016 | 5 |
| 10199558023017 | 5 |
| 10199558023018 | 5 |
| 10199558023019 | 5 |
| 10199558023020 | 5 |
| 10199558023021 | 5 |
| 10199558023022 | 5 |
| 10199558023023 | 5 |
| 10199558023024 | 5 |
| 10199558023025 | 5 |
| 10199558023026 | 5 |
| 10199558023027 | 5 |
| 10199558023028 | 5 |
| 10199558023029 | 5 |
| 10199558023030 | 5 |
| 10199558023031 | 5 |
| 10199558023032 | 5 |
| 10199558023033 | 5 |
| 10199558023035 | 5 |
| 10199559002000 | 4 |
| 10199559002001 | 4 |
| 10199559002002 | 4 |
| 10199559002003 | 4 |
| 10199559003032 | 4 |
| 10199559003034 | 4 |
| 10199559003042 | 4 |
| 10199559003043 | 4 |
| 10199559003044 | 4 |
| 10199559003045 | 4 |
| 10199559003046 | 4 |
| 10199559003047 | 4 |
| 10199559003048 | 4 |
| 10199559003049 | 4 |
| 10199559003050 | 4 |
| 10199559003053 | 4 |
| 10199560002010 | 4 |
| 10199560002011 | 4 |
| 10199561023040 | 4 |

| | |
|---|---|
| 10199561023048 | 4 |
| 10199561023049 | 4 |
| 10199561023050 | 4 |
| 10199561023051 | 4 |
| 10199561023052 | 4 |
| 10199561023053 | 4 |
| 10199561023054 | 4 |
| 10199561023055 | 4 |
| 10199561023056 | 4 |
| 10199561023057 | 4 |
| 10199561023058 | 4 |
| 10199561023059 | 4 |
| 10199561023061 | 4 |
| 10199561023062 | 4 |
| 10199561023063 | 4 |
| 10199561023065 | 4 |
| 10199561023066 | 4 |
| 10199561023072 | 4 |
| 10199561023073 | 4 |
| 10199561023074 | 4 |
| 10550111002026 | 4 |
| 10550111002027 | 4 |
| 10550111002028 | 4 |
| 10550111002029 | 4 |
| 10550111002030 | 4 |
| 10550111002031 | 4 |
| 10550111002032 | 4 |
| 10550111002033 | 4 |
| 10550111002034 | 4 |
| 10550111002035 | 4 |
| 10550111002036 | 4 |
| 10550111002037 | 4 |
| 10550111002038 | 4 |
| 10550111002039 | 4 |
| 10550111002045 | 4 |
| 10550111002046 | 4 |
| 10550111002047 | 4 |
| 10550111002048 | 4 |
| 10550111002049 | 4 |
| 10550111002050 | 4 |
| 10550111002051 | 4 |
| 10550111002052 | 4 |
| 10550111002053 | 4 |
| 10550111002054 | 4 |
| 10550111002055 | 4 |
| 10550111002056 | 4 |

| | |
|---|---|
| 10550111002057 | 4 |
| 10550111002058 | 4 |
| 10550111002059 | 4 |
| 10550111002060 | 4 |
| 10550111002061 | 4 |
| 10550111002062 | 4 |
| 10550111002063 | 4 |
| 10550111002064 | 4 |
| 10550111002065 | 4 |
| 10550111002066 | 4 |
| 10550111002067 | 4 |
| 10550111002068 | 4 |
| 10550111002069 | 4 |
| 10550111002070 | 4 |
| 10550111002071 | 4 |
| 10550111002072 | 4 |
| 10550111002073 | 4 |
| 10550111002077 | 4 |
| 10550111002078 | 4 |
| 10550111002079 | 4 |
| 10550111002080 | 4 |
| 10550111002081 | 4 |
| 10550111002082 | 4 |
| 10550111002083 | 4 |
| 10550111002084 | 4 |
| 10550111002085 | 4 |
| 10550111002087 | 4 |
| 10550111002088 | 4 |
| 10550111002089 | 4 |
| 10550111002090 | 4 |
| 10550111002091 | 4 |
| 10550111002092 | 4 |
| 10550111002093 | 4 |
| 10550111003063 | 4 |
| 10550111003064 | 4 |
| 10550111003065 | 4 |
| 10550111003066 | 4 |
| 10550111003067 | 4 |
| 10550111003068 | 4 |
| 10550111003069 | 4 |
| 10550111003070 | 4 |
| 10550111003071 | 4 |
| 10550111003072 | 4 |
| 10550111003073 | 4 |
| 10550111003074 | 4 |
| 10550111003075 | 4 |

| | |
|---|---|
| 10550111003076 | 4 |
| 10550111003077 | 4 |
| 10550111003078 | 4 |
| 10550111003079 | 4 |
| 10550111003080 | 4 |
| 10550111003081 | 4 |
| 10550111003082 | 4 |
| 10550111003083 | 4 |
| 10550111003084 | 4 |
| 10550111003085 | 4 |
| 10550111003086 | 4 |
| 10550111003087 | 4 |
| 10550111003088 | 4 |
| 10550111003089 | 4 |
| 10550111003090 | 4 |
| 10550111003091 | 4 |
| 10550111003092 | 4 |
| 10550111003093 | 4 |
| 10550111003094 | 4 |
| 10550111003101 | 4 |
| 10550111003104 | 4 |
| 10550111003105 | 4 |
| 10550002001000 | 4 |
| 10550002001005 | 4 |
| 10550002001006 | 4 |
| 10550002002020 | 4 |
| 10550002002034 | 4 |
| 10550002002036 | 4 |
| 10550002002037 | 4 |
| 10550002002056 | 4 |
| 10550002002057 | 4 |
| 10550002002058 | 4 |
| 10550002002059 | 4 |
| 10550002002060 | 4 |
| 10550002002061 | 4 |
| 10550002003009 | 4 |
| 10550002003013 | 4 |
| 10550002003014 | 4 |
| 10550002003015 | 4 |
| 10550002003016 | 4 |
| 10550002003017 | 4 |
| 10550002003022 | 4 |
| 10550002003024 | 4 |
| 10550002003025 | 4 |
| 10550002003028 | 4 |
| 10550003001001 | 4 |

| | |
|---|---|
| 10550003001008 | 4 |
| 10550013001000 | 4 |
| 10550013001007 | 4 |
| 10550013001008 | 4 |
| 10550107001000 | 4 |
| 10550107001001 | 4 |
| 10550107001002 | 4 |
| 10550107001003 | 4 |
| 10550107001004 | 4 |
| 10550107001005 | 4 |
| 10550107001006 | 4 |
| 10550107001007 | 4 |
| 10550107001008 | 4 |
| 10550107001009 | 4 |
| 10550107001010 | 4 |
| 10550107001011 | 4 |
| 10550107001012 | 4 |
| 10550107001013 | 4 |
| 10550107001014 | 4 |
| 10550107001015 | 4 |
| 10550107001016 | 4 |
| 10550107001017 | 4 |
| 10550107001018 | 4 |
| 10550107001019 | 4 |
| 10550107001020 | 4 |
| 10550107001021 | 4 |
| 10550107001022 | 4 |
| 10550107001023 | 4 |
| 10550107001024 | 4 |
| 10550107001025 | 4 |
| 10550107001026 | 4 |
| 10550107001027 | 4 |
| 10550107001028 | 4 |
| 10550107001029 | 4 |
| 10550107001030 | 4 |
| 10550107001031 | 4 |
| 10550107001032 | 4 |
| 10550107001033 | 4 |
| 10550107001034 | 4 |
| 10550107001035 | 4 |
| 10550107001036 | 4 |
| 10550107001037 | 4 |
| 10550107001038 | 4 |
| 10550107001039 | 4 |
| 10550107001040 | 4 |
| 10550107001041 | 4 |

| | |
|---|---|
| 10550107001042 | 4 |
| 10550107001043 | 4 |
| 10550107001044 | 4 |
| 10550107001045 | 4 |
| 10550107001046 | 4 |
| 10550107001047 | 4 |
| 10550107001048 | 4 |
| 10550107001049 | 4 |
| 10550107001050 | 4 |
| 10550107001051 | 4 |
| 10550107001052 | 4 |
| 10550107001053 | 4 |
| 10550107001054 | 4 |
| 10550107001055 | 4 |
| 10550107001056 | 4 |
| 10550107001057 | 4 |
| 10550107001058 | 4 |
| 10550107001059 | 4 |
| 10550107001060 | 4 |
| 10550107001061 | 4 |
| 10550107001062 | 4 |
| 10550107001063 | 4 |
| 10550107001064 | 4 |
| 10550107001065 | 4 |
| 10550107001066 | 4 |
| 10550107001067 | 4 |
| 10550107001068 | 4 |
| 10550107002000 | 4 |
| 10550107002002 | 4 |
| 10550107002005 | 4 |
| 10550107002009 | 4 |
| 10550107002010 | 4 |
| 10550107002011 | 4 |
| 10550107002012 | 4 |
| 10550107002013 | 4 |
| 10550107002014 | 4 |
| 10550107002015 | 4 |
| 10550107002016 | 4 |
| 10550107002017 | 4 |
| 10550107002018 | 4 |
| 10550107002019 | 4 |
| 10550107002020 | 4 |
| 10550107002021 | 4 |
| 10550107002022 | 4 |
| 10550107002023 | 4 |
| 10550107002024 | 4 |

| | |
|---|---|
| 10550107002025 | 4 |
| 10550107002026 | 4 |
| 10550107002027 | 4 |
| 10550107002028 | 4 |
| 10550107002029 | 4 |
| 10550107002030 | 4 |
| 10550107002031 | 4 |
| 10550107002032 | 4 |
| 10550107002033 | 4 |
| 10550107002034 | 4 |
| 10550107002036 | 4 |
| 10550107002037 | 4 |
| 10550107002038 | 4 |
| 10550107002042 | 4 |
| 10550107002043 | 4 |
| 10550107002044 | 4 |
| 10550107002045 | 4 |
| 10550107002048 | 4 |
| 10550107002049 | 4 |
| 10550107002050 | 4 |
| 10550107002056 | 4 |
| 10550108001018 | 4 |
| 10550108001019 | 4 |
| 10550101002073 | 4 |
| 10550102011003 | 4 |
| 10550102011004 | 4 |
| 10550102011005 | 4 |
| 10550102011006 | 4 |
| 10550102011007 | 4 |
| 10550102011008 | 4 |
| 10550102011009 | 4 |
| 10550102011010 | 4 |
| 10550102011011 | 4 |
| 10550102011012 | 4 |
| 10550102011016 | 4 |
| 10550102011017 | 4 |
| 10550102011018 | 4 |
| 10550102011019 | 4 |
| 10550102011020 | 4 |
| 10550102011021 | 4 |
| 10550102011022 | 4 |
| 10550102011023 | 4 |
| 10550102011024 | 4 |
| 10550102011025 | 4 |
| 10550102011026 | 4 |
| 10550102011027 | 4 |

| | |
|---|---|
| 10550102011028 | 4 |
| 10550102011029 | 4 |
| 10550102011030 | 4 |
| 10550102011033 | 4 |
| 10550102011034 | 4 |
| 10550102011035 | 4 |
| 10550102013037 | 4 |
| 10550102021000 | 4 |
| 10550102021001 | 4 |
| 10550102021002 | 4 |
| 10550102021003 | 4 |
| 10550102021004 | 4 |
| 10550102021005 | 4 |
| 10550102021006 | 4 |
| 10550102021007 | 4 |
| 10550102021008 | 4 |
| 10550102021009 | 4 |
| 10550102021010 | 4 |
| 10550102021011 | 4 |
| 10550102021012 | 4 |
| 10550102021013 | 4 |
| 10550102021014 | 4 |
| 10550102021015 | 4 |
| 10550102021016 | 4 |
| 10550102021017 | 4 |
| 10550102021018 | 4 |
| 10550102021019 | 4 |
| 10550102021020 | 4 |
| 10550102021021 | 4 |
| 10550102021022 | 4 |
| 10550102021023 | 4 |
| 10550102021024 | 4 |
| 10550102021025 | 4 |
| 10550102021026 | 4 |
| 10550102021027 | 4 |
| 10550102021028 | 4 |
| 10550102021029 | 4 |
| 10550102021030 | 4 |
| 10550102021031 | 4 |
| 10550102021032 | 4 |
| 10550102021033 | 4 |
| 10550102021034 | 4 |
| 10550102021035 | 4 |
| 10550102021036 | 4 |
| 10550102021037 | 4 |
| 10550102021038 | 4 |

| | |
|---|---|
| 10550102021039 | 4 |
| 10550102021040 | 4 |
| 10550102021041 | 4 |
| 10550102021042 | 4 |
| 10550102021043 | 4 |
| 10550102021044 | 4 |
| 10550102021045 | 4 |
| 10550102021046 | 4 |
| 10550102021047 | 4 |
| 10550102021048 | 4 |
| 10550102021049 | 4 |
| 10550102021050 | 4 |
| 10550102021051 | 4 |
| 10550102021052 | 4 |
| 10550102021053 | 4 |
| 10550102021055 | 4 |
| 10550102021056 | 4 |
| 10550102021059 | 4 |
| 10550102021060 | 4 |
| 10550102021061 | 4 |
| 10550102021062 | 4 |
| 10550102021063 | 4 |
| 10550102021064 | 4 |
| 10550102021065 | 4 |
| 10550102021066 | 4 |
| 10550102021067 | 4 |
| 10550102021068 | 4 |
| 10550102021069 | 4 |
| 10550102021070 | 4 |
| 10550102021071 | 4 |
| 10550102021072 | 4 |
| 10550102021073 | 4 |
| 10550102021074 | 4 |
| 10550102022001 | 4 |
| 10550102022002 | 4 |
| 10550102022012 | 4 |
| 10550102022013 | 4 |
| 10550102022014 | 4 |
| 10550102022015 | 4 |
| 10550102022016 | 4 |
| 10550102022017 | 4 |
| 10550102022018 | 4 |
| 10550102022019 | 4 |
| 10550102022020 | 4 |
| 10550102022021 | 4 |
| 10550102022022 | 4 |

| | |
|---|---|
| 10550102022023 | 4 |
| 10550102022026 | 4 |
| 10550102022027 | 4 |
| 10550102022028 | 4 |
| 10550102022030 | 4 |
| 10550102022031 | 4 |
| 10550102022032 | 4 |
| 10550102022033 | 4 |
| 10550102022034 | 4 |
| 10550102022035 | 4 |
| 10550102022036 | 4 |
| 10550102022037 | 4 |
| 10550102022038 | 4 |
| 10550102022039 | 4 |
| 10550102022040 | 4 |
| 10550103001044 | 4 |
| 10550103001045 | 4 |
| 10550103002005 | 4 |
| 10550103002006 | 4 |
| 10550103002007 | 4 |
| 10550103002008 | 4 |
| 10550103002013 | 4 |
| 10550103002014 | 4 |
| 10550103002015 | 4 |
| 10550103002016 | 4 |
| 10550103002017 | 4 |
| 10550103002020 | 4 |
| 10550103003027 | 4 |
| 10550103003028 | 4 |
| 10550103003029 | 4 |
| 10550103003030 | 4 |
| 10550103003031 | 4 |
| 10550103003032 | 4 |
| 10550103003033 | 4 |
| 10550103003035 | 4 |
| 10550104021013 | 4 |
| 10550003001000 | 4 |
| 10550003003009 | 4 |
| 10550004001002 | 4 |
| 10550004001003 | 4 |
| 10550004001004 | 4 |
| 10550004001006 | 4 |
| 10550004001007 | 4 |
| 10550004001008 | 4 |
| 10550004001009 | 4 |
| 10550004001011 | 4 |

| | |
|---|---|
| 10550004001014 | 4 |
| 10550004001015 | 4 |
| 10550004001016 | 4 |
| 10550004001017 | 4 |
| 10550004001018 | 4 |
| 10550004001024 | 4 |
| 10550004001026 | 4 |
| 10550004001030 | 4 |
| 10550004001031 | 4 |
| 10550004001032 | 4 |
| 10550004001033 | 4 |
| 10550004001036 | 4 |
| 10550004001037 | 4 |
| 10550004001038 | 4 |
| 10550004002001 | 4 |
| 10550004002002 | 4 |
| 10550004002003 | 4 |
| 10550004002004 | 4 |
| 10550004002005 | 4 |
| 10550004002006 | 4 |
| 10550004002007 | 4 |
| 10550004002008 | 4 |
| 10550004002009 | 4 |
| 10550004002010 | 4 |
| 10550004002013 | 4 |
| 10550004002014 | 4 |
| 10550004002015 | 4 |
| 10550004003003 | 4 |
| 10550004003004 | 4 |
| 10550004003005 | 4 |
| 10550004003006 | 4 |
| 10550004003007 | 4 |
| 10550004003008 | 4 |
| 10550004003009 | 4 |
| 10550004003010 | 4 |
| 10550004003011 | 4 |
| 10550004003012 | 4 |
| 10550004003013 | 4 |
| 10550004003014 | 4 |
| 10550004003015 | 4 |
| 10550004003016 | 4 |
| 10550004003017 | 4 |
| 10550004003018 | 4 |
| 10550004003019 | 4 |
| 10550004003020 | 4 |
| 10550004003021 | 4 |

| | |
|---|---|
| 10550004003022 | 4 |
| 10550004003023 | 4 |
| 10550004004000 | 4 |
| 10550004004001 | 4 |
| 10550004004002 | 4 |
| 10550004004005 | 4 |
| 10550004004006 | 4 |
| 10550004004007 | 4 |
| 10550004004008 | 4 |
| 10550004004009 | 4 |
| 10550004004010 | 4 |
| 10550004004011 | 4 |
| 10550004004012 | 4 |
| 10550004004013 | 4 |
| 10550004004014 | 4 |
| 10550004004015 | 4 |
| 10550004004016 | 4 |
| 10550004004017 | 4 |
| 10550004004018 | 4 |
| 10550004004019 | 4 |
| 10550004004020 | 4 |
| 10550004004021 | 4 |
| 10550004004022 | 4 |
| 10550004004023 | 4 |
| 10550004004024 | 4 |
| 10550004004025 | 4 |
| 10550004004026 | 4 |
| 10550004004027 | 4 |
| 10550004004028 | 4 |
| 10550004004029 | 4 |
| 10550004004031 | 4 |
| 10550004004032 | 4 |
| 10550004005002 | 4 |
| 10550004005004 | 4 |
| 10550004005006 | 4 |
| 10550004005007 | 4 |
| 10550004005008 | 4 |
| 10550004005009 | 4 |
| 10550004005010 | 4 |
| 10550004005011 | 4 |
| 10550004005027 | 4 |
| 10550004005028 | 4 |
| 10550004005029 | 4 |
| 10550004005030 | 4 |
| 10550004005031 | 4 |
| 10550004005032 | 4 |

| | |
|---|---|
| 10550004005033 | 4 |
| 10550004005036 | 4 |
| 10550101001063 | 4 |
| 10550108001022 | 4 |
| 10550108001023 | 4 |
| 10550004001010 | 4 |
| 10550004001012 | 4 |
| 10550004001013 | 4 |
| 10550004005000 | 4 |
| 10550004005001 | 4 |
| 10550004005003 | 4 |
| 10550004005005 | 4 |
| 10550004005013 | 4 |
| 10550004005015 | 4 |
| 10550004005016 | 4 |
| 10550004005017 | 4 |
| 10550004005018 | 4 |
| 10550004005019 | 4 |
| 10550004005020 | 4 |
| 10550004005021 | 4 |
| 10550004005023 | 4 |
| 10550004005034 | 4 |
| 10550004005035 | 4 |
| 10550101001001 | 4 |
| 10550101001005 | 4 |
| 10550101001006 | 4 |
| 10550101001008 | 4 |
| 10550101001009 | 4 |
| 10550101001011 | 4 |
| 10550101001012 | 4 |
| 10550101001015 | 4 |
| 10550101001034 | 4 |
| 10550101001035 | 4 |
| 10550101001036 | 4 |
| 10550101001037 | 4 |
| 10550101001038 | 4 |
| 10550101001039 | 4 |
| 10550101001040 | 4 |
| 10550101001041 | 4 |
| 10550101001042 | 4 |
| 10550101001043 | 4 |
| 10550101001044 | 4 |
| 10550101001045 | 4 |
| 10550101001046 | 4 |
| 10550101001047 | 4 |
| 10550101001048 | 4 |

| | |
|---|---|
| 10550101001049 | 4 |
| 10550101001050 | 4 |
| 10550101001053 | 4 |
| 10550101001064 | 4 |
| 10550101001065 | 4 |
| 10550101001066 | 4 |
| 10550101001067 | 4 |
| 10550109001020 | 4 |
| 10550109001021 | 4 |
| 10550109001022 | 4 |
| 10550109001024 | 4 |
| 10550109001025 | 4 |
| 10550109001027 | 4 |
| 10550109001028 | 4 |
| 10550109001029 | 4 |
| 10550109001030 | 4 |
| 10550109001031 | 4 |
| 10550109001032 | 4 |
| 10550109001051 | 4 |
| 10550109001052 | 4 |
| 10550109001085 | 4 |
| 10550109001086 | 4 |
| 10550109001087 | 4 |
| 10550109001088 | 4 |
| 10550109001089 | 4 |
| 10550109001090 | 4 |
| 10550109001091 | 4 |
| 10550109001092 | 4 |
| 10550109001093 | 4 |
| 10550109001094 | 4 |
| 10550109001095 | 4 |
| 10550109001096 | 4 |
| 10550109001097 | 4 |
| 10550109001098 | 4 |
| 10550109001099 | 4 |
| 10550109001100 | 4 |
| 10550109001101 | 4 |
| 10550109001106 | 4 |
| 10550109001107 | 4 |
| 10550109001108 | 4 |
| 10550109001109 | 4 |
| 10550109001110 | 4 |
| 10550109001111 | 4 |
| 10550109001112 | 4 |
| 10550109001113 | 4 |
| 10550109001114 | 4 |

| | |
|---|---|
| 10550109001115 | 4 |
| 10550109001116 | 4 |
| 10550109001117 | 4 |
| 10550109001118 | 4 |
| 10550109001119 | 4 |
| 10550109001120 | 4 |
| 10550109001127 | 4 |
| 10550109001128 | 4 |
| 10550109001129 | 4 |
| 10550002002041 | 4 |
| 10550002003018 | 4 |
| 10550002003019 | 4 |
| 10550002003020 | 4 |
| 10550002003021 | 4 |
| 10550002003034 | 4 |
| 10550002003035 | 4 |
| 10550002003036 | 4 |
| 10550003001002 | 4 |
| 10550003001003 | 4 |
| 10550003001004 | 4 |
| 10550003001005 | 4 |
| 10550003001006 | 4 |
| 10550003001007 | 4 |
| 10550003001009 | 4 |
| 10550003001010 | 4 |
| 10550003001011 | 4 |
| 10550003001012 | 4 |
| 10550003001013 | 4 |
| 10550003001014 | 4 |
| 10550003001015 | 4 |
| 10550003001016 | 4 |
| 10550003002000 | 4 |
| 10550003002001 | 4 |
| 10550003002002 | 4 |
| 10550003002003 | 4 |
| 10550003002004 | 4 |
| 10550003002005 | 4 |
| 10550003002006 | 4 |
| 10550003002007 | 4 |
| 10550003002008 | 4 |
| 10550003002009 | 4 |
| 10550003002010 | 4 |
| 10550003002011 | 4 |
| 10550003002012 | 4 |
| 10550003002013 | 4 |
| 10550003002014 | 4 |

| | |
|---|---|
| 10550003002018 | 4 |
| 10550003002019 | 4 |
| 10550003002020 | 4 |
| 10550003003000 | 4 |
| 10550003003001 | 4 |
| 10550003003002 | 4 |
| 10550003003003 | 4 |
| 10550003003004 | 4 |
| 10550003003005 | 4 |
| 10550003003006 | 4 |
| 10550003003007 | 4 |
| 10550003003008 | 4 |
| 10550003003010 | 4 |
| 10550003003011 | 4 |
| 10550003003012 | 4 |
| 10550003003013 | 4 |
| 10550003003014 | 4 |
| 10550003003015 | 4 |
| 10550003003016 | 4 |
| 10550003003017 | 4 |
| 10550003003018 | 4 |
| 10550003003019 | 4 |
| 10550003003020 | 4 |
| 10550003003021 | 4 |
| 10550003003022 | 4 |
| 10550003003023 | 4 |
| 10550003003024 | 4 |
| 10550003003025 | 4 |
| 10550003003026 | 4 |
| 10550003003027 | 4 |
| 10550003003028 | 4 |
| 10550003003029 | 4 |
| 10550003003030 | 4 |
| 10550003003031 | 4 |
| 10550003003032 | 4 |
| 10550003003033 | 4 |
| 10550003003034 | 4 |
| 10550003003035 | 4 |
| 10550003003036 | 4 |
| 10550003003037 | 4 |
| 10550003003038 | 4 |
| 10550003003039 | 4 |
| 10550003003040 | 4 |
| 10550003003041 | 4 |
| 10550004004030 | 4 |
| 10550008001000 | 4 |

| | |
|---|---|
| 10550008001001 | 4 |
| 10550012001005 | 4 |
| 10550012001006 | 4 |
| 10550012001007 | 4 |
| 10550011001009 | 4 |
| 10550011001010 | 4 |
| 10550011001028 | 4 |
| 10550011001030 | 4 |
| 10550011001031 | 4 |
| 10550011001032 | 4 |
| 10550011001033 | 4 |
| 10550011001034 | 4 |
| 10550011001037 | 4 |
| 10550011001038 | 4 |
| 10550011001040 | 4 |
| 10550011001073 | 4 |
| 10550011001074 | 4 |
| 10550011001077 | 4 |
| 10550011001078 | 4 |
| 10550011001079 | 4 |
| 10550011001080 | 4 |
| 10550011001081 | 4 |
| 10550011001082 | 4 |
| 10550011001083 | 4 |
| 10550011001084 | 4 |
| 10550011001085 | 4 |
| 10550011001086 | 4 |
| 10550011001087 | 4 |
| 10550011003029 | 4 |
| 10550011003030 | 4 |
| 10550011003043 | 4 |
| 10550011003044 | 4 |
| 10550011003046 | 4 |
| 10550011003047 | 4 |
| 10550011003048 | 4 |
| 10550011004001 | 4 |
| 10550011004002 | 4 |
| 10550011004003 | 4 |
| 10550011004004 | 4 |
| 10550011004005 | 4 |
| 10550011004006 | 4 |
| 10550011004007 | 4 |
| 10550011004008 | 4 |
| 10550011004009 | 4 |
| 10550011004010 | 4 |
| 10550011004011 | 4 |

| | |
|---|---|
| 10550011004012 | 4 |
| 10550011004013 | 4 |
| 10550011004014 | 4 |
| 10550011004015 | 4 |
| 10550011004016 | 4 |
| 10550011004017 | 4 |
| 10550011004018 | 4 |
| 10550011004019 | 4 |
| 10550011004020 | 4 |
| 10550011004021 | 4 |
| 10550011004022 | 4 |
| 10550011004023 | 4 |
| 10550011004024 | 4 |
| 10550011004025 | 4 |
| 10550011004026 | 4 |
| 10550011004027 | 4 |
| 10550011004028 | 4 |
| 10550011004029 | 4 |
| 10550011004030 | 4 |
| 10550011004031 | 4 |
| 10550011004032 | 4 |
| 10550011004033 | 4 |
| 10550011004034 | 4 |
| 10550011004035 | 4 |
| 10550011004036 | 4 |
| 10550011004037 | 4 |
| 10550011004038 | 4 |
| 10550104024006 | 4 |
| 10550104024008 | 4 |
| 10550104024009 | 4 |
| 10550104024017 | 4 |
| 10550009003000 | 4 |
| 10550009003001 | 4 |
| 10550009003002 | 4 |
| 10550009003003 | 4 |
| 10550009003004 | 4 |
| 10550009003005 | 4 |
| 10550009003006 | 4 |
| 10550009003007 | 4 |
| 10550009003008 | 4 |
| 10550009003009 | 4 |
| 10550009003010 | 4 |
| 10550009003011 | 4 |
| 10550009003012 | 4 |
| 10550009003013 | 4 |
| 10550009003014 | 4 |

| | |
|---|---|
| 10550009003015 | 4 |
| 10550009003016 | 4 |
| 10550009003017 | 4 |
| 10550009003018 | 4 |
| 10550009003019 | 4 |
| 10550009003020 | 4 |
| 10550009003021 | 4 |
| 10550009003022 | 4 |
| 10550009003023 | 4 |
| 10550009003035 | 4 |
| 10550009003036 | 4 |
| 10550009003037 | 4 |
| 10550009003038 | 4 |
| 10550009003039 | 4 |
| 10550009003040 | 4 |
| 10550009003041 | 4 |
| 10550009003042 | 4 |
| 10550009003044 | 4 |
| 10550009003046 | 4 |
| 10550009003047 | 4 |
| 10550009003048 | 4 |
| 10550009003049 | 4 |
| 10550009003050 | 4 |
| 10550009003051 | 4 |
| 10550009003052 | 4 |
| 10550009003053 | 4 |
| 10550009003055 | 4 |
| 10550009003058 | 4 |
| 10550009003060 | 4 |
| 10550009003061 | 4 |
| 10550009003064 | 4 |
| 10550009003065 | 4 |
| 10550009004000 | 4 |
| 10550009004001 | 4 |
| 10550009004002 | 4 |
| 10550009004003 | 4 |
| 10550009004004 | 4 |
| 10550009004005 | 4 |
| 10550009004007 | 4 |
| 10550009004008 | 4 |
| 10550009004009 | 4 |
| 10550009004010 | 4 |
| 10550009004011 | 4 |
| 10550009004012 | 4 |
| 10550009004013 | 4 |
| 10550009004014 | 4 |

| | |
|---|---|
| 10550009004015 | 4 |
| 10550009004016 | 4 |
| 10550009004017 | 4 |
| 10550009004018 | 4 |
| 10550009004021 | 4 |
| 10550009004026 | 4 |
| 10550009004027 | 4 |
| 10550009004028 | 4 |
| 10550009004029 | 4 |
| 10550009004030 | 4 |
| 10550009004031 | 4 |
| 10550011002000 | 4 |
| 10550011002002 | 4 |
| 10550011002003 | 4 |
| 10550011002004 | 4 |
| 10550012003028 | 4 |
| 10550012003035 | 4 |
| 10550012003042 | 4 |
| 10550012003048 | 4 |
| 10550012003049 | 4 |
| 10550012003050 | 4 |
| 10550013001003 | 4 |
| 10550013001004 | 4 |
| 10550013001005 | 4 |
| 10550013001012 | 4 |
| 10550013001013 | 4 |
| 10550013001014 | 4 |
| 10550013001015 | 4 |
| 10550013001016 | 4 |
| 10550013001017 | 4 |
| 10550013001018 | 4 |
| 10550013001019 | 4 |
| 10550013002005 | 4 |
| 10550013002029 | 4 |
| 10550013002035 | 4 |
| 10550013002036 | 4 |
| 10550013002037 | 4 |
| 10550013002038 | 4 |
| 10550013002039 | 4 |
| 10550013002040 | 4 |
| 10550013003000 | 4 |
| 10550013003001 | 4 |
| 10550013003002 | 4 |
| 10550013003003 | 4 |
| 10550013003004 | 4 |
| 10550013003005 | 4 |

| | |
|---|---|
| 10550013003006 | 4 |
| 10550013003007 | 4 |
| 10550013003008 | 4 |
| 10550013003009 | 4 |
| 10550013003010 | 4 |
| 10550013003011 | 4 |
| 10550013003012 | 4 |
| 10550013003013 | 4 |
| 10550013003014 | 4 |
| 10550013003015 | 4 |
| 10550013003016 | 4 |
| 10550013003017 | 4 |
| 10550013003018 | 4 |
| 10550013003019 | 4 |
| 10550013003020 | 4 |
| 10550013003021 | 4 |
| 10550013003022 | 4 |
| 10550013003023 | 4 |
| 10550016001000 | 4 |
| 10550016001001 | 4 |
| 10550016001002 | 4 |
| 10550016001003 | 4 |
| 10550016001004 | 4 |
| 10550016001005 | 4 |
| 10550016001006 | 4 |
| 10550016001007 | 4 |
| 10550016001008 | 4 |
| 10550016001009 | 4 |
| 10550016001010 | 4 |
| 10550016001011 | 4 |
| 10550016001012 | 4 |
| 10550016001013 | 4 |
| 10550016001014 | 4 |
| 10550016001015 | 4 |
| 10550016001016 | 4 |
| 10550016001017 | 4 |
| 10550016001018 | 4 |
| 10550016001019 | 4 |
| 10550016001020 | 4 |
| 10550016001021 | 4 |
| 10550016001022 | 4 |
| 10550016001023 | 4 |
| 10550016001024 | 4 |
| 10550016001025 | 4 |
| 10550016001026 | 4 |
| 10550016001027 | 4 |

| | |
|---|---|
| 10550016001028 | 4 |
| 10550016001029 | 4 |
| 10550016001030 | 4 |
| 10550016001031 | 4 |
| 10550016001032 | 4 |
| 10550016001033 | 4 |
| 10550016001034 | 4 |
| 10550016001035 | 4 |
| 10550016001036 | 4 |
| 10550016001037 | 4 |
| 10550016001038 | 4 |
| 10550016001039 | 4 |
| 10550016001040 | 4 |
| 10550016001041 | 4 |
| 10550016001042 | 4 |
| 10550016001048 | 4 |
| 10550016001053 | 4 |
| 10550016001054 | 4 |
| 10550016001055 | 4 |
| 10550016001061 | 4 |
| 10550016001064 | 4 |
| 10550016001066 | 4 |
| 10550016001067 | 4 |
| 10550016001070 | 4 |
| 10550016001071 | 4 |
| 10550016001072 | 4 |
| 10550016001073 | 4 |
| 10550016001079 | 4 |
| 10550016001081 | 4 |
| 10550016001082 | 4 |
| 10550016001083 | 4 |
| 10550016001084 | 4 |
| 10550016001085 | 4 |
| 10550016001086 | 4 |
| 10550016001087 | 4 |
| 10550016001090 | 4 |
| 10550016002000 | 4 |
| 10550016002001 | 4 |
| 10550016002002 | 4 |
| 10550016002003 | 4 |
| 10550016002004 | 4 |
| 10550016002005 | 4 |
| 10550016002006 | 4 |
| 10550016002007 | 4 |
| 10550016002008 | 4 |
| 10550016002009 | 4 |

| | |
|---|---|
| 10550016002010 | 4 |
| 10550016002011 | 4 |
| 10550016002012 | 4 |
| 10550016002013 | 4 |
| 10550016002014 | 4 |
| 10550016002015 | 4 |
| 10550016002016 | 4 |
| 10550016002017 | 4 |
| 10550016002018 | 4 |
| 10550016002019 | 4 |
| 10550016002020 | 4 |
| 10550016002021 | 4 |
| 10550016002022 | 4 |
| 10550016003000 | 4 |
| 10550016003001 | 4 |
| 10550016003002 | 4 |
| 10550016003003 | 4 |
| 10550016003004 | 4 |
| 10550016003005 | 4 |
| 10550016003006 | 4 |
| 10550016003007 | 4 |
| 10550016003008 | 4 |
| 10550016003009 | 4 |
| 10550016003010 | 4 |
| 10550016003011 | 4 |
| 10550016003012 | 4 |
| 10550016003013 | 4 |
| 10550016003014 | 4 |
| 10550016003015 | 4 |
| 10550016003017 | 4 |
| 10550016003018 | 4 |
| 10550016003019 | 4 |
| 10550016003020 | 4 |
| 10550016003027 | 4 |
| 10550016003028 | 4 |
| 10550016003031 | 4 |
| 10550016003032 | 4 |
| 10550016003033 | 4 |
| 10550016003035 | 4 |
| 10550016003036 | 4 |
| 10550016003037 | 4 |
| 10550016003038 | 4 |
| 10550016003040 | 4 |
| 10550016003043 | 4 |
| 10550016003044 | 4 |
| 10550016003045 | 4 |

| | |
|---|---|
| 10550016003046 | 4 |
| 10550017001045 | 4 |
| 10550017001046 | 4 |
| 10550017001050 | 4 |
| 10550017001051 | 4 |
| 10550017001052 | 4 |
| 10550017002004 | 4 |
| 10550017002005 | 4 |
| 10550017002006 | 4 |
| 10550017002007 | 4 |
| 10550017002008 | 4 |
| 10550017002009 | 4 |
| 10550017002010 | 4 |
| 10550017002011 | 4 |
| 10550017002012 | 4 |
| 10550017002013 | 4 |
| 10550017002014 | 4 |
| 10550017002015 | 4 |
| 10550017002016 | 4 |
| 10550017002017 | 4 |
| 10550017002018 | 4 |
| 10550017002019 | 4 |
| 10550017002020 | 4 |
| 10550017002021 | 4 |
| 10550017002022 | 4 |
| 10550017002023 | 4 |
| 10550017002024 | 4 |
| 10550017002025 | 4 |
| 10550017002026 | 4 |
| 10550017002032 | 4 |
| 10550017002034 | 4 |
| 10550017002039 | 4 |
| 10550017002040 | 4 |
| 10550017002041 | 4 |
| 10550017002042 | 4 |
| 10550017002043 | 4 |
| 10550017002044 | 4 |
| 10550017002045 | 4 |
| 10550017002046 | 4 |
| 10550017002047 | 4 |
| 10550017002048 | 4 |
| 10550017002049 | 4 |
| 10550017002051 | 4 |
| 10550017002055 | 4 |
| 10550017002057 | 4 |
| 10550017002058 | 4 |

| | |
|---|---|
| 10550017002059 | 4 |
| 10550017002060 | 4 |
| 10550017002061 | 4 |
| 10550017002071 | 4 |
| 10550017002072 | 4 |
| 10550017002073 | 4 |
| 10550017002075 | 4 |
| 10550017002076 | 4 |
| 10550017002077 | 4 |
| 10550017002078 | 4 |
| 10550017002084 | 4 |
| 10550017002085 | 4 |
| 10550017002086 | 4 |
| 10550017002087 | 4 |
| 10550017002088 | 4 |
| 10550009002027 | 4 |
| 10550009002031 | 4 |
| 10550009002032 | 4 |
| 10550009002033 | 4 |
| 10550009002037 | 4 |
| 10550009002038 | 4 |
| 10550009002039 | 4 |
| 10550009002040 | 4 |
| 10550009002043 | 4 |
| 10550009002044 | 4 |
| 10550009002045 | 4 |
| 10550009002046 | 4 |
| 10550009002047 | 4 |
| 10550009002048 | 4 |
| 10550009002049 | 4 |
| 10550009002050 | 4 |
| 10550009002051 | 4 |
| 10550009002052 | 4 |
| 10550009002053 | 4 |
| 10550009002054 | 4 |
| 10550009002062 | 4 |
| 10550009002064 | 4 |
| 10550009003024 | 4 |
| 10550009003025 | 4 |
| 10550009003026 | 4 |
| 10550009003027 | 4 |
| 10550009003028 | 4 |
| 10550009003029 | 4 |
| 10550009003030 | 4 |
| 10550009003031 | 4 |
| 10550009003032 | 4 |

| | |
|---|---|
| 10550009003033 | 4 |
| 10550009003034 | 4 |
| 10550009003043 | 4 |
| 10550009003045 | 4 |
| 10550009003054 | 4 |
| 10550009003056 | 4 |
| 10550009003059 | 4 |
| 10550009003062 | 4 |
| 10550009003063 | 4 |
| 10550011002001 | 4 |
| 10550011002008 | 4 |
| 10550011003011 | 4 |
| 10550011003012 | 4 |
| 10550011003013 | 4 |
| 10550011003014 | 4 |
| 10550011003016 | 4 |
| 10550011003020 | 4 |
| 10550011003022 | 4 |
| 10550011003025 | 4 |
| 10550011003036 | 4 |
| 10550011003037 | 4 |
| 10550011003039 | 4 |
| 10550011003040 | 4 |
| 10550012003051 | 4 |
| 10550102011013 | 4 |
| 10550102011014 | 4 |
| 10550102011015 | 4 |
| 10550102011031 | 4 |
| 10550102011032 | 4 |
| 10550102021054 | 4 |
| 10550102021057 | 4 |
| 10550102021058 | 4 |
| 10550103003036 | 4 |
| 10550103003037 | 4 |
| 10550103003038 | 4 |
| 10550103003040 | 4 |
| 10550103003041 | 4 |
| 10550103003042 | 4 |
| 10550103003043 | 4 |
| 10550103003044 | 4 |
| 10550103003045 | 4 |
| 10550103003046 | 4 |
| 10550103003047 | 4 |
| 10550103003048 | 4 |
| 10550103003049 | 4 |
| 10550103003050 | 4 |

| | |
|---|---|
| 10550103003051 | 4 |
| 10550103003052 | 4 |
| 10550103003053 | 4 |
| 10550103003054 | 4 |
| 10550104011000 | 4 |
| 10550104011001 | 4 |
| 10550104011002 | 4 |
| 10550104011003 | 4 |
| 10550104011004 | 4 |
| 10550104011005 | 4 |
| 10550104011006 | 4 |
| 10550104011007 | 4 |
| 10550104011008 | 4 |
| 10550104011009 | 4 |
| 10550104011010 | 4 |
| 10550104011011 | 4 |
| 10550104011012 | 4 |
| 10550104011013 | 4 |
| 10550104011014 | 4 |
| 10550104011015 | 4 |
| 10550104011016 | 4 |
| 10550104012000 | 4 |
| 10550104012001 | 4 |
| 10550104012002 | 4 |
| 10550104012003 | 4 |
| 10550104013000 | 4 |
| 10550104013001 | 4 |
| 10550104013002 | 4 |
| 10550104013003 | 4 |
| 10550104013004 | 4 |
| 10550104013005 | 4 |
| 10550104013006 | 4 |
| 10550104013007 | 4 |
| 10550104013008 | 4 |
| 10550104013009 | 4 |
| 10550104013010 | 4 |
| 10550104013011 | 4 |
| 10550104013012 | 4 |
| 10550104013013 | 4 |
| 10550104013014 | 4 |
| 10550104013015 | 4 |
| 10550104013016 | 4 |
| 10550104013017 | 4 |
| 10550104013018 | 4 |
| 10550104013019 | 4 |
| 10550104013020 | 4 |

| | |
|---|---|
| 10550104013021 | 4 |
| 10550104014000 | 4 |
| 10550104014001 | 4 |
| 10550104014002 | 4 |
| 10550104014003 | 4 |
| 10550104014004 | 4 |
| 10550104014005 | 4 |
| 10550104014006 | 4 |
| 10550104014007 | 4 |
| 10550104014008 | 4 |
| 10550104014009 | 4 |
| 10550104014010 | 4 |
| 10550104014011 | 4 |
| 10550104014012 | 4 |
| 10550104014013 | 4 |
| 10550104014014 | 4 |
| 10550104014015 | 4 |
| 10550104014016 | 4 |
| 10550104014017 | 4 |
| 10550104014018 | 4 |
| 10550104014019 | 4 |
| 10550104014020 | 4 |
| 10550104021007 | 4 |
| 10550104021009 | 4 |
| 10550104021010 | 4 |
| 10550104021015 | 4 |
| 10550104021016 | 4 |
| 10550104021017 | 4 |
| 10550104021018 | 4 |
| 10550104021019 | 4 |
| 10550104021020 | 4 |
| 10550104021021 | 4 |
| 10550104021022 | 4 |
| 10550104021023 | 4 |
| 10550104021024 | 4 |
| 10550104021025 | 4 |
| 10550104021026 | 4 |
| 10550104021027 | 4 |
| 10550104021029 | 4 |
| 10550104021030 | 4 |
| 10550104021031 | 4 |
| 10550104021033 | 4 |
| 10550104021034 | 4 |
| 10550104021035 | 4 |
| 10550104021036 | 4 |
| 10550104021037 | 4 |

| | |
|---|---|
| 10550104021038 | 4 |
| 10550104021039 | 4 |
| 10550104021040 | 4 |
| 10550104021041 | 4 |
| 10550104021042 | 4 |
| 10550104021043 | 4 |
| 10550104021044 | 4 |
| 10550104021045 | 4 |
| 10550104021046 | 4 |
| 10550104021047 | 4 |
| 10550104021048 | 4 |
| 10550104021049 | 4 |
| 10550104021050 | 4 |
| 10550104021051 | 4 |
| 10550104021052 | 4 |
| 10550104021053 | 4 |
| 10550104021054 | 4 |
| 10550104021055 | 4 |
| 10550104021056 | 4 |
| 10550104021057 | 4 |
| 10550104021058 | 4 |
| 10550104021059 | 4 |
| 10550104021060 | 4 |
| 10550104021061 | 4 |
| 10550104021062 | 4 |
| 10550104021063 | 4 |
| 10550104021064 | 4 |
| 10550104021065 | 4 |
| 10550104021066 | 4 |
| 10550104021067 | 4 |
| 10550104021068 | 4 |
| 10550104021069 | 4 |
| 10550104021070 | 4 |
| 10550104021071 | 4 |
| 10550104021072 | 4 |
| 10550104021073 | 4 |
| 10550104021074 | 4 |
| 10550104021075 | 4 |
| 10550104021076 | 4 |
| 10550104021077 | 4 |
| 10550104021078 | 4 |
| 10550104021079 | 4 |
| 10550104021081 | 4 |
| 10550104021082 | 4 |
| 10550104021083 | 4 |
| 10550104021084 | 4 |

| | |
|---|---|
| 10550104021085 | 4 |
| 10550104021086 | 4 |
| 10550104021087 | 4 |
| 10550104021088 | 4 |
| 10550104021089 | 4 |
| 10550104021090 | 4 |
| 10550104021091 | 4 |
| 10550104021092 | 4 |
| 10550104021093 | 4 |
| 10550104021094 | 4 |
| 10550104022000 | 4 |
| 10550104022001 | 4 |
| 10550104022002 | 4 |
| 10550104022003 | 4 |
| 10550104022004 | 4 |
| 10550104022005 | 4 |
| 10550104022006 | 4 |
| 10550104022007 | 4 |
| 10550104022008 | 4 |
| 10550104022009 | 4 |
| 10550104022010 | 4 |
| 10550104022011 | 4 |
| 10550104022012 | 4 |
| 10550104022013 | 4 |
| 10550104022014 | 4 |
| 10550104022015 | 4 |
| 10550104022016 | 4 |
| 10550104022017 | 4 |
| 10550104022018 | 4 |
| 10550104022019 | 4 |
| 10550104022020 | 4 |
| 10550104022021 | 4 |
| 10550104022022 | 4 |
| 10550104022023 | 4 |
| 10550104022024 | 4 |
| 10550104022025 | 4 |
| 10550104022026 | 4 |
| 10550104022027 | 4 |
| 10550104022028 | 4 |
| 10550104022029 | 4 |
| 10550104022030 | 4 |
| 10550104022031 | 4 |
| 10550104022032 | 4 |
| 10550104022033 | 4 |
| 10550104022034 | 4 |
| 10550104022035 | 4 |

| | |
|---|---|
| 10550104022036 | 4 |
| 10550104022037 | 4 |
| 10550104022038 | 4 |
| 10550104022039 | 4 |
| 10550104022040 | 4 |
| 10550104022041 | 4 |
| 10550104022042 | 4 |
| 10550104022043 | 4 |
| 10550104022044 | 4 |
| 10550104022045 | 4 |
| 10550104022046 | 4 |
| 10550104022047 | 4 |
| 10550104022048 | 4 |
| 10550104024000 | 4 |
| 10550104024001 | 4 |
| 10550104024002 | 4 |
| 10550104024003 | 4 |
| 10550104024004 | 4 |
| 10550104024005 | 4 |
| 10550104024007 | 4 |
| 10550104024010 | 4 |
| 10550104024011 | 4 |
| 10550104024012 | 4 |
| 10550104024013 | 4 |
| 10550104024014 | 4 |
| 10550104024018 | 4 |
| 10550104024019 | 4 |
| 10550104024020 | 4 |
| 10550104024021 | 4 |
| 10550104024022 | 4 |
| 10550104024023 | 4 |
| 10550104024024 | 4 |
| 10550104024025 | 4 |
| 10550104024026 | 4 |
| 10550104024027 | 4 |
| 10550104024028 | 4 |
| 10550104024029 | 4 |
| 10550104024030 | 4 |
| 10550104024031 | 4 |
| 10550104024032 | 4 |
| 10550104024033 | 4 |
| 10550104024034 | 4 |
| 10550104024035 | 4 |
| 10550104024036 | 4 |
| 10550104024037 | 4 |
| 10550104024038 | 4 |

| | |
|---|---|
| 10550104024039 | 4 |
| 10550011001001 | 4 |
| 10550011001003 | 4 |
| 10550011001004 | 4 |
| 10550011001005 | 4 |
| 10550011001008 | 4 |
| 10550011001012 | 4 |
| 10550011001014 | 4 |
| 10550011001018 | 4 |
| 10550011001020 | 4 |
| 10550011001022 | 4 |
| 10550011001023 | 4 |
| 10550011001053 | 4 |
| 10550011001056 | 4 |
| 10550011001088 | 4 |
| 10550011001089 | 4 |
| 10550011001090 | 4 |
| 10550011004000 | 4 |
| 10550016001043 | 4 |
| 10550016001044 | 4 |
| 10550016001045 | 4 |
| 10550016001046 | 4 |
| 10550016001047 | 4 |
| 10550016001049 | 4 |
| 10550016001050 | 4 |
| 10550016001051 | 4 |
| 10550016001052 | 4 |
| 10550016001056 | 4 |
| 10550016001057 | 4 |
| 10550016001058 | 4 |
| 10550016001059 | 4 |
| 10550016001060 | 4 |
| 10550016001062 | 4 |
| 10550016001063 | 4 |
| 10550016001065 | 4 |
| 10550016001068 | 4 |
| 10550016001069 | 4 |
| 10550016001074 | 4 |
| 10550016001075 | 4 |
| 10550016001076 | 4 |
| 10550016001077 | 4 |
| 10550016001078 | 4 |
| 10550016001080 | 4 |
| 10550016001088 | 4 |
| 10550016001089 | 4 |
| 10550016001091 | 4 |

| | |
|---|---|
| 10550016001092 | 4 |
| 10550016003016 | 4 |
| 10550016003021 | 4 |
| 10550016003022 | 4 |
| 10550016003023 | 4 |
| 10550016003024 | 4 |
| 10550016003025 | 4 |
| 10550016003026 | 4 |
| 10550016003029 | 4 |
| 10550016003030 | 4 |
| 10550016003034 | 4 |
| 10550016003039 | 4 |
| 10550016003041 | 4 |
| 10550016003042 | 4 |
| 10550016003047 | 4 |
| 10550016003048 | 4 |
| 10550016003049 | 4 |
| 10550016003050 | 4 |
| 10550017001053 | 4 |
| 10550017001054 | 4 |
| 10550017002027 | 4 |
| 10550017002028 | 4 |
| 10550017002029 | 4 |
| 10550017002030 | 4 |
| 10550017002031 | 4 |
| 10550017002033 | 4 |
| 10550017002035 | 4 |
| 10550017002036 | 4 |
| 10550017002037 | 4 |
| 10550017002038 | 4 |
| 10550017002050 | 4 |
| 10550017002052 | 4 |
| 10550017002053 | 4 |
| 10550017002054 | 4 |
| 10550017002056 | 4 |
| 10550017002062 | 4 |
| 10550017002063 | 4 |
| 10550017002064 | 4 |
| 10550017002065 | 4 |
| 10550017002074 | 4 |
| 10550017002079 | 4 |
| 10550017002080 | 4 |
| 10550017002081 | 4 |
| 10550017002082 | 4 |
| 10550017002083 | 4 |
| 10550105031008 | 4 |

| | |
|---|---|
| 10550105031009 | 4 |
| 10550105031010 | 4 |
| 10550105032029 | 4 |
| 10550105051000 | 4 |
| 10550105051001 | 4 |
| 10550105051002 | 4 |
| 10550105051003 | 4 |
| 10550105051004 | 4 |
| 10550105051005 | 4 |
| 10550105051006 | 4 |
| 10550105051007 | 4 |
| 10550105051008 | 4 |
| 10550105051009 | 4 |
| 10550105051011 | 4 |
| 10550105051012 | 4 |
| 10550105051013 | 4 |
| 10550105051014 | 4 |
| 10550105051015 | 4 |
| 10550105051016 | 4 |
| 10550105051017 | 4 |
| 10550105051018 | 4 |
| 10550105051019 | 4 |
| 10550105051020 | 4 |
| 10550105051021 | 4 |
| 10550105051022 | 4 |
| 10550105051023 | 4 |
| 10550105051024 | 4 |
| 10550105052010 | 4 |
| 10550105052011 | 4 |
| 10550105052012 | 4 |
| 10550105052013 | 4 |
| 10550105052014 | 4 |
| 10550105052021 | 4 |
| 10550105052022 | 4 |
| 10550105052023 | 4 |
| 10550105052024 | 4 |
| 10550105052025 | 4 |
| 10550105052027 | 4 |
| 10550105052028 | 4 |
| 10550105052029 | 4 |
| 10550105052030 | 4 |
| 10550105052031 | 4 |
| 10550105052032 | 4 |
| 10550105052033 | 4 |
| 10550105052034 | 4 |
| 10550105052035 | 4 |

| | |
|---|---|
| 10550105052036 | 4 |
| 10550105052037 | 4 |
| 10550105052038 | 4 |
| 10550105052039 | 4 |
| 10550105052040 | 4 |
| 10550105052041 | 4 |
| 10550105052042 | 4 |
| 10550105052043 | 4 |
| 10550105052044 | 4 |
| 10550105052045 | 4 |
| 10550105052046 | 4 |
| 10550105052047 | 4 |
| 10550105052048 | 4 |
| 10550105052049 | 4 |
| 10550105052050 | 4 |
| 10550105053000 | 4 |
| 10550105053001 | 4 |
| 10550105053002 | 4 |
| 10550105053003 | 4 |
| 10550105053004 | 4 |
| 10550105053005 | 4 |
| 10550105053006 | 4 |
| 10550105053007 | 4 |
| 10550105053008 | 4 |
| 10550105053009 | 4 |
| 10550105053010 | 4 |
| 10550105053011 | 4 |
| 10550105053012 | 4 |
| 10550105053013 | 4 |
| 10550105053014 | 4 |
| 10550105053015 | 4 |
| 10550105053016 | 4 |
| 10550105061000 | 4 |
| 10550105061001 | 4 |
| 10550105061002 | 4 |
| 10550105061003 | 4 |
| 10550105061004 | 4 |
| 10550105061005 | 4 |
| 10550105061006 | 4 |
| 10550105061007 | 4 |
| 10550105061008 | 4 |
| 10550105061009 | 4 |
| 10550105061010 | 4 |
| 10550105061011 | 4 |
| 10550105061012 | 4 |
| 10550105061013 | 4 |

| | |
|---|---|
| 10550105061014 | 4 |
| 10550105061015 | 4 |
| 10550105061016 | 4 |
| 10550105061017 | 4 |
| 10550105061018 | 4 |
| 10550105061019 | 4 |
| 10550105061020 | 4 |
| 10550105061021 | 4 |
| 10550105061022 | 4 |
| 10550105061023 | 4 |
| 10550105061024 | 4 |
| 10550105061025 | 4 |
| 10550105061026 | 4 |
| 10550105061027 | 4 |
| 10550105061028 | 4 |
| 10550105061029 | 4 |
| 10550105061030 | 4 |
| 10550105061031 | 4 |
| 10550105061032 | 4 |
| 10550105061033 | 4 |
| 10550105061034 | 4 |
| 10550105061035 | 4 |
| 10550105061036 | 4 |
| 10550105061037 | 4 |
| 10550105061038 | 4 |
| 10550105061039 | 4 |
| 10550105061040 | 4 |
| 10550105061041 | 4 |
| 10550105062000 | 4 |
| 10550105062001 | 4 |
| 10550105062002 | 4 |
| 10550105062003 | 4 |
| 10550105062004 | 4 |
| 10550105062005 | 4 |
| 10550105062006 | 4 |
| 10550105062007 | 4 |
| 10550105062008 | 4 |
| 10550105062009 | 4 |
| 10550105062010 | 4 |
| 10550105062011 | 4 |
| 10550105062012 | 4 |
| 10550105062013 | 4 |
| 10550105062014 | 4 |
| 10550105062015 | 4 |
| 10550105062016 | 4 |
| 10550105062017 | 4 |

| | |
|---|---|
| 10550105062018 | 4 |
| 10550105062019 | 4 |
| 10550105062020 | 4 |
| 10550105062021 | 4 |
| 10550105062022 | 4 |
| 10550105062023 | 4 |
| 10550105062024 | 4 |
| 10550105062025 | 4 |
| 10550105062026 | 4 |
| 10550105062027 | 4 |
| 10550105062028 | 4 |
| 10550105062030 | 4 |
| 10550105062032 | 4 |
| 10550105062033 | 4 |
| 10550105062034 | 4 |
| 10550105062035 | 4 |
| 10550105062036 | 4 |
| 10550105062037 | 4 |
| 10550105062042 | 4 |
| 10550105062043 | 4 |
| 10550105062044 | 4 |
| 10550105062047 | 4 |
| 10550105062048 | 4 |
| 10550106011044 | 4 |
| 10550106011045 | 4 |
| 10550106011046 | 4 |
| 10550106011047 | 4 |
| 10550106011048 | 4 |
| 10550106011049 | 4 |
| 10550106011055 | 4 |
| 10550106011056 | 4 |
| 10550106011059 | 4 |
| 10550002001001 | 4 |
| 10550002001002 | 4 |
| 10550002001003 | 4 |
| 10550002001004 | 4 |
| 10550002001007 | 4 |
| 10550002001008 | 4 |
| 10550002001009 | 4 |
| 10550002001010 | 4 |
| 10550002001011 | 4 |
| 10550002001012 | 4 |
| 10550002001013 | 4 |
| 10550002001014 | 4 |
| 10550002001015 | 4 |
| 10550002001016 | 4 |

| | |
|---|---|
| 10550002001017 | 4 |
| 10550002001018 | 4 |
| 10550002001019 | 4 |
| 10550002001020 | 4 |
| 10550002001021 | 4 |
| 10550002002000 | 4 |
| 10550002002001 | 4 |
| 10550002002002 | 4 |
| 10550002002003 | 4 |
| 10550002002004 | 4 |
| 10550002002005 | 4 |
| 10550002002006 | 4 |
| 10550002002007 | 4 |
| 10550002002008 | 4 |
| 10550002002009 | 4 |
| 10550002002010 | 4 |
| 10550002002011 | 4 |
| 10550002002012 | 4 |
| 10550002002013 | 4 |
| 10550002002014 | 4 |
| 10550002002015 | 4 |
| 10550002002016 | 4 |
| 10550002002017 | 4 |
| 10550002002018 | 4 |
| 10550002002019 | 4 |
| 10550002002021 | 4 |
| 10550002002022 | 4 |
| 10550002002023 | 4 |
| 10550002002024 | 4 |
| 10550002002025 | 4 |
| 10550002002026 | 4 |
| 10550002002027 | 4 |
| 10550002002028 | 4 |
| 10550002002029 | 4 |
| 10550002002030 | 4 |
| 10550002002031 | 4 |
| 10550002002032 | 4 |
| 10550002002035 | 4 |
| 10550002002038 | 4 |
| 10550002002039 | 4 |
| 10550002002040 | 4 |
| 10550002002042 | 4 |
| 10550002002043 | 4 |
| 10550002002044 | 4 |
| 10550002002045 | 4 |
| 10550002002046 | 4 |

| | |
|---|---|
| 10550002002047 | 4 |
| 10550002002048 | 4 |
| 10550002002049 | 4 |
| 10550002002050 | 4 |
| 10550002002051 | 4 |
| 10550002002052 | 4 |
| 10550002002053 | 4 |
| 10550002002054 | 4 |
| 10550002002055 | 4 |
| 10550002002062 | 4 |
| 10550002002063 | 4 |
| 10550002003000 | 4 |
| 10550002003001 | 4 |
| 10550002003002 | 4 |
| 10550002003003 | 4 |
| 10550002003004 | 4 |
| 10550002003005 | 4 |
| 10550002003006 | 4 |
| 10550002003007 | 4 |
| 10550002003008 | 4 |
| 10550002003010 | 4 |
| 10550002003011 | 4 |
| 10550002003012 | 4 |
| 10550002003023 | 4 |
| 10550002003026 | 4 |
| 10550002003027 | 4 |
| 10550002003029 | 4 |
| 10550002003030 | 4 |
| 10550002003031 | 4 |
| 10550002003032 | 4 |
| 10550002003033 | 4 |
| 10550002003037 | 4 |
| 10550003002015 | 4 |
| 10550003002016 | 4 |
| 10550003002017 | 4 |
| 10550012001000 | 4 |
| 10550012001001 | 4 |
| 10550012001002 | 4 |
| 10550012001003 | 4 |
| 10550012001004 | 4 |
| 10550012001036 | 4 |
| 10550107002001 | 4 |
| 10550107002003 | 4 |
| 10550107002004 | 4 |
| 10550107002006 | 4 |
| 10550107002007 | 4 |

| | |
|---|---|
| 10550107002008 | 4 |
| 10550107002035 | 4 |
| 10550107002039 | 4 |
| 10550107002040 | 4 |
| 10550107002041 | 4 |
| 10550107002046 | 4 |
| 10550107002047 | 4 |
| 10550107002051 | 4 |
| 10550107002052 | 4 |
| 10550107002053 | 4 |
| 10550107002054 | 4 |
| 10550107002055 | 4 |
| 10550006001011 | 4 |
| 10550006002000 | 4 |
| 10550006002001 | 4 |
| 10550006002002 | 4 |
| 10550006002003 | 4 |
| 10550006002004 | 4 |
| 10550006002005 | 4 |
| 10550006002006 | 4 |
| 10550006002007 | 4 |
| 10550006002008 | 4 |
| 10550006002009 | 4 |
| 10550006002010 | 4 |
| 10550006002011 | 4 |
| 10550006002012 | 4 |
| 10550006002013 | 4 |
| 10550006002014 | 4 |
| 10550006002015 | 4 |
| 10550006002016 | 4 |
| 10550006002017 | 4 |
| 10550006002018 | 4 |
| 10550006002019 | 4 |
| 10550006002020 | 4 |
| 10550006002021 | 4 |
| 10550006002023 | 4 |
| 10550006002024 | 4 |
| 10550006002025 | 4 |
| 10550006002026 | 4 |
| 10550006002027 | 4 |
| 10550006002028 | 4 |
| 10550006002029 | 4 |
| 10550006002030 | 4 |
| 10550006002031 | 4 |
| 10550006002032 | 4 |
| 10550006002033 | 4 |

| | |
|---|---|
| 10550006003000 | 4 |
| 10550006003001 | 4 |
| 10550006003002 | 4 |
| 10550006003003 | 4 |
| 10550006003004 | 4 |
| 10550006003005 | 4 |
| 10550006003006 | 4 |
| 10550006003007 | 4 |
| 10550006003008 | 4 |
| 10550006003009 | 4 |
| 10550006003010 | 4 |
| 10550006003011 | 4 |
| 10550006003012 | 4 |
| 10550006003013 | 4 |
| 10550006003014 | 4 |
| 10550006003015 | 4 |
| 10550006003016 | 4 |
| 10550006003017 | 4 |
| 10550006003018 | 4 |
| 10550009002000 | 4 |
| 10550009002001 | 4 |
| 10550009002002 | 4 |
| 10550009002003 | 4 |
| 10550009002004 | 4 |
| 10550009002005 | 4 |
| 10550009002006 | 4 |
| 10550009002007 | 4 |
| 10550009002008 | 4 |
| 10550009002009 | 4 |
| 10550009002010 | 4 |
| 10550009002011 | 4 |
| 10550009002012 | 4 |
| 10550009002013 | 4 |
| 10550009002014 | 4 |
| 10550009002015 | 4 |
| 10550009002016 | 4 |
| 10550009002017 | 4 |
| 10550009002018 | 4 |
| 10550009002019 | 4 |
| 10550009002020 | 4 |
| 10550009002021 | 4 |
| 10550009002022 | 4 |
| 10550009002023 | 4 |
| 10550009002024 | 4 |
| 10550009002025 | 4 |
| 10550009002026 | 4 |

| | |
|---|---|
| 10550009002028 | 4 |
| 10550009002029 | 4 |
| 10550009002030 | 4 |
| 10550009002034 | 4 |
| 10550009002035 | 4 |
| 10550009002036 | 4 |
| 10550009002041 | 4 |
| 10550009002042 | 4 |
| 10550009002055 | 4 |
| 10550009002056 | 4 |
| 10550009002057 | 4 |
| 10550009002058 | 4 |
| 10550009002059 | 4 |
| 10550009002060 | 4 |
| 10550009002061 | 4 |
| 10550009002063 | 4 |
| 10550009002065 | 4 |
| 10550009002066 | 4 |
| 10550009004006 | 4 |
| 10550009004019 | 4 |
| 10550009004020 | 4 |
| 10550009004022 | 4 |
| 10550009004023 | 4 |
| 10550009004024 | 4 |
| 10550009004025 | 4 |
| 10550102011000 | 4 |
| 10550102011001 | 4 |
| 10550102011002 | 4 |
| 10550102013038 | 4 |
| 10550102013039 | 4 |
| 10550102013040 | 4 |
| 10550104021001 | 4 |
| 10550104021002 | 4 |
| 10550104021003 | 4 |
| 10550104021004 | 4 |
| 10550104021005 | 4 |
| 10550104021006 | 4 |
| 10550104021008 | 4 |
| 10550104021011 | 4 |
| 10550104021012 | 4 |
| 10550104021014 | 4 |
| 10550104021028 | 4 |
| 10550104021032 | 4 |
| 10550104021080 | 4 |
| 10550008001002 | 4 |
| 10550008001003 | 4 |

| | |
|---|---|
| 10550008001004 | 4 |
| 10550008001005 | 4 |
| 10550008001006 | 4 |
| 10550008001007 | 4 |
| 10550008001008 | 4 |
| 10550008001009 | 4 |
| 10550008001010 | 4 |
| 10550008001011 | 4 |
| 10550008001012 | 4 |
| 10550008001013 | 4 |
| 10550008001014 | 4 |
| 10550008001015 | 4 |
| 10550008001016 | 4 |
| 10550008001017 | 4 |
| 10550008001018 | 4 |
| 10550008001019 | 4 |
| 10550008001020 | 4 |
| 10550008001021 | 4 |
| 10550008001022 | 4 |
| 10550008001023 | 4 |
| 10550008001024 | 4 |
| 10550008001025 | 4 |
| 10550008001026 | 4 |
| 10550008001027 | 4 |
| 10550008001028 | 4 |
| 10550008001029 | 4 |
| 10550008001030 | 4 |
| 10550008001031 | 4 |
| 10550008001032 | 4 |
| 10550008001033 | 4 |
| 10550008001034 | 4 |
| 10550008001035 | 4 |
| 10550008001036 | 4 |
| 10550008001037 | 4 |
| 10550008001038 | 4 |
| 10550008001039 | 4 |
| 10550008001040 | 4 |
| 10550008001041 | 4 |
| 10550008001042 | 4 |
| 10550008001044 | 4 |
| 10550008001045 | 4 |
| 10550008002000 | 4 |
| 10550008002001 | 4 |
| 10550008002002 | 4 |
| 10550008002005 | 4 |
| 10550008002006 | 4 |

| | |
|---|---|
| 10550008002007 | 4 |
| 10550008002010 | 4 |
| 10550008002011 | 4 |
| 10550008002012 | 4 |
| 10550008002013 | 4 |
| 10550012001008 | 4 |
| 10550012001009 | 4 |
| 10550012001010 | 4 |
| 10550012001011 | 4 |
| 10550012001012 | 4 |
| 10550012001013 | 4 |
| 10550012001014 | 4 |
| 10550012001015 | 4 |
| 10550012001016 | 4 |
| 10550012001017 | 4 |
| 10550012001021 | 4 |
| 10550012001022 | 4 |
| 10550012001025 | 4 |
| 10550012001028 | 4 |
| 10550006002022 | 4 |
| 10550006002034 | 4 |
| 10550006002035 | 4 |
| 10550101001007 | 4 |
| 10550101001010 | 4 |
| 10550101001014 | 4 |
| 10550101001021 | 4 |
| 10550101001022 | 4 |
| 10550101001023 | 4 |
| 10550101001024 | 4 |
| 10550101001025 | 4 |
| 10550101001026 | 4 |
| 10550101001027 | 4 |
| 10550101001028 | 4 |
| 10550101001029 | 4 |
| 10550101001030 | 4 |
| 10550101001031 | 4 |
| 10550101001032 | 4 |
| 10550101001033 | 4 |
| 10550101001051 | 4 |
| 10550101001052 | 4 |
| 10550101001055 | 4 |
| 10550101001056 | 4 |
| 10550101001057 | 4 |
| 10550101001058 | 4 |
| 10550101001059 | 4 |
| 10550101001060 | 4 |

| | |
|---|---|
| 10550101001061 | 4 |
| 10550101001062 | 4 |
| 10550101002000 | 4 |
| 10550101002001 | 4 |
| 10550101002002 | 4 |
| 10550101002003 | 4 |
| 10550101002004 | 4 |
| 10550101002005 | 4 |
| 10550101002006 | 4 |
| 10550101002007 | 4 |
| 10550101002008 | 4 |
| 10550101002009 | 4 |
| 10550101002010 | 4 |
| 10550101002011 | 4 |
| 10550101002012 | 4 |
| 10550101002013 | 4 |
| 10550101002014 | 4 |
| 10550101002015 | 4 |
| 10550101002016 | 4 |
| 10550101002017 | 4 |
| 10550101002018 | 4 |
| 10550101002019 | 4 |
| 10550101002020 | 4 |
| 10550101002021 | 4 |
| 10550101002022 | 4 |
| 10550101002023 | 4 |
| 10550101002024 | 4 |
| 10550101002025 | 4 |
| 10550101002026 | 4 |
| 10550101002027 | 4 |
| 10550101002028 | 4 |
| 10550101002029 | 4 |
| 10550101002030 | 4 |
| 10550101002031 | 4 |
| 10550101002032 | 4 |
| 10550101002033 | 4 |
| 10550101002034 | 4 |
| 10550101002035 | 4 |
| 10550101002036 | 4 |
| 10550101002037 | 4 |
| 10550101002038 | 4 |
| 10550101002039 | 4 |
| 10550101002040 | 4 |
| 10550101002041 | 4 |
| 10550101002042 | 4 |
| 10550101002043 | 4 |

| | |
|---|---|
| 10550101002044 | 4 |
| 10550101002045 | 4 |
| 10550101002046 | 4 |
| 10550101002047 | 4 |
| 10550101002048 | 4 |
| 10550101002049 | 4 |
| 10550101002050 | 4 |
| 10550101002051 | 4 |
| 10550101002052 | 4 |
| 10550101002053 | 4 |
| 10550101002054 | 4 |
| 10550101002055 | 4 |
| 10550101002056 | 4 |
| 10550101002057 | 4 |
| 10550101002058 | 4 |
| 10550101002059 | 4 |
| 10550101002060 | 4 |
| 10550101002061 | 4 |
| 10550101002062 | 4 |
| 10550101002063 | 4 |
| 10550101002064 | 4 |
| 10550101002065 | 4 |
| 10550101002066 | 4 |
| 10550101002067 | 4 |
| 10550101002068 | 4 |
| 10550101002069 | 4 |
| 10550101002070 | 4 |
| 10550101002071 | 4 |
| 10550101002072 | 4 |
| 10550102012000 | 4 |
| 10550102012001 | 4 |
| 10550102012002 | 4 |
| 10550102012003 | 4 |
| 10550102012004 | 4 |
| 10550102012005 | 4 |
| 10550102012006 | 4 |
| 10550102012007 | 4 |
| 10550102012008 | 4 |
| 10550102012009 | 4 |
| 10550102012010 | 4 |
| 10550102012011 | 4 |
| 10550102012012 | 4 |
| 10550102012013 | 4 |
| 10550102012014 | 4 |
| 10550102012015 | 4 |
| 10550102012016 | 4 |

| | |
|---|---|
| 10550102012017 | 4 |
| 10550102012018 | 4 |
| 10550102012019 | 4 |
| 10550102012020 | 4 |
| 10550102012021 | 4 |
| 10550102012022 | 4 |
| 10550102012023 | 4 |
| 10550102012024 | 4 |
| 10550102012025 | 4 |
| 10550102012026 | 4 |
| 10550102012027 | 4 |
| 10550102012028 | 4 |
| 10550102012029 | 4 |
| 10550102012030 | 4 |
| 10550102012031 | 4 |
| 10550102012032 | 4 |
| 10550102012033 | 4 |
| 10550102012034 | 4 |
| 10550102012035 | 4 |
| 10550102012036 | 4 |
| 10550102012037 | 4 |
| 10550102012038 | 4 |
| 10550102012039 | 4 |
| 10550102012040 | 4 |
| 10550102012041 | 4 |
| 10550102012042 | 4 |
| 10550102012043 | 4 |
| 10550102012044 | 4 |
| 10550102012045 | 4 |
| 10550102012046 | 4 |
| 10550102012047 | 4 |
| 10550102012048 | 4 |
| 10550102012049 | 4 |
| 10550102012050 | 4 |
| 10550102012051 | 4 |
| 10550102012052 | 4 |
| 10550102012053 | 4 |
| 10550102012054 | 4 |
| 10550102012055 | 4 |
| 10550102012056 | 4 |
| 10550102012057 | 4 |
| 10550102012058 | 4 |
| 10550102012059 | 4 |
| 10550102012060 | 4 |
| 10550102012061 | 4 |
| 10550102012062 | 4 |

| | |
|---|---|
| 10550102013000 | 4 |
| 10550102013001 | 4 |
| 10550102013002 | 4 |
| 10550102013003 | 4 |
| 10550102013004 | 4 |
| 10550102013005 | 4 |
| 10550102013006 | 4 |
| 10550102013007 | 4 |
| 10550102013008 | 4 |
| 10550102013009 | 4 |
| 10550102013010 | 4 |
| 10550102013011 | 4 |
| 10550102013012 | 4 |
| 10550102013013 | 4 |
| 10550102013014 | 4 |
| 10550102013015 | 4 |
| 10550102013016 | 4 |
| 10550102013017 | 4 |
| 10550102013018 | 4 |
| 10550102013019 | 4 |
| 10550102013020 | 4 |
| 10550102013021 | 4 |
| 10550102013022 | 4 |
| 10550102013023 | 4 |
| 10550102013024 | 4 |
| 10550102013025 | 4 |
| 10550102013026 | 4 |
| 10550102013027 | 4 |
| 10550102013028 | 4 |
| 10550102013029 | 4 |
| 10550102013030 | 4 |
| 10550102013031 | 4 |
| 10550102013032 | 4 |
| 10550102013033 | 4 |
| 10550102013034 | 4 |
| 10550102013035 | 4 |
| 10550102013036 | 4 |
| 10550102013041 | 4 |
| 10550102013042 | 4 |
| 10550102013043 | 4 |
| 10550102013044 | 4 |
| 10550102013045 | 4 |
| 10550102013046 | 4 |
| 10550102013047 | 4 |
| 10550102021075 | 4 |
| 10550102021076 | 4 |

| | |
|---|---|
| 10550102021077 | 4 |
| 10550102021078 | 4 |
| 10550102022000 | 4 |
| 10550102022003 | 4 |
| 10550102022004 | 4 |
| 10550102022005 | 4 |
| 10550102022006 | 4 |
| 10550102022007 | 4 |
| 10550102022008 | 4 |
| 10550102022009 | 4 |
| 10550102022010 | 4 |
| 10550102022011 | 4 |
| 10550102022024 | 4 |
| 10550102022025 | 4 |
| 10550102022029 | 4 |
| 10550103001042 | 4 |
| 10550104021000 | 4 |
| 10550004004003 | 4 |
| 10550004004004 | 4 |
| 10550004005012 | 4 |
| 10550004005014 | 4 |
| 10550004005022 | 4 |
| 10550004005024 | 4 |
| 10550004005025 | 4 |
| 10550004005026 | 4 |
| 10550004005037 | 4 |
| 10550005001000 | 4 |
| 10550005001001 | 4 |
| 10550005001002 | 4 |
| 10550005001003 | 4 |
| 10550005001004 | 4 |
| 10550005001005 | 4 |
| 10550005001006 | 4 |
| 10550005001007 | 4 |
| 10550005001008 | 4 |
| 10550005001009 | 4 |
| 10550005001010 | 4 |
| 10550005001011 | 4 |
| 10550005001012 | 4 |
| 10550005001013 | 4 |
| 10550005001014 | 4 |
| 10550005001015 | 4 |
| 10550005001016 | 4 |
| 10550005001017 | 4 |
| 10550005001018 | 4 |
| 10550005001019 | 4 |

| | |
|---|---|
| 10550005001020 | 4 |
| 10550005001021 | 4 |
| 10550005001022 | 4 |
| 10550005001023 | 4 |
| 10550005001024 | 4 |
| 10550005001025 | 4 |
| 10550005001026 | 4 |
| 10550005001027 | 4 |
| 10550005001028 | 4 |
| 10550005001029 | 4 |
| 10550005001030 | 4 |
| 10550005001031 | 4 |
| 10550005001032 | 4 |
| 10550005002000 | 4 |
| 10550005002001 | 4 |
| 10550005002002 | 4 |
| 10550005002003 | 4 |
| 10550005002004 | 4 |
| 10550005002005 | 4 |
| 10550005002006 | 4 |
| 10550005002007 | 4 |
| 10550005002008 | 4 |
| 10550005002009 | 4 |
| 10550005002010 | 4 |
| 10550005002011 | 4 |
| 10550005002012 | 4 |
| 10550005002013 | 4 |
| 10550005002014 | 4 |
| 10550005002015 | 4 |
| 10550005002016 | 4 |
| 10550005002017 | 4 |
| 10550005002018 | 4 |
| 10550005002019 | 4 |
| 10550005002020 | 4 |
| 10550005002021 | 4 |
| 10550005002022 | 4 |
| 10550005002023 | 4 |
| 10550005002024 | 4 |
| 10550005002025 | 4 |
| 10550005002026 | 4 |
| 10550005002027 | 4 |
| 10550005002028 | 4 |
| 10550005002029 | 4 |
| 10550005002030 | 4 |
| 10550005002031 | 4 |
| 10550005002032 | 4 |

| | |
|---|---|
| 10550005002033 | 4 |
| 10550005002034 | 4 |
| 10550005002035 | 4 |
| 10550005002036 | 4 |
| 10550005002037 | 4 |
| 10550005002038 | 4 |
| 10550005002039 | 4 |
| 10550005002040 | 4 |
| 10550005002041 | 4 |
| 10550006001000 | 4 |
| 10550006001001 | 4 |
| 10550006001002 | 4 |
| 10550006001003 | 4 |
| 10550006001004 | 4 |
| 10550006001005 | 4 |
| 10550006001006 | 4 |
| 10550006001007 | 4 |
| 10550006001008 | 4 |
| 10550006001009 | 4 |
| 10550006001010 | 4 |
| 10550006001012 | 4 |
| 10550006001013 | 4 |
| 10550006001014 | 4 |
| 10550006001015 | 4 |
| 10550006001016 | 4 |
| 10550006001017 | 4 |
| 10550006001018 | 4 |
| 10550006001019 | 4 |
| 10550007001000 | 4 |
| 10550007001001 | 4 |
| 10550007001002 | 4 |
| 10550007001003 | 4 |
| 10550007001004 | 4 |
| 10550007001005 | 4 |
| 10550007001006 | 4 |
| 10550007001007 | 4 |
| 10550007001008 | 4 |
| 10550007001009 | 4 |
| 10550007001010 | 4 |
| 10550007001011 | 4 |
| 10550007001012 | 4 |
| 10550007001013 | 4 |
| 10550007001014 | 4 |
| 10550007001015 | 4 |
| 10550007001016 | 4 |
| 10550007001017 | 4 |

| | |
|---|---|
| 10550007001018 | 4 |
| 10550007001019 | 4 |
| 10550007001020 | 4 |
| 10550007001021 | 4 |
| 10550007001022 | 4 |
| 10550007001023 | 4 |
| 10550007001024 | 4 |
| 10550007001025 | 4 |
| 10550007001026 | 4 |
| 10550007001027 | 4 |
| 10550007001028 | 4 |
| 10550007001029 | 4 |
| 10550007001030 | 4 |
| 10550007001031 | 4 |
| 10550007001032 | 4 |
| 10550007001033 | 4 |
| 10550007002000 | 4 |
| 10550007002001 | 4 |
| 10550007002002 | 4 |
| 10550007002003 | 4 |
| 10550007002004 | 4 |
| 10550007002005 | 4 |
| 10550007002006 | 4 |
| 10550007002007 | 4 |
| 10550007002008 | 4 |
| 10550007002009 | 4 |
| 10550007002010 | 4 |
| 10550007002011 | 4 |
| 10550007002012 | 4 |
| 10550009001000 | 4 |
| 10550009001001 | 4 |
| 10550009001002 | 4 |
| 10550009001003 | 4 |
| 10550009001004 | 4 |
| 10550009001005 | 4 |
| 10550009001006 | 4 |
| 10550009001007 | 4 |
| 10550009001008 | 4 |
| 10550009001009 | 4 |
| 10550009001010 | 4 |
| 10550009001011 | 4 |
| 10550009001012 | 4 |
| 10550009001013 | 4 |
| 10550009001014 | 4 |
| 10550009001015 | 4 |
| 10550009001016 | 4 |

| | |
|---|---|
| 10550009001017 | 4 |
| 10550009001018 | 4 |
| 10550009001019 | 4 |
| 10550009001020 | 4 |
| 10550101001054 | 4 |
| 10550009003057 | 4 |
| 10550011001000 | 4 |
| 10550011001002 | 4 |
| 10550011001006 | 4 |
| 10550011001007 | 4 |
| 10550011001011 | 4 |
| 10550011001013 | 4 |
| 10550011001015 | 4 |
| 10550011001016 | 4 |
| 10550011001017 | 4 |
| 10550011001019 | 4 |
| 10550011001021 | 4 |
| 10550011001024 | 4 |
| 10550011001025 | 4 |
| 10550011001026 | 4 |
| 10550011001027 | 4 |
| 10550011001029 | 4 |
| 10550011001035 | 4 |
| 10550011001036 | 4 |
| 10550011001039 | 4 |
| 10550011001041 | 4 |
| 10550011001042 | 4 |
| 10550011001043 | 4 |
| 10550011001044 | 4 |
| 10550011001045 | 4 |
| 10550011001046 | 4 |
| 10550011001047 | 4 |
| 10550011001048 | 4 |
| 10550011001049 | 4 |
| 10550011001050 | 4 |
| 10550011001051 | 4 |
| 10550011001052 | 4 |
| 10550011001054 | 4 |
| 10550011001055 | 4 |
| 10550011001057 | 4 |
| 10550011001058 | 4 |
| 10550011001059 | 4 |
| 10550011001060 | 4 |
| 10550011001061 | 4 |
| 10550011001062 | 4 |
| 10550011001063 | 4 |

| | |
|---|---|
| 10550011001064 | 4 |
| 10550011001065 | 4 |
| 10550011001066 | 4 |
| 10550011001067 | 4 |
| 10550011001068 | 4 |
| 10550011001069 | 4 |
| 10550011001070 | 4 |
| 10550011001071 | 4 |
| 10550011001072 | 4 |
| 10550011001075 | 4 |
| 10550011001076 | 4 |
| 10550011001091 | 4 |
| 10550011001092 | 4 |
| 10550011001093 | 4 |
| 10550011001094 | 4 |
| 10550011002005 | 4 |
| 10550011002006 | 4 |
| 10550011002007 | 4 |
| 10550011002009 | 4 |
| 10550011002010 | 4 |
| 10550011002011 | 4 |
| 10550011002012 | 4 |
| 10550011002013 | 4 |
| 10550011002014 | 4 |
| 10550011002015 | 4 |
| 10550011002016 | 4 |
| 10550011002017 | 4 |
| 10550011002018 | 4 |
| 10550011002019 | 4 |
| 10550011002020 | 4 |
| 10550011002021 | 4 |
| 10550011002022 | 4 |
| 10550011002023 | 4 |
| 10550011002024 | 4 |
| 10550011002025 | 4 |
| 10550011002026 | 4 |
| 10550011002027 | 4 |
| 10550011002028 | 4 |
| 10550011002029 | 4 |
| 10550011002030 | 4 |
| 10550011003000 | 4 |
| 10550011003001 | 4 |
| 10550011003002 | 4 |
| 10550011003003 | 4 |
| 10550011003004 | 4 |
| 10550011003005 | 4 |

| | |
|---|---|
| 10550011003006 | 4 |
| 10550011003007 | 4 |
| 10550011003008 | 4 |
| 10550011003009 | 4 |
| 10550011003010 | 4 |
| 10550011003015 | 4 |
| 10550011003017 | 4 |
| 10550011003018 | 4 |
| 10550011003019 | 4 |
| 10550011003021 | 4 |
| 10550011003023 | 4 |
| 10550011003024 | 4 |
| 10550011003026 | 4 |
| 10550011003027 | 4 |
| 10550011003028 | 4 |
| 10550011003031 | 4 |
| 10550011003032 | 4 |
| 10550011003033 | 4 |
| 10550011003034 | 4 |
| 10550011003035 | 4 |
| 10550011003038 | 4 |
| 10550011003041 | 4 |
| 10550011003042 | 4 |
| 10550011003045 | 4 |
| 10550012003023 | 4 |
| 10550012003024 | 4 |
| 10550012003026 | 4 |
| 10550012003031 | 4 |
| 10550012003032 | 4 |
| 10550012003033 | 4 |
| 10550012003036 | 4 |
| 10550012003037 | 4 |
| 10550012003038 | 4 |
| 10550012003041 | 4 |
| 10550012003043 | 4 |
| 10550012003044 | 4 |
| 10550012003045 | 4 |
| 10550012003046 | 4 |
| 10550012003047 | 4 |
| 10550012003052 | 4 |
| 10550012003053 | 4 |
| 10550002002033 | 4 |
| 10550013001001 | 4 |
| 10550013001002 | 4 |
| 10550013001006 | 4 |
| 10550013001009 | 4 |

| | |
|---|---|
| 10550013001010 | 4 |
| 10550013001011 | 4 |
| 10550013001020 | 4 |
| 10550013001021 | 4 |
| 10550013001022 | 4 |
| 10550013002000 | 4 |
| 10550013002001 | 4 |
| 10550013002002 | 4 |
| 10550013002003 | 4 |
| 10550013002004 | 4 |
| 10550013002006 | 4 |
| 10550013002007 | 4 |
| 10550013002008 | 4 |
| 10550013002009 | 4 |
| 10550013002010 | 4 |
| 10550013002011 | 4 |
| 10550013002012 | 4 |
| 10550013002013 | 4 |
| 10550013002014 | 4 |
| 10550013002015 | 4 |
| 10550013002016 | 4 |
| 10550013002017 | 4 |
| 10550013002018 | 4 |
| 10550013002019 | 4 |
| 10550013002020 | 4 |
| 10550013002021 | 4 |
| 10550013002022 | 4 |
| 10550013002023 | 4 |
| 10550013002024 | 4 |
| 10550013002025 | 4 |
| 10550013002026 | 4 |
| 10550013002027 | 4 |
| 10550013002028 | 4 |
| 10550013002030 | 4 |
| 10550013002031 | 4 |
| 10550013002032 | 4 |
| 10550013002033 | 4 |
| 10550013002034 | 4 |
| 10550017001005 | 4 |
| 10550017001006 | 4 |
| 10550017001007 | 4 |
| 10550017001008 | 4 |
| 10550017001009 | 4 |
| 10550017001010 | 4 |
| 10550017001011 | 4 |
| 10550017001012 | 4 |

| | |
|---|---|
| 10550017001013 | 4 |
| 10550017001014 | 4 |
| 10550017001015 | 4 |
| 10550017001016 | 4 |
| 10550017001017 | 4 |
| 10550017001018 | 4 |
| 10550017001019 | 4 |
| 10550017001020 | 4 |
| 10550017001021 | 4 |
| 10550017001022 | 4 |
| 10550017001023 | 4 |
| 10550017001024 | 4 |
| 10550017001025 | 4 |
| 10550017001026 | 4 |
| 10550017001027 | 4 |
| 10550017001028 | 4 |
| 10550017001029 | 4 |
| 10550017001030 | 4 |
| 10550017001031 | 4 |
| 10550017001032 | 4 |
| 10550017001033 | 4 |
| 10550017001034 | 4 |
| 10550017001035 | 4 |
| 10550017001039 | 4 |
| 10550017001040 | 4 |
| 10550017001041 | 4 |
| 10550017001042 | 4 |
| 10550017001043 | 4 |
| 10550017001044 | 4 |
| 10550017001047 | 4 |
| 10550017001048 | 4 |
| 10550017001049 | 4 |
| 10550017001055 | 4 |
| 10550017002000 | 4 |
| 10550017002001 | 4 |
| 10550017002002 | 4 |
| 10550017002003 | 4 |
| 10550017002066 | 4 |
| 10550017002067 | 4 |
| 10550017002068 | 4 |
| 10550017002069 | 4 |
| 10550017002070 | 4 |
| 10550105051010 | 4 |
| 10550106011032 | 4 |
| 10550106011033 | 4 |
| 10550106011034 | 4 |

| | |
|---|---|
| 10550106011035 | 4 |
| 10550106011057 | 4 |
| 10550106011058 | 4 |
| 10550106011060 | 4 |
| 10550112001001 | 4 |
| 10550112001002 | 4 |
| 10550112001003 | 4 |
| 10550112001004 | 4 |
| 10550112001005 | 4 |
| 10550112001006 | 4 |
| 10550112001007 | 4 |
| 10550112001008 | 4 |
| 10550112001009 | 4 |
| 10550112001010 | 4 |
| 10550112001011 | 4 |
| 10550112001012 | 4 |
| 10550112001013 | 4 |
| 10550112001014 | 4 |
| 10550112001015 | 4 |
| 10550112001016 | 4 |
| 10550112001017 | 4 |
| 10550112001018 | 4 |
| 10550112001019 | 4 |
| 10550112001020 | 4 |
| 10550112001021 | 4 |
| 10550112001022 | 4 |
| 10550112001023 | 4 |
| 10550112001024 | 4 |
| 10550112001025 | 4 |
| 10550112001026 | 4 |
| 10550112001027 | 4 |
| 10550112001028 | 4 |
| 10550112001029 | 4 |
| 10550112001030 | 4 |
| 10550112001031 | 4 |
| 10550112002000 | 4 |
| 10550112002001 | 4 |
| 10550112002002 | 4 |
| 10550112002003 | 4 |
| 10550112002004 | 4 |
| 10550112002005 | 4 |
| 10550112002006 | 4 |
| 10550112002007 | 4 |
| 10550112002008 | 4 |
| 10550112002009 | 4 |
| 10550112002010 | 4 |

| | |
|---|---|
| 10550112002011 | 4 |
| 10550112002012 | 4 |
| 10550112002013 | 4 |
| 10550112002014 | 4 |
| 10550112002015 | 4 |
| 10550112002016 | 4 |
| 10550112002017 | 4 |
| 10550112002018 | 4 |
| 10550112003000 | 4 |
| 10550112003001 | 4 |
| 10550112003002 | 4 |
| 10550112003003 | 4 |
| 10550112003004 | 4 |
| 10550112003005 | 4 |
| 10550112003006 | 4 |
| 10550112003007 | 4 |
| 10550112003008 | 4 |
| 10550112003009 | 4 |
| 10550112003010 | 4 |
| 10550112003011 | 4 |
| 10550112003012 | 4 |
| 10550112003013 | 4 |
| 10550112003014 | 4 |
| 10550112003015 | 4 |
| 10550110021000 | 4 |
| 10550110021001 | 4 |
| 10550110021002 | 4 |
| 10550110021003 | 4 |
| 10550110021004 | 4 |
| 10550110021005 | 4 |
| 10550110021006 | 4 |
| 10550110021007 | 4 |
| 10550110021008 | 4 |
| 10550110021009 | 4 |
| 10550110021010 | 4 |
| 10550110021011 | 4 |
| 10550110021012 | 4 |
| 10550110021013 | 4 |
| 10550110021014 | 4 |
| 10550110021015 | 4 |
| 10550110021016 | 4 |
| 10550110021017 | 4 |
| 10550110021018 | 4 |
| 10550110021019 | 4 |
| 10550110021020 | 4 |
| 10550110021021 | 4 |

| | |
|---|---|
| 10550110021022 | 4 |
| 10550110021023 | 4 |
| 10550110021024 | 4 |
| 10550110021025 | 4 |
| 10550110021026 | 4 |
| 10550110021027 | 4 |
| 10550110021028 | 4 |
| 10550110021029 | 4 |
| 10550110021030 | 4 |
| 10550110021031 | 4 |
| 10550110021032 | 4 |
| 10550110021033 | 4 |
| 10550110021034 | 4 |
| 10550110021035 | 4 |
| 10550110021036 | 4 |
| 10550110021037 | 4 |
| 10550110021038 | 4 |
| 10550110021039 | 4 |
| 10550110021040 | 4 |
| 10550110021041 | 4 |
| 10550110021042 | 4 |
| 10550110021043 | 4 |
| 10550110021044 | 4 |
| 10550110021045 | 4 |
| 10550110021046 | 4 |
| 10550110021066 | 4 |
| 10550110021067 | 4 |
| 10550110021068 | 4 |
| 10550110021069 | 4 |
| 10550110021070 | 4 |
| 10550110021071 | 4 |
| 10550110021072 | 4 |
| 10550110021073 | 4 |
| 10550110021074 | 4 |
| 10550110021075 | 4 |
| 10550110021076 | 4 |
| 10550110021077 | 4 |
| 10550110021078 | 4 |
| 10550110021079 | 4 |
| 10550110021080 | 4 |
| 10550110021081 | 4 |
| 10550110021082 | 4 |
| 10550110021083 | 4 |
| 10550110021084 | 4 |
| 10550110021085 | 4 |
| 10550110021090 | 4 |

| | |
|---|---|
| 10550110021091 | 4 |
| 10550110021100 | 4 |
| 10550111001000 | 4 |
| 10550111001001 | 4 |
| 10550111001002 | 4 |
| 10550111001003 | 4 |
| 10550111001004 | 4 |
| 10550111001005 | 4 |
| 10550111001006 | 4 |
| 10550111001007 | 4 |
| 10550111001008 | 4 |
| 10550111001009 | 4 |
| 10550111001010 | 4 |
| 10550111001011 | 4 |
| 10550111001012 | 4 |
| 10550111001013 | 4 |
| 10550111001014 | 4 |
| 10550111001015 | 4 |
| 10550111001016 | 4 |
| 10550111001017 | 4 |
| 10550111001018 | 4 |
| 10550111001019 | 4 |
| 10550111001020 | 4 |
| 10550111001021 | 4 |
| 10550111001022 | 4 |
| 10550111001023 | 4 |
| 10550111001024 | 4 |
| 10550111001027 | 4 |
| 10550111001034 | 4 |
| 10550111001045 | 4 |
| 10550111003000 | 4 |
| 10550111003001 | 4 |
| 10550111003002 | 4 |
| 10550111003003 | 4 |
| 10550111003004 | 4 |
| 10550111003005 | 4 |
| 10550111001025 | 4 |
| 10550111001026 | 4 |
| 10550111001028 | 4 |
| 10550111001029 | 4 |
| 10550111001030 | 4 |
| 10550111001031 | 4 |
| 10550111001032 | 4 |
| 10550111001033 | 4 |
| 10550111001035 | 4 |
| 10550111001036 | 4 |

| | |
|---|---|
| 10550111001037 | 4 |
| 10550111001038 | 4 |
| 10550111001039 | 4 |
| 10550111001040 | 4 |
| 10550111001041 | 4 |
| 10550111001042 | 4 |
| 10550111001043 | 4 |
| 10550111001044 | 4 |
| 10550111002006 | 4 |
| 10550111002007 | 4 |
| 10550111002008 | 4 |
| 10550111002009 | 4 |
| 10550111002010 | 4 |
| 10550111002011 | 4 |
| 10550111002012 | 4 |
| 10550111002013 | 4 |
| 10550111002014 | 4 |
| 10550111002015 | 4 |
| 10550111002016 | 4 |
| 10550111002017 | 4 |
| 10550111002018 | 4 |
| 10550111002019 | 4 |
| 10550111002020 | 4 |
| 10550111002021 | 4 |
| 10550111002022 | 4 |
| 10550111002023 | 4 |
| 10550111002024 | 4 |
| 10550111002025 | 4 |
| 10550111002041 | 4 |
| 10550111002042 | 4 |
| 10550111002043 | 4 |
| 10550111002044 | 4 |
| 10550111003006 | 4 |
| 10550111003007 | 4 |
| 10550111003008 | 4 |
| 10550111003009 | 4 |
| 10550111003010 | 4 |
| 10550111003011 | 4 |
| 10550111003012 | 4 |
| 10550111003013 | 4 |
| 10550111003014 | 4 |
| 10550111003015 | 4 |
| 10550111003016 | 4 |
| 10550111003017 | 4 |
| 10550111003018 | 4 |
| 10550111003019 | 4 |

| | |
|---|---|
| 10550111003020 | 4 |
| 10550111003021 | 4 |
| 10550111003022 | 4 |
| 10550111003023 | 4 |
| 10550111003024 | 4 |
| 10550111003025 | 4 |
| 10550111003026 | 4 |
| 10550111003027 | 4 |
| 10550111003028 | 4 |
| 10550111003029 | 4 |
| 10550111003030 | 4 |
| 10550111003031 | 4 |
| 10550111003032 | 4 |
| 10550111003033 | 4 |
| 10550111003034 | 4 |
| 10550111003035 | 4 |
| 10550111003036 | 4 |
| 10550111003037 | 4 |
| 10550111003038 | 4 |
| 10550111003039 | 4 |
| 10550111003040 | 4 |
| 10550111003041 | 4 |
| 10550111003042 | 4 |
| 10550111003043 | 4 |
| 10550111003044 | 4 |
| 10550111003045 | 4 |
| 10550111003046 | 4 |
| 10550111003047 | 4 |
| 10550111003048 | 4 |
| 10550111003049 | 4 |
| 10550111003050 | 4 |
| 10550111003051 | 4 |
| 10550111003052 | 4 |
| 10550111003053 | 4 |
| 10550111003054 | 4 |
| 10550111003055 | 4 |
| 10550111003056 | 4 |
| 10550111003057 | 4 |
| 10550111003058 | 4 |
| 10550111003059 | 4 |
| 10550111003060 | 4 |
| 10550111003061 | 4 |
| 10550111003062 | 4 |
| 10550111003095 | 4 |
| 10550111003096 | 4 |
| 10550111003097 | 4 |

| | |
|---|---|
| 10550111003098 | 4 |
| 10550111003099 | 4 |
| 10550111003100 | 4 |
| 10550111003102 | 4 |
| 10550111003103 | 4 |
| 10550111003106 | 4 |
| 10550008001043 | 4 |
| 10550008002003 | 4 |
| 10550008002004 | 4 |
| 10550008002008 | 4 |
| 10550008002009 | 4 |
| 10550008002014 | 4 |
| 10550008002015 | 4 |
| 10550008002016 | 4 |
| 10550008002017 | 4 |
| 10550008002018 | 4 |
| 10550008002019 | 4 |
| 10550008002020 | 4 |
| 10550008002021 | 4 |
| 10550008002022 | 4 |
| 10550008002023 | 4 |
| 10550010001000 | 4 |
| 10550010001001 | 4 |
| 10550010001002 | 4 |
| 10550010001003 | 4 |
| 10550010001004 | 4 |
| 10550010001005 | 4 |
| 10550010001006 | 4 |
| 10550010001007 | 4 |
| 10550010001008 | 4 |
| 10550010001009 | 4 |
| 10550010001010 | 4 |
| 10550010001011 | 4 |
| 10550010001012 | 4 |
| 10550010001013 | 4 |
| 10550010001014 | 4 |
| 10550010001015 | 4 |
| 10550010001016 | 4 |
| 10550010001017 | 4 |
| 10550010001018 | 4 |
| 10550010001019 | 4 |
| 10550010001020 | 4 |
| 10550010001021 | 4 |
| 10550010001022 | 4 |
| 10550010001023 | 4 |
| 10550010001024 | 4 |

| | |
|---|---|
| 10550010001025 | 4 |
| 10550010001026 | 4 |
| 10550010001027 | 4 |
| 10550010001028 | 4 |
| 10550010001029 | 4 |
| 10550010001030 | 4 |
| 10550012001018 | 4 |
| 10550012001019 | 4 |
| 10550012001020 | 4 |
| 10550012001023 | 4 |
| 10550012001024 | 4 |
| 10550012001026 | 4 |
| 10550012001027 | 4 |
| 10550012001029 | 4 |
| 10550012001030 | 4 |
| 10550012001031 | 4 |
| 10550012001032 | 4 |
| 10550012001033 | 4 |
| 10550012001034 | 4 |
| 10550012001035 | 4 |
| 10550012001037 | 4 |
| 10550012001038 | 4 |
| 10550012001039 | 4 |
| 10550012001040 | 4 |
| 10550012001041 | 4 |
| 10550012001042 | 4 |
| 10550012001043 | 4 |
| 10550012001044 | 4 |
| 10550012001045 | 4 |
| 10550012001046 | 4 |
| 10550012001047 | 4 |
| 10550012001048 | 4 |
| 10550012001049 | 4 |
| 10550012001050 | 4 |
| 10550012001051 | 4 |
| 10550012001052 | 4 |
| 10550012001053 | 4 |
| 10550012001054 | 4 |
| 10550012001055 | 4 |
| 10550012001056 | 4 |
| 10550012001057 | 4 |
| 10550012001058 | 4 |
| 10550012001059 | 4 |
| 10550012001060 | 4 |
| 10550012001061 | 4 |
| 10550012002000 | 4 |

| | |
|---|---|
| 10550012002001 | 4 |
| 10550012002002 | 4 |
| 10550012002003 | 4 |
| 10550012002004 | 4 |
| 10550012002005 | 4 |
| 10550012002006 | 4 |
| 10550012002007 | 4 |
| 10550012002008 | 4 |
| 10550012002009 | 4 |
| 10550012002010 | 4 |
| 10550012002011 | 4 |
| 10550012002012 | 4 |
| 10550012002013 | 4 |
| 10550012002014 | 4 |
| 10550012002015 | 4 |
| 10550012002016 | 4 |
| 10550012002017 | 4 |
| 10550012002018 | 4 |
| 10550012002019 | 4 |
| 10550012002020 | 4 |
| 10550012002021 | 4 |
| 10550012002022 | 4 |
| 10550012002023 | 4 |
| 10550012002024 | 4 |
| 10550012002025 | 4 |
| 10550012002026 | 4 |
| 10550012002027 | 4 |
| 10550012002028 | 4 |
| 10550012002029 | 4 |
| 10550012003000 | 4 |
| 10550012003001 | 4 |
| 10550012003002 | 4 |
| 10550012003003 | 4 |
| 10550012003004 | 4 |
| 10550012003005 | 4 |
| 10550012003006 | 4 |
| 10550012003007 | 4 |
| 10550012003008 | 4 |
| 10550012003009 | 4 |
| 10550012003010 | 4 |
| 10550012003011 | 4 |
| 10550012003012 | 4 |
| 10550012003013 | 4 |
| 10550012003014 | 4 |
| 10550012003015 | 4 |
| 10550012003016 | 4 |

| | |
|---|---|
| 10550012003017 | 4 |
| 10550012003018 | 4 |
| 10550012003019 | 4 |
| 10550012003020 | 4 |
| 10550012003021 | 4 |
| 10550012003022 | 4 |
| 10550012003025 | 4 |
| 10550012003027 | 4 |
| 10550012003029 | 4 |
| 10550012003030 | 4 |
| 10550012003034 | 4 |
| 10550012003039 | 4 |
| 10550012003040 | 4 |
| 10550012003054 | 4 |
| 10550106022000 | 4 |
| 10550106022001 | 4 |
| 10550106022002 | 4 |
| 10550106022003 | 4 |
| 10550106022004 | 4 |
| 10550106022005 | 4 |
| 10550106022006 | 4 |
| 10550106022007 | 4 |
| 10550106022008 | 4 |
| 10550106022009 | 4 |
| 10550106022010 | 4 |
| 10550106022011 | 4 |
| 10550106022012 | 4 |
| 10550106022013 | 4 |
| 10550106022014 | 4 |
| 10550106022015 | 4 |
| 10550106022016 | 4 |
| 10550106022017 | 4 |
| 10550106022018 | 4 |
| 10550106022027 | 4 |
| 10550106022028 | 4 |
| 10550106022029 | 4 |
| 10550106022030 | 4 |
| 10550106022031 | 4 |
| 10550106022032 | 4 |
| 10550106022033 | 4 |
| 10550106022034 | 4 |
| 10550106022035 | 4 |
| 10550106022036 | 4 |
| 10550106022037 | 4 |
| 10550106022038 | 4 |
| 10550106022039 | 4 |

| | |
|---|---|
| 10550106022040 | 4 |
| 10550106022041 | 4 |
| 10550106022042 | 4 |
| 10550106022043 | 4 |
| 10550106022044 | 4 |
| 10550106022045 | 4 |
| 10550106022046 | 4 |
| 10550106022047 | 4 |
| 10550106022048 | 4 |
| 10550106022049 | 4 |
| 10550106022059 | 4 |
| 10550106022060 | 4 |
| 10550106022066 | 4 |
| 10550106022067 | 4 |
| 10550106022068 | 4 |
| 10550106023007 | 4 |
| 10550106023034 | 4 |
| 10550106023035 | 4 |
| 10550104024015 | 4 |
| 10550104024016 | 4 |
| 10550105031000 | 4 |
| 10550105031001 | 4 |
| 10550105031002 | 4 |
| 10550105031003 | 4 |
| 10550105031004 | 4 |
| 10550105031005 | 4 |
| 10550105031006 | 4 |
| 10550105031007 | 4 |
| 10550105031011 | 4 |
| 10550105031012 | 4 |
| 10550105031013 | 4 |
| 10550105031014 | 4 |
| 10550105031015 | 4 |
| 10550105031016 | 4 |
| 10550105031017 | 4 |
| 10550105031018 | 4 |
| 10550105031019 | 4 |
| 10550105031020 | 4 |
| 10550105031021 | 4 |
| 10550105031022 | 4 |
| 10550105031023 | 4 |
| 10550105031024 | 4 |
| 10550105031025 | 4 |
| 10550105031026 | 4 |
| 10550105031027 | 4 |
| 10550105031028 | 4 |

| | |
|---|---|
| 10550105031029 | 4 |
| 10550105031030 | 4 |
| 10550105031031 | 4 |
| 10550105031032 | 4 |
| 10550105031033 | 4 |
| 10550105031034 | 4 |
| 10550105031035 | 4 |
| 10550105031036 | 4 |
| 10550105031037 | 4 |
| 10550105031038 | 4 |
| 10550105031039 | 4 |
| 10550105031040 | 4 |
| 10550105031041 | 4 |
| 10550105031042 | 4 |
| 10550105031043 | 4 |
| 10550105032000 | 4 |
| 10550105032001 | 4 |
| 10550105032002 | 4 |
| 10550105032003 | 4 |
| 10550105032004 | 4 |
| 10550105032005 | 4 |
| 10550105032006 | 4 |
| 10550105032007 | 4 |
| 10550105032008 | 4 |
| 10550105032009 | 4 |
| 10550105032010 | 4 |
| 10550105032011 | 4 |
| 10550105032012 | 4 |
| 10550105032013 | 4 |
| 10550105032014 | 4 |
| 10550105032015 | 4 |
| 10550105032016 | 4 |
| 10550105032017 | 4 |
| 10550105032018 | 4 |
| 10550105032019 | 4 |
| 10550105032020 | 4 |
| 10550105032021 | 4 |
| 10550105032022 | 4 |
| 10550105032023 | 4 |
| 10550105032024 | 4 |
| 10550105032025 | 4 |
| 10550105032026 | 4 |
| 10550105032027 | 4 |
| 10550105032028 | 4 |
| 10550105032030 | 4 |
| 10550105032031 | 4 |

| | |
|---|---|
| 10550105032032 | 4 |
| 10550105032033 | 4 |
| 10550105032034 | 4 |
| 10550105032035 | 4 |
| 10550105032036 | 4 |
| 10550105032037 | 4 |
| 10550105032038 | 4 |
| 10550105032039 | 4 |
| 10550105032040 | 4 |
| 10550105032041 | 4 |
| 10550105032042 | 4 |
| 10550105032043 | 4 |
| 10550105041000 | 4 |
| 10550105041001 | 4 |
| 10550105041002 | 4 |
| 10550105041003 | 4 |
| 10550105041004 | 4 |
| 10550105041005 | 4 |
| 10550105041006 | 4 |
| 10550105041007 | 4 |
| 10550105041008 | 4 |
| 10550105041009 | 4 |
| 10550105041010 | 4 |
| 10550105041011 | 4 |
| 10550105041012 | 4 |
| 10550105041013 | 4 |
| 10550105041014 | 4 |
| 10550105041015 | 4 |
| 10550105041016 | 4 |
| 10550105041017 | 4 |
| 10550105041018 | 4 |
| 10550105041019 | 4 |
| 10550105041020 | 4 |
| 10550105041021 | 4 |
| 10550105041022 | 4 |
| 10550105041023 | 4 |
| 10550105041024 | 4 |
| 10550105041025 | 4 |
| 10550105041026 | 4 |
| 10550105041027 | 4 |
| 10550105041028 | 4 |
| 10550105041029 | 4 |
| 10550105041030 | 4 |
| 10550105041031 | 4 |
| 10550105041032 | 4 |
| 10550105041033 | 4 |

| | |
|---|---|
| 10550105041034 | 4 |
| 10550105041035 | 4 |
| 10550105041036 | 4 |
| 10550105041037 | 4 |
| 10550105041038 | 4 |
| 10550105041039 | 4 |
| 10550105041040 | 4 |
| 10550105041041 | 4 |
| 10550105041042 | 4 |
| 10550105041043 | 4 |
| 10550105041044 | 4 |
| 10550105041045 | 4 |
| 10550105041046 | 4 |
| 10550105041047 | 4 |
| 10550105041048 | 4 |
| 10550105041049 | 4 |
| 10550105041050 | 4 |
| 10550105041051 | 4 |
| 10550105041052 | 4 |
| 10550105041053 | 4 |
| 10550105041054 | 4 |
| 10550105041055 | 4 |
| 10550105041056 | 4 |
| 10550105041057 | 4 |
| 10550105041058 | 4 |
| 10550105041059 | 4 |
| 10550105041060 | 4 |
| 10550105041061 | 4 |
| 10550105041062 | 4 |
| 10550105042000 | 4 |
| 10550105042001 | 4 |
| 10550105042002 | 4 |
| 10550105042003 | 4 |
| 10550105042004 | 4 |
| 10550105042005 | 4 |
| 10550105042006 | 4 |
| 10550105042007 | 4 |
| 10550105042008 | 4 |
| 10550105042009 | 4 |
| 10550105042010 | 4 |
| 10550105042011 | 4 |
| 10550105042012 | 4 |
| 10550105042013 | 4 |
| 10550105042014 | 4 |
| 10550105042015 | 4 |
| 10550105042016 | 4 |

| | |
|---|---|
| 10550105042017 | 4 |
| 10550105042018 | 4 |
| 10550105042019 | 4 |
| 10550105042020 | 4 |
| 10550105042021 | 4 |
| 10550105042022 | 4 |
| 10550105042023 | 4 |
| 10550105042024 | 4 |
| 10550105042025 | 4 |
| 10550105042026 | 4 |
| 10550105042027 | 4 |
| 10550105042028 | 4 |
| 10550105042029 | 4 |
| 10550105042030 | 4 |
| 10550105042031 | 4 |
| 10550105042032 | 4 |
| 10550105042033 | 4 |
| 10550105042034 | 4 |
| 10550105062029 | 4 |
| 10550105062031 | 4 |
| 10550105062038 | 4 |
| 10550105062039 | 4 |
| 10550105062040 | 4 |
| 10550105062041 | 4 |
| 10550105062045 | 4 |
| 10550105062046 | 4 |
| 10550110012033 | 4 |
| 10550110012039 | 4 |
| 10550110012040 | 4 |
| 10550110012041 | 4 |
| 10550110012042 | 4 |
| 10550110012043 | 4 |
| 10550110012044 | 4 |
| 10550110012045 | 4 |
| 10550110012050 | 4 |
| 10550110012051 | 4 |
| 10550110012052 | 4 |
| 10550110012053 | 4 |
| 10550110012054 | 4 |
| 10550110012055 | 4 |
| 10550110012056 | 4 |
| 10550110012057 | 4 |
| 10550110012058 | 4 |
| 10550110012059 | 4 |
| 10550110012060 | 4 |
| 10550110012061 | 4 |

| | |
|---|---|
| 10550110012063 | 4 |
| 10550110013053 | 4 |
| 10550110013054 | 4 |
| 10550110013057 | 4 |
| 10550110013058 | 4 |
| 10550110021047 | 4 |
| 10550110021048 | 4 |
| 10550110021049 | 4 |
| 10550110021050 | 4 |
| 10550110021051 | 4 |
| 10550110021052 | 4 |
| 10550110021053 | 4 |
| 10550110021054 | 4 |
| 10550110021055 | 4 |
| 10550110021056 | 4 |
| 10550110021057 | 4 |
| 10550110021058 | 4 |
| 10550110021059 | 4 |
| 10550110021060 | 4 |
| 10550110021061 | 4 |
| 10550110021062 | 4 |
| 10550110021063 | 4 |
| 10550110021064 | 4 |
| 10550110021065 | 4 |
| 10550110021086 | 4 |
| 10550110021087 | 4 |
| 10550110021088 | 4 |
| 10550110021089 | 4 |
| 10550110021092 | 4 |
| 10550110021093 | 4 |
| 10550110021094 | 4 |
| 10550110021095 | 4 |
| 10550110021096 | 4 |
| 10550110021097 | 4 |
| 10550110021098 | 4 |
| 10550110021099 | 4 |
| 10550110021101 | 4 |
| 10550110022000 | 4 |
| 10550110022001 | 4 |
| 10550110022002 | 4 |
| 10550110022003 | 4 |
| 10550110022004 | 4 |
| 10550110022005 | 4 |
| 10550110022006 | 4 |
| 10550110022007 | 4 |
| 10550110022008 | 4 |

| | |
|---|---|
| 10550110022009 | 4 |
| 10550110022010 | 4 |
| 10550110022011 | 4 |
| 10550110022012 | 4 |
| 10550110022013 | 4 |
| 10550110022014 | 4 |
| 10550110022015 | 4 |
| 10550110022016 | 4 |
| 10550110022017 | 4 |
| 10550110022018 | 4 |
| 10550110022019 | 4 |
| 10550110022020 | 4 |
| 10550110022021 | 4 |
| 10550110022022 | 4 |
| 10550110022023 | 4 |
| 10550110022024 | 4 |
| 10550110022025 | 4 |
| 10550110022027 | 4 |
| 10550110022028 | 4 |
| 10550110022029 | 4 |
| 10550110022030 | 4 |
| 10550110022031 | 4 |
| 10550110022032 | 4 |
| 10550110022033 | 4 |
| 10550110022042 | 4 |
| 10550110023000 | 4 |
| 10550110023001 | 4 |
| 10550110023002 | 4 |
| 10550110023003 | 4 |
| 10550110023004 | 4 |
| 10550110023005 | 4 |
| 10550110023006 | 4 |
| 10550110023007 | 4 |
| 10550110023008 | 4 |
| 10550110023009 | 4 |
| 10550110023010 | 4 |
| 10550110023011 | 4 |
| 10550110023012 | 4 |
| 10550110023013 | 4 |
| 10550110023014 | 4 |
| 10550110023015 | 4 |
| 10550110023016 | 4 |
| 10550110023017 | 4 |
| 10550110023018 | 4 |
| 10550110023019 | 4 |
| 10550110023020 | 4 |

| | |
|---|---|
| 10550110023021 | 4 |
| 10550110023024 | 4 |
| 10550110022026 | 4 |
| 10550110022034 | 4 |
| 10550110022035 | 4 |
| 10550110022036 | 4 |
| 10550110022037 | 4 |
| 10550110022038 | 4 |
| 10550110022039 | 4 |
| 10550110022040 | 4 |
| 10550110022041 | 4 |
| 10550110023025 | 4 |
| 10550110023026 | 4 |
| 10550110023027 | 4 |
| 10550110023028 | 4 |
| 10550110023029 | 4 |
| 10550110023030 | 4 |
| 10550110023031 | 4 |
| 10550110023032 | 4 |
| 10550110023035 | 4 |
| 10550110023036 | 4 |
| 10550110023037 | 4 |
| 10550101001000 | 4 |
| 10550101001002 | 4 |
| 10550101001003 | 4 |
| 10550101001004 | 4 |
| 10550101001013 | 4 |
| 10550101001016 | 4 |
| 10550101001017 | 4 |
| 10550101001018 | 4 |
| 10550101001019 | 4 |
| 10550101001020 | 4 |
| 10550101001068 | 4 |
| 10550103001000 | 4 |
| 10550103001001 | 4 |
| 10550103001002 | 4 |
| 10550103001003 | 4 |
| 10550103001004 | 4 |
| 10550103001005 | 4 |
| 10550103001007 | 4 |
| 10550103001008 | 4 |
| 10550103001009 | 4 |
| 10550103001010 | 4 |
| 10550103001011 | 4 |
| 10550103001012 | 4 |
| 10550103001013 | 4 |

| | |
|---|---|
| 10550103001014 | 4 |
| 10550103001016 | 4 |
| 10550103001039 | 4 |
| 10550103001040 | 4 |
| 10550103001041 | 4 |
| 10550103001043 | 4 |
| 10550108002012 | 4 |
| 10550108002013 | 4 |
| 10550108002014 | 4 |
| 10550108002015 | 4 |
| 10550108002016 | 4 |
| 10550108002017 | 4 |
| 10550108002020 | 4 |
| 10550109001000 | 4 |
| 10550109001001 | 4 |
| 10550109001002 | 4 |
| 10550109001003 | 4 |
| 10550109001004 | 4 |
| 10550109001005 | 4 |
| 10550109001006 | 4 |
| 10550109001007 | 4 |
| 10550109001008 | 4 |
| 10550109001009 | 4 |
| 10550109001010 | 4 |
| 10550109001011 | 4 |
| 10550109001012 | 4 |
| 10550109001013 | 4 |
| 10550109001014 | 4 |
| 10550109001015 | 4 |
| 10550109001016 | 4 |
| 10550109001017 | 4 |
| 10550109001018 | 4 |
| 10550109001019 | 4 |
| 10550109001023 | 4 |
| 10550109001026 | 4 |
| 10550109001033 | 4 |
| 10550109001034 | 4 |
| 10550109001035 | 4 |
| 10550109001036 | 4 |
| 10550109001037 | 4 |
| 10550109001038 | 4 |
| 10550109001039 | 4 |
| 10550109001040 | 4 |
| 10550109001041 | 4 |
| 10550109001042 | 4 |
| 10550109001043 | 4 |

| | |
|---|---|
| 10550109001044 | 4 |
| 10550109001045 | 4 |
| 10550109001046 | 4 |
| 10550109001047 | 4 |
| 10550109001048 | 4 |
| 10550109001049 | 4 |
| 10550109001050 | 4 |
| 10550109001053 | 4 |
| 10550109001054 | 4 |
| 10550109001055 | 4 |
| 10550109001056 | 4 |
| 10550109001057 | 4 |
| 10550109001058 | 4 |
| 10550109001059 | 4 |
| 10550109001060 | 4 |
| 10550109001061 | 4 |
| 10550109001062 | 4 |
| 10550109001063 | 4 |
| 10550109001064 | 4 |
| 10550109001065 | 4 |
| 10550109001066 | 4 |
| 10550109001067 | 4 |
| 10550109001068 | 4 |
| 10550109001069 | 4 |
| 10550109001070 | 4 |
| 10550109001071 | 4 |
| 10550109001072 | 4 |
| 10550109001073 | 4 |
| 10550109001074 | 4 |
| 10550109001075 | 4 |
| 10550109001076 | 4 |
| 10550109001077 | 4 |
| 10550109001078 | 4 |
| 10550109001079 | 4 |
| 10550109001080 | 4 |
| 10550109001081 | 4 |
| 10550109001082 | 4 |
| 10550109001083 | 4 |
| 10550109001084 | 4 |
| 10550109001102 | 4 |
| 10550109001103 | 4 |
| 10550109001104 | 4 |
| 10550109001105 | 4 |
| 10550109001121 | 4 |
| 10550109001122 | 4 |
| 10550109001123 | 4 |

| | |
|---|---|
| 10550109001124 | 4 |
| 10550109001125 | 4 |
| 10550109001126 | 4 |
| 10550110013051 | 4 |
| 10550110013052 | 4 |
| 10550110013055 | 4 |
| 10550110013056 | 4 |
| 10550110011000 | 4 |
| 10550110011001 | 4 |
| 10550110011002 | 4 |
| 10550110011003 | 4 |
| 10550110011004 | 4 |
| 10550110011005 | 4 |
| 10550110011006 | 4 |
| 10550110011007 | 4 |
| 10550110011008 | 4 |
| 10550110011009 | 4 |
| 10550110011010 | 4 |
| 10550110011011 | 4 |
| 10550110011012 | 4 |
| 10550110011013 | 4 |
| 10550110011014 | 4 |
| 10550110011015 | 4 |
| 10550110011016 | 4 |
| 10550110011017 | 4 |
| 10550110011018 | 4 |
| 10550110011019 | 4 |
| 10550110011020 | 4 |
| 10550110011021 | 4 |
| 10550110011022 | 4 |
| 10550110011023 | 4 |
| 10550110011024 | 4 |
| 10550110011025 | 4 |
| 10550110011026 | 4 |
| 10550110011027 | 4 |
| 10550110011028 | 4 |
| 10550110011029 | 4 |
| 10550110011030 | 4 |
| 10550110011031 | 4 |
| 10550110011032 | 4 |
| 10550110011033 | 4 |
| 10550110011034 | 4 |
| 10550110011035 | 4 |
| 10550110011036 | 4 |
| 10550110011037 | 4 |
| 10550110011038 | 4 |

| | |
|---|---|
| 10550110011039 | 4 |
| 10550110011040 | 4 |
| 10550110011041 | 4 |
| 10550110011042 | 4 |
| 10550110011043 | 4 |
| 10550110011044 | 4 |
| 10550110011045 | 4 |
| 10550110011046 | 4 |
| 10550110011047 | 4 |
| 10550110011048 | 4 |
| 10550110011049 | 4 |
| 10550110011050 | 4 |
| 10550110011051 | 4 |
| 10550110011052 | 4 |
| 10550110011053 | 4 |
| 10550110011054 | 4 |
| 10550110011055 | 4 |
| 10550110012000 | 4 |
| 10550110012001 | 4 |
| 10550110012002 | 4 |
| 10550110012003 | 4 |
| 10550110012004 | 4 |
| 10550110012005 | 4 |
| 10550110012006 | 4 |
| 10550110012007 | 4 |
| 10550110012008 | 4 |
| 10550110012009 | 4 |
| 10550110012010 | 4 |
| 10550110012011 | 4 |
| 10550110012012 | 4 |
| 10550110012013 | 4 |
| 10550110012014 | 4 |
| 10550110012015 | 4 |
| 10550110012016 | 4 |
| 10550110012017 | 4 |
| 10550110012018 | 4 |
| 10550110012019 | 4 |
| 10550110012020 | 4 |
| 10550110012021 | 4 |
| 10550110012022 | 4 |
| 10550110012023 | 4 |
| 10550110012024 | 4 |
| 10550110012025 | 4 |
| 10550110012026 | 4 |
| 10550110012027 | 4 |
| 10550110012028 | 4 |

| | |
|---|---|
| 10550110012029 | 4 |
| 10550110012030 | 4 |
| 10550110012031 | 4 |
| 10550110012032 | 4 |
| 10550110012034 | 4 |
| 10550110012035 | 4 |
| 10550110012036 | 4 |
| 10550110012037 | 4 |
| 10550110012038 | 4 |
| 10550110012046 | 4 |
| 10550110012047 | 4 |
| 10550110012048 | 4 |
| 10550110012049 | 4 |
| 10550110012062 | 4 |
| 10550110013000 | 4 |
| 10550110013001 | 4 |
| 10550110013002 | 4 |
| 10550110013003 | 4 |
| 10550110013004 | 4 |
| 10550110013005 | 4 |
| 10550110013006 | 4 |
| 10550110013007 | 4 |
| 10550110013008 | 4 |
| 10550110013009 | 4 |
| 10550110013010 | 4 |
| 10550110013011 | 4 |
| 10550110013012 | 4 |
| 10550110013013 | 4 |
| 10550110013014 | 4 |
| 10550110013015 | 4 |
| 10550110013016 | 4 |
| 10550110013017 | 4 |
| 10550110013018 | 4 |
| 10550110013019 | 4 |
| 10550110013020 | 4 |
| 10550110013021 | 4 |
| 10550110013022 | 4 |
| 10550110013023 | 4 |
| 10550110013024 | 4 |
| 10550110013025 | 4 |
| 10550110013026 | 4 |
| 10550110013027 | 4 |
| 10550110013028 | 4 |
| 10550110013029 | 4 |
| 10550110013030 | 4 |
| 10550110013031 | 4 |

| | |
|---|---|
| 10550110013032 | 4 |
| 10550110013033 | 4 |
| 10550110013034 | 4 |
| 10550110013035 | 4 |
| 10550110013036 | 4 |
| 10550110013037 | 4 |
| 10550110013038 | 4 |
| 10550110013039 | 4 |
| 10550110013040 | 4 |
| 10550110013041 | 4 |
| 10550110013042 | 4 |
| 10550110013043 | 4 |
| 10550110013044 | 4 |
| 10550110013045 | 4 |
| 10550110013046 | 4 |
| 10550110013047 | 4 |
| 10550110013048 | 4 |
| 10550110013049 | 4 |
| 10550110013050 | 4 |
| 10550110013059 | 4 |
| 10550105052000 | 4 |
| 10550105052001 | 4 |
| 10550105052002 | 4 |
| 10550105052003 | 4 |
| 10550105052004 | 4 |
| 10550105052005 | 4 |
| 10550105052006 | 4 |
| 10550105052007 | 4 |
| 10550105052008 | 4 |
| 10550105052009 | 4 |
| 10550105052015 | 4 |
| 10550105052016 | 4 |
| 10550105052017 | 4 |
| 10550105052018 | 4 |
| 10550105052019 | 4 |
| 10550105052020 | 4 |
| 10550105052026 | 4 |
| 10550106011000 | 4 |
| 10550106011002 | 4 |
| 10550106011003 | 4 |
| 10550106011004 | 4 |
| 10550106011005 | 4 |
| 10550106011006 | 4 |
| 10550106011007 | 4 |
| 10550106011008 | 4 |
| 10550106011009 | 4 |

| | |
|---|---|
| 10550106011010 | 4 |
| 10550106011011 | 4 |
| 10550106011012 | 4 |
| 10550106011013 | 4 |
| 10550106011041 | 4 |
| 10550106011042 | 4 |
| 10550106011043 | 4 |
| 10550106011051 | 4 |
| 10550106011052 | 4 |
| 10550106011053 | 4 |
| 10550106011054 | 4 |
| 10550106012000 | 4 |
| 10550106012001 | 4 |
| 10550106012002 | 4 |
| 10550106012003 | 4 |
| 10550106012004 | 4 |
| 10550106012005 | 4 |
| 10550106012006 | 4 |
| 10550106012007 | 4 |
| 10550106012008 | 4 |
| 10550106012009 | 4 |
| 10550106012010 | 4 |
| 10550106012011 | 4 |
| 10550106012012 | 4 |
| 10550106012013 | 4 |
| 10550106012014 | 4 |
| 10550106012015 | 4 |
| 10550106012016 | 4 |
| 10550106012017 | 4 |
| 10550106012018 | 4 |
| 10550106012019 | 4 |
| 10550106012020 | 4 |
| 10550106012021 | 4 |
| 10550106012022 | 4 |
| 10550106012023 | 4 |
| 10550106012024 | 4 |
| 10550106012025 | 4 |
| 10550106012026 | 4 |
| 10550106012027 | 4 |
| 10550106012028 | 4 |
| 10550106012029 | 4 |
| 10550106012030 | 4 |
| 10550106012031 | 4 |
| 10550106012032 | 4 |
| 10550106012033 | 4 |
| 10550106012034 | 4 |

| | |
|---|---|
| 10550106012035 | 4 |
| 10550106012036 | 4 |
| 10550106012037 | 4 |
| 10550106012038 | 4 |
| 10550106012039 | 4 |
| 10550106012040 | 4 |
| 10550106012041 | 4 |
| 10550106012042 | 4 |
| 10550106012043 | 4 |
| 10550106012044 | 4 |
| 10550106012045 | 4 |
| 10550106012046 | 4 |
| 10550106012047 | 4 |
| 10550106012048 | 4 |
| 10550106012049 | 4 |
| 10550106012050 | 4 |
| 10550106013000 | 4 |
| 10550106013001 | 4 |
| 10550106013002 | 4 |
| 10550106013003 | 4 |
| 10550106013004 | 4 |
| 10550106013005 | 4 |
| 10550106013006 | 4 |
| 10550106013007 | 4 |
| 10550106013008 | 4 |
| 10550106013009 | 4 |
| 10550106013010 | 4 |
| 10550106013011 | 4 |
| 10550106013012 | 4 |
| 10550106013013 | 4 |
| 10550106013014 | 4 |
| 10550106013015 | 4 |
| 10550106013016 | 4 |
| 10550106013017 | 4 |
| 10550106013018 | 4 |
| 10550106013019 | 4 |
| 10550106013020 | 4 |
| 10550106013021 | 4 |
| 10550106013022 | 4 |
| 10550106013023 | 4 |
| 10550106013024 | 4 |
| 10550106013025 | 4 |
| 10550106013026 | 4 |
| 10550106013027 | 4 |
| 10550106013028 | 4 |
| 10550106013029 | 4 |

| | |
|---|---|
| 10550106013030 | 4 |
| 10550106013031 | 4 |
| 10550106013032 | 4 |
| 10550106013033 | 4 |
| 10550106013034 | 4 |
| 10550106013035 | 4 |
| 10550106013036 | 4 |
| 10550106013037 | 4 |
| 10550106013038 | 4 |
| 10550106013039 | 4 |
| 10550106013040 | 4 |
| 10550106013041 | 4 |
| 10550106013042 | 4 |
| 10550106013043 | 4 |
| 10550106013044 | 4 |
| 10550106013045 | 4 |
| 10550106013046 | 4 |
| 10550106013047 | 4 |
| 10550106013048 | 4 |
| 10550106013049 | 4 |
| 10550106013050 | 4 |
| 10550106013051 | 4 |
| 10550106013052 | 4 |
| 10550106013053 | 4 |
| 10550106013054 | 4 |
| 10550106013055 | 4 |
| 10550106013056 | 4 |
| 10550106013057 | 4 |
| 10550106013058 | 4 |
| 10550106013059 | 4 |
| 10550106013060 | 4 |
| 10550106013061 | 4 |
| 10550106013062 | 4 |
| 10550106013063 | 4 |
| 10550106013064 | 4 |
| 10550106013065 | 4 |
| 10550106013066 | 4 |
| 10550106013067 | 4 |
| 10550106013068 | 4 |
| 10550106013069 | 4 |
| 10550106013070 | 4 |
| 10550106013071 | 4 |
| 10550106013072 | 4 |
| 10550106013073 | 4 |
| 10550106013074 | 4 |
| 10550106013075 | 4 |

| | |
|---|---|
| 10550106013076 | 4 |
| 10550106013077 | 4 |
| 10550106013078 | 4 |
| 10550106013079 | 4 |
| 10550106013080 | 4 |
| 10550106013081 | 4 |
| 10550106013082 | 4 |
| 10550106013083 | 4 |
| 10550106013084 | 4 |
| 10550106013085 | 4 |
| 10550106013086 | 4 |
| 10550106013087 | 4 |
| 10550106013088 | 4 |
| 10550106013089 | 4 |
| 10550106013090 | 4 |
| 10550106013091 | 4 |
| 10550106013092 | 4 |
| 10550106013093 | 4 |
| 10550106013094 | 4 |
| 10550106021000 | 4 |
| 10550106021001 | 4 |
| 10550106021002 | 4 |
| 10550106021003 | 4 |
| 10550106021004 | 4 |
| 10550106021005 | 4 |
| 10550106021006 | 4 |
| 10550106021007 | 4 |
| 10550106021008 | 4 |
| 10550106021009 | 4 |
| 10550106021010 | 4 |
| 10550106021011 | 4 |
| 10550106021012 | 4 |
| 10550106021013 | 4 |
| 10550106021014 | 4 |
| 10550106021015 | 4 |
| 10550106021016 | 4 |
| 10550106021017 | 4 |
| 10550106021018 | 4 |
| 10550106021019 | 4 |
| 10550106021020 | 4 |
| 10550106021021 | 4 |
| 10550106021022 | 4 |
| 10550106021023 | 4 |
| 10550106021024 | 4 |
| 10550106021025 | 4 |
| 10550106021026 | 4 |

| | |
|---|---|
| 10550106021027 | 4 |
| 10550106021028 | 4 |
| 10550106021029 | 4 |
| 10550106021030 | 4 |
| 10550106021031 | 4 |
| 10550106021032 | 4 |
| 10550106021033 | 4 |
| 10550106021034 | 4 |
| 10550106021035 | 4 |
| 10550106021036 | 4 |
| 10550106021037 | 4 |
| 10550106021038 | 4 |
| 10550106021039 | 4 |
| 10550106021040 | 4 |
| 10550106022019 | 4 |
| 10550106022020 | 4 |
| 10550106022021 | 4 |
| 10550106022022 | 4 |
| 10550106022023 | 4 |
| 10550106022024 | 4 |
| 10550106022025 | 4 |
| 10550106022026 | 4 |
| 10550106022050 | 4 |
| 10550106022051 | 4 |
| 10550106022052 | 4 |
| 10550106022053 | 4 |
| 10550106022054 | 4 |
| 10550106022055 | 4 |
| 10550106022056 | 4 |
| 10550106022057 | 4 |
| 10550106022058 | 4 |
| 10550106022061 | 4 |
| 10550106022062 | 4 |
| 10550106022063 | 4 |
| 10550106022064 | 4 |
| 10550106022065 | 4 |
| 10550106023000 | 4 |
| 10550106023001 | 4 |
| 10550106023002 | 4 |
| 10550106023003 | 4 |
| 10550106023004 | 4 |
| 10550106023005 | 4 |
| 10550106023006 | 4 |
| 10550106023008 | 4 |
| 10550106023009 | 4 |
| 10550106023010 | 4 |

| | |
|---|---|
| 10550106023011 | 4 |
| 10550106023012 | 4 |
| 10550106023013 | 4 |
| 10550106023014 | 4 |
| 10550106023015 | 4 |
| 10550106023016 | 4 |
| 10550106023017 | 4 |
| 10550106023018 | 4 |
| 10550106023019 | 4 |
| 10550106023020 | 4 |
| 10550106023021 | 4 |
| 10550106023022 | 4 |
| 10550106023023 | 4 |
| 10550106023024 | 4 |
| 10550106023025 | 4 |
| 10550106023026 | 4 |
| 10550106023027 | 4 |
| 10550106023028 | 4 |
| 10550106023029 | 4 |
| 10550106023030 | 4 |
| 10550106023031 | 4 |
| 10550106023032 | 4 |
| 10550106023033 | 4 |
| 10550106023036 | 4 |
| 10550106023037 | 4 |
| 10550106023038 | 4 |
| 10550106023039 | 4 |
| 10550106023040 | 4 |
| 10550106023041 | 4 |
| 10550106023042 | 4 |
| 10550106023043 | 4 |
| 10550103003000 | 4 |
| 10550103003001 | 4 |
| 10550103003002 | 4 |
| 10550103003003 | 4 |
| 10550103003004 | 4 |
| 10550103003005 | 4 |
| 10550103003006 | 4 |
| 10550103003007 | 4 |
| 10550103003008 | 4 |
| 10550103003009 | 4 |
| 10550103003010 | 4 |
| 10550103003011 | 4 |
| 10550103003012 | 4 |
| 10550103003013 | 4 |
| 10550103003014 | 4 |

| | |
|---|---|
| 10550103003015 | 4 |
| 10550103003016 | 4 |
| 10550103003017 | 4 |
| 10550103003018 | 4 |
| 10550103003019 | 4 |
| 10550103003020 | 4 |
| 10550103003021 | 4 |
| 10550103003022 | 4 |
| 10550103003023 | 4 |
| 10550103003024 | 4 |
| 10550103003025 | 4 |
| 10550103003026 | 4 |
| 10550103003034 | 4 |
| 10550103003039 | 4 |
| 10550111002000 | 4 |
| 10550111002001 | 4 |
| 10550111002002 | 4 |
| 10550111002003 | 4 |
| 10550111002004 | 4 |
| 10550111002005 | 4 |
| 10550111002040 | 4 |
| 10550111002074 | 4 |
| 10550111002075 | 4 |
| 10550111002076 | 4 |
| 10550111002086 | 4 |
| 10550004001000 | 4 |
| 10550004001001 | 4 |
| 10550004001005 | 4 |
| 10550004001019 | 4 |
| 10550004001020 | 4 |
| 10550004001021 | 4 |
| 10550004001022 | 4 |
| 10550004001023 | 4 |
| 10550004001025 | 4 |
| 10550004001027 | 4 |
| 10550004001028 | 4 |
| 10550004001029 | 4 |
| 10550004001034 | 4 |
| 10550004001035 | 4 |
| 10550004002000 | 4 |
| 10550004002011 | 4 |
| 10550004002012 | 4 |
| 10550004003000 | 4 |
| 10550004003001 | 4 |
| 10550004003002 | 4 |
| 10550004003024 | 4 |

| | |
|---|---|
| 10550108001000 | 4 |
| 10550108001001 | 4 |
| 10550108001002 | 4 |
| 10550108001003 | 4 |
| 10550108001004 | 4 |
| 10550108001005 | 4 |
| 10550108001006 | 4 |
| 10550108001007 | 4 |
| 10550108001008 | 4 |
| 10550108001009 | 4 |
| 10550108001010 | 4 |
| 10550108001011 | 4 |
| 10550108001012 | 4 |
| 10550108001013 | 4 |
| 10550108001014 | 4 |
| 10550108001015 | 4 |
| 10550108001016 | 4 |
| 10550108001017 | 4 |
| 10550108001020 | 4 |
| 10550108001021 | 4 |
| 10550108001024 | 4 |
| 10550108001025 | 4 |
| 10550108001026 | 4 |
| 10550108001027 | 4 |
| 10550108001028 | 4 |
| 10550108001029 | 4 |
| 10550108001030 | 4 |
| 10550108001031 | 4 |
| 10550108001032 | 4 |
| 10550108001033 | 4 |
| 10550108001034 | 4 |
| 10550108001035 | 4 |
| 10550108001036 | 4 |
| 10550108001037 | 4 |
| 10550108001038 | 4 |
| 10550108001039 | 4 |
| 10550108001040 | 4 |
| 10550108001041 | 4 |
| 10550108001042 | 4 |
| 10550108001043 | 4 |
| 10550108001044 | 4 |
| 10550108001045 | 4 |
| 10550108001046 | 4 |
| 10550108001047 | 4 |
| 10550108001048 | 4 |
| 10550108002000 | 4 |

| | |
|---|---|
| 10550108002001 | 4 |
| 10550108002002 | 4 |
| 10550108002003 | 4 |
| 10550108002004 | 4 |
| 10550108002005 | 4 |
| 10550108002006 | 4 |
| 10550108002007 | 4 |
| 10550108002008 | 4 |
| 10550108002009 | 4 |
| 10550108002010 | 4 |
| 10550108002011 | 4 |
| 10550108002018 | 4 |
| 10550108002019 | 4 |
| 10550108002021 | 4 |
| 10550108002022 | 4 |
| 10550108002023 | 4 |
| 10550108002024 | 4 |
| 10550108002025 | 4 |
| 10550108002026 | 4 |
| 10550108002027 | 4 |
| 10550108002028 | 4 |
| 10550108002029 | 4 |
| 10550108002030 | 4 |
| 10550108002031 | 4 |
| 10550108002032 | 4 |
| 10550108002033 | 4 |
| 10550108002034 | 4 |
| 10550108002035 | 4 |
| 10550108002036 | 4 |
| 10550108002037 | 4 |
| 10550108002038 | 4 |
| 10550108002039 | 4 |
| 10550108002040 | 4 |
| 10550108002041 | 4 |
| 10550108002042 | 4 |
| 10550108002043 | 4 |
| 10550017001000 | 4 |
| 10550017001001 | 4 |
| 10550017001002 | 4 |
| 10550017001003 | 4 |
| 10550017001004 | 4 |
| 10550017001036 | 4 |
| 10550017001037 | 4 |
| 10550017001038 | 4 |
| 10550106011001 | 4 |
| 10550106011014 | 4 |

| | |
|---|---|
| 10550106011015 | 4 |
| 10550106011016 | 4 |
| 10550106011017 | 4 |
| 10550106011018 | 4 |
| 10550106011019 | 4 |
| 10550106011020 | 4 |
| 10550106011021 | 4 |
| 10550106011022 | 4 |
| 10550106011023 | 4 |
| 10550106011024 | 4 |
| 10550106011025 | 4 |
| 10550106011026 | 4 |
| 10550106011027 | 4 |
| 10550106011028 | 4 |
| 10550106011029 | 4 |
| 10550106011030 | 4 |
| 10550106011031 | 4 |
| 10550106011036 | 4 |
| 10550106011037 | 4 |
| 10550106011038 | 4 |
| 10550106011039 | 4 |
| 10550106011040 | 4 |
| 10550106011050 | 4 |
| 10550106011061 | 4 |
| 10550106011062 | 4 |
| 10550112001000 | 4 |
| 10550104023000 | 4 |
| 10550104023001 | 4 |
| 10550104023002 | 4 |
| 10550104023003 | 4 |
| 10550104023004 | 4 |
| 10550104023005 | 4 |
| 10550104023006 | 4 |
| 10550104023007 | 4 |
| 10550104023008 | 4 |
| 10550104023009 | 4 |
| 10550104023010 | 4 |
| 10550104023011 | 4 |
| 10550104023012 | 4 |
| 10550104023013 | 4 |
| 10550104023014 | 4 |
| 10550104023015 | 4 |
| 10550104023016 | 4 |
| 10550104023017 | 4 |
| 10550104023018 | 4 |
| 10550104023019 | 4 |

| | |
|---|---|
| 10550104023020 | 4 |
| 10550104023021 | 4 |
| 10550104023022 | 4 |
| 10550104023023 | 4 |
| 10550104023024 | 4 |
| 10550104023025 | 4 |
| 10550104023026 | 4 |
| 10550104023027 | 4 |
| 10550104023028 | 4 |
| 10550104023029 | 4 |
| 10550104023030 | 4 |
| 10550104023031 | 4 |
| 10550104023032 | 4 |
| 10550104023033 | 4 |
| 10550104023034 | 4 |
| 10550104023035 | 4 |
| 10550104023036 | 4 |
| 10550104023037 | 4 |
| 10550104023038 | 4 |
| 10550104023039 | 4 |
| 10550104023040 | 4 |
| 10550103001006 | 4 |
| 10550103001015 | 4 |
| 10550103001017 | 4 |
| 10550103001018 | 4 |
| 10550103001019 | 4 |
| 10550103001020 | 4 |
| 10550103001021 | 4 |
| 10550103001022 | 4 |
| 10550103001023 | 4 |
| 10550103001024 | 4 |
| 10550103001025 | 4 |
| 10550103001026 | 4 |
| 10550103001027 | 4 |
| 10550103001028 | 4 |
| 10550103001029 | 4 |
| 10550103001030 | 4 |
| 10550103001031 | 4 |
| 10550103001032 | 4 |
| 10550103001033 | 4 |
| 10550103001034 | 4 |
| 10550103001035 | 4 |
| 10550103001036 | 4 |
| 10550103001037 | 4 |
| 10550103001038 | 4 |
| 10550103001046 | 4 |

| | |
|---|---|
| 10550103001047 | 4 |
| 10550103001048 | 4 |
| 10550103001049 | 4 |
| 10550103002000 | 4 |
| 10550103002001 | 4 |
| 10550103002002 | 4 |
| 10550103002003 | 4 |
| 10550103002004 | 4 |
| 10550103002009 | 4 |
| 10550103002010 | 4 |
| 10550103002011 | 4 |
| 10550103002012 | 4 |
| 10550103002018 | 4 |
| 10550103002019 | 4 |
| 10550110023022 | 4 |
| 10550110023023 | 4 |
| 10550110023033 | 4 |
| 10550110023034 | 4 |
| 10550110023038 | 4 |
| 10550110023039 | 4 |
| 10499608001003 | 5 |
| 10499608001004 | 5 |
| 10499608001005 | 5 |
| 10499608001006 | 5 |
| 10499608001007 | 5 |
| 10499608001008 | 5 |
| 10499608001009 | 5 |
| 10499608001010 | 5 |
| 10499608001011 | 5 |
| 10499608001012 | 5 |
| 10499608001013 | 5 |
| 10499608001014 | 5 |
| 10499608001015 | 5 |
| 10499608001016 | 5 |
| 10499608001017 | 5 |
| 10499608001018 | 5 |
| 10499608001019 | 5 |
| 10499608001020 | 5 |
| 10499608001021 | 5 |
| 10499608001022 | 5 |
| 10499608001023 | 5 |
| 10499608001024 | 5 |
| 10499608001025 | 5 |
| 10499608001026 | 5 |
| 10499608001027 | 5 |
| 10499608001028 | 5 |

| | |
|---|---|
| 10499608001030 | 5 |
| 10499608001031 | 5 |
| 10499608001032 | 5 |
| 10499608001033 | 5 |
| 10499608001034 | 5 |
| 10499608001035 | 5 |
| 10499608001036 | 5 |
| 10499608001037 | 5 |
| 10499608001038 | 5 |
| 10499608001039 | 5 |
| 10499608001041 | 5 |
| 10499608001042 | 5 |
| 10499608001043 | 5 |
| 10499608001044 | 5 |
| 10499608001045 | 5 |
| 10499608001046 | 5 |
| 10499608001047 | 5 |
| 10499608001048 | 5 |
| 10499608001049 | 5 |
| 10499608001050 | 5 |
| 10499608001051 | 5 |
| 10499608001052 | 5 |
| 10499608001053 | 5 |
| 10499608001054 | 5 |
| 10499608001055 | 5 |
| 10499608001056 | 5 |
| 10499608001057 | 5 |
| 10499608001058 | 5 |
| 10499608001059 | 5 |
| 10499608001060 | 5 |
| 10499608001061 | 5 |
| 10499608001062 | 5 |
| 10499608001063 | 5 |
| 10499608001064 | 5 |
| 10499608001065 | 5 |
| 10499608002003 | 5 |
| 10499608002004 | 5 |
| 10499608002005 | 5 |
| 10499608002006 | 5 |
| 10499608002007 | 5 |
| 10499608002008 | 5 |
| 10499608002009 | 5 |
| 10499608002010 | 5 |
| 10499608002011 | 5 |
| 10499608002012 | 5 |
| 10499608002013 | 5 |

| | |
|---|---|
| 10499608002014 | 5 |
| 10499608002015 | 5 |
| 10499608002020 | 5 |
| 10499608002021 | 5 |
| 10499608002022 | 5 |
| 10499608002023 | 5 |
| 10499608002024 | 5 |
| 10499608002025 | 5 |
| 10499608002026 | 5 |
| 10499608002027 | 5 |
| 10499608002028 | 5 |
| 10499608002029 | 5 |
| 10499608002030 | 5 |
| 10499608002031 | 5 |
| 10499608002032 | 5 |
| 10499608002033 | 5 |
| 10499608002034 | 5 |
| 10499608002035 | 5 |
| 10499608002036 | 5 |
| 10499608002037 | 5 |
| 10499608002038 | 5 |
| 10499608002039 | 5 |
| 10499608002040 | 5 |
| 10499608002041 | 5 |
| 10499608002042 | 5 |
| 10499608002043 | 5 |
| 10499608002044 | 5 |
| 10499608002045 | 5 |
| 10499608002046 | 5 |
| 10499608002047 | 5 |
| 10499608002048 | 5 |
| 10499608002049 | 5 |
| 10499608002050 | 5 |
| 10499608002051 | 5 |
| 10499608002052 | 5 |
| 10499608002053 | 5 |
| 10499608002054 | 5 |
| 10499608002055 | 5 |
| 10499608002056 | 5 |
| 10499608002057 | 5 |
| 10499608002058 | 5 |
| 10499608002059 | 5 |
| 10499608002060 | 5 |
| 10499608002061 | 5 |
| 10499608002062 | 5 |
| 10499608002064 | 5 |

| | |
|---|---|
| 10499608002065 | 5 |
| 10499608002066 | 5 |
| 10499608002067 | 5 |
| 10499608002068 | 5 |
| 10499608002070 | 5 |
| 10499608002071 | 5 |
| 10499608002072 | 5 |
| 10499608002074 | 5 |
| 10499608002075 | 5 |
| 10499608003000 | 5 |
| 10499608003001 | 5 |
| 10499608003002 | 5 |
| 10499608003003 | 5 |
| 10499608003004 | 5 |
| 10499608003005 | 5 |
| 10499608003006 | 5 |
| 10499608003007 | 5 |
| 10499608003008 | 5 |
| 10499608003009 | 5 |
| 10499608003010 | 5 |
| 10499608003011 | 5 |
| 10499608003012 | 5 |
| 10499608003013 | 5 |
| 10499608003014 | 5 |
| 10499608003015 | 5 |
| 10499608003016 | 5 |
| 10499608003017 | 5 |
| 10499608003018 | 5 |
| 10499608003019 | 5 |
| 10499608003020 | 5 |
| 10499608003021 | 5 |
| 10499608003022 | 5 |
| 10499608003023 | 5 |
| 10499608003024 | 5 |
| 10499608003025 | 5 |
| 10499608003026 | 5 |
| 10499608003027 | 5 |
| 10499608003028 | 5 |
| 10499608003029 | 5 |
| 10499608003030 | 5 |
| 10499608003031 | 5 |
| 10499608004000 | 5 |
| 10499608004001 | 5 |
| 10499608004002 | 5 |
| 10499608004003 | 5 |
| 10499608004004 | 5 |

| | |
|---|---|
| 10499608004005 | 5 |
| 10499608004006 | 5 |
| 10499608004007 | 5 |
| 10499608004008 | 5 |
| 10499608004009 | 5 |
| 10499608004010 | 5 |
| 10499608004011 | 5 |
| 10499608004012 | 5 |
| 10499608004013 | 5 |
| 10499608004014 | 5 |
| 10499608004015 | 5 |
| 10499608004016 | 5 |
| 10499608004017 | 5 |
| 10499608004018 | 5 |
| 10499608004019 | 5 |
| 10499608004020 | 5 |
| 10499608004021 | 5 |
| 10499608004022 | 5 |
| 10499608004023 | 5 |
| 10499608004024 | 5 |
| 10499608004025 | 5 |
| 10499608004026 | 5 |
| 10499608004027 | 5 |
| 10499608004028 | 5 |
| 10499608004029 | 5 |
| 10499608004030 | 5 |
| 10499608004031 | 5 |
| 10499608004032 | 5 |
| 10499608004033 | 5 |
| 10499608004034 | 5 |
| 10499608004035 | 5 |
| 10499608004036 | 5 |
| 10499608004037 | 5 |
| 10499608004038 | 5 |
| 10499608004039 | 5 |
| 10499608004040 | 5 |
| 10499608004041 | 5 |
| 10499608004042 | 5 |
| 10499608004043 | 5 |
| 10499608004044 | 5 |
| 10499608004045 | 5 |
| 10499608004046 | 5 |
| 10499608004047 | 5 |
| 10499608004048 | 5 |
| 10499608004049 | 5 |
| 10499608004050 | 5 |

| | |
|---|---|
| 10499608004051 | 5 |
| 10499608004052 | 5 |
| 10499608004053 | 5 |
| 10499608004054 | 5 |
| 10499608004055 | 5 |
| 10499608004056 | 5 |
| 10499608004057 | 5 |
| 10499608004058 | 5 |
| 10499608004059 | 5 |
| 10499608004060 | 5 |
| 10499608004061 | 5 |
| 10499608004062 | 5 |
| 10499608004063 | 5 |
| 10499608004064 | 5 |
| 10499608004065 | 5 |
| 10499608004066 | 5 |
| 10499608004067 | 5 |
| 10499608004068 | 5 |
| 10499608004069 | 5 |
| 10499608004070 | 5 |
| 10499608004071 | 5 |
| 10499608004072 | 5 |
| 10499608004073 | 5 |
| 10499608004074 | 5 |
| 10499608004075 | 5 |
| 10499608004076 | 5 |
| 10499608004077 | 5 |
| 10499608004078 | 5 |
| 10499608004079 | 5 |
| 10499608004080 | 5 |
| 10499608004081 | 5 |
| 10499608004082 | 5 |
| 10499608004083 | 5 |
| 10499608004084 | 5 |
| 10499608004085 | 5 |
| 10499608004086 | 5 |
| 10499608004087 | 5 |
| 10499608004088 | 5 |
| 10499608004089 | 5 |
| 10499608004090 | 5 |
| 10499608004091 | 5 |
| 10499608004092 | 5 |
| 10499608004093 | 5 |
| 10499608004094 | 5 |
| 10499608004095 | 5 |
| 10499608004096 | 5 |

| | |
|---|---|
| 10499608004097 | 5 |
| 10499608004098 | 5 |
| 10499608004099 | 5 |
| 10499608004100 | 5 |
| 10499608004101 | 5 |
| 10499608004102 | 5 |
| 10499608004103 | 5 |
| 10499608004104 | 5 |
| 10499609001003 | 5 |
| 10499609001004 | 5 |
| 10499609001006 | 5 |
| 10499609001007 | 5 |
| 10499609001008 | 5 |
| 10499609001009 | 5 |
| 10499609001010 | 5 |
| 10499609001011 | 5 |
| 10499609001012 | 5 |
| 10499609001013 | 5 |
| 10499609001014 | 5 |
| 10499609001015 | 5 |
| 10499609001016 | 5 |
| 10499609001017 | 5 |
| 10499609001018 | 5 |
| 10499609001019 | 5 |
| 10499609001020 | 5 |
| 10499609001021 | 5 |
| 10499609001022 | 5 |
| 10499609001023 | 5 |
| 10499609001024 | 5 |
| 10499609001025 | 5 |
| 10499609001026 | 5 |
| 10499609001027 | 5 |
| 10499609001028 | 5 |
| 10499609001029 | 5 |
| 10499609001030 | 5 |
| 10499609001031 | 5 |
| 10499609001032 | 5 |
| 10499609001033 | 5 |
| 10499609001034 | 5 |
| 10499609001035 | 5 |
| 10499609001036 | 5 |
| 10499609001037 | 5 |
| 10499609001038 | 5 |
| 10499609001039 | 5 |
| 10499609001040 | 5 |
| 10499609001041 | 5 |

| | |
|---|---|
| 10499609001042 | 5 |
| 10499609001043 | 5 |
| 10499609001044 | 5 |
| 10499609001045 | 5 |
| 10499609001046 | 5 |
| 10499609001047 | 5 |
| 10499609001048 | 5 |
| 10499609001049 | 5 |
| 10499609001050 | 5 |
| 10499609001051 | 5 |
| 10499609001052 | 5 |
| 10499609001053 | 5 |
| 10499609001054 | 5 |
| 10499609001055 | 5 |
| 10499609001056 | 5 |
| 10499609001057 | 5 |
| 10499609001058 | 5 |
| 10499609001059 | 5 |
| 10499609001060 | 5 |
| 10499609001061 | 5 |
| 10499609001062 | 5 |
| 10499609001063 | 5 |
| 10499609001064 | 5 |
| 10499609001065 | 5 |
| 10499609001066 | 5 |
| 10499609001067 | 5 |
| 10499609001068 | 5 |
| 10499609001069 | 5 |
| 10499609001070 | 5 |
| 10499609001071 | 5 |
| 10499609001072 | 5 |
| 10499609001073 | 5 |
| 10499609002000 | 5 |
| 10499609002001 | 5 |
| 10499609002002 | 5 |
| 10499609002003 | 5 |
| 10499609002004 | 5 |
| 10499609002005 | 5 |
| 10499609002006 | 5 |
| 10499609002007 | 5 |
| 10499609002008 | 5 |
| 10499609002009 | 5 |
| 10499609002010 | 5 |
| 10499609002011 | 5 |
| 10499609002012 | 5 |
| 10499609002013 | 5 |

| | |
|---|---|
| 10499609002014 | 5 |
| 10499609002015 | 5 |
| 10499609002016 | 5 |
| 10499609002017 | 5 |
| 10499609002018 | 5 |
| 10499609002019 | 5 |
| 10499609002020 | 5 |
| 10499609002021 | 5 |
| 10499609002022 | 5 |
| 10499609002023 | 5 |
| 10499609002024 | 5 |
| 10499609002025 | 5 |
| 10499609002026 | 5 |
| 10499609002027 | 5 |
| 10499609002028 | 5 |
| 10499609002029 | 5 |
| 10499609002030 | 5 |
| 10499609003000 | 5 |
| 10499609003001 | 5 |
| 10499609003002 | 5 |
| 10499609003003 | 5 |
| 10499609003004 | 5 |
| 10499609003005 | 5 |
| 10499609003006 | 5 |
| 10499609003007 | 5 |
| 10499609003008 | 5 |
| 10499609003009 | 5 |
| 10499609003010 | 5 |
| 10499609003011 | 5 |
| 10499609003012 | 5 |
| 10499609003013 | 5 |
| 10499609003014 | 5 |
| 10499609003015 | 5 |
| 10499609003016 | 5 |
| 10499609003017 | 5 |
| 10499609003018 | 5 |
| 10499609003019 | 5 |
| 10499609003020 | 5 |
| 10499609003021 | 5 |
| 10499609003022 | 5 |
| 10499609003023 | 5 |
| 10499609003024 | 5 |
| 10499609003025 | 5 |
| 10499609003026 | 5 |
| 10499609003027 | 5 |
| 10499609003028 | 5 |

| | |
|---|---|
| 10499609003029 | 5 |
| 10499609003030 | 5 |
| 10499609003031 | 5 |
| 10499609003032 | 5 |
| 10499609003033 | 5 |
| 10499609003034 | 5 |
| 10499609003035 | 5 |
| 10499609003036 | 5 |
| 10499609003037 | 5 |
| 10499609003038 | 5 |
| 10499609003039 | 5 |
| 10499609003040 | 5 |
| 10499609003041 | 5 |
| 10499609003042 | 5 |
| 10499609003043 | 5 |
| 10499609003044 | 5 |
| 10499609003045 | 5 |
| 10499609003046 | 5 |
| 10499609003047 | 5 |
| 10499609003048 | 5 |
| 10499609003049 | 5 |
| 10499609003050 | 5 |
| 10499609003051 | 5 |
| 10499609003052 | 5 |
| 10499609003053 | 5 |
| 10499609004000 | 5 |
| 10499609004001 | 5 |
| 10499609004002 | 5 |
| 10499609004003 | 5 |
| 10499609004004 | 5 |
| 10499609004005 | 5 |
| 10499609004006 | 5 |
| 10499609004007 | 5 |
| 10499609004008 | 5 |
| 10499609004009 | 5 |
| 10499609004010 | 5 |
| 10499609004011 | 5 |
| 10499609004012 | 5 |
| 10499609004013 | 5 |
| 10499609004014 | 5 |
| 10499609004015 | 5 |
| 10499609004016 | 5 |
| 10499609004017 | 5 |
| 10499609004018 | 5 |
| 10499609004019 | 5 |
| 10499609004020 | 5 |

| | |
|---|---|
| 10499609004021 | 5 |
| 10499609004022 | 5 |
| 10499609004023 | 5 |
| 10499609004024 | 5 |
| 10499609004025 | 5 |
| 10499609004026 | 5 |
| 10499609004027 | 5 |
| 10499609004028 | 5 |
| 10499609004029 | 5 |
| 10499609004030 | 5 |
| 10499609004031 | 5 |
| 10499609004032 | 5 |
| 10499609004033 | 5 |
| 10499609004034 | 5 |
| 10499610001000 | 5 |
| 10499610001001 | 5 |
| 10499610001002 | 5 |
| 10499610001003 | 5 |
| 10499610001004 | 5 |
| 10499610001005 | 5 |
| 10499610001006 | 5 |
| 10499610001007 | 5 |
| 10499610001008 | 5 |
| 10499610001009 | 5 |
| 10499610001010 | 5 |
| 10499610001011 | 5 |
| 10499610001012 | 5 |
| 10499610001013 | 5 |
| 10499610001014 | 5 |
| 10499610001015 | 5 |
| 10499610001016 | 5 |
| 10499610001017 | 5 |
| 10499610001018 | 5 |
| 10499610001019 | 5 |
| 10499610001020 | 5 |
| 10499610001021 | 5 |
| 10499610001022 | 5 |
| 10499610001023 | 5 |
| 10499610001024 | 5 |
| 10499610001025 | 5 |
| 10499610001026 | 5 |
| 10499610001027 | 5 |
| 10499610001028 | 5 |
| 10499610001029 | 5 |
| 10499610001030 | 5 |
| 10499610001031 | 5 |

| | |
|---|---|
| 10499610001032 | 5 |
| 10499610001033 | 5 |
| 10499610001034 | 5 |
| 10499610001035 | 5 |
| 10499610001036 | 5 |
| 10499610001037 | 5 |
| 10499610001038 | 5 |
| 10499610001039 | 5 |
| 10499610001040 | 5 |
| 10499610001041 | 5 |
| 10499610001042 | 5 |
| 10499610001043 | 5 |
| 10499610001044 | 5 |
| 10499610001045 | 5 |
| 10499610002000 | 5 |
| 10499610002001 | 5 |
| 10499610002002 | 5 |
| 10499610002003 | 5 |
| 10499610002004 | 5 |
| 10499610002005 | 5 |
| 10499610002006 | 5 |
| 10499610002007 | 5 |
| 10499610002008 | 5 |
| 10499610002009 | 5 |
| 10499610002010 | 5 |
| 10499610002011 | 5 |
| 10499610002012 | 5 |
| 10499610002013 | 5 |
| 10499610002014 | 5 |
| 10499610002015 | 5 |
| 10499610002016 | 5 |
| 10499610002017 | 5 |
| 10499610002018 | 5 |
| 10499610002019 | 5 |
| 10499610002020 | 5 |
| 10499610002021 | 5 |
| 10499610002022 | 5 |
| 10499610002023 | 5 |
| 10499610002024 | 5 |
| 10499610002025 | 5 |
| 10499610002026 | 5 |
| 10499610002027 | 5 |
| 10499610002028 | 5 |
| 10499610002029 | 5 |
| 10499610002030 | 5 |
| 10499610002031 | 5 |

| | |
|---|---|
| 10499610002032 | 5 |
| 10499610002033 | 5 |
| 10499610002034 | 5 |
| 10499610002035 | 5 |
| 10499610002036 | 5 |
| 10499610002037 | 5 |
| 10499610002038 | 5 |
| 10499610003000 | 5 |
| 10499610003001 | 5 |
| 10499610003002 | 5 |
| 10499610003003 | 5 |
| 10499610003004 | 5 |
| 10499610003005 | 5 |
| 10499610003006 | 5 |
| 10499610003007 | 5 |
| 10499610003008 | 5 |
| 10499610003009 | 5 |
| 10499610003010 | 5 |
| 10499610003011 | 5 |
| 10499610003012 | 5 |
| 10499610003013 | 5 |
| 10499610003014 | 5 |
| 10499610003015 | 5 |
| 10499610003016 | 5 |
| 10499610003017 | 5 |
| 10499610003018 | 5 |
| 10499610003019 | 5 |
| 10499610003020 | 5 |
| 10499610003021 | 5 |
| 10499610003022 | 5 |
| 10499610003023 | 5 |
| 10499610003024 | 5 |
| 10499610003025 | 5 |
| 10499610003026 | 5 |
| 10499610003027 | 5 |
| 10499610003028 | 5 |
| 10499610003029 | 5 |
| 10499610003030 | 5 |
| 10499610003031 | 5 |
| 10499610003032 | 5 |
| 10499610003033 | 5 |
| 10499610003034 | 5 |
| 10499610003035 | 5 |
| 10499610003036 | 5 |
| 10499610003037 | 5 |
| 10499610003038 | 5 |

| | |
|---|---|
| 10499610003039 | 5 |
| 10499610003040 | 5 |
| 10499610003041 | 5 |
| 10499610003042 | 5 |
| 10499610003043 | 5 |
| 10499610003044 | 5 |
| 10499610003045 | 5 |
| 10499610003046 | 5 |
| 10499610003047 | 5 |
| 10499610003048 | 5 |
| 10499610003049 | 5 |
| 10499610003050 | 5 |
| 10499610003051 | 5 |
| 10499610003052 | 5 |
| 10499610003053 | 5 |
| 10499610003054 | 5 |
| 10499610003055 | 5 |
| 10499610003056 | 5 |
| 10499610003057 | 5 |
| 10499610003058 | 5 |
| 10499610003059 | 5 |
| 10499610003060 | 5 |
| 10499610003061 | 5 |
| 10499610003062 | 5 |
| 10499610003063 | 5 |
| 10499610003064 | 5 |
| 10499610003065 | 5 |
| 10499610003066 | 5 |
| 10499610003067 | 5 |
| 10499610003068 | 5 |
| 10499610003069 | 5 |
| 10499610003070 | 5 |
| 10499610003071 | 5 |
| 10499610003072 | 5 |
| 10499610003073 | 5 |
| 10499610003074 | 5 |
| 10499610003075 | 5 |
| 10499610003076 | 5 |
| 10499610003077 | 5 |
| 10499610003078 | 5 |
| 10499610003079 | 5 |
| 10499610003080 | 5 |
| 10499610003081 | 5 |
| 10499610003082 | 5 |
| 10499610003083 | 5 |
| 10499610003084 | 5 |

| | |
|---|---|
| 10499610003085 | 5 |
| 10499610003086 | 5 |
| 10499610003087 | 5 |
| 10499610003088 | 5 |
| 10499610003089 | 5 |
| 10499610003090 | 5 |
| 10499610003091 | 5 |
| 10499610003092 | 5 |
| 10499610003093 | 5 |
| 10499610003094 | 5 |
| 10499610003095 | 5 |
| 10499610003096 | 5 |
| 10499610003097 | 5 |
| 10499610003098 | 5 |
| 10499610003099 | 5 |
| 10499610003100 | 5 |
| 10499610003101 | 5 |
| 10499610003102 | 5 |
| 10499610003103 | 5 |
| 10499610003104 | 5 |
| 10499610003105 | 5 |
| 10499611001000 | 5 |
| 10499611001001 | 5 |
| 10499611001002 | 5 |
| 10499611001003 | 5 |
| 10499611001004 | 5 |
| 10499611001005 | 5 |
| 10499611001006 | 5 |
| 10499611001007 | 5 |
| 10499611001008 | 5 |
| 10499611001009 | 5 |
| 10499611001010 | 5 |
| 10499611001011 | 5 |
| 10499611001012 | 5 |
| 10499611001013 | 5 |
| 10499611001014 | 5 |
| 10499611001015 | 5 |
| 10499611001016 | 5 |
| 10499611001017 | 5 |
| 10499611001018 | 5 |
| 10499611001019 | 5 |
| 10499611001020 | 5 |
| 10499611001021 | 5 |
| 10499611001022 | 5 |
| 10499611001023 | 5 |
| 10499611001024 | 5 |

| | |
|---|---|
| 10499611001025 | 5 |
| 10499611001026 | 5 |
| 10499611001027 | 5 |
| 10499611001028 | 5 |
| 10499611001029 | 5 |
| 10499611001030 | 5 |
| 10499611001031 | 5 |
| 10499611001032 | 5 |
| 10499611001033 | 5 |
| 10499611001034 | 5 |
| 10499611001035 | 5 |
| 10499611001036 | 5 |
| 10499611001037 | 5 |
| 10499611001038 | 5 |
| 10499611001039 | 5 |
| 10499611001040 | 5 |
| 10499611001041 | 5 |
| 10499611001042 | 5 |
| 10499611001043 | 5 |
| 10499611001044 | 5 |
| 10499611001045 | 5 |
| 10499611001046 | 5 |
| 10499611001047 | 5 |
| 10499611001048 | 5 |
| 10499611001049 | 5 |
| 10499611001050 | 5 |
| 10499611001051 | 5 |
| 10499611001052 | 5 |
| 10499611001053 | 5 |
| 10499611001054 | 5 |
| 10499611001055 | 5 |
| 10499611001056 | 5 |
| 10499611001057 | 5 |
| 10499611001058 | 5 |
| 10499611001059 | 5 |
| 10499611001060 | 5 |
| 10499611001061 | 5 |
| 10499611001062 | 5 |
| 10499611001063 | 5 |
| 10499611001064 | 5 |
| 10499611001065 | 5 |
| 10499611001066 | 5 |
| 10499611001067 | 5 |
| 10499611001068 | 5 |
| 10499611001069 | 5 |
| 10499611001070 | 5 |

| | |
|---|---|
| 10499611001071 | 5 |
| 10499611001072 | 5 |
| 10499611001073 | 5 |
| 10499611001074 | 5 |
| 10499611001075 | 5 |
| 10499611001076 | 5 |
| 10499611001077 | 5 |
| 10499611001078 | 5 |
| 10499611001079 | 5 |
| 10499611001080 | 5 |
| 10499611001081 | 5 |
| 10499611001082 | 5 |
| 10499611001083 | 5 |
| 10499611001084 | 5 |
| 10499611001085 | 5 |
| 10499611001086 | 5 |
| 10499611002000 | 5 |
| 10499611002001 | 5 |
| 10499611002002 | 5 |
| 10499611002003 | 5 |
| 10499611002004 | 5 |
| 10499611002005 | 5 |
| 10499611002006 | 5 |
| 10499611002007 | 5 |
| 10499611002008 | 5 |
| 10499611002009 | 5 |
| 10499611002010 | 5 |
| 10499611002011 | 5 |
| 10499611002012 | 5 |
| 10499611002013 | 5 |
| 10499611002014 | 5 |
| 10499611002015 | 5 |
| 10499611002016 | 5 |
| 10499611002017 | 5 |
| 10499611002018 | 5 |
| 10499611002019 | 5 |
| 10499611002020 | 5 |
| 10499611002021 | 5 |
| 10499611002022 | 5 |
| 10499611002023 | 5 |
| 10499611002024 | 5 |
| 10499611002025 | 5 |
| 10499611002026 | 5 |
| 10499611002031 | 5 |
| 10499611002036 | 5 |
| 10499611002037 | 5 |

| | |
|---|---|
| 10499611002038 | 5 |
| 10499611002040 | 5 |
| 10499611002041 | 5 |
| 10499611002042 | 5 |
| 10499611002043 | 5 |
| 10499611002044 | 5 |
| 10499611002045 | 5 |
| 10499611002046 | 5 |
| 10499611002047 | 5 |
| 10499611002048 | 5 |
| 10499611002049 | 5 |
| 10499611002050 | 5 |
| 10499611002051 | 5 |
| 10499611002052 | 5 |
| 10499611002053 | 5 |
| 10499611002054 | 5 |
| 10499611002055 | 5 |
| 10499611002056 | 5 |
| 10499611002057 | 5 |
| 10499611002058 | 5 |
| 10499611002059 | 5 |
| 10499611002060 | 5 |
| 10499611002061 | 5 |
| 10499611002062 | 5 |
| 10499611002063 | 5 |
| 10499611002064 | 5 |
| 10499611003001 | 5 |
| 10499611003002 | 5 |
| 10499611003003 | 5 |
| 10499611003004 | 5 |
| 10499611003005 | 5 |
| 10499611003006 | 5 |
| 10499611003007 | 5 |
| 10499611003008 | 5 |
| 10499611003009 | 5 |
| 10499611003013 | 5 |
| 10499611003014 | 5 |
| 10499611003015 | 5 |
| 10499611003016 | 5 |
| 10499611003017 | 5 |
| 10499611003018 | 5 |
| 10499611003019 | 5 |
| 10499611003020 | 5 |
| 10499611003021 | 5 |
| 10499611003022 | 5 |
| 10499611003023 | 5 |

| | |
|---|---|
| 10499611003024 | 5 |
| 10499611003025 | 5 |
| 10499611003026 | 5 |
| 10499611003028 | 5 |
| 10499611003029 | 5 |
| 10499611003036 | 5 |
| 10499611003039 | 5 |
| 10499611003042 | 5 |
| 10499611003047 | 5 |
| 10499611003048 | 5 |
| 10499611003049 | 5 |
| 10499611003058 | 5 |
| 10499611003059 | 5 |
| 10499611003060 | 5 |
| 10499611003061 | 5 |
| 10499611003062 | 5 |
| 10499611003063 | 5 |
| 10499611003064 | 5 |
| 10499611003065 | 5 |
| 10499611003067 | 5 |
| 10499613001038 | 5 |
| 10499613001040 | 5 |
| 10499613001041 | 5 |
| 10499613001042 | 5 |
| 10499613001043 | 5 |
| 10499613002000 | 5 |
| 10499613002001 | 5 |
| 10499613002002 | 5 |
| 10499613002003 | 5 |
| 10499613002004 | 5 |
| 10499613002005 | 5 |
| 10499613002006 | 5 |
| 10499613002007 | 5 |
| 10499613002008 | 5 |
| 10499613002009 | 5 |
| 10499613002010 | 5 |
| 10499613002011 | 5 |
| 10499613002012 | 5 |
| 10499613002013 | 5 |
| 10499613002014 | 5 |
| 10499613002015 | 5 |
| 10499613002016 | 5 |
| 10499613002017 | 5 |
| 10499613002018 | 5 |
| 10499613002019 | 5 |
| 10499613002020 | 5 |

| | |
|---|---|
| 10499613002021 | 5 |
| 10499613002022 | 5 |
| 10499613002023 | 5 |
| 10499613002024 | 5 |
| 10499613002025 | 5 |
| 10499613002026 | 5 |
| 10499613002027 | 5 |
| 10499613002028 | 5 |
| 10499613003000 | 5 |
| 10499613003001 | 5 |
| 10499613003002 | 5 |
| 10499613003003 | 5 |
| 10499613003004 | 5 |
| 10499613003005 | 5 |
| 10499613003006 | 5 |
| 10499613003007 | 5 |
| 10499613003008 | 5 |
| 10499613003009 | 5 |
| 10499613003010 | 5 |
| 10499613003011 | 5 |
| 10499613003012 | 5 |
| 10499613003013 | 5 |
| 10499613003014 | 5 |
| 10499613003015 | 5 |
| 10499613003016 | 5 |
| 10499613003017 | 5 |
| 10499613003018 | 5 |
| 10499613003019 | 5 |
| 10499613003020 | 5 |
| 10499613003021 | 5 |
| 10499613003022 | 5 |
| 10499613003023 | 5 |
| 10499613003024 | 5 |
| 10499613003025 | 5 |
| 10499613003026 | 5 |
| 10499613003027 | 5 |
| 10499613003028 | 5 |
| 10499613003029 | 5 |
| 10499613003030 | 5 |
| 10499613003031 | 5 |
| 10499613003032 | 5 |
| 10499613003033 | 5 |
| 10499613003034 | 5 |
| 10499613003035 | 5 |
| 10499613003036 | 5 |
| 10499613003037 | 5 |

| | |
|---|---|
| 10499613003038 | 5 |
| 10499613003039 | 5 |
| 10499613003040 | 5 |
| 10499613003041 | 5 |
| 10499613003042 | 5 |
| 10499613003043 | 5 |
| 10499613003044 | 5 |
| 10499613003045 | 5 |
| 10499613003046 | 5 |
| 10499613003047 | 5 |
| 10499613003048 | 5 |
| 10499613003049 | 5 |
| 10499613003050 | 5 |
| 10499613003051 | 5 |
| 10499613004011 | 5 |
| 10499613004012 | 5 |
| 10499613004013 | 5 |
| 10499613004017 | 5 |
| 10499613004019 | 5 |
| 10499613004020 | 5 |
| 10499613004021 | 5 |
| 10499613004022 | 5 |
| 10499613004024 | 5 |
| 10499613004025 | 5 |
| 10499613004026 | 5 |
| 10499613004027 | 5 |
| 10499613004028 | 5 |
| 10499613004029 | 5 |
| 10499613004030 | 5 |
| 10499613004031 | 5 |
| 10499613004032 | 5 |
| 10499613004033 | 5 |
| 10499613004035 | 5 |
| 10499613004038 | 5 |
| 10499613004039 | 5 |
| 10499613004040 | 5 |
| 10499613004041 | 5 |
| 10499613004042 | 5 |
| 10499613004043 | 5 |
| 10499613004044 | 5 |
| 10499613004045 | 5 |
| 10499613004046 | 5 |
| 10499613004047 | 5 |
| 10499613004048 | 5 |
| 10499613004049 | 5 |
| 10499613004050 | 5 |

| | |
|---|---|
| 10499613004051 | 5 |
| 10499613004052 | 5 |
| 10499613004053 | 5 |
| 10499613004054 | 5 |
| 10499613004055 | 5 |
| 10499613005000 | 5 |
| 10499613005001 | 5 |
| 10499613005002 | 5 |
| 10499613005003 | 5 |
| 10499613005004 | 5 |
| 10499613005005 | 5 |
| 10499613005006 | 5 |
| 10499613005007 | 5 |
| 10499613005008 | 5 |
| 10499613005009 | 5 |
| 10499613005010 | 5 |
| 10499613005011 | 5 |
| 10499613005012 | 5 |
| 10499613005013 | 5 |
| 10499613005014 | 5 |
| 10499613005015 | 5 |
| 10499613005016 | 5 |
| 10499613005017 | 5 |
| 10499613005018 | 5 |
| 10499613005019 | 5 |
| 10499613005020 | 5 |
| 10499613005021 | 5 |
| 10499613005022 | 5 |
| 10499613005023 | 5 |
| 10499613005024 | 5 |
| 10499613005025 | 5 |
| 10499613005026 | 5 |
| 10499613005027 | 5 |
| 10499613005028 | 5 |
| 10499613005029 | 5 |
| 10499613005030 | 5 |
| 10499613005031 | 5 |
| 10499613005032 | 5 |
| 10499613005033 | 5 |
| 10499613005034 | 5 |
| 10499613005035 | 5 |
| 10499613005036 | 5 |
| 10499613005037 | 5 |
| 10499613005038 | 5 |
| 10499613005039 | 5 |
| 10499613005040 | 5 |

| | |
|---|---|
| 10499613005041 | 5 |
| 10499613005042 | 5 |
| 10499613005043 | 5 |
| 10499614003059 | 5 |
| 10499605001002 | 5 |
| 10499605001003 | 5 |
| 10499605001007 | 5 |
| 10499605001008 | 5 |
| 10499605001009 | 5 |
| 10499605001010 | 5 |
| 10499605001011 | 5 |
| 10499605001012 | 5 |
| 10499605001013 | 5 |
| 10499605001014 | 5 |
| 10499605001015 | 5 |
| 10499605001016 | 5 |
| 10499605001017 | 5 |
| 10499605001018 | 5 |
| 10499605001019 | 5 |
| 10499605001020 | 5 |
| 10499605001027 | 5 |
| 10499605001028 | 5 |
| 10499605001029 | 5 |
| 10499605001030 | 5 |
| 10499605001031 | 5 |
| 10499605001032 | 5 |
| 10499605001033 | 5 |
| 10499605001034 | 5 |
| 10499605001035 | 5 |
| 10499605001036 | 5 |
| 10499605001037 | 5 |
| 10499605001038 | 5 |
| 10499605001039 | 5 |
| 10499605001040 | 5 |
| 10499605001041 | 5 |
| 10499605001042 | 5 |
| 10499605001043 | 5 |
| 10499605001044 | 5 |
| 10499605001059 | 5 |
| 10499605001060 | 5 |
| 10499605002000 | 5 |
| 10499605002001 | 5 |
| 10499605002002 | 5 |
| 10499605002003 | 5 |
| 10499605002004 | 5 |
| 10499605002005 | 5 |

| | |
|---|---|
| 10499605002006 | 5 |
| 10499605002007 | 5 |
| 10499605002008 | 5 |
| 10499605002009 | 5 |
| 10499605002010 | 5 |
| 10499605002011 | 5 |
| 10499605002012 | 5 |
| 10499605002013 | 5 |
| 10499605002014 | 5 |
| 10499605002015 | 5 |
| 10499605002016 | 5 |
| 10499605002017 | 5 |
| 10499605002018 | 5 |
| 10499605002019 | 5 |
| 10499605002020 | 5 |
| 10499605002021 | 5 |
| 10499605002022 | 5 |
| 10499605002023 | 5 |
| 10499605002024 | 5 |
| 10499605002025 | 5 |
| 10499605002026 | 5 |
| 10499605002027 | 5 |
| 10499605002028 | 5 |
| 10499605002029 | 5 |
| 10499605002030 | 5 |
| 10499605002031 | 5 |
| 10499605002032 | 5 |
| 10499605002033 | 5 |
| 10499605002034 | 5 |
| 10499605002035 | 5 |
| 10499605002036 | 5 |
| 10499605002037 | 5 |
| 10499605002038 | 5 |
| 10499605002039 | 5 |
| 10499605002040 | 5 |
| 10499605002041 | 5 |
| 10499605002042 | 5 |
| 10499605002043 | 5 |
| 10499605002044 | 5 |
| 10499605002045 | 5 |
| 10499605002046 | 5 |
| 10499605002047 | 5 |
| 10499605002048 | 5 |
| 10499605002049 | 5 |
| 10499605002050 | 5 |
| 10499605002051 | 5 |

| | |
|---|---|
| 10499605002052 | 5 |
| 10499605002053 | 5 |
| 10499605002054 | 5 |
| 10499605002055 | 5 |
| 10499605002056 | 5 |
| 10499605002057 | 5 |
| 10499605002058 | 5 |
| 10499605002059 | 5 |
| 10499605002060 | 5 |
| 10499605002061 | 5 |
| 10499605002062 | 5 |
| 10499605002063 | 5 |
| 10499605002064 | 5 |
| 10499605002065 | 5 |
| 10499605002066 | 5 |
| 10499605002067 | 5 |
| 10499605003001 | 5 |
| 10499605003002 | 5 |
| 10499605003003 | 5 |
| 10499605003004 | 5 |
| 10499605003005 | 5 |
| 10499605003006 | 5 |
| 10499605003007 | 5 |
| 10499605003008 | 5 |
| 10499605003009 | 5 |
| 10499605003010 | 5 |
| 10499605003011 | 5 |
| 10499605003023 | 5 |
| 10499605003024 | 5 |
| 10499605003025 | 5 |
| 10499605003026 | 5 |
| 10499605003027 | 5 |
| 10499605003028 | 5 |
| 10499605003029 | 5 |
| 10499605003033 | 5 |
| 10499605003034 | 5 |
| 10499605003035 | 5 |
| 10499605003036 | 5 |
| 10499605003037 | 5 |
| 10499605003038 | 5 |
| 10499605003039 | 5 |
| 10499605003040 | 5 |
| 10499605003041 | 5 |
| 10499605003042 | 5 |
| 10499605003043 | 5 |
| 10499605003044 | 5 |

| | |
|---|---|
| 10499605003045 | 5 |
| 10499605003046 | 5 |
| 10499605003047 | 5 |
| 10499605003048 | 5 |
| 10499605003049 | 5 |
| 10499605003050 | 5 |
| 10499605003051 | 5 |
| 10499605004031 | 5 |
| 10499605004033 | 5 |
| 10499605004034 | 5 |
| 10499605004035 | 5 |
| 10499605004036 | 5 |
| 10499605004037 | 5 |
| 10499605004038 | 5 |
| 10499605004047 | 5 |
| 10499605004048 | 5 |
| 10499605004049 | 5 |
| 10499605004050 | 5 |
| 10499605004054 | 5 |
| 10499605004055 | 5 |
| 10499605004056 | 5 |
| 10499605004057 | 5 |
| 10499605004058 | 5 |
| 10499605004059 | 5 |
| 10499605004062 | 5 |
| 10499605004063 | 5 |
| 10499605004064 | 5 |
| 10499605004065 | 5 |
| 10499605004066 | 5 |
| 10499605004069 | 5 |
| 10499605004070 | 5 |
| 10499605004071 | 5 |
| 10499605004072 | 5 |
| 10499605004073 | 5 |
| 10499605004081 | 5 |
| 10499605004082 | 5 |
| 10499605004083 | 5 |
| 10499605004084 | 5 |
| 10499605004085 | 5 |
| 10499605004086 | 5 |
| 10499605004087 | 5 |
| 10499605004088 | 5 |
| 10499605004089 | 5 |
| 10499605004090 | 5 |
| 10499605004091 | 5 |
| 10499605004092 | 5 |

| | |
|---|---|
| 10499605004093 | 5 |
| 10499605004094 | 5 |
| 10499605004095 | 5 |
| 10499605004096 | 5 |
| 10499605004097 | 5 |
| 10499605004098 | 5 |
| 10499605004099 | 5 |
| 10499605004100 | 5 |
| 10499605004101 | 5 |
| 10499605004102 | 5 |
| 10499605004103 | 5 |
| 10499605004104 | 5 |
| 10499605004105 | 5 |
| 10499605004106 | 5 |
| 10499605004107 | 5 |
| 10499605004108 | 5 |
| 10499605004109 | 5 |
| 10499605004110 | 5 |
| 10499605004111 | 5 |
| 10499606011000 | 5 |
| 10499606011001 | 5 |
| 10499606011002 | 5 |
| 10499606011003 | 5 |
| 10499606011004 | 5 |
| 10499606011005 | 5 |
| 10499606011006 | 5 |
| 10499606011007 | 5 |
| 10499606011008 | 5 |
| 10499606011009 | 5 |
| 10499606011010 | 5 |
| 10499606011011 | 5 |
| 10499606011012 | 5 |
| 10499606011013 | 5 |
| 10499606011014 | 5 |
| 10499606011015 | 5 |
| 10499606011016 | 5 |
| 10499606011017 | 5 |
| 10499606011018 | 5 |
| 10499606011019 | 5 |
| 10499606011020 | 5 |
| 10499606011021 | 5 |
| 10499606011022 | 5 |
| 10499606011023 | 5 |
| 10499606011024 | 5 |
| 10499606011025 | 5 |
| 10499606011026 | 5 |

| | |
|---|---|
| 10499606011027 | 5 |
| 10499606011028 | 5 |
| 10499606011029 | 5 |
| 10499606011030 | 5 |
| 10499606011031 | 5 |
| 10499606011032 | 5 |
| 10499606011033 | 5 |
| 10499606011034 | 5 |
| 10499606011035 | 5 |
| 10499606011036 | 5 |
| 10499606011037 | 5 |
| 10499606011038 | 5 |
| 10499606011039 | 5 |
| 10499606011040 | 5 |
| 10499606011041 | 5 |
| 10499606011042 | 5 |
| 10499606011043 | 5 |
| 10499606011044 | 5 |
| 10499606011045 | 5 |
| 10499606011046 | 5 |
| 10499606011047 | 5 |
| 10499606011048 | 5 |
| 10499606011049 | 5 |
| 10499606011050 | 5 |
| 10499606011051 | 5 |
| 10499606011052 | 5 |
| 10499606011053 | 5 |
| 10499606011054 | 5 |
| 10499606011055 | 5 |
| 10499606011056 | 5 |
| 10499606011057 | 5 |
| 10499606011058 | 5 |
| 10499606011059 | 5 |
| 10499606011060 | 5 |
| 10499606011061 | 5 |
| 10499606011062 | 5 |
| 10499606011063 | 5 |
| 10499606011064 | 5 |
| 10499606011065 | 5 |
| 10499606011066 | 5 |
| 10499606011067 | 5 |
| 10499606011068 | 5 |
| 10499606011069 | 5 |
| 10499606011070 | 5 |
| 10499606011071 | 5 |
| 10499606011072 | 5 |

| | |
|---|---|
| 10499606011073 | 5 |
| 10499606011074 | 5 |
| 10499606011075 | 5 |
| 10499606011076 | 5 |
| 10499606011077 | 5 |
| 10499606011078 | 5 |
| 10499606011079 | 5 |
| 10499606011080 | 5 |
| 10499606011081 | 5 |
| 10499606011082 | 5 |
| 10499606011083 | 5 |
| 10499606011084 | 5 |
| 10499606011085 | 5 |
| 10499606011086 | 5 |
| 10499606011087 | 5 |
| 10499606011088 | 5 |
| 10499606011089 | 5 |
| 10499606011090 | 5 |
| 10499606011091 | 5 |
| 10499606011092 | 5 |
| 10499606011093 | 5 |
| 10499606011094 | 5 |
| 10499606011095 | 5 |
| 10499606011096 | 5 |
| 10499606011097 | 5 |
| 10499606011098 | 5 |
| 10499606011099 | 5 |
| 10499606021000 | 5 |
| 10499606021001 | 5 |
| 10499606021002 | 5 |
| 10499606021003 | 5 |
| 10499606021004 | 5 |
| 10499606021005 | 5 |
| 10499606021006 | 5 |
| 10499606021007 | 5 |
| 10499606021008 | 5 |
| 10499606021009 | 5 |
| 10499606021010 | 5 |
| 10499606021011 | 5 |
| 10499606021012 | 5 |
| 10499606021013 | 5 |
| 10499606021014 | 5 |
| 10499606021015 | 5 |
| 10499606021016 | 5 |
| 10499606021017 | 5 |
| 10499606021018 | 5 |

| | |
|---|---|
| 10499606021019 | 5 |
| 10499606021020 | 5 |
| 10499606021021 | 5 |
| 10499606021022 | 5 |
| 10499606021023 | 5 |
| 10499606021024 | 5 |
| 10499606021025 | 5 |
| 10499606021026 | 5 |
| 10499606021027 | 5 |
| 10499606021028 | 5 |
| 10499606021029 | 5 |
| 10499606021030 | 5 |
| 10499606021031 | 5 |
| 10499606021032 | 5 |
| 10499606021033 | 5 |
| 10499606021034 | 5 |
| 10499606021035 | 5 |
| 10499606021036 | 5 |
| 10499606021037 | 5 |
| 10499606021038 | 5 |
| 10499606021039 | 5 |
| 10499606021040 | 5 |
| 10499606021041 | 5 |
| 10499606021042 | 5 |
| 10499606021043 | 5 |
| 10499606021044 | 5 |
| 10499606021045 | 5 |
| 10499606021046 | 5 |
| 10499606021047 | 5 |
| 10499606021048 | 5 |
| 10499606021049 | 5 |
| 10499606021050 | 5 |
| 10499606021051 | 5 |
| 10499606021052 | 5 |
| 10499606021053 | 5 |
| 10499606021054 | 5 |
| 10499606021055 | 5 |
| 10499606021056 | 5 |
| 10499606021057 | 5 |
| 10499606021058 | 5 |
| 10499606021059 | 5 |
| 10499606021060 | 5 |
| 10499606021061 | 5 |
| 10499606021062 | 5 |
| 10499606021063 | 5 |
| 10499606021064 | 5 |

| | |
|---|---|
| 10499606021065 | 5 |
| 10499606021066 | 5 |
| 10499606021067 | 5 |
| 10499606022000 | 5 |
| 10499606022001 | 5 |
| 10499606022002 | 5 |
| 10499606022003 | 5 |
| 10499606022004 | 5 |
| 10499606022005 | 5 |
| 10499606022006 | 5 |
| 10499606022007 | 5 |
| 10499606022008 | 5 |
| 10499606022009 | 5 |
| 10499606022010 | 5 |
| 10499606022011 | 5 |
| 10499606022012 | 5 |
| 10499606022013 | 5 |
| 10499606022014 | 5 |
| 10499606022015 | 5 |
| 10499606022016 | 5 |
| 10499606022017 | 5 |
| 10499606022018 | 5 |
| 10499606022019 | 5 |
| 10499606022020 | 5 |
| 10499606022021 | 5 |
| 10499606022022 | 5 |
| 10499606022023 | 5 |
| 10499606022024 | 5 |
| 10499606022025 | 5 |
| 10499606022026 | 5 |
| 10499606022027 | 5 |
| 10499606022028 | 5 |
| 10499606022029 | 5 |
| 10499606022030 | 5 |
| 10499606022031 | 5 |
| 10499606022032 | 5 |
| 10499606022033 | 5 |
| 10499606022034 | 5 |
| 10499606022035 | 5 |
| 10499606022036 | 5 |
| 10499606022037 | 5 |
| 10499606022038 | 5 |
| 10499606022039 | 5 |
| 10499606022040 | 5 |
| 10499606022041 | 5 |
| 10499606022042 | 5 |

| | |
|---|---|
| 10499606022043 | 5 |
| 10499606022044 | 5 |
| 10499606022045 | 5 |
| 10499606022046 | 5 |
| 10499606022047 | 5 |
| 10499606022048 | 5 |
| 10499606022049 | 5 |
| 10499606022050 | 5 |
| 10499606022051 | 5 |
| 10499606022052 | 5 |
| 10499606022053 | 5 |
| 10499606022054 | 5 |
| 10499606022055 | 5 |
| 10499606022056 | 5 |
| 10499606022057 | 5 |
| 10499606022058 | 5 |
| 10499606022059 | 5 |
| 10499606022060 | 5 |
| 10499606022061 | 5 |
| 10499606022062 | 5 |
| 10499606023000 | 5 |
| 10499606023001 | 5 |
| 10499606023002 | 5 |
| 10499606023003 | 5 |
| 10499606023004 | 5 |
| 10499606023005 | 5 |
| 10499606023006 | 5 |
| 10499606023007 | 5 |
| 10499606023008 | 5 |
| 10499606023009 | 5 |
| 10499606023010 | 5 |
| 10499606023011 | 5 |
| 10499606023012 | 5 |
| 10499606023013 | 5 |
| 10499606023014 | 5 |
| 10499606023015 | 5 |
| 10499606023016 | 5 |
| 10499606023017 | 5 |
| 10499606023018 | 5 |
| 10499606023019 | 5 |
| 10499606023020 | 5 |
| 10499606023021 | 5 |
| 10499606023022 | 5 |
| 10499606023023 | 5 |
| 10499606023024 | 5 |
| 10499606023025 | 5 |

| | |
|---|---|
| 10499606023026 | 5 |
| 10499606023027 | 5 |
| 10499606023028 | 5 |
| 10499606023029 | 5 |
| 10499606023030 | 5 |
| 10499606023031 | 5 |
| 10499606023032 | 5 |
| 10499606023033 | 5 |
| 10499606023034 | 5 |
| 10499606023035 | 5 |
| 10499606023036 | 5 |
| 10499606023037 | 5 |
| 10499606023038 | 5 |
| 10499606023039 | 5 |
| 10499606023040 | 5 |
| 10499606023041 | 5 |
| 10499606023042 | 5 |
| 10499606023043 | 5 |
| 10499606023044 | 5 |
| 10499606023045 | 5 |
| 10499606023046 | 5 |
| 10499606023047 | 5 |
| 10499606023048 | 5 |
| 10499606023049 | 5 |
| 10499606023050 | 5 |
| 10499606023051 | 5 |
| 10499606023052 | 5 |
| 10499606023053 | 5 |
| 10499606023054 | 5 |
| 10499606023055 | 5 |
| 10499606023056 | 5 |
| 10499606023057 | 5 |
| 10499606023058 | 5 |
| 10499606023059 | 5 |
| 10499606023060 | 5 |
| 10499606023061 | 5 |
| 10499606023062 | 5 |
| 10499606023063 | 5 |
| 10499606023064 | 5 |
| 10499606023065 | 5 |
| 10499606023066 | 5 |
| 10499606023067 | 5 |
| 10499606023068 | 5 |
| 10499606023069 | 5 |
| 10499606023070 | 5 |
| 10499606023071 | 5 |

| | |
|---|---|
| 10499606023072 | 5 |
| 10499606023073 | 5 |
| 10499606023074 | 5 |
| 10499606023075 | 5 |
| 10499606023076 | 5 |
| 10499606023077 | 5 |
| 10499606023078 | 5 |
| 10499606023079 | 5 |
| 10499606023080 | 5 |
| 10499606023081 | 5 |
| 10499606023082 | 5 |
| 10499606023083 | 5 |
| 10499606023084 | 5 |
| 10499606023085 | 5 |
| 10499606023086 | 5 |
| 10499606023087 | 5 |
| 10499606023088 | 5 |
| 10499606023089 | 5 |
| 10499606023090 | 5 |
| 10499607011000 | 5 |
| 10499607011001 | 5 |
| 10499607011002 | 5 |
| 10499607011003 | 5 |
| 10499607011004 | 5 |
| 10499607011005 | 5 |
| 10499607011006 | 5 |
| 10499607011007 | 5 |
| 10499607011008 | 5 |
| 10499607011009 | 5 |
| 10499607011010 | 5 |
| 10499607011011 | 5 |
| 10499607011012 | 5 |
| 10499607011013 | 5 |
| 10499607011014 | 5 |
| 10499607011015 | 5 |
| 10499607011016 | 5 |
| 10499607011017 | 5 |
| 10499607011018 | 5 |
| 10499607011019 | 5 |
| 10499607011020 | 5 |
| 10499607011021 | 5 |
| 10499607011022 | 5 |
| 10499607011023 | 5 |
| 10499607011024 | 5 |
| 10499607011025 | 5 |
| 10499607011026 | 5 |

| | |
|---|---|
| 10499607011027 | 5 |
| 10499607011028 | 5 |
| 10499607011029 | 5 |
| 10499607011030 | 5 |
| 10499607011031 | 5 |
| 10499607011032 | 5 |
| 10499607011033 | 5 |
| 10499607011034 | 5 |
| 10499607011035 | 5 |
| 10499607011036 | 5 |
| 10499607011037 | 5 |
| 10499607011038 | 5 |
| 10499607011039 | 5 |
| 10499607011040 | 5 |
| 10499607011041 | 5 |
| 10499607011042 | 5 |
| 10499607011043 | 5 |
| 10499607011044 | 5 |
| 10499607011045 | 5 |
| 10499607011046 | 5 |
| 10499607011047 | 5 |
| 10499607011048 | 5 |
| 10499607011049 | 5 |
| 10499607011050 | 5 |
| 10499607011051 | 5 |
| 10499607011052 | 5 |
| 10499607011053 | 5 |
| 10499607011054 | 5 |
| 10499607011055 | 5 |
| 10499607011056 | 5 |
| 10499607011057 | 5 |
| 10499607011058 | 5 |
| 10499607011059 | 5 |
| 10499607011060 | 5 |
| 10499607011061 | 5 |
| 10499607011062 | 5 |
| 10499607011063 | 5 |
| 10499607011064 | 5 |
| 10499607011065 | 5 |
| 10499607011066 | 5 |
| 10499607011067 | 5 |
| 10499607011068 | 5 |
| 10499607011069 | 5 |
| 10499607011070 | 5 |
| 10499607011071 | 5 |
| 10499607011072 | 5 |

| | |
|---|---|
| 10499607011073 | 5 |
| 10499607011074 | 5 |
| 10499607011075 | 5 |
| 10499607011076 | 5 |
| 10499607011077 | 5 |
| 10499607011078 | 5 |
| 10499607011079 | 5 |
| 10499607011080 | 5 |
| 10499607011081 | 5 |
| 10499607011082 | 5 |
| 10499607011083 | 5 |
| 10499607011084 | 5 |
| 10499607011085 | 5 |
| 10499607011086 | 5 |
| 10499607021000 | 5 |
| 10499607021001 | 5 |
| 10499607021002 | 5 |
| 10499607021003 | 5 |
| 10499607021004 | 5 |
| 10499607021005 | 5 |
| 10499607021006 | 5 |
| 10499607021007 | 5 |
| 10499607021008 | 5 |
| 10499607021009 | 5 |
| 10499607021010 | 5 |
| 10499607021011 | 5 |
| 10499607021012 | 5 |
| 10499607021013 | 5 |
| 10499607021014 | 5 |
| 10499607021015 | 5 |
| 10499607021016 | 5 |
| 10499607021017 | 5 |
| 10499607021018 | 5 |
| 10499607021019 | 5 |
| 10499607021020 | 5 |
| 10499607021021 | 5 |
| 10499607021022 | 5 |
| 10499607021023 | 5 |
| 10499607021024 | 5 |
| 10499607021025 | 5 |
| 10499607021026 | 5 |
| 10499607021027 | 5 |
| 10499607021028 | 5 |
| 10499607021029 | 5 |
| 10499607021030 | 5 |
| 10499607021031 | 5 |

| | |
|---|---|
| 10499607021032 | 5 |
| 10499607021033 | 5 |
| 10499607021034 | 5 |
| 10499607021035 | 5 |
| 10499607021036 | 5 |
| 10499607021037 | 5 |
| 10499607021038 | 5 |
| 10499607021039 | 5 |
| 10499607021040 | 5 |
| 10499607021041 | 5 |
| 10499607021042 | 5 |
| 10499607021043 | 5 |
| 10499607021044 | 5 |
| 10499607021045 | 5 |
| 10499607021046 | 5 |
| 10499607021047 | 5 |
| 10499607021048 | 5 |
| 10499607021049 | 5 |
| 10499607021050 | 5 |
| 10499607021051 | 5 |
| 10499607021052 | 5 |
| 10499607021053 | 5 |
| 10499607021054 | 5 |
| 10499607021055 | 5 |
| 10499607021056 | 5 |
| 10499607021057 | 5 |
| 10499607021058 | 5 |
| 10499607021059 | 5 |
| 10499607021060 | 5 |
| 10499607021061 | 5 |
| 10499607021062 | 5 |
| 10499607021063 | 5 |
| 10499607021064 | 5 |
| 10499607021065 | 5 |
| 10499607021066 | 5 |
| 10499607021067 | 5 |
| 10499607021068 | 5 |
| 10499607021069 | 5 |
| 10499607021070 | 5 |
| 10499607021071 | 5 |
| 10499607031000 | 5 |
| 10499607031001 | 5 |
| 10499607031002 | 5 |
| 10499607031003 | 5 |
| 10499607031004 | 5 |
| 10499607031005 | 5 |

| | |
|---|---|
| 10499607031006 | 5 |
| 10499607031007 | 5 |
| 10499607031008 | 5 |
| 10499607031009 | 5 |
| 10499607031010 | 5 |
| 10499607031011 | 5 |
| 10499607031012 | 5 |
| 10499607031013 | 5 |
| 10499607031014 | 5 |
| 10499607031015 | 5 |
| 10499607031016 | 5 |
| 10499607031017 | 5 |
| 10499607031018 | 5 |
| 10499607031019 | 5 |
| 10499607031020 | 5 |
| 10499607031021 | 5 |
| 10499607031022 | 5 |
| 10499607032000 | 5 |
| 10499607032001 | 5 |
| 10499607032002 | 5 |
| 10499607032003 | 5 |
| 10499607032004 | 5 |
| 10499607032005 | 5 |
| 10499607032006 | 5 |
| 10499607032007 | 5 |
| 10499607032008 | 5 |
| 10499607032009 | 5 |
| 10499607032010 | 5 |
| 10499607032011 | 5 |
| 10499607032012 | 5 |
| 10499607032013 | 5 |
| 10499607032014 | 5 |
| 10499607032015 | 5 |
| 10499607032016 | 5 |
| 10499607032017 | 5 |
| 10499607032018 | 5 |
| 10499607032019 | 5 |
| 10499607032020 | 5 |
| 10499607032021 | 5 |
| 10499607032022 | 5 |
| 10499607032023 | 5 |
| 10499607032024 | 5 |
| 10499607032025 | 5 |
| 10499607032026 | 5 |
| 10499607032027 | 5 |
| 10499607032028 | 5 |

| | |
|---|---|
| 10499607032029 | 5 |
| 10499607032030 | 5 |
| 10499607032031 | 5 |
| 10499607032032 | 5 |
| 10499607032033 | 5 |
| 10499607032034 | 5 |
| 10499607032035 | 5 |
| 10499607033000 | 5 |
| 10499607033001 | 5 |
| 10499607033002 | 5 |
| 10499607033003 | 5 |
| 10499607033004 | 5 |
| 10499607033005 | 5 |
| 10499607033006 | 5 |
| 10499607033007 | 5 |
| 10499607033008 | 5 |
| 10499607033009 | 5 |
| 10499607033010 | 5 |
| 10499607033011 | 5 |
| 10499607033012 | 5 |
| 10499607033013 | 5 |
| 10499607033014 | 5 |
| 10499607033015 | 5 |
| 10499607033016 | 5 |
| 10499607033017 | 5 |
| 10499607033018 | 5 |
| 10499607033019 | 5 |
| 10499607033020 | 5 |
| 10499607033021 | 5 |
| 10499607033022 | 5 |
| 10499607033023 | 5 |
| 10499607033024 | 5 |
| 10499607033025 | 5 |
| 10499607033026 | 5 |
| 10499607033027 | 5 |
| 10499607033028 | 5 |
| 10499607033029 | 5 |
| 10499607033030 | 5 |
| 10499607033031 | 5 |
| 10499607033032 | 5 |
| 10499607033033 | 5 |
| 10499607033034 | 5 |
| 10499607033035 | 5 |
| 10499607033036 | 5 |
| 10499607033037 | 5 |
| 10499607033038 | 5 |

| | |
|---|---|
| 10499607033039 | 5 |
| 10499607033040 | 5 |
| 10499607033041 | 5 |
| 10499607033042 | 5 |
| 10499607033043 | 5 |
| 10499607033044 | 5 |
| 10499607033045 | 5 |
| 10499607033046 | 5 |
| 10499607033047 | 5 |
| 10499607033048 | 5 |
| 10499607033049 | 5 |
| 10499607033050 | 5 |
| 10499607033051 | 5 |
| 10499607033052 | 5 |
| 10499607033053 | 5 |
| 10499607033054 | 5 |
| 10499607033055 | 5 |
| 10499607033056 | 5 |
| 10499607033057 | 5 |
| 10499607033058 | 5 |
| 10499607033059 | 5 |
| 10499607033060 | 5 |
| 10499607033061 | 5 |
| 10499608001000 | 5 |
| 10499608001001 | 5 |
| 10499608001002 | 5 |
| 10499608001029 | 5 |
| 10499608001040 | 5 |
| 10499608002000 | 5 |
| 10499608002001 | 5 |
| 10499608002002 | 5 |
| 10499608002016 | 5 |
| 10499608002017 | 5 |
| 10499608002018 | 5 |
| 10499608002019 | 5 |
| 10499608002063 | 5 |
| 10499608002069 | 5 |
| 10499608002073 | 5 |
| 10499601011000 | 5 |
| 10499601011001 | 5 |
| 10499601011002 | 5 |
| 10499601011003 | 5 |
| 10499601011004 | 5 |
| 10499601011005 | 5 |
| 10499601011006 | 5 |
| 10499601011007 | 5 |

| | |
|---|---|
| 10499601011008 | 5 |
| 10499601011009 | 5 |
| 10499601011010 | 5 |
| 10499601011011 | 5 |
| 10499601011012 | 5 |
| 10499601011013 | 5 |
| 10499601011014 | 5 |
| 10499601011015 | 5 |
| 10499601011016 | 5 |
| 10499601011017 | 5 |
| 10499601011018 | 5 |
| 10499601011019 | 5 |
| 10499601011020 | 5 |
| 10499601011021 | 5 |
| 10499601011022 | 5 |
| 10499601011023 | 5 |
| 10499601011024 | 5 |
| 10499601011025 | 5 |
| 10499601011026 | 5 |
| 10499601011027 | 5 |
| 10499601011028 | 5 |
| 10499601011029 | 5 |
| 10499601011030 | 5 |
| 10499601011031 | 5 |
| 10499601011032 | 5 |
| 10499601012000 | 5 |
| 10499601012001 | 5 |
| 10499601012002 | 5 |
| 10499601012003 | 5 |
| 10499601012004 | 5 |
| 10499601012005 | 5 |
| 10499601012006 | 5 |
| 10499601012007 | 5 |
| 10499601012008 | 5 |
| 10499601012009 | 5 |
| 10499601012010 | 5 |
| 10499601012011 | 5 |
| 10499601012012 | 5 |
| 10499601012013 | 5 |
| 10499601012014 | 5 |
| 10499601012015 | 5 |
| 10499601012016 | 5 |
| 10499601012017 | 5 |
| 10499601012018 | 5 |
| 10499601012019 | 5 |
| 10499601012020 | 5 |

| | |
|---|---|
| 10499601012021 | 5 |
| 10499601012022 | 5 |
| 10499601012023 | 5 |
| 10499601012024 | 5 |
| 10499601012025 | 5 |
| 10499601012026 | 5 |
| 10499601012027 | 5 |
| 10499601012028 | 5 |
| 10499601012029 | 5 |
| 10499601012030 | 5 |
| 10499601012031 | 5 |
| 10499601012032 | 5 |
| 10499601012033 | 5 |
| 10499601012034 | 5 |
| 10499601012035 | 5 |
| 10499601012036 | 5 |
| 10499601012037 | 5 |
| 10499601012038 | 5 |
| 10499601012039 | 5 |
| 10499601012040 | 5 |
| 10499601012041 | 5 |
| 10499601012042 | 5 |
| 10499601012043 | 5 |
| 10499601012044 | 5 |
| 10499601012045 | 5 |
| 10499601012046 | 5 |
| 10499601012047 | 5 |
| 10499601012048 | 5 |
| 10499601012049 | 5 |
| 10499601012050 | 5 |
| 10499601012051 | 5 |
| 10499601012052 | 5 |
| 10499601012053 | 5 |
| 10499601012054 | 5 |
| 10499601012055 | 5 |
| 10499601012056 | 5 |
| 10499601012057 | 5 |
| 10499601012058 | 5 |
| 10499601012059 | 5 |
| 10499601012060 | 5 |
| 10499601012061 | 5 |
| 10499601012062 | 5 |
| 10499601012063 | 5 |
| 10499601012064 | 5 |
| 10499601012065 | 5 |
| 10499601012066 | 5 |

| | |
|---|---|
| 10499601012067 | 5 |
| 10499601012068 | 5 |
| 10499601012069 | 5 |
| 10499601012070 | 5 |
| 10499601012071 | 5 |
| 10499601012072 | 5 |
| 10499601012073 | 5 |
| 10499601021000 | 5 |
| 10499601021001 | 5 |
| 10499601021002 | 5 |
| 10499601021003 | 5 |
| 10499601021004 | 5 |
| 10499601021005 | 5 |
| 10499601021006 | 5 |
| 10499601021007 | 5 |
| 10499601021008 | 5 |
| 10499601021009 | 5 |
| 10499601021010 | 5 |
| 10499601021011 | 5 |
| 10499601021012 | 5 |
| 10499601021013 | 5 |
| 10499601021014 | 5 |
| 10499601021015 | 5 |
| 10499601021016 | 5 |
| 10499601021017 | 5 |
| 10499601021018 | 5 |
| 10499601021019 | 5 |
| 10499601021020 | 5 |
| 10499601021021 | 5 |
| 10499601021022 | 5 |
| 10499601021023 | 5 |
| 10499601021024 | 5 |
| 10499601021025 | 5 |
| 10499601021026 | 5 |
| 10499601021027 | 5 |
| 10499601021028 | 5 |
| 10499601021029 | 5 |
| 10499601021030 | 5 |
| 10499601021031 | 5 |
| 10499601021032 | 5 |
| 10499601021033 | 5 |
| 10499601021034 | 5 |
| 10499601021035 | 5 |
| 10499601021036 | 5 |
| 10499601021037 | 5 |
| 10499601021038 | 5 |

| | |
|---|---|
| 10499601021039 | 5 |
| 10499601021040 | 5 |
| 10499601021041 | 5 |
| 10499601021042 | 5 |
| 10499601021043 | 5 |
| 10499601021044 | 5 |
| 10499601021045 | 5 |
| 10499601021046 | 5 |
| 10499601021047 | 5 |
| 10499601021048 | 5 |
| 10499601021049 | 5 |
| 10499601021050 | 5 |
| 10499601022000 | 5 |
| 10499601022001 | 5 |
| 10499601022002 | 5 |
| 10499601022003 | 5 |
| 10499601022004 | 5 |
| 10499601022005 | 5 |
| 10499601022006 | 5 |
| 10499601022007 | 5 |
| 10499601022008 | 5 |
| 10499601022009 | 5 |
| 10499601022010 | 5 |
| 10499601022011 | 5 |
| 10499601022012 | 5 |
| 10499601022013 | 5 |
| 10499601022014 | 5 |
| 10499601022015 | 5 |
| 10499601022016 | 5 |
| 10499601022017 | 5 |
| 10499601022018 | 5 |
| 10499601022019 | 5 |
| 10499601022020 | 5 |
| 10499601022021 | 5 |
| 10499601022022 | 5 |
| 10499601022023 | 5 |
| 10499601022024 | 5 |
| 10499601022025 | 5 |
| 10499601022026 | 5 |
| 10499601022027 | 5 |
| 10499601022028 | 5 |
| 10499601022029 | 5 |
| 10499601022030 | 5 |
| 10499601022031 | 5 |
| 10499601022032 | 5 |
| 10499601022033 | 5 |

| | |
|---|---|
| 10499601022034 | 5 |
| 10499601022035 | 5 |
| 10499601022036 | 5 |
| 10499601022037 | 5 |
| 10499601022038 | 5 |
| 10499601022039 | 5 |
| 10499601022040 | 5 |
| 10499601022041 | 5 |
| 10499601022042 | 5 |
| 10499601022043 | 5 |
| 10499601022044 | 5 |
| 10499601022045 | 5 |
| 10499601022046 | 5 |
| 10499601023000 | 5 |
| 10499601023001 | 5 |
| 10499601023002 | 5 |
| 10499601023003 | 5 |
| 10499601023004 | 5 |
| 10499601023005 | 5 |
| 10499601023006 | 5 |
| 10499601023007 | 5 |
| 10499601023008 | 5 |
| 10499601023009 | 5 |
| 10499601023010 | 5 |
| 10499601023011 | 5 |
| 10499601023012 | 5 |
| 10499601023013 | 5 |
| 10499601023014 | 5 |
| 10499601023015 | 5 |
| 10499601023016 | 5 |
| 10499601023017 | 5 |
| 10499601023018 | 5 |
| 10499601023019 | 5 |
| 10499601023020 | 5 |
| 10499601023021 | 5 |
| 10499601023022 | 5 |
| 10499601023023 | 5 |
| 10499601023024 | 5 |
| 10499601023025 | 5 |
| 10499601023026 | 5 |
| 10499601023027 | 5 |
| 10499601023028 | 5 |
| 10499601023029 | 5 |
| 10499601023030 | 5 |
| 10499601023031 | 5 |
| 10499601023032 | 5 |

| | |
|---|---|
| 10499601023033 | 5 |
| 10499601023034 | 5 |
| 10499601023035 | 5 |
| 10499601023036 | 5 |
| 10499601023037 | 5 |
| 10499601023038 | 5 |
| 10499601023039 | 5 |
| 10499601023040 | 5 |
| 10499601023041 | 5 |
| 10499601023042 | 5 |
| 10499601023043 | 5 |
| 10499601023044 | 5 |
| 10499601023045 | 5 |
| 10499601023046 | 5 |
| 10499601023047 | 5 |
| 10499601024000 | 5 |
| 10499601024001 | 5 |
| 10499601024002 | 5 |
| 10499601024003 | 5 |
| 10499601024004 | 5 |
| 10499601024005 | 5 |
| 10499601024006 | 5 |
| 10499601024007 | 5 |
| 10499601024008 | 5 |
| 10499601024009 | 5 |
| 10499601024010 | 5 |
| 10499601024011 | 5 |
| 10499601024012 | 5 |
| 10499601024013 | 5 |
| 10499601024014 | 5 |
| 10499601024015 | 5 |
| 10499601024016 | 5 |
| 10499601024017 | 5 |
| 10499601024018 | 5 |
| 10499601024019 | 5 |
| 10499601024020 | 5 |
| 10499601024021 | 5 |
| 10499601024022 | 5 |
| 10499601024023 | 5 |
| 10499601024024 | 5 |
| 10499601024025 | 5 |
| 10499601024026 | 5 |
| 10499601024027 | 5 |
| 10499601024028 | 5 |
| 10499601024029 | 5 |
| 10499601024030 | 5 |

| | |
|---|---|
| 10499601024031 | 5 |
| 10499601024032 | 5 |
| 10499601024033 | 5 |
| 10499601024034 | 5 |
| 10499601024035 | 5 |
| 10499601024036 | 5 |
| 10499601024037 | 5 |
| 10499601024038 | 5 |
| 10499601024039 | 5 |
| 10499601024040 | 5 |
| 10499601024041 | 5 |
| 10499601024042 | 5 |
| 10499601024043 | 5 |
| 10499601024044 | 5 |
| 10499601024045 | 5 |
| 10499601024046 | 5 |
| 10499602001000 | 5 |
| 10499602001001 | 5 |
| 10499602001002 | 5 |
| 10499602001003 | 5 |
| 10499602001004 | 5 |
| 10499602001005 | 5 |
| 10499602001006 | 5 |
| 10499602001007 | 5 |
| 10499602001008 | 5 |
| 10499602001009 | 5 |
| 10499602001010 | 5 |
| 10499602001011 | 5 |
| 10499602001012 | 5 |
| 10499602001013 | 5 |
| 10499602001014 | 5 |
| 10499602001015 | 5 |
| 10499602001016 | 5 |
| 10499602001017 | 5 |
| 10499602001018 | 5 |
| 10499602001019 | 5 |
| 10499602001020 | 5 |
| 10499602001021 | 5 |
| 10499602001022 | 5 |
| 10499602001023 | 5 |
| 10499602001024 | 5 |
| 10499602001025 | 5 |
| 10499602001026 | 5 |
| 10499602001027 | 5 |
| 10499602001028 | 5 |
| 10499602001029 | 5 |

| | |
|---|---|
| 10499602001030 | 5 |
| 10499602001031 | 5 |
| 10499602001032 | 5 |
| 10499602001033 | 5 |
| 10499602001034 | 5 |
| 10499602001035 | 5 |
| 10499602001036 | 5 |
| 10499602001037 | 5 |
| 10499602001038 | 5 |
| 10499602001039 | 5 |
| 10499602001040 | 5 |
| 10499602001041 | 5 |
| 10499602001042 | 5 |
| 10499602001043 | 5 |
| 10499602001044 | 5 |
| 10499602001045 | 5 |
| 10499602001046 | 5 |
| 10499602001047 | 5 |
| 10499602001048 | 5 |
| 10499602001049 | 5 |
| 10499602001050 | 5 |
| 10499602001051 | 5 |
| 10499602001052 | 5 |
| 10499602001053 | 5 |
| 10499602001054 | 5 |
| 10499602001055 | 5 |
| 10499602001056 | 5 |
| 10499602001057 | 5 |
| 10499602001058 | 5 |
| 10499602001059 | 5 |
| 10499602001060 | 5 |
| 10499602001061 | 5 |
| 10499602001062 | 5 |
| 10499602001064 | 5 |
| 10499602001065 | 5 |
| 10499602001066 | 5 |
| 10499602001067 | 5 |
| 10499602001068 | 5 |
| 10499602001069 | 5 |
| 10499602001070 | 5 |
| 10499602001071 | 5 |
| 10499602001072 | 5 |
| 10499602001073 | 5 |
| 10499602001074 | 5 |
| 10499602001075 | 5 |
| 10499602001079 | 5 |

| | |
|---|---|
| 10499602001080 | 5 |
| 10499602001081 | 5 |
| 10499602001082 | 5 |
| 10499602002015 | 5 |
| 10499602002016 | 5 |
| 10499602002017 | 5 |
| 10499602002018 | 5 |
| 10499602002019 | 5 |
| 10499602002020 | 5 |
| 10499602002021 | 5 |
| 10499602002022 | 5 |
| 10499602002023 | 5 |
| 10499602002024 | 5 |
| 10499602002025 | 5 |
| 10499602002026 | 5 |
| 10499602002028 | 5 |
| 10499602002029 | 5 |
| 10499602002030 | 5 |
| 10499602002031 | 5 |
| 10499602002032 | 5 |
| 10499602002033 | 5 |
| 10499602002034 | 5 |
| 10499602002035 | 5 |
| 10499602002036 | 5 |
| 10499602002037 | 5 |
| 10499602002047 | 5 |
| 10499602002048 | 5 |
| 10499602002055 | 5 |
| 10499602003000 | 5 |
| 10499602003001 | 5 |
| 10499602003002 | 5 |
| 10499602003003 | 5 |
| 10499602003004 | 5 |
| 10499602003005 | 5 |
| 10499602003006 | 5 |
| 10499602003007 | 5 |
| 10499602003008 | 5 |
| 10499602003009 | 5 |
| 10499602003010 | 5 |
| 10499602003011 | 5 |
| 10499602003012 | 5 |
| 10499602003013 | 5 |
| 10499602003014 | 5 |
| 10499602003015 | 5 |
| 10499602003016 | 5 |
| 10499602003017 | 5 |

| | |
|---|---|
| 10499602003018 | 5 |
| 10499602003019 | 5 |
| 10499602003020 | 5 |
| 10499602003021 | 5 |
| 10499602003022 | 5 |
| 10499602003023 | 5 |
| 10499602003024 | 5 |
| 10499602003025 | 5 |
| 10499602003026 | 5 |
| 10499602003027 | 5 |
| 10499602003028 | 5 |
| 10499602003029 | 5 |
| 10499602003030 | 5 |
| 10499602003031 | 5 |
| 10499602003032 | 5 |
| 10499602003033 | 5 |
| 10499602003034 | 5 |
| 10499602003035 | 5 |
| 10499602003036 | 5 |
| 10499602003037 | 5 |
| 10499602003038 | 5 |
| 10499602003039 | 5 |
| 10499602003040 | 5 |
| 10499602003041 | 5 |
| 10499602003042 | 5 |
| 10499602003043 | 5 |
| 10499602003044 | 5 |
| 10499602003045 | 5 |
| 10499602003046 | 5 |
| 10499602003047 | 5 |
| 10499602003048 | 5 |
| 10499602003049 | 5 |
| 10499602003050 | 5 |
| 10499602003051 | 5 |
| 10499604011000 | 5 |
| 10499604011001 | 5 |
| 10499611002027 | 5 |
| 10499611002028 | 5 |
| 10499611002029 | 5 |
| 10499611002030 | 5 |
| 10499611002032 | 5 |
| 10499611002033 | 5 |
| 10499611002034 | 5 |
| 10499611002035 | 5 |
| 10499611002039 | 5 |
| 10499611003000 | 5 |

| | |
|---|---|
| 10499612001009 | 5 |
| 10499612001010 | 5 |
| 10499612001012 | 5 |
| 10499612001013 | 5 |
| 10499612001014 | 5 |
| 10499612001015 | 5 |
| 10499612001016 | 5 |
| 10499612001017 | 5 |
| 10499612001018 | 5 |
| 10499612001019 | 5 |
| 10499612001021 | 5 |
| 10499612001025 | 5 |
| 10499612001026 | 5 |
| 10499612001031 | 5 |
| 10499612001032 | 5 |
| 10499612001034 | 5 |
| 10499612001035 | 5 |
| 10499612001036 | 5 |
| 10499612001037 | 5 |
| 10499612001038 | 5 |
| 10499612001039 | 5 |
| 10499612001040 | 5 |
| 10499612001041 | 5 |
| 10499612001042 | 5 |
| 10499612001044 | 5 |
| 10499612001045 | 5 |
| 10499612001047 | 5 |
| 10499612001048 | 5 |
| 10499612001049 | 5 |
| 10499612001050 | 5 |
| 10499612001051 | 5 |
| 10499612001052 | 5 |
| 10499612001053 | 5 |
| 10499612001054 | 5 |
| 10499612001055 | 5 |
| 10499612001056 | 5 |
| 10499612001057 | 5 |
| 10499612001058 | 5 |
| 10499612001059 | 5 |
| 10499612001060 | 5 |
| 10499612001061 | 5 |
| 10499612001062 | 5 |
| 10499612001063 | 5 |
| 10499612001064 | 5 |
| 10499612001066 | 5 |
| 10499612001067 | 5 |

| | |
|---|---|
| 10499612001068 | 5 |
| 10499612001069 | 5 |
| 10499612001070 | 5 |
| 10499612001071 | 5 |
| 10499612001072 | 5 |
| 10499612001075 | 5 |
| 10499612002002 | 5 |
| 10499612002003 | 5 |
| 10499612002006 | 5 |
| 10499612002007 | 5 |
| 10499612002008 | 5 |
| 10499612002009 | 5 |
| 10499612002010 | 5 |
| 10499612002011 | 5 |
| 10499612002012 | 5 |
| 10499612002013 | 5 |
| 10499612002014 | 5 |
| 10499612002015 | 5 |
| 10499612002016 | 5 |
| 10499612002017 | 5 |
| 10499612002018 | 5 |
| 10499612002019 | 5 |
| 10499612002020 | 5 |
| 10499612002021 | 5 |
| 10499612002022 | 5 |
| 10499612002023 | 5 |
| 10499612002024 | 5 |
| 10499612002025 | 5 |
| 10499612002026 | 5 |
| 10499612002027 | 5 |
| 10499612002028 | 5 |
| 10499612002029 | 5 |
| 10499612002030 | 5 |
| 10499612002031 | 5 |
| 10499612002032 | 5 |
| 10499612002033 | 5 |
| 10499612002034 | 5 |
| 10499612002035 | 5 |
| 10499612002036 | 5 |
| 10499612002037 | 5 |
| 10499612002038 | 5 |
| 10499612002039 | 5 |
| 10499612002040 | 5 |
| 10499612002041 | 5 |
| 10499612002042 | 5 |
| 10499612002043 | 5 |

| | |
|---|---|
| 10499612002044 | 5 |
| 10499612002045 | 5 |
| 10499612002046 | 5 |
| 10499612002047 | 5 |
| 10499612002048 | 5 |
| 10499612002049 | 5 |
| 10499612002050 | 5 |
| 10499612002051 | 5 |
| 10499612002052 | 5 |
| 10499613001000 | 5 |
| 10499613001001 | 5 |
| 10499613001002 | 5 |
| 10499613001003 | 5 |
| 10499613001004 | 5 |
| 10499613001005 | 5 |
| 10499613001006 | 5 |
| 10499613001007 | 5 |
| 10499613001008 | 5 |
| 10499613001009 | 5 |
| 10499613001010 | 5 |
| 10499613001011 | 5 |
| 10499613001012 | 5 |
| 10499613001013 | 5 |
| 10499613001014 | 5 |
| 10499613001015 | 5 |
| 10499613001016 | 5 |
| 10499613001017 | 5 |
| 10499613001018 | 5 |
| 10499613001019 | 5 |
| 10499613001020 | 5 |
| 10499613001021 | 5 |
| 10499613001022 | 5 |
| 10499613001023 | 5 |
| 10499613001024 | 5 |
| 10499613001025 | 5 |
| 10499613001026 | 5 |
| 10499613001027 | 5 |
| 10499613001028 | 5 |
| 10499613001029 | 5 |
| 10499613001030 | 5 |
| 10499613001031 | 5 |
| 10499613001032 | 5 |
| 10499613001033 | 5 |
| 10499613001034 | 5 |
| 10499613001035 | 5 |
| 10499613001036 | 5 |

| | |
|---|---|
| 10499613001037 | 5 |
| 10499613001039 | 5 |
| 10499613004000 | 5 |
| 10499613004001 | 5 |
| 10499613004002 | 5 |
| 10499613004003 | 5 |
| 10499613004004 | 5 |
| 10499613004005 | 5 |
| 10499613004006 | 5 |
| 10499613004007 | 5 |
| 10499613004008 | 5 |
| 10499613004009 | 5 |
| 10499613004010 | 5 |
| 10499613004014 | 5 |
| 10499613004015 | 5 |
| 10499613004016 | 5 |
| 10499613004018 | 5 |
| 10499613004023 | 5 |
| 10499613004034 | 5 |
| 10499613004036 | 5 |
| 10499613004037 | 5 |
| 10499614001000 | 5 |
| 10499614001001 | 5 |
| 10499614001002 | 5 |
| 10499614001003 | 5 |
| 10499614001004 | 5 |
| 10499614001005 | 5 |
| 10499614001006 | 5 |
| 10499614001007 | 5 |
| 10499614001008 | 5 |
| 10499614001009 | 5 |
| 10499614001010 | 5 |
| 10499614001011 | 5 |
| 10499614001012 | 5 |
| 10499614001013 | 5 |
| 10499614001014 | 5 |
| 10499614001015 | 5 |
| 10499614001016 | 5 |
| 10499614001017 | 5 |
| 10499614001018 | 5 |
| 10499614001019 | 5 |
| 10499614001020 | 5 |
| 10499614001021 | 5 |
| 10499614001022 | 5 |
| 10499614001023 | 5 |
| 10499614001024 | 5 |

| | |
|---|---|
| 10499614001025 | 5 |
| 10499614001026 | 5 |
| 10499614001027 | 5 |
| 10499614001028 | 5 |
| 10499614001029 | 5 |
| 10499614001030 | 5 |
| 10499614001031 | 5 |
| 10499614001032 | 5 |
| 10499614001033 | 5 |
| 10499614001034 | 5 |
| 10499614001035 | 5 |
| 10499614001036 | 5 |
| 10499614001037 | 5 |
| 10499614001038 | 5 |
| 10499614001039 | 5 |
| 10499614001040 | 5 |
| 10499614001041 | 5 |
| 10499614001042 | 5 |
| 10499614001043 | 5 |
| 10499614001044 | 5 |
| 10499614001045 | 5 |
| 10499614001046 | 5 |
| 10499614001047 | 5 |
| 10499614001048 | 5 |
| 10499614001049 | 5 |
| 10499614001050 | 5 |
| 10499614001051 | 5 |
| 10499614001052 | 5 |
| 10499614001053 | 5 |
| 10499614001054 | 5 |
| 10499614001055 | 5 |
| 10499614001056 | 5 |
| 10499614001057 | 5 |
| 10499614001058 | 5 |
| 10499614001059 | 5 |
| 10499614001060 | 5 |
| 10499614001061 | 5 |
| 10499614001062 | 5 |
| 10499614001063 | 5 |
| 10499614001064 | 5 |
| 10499614001065 | 5 |
| 10499614001066 | 5 |
| 10499614001067 | 5 |
| 10499614001068 | 5 |
| 10499614001069 | 5 |
| 10499614001070 | 5 |

| | |
|---|---|
| 10499614001071 | 5 |
| 10499614001072 | 5 |
| 10499614001073 | 5 |
| 10499614001074 | 5 |
| 10499614001075 | 5 |
| 10499614001076 | 5 |
| 10499614001077 | 5 |
| 10499614001078 | 5 |
| 10499614001079 | 5 |
| 10499614001080 | 5 |
| 10499614001081 | 5 |
| 10499614001082 | 5 |
| 10499614001083 | 5 |
| 10499614001084 | 5 |
| 10499614001085 | 5 |
| 10499614001086 | 5 |
| 10499614001087 | 5 |
| 10499614001088 | 5 |
| 10499614001089 | 5 |
| 10499614001090 | 5 |
| 10499614001091 | 5 |
| 10499614001092 | 5 |
| 10499614001093 | 5 |
| 10499614001094 | 5 |
| 10499614001095 | 5 |
| 10499614001096 | 5 |
| 10499614001097 | 5 |
| 10499614001098 | 5 |
| 10499614002000 | 5 |
| 10499614002001 | 5 |
| 10499614002002 | 5 |
| 10499614002003 | 5 |
| 10499614002004 | 5 |
| 10499614002005 | 5 |
| 10499614002006 | 5 |
| 10499614002007 | 5 |
| 10499614002008 | 5 |
| 10499614002009 | 5 |
| 10499614002010 | 5 |
| 10499614002011 | 5 |
| 10499614002012 | 5 |
| 10499614002013 | 5 |
| 10499614002014 | 5 |
| 10499614002015 | 5 |
| 10499614002016 | 5 |
| 10499614002017 | 5 |

| | |
|---|---|
| 10499614002018 | 5 |
| 10499614002019 | 5 |
| 10499614002020 | 5 |
| 10499614002021 | 5 |
| 10499614002022 | 5 |
| 10499614002023 | 5 |
| 10499614002024 | 5 |
| 10499614002025 | 5 |
| 10499614002026 | 5 |
| 10499614002027 | 5 |
| 10499614002028 | 5 |
| 10499614002029 | 5 |
| 10499614002030 | 5 |
| 10499614002031 | 5 |
| 10499614002032 | 5 |
| 10499614002033 | 5 |
| 10499614002034 | 5 |
| 10499614002035 | 5 |
| 10499614002036 | 5 |
| 10499614002037 | 5 |
| 10499614002038 | 5 |
| 10499614002039 | 5 |
| 10499614002040 | 5 |
| 10499614002041 | 5 |
| 10499614002042 | 5 |
| 10499614002043 | 5 |
| 10499614002046 | 5 |
| 10499614002047 | 5 |
| 10499614002048 | 5 |
| 10499614002049 | 5 |
| 10499614002050 | 5 |
| 10499614002051 | 5 |
| 10499614002052 | 5 |
| 10499614002053 | 5 |
| 10499614002054 | 5 |
| 10499614002055 | 5 |
| 10499614002056 | 5 |
| 10499614002057 | 5 |
| 10499614002058 | 5 |
| 10499614002059 | 5 |
| 10499614002060 | 5 |
| 10499614002061 | 5 |
| 10499614002062 | 5 |
| 10499614002063 | 5 |
| 10499614002064 | 5 |
| 10499614002065 | 5 |

| | |
|---|---|
| 10499614002066 | 5 |
| 10499614002067 | 5 |
| 10499614002068 | 5 |
| 10499614002069 | 5 |
| 10499614002070 | 5 |
| 10499614002071 | 5 |
| 10499614002072 | 5 |
| 10499614002073 | 5 |
| 10499614002074 | 5 |
| 10499614002075 | 5 |
| 10499614002076 | 5 |
| 10499614002077 | 5 |
| 10499614002078 | 5 |
| 10499614002079 | 5 |
| 10499614002080 | 5 |
| 10499614002081 | 5 |
| 10499614002082 | 5 |
| 10499614002083 | 5 |
| 10499614002084 | 5 |
| 10499614002085 | 5 |
| 10499614002086 | 5 |
| 10499614002087 | 5 |
| 10499614002088 | 5 |
| 10499614002089 | 5 |
| 10499614002090 | 5 |
| 10499614002091 | 5 |
| 10499614002092 | 5 |
| 10499614002093 | 5 |
| 10499614002094 | 5 |
| 10499614002095 | 5 |
| 10499614002096 | 5 |
| 10499614002097 | 5 |
| 10499614002098 | 5 |
| 10499614002099 | 5 |
| 10499614002100 | 5 |
| 10499614002101 | 5 |
| 10499614002102 | 5 |
| 10499614002103 | 5 |
| 10499614002104 | 5 |
| 10499614002105 | 5 |
| 10499614002106 | 5 |
| 10499614002107 | 5 |
| 10499614002108 | 5 |
| 10499614002109 | 5 |
| 10499614002110 | 5 |
| 10499614002111 | 5 |

| | |
|---|---|
| 10499614002112 | 5 |
| 10499614002113 | 5 |
| 10499614002114 | 5 |
| 10499614002117 | 5 |
| 10499614002118 | 5 |
| 10499614002119 | 5 |
| 10499614002120 | 5 |
| 10499614002123 | 5 |
| 10499614002124 | 5 |
| 10499614002125 | 5 |
| 10499614002126 | 5 |
| 10499614003000 | 5 |
| 10499614003001 | 5 |
| 10499614003002 | 5 |
| 10499614003003 | 5 |
| 10499614003004 | 5 |
| 10499614003005 | 5 |
| 10499614003006 | 5 |
| 10499614003007 | 5 |
| 10499614003008 | 5 |
| 10499614003009 | 5 |
| 10499614003010 | 5 |
| 10499614003011 | 5 |
| 10499614003012 | 5 |
| 10499614003013 | 5 |
| 10499614003014 | 5 |
| 10499614003015 | 5 |
| 10499614003016 | 5 |
| 10499614003017 | 5 |
| 10499614003018 | 5 |
| 10499614003019 | 5 |
| 10499614003020 | 5 |
| 10499614003021 | 5 |
| 10499614003022 | 5 |
| 10499614003023 | 5 |
| 10499614003024 | 5 |
| 10499614003025 | 5 |
| 10499614003026 | 5 |
| 10499614003027 | 5 |
| 10499614003028 | 5 |
| 10499614003029 | 5 |
| 10499614003030 | 5 |
| 10499614003031 | 5 |
| 10499614003032 | 5 |
| 10499614003033 | 5 |
| 10499614003034 | 5 |

| | |
|---|---|
| 10499614003035 | 5 |
| 10499614003036 | 5 |
| 10499614003037 | 5 |
| 10499614003038 | 5 |
| 10499614003039 | 5 |
| 10499614003040 | 5 |
| 10499614003041 | 5 |
| 10499614003042 | 5 |
| 10499614003043 | 5 |
| 10499614003044 | 5 |
| 10499614003045 | 5 |
| 10499614003046 | 5 |
| 10499614003047 | 5 |
| 10499614003048 | 5 |
| 10499614003049 | 5 |
| 10499614003050 | 5 |
| 10499614003051 | 5 |
| 10499614003052 | 5 |
| 10499614003053 | 5 |
| 10499614003054 | 5 |
| 10499614003055 | 5 |
| 10499614003056 | 5 |
| 10499614003057 | 5 |
| 10499614003058 | 5 |
| 10499614003060 | 5 |
| 10499614003061 | 5 |
| 10499614003062 | 5 |
| 10499614003063 | 5 |
| 10499614003064 | 5 |
| 10499614003065 | 5 |
| 10499614003066 | 5 |
| 10499614003067 | 5 |
| 10499614003068 | 5 |
| 10499614003069 | 5 |
| 10499614003070 | 5 |
| 10499614003071 | 5 |
| 10499602001063 | 5 |
| 10499602001076 | 5 |
| 10499602001077 | 5 |
| 10499602001078 | 5 |
| 10499602002000 | 5 |
| 10499602002001 | 5 |
| 10499602002002 | 5 |
| 10499602002003 | 5 |
| 10499602002004 | 5 |
| 10499602002005 | 5 |

| | |
|---|---|
| 10499602002006 | 5 |
| 10499602002007 | 5 |
| 10499602002008 | 5 |
| 10499602002009 | 5 |
| 10499602002010 | 5 |
| 10499602002011 | 5 |
| 10499602002012 | 5 |
| 10499602002013 | 5 |
| 10499602002014 | 5 |
| 10499602002027 | 5 |
| 10499602002038 | 5 |
| 10499602002039 | 5 |
| 10499602002040 | 5 |
| 10499602002041 | 5 |
| 10499602002042 | 5 |
| 10499602002043 | 5 |
| 10499602002044 | 5 |
| 10499602002045 | 5 |
| 10499602002046 | 5 |
| 10499602002049 | 5 |
| 10499602002050 | 5 |
| 10499602002051 | 5 |
| 10499602002052 | 5 |
| 10499602002053 | 5 |
| 10499602002054 | 5 |
| 10499602002056 | 5 |
| 10499602002057 | 5 |
| 10499602002058 | 5 |
| 10499602002059 | 5 |
| 10499602002060 | 5 |
| 10499602002061 | 5 |
| 10499602002062 | 5 |
| 10499602002063 | 5 |
| 10499602002064 | 5 |
| 10499602002065 | 5 |
| 10499602002066 | 5 |
| 10499602002067 | 5 |
| 10499602002068 | 5 |
| 10499602002069 | 5 |
| 10499602002070 | 5 |
| 10499602002071 | 5 |
| 10499602002072 | 5 |
| 10499602002073 | 5 |
| 10499602002074 | 5 |
| 10499602002075 | 5 |
| 10499602002076 | 5 |

| | |
|---|---|
| 10499602002077 | 5 |
| 10499602002078 | 5 |
| 10499602002079 | 5 |
| 10499602002080 | 5 |
| 10499602002081 | 5 |
| 10499602002082 | 5 |
| 10499602002083 | 5 |
| 10499602002084 | 5 |
| 10499602002085 | 5 |
| 10499602002086 | 5 |
| 10499602002087 | 5 |
| 10499602002088 | 5 |
| 10499602002089 | 5 |
| 10499602002090 | 5 |
| 10499602002091 | 5 |
| 10499602002092 | 5 |
| 10499602002093 | 5 |
| 10499602002094 | 5 |
| 10499602002095 | 5 |
| 10499603011000 | 5 |
| 10499603011001 | 5 |
| 10499603011002 | 5 |
| 10499603011003 | 5 |
| 10499603011004 | 5 |
| 10499603011005 | 5 |
| 10499603011006 | 5 |
| 10499603011007 | 5 |
| 10499603011008 | 5 |
| 10499603011009 | 5 |
| 10499603011010 | 5 |
| 10499603011011 | 5 |
| 10499603011012 | 5 |
| 10499603011013 | 5 |
| 10499603011014 | 5 |
| 10499603011015 | 5 |
| 10499603011016 | 5 |
| 10499603011017 | 5 |
| 10499603011018 | 5 |
| 10499603011019 | 5 |
| 10499603011020 | 5 |
| 10499603011021 | 5 |
| 10499603011022 | 5 |
| 10499603011023 | 5 |
| 10499603011024 | 5 |
| 10499603011025 | 5 |
| 10499603011026 | 5 |

| | |
|---|---|
| 10499603011027 | 5 |
| 10499603011028 | 5 |
| 10499603011029 | 5 |
| 10499603011030 | 5 |
| 10499603011031 | 5 |
| 10499603011032 | 5 |
| 10499603011033 | 5 |
| 10499603011034 | 5 |
| 10499603011035 | 5 |
| 10499603011036 | 5 |
| 10499603011037 | 5 |
| 10499603011038 | 5 |
| 10499603011039 | 5 |
| 10499603011040 | 5 |
| 10499603011041 | 5 |
| 10499603011042 | 5 |
| 10499603011043 | 5 |
| 10499603011044 | 5 |
| 10499603011045 | 5 |
| 10499603011046 | 5 |
| 10499603011047 | 5 |
| 10499603011048 | 5 |
| 10499603011049 | 5 |
| 10499603011050 | 5 |
| 10499603011051 | 5 |
| 10499603011052 | 5 |
| 10499603011053 | 5 |
| 10499603011054 | 5 |
| 10499603011055 | 5 |
| 10499603011056 | 5 |
| 10499603011057 | 5 |
| 10499603011058 | 5 |
| 10499603021000 | 5 |
| 10499603021001 | 5 |
| 10499603021002 | 5 |
| 10499603021003 | 5 |
| 10499603021004 | 5 |
| 10499603021005 | 5 |
| 10499603021006 | 5 |
| 10499603021007 | 5 |
| 10499603021008 | 5 |
| 10499603021009 | 5 |
| 10499603021010 | 5 |
| 10499603021011 | 5 |
| 10499603021012 | 5 |
| 10499603021013 | 5 |

| | |
|---|---|
| 10499603021014 | 5 |
| 10499603021015 | 5 |
| 10499603021016 | 5 |
| 10499603021017 | 5 |
| 10499603021018 | 5 |
| 10499603021019 | 5 |
| 10499603021020 | 5 |
| 10499603021021 | 5 |
| 10499603021022 | 5 |
| 10499603021023 | 5 |
| 10499603021024 | 5 |
| 10499603021025 | 5 |
| 10499603021026 | 5 |
| 10499603021027 | 5 |
| 10499603021028 | 5 |
| 10499603021029 | 5 |
| 10499603021030 | 5 |
| 10499603021031 | 5 |
| 10499603021032 | 5 |
| 10499603021033 | 5 |
| 10499603021034 | 5 |
| 10499603021035 | 5 |
| 10499603021036 | 5 |
| 10499603021037 | 5 |
| 10499603021038 | 5 |
| 10499603021039 | 5 |
| 10499603021040 | 5 |
| 10499603021041 | 5 |
| 10499603021042 | 5 |
| 10499603021043 | 5 |
| 10499603021044 | 5 |
| 10499603021045 | 5 |
| 10499603021046 | 5 |
| 10499603021047 | 5 |
| 10499603021048 | 5 |
| 10499603021049 | 5 |
| 10499603021050 | 5 |
| 10499603021051 | 5 |
| 10499603021052 | 5 |
| 10499603021053 | 5 |
| 10499603021054 | 5 |
| 10499603021055 | 5 |
| 10499603021056 | 5 |
| 10499603021057 | 5 |
| 10499603021058 | 5 |
| 10499603021059 | 5 |

| | |
|---|---|
| 10499603021060 | 5 |
| 10499603021061 | 5 |
| 10499603021062 | 5 |
| 10499603021063 | 5 |
| 10499603021064 | 5 |
| 10499603021065 | 5 |
| 10499603021066 | 5 |
| 10499603021067 | 5 |
| 10499603021068 | 5 |
| 10499603021069 | 5 |
| 10499603021070 | 5 |
| 10499603021071 | 5 |
| 10499603021072 | 5 |
| 10499603021073 | 5 |
| 10499603021074 | 5 |
| 10499603021075 | 5 |
| 10499603031000 | 5 |
| 10499603031001 | 5 |
| 10499603031002 | 5 |
| 10499603031003 | 5 |
| 10499603031004 | 5 |
| 10499603031005 | 5 |
| 10499603031006 | 5 |
| 10499603031007 | 5 |
| 10499603031008 | 5 |
| 10499603031009 | 5 |
| 10499603031010 | 5 |
| 10499603031011 | 5 |
| 10499603031012 | 5 |
| 10499603031013 | 5 |
| 10499603031014 | 5 |
| 10499603031015 | 5 |
| 10499603031016 | 5 |
| 10499603031017 | 5 |
| 10499603031018 | 5 |
| 10499603031019 | 5 |
| 10499603031020 | 5 |
| 10499603031021 | 5 |
| 10499603031022 | 5 |
| 10499603031023 | 5 |
| 10499603031024 | 5 |
| 10499603031025 | 5 |
| 10499603031026 | 5 |
| 10499603031027 | 5 |
| 10499603031028 | 5 |
| 10499603031029 | 5 |

| | |
|---|---|
| 10499603031030 | 5 |
| 10499603031031 | 5 |
| 10499603031032 | 5 |
| 10499603031033 | 5 |
| 10499603031034 | 5 |
| 10499603031035 | 5 |
| 10499603031036 | 5 |
| 10499603031037 | 5 |
| 10499603031038 | 5 |
| 10499603031039 | 5 |
| 10499603031040 | 5 |
| 10499603031041 | 5 |
| 10499603031042 | 5 |
| 10499603031043 | 5 |
| 10499603031044 | 5 |
| 10499603031045 | 5 |
| 10499603031046 | 5 |
| 10499603031047 | 5 |
| 10499603031048 | 5 |
| 10499603031049 | 5 |
| 10499603031050 | 5 |
| 10499603031051 | 5 |
| 10499603031052 | 5 |
| 10499603031053 | 5 |
| 10499603031054 | 5 |
| 10499603031055 | 5 |
| 10499603031056 | 5 |
| 10499603031057 | 5 |
| 10499603031058 | 5 |
| 10499603031059 | 5 |
| 10499603031060 | 5 |
| 10499603031061 | 5 |
| 10499603031062 | 5 |
| 10499603031063 | 5 |
| 10499603031064 | 5 |
| 10499603031065 | 5 |
| 10499603032000 | 5 |
| 10499603032001 | 5 |
| 10499603032002 | 5 |
| 10499603032003 | 5 |
| 10499603032004 | 5 |
| 10499603032005 | 5 |
| 10499603032006 | 5 |
| 10499603032007 | 5 |
| 10499603032008 | 5 |
| 10499603032009 | 5 |

| | |
|---|---|
| 10499603032010 | 5 |
| 10499603032011 | 5 |
| 10499603032012 | 5 |
| 10499603032013 | 5 |
| 10499603032014 | 5 |
| 10499603032015 | 5 |
| 10499603032016 | 5 |
| 10499603032017 | 5 |
| 10499603032018 | 5 |
| 10499603032019 | 5 |
| 10499603032020 | 5 |
| 10499603032021 | 5 |
| 10499603032022 | 5 |
| 10499603032023 | 5 |
| 10499603032024 | 5 |
| 10499603032025 | 5 |
| 10499603032026 | 5 |
| 10499603032027 | 5 |
| 10499603032028 | 5 |
| 10499603032029 | 5 |
| 10499603032030 | 5 |
| 10499603032031 | 5 |
| 10499603032032 | 5 |
| 10499603032033 | 5 |
| 10499603032034 | 5 |
| 10499603032035 | 5 |
| 10499603032036 | 5 |
| 10499603032037 | 5 |
| 10499603032038 | 5 |
| 10499603032039 | 5 |
| 10499603032040 | 5 |
| 10499603032041 | 5 |
| 10499603032042 | 5 |
| 10499603032043 | 5 |
| 10499603032044 | 5 |
| 10499603032045 | 5 |
| 10499603032046 | 5 |
| 10499603032047 | 5 |
| 10499603032048 | 5 |
| 10499603032049 | 5 |
| 10499603032050 | 5 |
| 10499603032051 | 5 |
| 10499603032052 | 5 |
| 10499603032053 | 5 |
| 10499603032054 | 5 |
| 10499603032055 | 5 |

| | |
|---|---|
| 10499603032056 | 5 |
| 10499603032057 | 5 |
| 10499603032058 | 5 |
| 10499603032059 | 5 |
| 10499603032060 | 5 |
| 10499603032061 | 5 |
| 10499603032062 | 5 |
| 10499603032063 | 5 |
| 10499603032064 | 5 |
| 10499603032065 | 5 |
| 10499603032066 | 5 |
| 10499603032067 | 5 |
| 10499603032068 | 5 |
| 10499603032069 | 5 |
| 10499603032070 | 5 |
| 10499603032071 | 5 |
| 10499603032072 | 5 |
| 10499603032073 | 5 |
| 10499603032074 | 5 |
| 10499603032075 | 5 |
| 10499603032076 | 5 |
| 10499603032077 | 5 |
| 10499603032078 | 5 |
| 10499603033000 | 5 |
| 10499603033001 | 5 |
| 10499603033002 | 5 |
| 10499603033003 | 5 |
| 10499603033004 | 5 |
| 10499603033005 | 5 |
| 10499603033006 | 5 |
| 10499603033007 | 5 |
| 10499603033008 | 5 |
| 10499603033009 | 5 |
| 10499603033010 | 5 |
| 10499603033011 | 5 |
| 10499603033012 | 5 |
| 10499603033013 | 5 |
| 10499603033014 | 5 |
| 10499603033015 | 5 |
| 10499603033016 | 5 |
| 10499603033017 | 5 |
| 10499603033018 | 5 |
| 10499603033019 | 5 |
| 10499603033020 | 5 |
| 10499603033021 | 5 |
| 10499603033022 | 5 |

| | |
|---|---|
| 10499603033023 | 5 |
| 10499603033024 | 5 |
| 10499603033025 | 5 |
| 10499603033026 | 5 |
| 10499603033027 | 5 |
| 10499603033028 | 5 |
| 10499603033029 | 5 |
| 10499603033030 | 5 |
| 10499603033031 | 5 |
| 10499603033032 | 5 |
| 10499603033033 | 5 |
| 10499603033034 | 5 |
| 10499603033035 | 5 |
| 10499603033036 | 5 |
| 10499603033037 | 5 |
| 10499603033038 | 5 |
| 10499603033039 | 5 |
| 10499603033040 | 5 |
| 10499603033041 | 5 |
| 10499604011002 | 5 |
| 10499604011003 | 5 |
| 10499604011004 | 5 |
| 10499604011005 | 5 |
| 10499604011006 | 5 |
| 10499604011007 | 5 |
| 10499604011008 | 5 |
| 10499604011009 | 5 |
| 10499604011010 | 5 |
| 10499604011011 | 5 |
| 10499604011012 | 5 |
| 10499604011013 | 5 |
| 10499604011014 | 5 |
| 10499604011015 | 5 |
| 10499604011016 | 5 |
| 10499604011017 | 5 |
| 10499604011018 | 5 |
| 10499604011019 | 5 |
| 10499604011020 | 5 |
| 10499604011021 | 5 |
| 10499604011022 | 5 |
| 10499604011023 | 5 |
| 10499604011024 | 5 |
| 10499604011025 | 5 |
| 10499604011026 | 5 |
| 10499604011027 | 5 |
| 10499604011028 | 5 |

| | |
|---|---|
| 10499604011029 | 5 |
| 10499604011030 | 5 |
| 10499604011031 | 5 |
| 10499604011032 | 5 |
| 10499604011033 | 5 |
| 10499604011034 | 5 |
| 10499604011035 | 5 |
| 10499604011036 | 5 |
| 10499604011037 | 5 |
| 10499604011038 | 5 |
| 10499604011039 | 5 |
| 10499604011040 | 5 |
| 10499604011041 | 5 |
| 10499604011042 | 5 |
| 10499604011043 | 5 |
| 10499604011044 | 5 |
| 10499604011045 | 5 |
| 10499604011046 | 5 |
| 10499604011047 | 5 |
| 10499604011048 | 5 |
| 10499604011049 | 5 |
| 10499604011050 | 5 |
| 10499604011051 | 5 |
| 10499604011052 | 5 |
| 10499604011053 | 5 |
| 10499604011054 | 5 |
| 10499604011055 | 5 |
| 10499604011056 | 5 |
| 10499604011057 | 5 |
| 10499604011058 | 5 |
| 10499604011059 | 5 |
| 10499604011060 | 5 |
| 10499604011061 | 5 |
| 10499604011062 | 5 |
| 10499604011063 | 5 |
| 10499604011064 | 5 |
| 10499604011065 | 5 |
| 10499604011066 | 5 |
| 10499604011067 | 5 |
| 10499604011068 | 5 |
| 10499604011069 | 5 |
| 10499604011070 | 5 |
| 10499604011071 | 5 |
| 10499604011072 | 5 |
| 10499604011073 | 5 |
| 10499604011074 | 5 |

| | |
|---|---|
| 10499604011075 | 5 |
| 10499604011076 | 5 |
| 10499604011077 | 5 |
| 10499604011078 | 5 |
| 10499604011079 | 5 |
| 10499604011080 | 5 |
| 10499604011081 | 5 |
| 10499604011082 | 5 |
| 10499604011083 | 5 |
| 10499604011084 | 5 |
| 10499604011085 | 5 |
| 10499604011086 | 5 |
| 10499604011087 | 5 |
| 10499604011088 | 5 |
| 10499604011089 | 5 |
| 10499604021000 | 5 |
| 10499604021001 | 5 |
| 10499604021002 | 5 |
| 10499604021003 | 5 |
| 10499604021004 | 5 |
| 10499604021005 | 5 |
| 10499604021006 | 5 |
| 10499604021007 | 5 |
| 10499604021008 | 5 |
| 10499604021009 | 5 |
| 10499604021010 | 5 |
| 10499604021011 | 5 |
| 10499604021012 | 5 |
| 10499604021013 | 5 |
| 10499604021014 | 5 |
| 10499604021015 | 5 |
| 10499604021016 | 5 |
| 10499604021017 | 5 |
| 10499604021018 | 5 |
| 10499604021019 | 5 |
| 10499604021020 | 5 |
| 10499604021021 | 5 |
| 10499604021022 | 5 |
| 10499604021023 | 5 |
| 10499604021024 | 5 |
| 10499604021025 | 5 |
| 10499604021026 | 5 |
| 10499604021027 | 5 |
| 10499604021028 | 5 |
| 10499604021029 | 5 |
| 10499604021030 | 5 |

| | |
|---|---|
| 10499604021031 | 5 |
| 10499604021032 | 5 |
| 10499604021033 | 5 |
| 10499604021034 | 5 |
| 10499604021035 | 5 |
| 10499604021036 | 5 |
| 10499604021037 | 5 |
| 10499604021038 | 5 |
| 10499604021039 | 5 |
| 10499604021040 | 5 |
| 10499604021041 | 5 |
| 10499604021042 | 5 |
| 10499604021043 | 5 |
| 10499604021044 | 5 |
| 10499604021045 | 5 |
| 10499604021046 | 5 |
| 10499604021047 | 5 |
| 10499604021048 | 5 |
| 10499604021049 | 5 |
| 10499604021050 | 5 |
| 10499604021051 | 5 |
| 10499604021052 | 5 |
| 10499604021053 | 5 |
| 10499604021054 | 5 |
| 10499604021055 | 5 |
| 10499604021056 | 5 |
| 10499604021057 | 5 |
| 10499604021058 | 5 |
| 10499604021059 | 5 |
| 10499604021060 | 5 |
| 10499604021061 | 5 |
| 10499604021062 | 5 |
| 10499604021063 | 5 |
| 10499604021064 | 5 |
| 10499604021065 | 5 |
| 10499604021066 | 5 |
| 10499604021067 | 5 |
| 10499604021068 | 5 |
| 10499604021069 | 5 |
| 10499604021070 | 5 |
| 10499604021071 | 5 |
| 10499604021072 | 5 |
| 10499604021073 | 5 |
| 10499604021074 | 5 |
| 10499604021075 | 5 |
| 10499604021076 | 5 |

| | |
|---|---|
| 10499604021077 | 5 |
| 10499604021078 | 5 |
| 10499604021079 | 5 |
| 10499604021080 | 5 |
| 10499604021081 | 5 |
| 10499604021082 | 5 |
| 10499604021083 | 5 |
| 10499604021084 | 5 |
| 10499604021085 | 5 |
| 10499604021086 | 5 |
| 10499604021087 | 5 |
| 10499604021088 | 5 |
| 10499604021089 | 5 |
| 10499604021090 | 5 |
| 10499604021091 | 5 |
| 10499604021092 | 5 |
| 10499604021093 | 5 |
| 10499604021094 | 5 |
| 10499604021095 | 5 |
| 10499604021096 | 5 |
| 10499604021097 | 5 |
| 10499604021098 | 5 |
| 10499604021099 | 5 |
| 10499604022000 | 5 |
| 10499604022001 | 5 |
| 10499604022002 | 5 |
| 10499604022003 | 5 |
| 10499604022004 | 5 |
| 10499604022005 | 5 |
| 10499604022006 | 5 |
| 10499604022007 | 5 |
| 10499604022008 | 5 |
| 10499604022009 | 5 |
| 10499604022010 | 5 |
| 10499604022011 | 5 |
| 10499604022012 | 5 |
| 10499604022013 | 5 |
| 10499604022014 | 5 |
| 10499604022015 | 5 |
| 10499604022016 | 5 |
| 10499604022017 | 5 |
| 10499604022018 | 5 |
| 10499604022019 | 5 |
| 10499604022020 | 5 |
| 10499604022021 | 5 |
| 10499604022022 | 5 |

| | |
|---|---|
| 10499604022023 | 5 |
| 10499604022024 | 5 |
| 10499604022025 | 5 |
| 10499604022026 | 5 |
| 10499604022027 | 5 |
| 10499604022028 | 5 |
| 10499604022029 | 5 |
| 10499604022030 | 5 |
| 10499604022031 | 5 |
| 10499604022032 | 5 |
| 10499604022033 | 5 |
| 10499604022034 | 5 |
| 10499604022035 | 5 |
| 10499604022036 | 5 |
| 10499604022037 | 5 |
| 10499604022038 | 5 |
| 10499604022039 | 5 |
| 10499604022040 | 5 |
| 10499604023000 | 5 |
| 10499604023001 | 5 |
| 10499604023002 | 5 |
| 10499604023003 | 5 |
| 10499604023004 | 5 |
| 10499604023005 | 5 |
| 10499604023006 | 5 |
| 10499604023007 | 5 |
| 10499604023008 | 5 |
| 10499604023009 | 5 |
| 10499604023010 | 5 |
| 10499604023011 | 5 |
| 10499604023012 | 5 |
| 10499604023013 | 5 |
| 10499604023014 | 5 |
| 10499604023015 | 5 |
| 10499604023016 | 5 |
| 10499604023017 | 5 |
| 10499604023018 | 5 |
| 10499604023019 | 5 |
| 10499604023020 | 5 |
| 10499604023021 | 5 |
| 10499604023022 | 5 |
| 10499604023023 | 5 |
| 10499604023024 | 5 |
| 10499604023025 | 5 |
| 10499604023026 | 5 |
| 10499604023027 | 5 |

| | |
|---|---|
| 10499604023028 | 5 |
| 10499604023029 | 5 |
| 10499604023030 | 5 |
| 10499604023031 | 5 |
| 10499604023032 | 5 |
| 10499604023033 | 5 |
| 10499604023034 | 5 |
| 10499604023035 | 5 |
| 10499604023036 | 5 |
| 10499604023037 | 5 |
| 10499604023038 | 5 |
| 10499604023039 | 5 |
| 10499604023040 | 5 |
| 10499604023041 | 5 |
| 10499604023042 | 5 |
| 10499604023043 | 5 |
| 10499604023044 | 5 |
| 10499604023045 | 5 |
| 10499604023046 | 5 |
| 10499604023047 | 5 |
| 10499604023048 | 5 |
| 10499604023049 | 5 |
| 10499604023050 | 5 |
| 10499604023051 | 5 |
| 10499604024000 | 5 |
| 10499604024001 | 5 |
| 10499604024002 | 5 |
| 10499604024003 | 5 |
| 10499604024004 | 5 |
| 10499604024005 | 5 |
| 10499604024006 | 5 |
| 10499604024007 | 5 |
| 10499604024008 | 5 |
| 10499604024009 | 5 |
| 10499604024010 | 5 |
| 10499604024011 | 5 |
| 10499604024012 | 5 |
| 10499604024013 | 5 |
| 10499604024014 | 5 |
| 10499604024015 | 5 |
| 10499604024016 | 5 |
| 10499604024017 | 5 |
| 10499604024018 | 5 |
| 10499604024019 | 5 |
| 10499604024020 | 5 |
| 10499604024021 | 5 |

| | |
|---|---|
| 10499604024022 | 5 |
| 10499604024023 | 5 |
| 10499604024024 | 5 |
| 10499604024025 | 5 |
| 10499604024026 | 5 |
| 10499604024027 | 5 |
| 10499604024028 | 5 |
| 10499604024029 | 5 |
| 10499604024030 | 5 |
| 10499604024031 | 5 |
| 10499604024032 | 5 |
| 10499604024033 | 5 |
| 10499604024034 | 5 |
| 10499604024035 | 5 |
| 10499604024036 | 5 |
| 10499604024037 | 5 |
| 10499604024038 | 5 |
| 10499604024039 | 5 |
| 10499604024040 | 5 |
| 10499604024041 | 5 |
| 10499604024042 | 5 |
| 10499604024043 | 5 |
| 10499604024044 | 5 |
| 10499604024045 | 5 |
| 10499604024046 | 5 |
| 10499604024047 | 5 |
| 10499604024048 | 5 |
| 10499604024049 | 5 |
| 10499604024050 | 5 |
| 10499604024051 | 5 |
| 10499604024052 | 5 |
| 10499604024053 | 5 |
| 10499604024054 | 5 |
| 10499604024055 | 5 |
| 10499604024056 | 5 |
| 10499604024057 | 5 |
| 10499604024058 | 5 |
| 10499605001000 | 5 |
| 10499605001001 | 5 |
| 10499605001004 | 5 |
| 10499605001005 | 5 |
| 10499605001006 | 5 |
| 10499605001021 | 5 |
| 10499605001022 | 5 |
| 10499605001023 | 5 |
| 10499605001024 | 5 |

| | |
|---|---|
| 10499605001025 | 5 |
| 10499605001026 | 5 |
| 10499605001045 | 5 |
| 10499605001046 | 5 |
| 10499605001047 | 5 |
| 10499605001048 | 5 |
| 10499605001049 | 5 |
| 10499605001050 | 5 |
| 10499605001051 | 5 |
| 10499605001052 | 5 |
| 10499605001053 | 5 |
| 10499605001054 | 5 |
| 10499605001055 | 5 |
| 10499605001056 | 5 |
| 10499605001057 | 5 |
| 10499605001058 | 5 |
| 10499605001061 | 5 |
| 10499605001062 | 5 |
| 10499605001063 | 5 |
| 10499605001064 | 5 |
| 10499605001065 | 5 |
| 10499605001066 | 5 |
| 10499605001067 | 5 |
| 10499605001068 | 5 |
| 10499605001069 | 5 |
| 10499605001070 | 5 |
| 10499605003000 | 5 |
| 10499605003012 | 5 |
| 10499605003013 | 5 |
| 10499605003014 | 5 |
| 10499605003015 | 5 |
| 10499605003016 | 5 |
| 10499605003017 | 5 |
| 10499605003018 | 5 |
| 10499605003019 | 5 |
| 10499605003020 | 5 |
| 10499605003021 | 5 |
| 10499605003022 | 5 |
| 10499605003030 | 5 |
| 10499605003031 | 5 |
| 10499605003032 | 5 |
| 10499605004000 | 5 |
| 10499605004001 | 5 |
| 10499605004002 | 5 |
| 10499605004003 | 5 |
| 10499605004004 | 5 |

| | |
|---|---|
| 10499605004005 | 5 |
| 10499605004006 | 5 |
| 10499605004007 | 5 |
| 10499605004008 | 5 |
| 10499605004009 | 5 |
| 10499605004010 | 5 |
| 10499605004011 | 5 |
| 10499605004012 | 5 |
| 10499605004013 | 5 |
| 10499605004014 | 5 |
| 10499605004015 | 5 |
| 10499605004016 | 5 |
| 10499605004017 | 5 |
| 10499605004018 | 5 |
| 10499605004019 | 5 |
| 10499605004020 | 5 |
| 10499605004021 | 5 |
| 10499605004022 | 5 |
| 10499605004023 | 5 |
| 10499605004024 | 5 |
| 10499605004025 | 5 |
| 10499605004026 | 5 |
| 10499605004027 | 5 |
| 10499605004028 | 5 |
| 10499605004029 | 5 |
| 10499605004030 | 5 |
| 10499605004032 | 5 |
| 10499605004039 | 5 |
| 10499605004040 | 5 |
| 10499605004041 | 5 |
| 10499605004042 | 5 |
| 10499605004043 | 5 |
| 10499605004044 | 5 |
| 10499605004045 | 5 |
| 10499605004046 | 5 |
| 10499605004051 | 5 |
| 10499605004052 | 5 |
| 10499605004053 | 5 |
| 10499605004060 | 5 |
| 10499605004061 | 5 |
| 10499605004067 | 5 |
| 10499605004068 | 5 |
| 10499605004074 | 5 |
| 10499605004075 | 5 |
| 10499605004076 | 5 |
| 10499605004077 | 5 |

| | |
|---|---|
| 10499605004078 | 5 |
| 10499605004079 | 5 |
| 10499605004080 | 5 |
| 10499609001000 | 5 |
| 10499609001001 | 5 |
| 10499609001002 | 5 |
| 10499609001005 | 5 |
| 10499611003010 | 5 |
| 10499611003011 | 5 |
| 10499611003012 | 5 |
| 10499611003027 | 5 |
| 10499611003030 | 5 |
| 10499611003031 | 5 |
| 10499611003032 | 5 |
| 10499611003033 | 5 |
| 10499611003034 | 5 |
| 10499611003035 | 5 |
| 10499611003037 | 5 |
| 10499611003038 | 5 |
| 10499611003040 | 5 |
| 10499611003041 | 5 |
| 10499611003043 | 5 |
| 10499611003044 | 5 |
| 10499611003045 | 5 |
| 10499611003046 | 5 |
| 10499611003050 | 5 |
| 10499611003051 | 5 |
| 10499611003052 | 5 |
| 10499611003053 | 5 |
| 10499611003054 | 5 |
| 10499611003055 | 5 |
| 10499611003056 | 5 |
| 10499611003057 | 5 |
| 10499611003066 | 5 |
| 10499612001000 | 5 |
| 10499612001001 | 5 |
| 10499612001002 | 5 |
| 10499612001003 | 5 |
| 10499612001004 | 5 |
| 10499612001005 | 5 |
| 10499612001006 | 5 |
| 10499612001007 | 5 |
| 10499612001008 | 5 |
| 10499612001011 | 5 |
| 10499612001020 | 5 |
| 10499612001022 | 5 |

| | |
|---|---|
| 10499612001023 | 5 |
| 10499612001024 | 5 |
| 10499612001027 | 5 |
| 10499612001028 | 5 |
| 10499612001029 | 5 |
| 10499612001030 | 5 |
| 10499612001033 | 5 |
| 10499612001043 | 5 |
| 10499612001046 | 5 |
| 10499612001065 | 5 |
| 10499612001073 | 5 |
| 10499612001074 | 5 |
| 10499612002000 | 5 |
| 10499612002001 | 5 |
| 10499612002004 | 5 |
| 10499612002005 | 5 |
| 10499614002044 | 5 |
| 10499614002045 | 5 |
| 10499614002115 | 5 |
| 10499614002116 | 5 |
| 10499614002121 | 5 |
| 10499614002122 | 5 |
| 10719501011000 | 5 |
| 10719501011001 | 5 |
| 10719501011002 | 5 |
| 10719501011003 | 5 |
| 10719501011004 | 5 |
| 10719501011005 | 5 |
| 10719501011006 | 5 |
| 10719501011007 | 5 |
| 10719501011008 | 5 |
| 10719501011009 | 5 |
| 10719501011010 | 5 |
| 10719501011011 | 5 |
| 10719501011012 | 5 |
| 10719501011013 | 5 |
| 10719501011014 | 5 |
| 10719501011015 | 5 |
| 10719501011016 | 5 |
| 10719501011017 | 5 |
| 10719501011018 | 5 |
| 10719501011019 | 5 |
| 10719501011020 | 5 |
| 10719501011021 | 5 |
| 10719501011022 | 5 |
| 10719501011023 | 5 |

| | |
|---|---|
| 10719501011024 | 5 |
| 10719501011025 | 5 |
| 10719501011026 | 5 |
| 10719501011027 | 5 |
| 10719501011028 | 5 |
| 10719501011029 | 5 |
| 10719501011030 | 5 |
| 10719501011031 | 5 |
| 10719501011032 | 5 |
| 10719501011033 | 5 |
| 10719501011034 | 5 |
| 10719501011035 | 5 |
| 10719501011036 | 5 |
| 10719501011037 | 5 |
| 10719501011038 | 5 |
| 10719501011039 | 5 |
| 10719501011040 | 5 |
| 10719501011041 | 5 |
| 10719501011042 | 5 |
| 10719501011043 | 5 |
| 10719501011044 | 5 |
| 10719501011047 | 5 |
| 10719501012000 | 5 |
| 10719501012001 | 5 |
| 10719501012002 | 5 |
| 10719501012003 | 5 |
| 10719501012005 | 5 |
| 10719501012006 | 5 |
| 10719501012029 | 5 |
| 10719501012033 | 5 |
| 10719501012034 | 5 |
| 10719501012035 | 5 |
| 10719501012036 | 5 |
| 10719501012037 | 5 |
| 10719501012038 | 5 |
| 10719501012039 | 5 |
| 10719501012040 | 5 |
| 10719501012041 | 5 |
| 10719501012042 | 5 |
| 10719501012043 | 5 |
| 10719501012044 | 5 |
| 10719501012045 | 5 |
| 10719501012046 | 5 |
| 10719501012047 | 5 |
| 10719501012048 | 5 |
| 10719501012049 | 5 |

| | |
|---|---|
| 10719501012050 | 5 |
| 10719501012051 | 5 |
| 10719501012052 | 5 |
| 10719501012053 | 5 |
| 10719501012054 | 5 |
| 10719501012055 | 5 |
| 10719501012056 | 5 |
| 10719501012057 | 5 |
| 10719501012058 | 5 |
| 10719501012059 | 5 |
| 10719501012060 | 5 |
| 10719501012061 | 5 |
| 10719501012062 | 5 |
| 10719501012063 | 5 |
| 10719501012064 | 5 |
| 10719501012065 | 5 |
| 10719501012066 | 5 |
| 10719501012067 | 5 |
| 10719501012068 | 5 |
| 10719501012072 | 5 |
| 10719501012073 | 5 |
| 10719501012074 | 5 |
| 10719501012075 | 5 |
| 10719501012076 | 5 |
| 10719501012077 | 5 |
| 10719501012078 | 5 |
| 10719501012079 | 5 |
| 10719501012080 | 5 |
| 10719501012081 | 5 |
| 10719501012082 | 5 |
| 10719501012083 | 5 |
| 10719501012084 | 5 |
| 10719501012085 | 5 |
| 10719501012086 | 5 |
| 10719501012089 | 5 |
| 10719501012090 | 5 |
| 10719501012091 | 5 |
| 10719501012092 | 5 |
| 10719501012093 | 5 |
| 10719501012094 | 5 |
| 10719501012097 | 5 |
| 10719511011001 | 5 |
| 10719511011002 | 5 |
| 10719511011003 | 5 |
| 10719511011004 | 5 |
| 10719511011005 | 5 |

| | |
|---|---|
| 10719511011006 | 5 |
| 10719511011007 | 5 |
| 10719511011008 | 5 |
| 10719511011009 | 5 |
| 10719511011010 | 5 |
| 10719511011011 | 5 |
| 10719511011012 | 5 |
| 10719511011013 | 5 |
| 10719511011014 | 5 |
| 10719511011015 | 5 |
| 10719511011016 | 5 |
| 10719511011017 | 5 |
| 10719511011020 | 5 |
| 10719511011021 | 5 |
| 10719511011022 | 5 |
| 10719511011023 | 5 |
| 10719511011024 | 5 |
| 10719511011025 | 5 |
| 10719511011026 | 5 |
| 10719511011027 | 5 |
| 10719511011028 | 5 |
| 10719511011029 | 5 |
| 10719511011030 | 5 |
| 10719511011031 | 5 |
| 10719511011032 | 5 |
| 10719511011033 | 5 |
| 10719511011034 | 5 |
| 10719511011035 | 5 |
| 10719511011036 | 5 |
| 10719511011037 | 5 |
| 10719511011038 | 5 |
| 10719511011039 | 5 |
| 10719511011040 | 5 |
| 10719511011041 | 5 |
| 10719511011042 | 5 |
| 10719511011043 | 5 |
| 10719511011044 | 5 |
| 10719511011057 | 5 |
| 10719511011059 | 5 |
| 10719511011060 | 5 |
| 10719511011061 | 5 |
| 10719511011062 | 5 |
| 10719511011067 | 5 |
| 10719511011070 | 5 |
| 10719511011071 | 5 |
| 10719511011072 | 5 |

| | |
|---|---|
| 10719511011073 | 5 |
| 10719511011074 | 5 |
| 10719511011075 | 5 |
| 10719511011076 | 5 |
| 10719511011077 | 5 |
| 10719511011078 | 5 |
| 10719511011079 | 5 |
| 10719511011080 | 5 |
| 10719511011081 | 5 |
| 10719511011082 | 5 |
| 10719511012000 | 5 |
| 10719511012003 | 5 |
| 10719511012004 | 5 |
| 10719511012005 | 5 |
| 10719511012006 | 5 |
| 10719511012007 | 5 |
| 10719511012008 | 5 |
| 10719511012009 | 5 |
| 10719511012010 | 5 |
| 10719511012011 | 5 |
| 10719511012012 | 5 |
| 10719511012013 | 5 |
| 10719511012014 | 5 |
| 10719511012015 | 5 |
| 10719511012016 | 5 |
| 10719511012017 | 5 |
| 10719511012018 | 5 |
| 10719511012019 | 5 |
| 10719511012020 | 5 |
| 10719511012021 | 5 |
| 10719511012022 | 5 |
| 10719511012023 | 5 |
| 10719511012024 | 5 |
| 10719511012025 | 5 |
| 10719511012026 | 5 |
| 10719511012027 | 5 |
| 10719511012028 | 5 |
| 10719511012029 | 5 |
| 10719511012030 | 5 |
| 10719511012031 | 5 |
| 10719511012032 | 5 |
| 10719511012033 | 5 |
| 10719511012034 | 5 |
| 10719511012035 | 5 |
| 10719511012036 | 5 |
| 10719511012039 | 5 |

| | |
|---|---|
| 10719511012040 | 5 |
| 10719511012050 | 5 |
| 10719511012051 | 5 |
| 10719511012084 | 5 |
| 10719511012085 | 5 |
| 10719511013005 | 5 |
| 10719511013006 | 5 |
| 10719511013007 | 5 |
| 10719511013008 | 5 |
| 10719511013009 | 5 |
| 10719511013010 | 5 |
| 10719511013011 | 5 |
| 10719511013012 | 5 |
| 10719511013013 | 5 |
| 10719511013014 | 5 |
| 10719511013015 | 5 |
| 10719511013016 | 5 |
| 10719511013017 | 5 |
| 10719511013018 | 5 |
| 10719511013019 | 5 |
| 10719511013020 | 5 |
| 10719511013021 | 5 |
| 10719511013022 | 5 |
| 10719511013023 | 5 |
| 10719511013024 | 5 |
| 10719511013025 | 5 |
| 10719511013026 | 5 |
| 10719511013027 | 5 |
| 10719511013028 | 5 |
| 10719511013029 | 5 |
| 10719511013030 | 5 |
| 10719511013031 | 5 |
| 10719511013032 | 5 |
| 10719511013033 | 5 |
| 10719511013034 | 5 |
| 10719511013035 | 5 |
| 10719511013036 | 5 |
| 10719511013037 | 5 |
| 10719511013038 | 5 |
| 10719511013039 | 5 |
| 10719511013040 | 5 |
| 10719511013041 | 5 |
| 10719511013042 | 5 |
| 10719511013043 | 5 |
| 10719511013044 | 5 |
| 10719511013045 | 5 |

| | |
|---|---|
| 10719511013046 | 5 |
| 10719511013047 | 5 |
| 10719511013048 | 5 |
| 10719511013057 | 5 |
| 10719511013058 | 5 |
| 10719511013059 | 5 |
| 10719511013060 | 5 |
| 10719511013061 | 5 |
| 10719511013062 | 5 |
| 10719511013063 | 5 |
| 10719511013064 | 5 |
| 10719511013065 | 5 |
| 10719511013066 | 5 |
| 10719511013072 | 5 |
| 10719511013073 | 5 |
| 10719511013074 | 5 |
| 10719502001000 | 5 |
| 10719502001001 | 5 |
| 10719502001002 | 5 |
| 10719502001003 | 5 |
| 10719502001004 | 5 |
| 10719502001005 | 5 |
| 10719502001006 | 5 |
| 10719502001007 | 5 |
| 10719502001008 | 5 |
| 10719502001009 | 5 |
| 10719502001010 | 5 |
| 10719502001011 | 5 |
| 10719502001012 | 5 |
| 10719502001013 | 5 |
| 10719502001014 | 5 |
| 10719502001015 | 5 |
| 10719502001016 | 5 |
| 10719502001017 | 5 |
| 10719502001018 | 5 |
| 10719502001019 | 5 |
| 10719502001020 | 5 |
| 10719502001021 | 5 |
| 10719502001022 | 5 |
| 10719502001023 | 5 |
| 10719502001024 | 5 |
| 10719502001025 | 5 |
| 10719502001026 | 5 |
| 10719502001027 | 5 |
| 10719502001028 | 5 |
| 10719502001029 | 5 |

| | |
|---|---|
| 10719502001030 | 5 |
| 10719502001031 | 5 |
| 10719502001032 | 5 |
| 10719502001033 | 5 |
| 10719502001034 | 5 |
| 10719502001035 | 5 |
| 10719502001036 | 5 |
| 10719502001037 | 5 |
| 10719502001038 | 5 |
| 10719502001039 | 5 |
| 10719502001040 | 5 |
| 10719502001041 | 5 |
| 10719502001042 | 5 |
| 10719502001043 | 5 |
| 10719502001044 | 5 |
| 10719502001045 | 5 |
| 10719502001046 | 5 |
| 10719502001047 | 5 |
| 10719502001048 | 5 |
| 10719502001049 | 5 |
| 10719502001050 | 5 |
| 10719502001051 | 5 |
| 10719502001052 | 5 |
| 10719502001053 | 5 |
| 10719502001054 | 5 |
| 10719502001055 | 5 |
| 10719502001056 | 5 |
| 10719502001057 | 5 |
| 10719502001058 | 5 |
| 10719502001059 | 5 |
| 10719502001060 | 5 |
| 10719502001061 | 5 |
| 10719502001062 | 5 |
| 10719502001063 | 5 |
| 10719502001064 | 5 |
| 10719502001065 | 5 |
| 10719502001066 | 5 |
| 10719502001067 | 5 |
| 10719502001068 | 5 |
| 10719502001069 | 5 |
| 10719502001070 | 5 |
| 10719502001071 | 5 |
| 10719502001072 | 5 |
| 10719502001073 | 5 |
| 10719502001074 | 5 |
| 10719502001075 | 5 |

| | |
|---|---|
| 10719502001076 | 5 |
| 10719502001077 | 5 |
| 10719502001078 | 5 |
| 10719502001079 | 5 |
| 10719502001080 | 5 |
| 10719502001081 | 5 |
| 10719502001082 | 5 |
| 10719502001083 | 5 |
| 10719502001084 | 5 |
| 10719502001085 | 5 |
| 10719502001086 | 5 |
| 10719502001087 | 5 |
| 10719502002000 | 5 |
| 10719502002001 | 5 |
| 10719502002002 | 5 |
| 10719502002003 | 5 |
| 10719502002004 | 5 |
| 10719502002005 | 5 |
| 10719502002006 | 5 |
| 10719502002007 | 5 |
| 10719502002008 | 5 |
| 10719502002009 | 5 |
| 10719502002010 | 5 |
| 10719502002011 | 5 |
| 10719502002012 | 5 |
| 10719502002013 | 5 |
| 10719502002014 | 5 |
| 10719502002015 | 5 |
| 10719502002016 | 5 |
| 10719502002017 | 5 |
| 10719502002018 | 5 |
| 10719502002019 | 5 |
| 10719502002020 | 5 |
| 10719502002021 | 5 |
| 10719502002022 | 5 |
| 10719502002023 | 5 |
| 10719502002024 | 5 |
| 10719502002025 | 5 |
| 10719502002026 | 5 |
| 10719502002027 | 5 |
| 10719502002028 | 5 |
| 10719502002029 | 5 |
| 10719502002030 | 5 |
| 10719502002031 | 5 |
| 10719502002032 | 5 |
| 10719502002033 | 5 |

| | |
|---|---|
| 10719502002034 | 5 |
| 10719502002035 | 5 |
| 10719502002036 | 5 |
| 10719502002037 | 5 |
| 10719502002038 | 5 |
| 10719502002039 | 5 |
| 10719502002040 | 5 |
| 10719502002041 | 5 |
| 10719502002042 | 5 |
| 10719502002043 | 5 |
| 10719502002044 | 5 |
| 10719502002045 | 5 |
| 10719502002046 | 5 |
| 10719502002047 | 5 |
| 10719502002048 | 5 |
| 10719502002049 | 5 |
| 10719502002050 | 5 |
| 10719502002051 | 5 |
| 10719502002052 | 5 |
| 10719502002053 | 5 |
| 10719502002054 | 5 |
| 10719502002055 | 5 |
| 10719502002056 | 5 |
| 10719502002057 | 5 |
| 10719502002058 | 5 |
| 10719502002059 | 5 |
| 10719502003000 | 5 |
| 10719502003001 | 5 |
| 10719502003002 | 5 |
| 10719502003003 | 5 |
| 10719502003004 | 5 |
| 10719502003005 | 5 |
| 10719502003006 | 5 |
| 10719502003007 | 5 |
| 10719502003008 | 5 |
| 10719502003009 | 5 |
| 10719502003010 | 5 |
| 10719502003011 | 5 |
| 10719502003012 | 5 |
| 10719502003013 | 5 |
| 10719502003014 | 5 |
| 10719502003015 | 5 |
| 10719502003016 | 5 |
| 10719502003017 | 5 |
| 10719502003018 | 5 |
| 10719502003019 | 5 |

| | |
|---|---|
| 10719502003020 | 5 |
| 10719502003021 | 5 |
| 10719502003022 | 5 |
| 10719502003023 | 5 |
| 10719502003024 | 5 |
| 10719502003025 | 5 |
| 10719502003026 | 5 |
| 10719502003027 | 5 |
| 10719502003028 | 5 |
| 10719502003029 | 5 |
| 10719502003030 | 5 |
| 10719502003031 | 5 |
| 10719502003032 | 5 |
| 10719502003033 | 5 |
| 10719502003034 | 5 |
| 10719502003035 | 5 |
| 10719502003036 | 5 |
| 10719502003037 | 5 |
| 10719502003038 | 5 |
| 10719502003039 | 5 |
| 10719502003040 | 5 |
| 10719502003041 | 5 |
| 10719502003042 | 5 |
| 10719502003043 | 5 |
| 10719502003044 | 5 |
| 10719502003045 | 5 |
| 10719502003046 | 5 |
| 10719502003047 | 5 |
| 10719502003048 | 5 |
| 10719502003049 | 5 |
| 10719502003050 | 5 |
| 10719502003051 | 5 |
| 10719502004000 | 5 |
| 10719502004001 | 5 |
| 10719502004002 | 5 |
| 10719502004003 | 5 |
| 10719502004004 | 5 |
| 10719502004005 | 5 |
| 10719502004006 | 5 |
| 10719502004007 | 5 |
| 10719502004008 | 5 |
| 10719502004009 | 5 |
| 10719502004010 | 5 |
| 10719502004011 | 5 |
| 10719502004012 | 5 |
| 10719502004013 | 5 |

| | |
|---|---|
| 10719502004014 | 5 |
| 10719502004015 | 5 |
| 10719502004016 | 5 |
| 10719502004017 | 5 |
| 10719502004018 | 5 |
| 10719502004019 | 5 |
| 10719502004020 | 5 |
| 10719502004021 | 5 |
| 10719502004022 | 5 |
| 10719502004023 | 5 |
| 10719502004024 | 5 |
| 10719502004025 | 5 |
| 10719502004026 | 5 |
| 10719502004027 | 5 |
| 10719502004028 | 5 |
| 10719502004029 | 5 |
| 10719502004030 | 5 |
| 10719502004031 | 5 |
| 10719502004032 | 5 |
| 10719502004033 | 5 |
| 10719502004034 | 5 |
| 10719502004035 | 5 |
| 10719502004036 | 5 |
| 10719502004037 | 5 |
| 10719502004038 | 5 |
| 10719502004039 | 5 |
| 10719502004040 | 5 |
| 10719502004041 | 5 |
| 10719502004042 | 5 |
| 10719502004043 | 5 |
| 10719502004044 | 5 |
| 10719502004045 | 5 |
| 10719502004046 | 5 |
| 10719502004047 | 5 |
| 10719502004048 | 5 |
| 10719502004049 | 5 |
| 10719502004050 | 5 |
| 10719502004051 | 5 |
| 10719502004052 | 5 |
| 10719502004053 | 5 |
| 10719502004054 | 5 |
| 10719502004055 | 5 |
| 10719502004056 | 5 |
| 10719502004057 | 5 |
| 10719502004058 | 5 |
| 10719502004059 | 5 |

| | |
|---|---|
| 10719502004060 | 5 |
| 10719502004061 | 5 |
| 10719502004062 | 5 |
| 10719502004063 | 5 |
| 10719502004064 | 5 |
| 10719502004065 | 5 |
| 10719502004066 | 5 |
| 10719502004067 | 5 |
| 10719502004068 | 5 |
| 10719501021008 | 5 |
| 10719501021009 | 5 |
| 10719501021010 | 5 |
| 10719501021014 | 5 |
| 10719501021015 | 5 |
| 10719501021016 | 5 |
| 10719501021017 | 5 |
| 10719501021018 | 5 |
| 10719501021019 | 5 |
| 10719501021020 | 5 |
| 10719501021026 | 5 |
| 10719501021027 | 5 |
| 10719501021029 | 5 |
| 10719501021030 | 5 |
| 10719501021031 | 5 |
| 10719501021032 | 5 |
| 10719501021033 | 5 |
| 10719501021034 | 5 |
| 10719501021048 | 5 |
| 10719501021049 | 5 |
| 10719501021050 | 5 |
| 10719501021051 | 5 |
| 10719501021052 | 5 |
| 10719501021053 | 5 |
| 10719501021054 | 5 |
| 10719501022005 | 5 |
| 10719501022006 | 5 |
| 10719501022008 | 5 |
| 10719501022009 | 5 |
| 10719501022010 | 5 |
| 10719501022011 | 5 |
| 10719501022012 | 5 |
| 10719501022013 | 5 |
| 10719501022014 | 5 |
| 10719501022015 | 5 |
| 10719501022016 | 5 |
| 10719501022017 | 5 |

| | |
|---|---|
| 10719501022018 | 5 |
| 10719501022019 | 5 |
| 10719501022020 | 5 |
| 10719501022021 | 5 |
| 10719501022022 | 5 |
| 10719501022023 | 5 |
| 10719501022024 | 5 |
| 10719501022025 | 5 |
| 10719501022026 | 5 |
| 10719501022027 | 5 |
| 10719501022060 | 5 |
| 10719503011000 | 5 |
| 10719503011001 | 5 |
| 10719503011002 | 5 |
| 10719503011003 | 5 |
| 10719503011004 | 5 |
| 10719503011005 | 5 |
| 10719503011006 | 5 |
| 10719503011007 | 5 |
| 10719503011008 | 5 |
| 10719503011009 | 5 |
| 10719503011010 | 5 |
| 10719503011011 | 5 |
| 10719503011012 | 5 |
| 10719503011013 | 5 |
| 10719503011014 | 5 |
| 10719503011015 | 5 |
| 10719503011016 | 5 |
| 10719503011017 | 5 |
| 10719503011018 | 5 |
| 10719503011019 | 5 |
| 10719503011020 | 5 |
| 10719503011021 | 5 |
| 10719503011022 | 5 |
| 10719503011023 | 5 |
| 10719503011024 | 5 |
| 10719503011025 | 5 |
| 10719503011026 | 5 |
| 10719503011027 | 5 |
| 10719503011028 | 5 |
| 10719503011029 | 5 |
| 10719503011030 | 5 |
| 10719503011031 | 5 |
| 10719503011032 | 5 |
| 10719503011033 | 5 |
| 10719503011034 | 5 |

| | |
|---|---|
| 10719503011035 | 5 |
| 10719503011036 | 5 |
| 10719503011037 | 5 |
| 10719503011038 | 5 |
| 10719503011039 | 5 |
| 10719503011040 | 5 |
| 10719503011041 | 5 |
| 10719503011042 | 5 |
| 10719503011043 | 5 |
| 10719503011044 | 5 |
| 10719503011045 | 5 |
| 10719503011046 | 5 |
| 10719503011047 | 5 |
| 10719503011057 | 5 |
| 10719503011058 | 5 |
| 10719503011059 | 5 |
| 10719503011060 | 5 |
| 10719503011061 | 5 |
| 10719503011062 | 5 |
| 10719503011063 | 5 |
| 10719503011064 | 5 |
| 10719503011065 | 5 |
| 10719503011066 | 5 |
| 10719503011067 | 5 |
| 10719503011068 | 5 |
| 10719503011069 | 5 |
| 10719503011070 | 5 |
| 10719503011071 | 5 |
| 10719503011072 | 5 |
| 10719503011073 | 5 |
| 10719503011074 | 5 |
| 10719503011075 | 5 |
| 10719503011076 | 5 |
| 10719503011077 | 5 |
| 10719503011078 | 5 |
| 10719503011079 | 5 |
| 10719503011080 | 5 |
| 10719503011081 | 5 |
| 10719503011082 | 5 |
| 10719503011083 | 5 |
| 10719503011084 | 5 |
| 10719503011085 | 5 |
| 10719503011086 | 5 |
| 10719503011087 | 5 |
| 10719503011088 | 5 |
| 10719503011089 | 5 |

| | |
|---|---|
| 10719503011090 | 5 |
| 10719503011091 | 5 |
| 10719503011092 | 5 |
| 10719503011093 | 5 |
| 10719503011094 | 5 |
| 10719503011095 | 5 |
| 10719503011096 | 5 |
| 10719503011097 | 5 |
| 10719503011098 | 5 |
| 10719503011099 | 5 |
| 10719503011100 | 5 |
| 10719503011101 | 5 |
| 10719503011102 | 5 |
| 10719503011103 | 5 |
| 10719503011104 | 5 |
| 10719503011105 | 5 |
| 10719503011106 | 5 |
| 10719503011107 | 5 |
| 10719503011108 | 5 |
| 10719503011109 | 5 |
| 10719503011110 | 5 |
| 10719503011111 | 5 |
| 10719503011112 | 5 |
| 10719503011113 | 5 |
| 10719503011114 | 5 |
| 10719503011115 | 5 |
| 10719503011116 | 5 |
| 10719503011117 | 5 |
| 10719503011118 | 5 |
| 10719503011119 | 5 |
| 10719503011120 | 5 |
| 10719503011121 | 5 |
| 10719503011122 | 5 |
| 10719503011123 | 5 |
| 10719503011124 | 5 |
| 10719503011125 | 5 |
| 10719503011126 | 5 |
| 10719503011127 | 5 |
| 10719503011128 | 5 |
| 10719503011129 | 5 |
| 10719503011130 | 5 |
| 10719503011131 | 5 |
| 10719503011132 | 5 |
| 10719503011133 | 5 |
| 10719503011134 | 5 |
| 10719503011135 | 5 |

| | |
|---|---|
| 10719503011136 | 5 |
| 10719503011137 | 5 |
| 10719503011138 | 5 |
| 10719503011139 | 5 |
| 10719503011140 | 5 |
| 10719503011141 | 5 |
| 10719503011142 | 5 |
| 10719503011143 | 5 |
| 10719503011144 | 5 |
| 10719503011145 | 5 |
| 10719503011146 | 5 |
| 10719503011147 | 5 |
| 10719503011148 | 5 |
| 10719503011149 | 5 |
| 10719503011150 | 5 |
| 10719503011151 | 5 |
| 10719503011152 | 5 |
| 10719503011153 | 5 |
| 10719503011154 | 5 |
| 10719503011155 | 5 |
| 10719503011156 | 5 |
| 10719503011157 | 5 |
| 10719503011158 | 5 |
| 10719503012000 | 5 |
| 10719503012001 | 5 |
| 10719503012002 | 5 |
| 10719503012003 | 5 |
| 10719503012004 | 5 |
| 10719503012005 | 5 |
| 10719503012006 | 5 |
| 10719503012007 | 5 |
| 10719503012012 | 5 |
| 10719503012013 | 5 |
| 10719503012014 | 5 |
| 10719503012015 | 5 |
| 10719503012016 | 5 |
| 10719503012017 | 5 |
| 10719503012018 | 5 |
| 10719503012019 | 5 |
| 10719503012020 | 5 |
| 10719503012021 | 5 |
| 10719503012031 | 5 |
| 10719503012036 | 5 |
| 10719503012040 | 5 |
| 10719503012041 | 5 |
| 10719503012061 | 5 |

| | |
|---|---|
| 10719503012062 | 5 |
| 10719503012063 | 5 |
| 10719503012067 | 5 |
| 10719503012123 | 5 |
| 10719503021000 | 5 |
| 10719503021001 | 5 |
| 10719503021002 | 5 |
| 10719503021003 | 5 |
| 10719503021004 | 5 |
| 10719503021005 | 5 |
| 10719503021006 | 5 |
| 10719503021007 | 5 |
| 10719503021008 | 5 |
| 10719503021009 | 5 |
| 10719503021010 | 5 |
| 10719503021011 | 5 |
| 10719503021012 | 5 |
| 10719503021013 | 5 |
| 10719503021014 | 5 |
| 10719503021015 | 5 |
| 10719503021016 | 5 |
| 10719503021017 | 5 |
| 10719503021018 | 5 |
| 10719503021019 | 5 |
| 10719503021020 | 5 |
| 10719503021021 | 5 |
| 10719503021022 | 5 |
| 10719503021023 | 5 |
| 10719503021024 | 5 |
| 10719503021025 | 5 |
| 10719503021026 | 5 |
| 10719503021027 | 5 |
| 10719503021028 | 5 |
| 10719503021029 | 5 |
| 10719503021030 | 5 |
| 10719503021031 | 5 |
| 10719503021032 | 5 |
| 10719503021033 | 5 |
| 10719503021034 | 5 |
| 10719503021035 | 5 |
| 10719503021036 | 5 |
| 10719503021037 | 5 |
| 10719503021038 | 5 |
| 10719503021039 | 5 |
| 10719503021040 | 5 |
| 10719503021041 | 5 |

| | |
|---|---|
| 10719503021042 | 5 |
| 10719503021043 | 5 |
| 10719503021044 | 5 |
| 10719503021045 | 5 |
| 10719503021046 | 5 |
| 10719503021047 | 5 |
| 10719503021048 | 5 |
| 10719503021049 | 5 |
| 10719503021050 | 5 |
| 10719503021051 | 5 |
| 10719503021052 | 5 |
| 10719503021053 | 5 |
| 10719503021054 | 5 |
| 10719503021055 | 5 |
| 10719503021056 | 5 |
| 10719503021057 | 5 |
| 10719503021058 | 5 |
| 10719503021059 | 5 |
| 10719503021060 | 5 |
| 10719503021061 | 5 |
| 10719503021062 | 5 |
| 10719503021063 | 5 |
| 10719503021064 | 5 |
| 10719503021065 | 5 |
| 10719503021066 | 5 |
| 10719503021067 | 5 |
| 10719503021068 | 5 |
| 10719503021069 | 5 |
| 10719503021070 | 5 |
| 10719503021071 | 5 |
| 10719503021072 | 5 |
| 10719503021073 | 5 |
| 10719503021074 | 5 |
| 10719503021075 | 5 |
| 10719503021076 | 5 |
| 10719503021077 | 5 |
| 10719503021078 | 5 |
| 10719503021079 | 5 |
| 10719503021080 | 5 |
| 10719503021081 | 5 |
| 10719503021082 | 5 |
| 10719503021083 | 5 |
| 10719503021084 | 5 |
| 10719503021085 | 5 |
| 10719503021086 | 5 |
| 10719503021087 | 5 |

| | |
|---|---|
| 10719503021088 | 5 |
| 10719503021089 | 5 |
| 10719503021090 | 5 |
| 10719503021091 | 5 |
| 10719503021092 | 5 |
| 10719503021093 | 5 |
| 10719503021094 | 5 |
| 10719503021095 | 5 |
| 10719503021096 | 5 |
| 10719503021097 | 5 |
| 10719503022000 | 5 |
| 10719503022001 | 5 |
| 10719503022002 | 5 |
| 10719503022003 | 5 |
| 10719503022004 | 5 |
| 10719503022005 | 5 |
| 10719503022006 | 5 |
| 10719503022007 | 5 |
| 10719503022008 | 5 |
| 10719503022009 | 5 |
| 10719503022010 | 5 |
| 10719503022011 | 5 |
| 10719503022012 | 5 |
| 10719503022013 | 5 |
| 10719503022014 | 5 |
| 10719503022015 | 5 |
| 10719503022016 | 5 |
| 10719503022017 | 5 |
| 10719503022018 | 5 |
| 10719503022019 | 5 |
| 10719503022020 | 5 |
| 10719503022021 | 5 |
| 10719503022022 | 5 |
| 10719503022023 | 5 |
| 10719503022024 | 5 |
| 10719503022025 | 5 |
| 10719503022026 | 5 |
| 10719503022027 | 5 |
| 10719503022028 | 5 |
| 10719503022029 | 5 |
| 10719503022030 | 5 |
| 10719503022031 | 5 |
| 10719503022032 | 5 |
| 10719503022033 | 5 |
| 10719503022034 | 5 |
| 10719503022035 | 5 |

| | |
|---|---|
| 10719503022036 | 5 |
| 10719503022037 | 5 |
| 10719503022038 | 5 |
| 10719503022039 | 5 |
| 10719503022040 | 5 |
| 10719503022041 | 5 |
| 10719503022042 | 5 |
| 10719503022043 | 5 |
| 10719503022044 | 5 |
| 10719503022045 | 5 |
| 10719503022046 | 5 |
| 10719503022047 | 5 |
| 10719503022048 | 5 |
| 10719503022049 | 5 |
| 10719503022050 | 5 |
| 10719503022051 | 5 |
| 10719503022052 | 5 |
| 10719503022053 | 5 |
| 10719503022054 | 5 |
| 10719503022055 | 5 |
| 10719503022056 | 5 |
| 10719503023000 | 5 |
| 10719503023001 | 5 |
| 10719503023002 | 5 |
| 10719503023003 | 5 |
| 10719503023004 | 5 |
| 10719503023005 | 5 |
| 10719503023006 | 5 |
| 10719503023007 | 5 |
| 10719503023008 | 5 |
| 10719503023009 | 5 |
| 10719503023010 | 5 |
| 10719503023011 | 5 |
| 10719503023012 | 5 |
| 10719503023013 | 5 |
| 10719503023014 | 5 |
| 10719503023015 | 5 |
| 10719503023016 | 5 |
| 10719503023017 | 5 |
| 10719503023018 | 5 |
| 10719503023019 | 5 |
| 10719503023020 | 5 |
| 10719503023021 | 5 |
| 10719503023022 | 5 |
| 10719503023023 | 5 |
| 10719503023024 | 5 |

| | |
|---|---|
| 10719503023025 | 5 |
| 10719503023026 | 5 |
| 10719503023027 | 5 |
| 10719503023028 | 5 |
| 10719503023029 | 5 |
| 10719503023030 | 5 |
| 10719503023031 | 5 |
| 10719503023032 | 5 |
| 10719503023033 | 5 |
| 10719503023035 | 5 |
| 10719503023036 | 5 |
| 10719503023037 | 5 |
| 10719503023038 | 5 |
| 10719503023039 | 5 |
| 10719503023040 | 5 |
| 10719503023041 | 5 |
| 10719503023042 | 5 |
| 10719503023043 | 5 |
| 10719503023044 | 5 |
| 10719503023045 | 5 |
| 10719503023046 | 5 |
| 10719503023047 | 5 |
| 10719503023048 | 5 |
| 10719503023049 | 5 |
| 10719503023050 | 5 |
| 10719503023056 | 5 |
| 10719503023057 | 5 |
| 10719503023058 | 5 |
| 10719503023099 | 5 |
| 10719503023100 | 5 |
| 10719503023101 | 5 |
| 10719503023102 | 5 |
| 10719503023103 | 5 |
| 10719507003004 | 5 |
| 10719507003005 | 5 |
| 10719507003007 | 5 |
| 10719507003012 | 5 |
| 10719507003026 | 5 |
| 10719507003027 | 5 |
| 10719507003028 | 5 |
| 10719507003029 | 5 |
| 10719507003030 | 5 |
| 10719507003031 | 5 |
| 10719507003032 | 5 |
| 10719507003034 | 5 |
| 10719507003035 | 5 |

| | |
|---|---|
| 10719507003036 | 5 |
| 10719507003037 | 5 |
| 10719507003038 | 5 |
| 10719507003039 | 5 |
| 10719507003040 | 5 |
| 10719507003041 | 5 |
| 10719507003042 | 5 |
| 10719507003043 | 5 |
| 10719507003044 | 5 |
| 10719507003045 | 5 |
| 10719507003046 | 5 |
| 10719507003047 | 5 |
| 10719507003048 | 5 |
| 10719507003049 | 5 |
| 10719507003050 | 5 |
| 10719507003051 | 5 |
| 10719507003052 | 5 |
| 10719507003053 | 5 |
| 10719507003054 | 5 |
| 10719507003055 | 5 |
| 10719507003056 | 5 |
| 10719507003057 | 5 |
| 10719507003058 | 5 |
| 10719507003059 | 5 |
| 10719507003060 | 5 |
| 10719507003061 | 5 |
| 10719507003062 | 5 |
| 10719507003063 | 5 |
| 10719507003064 | 5 |
| 10719507003065 | 5 |
| 10719507003066 | 5 |
| 10719507003067 | 5 |
| 10719507003068 | 5 |
| 10719507003069 | 5 |
| 10719507003070 | 5 |
| 10719507003071 | 5 |
| 10719507003072 | 5 |
| 10719507003073 | 5 |
| 10719507003074 | 5 |
| 10719507003075 | 5 |
| 10719507003076 | 5 |
| 10719507003077 | 5 |
| 10719507003080 | 5 |
| 10719507003081 | 5 |
| 10719507003082 | 5 |
| 10719507003083 | 5 |

| | |
|---|---|
| 10719507003084 | 5 |
| 10719507004041 | 5 |
| 10719507004042 | 5 |
| 10719507004043 | 5 |
| 10719507004076 | 5 |
| 10719506012069 | 5 |
| 10719506012078 | 5 |
| 10719506012079 | 5 |
| 10719506012080 | 5 |
| 10719506012081 | 5 |
| 10719506012082 | 5 |
| 10719506012083 | 5 |
| 10719506012084 | 5 |
| 10719506012085 | 5 |
| 10719506012086 | 5 |
| 10719506012087 | 5 |
| 10719506012088 | 5 |
| 10719506012089 | 5 |
| 10719506012090 | 5 |
| 10719506012092 | 5 |
| 10719506012093 | 5 |
| 10719506012094 | 5 |
| 10719506012095 | 5 |
| 10719506012098 | 5 |
| 10719506012099 | 5 |
| 10719506021008 | 5 |
| 10719506021009 | 5 |
| 10719506021018 | 5 |
| 10719506021019 | 5 |
| 10719506021020 | 5 |
| 10719506021021 | 5 |
| 10719506021022 | 5 |
| 10719506021023 | 5 |
| 10719506021024 | 5 |
| 10719506021025 | 5 |
| 10719506021026 | 5 |
| 10719506021027 | 5 |
| 10719506021028 | 5 |
| 10719506021029 | 5 |
| 10719506021030 | 5 |
| 10719506021031 | 5 |
| 10719506021034 | 5 |
| 10719506021035 | 5 |
| 10719506021036 | 5 |
| 10719506021037 | 5 |
| 10719506021038 | 5 |

| | |
|---|---|
| 10719506021039 | 5 |
| 10719506021040 | 5 |
| 10719506021041 | 5 |
| 10719506021042 | 5 |
| 10719506021043 | 5 |
| 10719506021044 | 5 |
| 10719506021045 | 5 |
| 10719506021046 | 5 |
| 10719506021047 | 5 |
| 10719506021048 | 5 |
| 10719506021049 | 5 |
| 10719506022000 | 5 |
| 10719506022001 | 5 |
| 10719506022002 | 5 |
| 10719506022003 | 5 |
| 10719506022004 | 5 |
| 10719506022005 | 5 |
| 10719506022006 | 5 |
| 10719506022007 | 5 |
| 10719506022008 | 5 |
| 10719506022009 | 5 |
| 10719506022010 | 5 |
| 10719506022011 | 5 |
| 10719506022012 | 5 |
| 10719506022013 | 5 |
| 10719506022014 | 5 |
| 10719506022015 | 5 |
| 10719506022016 | 5 |
| 10719506022017 | 5 |
| 10719506022018 | 5 |
| 10719506022019 | 5 |
| 10719506022020 | 5 |
| 10719506022021 | 5 |
| 10719506022022 | 5 |
| 10719506022023 | 5 |
| 10719506022024 | 5 |
| 10719506022025 | 5 |
| 10719507001000 | 5 |
| 10719507001001 | 5 |
| 10719507001002 | 5 |
| 10719507001003 | 5 |
| 10719507001004 | 5 |
| 10719507001005 | 5 |
| 10719507001006 | 5 |
| 10719507001007 | 5 |
| 10719507001008 | 5 |

| | |
|---|---|
| 10719507001009 | 5 |
| 10719507001010 | 5 |
| 10719507001011 | 5 |
| 10719507001012 | 5 |
| 10719507001013 | 5 |
| 10719507001014 | 5 |
| 10719507001015 | 5 |
| 10719507001016 | 5 |
| 10719507001017 | 5 |
| 10719507001018 | 5 |
| 10719507001019 | 5 |
| 10719507001020 | 5 |
| 10719507001021 | 5 |
| 10719507001022 | 5 |
| 10719507001023 | 5 |
| 10719507001024 | 5 |
| 10719507001025 | 5 |
| 10719507001026 | 5 |
| 10719507001027 | 5 |
| 10719507001028 | 5 |
| 10719507001029 | 5 |
| 10719507001030 | 5 |
| 10719507001031 | 5 |
| 10719507001032 | 5 |
| 10719507003000 | 5 |
| 10719507003001 | 5 |
| 10719507003002 | 5 |
| 10719507003003 | 5 |
| 10719507003006 | 5 |
| 10719507004000 | 5 |
| 10719507004001 | 5 |
| 10719507004002 | 5 |
| 10719507004003 | 5 |
| 10719507004004 | 5 |
| 10719507004005 | 5 |
| 10719507004006 | 5 |
| 10719507004007 | 5 |
| 10719507004008 | 5 |
| 10719507004009 | 5 |
| 10719507004010 | 5 |
| 10719507004011 | 5 |
| 10719507004012 | 5 |
| 10719507004013 | 5 |
| 10719507004014 | 5 |
| 10719507004015 | 5 |
| 10719507004016 | 5 |

| | |
|---|---|
| 10719507004017 | 5 |
| 10719507004018 | 5 |
| 10719507004019 | 5 |
| 10719507004020 | 5 |
| 10719507004021 | 5 |
| 10719507004022 | 5 |
| 10719507004023 | 5 |
| 10719507004024 | 5 |
| 10719507004025 | 5 |
| 10719507004026 | 5 |
| 10719507004027 | 5 |
| 10719507004028 | 5 |
| 10719507004029 | 5 |
| 10719507004030 | 5 |
| 10719507004031 | 5 |
| 10719507004032 | 5 |
| 10719507004033 | 5 |
| 10719507004034 | 5 |
| 10719507004035 | 5 |
| 10719507004036 | 5 |
| 10719507004037 | 5 |
| 10719507004038 | 5 |
| 10719507004039 | 5 |
| 10719507004040 | 5 |
| 10719507004044 | 5 |
| 10719507004045 | 5 |
| 10719507004046 | 5 |
| 10719507004047 | 5 |
| 10719507004048 | 5 |
| 10719507004049 | 5 |
| 10719507004050 | 5 |
| 10719507004051 | 5 |
| 10719507004052 | 5 |
| 10719507004053 | 5 |
| 10719507004054 | 5 |
| 10719507004055 | 5 |
| 10719507004056 | 5 |
| 10719507004057 | 5 |
| 10719507004058 | 5 |
| 10719507004059 | 5 |
| 10719507004060 | 5 |
| 10719507004061 | 5 |
| 10719507004062 | 5 |
| 10719507004063 | 5 |
| 10719507004064 | 5 |
| 10719507004065 | 5 |

| | |
|---|---|
| 10719507004066 | 5 |
| 10719507004067 | 5 |
| 10719507004068 | 5 |
| 10719507004069 | 5 |
| 10719507004070 | 5 |
| 10719507004071 | 5 |
| 10719507004072 | 5 |
| 10719507004073 | 5 |
| 10719507004074 | 5 |
| 10719507004075 | 5 |
| 10719507004077 | 5 |
| 10719508001000 | 5 |
| 10719508001001 | 5 |
| 10719508001002 | 5 |
| 10719508001003 | 5 |
| 10719508001004 | 5 |
| 10719508001005 | 5 |
| 10719508001006 | 5 |
| 10719508001007 | 5 |
| 10719508001008 | 5 |
| 10719508001009 | 5 |
| 10719508001010 | 5 |
| 10719508001011 | 5 |
| 10719508001012 | 5 |
| 10719508001013 | 5 |
| 10719508001014 | 5 |
| 10719508001015 | 5 |
| 10719508001016 | 5 |
| 10719508001017 | 5 |
| 10719508001018 | 5 |
| 10719508001019 | 5 |
| 10719508001020 | 5 |
| 10719508002000 | 5 |
| 10719508002001 | 5 |
| 10719508002002 | 5 |
| 10719508002003 | 5 |
| 10719508002004 | 5 |
| 10719508002005 | 5 |
| 10719508002006 | 5 |
| 10719508002007 | 5 |
| 10719508002008 | 5 |
| 10719508002009 | 5 |
| 10719508002010 | 5 |
| 10719508002011 | 5 |
| 10719508002012 | 5 |
| 10719508002013 | 5 |

| | |
|---|---|
| 10719508002014 | 5 |
| 10719508002015 | 5 |
| 10719508002016 | 5 |
| 10719508002017 | 5 |
| 10719508002018 | 5 |
| 10719508002019 | 5 |
| 10719508002020 | 5 |
| 10719508002021 | 5 |
| 10719508002022 | 5 |
| 10719508002023 | 5 |
| 10719508002024 | 5 |
| 10719508002025 | 5 |
| 10719508002026 | 5 |
| 10719508002027 | 5 |
| 10719508002028 | 5 |
| 10719508002029 | 5 |
| 10719508002030 | 5 |
| 10719508002031 | 5 |
| 10719508002032 | 5 |
| 10719508002033 | 5 |
| 10719508003000 | 5 |
| 10719508003001 | 5 |
| 10719508003002 | 5 |
| 10719508003003 | 5 |
| 10719508003004 | 5 |
| 10719508003005 | 5 |
| 10719508003006 | 5 |
| 10719508003007 | 5 |
| 10719508003008 | 5 |
| 10719508003009 | 5 |
| 10719508003010 | 5 |
| 10719508003011 | 5 |
| 10719508003012 | 5 |
| 10719508003013 | 5 |
| 10719508003014 | 5 |
| 10719508003015 | 5 |
| 10719508003016 | 5 |
| 10719508003017 | 5 |
| 10719508003018 | 5 |
| 10719508003019 | 5 |
| 10719508003020 | 5 |
| 10719508003021 | 5 |
| 10719508003022 | 5 |
| 10719508003023 | 5 |
| 10719508003024 | 5 |
| 10719508003025 | 5 |

| | |
|---|---|
| 10719508003026 | 5 |
| 10719508003027 | 5 |
| 10719508003028 | 5 |
| 10719508004000 | 5 |
| 10719508004001 | 5 |
| 10719508004002 | 5 |
| 10719508004003 | 5 |
| 10719508004004 | 5 |
| 10719508004005 | 5 |
| 10719508004006 | 5 |
| 10719508004007 | 5 |
| 10719508004008 | 5 |
| 10719508004009 | 5 |
| 10719508004010 | 5 |
| 10719508004011 | 5 |
| 10719508004012 | 5 |
| 10719508004013 | 5 |
| 10719508004014 | 5 |
| 10719508004015 | 5 |
| 10719508004016 | 5 |
| 10719508004017 | 5 |
| 10719508004018 | 5 |
| 10719508004019 | 5 |
| 10719508004020 | 5 |
| 10719508004021 | 5 |
| 10719508004022 | 5 |
| 10719508004023 | 5 |
| 10719508004024 | 5 |
| 10719508004025 | 5 |
| 10719508004026 | 5 |
| 10719508004027 | 5 |
| 10719508004028 | 5 |
| 10719508004029 | 5 |
| 10719508004030 | 5 |
| 10719508004031 | 5 |
| 10719508004032 | 5 |
| 10719508004033 | 5 |
| 10719508004034 | 5 |
| 10719508004035 | 5 |
| 10719508004036 | 5 |
| 10719508004037 | 5 |
| 10719508004038 | 5 |
| 10719508004039 | 5 |
| 10719508004040 | 5 |
| 10719508004041 | 5 |
| 10719508004042 | 5 |

| | |
|---|---|
| 10719508004043 | 5 |
| 10719508004044 | 5 |
| 10719508004045 | 5 |
| 10719508004046 | 5 |
| 10719508004047 | 5 |
| 10719508004048 | 5 |
| 10719508004049 | 5 |
| 10719508004050 | 5 |
| 10719508004051 | 5 |
| 10719508004052 | 5 |
| 10719508004053 | 5 |
| 10719508004054 | 5 |
| 10719508004055 | 5 |
| 10719508004056 | 5 |
| 10719508004057 | 5 |
| 10719509011032 | 5 |
| 10719509011034 | 5 |
| 10719509011035 | 5 |
| 10719509011071 | 5 |
| 10719509011074 | 5 |
| 10719509011075 | 5 |
| 10719509011076 | 5 |
| 10719509011083 | 5 |
| 10719509012000 | 5 |
| 10719509012001 | 5 |
| 10719509012002 | 5 |
| 10719509012003 | 5 |
| 10719509012004 | 5 |
| 10719509012005 | 5 |
| 10719509012006 | 5 |
| 10719509012007 | 5 |
| 10719509012008 | 5 |
| 10719509012009 | 5 |
| 10719509012010 | 5 |
| 10719509012011 | 5 |
| 10719509012012 | 5 |
| 10719509012013 | 5 |
| 10719509012014 | 5 |
| 10719509012015 | 5 |
| 10719509012016 | 5 |
| 10719509012017 | 5 |
| 10719509012018 | 5 |
| 10719509012019 | 5 |
| 10719509012020 | 5 |
| 10719509012021 | 5 |
| 10719509012022 | 5 |

| | |
|---|---|
| 10719509012023 | 5 |
| 10719509012024 | 5 |
| 10719509012025 | 5 |
| 10719509012026 | 5 |
| 10719509012027 | 5 |
| 10719509012028 | 5 |
| 10719509012029 | 5 |
| 10719509012030 | 5 |
| 10719509012031 | 5 |
| 10719509012032 | 5 |
| 10719509012033 | 5 |
| 10719509012034 | 5 |
| 10719509012035 | 5 |
| 10719509012036 | 5 |
| 10719509021000 | 5 |
| 10719509021001 | 5 |
| 10719509021002 | 5 |
| 10719509021003 | 5 |
| 10719509021004 | 5 |
| 10719509021005 | 5 |
| 10719509021006 | 5 |
| 10719509021007 | 5 |
| 10719509021008 | 5 |
| 10719509021009 | 5 |
| 10719509021010 | 5 |
| 10719509021011 | 5 |
| 10719509021012 | 5 |
| 10719509021013 | 5 |
| 10719509021014 | 5 |
| 10719509021015 | 5 |
| 10719509021016 | 5 |
| 10719509021017 | 5 |
| 10719509021018 | 5 |
| 10719509021019 | 5 |
| 10719509021020 | 5 |
| 10719509021021 | 5 |
| 10719509021022 | 5 |
| 10719509021023 | 5 |
| 10719509021024 | 5 |
| 10719509021025 | 5 |
| 10719509021026 | 5 |
| 10719509021027 | 5 |
| 10719509021028 | 5 |
| 10719509021029 | 5 |
| 10719509021030 | 5 |
| 10719509021031 | 5 |

| | |
|---|---|
| 10719509021032 | 5 |
| 10719509021033 | 5 |
| 10719509021034 | 5 |
| 10719509021035 | 5 |
| 10719509021036 | 5 |
| 10719509021037 | 5 |
| 10719509021038 | 5 |
| 10719509021039 | 5 |
| 10719509021040 | 5 |
| 10719509021041 | 5 |
| 10719509021042 | 5 |
| 10719509021043 | 5 |
| 10719509021044 | 5 |
| 10719509021045 | 5 |
| 10719509021046 | 5 |
| 10719509021047 | 5 |
| 10719509021048 | 5 |
| 10719509021049 | 5 |
| 10719509021050 | 5 |
| 10719509021051 | 5 |
| 10719509021052 | 5 |
| 10719509021053 | 5 |
| 10719509021054 | 5 |
| 10719509021055 | 5 |
| 10719509021056 | 5 |
| 10719509021057 | 5 |
| 10719509021058 | 5 |
| 10719509021059 | 5 |
| 10719509021060 | 5 |
| 10719509022000 | 5 |
| 10719509022001 | 5 |
| 10719509022002 | 5 |
| 10719509022003 | 5 |
| 10719509022004 | 5 |
| 10719509022005 | 5 |
| 10719509022006 | 5 |
| 10719509022007 | 5 |
| 10719509022008 | 5 |
| 10719509022009 | 5 |
| 10719509022010 | 5 |
| 10719509022011 | 5 |
| 10719509022012 | 5 |
| 10719509022013 | 5 |
| 10719509022014 | 5 |
| 10719509022015 | 5 |
| 10719509022016 | 5 |

| | |
|---|---|
| 10719509022017 | 5 |
| 10719509022018 | 5 |
| 10719509022019 | 5 |
| 10719509022020 | 5 |
| 10719509022021 | 5 |
| 10719509022022 | 5 |
| 10719509022023 | 5 |
| 10719509022024 | 5 |
| 10719509022025 | 5 |
| 10719509022026 | 5 |
| 10719509022027 | 5 |
| 10719509022028 | 5 |
| 10719509022029 | 5 |
| 10719509022030 | 5 |
| 10719509022031 | 5 |
| 10719509022032 | 5 |
| 10719509022033 | 5 |
| 10719509022034 | 5 |
| 10719509022035 | 5 |
| 10719509022036 | 5 |
| 10719509022037 | 5 |
| 10719509022038 | 5 |
| 10719509022039 | 5 |
| 10719509022040 | 5 |
| 10719509022041 | 5 |
| 10719509022042 | 5 |
| 10719509022043 | 5 |
| 10719509022044 | 5 |
| 10719509022045 | 5 |
| 10719509022046 | 5 |
| 10719509022047 | 5 |
| 10719509022048 | 5 |
| 10719509022049 | 5 |
| 10719509022050 | 5 |
| 10719510004047 | 5 |
| 10719510004048 | 5 |
| 10719510004049 | 5 |
| 10719510004050 | 5 |
| 10719510004053 | 5 |
| 10719510004054 | 5 |
| 10719510004055 | 5 |
| 10719510004056 | 5 |
| 10719510004057 | 5 |
| 10719510004058 | 5 |
| 10719510004059 | 5 |
| 10719510004060 | 5 |

| | |
|---|---|
| 10719510004061 | 5 |
| 10719510004062 | 5 |
| 10719510004063 | 5 |
| 10719510004066 | 5 |
| 10719510004067 | 5 |
| 10719511011018 | 5 |
| 10719511011019 | 5 |
| 10719511011045 | 5 |
| 10719511011046 | 5 |
| 10719511011047 | 5 |
| 10719511011048 | 5 |
| 10719511011049 | 5 |
| 10719511011050 | 5 |
| 10719511011051 | 5 |
| 10719511011052 | 5 |
| 10719511011053 | 5 |
| 10719511011054 | 5 |
| 10719511011055 | 5 |
| 10719511011056 | 5 |
| 10719511011058 | 5 |
| 10719511011063 | 5 |
| 10719511011064 | 5 |
| 10719511011065 | 5 |
| 10719511011066 | 5 |
| 10719511013000 | 5 |
| 10719511013001 | 5 |
| 10719511013002 | 5 |
| 10719511013003 | 5 |
| 10719511013004 | 5 |
| 10719510001006 | 5 |
| 10719510001007 | 5 |
| 10719510001008 | 5 |
| 10719510001009 | 5 |
| 10719510001010 | 5 |
| 10719510001011 | 5 |
| 10719510001012 | 5 |
| 10719510001013 | 5 |
| 10719510001014 | 5 |
| 10719510001015 | 5 |
| 10719510001016 | 5 |
| 10719510001019 | 5 |
| 10719510001020 | 5 |
| 10719510001021 | 5 |
| 10719510001022 | 5 |
| 10719510001023 | 5 |
| 10719510001024 | 5 |

| | |
|---|---|
| 10719510001025 | 5 |
| 10719510001026 | 5 |
| 10719510001027 | 5 |
| 10719510001028 | 5 |
| 10719510001029 | 5 |
| 10719510001030 | 5 |
| 10719510001031 | 5 |
| 10719510001032 | 5 |
| 10719510001033 | 5 |
| 10719510001034 | 5 |
| 10719510001035 | 5 |
| 10719510001036 | 5 |
| 10719510001037 | 5 |
| 10719510001038 | 5 |
| 10719510001039 | 5 |
| 10719510001040 | 5 |
| 10719510001041 | 5 |
| 10719510001042 | 5 |
| 10719510001043 | 5 |
| 10719510001044 | 5 |
| 10719510001045 | 5 |
| 10719510001046 | 5 |
| 10719510001047 | 5 |
| 10719510001048 | 5 |
| 10719510001049 | 5 |
| 10719510002004 | 5 |
| 10719510002005 | 5 |
| 10719510002006 | 5 |
| 10719510002007 | 5 |
| 10719510002008 | 5 |
| 10719510002009 | 5 |
| 10719510002010 | 5 |
| 10719510002011 | 5 |
| 10719510002012 | 5 |
| 10719510002050 | 5 |
| 10719510002051 | 5 |
| 10719510002052 | 5 |
| 10719510002053 | 5 |
| 10719510003000 | 5 |
| 10719510003001 | 5 |
| 10719510003002 | 5 |
| 10719510003003 | 5 |
| 10719510003004 | 5 |
| 10719510003011 | 5 |
| 10719510003012 | 5 |
| 10719510003013 | 5 |

| | |
|---|---|
| 10719510004000 | 5 |
| 10719510004001 | 5 |
| 10719510004002 | 5 |
| 10719510004003 | 5 |
| 10719510004004 | 5 |
| 10719510004005 | 5 |
| 10719510004010 | 5 |
| 10719510004011 | 5 |
| 10719510004012 | 5 |
| 10719510004013 | 5 |
| 10719510004014 | 5 |
| 10719510004015 | 5 |
| 10719510004016 | 5 |
| 10719510004017 | 5 |
| 10719510004018 | 5 |
| 10719510004019 | 5 |
| 10719510004020 | 5 |
| 10719510004021 | 5 |
| 10719510004022 | 5 |
| 10719510004029 | 5 |
| 10719510004034 | 5 |
| 10719501011045 | 5 |
| 10719501011046 | 5 |
| 10719501011048 | 5 |
| 10719501011049 | 5 |
| 10719501011050 | 5 |
| 10719501011051 | 5 |
| 10719501011052 | 5 |
| 10719501011053 | 5 |
| 10719501011054 | 5 |
| 10719501011055 | 5 |
| 10719501011056 | 5 |
| 10719501011057 | 5 |
| 10719501011058 | 5 |
| 10719501011059 | 5 |
| 10719501011060 | 5 |
| 10719501011061 | 5 |
| 10719501021000 | 5 |
| 10719501021001 | 5 |
| 10719501021002 | 5 |
| 10719501021003 | 5 |
| 10719501021004 | 5 |
| 10719501021005 | 5 |
| 10719501021006 | 5 |
| 10719501021007 | 5 |
| 10719501021011 | 5 |

| | |
|---|---|
| 10719501021012 | 5 |
| 10719501021013 | 5 |
| 10719501021042 | 5 |
| 10719501021044 | 5 |
| 10719501021045 | 5 |
| 10719501021046 | 5 |
| 10719501021047 | 5 |
| 10719501023000 | 5 |
| 10719501023001 | 5 |
| 10719501023002 | 5 |
| 10719501023003 | 5 |
| 10719501023004 | 5 |
| 10719501023005 | 5 |
| 10719501023006 | 5 |
| 10719501023007 | 5 |
| 10719501023008 | 5 |
| 10719501023009 | 5 |
| 10719501023010 | 5 |
| 10719501023011 | 5 |
| 10719501023012 | 5 |
| 10719501023013 | 5 |
| 10719501023014 | 5 |
| 10719501023020 | 5 |
| 10719501023021 | 5 |
| 10719501023022 | 5 |
| 10719501023023 | 5 |
| 10719501023028 | 5 |
| 10719501023029 | 5 |
| 10719501023030 | 5 |
| 10719501023031 | 5 |
| 10719501023032 | 5 |
| 10719501023033 | 5 |
| 10719501023034 | 5 |
| 10719501023035 | 5 |
| 10719501023040 | 5 |
| 10719501023044 | 5 |
| 10719503012113 | 5 |
| 10719503012114 | 5 |
| 10719503012117 | 5 |
| 10719503012118 | 5 |
| 10719503012121 | 5 |
| 10719503012122 | 5 |
| 10719503012126 | 5 |
| 10719503012127 | 5 |
| 10719503012128 | 5 |
| 10719506011031 | 5 |

| | |
|---|---|
| 10719506011033 | 5 |
| 10719506011034 | 5 |
| 10719506011035 | 5 |
| 10719506011036 | 5 |
| 10719506011037 | 5 |
| 10719506011038 | 5 |
| 10719506011048 | 5 |
| 10719506011049 | 5 |
| 10719506011050 | 5 |
| 10719506011051 | 5 |
| 10719506011052 | 5 |
| 10719506011053 | 5 |
| 10719506011054 | 5 |
| 10719506011055 | 5 |
| 10719506011056 | 5 |
| 10719506011057 | 5 |
| 10719506011058 | 5 |
| 10719506011059 | 5 |
| 10719506011060 | 5 |
| 10719506011061 | 5 |
| 10719506011062 | 5 |
| 10719506011063 | 5 |
| 10719506011064 | 5 |
| 10719506011065 | 5 |
| 10719506011066 | 5 |
| 10719506011067 | 5 |
| 10719506011068 | 5 |
| 10719506011069 | 5 |
| 10719506011070 | 5 |
| 10719506011071 | 5 |
| 10719506011072 | 5 |
| 10719506011073 | 5 |
| 10719506011074 | 5 |
| 10719506011075 | 5 |
| 10719506011076 | 5 |
| 10719506011077 | 5 |
| 10719506011078 | 5 |
| 10719506011079 | 5 |
| 10719506011080 | 5 |
| 10719506011081 | 5 |
| 10719506011082 | 5 |
| 10719506011083 | 5 |
| 10719506011084 | 5 |
| 10719506011085 | 5 |
| 10719506011086 | 5 |
| 10719506011087 | 5 |

| | |
|---|---|
| 10719506011088 | 5 |
| 10719506011089 | 5 |
| 10719506011090 | 5 |
| 10719506011091 | 5 |
| 10719506011092 | 5 |
| 10719506011093 | 5 |
| 10719506011094 | 5 |
| 10719506011095 | 5 |
| 10719506011096 | 5 |
| 10719506011097 | 5 |
| 10719506011098 | 5 |
| 10719506011099 | 5 |
| 10719506011100 | 5 |
| 10719506011101 | 5 |
| 10719506011102 | 5 |
| 10719506011103 | 5 |
| 10719506011104 | 5 |
| 10719506011105 | 5 |
| 10719506011106 | 5 |
| 10719506011107 | 5 |
| 10719506011108 | 5 |
| 10719506011109 | 5 |
| 10719506011110 | 5 |
| 10719506011111 | 5 |
| 10719506011112 | 5 |
| 10719506011113 | 5 |
| 10719506011114 | 5 |
| 10719506011115 | 5 |
| 10719506011116 | 5 |
| 10719506011117 | 5 |
| 10719506011119 | 5 |
| 10719506011126 | 5 |
| 10719506011132 | 5 |
| 10719506021005 | 5 |
| 10719506021010 | 5 |
| 10719506021011 | 5 |
| 10719506021012 | 5 |
| 10719506021013 | 5 |
| 10719506021014 | 5 |
| 10719506021015 | 5 |
| 10719506021016 | 5 |
| 10719506021017 | 5 |
| 10719506021032 | 5 |
| 10719506021033 | 5 |
| 10719509011000 | 5 |
| 10719509011001 | 5 |

| | |
|---|---|
| 10719509011002 | 5 |
| 10719509011003 | 5 |
| 10719509011004 | 5 |
| 10719509011005 | 5 |
| 10719509011006 | 5 |
| 10719509011007 | 5 |
| 10719509011008 | 5 |
| 10719509011009 | 5 |
| 10719509011010 | 5 |
| 10719509011011 | 5 |
| 10719509011012 | 5 |
| 10719509011013 | 5 |
| 10719509011014 | 5 |
| 10719509011015 | 5 |
| 10719509011016 | 5 |
| 10719509011017 | 5 |
| 10719509011018 | 5 |
| 10719509011019 | 5 |
| 10719509011020 | 5 |
| 10719509011021 | 5 |
| 10719509011022 | 5 |
| 10719509011023 | 5 |
| 10719509011024 | 5 |
| 10719509011025 | 5 |
| 10719509011026 | 5 |
| 10719509011027 | 5 |
| 10719509011028 | 5 |
| 10719509011029 | 5 |
| 10719509011030 | 5 |
| 10719509011031 | 5 |
| 10719509011033 | 5 |
| 10719509011036 | 5 |
| 10719509011037 | 5 |
| 10719509011038 | 5 |
| 10719509011039 | 5 |
| 10719509011040 | 5 |
| 10719509011041 | 5 |
| 10719509011042 | 5 |
| 10719509011043 | 5 |
| 10719509011044 | 5 |
| 10719509011045 | 5 |
| 10719509011046 | 5 |
| 10719509011047 | 5 |
| 10719509011048 | 5 |
| 10719509011049 | 5 |
| 10719509011050 | 5 |

| | |
|---|---|
| 10719509011051 | 5 |
| 10719509011052 | 5 |
| 10719509011053 | 5 |
| 10719509011054 | 5 |
| 10719509011055 | 5 |
| 10719509011056 | 5 |
| 10719509011057 | 5 |
| 10719509011058 | 5 |
| 10719509011059 | 5 |
| 10719509011060 | 5 |
| 10719509011061 | 5 |
| 10719509011062 | 5 |
| 10719509011063 | 5 |
| 10719509011064 | 5 |
| 10719509011065 | 5 |
| 10719509011066 | 5 |
| 10719509011067 | 5 |
| 10719509011068 | 5 |
| 10719509011069 | 5 |
| 10719509011070 | 5 |
| 10719509011072 | 5 |
| 10719509011073 | 5 |
| 10719509011077 | 5 |
| 10719509011078 | 5 |
| 10719509011079 | 5 |
| 10719509011080 | 5 |
| 10719509011081 | 5 |
| 10719509011082 | 5 |
| 10719509011084 | 5 |
| 10719511021016 | 5 |
| 10719511021017 | 5 |
| 10719511021022 | 5 |
| 10719511021023 | 5 |
| 10719511021024 | 5 |
| 10719511021025 | 5 |
| 10719511021026 | 5 |
| 10719511021027 | 5 |
| 10719511021028 | 5 |
| 10719511021029 | 5 |
| 10719511021032 | 5 |
| 10719511021033 | 5 |
| 10719511021044 | 5 |
| 10719511021054 | 5 |
| 10719511021055 | 5 |
| 10719511021058 | 5 |
| 10719511022012 | 5 |

| | |
|---|---|
| 10719511022040 | 5 |
| 10719511022041 | 5 |
| 10719511022042 | 5 |
| 10719511022043 | 5 |
| 10719511022044 | 5 |
| 10719511022045 | 5 |
| 10719511022046 | 5 |
| 10719511022047 | 5 |
| 10719511022048 | 5 |
| 10719511022049 | 5 |
| 10719511022050 | 5 |
| 10719511022051 | 5 |
| 10719511022052 | 5 |
| 10719511022053 | 5 |
| 10719511022054 | 5 |
| 10719511022055 | 5 |
| 10719511022056 | 5 |
| 10719511022057 | 5 |
| 10719511022058 | 5 |
| 10719511022059 | 5 |
| 10719511022060 | 5 |
| 10719511022061 | 5 |
| 10719511022062 | 5 |
| 10719511022063 | 5 |
| 10719511022064 | 5 |
| 10719511022065 | 5 |
| 10719511022066 | 5 |
| 10719511022067 | 5 |
| 10719511022068 | 5 |
| 10719511022069 | 5 |
| 10719511022070 | 5 |
| 10719511022071 | 5 |
| 10719511022072 | 5 |
| 10719511022073 | 5 |
| 10719511022074 | 5 |
| 10719511022075 | 5 |
| 10719511022076 | 5 |
| 10719511022077 | 5 |
| 10719511022078 | 5 |
| 10719511022079 | 5 |
| 10719511022080 | 5 |
| 10719511022081 | 5 |
| 10719511022082 | 5 |
| 10719511022083 | 5 |
| 10719511022084 | 5 |
| 10719511022085 | 5 |

| | |
|---|---|
| 10719511022087 | 5 |
| 10719511022088 | 5 |
| 10719511022089 | 5 |
| 10719511022090 | 5 |
| 10719511022094 | 5 |
| 10719501021021 | 5 |
| 10719501021022 | 5 |
| 10719501021023 | 5 |
| 10719501021024 | 5 |
| 10719501021025 | 5 |
| 10719501021028 | 5 |
| 10719501021035 | 5 |
| 10719501021036 | 5 |
| 10719501021037 | 5 |
| 10719501021038 | 5 |
| 10719501021039 | 5 |
| 10719501021040 | 5 |
| 10719501021041 | 5 |
| 10719501021043 | 5 |
| 10719501022000 | 5 |
| 10719501022001 | 5 |
| 10719501022002 | 5 |
| 10719501022003 | 5 |
| 10719501022004 | 5 |
| 10719501022007 | 5 |
| 10719501022028 | 5 |
| 10719501022029 | 5 |
| 10719501022030 | 5 |
| 10719501022031 | 5 |
| 10719501022032 | 5 |
| 10719501022033 | 5 |
| 10719501022034 | 5 |
| 10719501022035 | 5 |
| 10719501022036 | 5 |
| 10719501022047 | 5 |
| 10719501022048 | 5 |
| 10719501022049 | 5 |
| 10719501022050 | 5 |
| 10719501022051 | 5 |
| 10719501022052 | 5 |
| 10719501022053 | 5 |
| 10719501022056 | 5 |
| 10719501022057 | 5 |
| 10719501022058 | 5 |
| 10719505002027 | 5 |
| 10719505002028 | 5 |

| | |
|---|---|
| 10719505002032 | 5 |
| 10719505002033 | 5 |
| 10719505002034 | 5 |
| 10719505002035 | 5 |
| 10719505002036 | 5 |
| 10719505002037 | 5 |
| 10719505002038 | 5 |
| 10719506012008 | 5 |
| 10719506012009 | 5 |
| 10719506012010 | 5 |
| 10719506012013 | 5 |
| 10719506012014 | 5 |
| 10719506012015 | 5 |
| 10719506012016 | 5 |
| 10719506012017 | 5 |
| 10719506012018 | 5 |
| 10719506012036 | 5 |
| 10719506012037 | 5 |
| 10719506012038 | 5 |
| 10719506012039 | 5 |
| 10719506012040 | 5 |
| 10719506012041 | 5 |
| 10719506012042 | 5 |
| 10719506012043 | 5 |
| 10719506012044 | 5 |
| 10719506012045 | 5 |
| 10719506012050 | 5 |
| 10719506012051 | 5 |
| 10719506012052 | 5 |
| 10719506012053 | 5 |
| 10719506012054 | 5 |
| 10719506012055 | 5 |
| 10719506012056 | 5 |
| 10719506012057 | 5 |
| 10719506012067 | 5 |
| 10719506012072 | 5 |
| 10719506012073 | 5 |
| 10719506012091 | 5 |
| 10719506012096 | 5 |
| 10719506012097 | 5 |
| 10719507002000 | 5 |
| 10719507002001 | 5 |
| 10719507002002 | 5 |
| 10719507002003 | 5 |
| 10719507002004 | 5 |
| 10719507002005 | 5 |

| | |
|---|---|
| 10719507002006 | 5 |
| 10719507002007 | 5 |
| 10719507002008 | 5 |
| 10719507002009 | 5 |
| 10719507002010 | 5 |
| 10719507002011 | 5 |
| 10719507002012 | 5 |
| 10719507002013 | 5 |
| 10719507002014 | 5 |
| 10719507002015 | 5 |
| 10719507002016 | 5 |
| 10719507002017 | 5 |
| 10719507002018 | 5 |
| 10719507002029 | 5 |
| 10719507002039 | 5 |
| 10719507002040 | 5 |
| 10719507002041 | 5 |
| 10719507002042 | 5 |
| 10719507002043 | 5 |
| 10719507002044 | 5 |
| 10719507002045 | 5 |
| 10719507002046 | 5 |
| 10719507002047 | 5 |
| 10719507002048 | 5 |
| 10719507002049 | 5 |
| 10719507002050 | 5 |
| 10719507002051 | 5 |
| 10719507002054 | 5 |
| 10719507002055 | 5 |
| 10719507002056 | 5 |
| 10719507002057 | 5 |
| 10719507002058 | 5 |
| 10719507002059 | 5 |
| 10719507002061 | 5 |
| 10719507002062 | 5 |
| 10719504001044 | 5 |
| 10719504001045 | 5 |
| 10719504001056 | 5 |
| 10719504001057 | 5 |
| 10719504001058 | 5 |
| 10719504001064 | 5 |
| 10719504003000 | 5 |
| 10719504003001 | 5 |
| 10719504003002 | 5 |
| 10719504003003 | 5 |
| 10719504003004 | 5 |

| | |
|---|---|
| 10719504003005 | 5 |
| 10719504003055 | 5 |
| 10719504003056 | 5 |
| 10719504003057 | 5 |
| 10719504003058 | 5 |
| 10719504003059 | 5 |
| 10719504003060 | 5 |
| 10719504003061 | 5 |
| 10719504003062 | 5 |
| 10719504003066 | 5 |
| 10719504003067 | 5 |
| 10719504003068 | 5 |
| 10719504003069 | 5 |
| 10719504003070 | 5 |
| 10719504003071 | 5 |
| 10719504003072 | 5 |
| 10719504003073 | 5 |
| 10719504003074 | 5 |
| 10719504003075 | 5 |
| 10719504003083 | 5 |
| 10719504003084 | 5 |
| 10719504003103 | 5 |
| 10719504003104 | 5 |
| 10719504003105 | 5 |
| 10719504003106 | 5 |
| 10719504003107 | 5 |
| 10719504003108 | 5 |
| 10719504003110 | 5 |
| 10719506011015 | 5 |
| 10719506011016 | 5 |
| 10719506011018 | 5 |
| 10719506011019 | 5 |
| 10719506011020 | 5 |
| 10719506011021 | 5 |
| 10719506011022 | 5 |
| 10719506011023 | 5 |
| 10719506011024 | 5 |
| 10719506011025 | 5 |
| 10719506011026 | 5 |
| 10719506011027 | 5 |
| 10719506011028 | 5 |
| 10719506011029 | 5 |
| 10719506011120 | 5 |
| 10719506011121 | 5 |
| 10719506011122 | 5 |
| 10719506011123 | 5 |

| | |
|---|---|
| 10719506011124 | 5 |
| 10719506011125 | 5 |
| 10719506011127 | 5 |
| 10719506011128 | 5 |
| 10719506011129 | 5 |
| 10719506011130 | 5 |
| 10719506011131 | 5 |
| 10719506012011 | 5 |
| 10719506012012 | 5 |
| 10719506012019 | 5 |
| 10719506012020 | 5 |
| 10719506012021 | 5 |
| 10719506012022 | 5 |
| 10719506012023 | 5 |
| 10719506012024 | 5 |
| 10719506012025 | 5 |
| 10719506012026 | 5 |
| 10719506012027 | 5 |
| 10719506012028 | 5 |
| 10719506011032 | 5 |
| 10719506011039 | 5 |
| 10719506011040 | 5 |
| 10719506011041 | 5 |
| 10719506011042 | 5 |
| 10719506011043 | 5 |
| 10719506011044 | 5 |
| 10719506011047 | 5 |
| 10719506011118 | 5 |
| 10719506012000 | 5 |
| 10719506012001 | 5 |
| 10719506012002 | 5 |
| 10719506012003 | 5 |
| 10719506012004 | 5 |
| 10719506012005 | 5 |
| 10719506012006 | 5 |
| 10719506012007 | 5 |
| 10719506012058 | 5 |
| 10719506012059 | 5 |
| 10719506012060 | 5 |
| 10719506012061 | 5 |
| 10719506012062 | 5 |
| 10719506012063 | 5 |
| 10719506012064 | 5 |
| 10719506012065 | 5 |
| 10719506012066 | 5 |
| 10719506012068 | 5 |

| | |
|---|---|
| 10719506012070 | 5 |
| 10719506012071 | 5 |
| 10719506012074 | 5 |
| 10719506012075 | 5 |
| 10719506012076 | 5 |
| 10719506012077 | 5 |
| 10719506012100 | 5 |
| 10719506021000 | 5 |
| 10719506021001 | 5 |
| 10719506021002 | 5 |
| 10719506021003 | 5 |
| 10719506021004 | 5 |
| 10719506021006 | 5 |
| 10719506021007 | 5 |
| 10719504001002 | 5 |
| 10719504001006 | 5 |
| 10719504001007 | 5 |
| 10719504001008 | 5 |
| 10719504001009 | 5 |
| 10719504001010 | 5 |
| 10719504001011 | 5 |
| 10719504001012 | 5 |
| 10719504001013 | 5 |
| 10719504001014 | 5 |
| 10719504001019 | 5 |
| 10719504001020 | 5 |
| 10719504001021 | 5 |
| 10719504001022 | 5 |
| 10719504001023 | 5 |
| 10719504001024 | 5 |
| 10719504001025 | 5 |
| 10719504001026 | 5 |
| 10719504001027 | 5 |
| 10719504001028 | 5 |
| 10719504001029 | 5 |
| 10719504001030 | 5 |
| 10719504001033 | 5 |
| 10719504001039 | 5 |
| 10719504001040 | 5 |
| 10719511011068 | 5 |
| 10719511011069 | 5 |
| 10719511012001 | 5 |
| 10719511012002 | 5 |
| 10719511012037 | 5 |
| 10719511012038 | 5 |
| 10719511012041 | 5 |

| | |
|---|---|
| 10719511012042 | 5 |
| 10719511012043 | 5 |
| 10719511012044 | 5 |
| 10719511012045 | 5 |
| 10719511012046 | 5 |
| 10719511012047 | 5 |
| 10719511012048 | 5 |
| 10719511012049 | 5 |
| 10719511012052 | 5 |
| 10719511012053 | 5 |
| 10719511012054 | 5 |
| 10719511012055 | 5 |
| 10719511012056 | 5 |
| 10719511012057 | 5 |
| 10719511012058 | 5 |
| 10719511012059 | 5 |
| 10719511012060 | 5 |
| 10719511012061 | 5 |
| 10719511012062 | 5 |
| 10719511012063 | 5 |
| 10719511012064 | 5 |
| 10719511012065 | 5 |
| 10719511012066 | 5 |
| 10719511012067 | 5 |
| 10719511012068 | 5 |
| 10719511012069 | 5 |
| 10719511012070 | 5 |
| 10719511012071 | 5 |
| 10719511012072 | 5 |
| 10719511012073 | 5 |
| 10719511012074 | 5 |
| 10719511012075 | 5 |
| 10719511012076 | 5 |
| 10719511012077 | 5 |
| 10719511012078 | 5 |
| 10719511012079 | 5 |
| 10719511012080 | 5 |
| 10719511012081 | 5 |
| 10719511012082 | 5 |
| 10719511012083 | 5 |
| 10719511013049 | 5 |
| 10719511013050 | 5 |
| 10719511013051 | 5 |
| 10719511013052 | 5 |
| 10719511013053 | 5 |
| 10719511013054 | 5 |

| | |
|---|---|
| 10719511013055 | 5 |
| 10719511013056 | 5 |
| 10719511013067 | 5 |
| 10719511013068 | 5 |
| 10719511013069 | 5 |
| 10719511013070 | 5 |
| 10719511013071 | 5 |
| 10719511021000 | 5 |
| 10719511021001 | 5 |
| 10719511021002 | 5 |
| 10719511021003 | 5 |
| 10719511021004 | 5 |
| 10719511021005 | 5 |
| 10719511021006 | 5 |
| 10719511021007 | 5 |
| 10719511021008 | 5 |
| 10719511021009 | 5 |
| 10719511021010 | 5 |
| 10719511021011 | 5 |
| 10719511021012 | 5 |
| 10719511021013 | 5 |
| 10719511021014 | 5 |
| 10719511021015 | 5 |
| 10719511021018 | 5 |
| 10719511021019 | 5 |
| 10719511021020 | 5 |
| 10719511021021 | 5 |
| 10719511021030 | 5 |
| 10719511021031 | 5 |
| 10719511021034 | 5 |
| 10719511021035 | 5 |
| 10719511021036 | 5 |
| 10719511021037 | 5 |
| 10719511021038 | 5 |
| 10719511021039 | 5 |
| 10719511021040 | 5 |
| 10719511021041 | 5 |
| 10719511021042 | 5 |
| 10719511021043 | 5 |
| 10719511021045 | 5 |
| 10719511021046 | 5 |
| 10719511021047 | 5 |
| 10719511021048 | 5 |
| 10719511021049 | 5 |
| 10719511021050 | 5 |
| 10719511021051 | 5 |

| | |
|---|---|
| 10719511021052 | 5 |
| 10719511021053 | 5 |
| 10719511021056 | 5 |
| 10719511021057 | 5 |
| 10719511021059 | 5 |
| 10719511022000 | 5 |
| 10719511022001 | 5 |
| 10719511022002 | 5 |
| 10719511022003 | 5 |
| 10719511022004 | 5 |
| 10719511022005 | 5 |
| 10719511022009 | 5 |
| 10719505002006 | 5 |
| 10719505002007 | 5 |
| 10719505002009 | 5 |
| 10719505002010 | 5 |
| 10719505002011 | 5 |
| 10719505002012 | 5 |
| 10719505002013 | 5 |
| 10719505002014 | 5 |
| 10719505002015 | 5 |
| 10719505002016 | 5 |
| 10719505002017 | 5 |
| 10719505002023 | 5 |
| 10719505002024 | 5 |
| 10719505002025 | 5 |
| 10719505002026 | 5 |
| 10719505002029 | 5 |
| 10719505002040 | 5 |
| 10719505002041 | 5 |
| 10719505002042 | 5 |
| 10719505002043 | 5 |
| 10719505002044 | 5 |
| 10719505002045 | 5 |
| 10719505002046 | 5 |
| 10719505002097 | 5 |
| 10719507002019 | 5 |
| 10719507002020 | 5 |
| 10719507002021 | 5 |
| 10719507002022 | 5 |
| 10719507002023 | 5 |
| 10719507002024 | 5 |
| 10719507002025 | 5 |
| 10719507002026 | 5 |
| 10719507002027 | 5 |
| 10719503012008 | 5 |

| | |
|---|---|
| 10719503012009 | 5 |
| 10719503012010 | 5 |
| 10719503012011 | 5 |
| 10719503012022 | 5 |
| 10719503012023 | 5 |
| 10719503012024 | 5 |
| 10719503012025 | 5 |
| 10719503012026 | 5 |
| 10719503012027 | 5 |
| 10719503012056 | 5 |
| 10719503012057 | 5 |
| 10719503012058 | 5 |
| 10719503012059 | 5 |
| 10719503012064 | 5 |
| 10719503012065 | 5 |
| 10719503012066 | 5 |
| 10719503012068 | 5 |
| 10719503012069 | 5 |
| 10719503012070 | 5 |
| 10719503012071 | 5 |
| 10719503012072 | 5 |
| 10719503012073 | 5 |
| 10719503012074 | 5 |
| 10719503012075 | 5 |
| 10719503012076 | 5 |
| 10719503012077 | 5 |
| 10719503012078 | 5 |
| 10719503012079 | 5 |
| 10719503012080 | 5 |
| 10719503012081 | 5 |
| 10719503012082 | 5 |
| 10719503012083 | 5 |
| 10719503012084 | 5 |
| 10719503012085 | 5 |
| 10719503012086 | 5 |
| 10719503012087 | 5 |
| 10719503012088 | 5 |
| 10719503012089 | 5 |
| 10719503012090 | 5 |
| 10719503012091 | 5 |
| 10719503012092 | 5 |
| 10719503012093 | 5 |
| 10719503012094 | 5 |
| 10719503012095 | 5 |
| 10719503012096 | 5 |
| 10719503012097 | 5 |

| | |
|---|---|
| 10719503012098 | 5 |
| 10719503012099 | 5 |
| 10719503012100 | 5 |
| 10719503012101 | 5 |
| 10719503012102 | 5 |
| 10719503012103 | 5 |
| 10719503012104 | 5 |
| 10719503012105 | 5 |
| 10719503012106 | 5 |
| 10719503012107 | 5 |
| 10719503012108 | 5 |
| 10719503012109 | 5 |
| 10719503012110 | 5 |
| 10719503012111 | 5 |
| 10719503012112 | 5 |
| 10719503012116 | 5 |
| 10719503012119 | 5 |
| 10719503012120 | 5 |
| 10719503012124 | 5 |
| 10719503012125 | 5 |
| 10719503023034 | 5 |
| 10719503023051 | 5 |
| 10719503023052 | 5 |
| 10719503023053 | 5 |
| 10719503023054 | 5 |
| 10719503023055 | 5 |
| 10719503023059 | 5 |
| 10719503023060 | 5 |
| 10719503023061 | 5 |
| 10719503023062 | 5 |
| 10719503023063 | 5 |
| 10719503023064 | 5 |
| 10719503023065 | 5 |
| 10719503023066 | 5 |
| 10719503023067 | 5 |
| 10719503023068 | 5 |
| 10719503023069 | 5 |
| 10719503023070 | 5 |
| 10719503023071 | 5 |
| 10719503023072 | 5 |
| 10719503023073 | 5 |
| 10719503023074 | 5 |
| 10719503023075 | 5 |
| 10719503023076 | 5 |
| 10719503023077 | 5 |
| 10719503023078 | 5 |

| | |
|---|---|
| 10719503023079 | 5 |
| 10719503023080 | 5 |
| 10719503023081 | 5 |
| 10719503023082 | 5 |
| 10719503023083 | 5 |
| 10719503023084 | 5 |
| 10719503023085 | 5 |
| 10719503023086 | 5 |
| 10719503023087 | 5 |
| 10719503023088 | 5 |
| 10719503023089 | 5 |
| 10719503023090 | 5 |
| 10719503023091 | 5 |
| 10719503023092 | 5 |
| 10719503023093 | 5 |
| 10719503023094 | 5 |
| 10719503023095 | 5 |
| 10719503023096 | 5 |
| 10719503023097 | 5 |
| 10719503023098 | 5 |
| 10719504002009 | 5 |
| 10719504002010 | 5 |
| 10719504002014 | 5 |
| 10719504002016 | 5 |
| 10719504002017 | 5 |
| 10719504002018 | 5 |
| 10719504002019 | 5 |
| 10719504002020 | 5 |
| 10719504002021 | 5 |
| 10719504002025 | 5 |
| 10719504003013 | 5 |
| 10719504003014 | 5 |
| 10719504003015 | 5 |
| 10719504003016 | 5 |
| 10719504003017 | 5 |
| 10719504003018 | 5 |
| 10719504003019 | 5 |
| 10719504003020 | 5 |
| 10719504003025 | 5 |
| 10719504003026 | 5 |
| 10719504003027 | 5 |
| 10719504003028 | 5 |
| 10719504003029 | 5 |
| 10719504003030 | 5 |
| 10719504003031 | 5 |
| 10719504003032 | 5 |

| | |
|---|---|
| 10719504003033 | 5 |
| 10719504003039 | 5 |
| 10719510002013 | 5 |
| 10719510002014 | 5 |
| 10719510002015 | 5 |
| 10719510002016 | 5 |
| 10719510002017 | 5 |
| 10719510002018 | 5 |
| 10719510002019 | 5 |
| 10719510002020 | 5 |
| 10719510002021 | 5 |
| 10719510002022 | 5 |
| 10719510002023 | 5 |
| 10719510002024 | 5 |
| 10719510002025 | 5 |
| 10719510002026 | 5 |
| 10719510002027 | 5 |
| 10719510002028 | 5 |
| 10719510002029 | 5 |
| 10719510002030 | 5 |
| 10719510002031 | 5 |
| 10719510002032 | 5 |
| 10719510002033 | 5 |
| 10719510002034 | 5 |
| 10719510002035 | 5 |
| 10719510002036 | 5 |
| 10719510002037 | 5 |
| 10719510002038 | 5 |
| 10719510002039 | 5 |
| 10719510002040 | 5 |
| 10719510002041 | 5 |
| 10719510002042 | 5 |
| 10719510002043 | 5 |
| 10719510002044 | 5 |
| 10719510002045 | 5 |
| 10719510002046 | 5 |
| 10719510002047 | 5 |
| 10719510002048 | 5 |
| 10719510002049 | 5 |
| 10719510002055 | 5 |
| 10719510002056 | 5 |
| 10719510002057 | 5 |
| 10719510002058 | 5 |
| 10719510002059 | 5 |
| 10719510002060 | 5 |
| 10719510002061 | 5 |

| | |
|---|---|
| 10719510002062 | 5 |
| 10719510002063 | 5 |
| 10719510002064 | 5 |
| 10719510002065 | 5 |
| 10719510002066 | 5 |
| 10719510003005 | 5 |
| 10719510003006 | 5 |
| 10719510003007 | 5 |
| 10719510003008 | 5 |
| 10719510003009 | 5 |
| 10719510003010 | 5 |
| 10719510003014 | 5 |
| 10719510003015 | 5 |
| 10719510003016 | 5 |
| 10719510003017 | 5 |
| 10719510003018 | 5 |
| 10719510003019 | 5 |
| 10719510003020 | 5 |
| 10719510003021 | 5 |
| 10719510003022 | 5 |
| 10719510003023 | 5 |
| 10719510003024 | 5 |
| 10719510003025 | 5 |
| 10719510003026 | 5 |
| 10719510003027 | 5 |
| 10719510003028 | 5 |
| 10719510003029 | 5 |
| 10719510003030 | 5 |
| 10719510003031 | 5 |
| 10719510003032 | 5 |
| 10719510003033 | 5 |
| 10719510003034 | 5 |
| 10719510003035 | 5 |
| 10719510003036 | 5 |
| 10719510003037 | 5 |
| 10719510003038 | 5 |
| 10719510003039 | 5 |
| 10719510003040 | 5 |
| 10719510003041 | 5 |
| 10719510003042 | 5 |
| 10719510003043 | 5 |
| 10719510003044 | 5 |
| 10719510003045 | 5 |
| 10719510004006 | 5 |
| 10719510004007 | 5 |
| 10719510004008 | 5 |

| | |
|---|---|
| 10719510004009 | 5 |
| 10719510004023 | 5 |
| 10719510004024 | 5 |
| 10719510004025 | 5 |
| 10719510004026 | 5 |
| 10719510004027 | 5 |
| 10719510004028 | 5 |
| 10719510004030 | 5 |
| 10719510004031 | 5 |
| 10719510004032 | 5 |
| 10719510004033 | 5 |
| 10719510004035 | 5 |
| 10719510004036 | 5 |
| 10719510004037 | 5 |
| 10719510004038 | 5 |
| 10719510004039 | 5 |
| 10719510004040 | 5 |
| 10719510004041 | 5 |
| 10719510004042 | 5 |
| 10719510004043 | 5 |
| 10719510004044 | 5 |
| 10719510004045 | 5 |
| 10719510004046 | 5 |
| 10719510004051 | 5 |
| 10719510004052 | 5 |
| 10719510004064 | 5 |
| 10719510004065 | 5 |
| 10719510004068 | 5 |
| 10719510004069 | 5 |
| 10719511011000 | 5 |
| 10719503012028 | 5 |
| 10719503012029 | 5 |
| 10719503012030 | 5 |
| 10719503012032 | 5 |
| 10719503012033 | 5 |
| 10719503012034 | 5 |
| 10719503012042 | 5 |
| 10719503012045 | 5 |
| 10719503012046 | 5 |
| 10719503012047 | 5 |
| 10719503012048 | 5 |
| 10719503012049 | 5 |
| 10719503012050 | 5 |
| 10719503012051 | 5 |
| 10719503012052 | 5 |
| 10719503012053 | 5 |

| | |
|---|---|
| 10719503012054 | 5 |
| 10719503012055 | 5 |
| 10719503012060 | 5 |
| 10719503012115 | 5 |
| 10719506011010 | 5 |
| 10719506011017 | 5 |
| 10719506011030 | 5 |
| 10719506011045 | 5 |
| 10719506011046 | 5 |
| 10719505001010 | 5 |
| 10719505001011 | 5 |
| 10719505001012 | 5 |
| 10719505001014 | 5 |
| 10719505001018 | 5 |
| 10719505001019 | 5 |
| 10719505001044 | 5 |
| 10719505001045 | 5 |
| 10719505001046 | 5 |
| 10719505001056 | 5 |
| 10719505001091 | 5 |
| 10719505001092 | 5 |
| 10719505001093 | 5 |
| 10719505001095 | 5 |
| 10719505001096 | 5 |
| 10719505001097 | 5 |
| 10719505001098 | 5 |
| 10719505001099 | 5 |
| 10719505001100 | 5 |
| 10719505001101 | 5 |
| 10719505001102 | 5 |
| 10719505001103 | 5 |
| 10719505001104 | 5 |
| 10719505001105 | 5 |
| 10719505001106 | 5 |
| 10719505001107 | 5 |
| 10719505001108 | 5 |
| 10719505001109 | 5 |
| 10719505001110 | 5 |
| 10719505001111 | 5 |
| 10719505001112 | 5 |
| 10719505001113 | 5 |
| 10719505001114 | 5 |
| 10719505001115 | 5 |
| 10719505001116 | 5 |
| 10719505001117 | 5 |
| 10719505001118 | 5 |

| | |
|---|---|
| 10719505001119 | 5 |
| 10719505001120 | 5 |
| 10719505001121 | 5 |
| 10719505001122 | 5 |
| 10719505001123 | 5 |
| 10719505001125 | 5 |
| 10719505001126 | 5 |
| 10719505001129 | 5 |
| 10719505001130 | 5 |
| 10719505001131 | 5 |
| 10719505001132 | 5 |
| 10719505002020 | 5 |
| 10719505002039 | 5 |
| 10719505002049 | 5 |
| 10719505002050 | 5 |
| 10719505002051 | 5 |
| 10719505002052 | 5 |
| 10719505002053 | 5 |
| 10719505002054 | 5 |
| 10719505002055 | 5 |
| 10719505002056 | 5 |
| 10719505002057 | 5 |
| 10719505002058 | 5 |
| 10719505002059 | 5 |
| 10719505002060 | 5 |
| 10719505002061 | 5 |
| 10719505002062 | 5 |
| 10719505002063 | 5 |
| 10719505002064 | 5 |
| 10719505002065 | 5 |
| 10719505002066 | 5 |
| 10719505002067 | 5 |
| 10719505002068 | 5 |
| 10719505002069 | 5 |
| 10719505002070 | 5 |
| 10719505002071 | 5 |
| 10719505002072 | 5 |
| 10719505002073 | 5 |
| 10719505002074 | 5 |
| 10719505002075 | 5 |
| 10719505002076 | 5 |
| 10719505002077 | 5 |
| 10719505002078 | 5 |
| 10719505002079 | 5 |
| 10719505002080 | 5 |
| 10719505002081 | 5 |

| | |
|---|---|
| 10719505002082 | 5 |
| 10719505002083 | 5 |
| 10719505002084 | 5 |
| 10719505002085 | 5 |
| 10719505002086 | 5 |
| 10719505002087 | 5 |
| 10719505002088 | 5 |
| 10719505002089 | 5 |
| 10719505002090 | 5 |
| 10719505002091 | 5 |
| 10719505002092 | 5 |
| 10719505002093 | 5 |
| 10719505002094 | 5 |
| 10719505002095 | 5 |
| 10719505002096 | 5 |
| 10719505002100 | 5 |
| 10719505002101 | 5 |
| 10719505002102 | 5 |
| 10719511022006 | 5 |
| 10719511022007 | 5 |
| 10719511022008 | 5 |
| 10719511022010 | 5 |
| 10719511022011 | 5 |
| 10719511022013 | 5 |
| 10719511022014 | 5 |
| 10719511022015 | 5 |
| 10719511022016 | 5 |
| 10719511022017 | 5 |
| 10719511022018 | 5 |
| 10719511022019 | 5 |
| 10719511022020 | 5 |
| 10719511022021 | 5 |
| 10719511022022 | 5 |
| 10719511022023 | 5 |
| 10719511022024 | 5 |
| 10719511022025 | 5 |
| 10719511022026 | 5 |
| 10719511022027 | 5 |
| 10719511022028 | 5 |
| 10719511022029 | 5 |
| 10719511022030 | 5 |
| 10719511022031 | 5 |
| 10719511022032 | 5 |
| 10719511022033 | 5 |
| 10719511022034 | 5 |
| 10719511022035 | 5 |

| | |
|---|---|
| 10719511022036 | 5 |
| 10719511022037 | 5 |
| 10719511022038 | 5 |
| 10719511022039 | 5 |
| 10719511022086 | 5 |
| 10719511022091 | 5 |
| 10719511022092 | 5 |
| 10719511022093 | 5 |
| 10719504003054 | 5 |
| 10719504003063 | 5 |
| 10719504003064 | 5 |
| 10719504003065 | 5 |
| 10719505001000 | 5 |
| 10719505001001 | 5 |
| 10719505001002 | 5 |
| 10719505002000 | 5 |
| 10719505002001 | 5 |
| 10719505002002 | 5 |
| 10719505002003 | 5 |
| 10719505002004 | 5 |
| 10719505002008 | 5 |
| 10719505002030 | 5 |
| 10719505002031 | 5 |
| 10719506012029 | 5 |
| 10719506012030 | 5 |
| 10719506012031 | 5 |
| 10719506012032 | 5 |
| 10719506012033 | 5 |
| 10719506012034 | 5 |
| 10719506012035 | 5 |
| 10719506012046 | 5 |
| 10719506012047 | 5 |
| 10719506012048 | 5 |
| 10719506012049 | 5 |
| 10719501012004 | 5 |
| 10719501012007 | 5 |
| 10719501012008 | 5 |
| 10719501012009 | 5 |
| 10719501012010 | 5 |
| 10719501012011 | 5 |
| 10719501012012 | 5 |
| 10719501012013 | 5 |
| 10719501012014 | 5 |
| 10719501012015 | 5 |
| 10719501012016 | 5 |
| 10719501012017 | 5 |

| | |
|---|---|
| 10719501012018 | 5 |
| 10719501012019 | 5 |
| 10719501012020 | 5 |
| 10719501012021 | 5 |
| 10719501012022 | 5 |
| 10719501012023 | 5 |
| 10719501012024 | 5 |
| 10719501012025 | 5 |
| 10719501012026 | 5 |
| 10719501012027 | 5 |
| 10719501012028 | 5 |
| 10719501012030 | 5 |
| 10719501012031 | 5 |
| 10719501012032 | 5 |
| 10719501012069 | 5 |
| 10719501012070 | 5 |
| 10719501012071 | 5 |
| 10719501012087 | 5 |
| 10719501012088 | 5 |
| 10719501012095 | 5 |
| 10719501012096 | 5 |
| 10719505002047 | 5 |
| 10719505002048 | 5 |
| 10719505002098 | 5 |
| 10719505002099 | 5 |
| 10719507002028 | 5 |
| 10719507002030 | 5 |
| 10719507002031 | 5 |
| 10719507002032 | 5 |
| 10719507002033 | 5 |
| 10719507002034 | 5 |
| 10719507002035 | 5 |
| 10719507002036 | 5 |
| 10719507002037 | 5 |
| 10719507002038 | 5 |
| 10719507002052 | 5 |
| 10719507002053 | 5 |
| 10719507002060 | 5 |
| 10719507002063 | 5 |
| 10719507003008 | 5 |
| 10719507003009 | 5 |
| 10719507003010 | 5 |
| 10719507003011 | 5 |
| 10719507003013 | 5 |
| 10719507003014 | 5 |
| 10719507003015 | 5 |

| | |
|---|---|
| 10719507003016 | 5 |
| 10719507003017 | 5 |
| 10719507003018 | 5 |
| 10719507003019 | 5 |
| 10719507003020 | 5 |
| 10719507003021 | 5 |
| 10719507003022 | 5 |
| 10719507003023 | 5 |
| 10719507003024 | 5 |
| 10719507003025 | 5 |
| 10719507003033 | 5 |
| 10719507003078 | 5 |
| 10719507003079 | 5 |
| 10719507003085 | 5 |
| 10719504001015 | 5 |
| 10719504001016 | 5 |
| 10719504001017 | 5 |
| 10719504001018 | 5 |
| 10719504001031 | 5 |
| 10719504001032 | 5 |
| 10719504001034 | 5 |
| 10719504001035 | 5 |
| 10719504001036 | 5 |
| 10719504001037 | 5 |
| 10719504001038 | 5 |
| 10719504001042 | 5 |
| 10719504001043 | 5 |
| 10719504002000 | 5 |
| 10719504002001 | 5 |
| 10719504002002 | 5 |
| 10719504002003 | 5 |
| 10719504002004 | 5 |
| 10719504002005 | 5 |
| 10719504002006 | 5 |
| 10719504002007 | 5 |
| 10719504002008 | 5 |
| 10719504002022 | 5 |
| 10719504002023 | 5 |
| 10719504002024 | 5 |
| 10719504002046 | 5 |
| 10719504002047 | 5 |
| 10719504003006 | 5 |
| 10719504003007 | 5 |
| 10719504003008 | 5 |
| 10719504003009 | 5 |
| 10719504003010 | 5 |

| | |
|---|---|
| 10719504003011 | 5 |
| 10719504003012 | 5 |
| 10719504003021 | 5 |
| 10719504003022 | 5 |
| 10719504003023 | 5 |
| 10719504003024 | 5 |
| 10719503011048 | 5 |
| 10719503011049 | 5 |
| 10719503011050 | 5 |
| 10719503011051 | 5 |
| 10719503011052 | 5 |
| 10719503011053 | 5 |
| 10719503011054 | 5 |
| 10719503011055 | 5 |
| 10719503011056 | 5 |
| 10719503012035 | 5 |
| 10719503012037 | 5 |
| 10719503012038 | 5 |
| 10719503012039 | 5 |
| 10719503012043 | 5 |
| 10719503012044 | 5 |
| 10719504001000 | 5 |
| 10719504001001 | 5 |
| 10719504001003 | 5 |
| 10719504001004 | 5 |
| 10719504001005 | 5 |
| 10719504001041 | 5 |
| 10719504001046 | 5 |
| 10719504001047 | 5 |
| 10719504001048 | 5 |
| 10719504001049 | 5 |
| 10719504001050 | 5 |
| 10719504001051 | 5 |
| 10719504001052 | 5 |
| 10719504001053 | 5 |
| 10719504001054 | 5 |
| 10719504001055 | 5 |
| 10719504001059 | 5 |
| 10719504001060 | 5 |
| 10719504001061 | 5 |
| 10719504001062 | 5 |
| 10719504001063 | 5 |
| 10719504001065 | 5 |
| 10719504001066 | 5 |
| 10719506011000 | 5 |
| 10719506011001 | 5 |

| | |
|---|---|
| 10719506011002 | 5 |
| 10719506011003 | 5 |
| 10719506011004 | 5 |
| 10719506011005 | 5 |
| 10719506011006 | 5 |
| 10719506011007 | 5 |
| 10719506011008 | 5 |
| 10719506011009 | 5 |
| 10719506011011 | 5 |
| 10719506011012 | 5 |
| 10719506011013 | 5 |
| 10719506011014 | 5 |
| 10719505001025 | 5 |
| 10719505001026 | 5 |
| 10719505001047 | 5 |
| 10719505001048 | 5 |
| 10719505001049 | 5 |
| 10719505001050 | 5 |
| 10719505001051 | 5 |
| 10719505001052 | 5 |
| 10719505001053 | 5 |
| 10719505001054 | 5 |
| 10719505001055 | 5 |
| 10719505001057 | 5 |
| 10719505001058 | 5 |
| 10719505001059 | 5 |
| 10719505001060 | 5 |
| 10719505001061 | 5 |
| 10719505001062 | 5 |
| 10719505001063 | 5 |
| 10719505001064 | 5 |
| 10719505001065 | 5 |
| 10719505001066 | 5 |
| 10719505001067 | 5 |
| 10719505001068 | 5 |
| 10719505001069 | 5 |
| 10719505001070 | 5 |
| 10719505001071 | 5 |
| 10719505001072 | 5 |
| 10719505001073 | 5 |
| 10719505001074 | 5 |
| 10719505001075 | 5 |
| 10719505001076 | 5 |
| 10719505001077 | 5 |
| 10719505001078 | 5 |
| 10719505001079 | 5 |

| | |
|---|---|
| 10719505001080 | 5 |
| 10719505001081 | 5 |
| 10719505001082 | 5 |
| 10719505001083 | 5 |
| 10719505001084 | 5 |
| 10719505001085 | 5 |
| 10719505001086 | 5 |
| 10719505001087 | 5 |
| 10719505001088 | 5 |
| 10719505001089 | 5 |
| 10719505001090 | 5 |
| 10719505001094 | 5 |
| 10719505001124 | 5 |
| 10719505001127 | 5 |
| 10719505001128 | 5 |
| 10719505001133 | 5 |
| 10719505001134 | 5 |
| 10719501022037 | 5 |
| 10719501022038 | 5 |
| 10719501022039 | 5 |
| 10719501022040 | 5 |
| 10719501022041 | 5 |
| 10719501022042 | 5 |
| 10719501022043 | 5 |
| 10719501022044 | 5 |
| 10719501022045 | 5 |
| 10719501022046 | 5 |
| 10719501022054 | 5 |
| 10719501022055 | 5 |
| 10719501022059 | 5 |
| 10719501023015 | 5 |
| 10719501023016 | 5 |
| 10719501023017 | 5 |
| 10719501023018 | 5 |
| 10719501023019 | 5 |
| 10719501023024 | 5 |
| 10719501023025 | 5 |
| 10719501023026 | 5 |
| 10719501023027 | 5 |
| 10719501023036 | 5 |
| 10719501023037 | 5 |
| 10719501023038 | 5 |
| 10719501023039 | 5 |
| 10719501023041 | 5 |
| 10719501023042 | 5 |
| 10719501023043 | 5 |

| | |
|---|---|
| 10719501023045 | 5 |
| 10719501023046 | 5 |
| 10719501023047 | 5 |
| 10719510001000 | 5 |
| 10719510001001 | 5 |
| 10719510001002 | 5 |
| 10719510001003 | 5 |
| 10719510001004 | 5 |
| 10719510001005 | 5 |
| 10719510001017 | 5 |
| 10719510001018 | 5 |
| 10719510001050 | 5 |
| 10719510001051 | 5 |
| 10719510002000 | 5 |
| 10719510002001 | 5 |
| 10719510002002 | 5 |
| 10719510002003 | 5 |
| 10719510002054 | 5 |
| 10719510002067 | 5 |
| 10719504002034 | 5 |
| 10719504002035 | 5 |
| 10719504002036 | 5 |
| 10719504002040 | 5 |
| 10719504002041 | 5 |
| 10719504002042 | 5 |
| 10719504002043 | 5 |
| 10719504002044 | 5 |
| 10719504003094 | 5 |
| 10719504003095 | 5 |
| 10719504003096 | 5 |
| 10719504003097 | 5 |
| 10719504003098 | 5 |
| 10719504003109 | 5 |
| 10719505001013 | 5 |
| 10719505001027 | 5 |
| 10719505001028 | 5 |
| 10719505001029 | 5 |
| 10719505001030 | 5 |
| 10719505001031 | 5 |
| 10719505001032 | 5 |
| 10719505001033 | 5 |
| 10719505001034 | 5 |
| 10719505001035 | 5 |
| 10719505001036 | 5 |
| 10719505001037 | 5 |
| 10719505001038 | 5 |

| | |
|---|---|
| 10719505001039 | 5 |
| 10719505001040 | 5 |
| 10719505001041 | 5 |
| 10719505001042 | 5 |
| 10719505001043 | 5 |
| 10719504002037 | 5 |
| 10719504002038 | 5 |
| 10719504003035 | 5 |
| 10719504003040 | 5 |
| 10719504003041 | 5 |
| 10719504003042 | 5 |
| 10719504003043 | 5 |
| 10719504003044 | 5 |
| 10719504003045 | 5 |
| 10719504003046 | 5 |
| 10719504003051 | 5 |
| 10719504003076 | 5 |
| 10719504003077 | 5 |
| 10719504003078 | 5 |
| 10719504003079 | 5 |
| 10719504003080 | 5 |
| 10719504003081 | 5 |
| 10719504003082 | 5 |
| 10719504003085 | 5 |
| 10719504003086 | 5 |
| 10719504003087 | 5 |
| 10719504003088 | 5 |
| 10719504003089 | 5 |
| 10719504003090 | 5 |
| 10719504003091 | 5 |
| 10719504003092 | 5 |
| 10719504003093 | 5 |
| 10719504003099 | 5 |
| 10719504003100 | 5 |
| 10719504003101 | 5 |
| 10719504003102 | 5 |
| 10719505001003 | 5 |
| 10719505001004 | 5 |
| 10719505001005 | 5 |
| 10719505001006 | 5 |
| 10719505001007 | 5 |
| 10719505001008 | 5 |
| 10719505001009 | 5 |
| 10719505001015 | 5 |
| 10719505001016 | 5 |
| 10719505001017 | 5 |

| | |
|---|---|
| 10719505001020 | 5 |
| 10719505001021 | 5 |
| 10719505001022 | 5 |
| 10719505001023 | 5 |
| 10719505001024 | 5 |
| 10719505002005 | 5 |
| 10719505002018 | 5 |
| 10719505002019 | 5 |
| 10719505002021 | 5 |
| 10719505002022 | 5 |
| 10719504002015 | 5 |
| 10719504002026 | 5 |
| 10719504002027 | 5 |
| 10719504002028 | 5 |
| 10719504002029 | 5 |
| 10719504002030 | 5 |
| 10719504002031 | 5 |
| 10719504002032 | 5 |
| 10719504002033 | 5 |
| 10719504002039 | 5 |
| 10719504002045 | 5 |
| 10719504003034 | 5 |
| 10719504003036 | 5 |
| 10719504003037 | 5 |
| 10719504003038 | 5 |
| 10719504003047 | 5 |
| 10719504003048 | 5 |
| 10719504003049 | 5 |
| 10719504003050 | 5 |
| 10719504003052 | 5 |
| 10719504003053 | 5 |
| 10719504002011 | 5 |
| 10719504002012 | 5 |
| 10719504002013 | 5 |
| 10950304011000 | 5 |
| 10950304011001 | 5 |
| 10950304011002 | 5 |
| 10950304011003 | 5 |
| 10950304011004 | 5 |
| 10950304011005 | 5 |
| 10950304011006 | 5 |
| 10950304011007 | 5 |
| 10950304011008 | 5 |
| 10950304011009 | 5 |
| 10950304011010 | 5 |
| 10950304011011 | 5 |

| | |
|---|---|
| 10950304011012 | 5 |
| 10950304011013 | 5 |
| 10950304011014 | 5 |
| 10950304011015 | 5 |
| 10950304011016 | 5 |
| 10950304011017 | 5 |
| 10950304011018 | 5 |
| 10950304011019 | 5 |
| 10950304011020 | 5 |
| 10950304011021 | 5 |
| 10950304011022 | 5 |
| 10950304011023 | 5 |
| 10950304011024 | 5 |
| 10950304011025 | 5 |
| 10950304011026 | 5 |
| 10950304011027 | 5 |
| 10950304011028 | 5 |
| 10950304011029 | 5 |
| 10950304011030 | 5 |
| 10950304011031 | 5 |
| 10950304011032 | 5 |
| 10950304011033 | 5 |
| 10950304011034 | 5 |
| 10950304011035 | 5 |
| 10950304011036 | 5 |
| 10950304011037 | 5 |
| 10950304011038 | 5 |
| 10950304011039 | 5 |
| 10950304011040 | 5 |
| 10950304012001 | 5 |
| 10950304012002 | 5 |
| 10950304012003 | 5 |
| 10950304012005 | 5 |
| 10950304012007 | 5 |
| 10950304012011 | 5 |
| 10950304012012 | 5 |
| 10950304012016 | 5 |
| 10950304012018 | 5 |
| 10950304013000 | 5 |
| 10950304013001 | 5 |
| 10950304013002 | 5 |
| 10950304013003 | 5 |
| 10950304013004 | 5 |
| 10950304013005 | 5 |
| 10950304013006 | 5 |
| 10950304013007 | 5 |

| | |
|---|---|
| 10950304013008 | 5 |
| 10950304013009 | 5 |
| 10950304013010 | 5 |
| 10950304013011 | 5 |
| 10950304013012 | 5 |
| 10950304013013 | 5 |
| 10950304013014 | 5 |
| 10950304013015 | 5 |
| 10950304013016 | 5 |
| 10950304013017 | 5 |
| 10950304013018 | 5 |
| 10950304013019 | 5 |
| 10950304013020 | 5 |
| 10950304013021 | 5 |
| 10950304013022 | 5 |
| 10950304013023 | 5 |
| 10950304013024 | 5 |
| 10950304013025 | 5 |
| 10950304013026 | 5 |
| 10950304013027 | 5 |
| 10950304013028 | 5 |
| 10950304013029 | 5 |
| 10950304013030 | 5 |
| 10950304013031 | 5 |
| 10950304013032 | 5 |
| 10950304013033 | 5 |
| 10950304013034 | 5 |
| 10950304013035 | 5 |
| 10950304013036 | 5 |
| 10950304013037 | 5 |
| 10950304013038 | 5 |
| 10950304013039 | 5 |
| 10950304013040 | 5 |
| 10950304013041 | 5 |
| 10950304013042 | 5 |
| 10950304013043 | 5 |
| 10950304013044 | 5 |
| 10950304013045 | 5 |
| 10950304013046 | 5 |
| 10950304013047 | 5 |
| 10950304013048 | 5 |
| 10950304013049 | 5 |
| 10950304013050 | 5 |
| 10950304013051 | 5 |
| 10950304013052 | 5 |
| 10950304013053 | 5 |

| | |
|---|---|
| 10950304013054 | 5 |
| 10950304013055 | 5 |
| 10950304013056 | 5 |
| 10950304013057 | 5 |
| 10950304014000 | 5 |
| 10950304014001 | 5 |
| 10950304014002 | 5 |
| 10950304014003 | 5 |
| 10950304014004 | 5 |
| 10950304014005 | 5 |
| 10950304014006 | 5 |
| 10950304014007 | 5 |
| 10950304014008 | 5 |
| 10950304014022 | 5 |
| 10950304014023 | 5 |
| 10950304014025 | 5 |
| 10950304014030 | 5 |
| 10950304014031 | 5 |
| 10950304014032 | 5 |
| 10950304014033 | 5 |
| 10950304014034 | 5 |
| 10950304014038 | 5 |
| 10950304021021 | 5 |
| 10950304021051 | 5 |
| 10950304021052 | 5 |
| 10950304021055 | 5 |
| 10950304021056 | 5 |
| 10950304021057 | 5 |
| 10950304021058 | 5 |
| 10950304021059 | 5 |
| 10950304021060 | 5 |
| 10950304021061 | 5 |
| 10950304021062 | 5 |
| 10950304021063 | 5 |
| 10950304021064 | 5 |
| 10950304021065 | 5 |
| 10950304021066 | 5 |
| 10950304021067 | 5 |
| 10950304021068 | 5 |
| 10950304021069 | 5 |
| 10950304021070 | 5 |
| 10950304022001 | 5 |
| 10950304022002 | 5 |
| 10950304022003 | 5 |
| 10950304022004 | 5 |
| 10950304022005 | 5 |

| | |
|---|---|
| 10950304022006 | 5 |
| 10950304022007 | 5 |
| 10950304022008 | 5 |
| 10950304022015 | 5 |
| 10950304022016 | 5 |
| 10950304022017 | 5 |
| 10950304022021 | 5 |
| 10950304022022 | 5 |
| 10950304022023 | 5 |
| 10950304022024 | 5 |
| 10950304022025 | 5 |
| 10950304022026 | 5 |
| 10950304022027 | 5 |
| 10950304022028 | 5 |
| 10950304022029 | 5 |
| 10950304022030 | 5 |
| 10950304022031 | 5 |
| 10950304022032 | 5 |
| 10950304022034 | 5 |
| 10950304022035 | 5 |
| 10950304022038 | 5 |
| 10950304022039 | 5 |
| 10950304022040 | 5 |
| 10950304022041 | 5 |
| 10950304022043 | 5 |
| 10950304022044 | 5 |
| 10950304022045 | 5 |
| 10950304022046 | 5 |
| 10950304022047 | 5 |
| 10950304022048 | 5 |
| 10950304022049 | 5 |
| 10950304022050 | 5 |
| 10950304022051 | 5 |
| 10950304022052 | 5 |
| 10950304022053 | 5 |
| 10950304022058 | 5 |
| 10950304022059 | 5 |
| 10950304023025 | 5 |
| 10950304023026 | 5 |
| 10950304023029 | 5 |
| 10950304023030 | 5 |
| 10950304023031 | 5 |
| 10950304023032 | 5 |
| 10950305011023 | 5 |
| 10950305011024 | 5 |
| 10950305011028 | 5 |

| | |
|---|---|
| 10950305011036 | 5 |
| 10950305011037 | 5 |
| 10950305011039 | 5 |
| 10950305011040 | 5 |
| 10950305011047 | 5 |
| 10950305011050 | 5 |
| 10950305012001 | 5 |
| 10950305012003 | 5 |
| 10950305012004 | 5 |
| 10950305012005 | 5 |
| 10950305012006 | 5 |
| 10950305012007 | 5 |
| 10950305012008 | 5 |
| 10950305012009 | 5 |
| 10950305012010 | 5 |
| 10950305012011 | 5 |
| 10950305012012 | 5 |
| 10950305012013 | 5 |
| 10950305012014 | 5 |
| 10950305012015 | 5 |
| 10950305012016 | 5 |
| 10950305012017 | 5 |
| 10950305012018 | 5 |
| 10950305012019 | 5 |
| 10950305012020 | 5 |
| 10950305012021 | 5 |
| 10950305012022 | 5 |
| 10950305012023 | 5 |
| 10950305012024 | 5 |
| 10950305012025 | 5 |
| 10950305012026 | 5 |
| 10950305012029 | 5 |
| 10950305012030 | 5 |
| 10950305012034 | 5 |
| 10950305012035 | 5 |
| 10950305012036 | 5 |
| 10950305012037 | 5 |
| 10950305012038 | 5 |
| 10950305012039 | 5 |
| 10950305012040 | 5 |
| 10950305012041 | 5 |
| 10950305012042 | 5 |
| 10950305012043 | 5 |
| 10950305012044 | 5 |
| 10950305012045 | 5 |
| 10950305012046 | 5 |

| | |
|---|---|
| 10950305012047 | 5 |
| 10950305012048 | 5 |
| 10950305012049 | 5 |
| 10950305012050 | 5 |
| 10950305012051 | 5 |
| 10950305012052 | 5 |
| 10950305012053 | 5 |
| 10950305012054 | 5 |
| 10950305012055 | 5 |
| 10950305012056 | 5 |
| 10950305012057 | 5 |
| 10950305012058 | 5 |
| 10950305012059 | 5 |
| 10950305012060 | 5 |
| 10950305012062 | 5 |
| 10950305012063 | 5 |
| 10950305012064 | 5 |
| 10950305012065 | 5 |
| 10950305022002 | 5 |
| 10950305022006 | 5 |
| 10950305022007 | 5 |
| 10950305022008 | 5 |
| 10950305022013 | 5 |
| 10950305022023 | 5 |
| 10950305022024 | 5 |
| 10950305022025 | 5 |
| 10950305022026 | 5 |
| 10950305022028 | 5 |
| 10950305022032 | 5 |
| 10950305022033 | 5 |
| 10950305022034 | 5 |
| 10950305022035 | 5 |
| 10950305022036 | 5 |
| 10950305022037 | 5 |
| 10950305022038 | 5 |
| 10950305022039 | 5 |
| 10950305022040 | 5 |
| 10950305022041 | 5 |
| 10950305022042 | 5 |
| 10950305024000 | 5 |
| 10950305024001 | 5 |
| 10950305024003 | 5 |
| 10950305024004 | 5 |
| 10950305024005 | 5 |
| 10950305024006 | 5 |
| 10950305024007 | 5 |

| | |
|---|---|
| 10950305024008 | 5 |
| 10950305024009 | 5 |
| 10950305024010 | 5 |
| 10950305024011 | 5 |
| 10950305024012 | 5 |
| 10950305024013 | 5 |
| 10950305024014 | 5 |
| 10950305024015 | 5 |
| 10950305024016 | 5 |
| 10950305024017 | 5 |
| 10950305024018 | 5 |
| 10950305024019 | 5 |
| 10950305024021 | 5 |
| 10950305024022 | 5 |
| 10950305024023 | 5 |
| 10950305024025 | 5 |
| 10950305024026 | 5 |
| 10950305024027 | 5 |
| 10950305024028 | 5 |
| 10950305024029 | 5 |
| 10950306012033 | 5 |
| 10950306012034 | 5 |
| 10950306012044 | 5 |
| 10950309031016 | 5 |
| 10950309031017 | 5 |
| 10950309031018 | 5 |
| 10950309041000 | 5 |
| 10950309041001 | 5 |
| 10950309041002 | 5 |
| 10950309041003 | 5 |
| 10950309041004 | 5 |
| 10950309041005 | 5 |
| 10950309041006 | 5 |
| 10950309041007 | 5 |
| 10950309041008 | 5 |
| 10950309041009 | 5 |
| 10950309041010 | 5 |
| 10950309041011 | 5 |
| 10950309041012 | 5 |
| 10950309041014 | 5 |
| 10950309041015 | 5 |
| 10950309041016 | 5 |
| 10950309041017 | 5 |
| 10950309041018 | 5 |
| 10950309041020 | 5 |
| 10950309041021 | 5 |

| | |
|---|---|
| 10950309041022 | 5 |
| 10950309041023 | 5 |
| 10950309041024 | 5 |
| 10950309041025 | 5 |
| 10950309041026 | 5 |
| 10950309041027 | 5 |
| 10950309041028 | 5 |
| 10950309041029 | 5 |
| 10950309041030 | 5 |
| 10950309041031 | 5 |
| 10950309041032 | 5 |
| 10950309041033 | 5 |
| 10950309041034 | 5 |
| 10950309041035 | 5 |
| 10950309041036 | 5 |
| 10950309041037 | 5 |
| 10950309041038 | 5 |
| 10950309041039 | 5 |
| 10950309041040 | 5 |
| 10950309041041 | 5 |
| 10950309041042 | 5 |
| 10950309041043 | 5 |
| 10950309041044 | 5 |
| 10950309041045 | 5 |
| 10950309041046 | 5 |
| 10950309041047 | 5 |
| 10950309041048 | 5 |
| 10950309041049 | 5 |
| 10950309041050 | 5 |
| 10950309041051 | 5 |
| 10950309041052 | 5 |
| 10950309041053 | 5 |
| 10950309041054 | 5 |
| 10950309041055 | 5 |
| 10950309041056 | 5 |
| 10950309041057 | 5 |
| 10950309041058 | 5 |
| 10950309042008 | 5 |
| 10950309042011 | 5 |
| 10950309042012 | 5 |
| 10950309042014 | 5 |
| 10950309043006 | 5 |
| 10950309043007 | 5 |
| 10950309043008 | 5 |
| 10950309043009 | 5 |
| 10950309043010 | 5 |

| | |
|---|---|
| 10950309043011 | 5 |
| 10950309043013 | 5 |
| 10950309043014 | 5 |
| 10950309043016 | 5 |
| 10950309043017 | 5 |
| 10950309043018 | 5 |
| 10950309043019 | 5 |
| 10950309043020 | 5 |
| 10950309043021 | 5 |
| 10950309043031 | 5 |
| 10950309043032 | 5 |
| 10950309043033 | 5 |
| 10950309043034 | 5 |
| 10950309043037 | 5 |
| 10950309043038 | 5 |
| 10950309043045 | 5 |
| 10950309043046 | 5 |
| 10950309043051 | 5 |
| 10950309043052 | 5 |
| 10950309043053 | 5 |
| 10950309043054 | 5 |
| 10950309044000 | 5 |
| 10950309044004 | 5 |
| 10950309044014 | 5 |
| 10950309044015 | 5 |
| 10950301011011 | 5 |
| 10950301011012 | 5 |
| 10950301021011 | 5 |
| 10950301021021 | 5 |
| 10950301021022 | 5 |
| 10950301021023 | 5 |
| 10950301021024 | 5 |
| 10950301021028 | 5 |
| 10950301021057 | 5 |
| 10950301021058 | 5 |
| 10950301022015 | 5 |
| 10950301022016 | 5 |
| 10950301022017 | 5 |
| 10950301022047 | 5 |
| 10950301022048 | 5 |
| 10950301022049 | 5 |
| 10950301022050 | 5 |
| 10950301022051 | 5 |
| 10950301022052 | 5 |
| 10950302063003 | 5 |
| 10950303022015 | 5 |

| | |
|---|---|
| 10950303022019 | 5 |
| 10950303022032 | 5 |
| 10950303022034 | 5 |
| 10950303023038 | 5 |
| 10950303023040 | 5 |
| 10950303023041 | 5 |
| 10950303023043 | 5 |
| 10950303023044 | 5 |
| 10950303023045 | 5 |
| 10950303023047 | 5 |
| 10950303023048 | 5 |
| 10950303023052 | 5 |
| 10950303023095 | 5 |
| 10950303023097 | 5 |
| 10950305023034 | 5 |
| 10950306011000 | 5 |
| 10950306011001 | 5 |
| 10950306011002 | 5 |
| 10950306011003 | 5 |
| 10950306011004 | 5 |
| 10950306011005 | 5 |
| 10950306011006 | 5 |
| 10950306011007 | 5 |
| 10950306011008 | 5 |
| 10950306011009 | 5 |
| 10950306011010 | 5 |
| 10950306011011 | 5 |
| 10950306011012 | 5 |
| 10950306011013 | 5 |
| 10950306011014 | 5 |
| 10950306011015 | 5 |
| 10950306011016 | 5 |
| 10950306011017 | 5 |
| 10950306011018 | 5 |
| 10950306011019 | 5 |
| 10950306011020 | 5 |
| 10950306011021 | 5 |
| 10950306011022 | 5 |
| 10950306011023 | 5 |
| 10950306011024 | 5 |
| 10950306011025 | 5 |
| 10950306011026 | 5 |
| 10950306011027 | 5 |
| 10950306011028 | 5 |
| 10950306011029 | 5 |
| 10950306011030 | 5 |

| | |
|---|---|
| 10950306012000 | 5 |
| 10950306012001 | 5 |
| 10950306012002 | 5 |
| 10950306012029 | 5 |
| 10950306012030 | 5 |
| 10950306021000 | 5 |
| 10950306021001 | 5 |
| 10950306021002 | 5 |
| 10950306021003 | 5 |
| 10950306021004 | 5 |
| 10950306021005 | 5 |
| 10950306021006 | 5 |
| 10950306021007 | 5 |
| 10950306021008 | 5 |
| 10950306021009 | 5 |
| 10950306021010 | 5 |
| 10950306021011 | 5 |
| 10950306021012 | 5 |
| 10950306021013 | 5 |
| 10950306021014 | 5 |
| 10950306021015 | 5 |
| 10950306021016 | 5 |
| 10950306021017 | 5 |
| 10950306021018 | 5 |
| 10950306021019 | 5 |
| 10950306021020 | 5 |
| 10950306021021 | 5 |
| 10950306021022 | 5 |
| 10950306021023 | 5 |
| 10950306021024 | 5 |
| 10950306021025 | 5 |
| 10950306021026 | 5 |
| 10950306021027 | 5 |
| 10950306021028 | 5 |
| 10950306021029 | 5 |
| 10950306021030 | 5 |
| 10950306021031 | 5 |
| 10950306021032 | 5 |
| 10950306021033 | 5 |
| 10950306022000 | 5 |
| 10950306022001 | 5 |
| 10950306022002 | 5 |
| 10950306022003 | 5 |
| 10950306022004 | 5 |
| 10950306022005 | 5 |
| 10950306022006 | 5 |

| | |
|---|---|
| 10950306022009 | 5 |
| 10950306022010 | 5 |
| 10950306022011 | 5 |
| 10950306022012 | 5 |
| 10950306022013 | 5 |
| 10950306022014 | 5 |
| 10950306022015 | 5 |
| 10950306022016 | 5 |
| 10950306022017 | 5 |
| 10950306022018 | 5 |
| 10950306022019 | 5 |
| 10950306022020 | 5 |
| 10950306022021 | 5 |
| 10950306022022 | 5 |
| 10950306022024 | 5 |
| 10950306022027 | 5 |
| 10950306022030 | 5 |
| 10950306022032 | 5 |
| 10950306022033 | 5 |
| 10950306022034 | 5 |
| 10950306022035 | 5 |
| 10950306022036 | 5 |
| 10950306022037 | 5 |
| 10950306022038 | 5 |
| 10950306022039 | 5 |
| 10950306023000 | 5 |
| 10950306023001 | 5 |
| 10950306023002 | 5 |
| 10950306023003 | 5 |
| 10950306023004 | 5 |
| 10950306023005 | 5 |
| 10950306023006 | 5 |
| 10950306023007 | 5 |
| 10950306023008 | 5 |
| 10950306023009 | 5 |
| 10950306023010 | 5 |
| 10950306023011 | 5 |
| 10950306023012 | 5 |
| 10950306023013 | 5 |
| 10950306023014 | 5 |
| 10950306023015 | 5 |
| 10950306023016 | 5 |
| 10950306023017 | 5 |
| 10950306023018 | 5 |
| 10950306023033 | 5 |
| 10950306023034 | 5 |

| | |
|---|---|
| 10950306023035 | 5 |
| 10950306023055 | 5 |
| 10950307011011 | 5 |
| 10950307011013 | 5 |
| 10950307011014 | 5 |
| 10950307011015 | 5 |
| 10950307011016 | 5 |
| 10950307011018 | 5 |
| 10950307011024 | 5 |
| 10950307011027 | 5 |
| 10950307011030 | 5 |
| 10950307011031 | 5 |
| 10950307011032 | 5 |
| 10950307011044 | 5 |
| 10950307012002 | 5 |
| 10950307012004 | 5 |
| 10950307012005 | 5 |
| 10950307012007 | 5 |
| 10950307012008 | 5 |
| 10950307012010 | 5 |
| 10950307012011 | 5 |
| 10950307012014 | 5 |
| 10950307012015 | 5 |
| 10950307012016 | 5 |
| 10950307012017 | 5 |
| 10950307012018 | 5 |
| 10950307012019 | 5 |
| 10950307012020 | 5 |
| 10950307012021 | 5 |
| 10950307012022 | 5 |
| 10950307012024 | 5 |
| 10950307012026 | 5 |
| 10950307012028 | 5 |
| 10950307012029 | 5 |
| 10950307012030 | 5 |
| 10950307012031 | 5 |
| 10950307012032 | 5 |
| 10950307012034 | 5 |
| 10950307012035 | 5 |
| 10950307012036 | 5 |
| 10950307013000 | 5 |
| 10950307013001 | 5 |
| 10950307013002 | 5 |
| 10950307013003 | 5 |
| 10950307013004 | 5 |
| 10950307013005 | 5 |

| | |
|---|---|
| 10950307013006 | 5 |
| 10950307013007 | 5 |
| 10950307013008 | 5 |
| 10950307013010 | 5 |
| 10950307013011 | 5 |
| 10950307013012 | 5 |
| 10950307013013 | 5 |
| 10950307013014 | 5 |
| 10950307013015 | 5 |
| 10950307013016 | 5 |
| 10950307013017 | 5 |
| 10950307013018 | 5 |
| 10950307013019 | 5 |
| 10950307013020 | 5 |
| 10950307013021 | 5 |
| 10950307013022 | 5 |
| 10950307013023 | 5 |
| 10950307013024 | 5 |
| 10950307013025 | 5 |
| 10950307013026 | 5 |
| 10950307013027 | 5 |
| 10950307013028 | 5 |
| 10950307013029 | 5 |
| 10950307013030 | 5 |
| 10950307013031 | 5 |
| 10950307013032 | 5 |
| 10950307013033 | 5 |
| 10950307013034 | 5 |
| 10950307013035 | 5 |
| 10950307013036 | 5 |
| 10950307013037 | 5 |
| 10950307013038 | 5 |
| 10950307013039 | 5 |
| 10950307013049 | 5 |
| 10950307013050 | 5 |
| 10950307013051 | 5 |
| 10950307013054 | 5 |
| 10950307013055 | 5 |
| 10950307013056 | 5 |
| 10950307013065 | 5 |
| 10950307013066 | 5 |
| 10950307013067 | 5 |
| 10950307013068 | 5 |
| 10950307013069 | 5 |
| 10950307013070 | 5 |
| 10950307013071 | 5 |

| | |
|---|---|
| 10950307013072 | 5 |
| 10950307013073 | 5 |
| 10950307013074 | 5 |
| 10950307013075 | 5 |
| 10950307013076 | 5 |
| 10950307013077 | 5 |
| 10950307013078 | 5 |
| 10950307013079 | 5 |
| 10950307013080 | 5 |
| 10950307013081 | 5 |
| 10950307013082 | 5 |
| 10950307013083 | 5 |
| 10950307013088 | 5 |
| 10950307021000 | 5 |
| 10950307021002 | 5 |
| 10950307021004 | 5 |
| 10950307021005 | 5 |
| 10950307021006 | 5 |
| 10950307021007 | 5 |
| 10950307021009 | 5 |
| 10950307021010 | 5 |
| 10950307021011 | 5 |
| 10950307021012 | 5 |
| 10950307021018 | 5 |
| 10950307021021 | 5 |
| 10950307021022 | 5 |
| 10950307021025 | 5 |
| 10950307021026 | 5 |
| 10950307021027 | 5 |
| 10950307021028 | 5 |
| 10950307021029 | 5 |
| 10950307021030 | 5 |
| 10950307021031 | 5 |
| 10950307021032 | 5 |
| 10950307021033 | 5 |
| 10950307021034 | 5 |
| 10950307021035 | 5 |
| 10950307021036 | 5 |
| 10950307021037 | 5 |
| 10950307021038 | 5 |
| 10950307021039 | 5 |
| 10950307021040 | 5 |
| 10950307021041 | 5 |
| 10950307021042 | 5 |
| 10950307021043 | 5 |
| 10950307021044 | 5 |

| | |
|---|---|
| 10950307021045 | 5 |
| 10950307021046 | 5 |
| 10950307021047 | 5 |
| 10950307021048 | 5 |
| 10950307021049 | 5 |
| 10950307021050 | 5 |
| 10950307021051 | 5 |
| 10950307021052 | 5 |
| 10950307021053 | 5 |
| 10950307021054 | 5 |
| 10950307021055 | 5 |
| 10950307021056 | 5 |
| 10950307021057 | 5 |
| 10950307021058 | 5 |
| 10950307021059 | 5 |
| 10950307021060 | 5 |
| 10950307021061 | 5 |
| 10950307022000 | 5 |
| 10950307022001 | 5 |
| 10950307022014 | 5 |
| 10950307022015 | 5 |
| 10950307022016 | 5 |
| 10950307022017 | 5 |
| 10950307022018 | 5 |
| 10950307022019 | 5 |
| 10950307022020 | 5 |
| 10950307022022 | 5 |
| 10950307022024 | 5 |
| 10950307022026 | 5 |
| 10950307022027 | 5 |
| 10950307022028 | 5 |
| 10950307022029 | 5 |
| 10950307022030 | 5 |
| 10950307022031 | 5 |
| 10950307022032 | 5 |
| 10950307022037 | 5 |
| 10950307022038 | 5 |
| 10950307022039 | 5 |
| 10950307022040 | 5 |
| 10950307022041 | 5 |
| 10950307022042 | 5 |
| 10950307022043 | 5 |
| 10950307023002 | 5 |
| 10950307023004 | 5 |
| 10950307023005 | 5 |
| 10950307023006 | 5 |

| | |
|---|---|
| 10950307023007 | 5 |
| 10950307023008 | 5 |
| 10950307023009 | 5 |
| 10950307023010 | 5 |
| 10950307023011 | 5 |
| 10950307023012 | 5 |
| 10950307023013 | 5 |
| 10950307023014 | 5 |
| 10950307023015 | 5 |
| 10950307023016 | 5 |
| 10950307023017 | 5 |
| 10950307023018 | 5 |
| 10950307023019 | 5 |
| 10950307023020 | 5 |
| 10950307023021 | 5 |
| 10950307023022 | 5 |
| 10950307023023 | 5 |
| 10950307023024 | 5 |
| 10950307023025 | 5 |
| 10950307023026 | 5 |
| 10950307023027 | 5 |
| 10950307023028 | 5 |
| 10950307023029 | 5 |
| 10950307023030 | 5 |
| 10950307023031 | 5 |
| 10950307023032 | 5 |
| 10950307023033 | 5 |
| 10950307023034 | 5 |
| 10950307023035 | 5 |
| 10950307023036 | 5 |
| 10950307023037 | 5 |
| 10950307023038 | 5 |
| 10950307023039 | 5 |
| 10950307023040 | 5 |
| 10950307023041 | 5 |
| 10950307023042 | 5 |
| 10950307024030 | 5 |
| 10950307011000 | 5 |
| 10950307011001 | 5 |
| 10950307011002 | 5 |
| 10950307011003 | 5 |
| 10950307011004 | 5 |
| 10950307011005 | 5 |
| 10950307011006 | 5 |
| 10950307011008 | 5 |
| 10950307011012 | 5 |

| | |
|---|---|
| 10950307011019 | 5 |
| 10950307011020 | 5 |
| 10950307011021 | 5 |
| 10950307011022 | 5 |
| 10950307011023 | 5 |
| 10950307011025 | 5 |
| 10950307011026 | 5 |
| 10950307011028 | 5 |
| 10950307011029 | 5 |
| 10950307011033 | 5 |
| 10950307011034 | 5 |
| 10950307011035 | 5 |
| 10950307011036 | 5 |
| 10950307011037 | 5 |
| 10950307011038 | 5 |
| 10950307011039 | 5 |
| 10950307011040 | 5 |
| 10950307011041 | 5 |
| 10950307011042 | 5 |
| 10950307011043 | 5 |
| 10950307011045 | 5 |
| 10950307011046 | 5 |
| 10950307011047 | 5 |
| 10950307011048 | 5 |
| 10950307011049 | 5 |
| 10950307011050 | 5 |
| 10950307011051 | 5 |
| 10950307011052 | 5 |
| 10950307011053 | 5 |
| 10950307011054 | 5 |
| 10950307011055 | 5 |
| 10950307011056 | 5 |
| 10950307011057 | 5 |
| 10950307011061 | 5 |
| 10950307011062 | 5 |
| 10950307011063 | 5 |
| 10950307011064 | 5 |
| 10950307011065 | 5 |
| 10950307011066 | 5 |
| 10950307011067 | 5 |
| 10950307011068 | 5 |
| 10950307011069 | 5 |
| 10950307011070 | 5 |
| 10950307011071 | 5 |
| 10950307011072 | 5 |
| 10950307011073 | 5 |

| | |
|---|---|
| 10950307011074 | 5 |
| 10950307011075 | 5 |
| 10950307011076 | 5 |
| 10950307011077 | 5 |
| 10950307011078 | 5 |
| 10950307011079 | 5 |
| 10950307011080 | 5 |
| 10950307011081 | 5 |
| 10950307011082 | 5 |
| 10950307011083 | 5 |
| 10950307011084 | 5 |
| 10950307011085 | 5 |
| 10950307011086 | 5 |
| 10950307011087 | 5 |
| 10950307011088 | 5 |
| 10950307011089 | 5 |
| 10950307011090 | 5 |
| 10950307011091 | 5 |
| 10950307011092 | 5 |
| 10950307011093 | 5 |
| 10950307011094 | 5 |
| 10950307011095 | 5 |
| 10950307011096 | 5 |
| 10950307011097 | 5 |
| 10950307011098 | 5 |
| 10950307011099 | 5 |
| 10950307011100 | 5 |
| 10950307011101 | 5 |
| 10950307011102 | 5 |
| 10950307011103 | 5 |
| 10950307011104 | 5 |
| 10950307011105 | 5 |
| 10950307011106 | 5 |
| 10950307011107 | 5 |
| 10950307011108 | 5 |
| 10950307011109 | 5 |
| 10950307011110 | 5 |
| 10950307011111 | 5 |
| 10950307011112 | 5 |
| 10950307012023 | 5 |
| 10950307012025 | 5 |
| 10950307012027 | 5 |
| 10950307012033 | 5 |
| 10950307013057 | 5 |
| 10950307024031 | 5 |
| 10950307024032 | 5 |

| | |
|---|---|
| 10950307024033 | 5 |
| 10950307024035 | 5 |
| 10950307024036 | 5 |
| 10950307024037 | 5 |
| 10950307024038 | 5 |
| 10950307024039 | 5 |
| 10950307024041 | 5 |
| 10950307024042 | 5 |
| 10950307024043 | 5 |
| 10950308011009 | 5 |
| 10950308011010 | 5 |
| 10950308011011 | 5 |
| 10950308011033 | 5 |
| 10950308011035 | 5 |
| 10950308011036 | 5 |
| 10950308011037 | 5 |
| 10950308011038 | 5 |
| 10950308011040 | 5 |
| 10950308011041 | 5 |
| 10950308011042 | 5 |
| 10950308012014 | 5 |
| 10950308012015 | 5 |
| 10950308012016 | 5 |
| 10950308012017 | 5 |
| 10950308012018 | 5 |
| 10950308012019 | 5 |
| 10950308012020 | 5 |
| 10950308012023 | 5 |
| 10950308012024 | 5 |
| 10950308012026 | 5 |
| 10950308012027 | 5 |
| 10950308012031 | 5 |
| 10950308012032 | 5 |
| 10950308012035 | 5 |
| 10950308012037 | 5 |
| 10950308012043 | 5 |
| 10950308013000 | 5 |
| 10950308013001 | 5 |
| 10950308013002 | 5 |
| 10950308013003 | 5 |
| 10950308013004 | 5 |
| 10950308013005 | 5 |
| 10950308013006 | 5 |
| 10950308013007 | 5 |
| 10950308013012 | 5 |
| 10950308013018 | 5 |

| | |
|---|---|
| 10950308013019 | 5 |
| 10950308013020 | 5 |
| 10950308013021 | 5 |
| 10950308013023 | 5 |
| 10950308013024 | 5 |
| 10950308013025 | 5 |
| 10950308013026 | 5 |
| 10950308013027 | 5 |
| 10950308013028 | 5 |
| 10950308013029 | 5 |
| 10950308013030 | 5 |
| 10950308013031 | 5 |
| 10950308014000 | 5 |
| 10950308014001 | 5 |
| 10950308014002 | 5 |
| 10950308014003 | 5 |
| 10950308014004 | 5 |
| 10950308014005 | 5 |
| 10950308014006 | 5 |
| 10950308014007 | 5 |
| 10950308014008 | 5 |
| 10950308014009 | 5 |
| 10950308014010 | 5 |
| 10950308014011 | 5 |
| 10950308014012 | 5 |
| 10950308014013 | 5 |
| 10950308014014 | 5 |
| 10950308014015 | 5 |
| 10950308014016 | 5 |
| 10950308014017 | 5 |
| 10950308014018 | 5 |
| 10950308014019 | 5 |
| 10950308014020 | 5 |
| 10950308014021 | 5 |
| 10950308014022 | 5 |
| 10950308014023 | 5 |
| 10950308014024 | 5 |
| 10950308014025 | 5 |
| 10950308014026 | 5 |
| 10950308014027 | 5 |
| 10950308014028 | 5 |
| 10950308014029 | 5 |
| 10950308014030 | 5 |
| 10950308014031 | 5 |
| 10950308014032 | 5 |
| 10950308014033 | 5 |

| | |
|---|---|
| 10950308014034 | 5 |
| 10950308014035 | 5 |
| 10950308014036 | 5 |
| 10950308014037 | 5 |
| 10950308014038 | 5 |
| 10950308014039 | 5 |
| 10950308014040 | 5 |
| 10950308014041 | 5 |
| 10950308014042 | 5 |
| 10950308014043 | 5 |
| 10950308041000 | 5 |
| 10950308041001 | 5 |
| 10950308041002 | 5 |
| 10950308041003 | 5 |
| 10950308041004 | 5 |
| 10950308041017 | 5 |
| 10950308041020 | 5 |
| 10950308041021 | 5 |
| 10950308041022 | 5 |
| 10950308041023 | 5 |
| 10950308041024 | 5 |
| 10950308041025 | 5 |
| 10950308041026 | 5 |
| 10950308041027 | 5 |
| 10950308041028 | 5 |
| 10950308041029 | 5 |
| 10950308041030 | 5 |
| 10950308041031 | 5 |
| 10950308041032 | 5 |
| 10950308042000 | 5 |
| 10950308042001 | 5 |
| 10950308042002 | 5 |
| 10950308042003 | 5 |
| 10950308042004 | 5 |
| 10950308042005 | 5 |
| 10950308042006 | 5 |
| 10950308042007 | 5 |
| 10950308042008 | 5 |
| 10950308042009 | 5 |
| 10950308042010 | 5 |
| 10950308042011 | 5 |
| 10950308042012 | 5 |
| 10950308042013 | 5 |
| 10950308042014 | 5 |
| 10950308042015 | 5 |
| 10950308042016 | 5 |

| | |
|---|---|
| 10950308042017 | 5 |
| 10950308042018 | 5 |
| 10950308042019 | 5 |
| 10950308042020 | 5 |
| 10950308042021 | 5 |
| 10950308042022 | 5 |
| 10950308042023 | 5 |
| 10950308042024 | 5 |
| 10950308042025 | 5 |
| 10950308043003 | 5 |
| 10950308043004 | 5 |
| 10950308043006 | 5 |
| 10950308043007 | 5 |
| 10950308043008 | 5 |
| 10950308043009 | 5 |
| 10950308043010 | 5 |
| 10950308043012 | 5 |
| 10950308043013 | 5 |
| 10950308043015 | 5 |
| 10950308043016 | 5 |
| 10950308043017 | 5 |
| 10950308043018 | 5 |
| 10950308043019 | 5 |
| 10950308043020 | 5 |
| 10950308043021 | 5 |
| 10950308043022 | 5 |
| 10950308043023 | 5 |
| 10950308043024 | 5 |
| 10950308043025 | 5 |
| 10950308043026 | 5 |
| 10950308043027 | 5 |
| 10950308043028 | 5 |
| 10950308043029 | 5 |
| 10950308043030 | 5 |
| 10950308043031 | 5 |
| 10950308043032 | 5 |
| 10950308043033 | 5 |
| 10950308043034 | 5 |
| 10950308043035 | 5 |
| 10950308043036 | 5 |
| 10950308043037 | 5 |
| 10950308043038 | 5 |
| 10950308043040 | 5 |
| 10950308043041 | 5 |
| 10950308043042 | 5 |
| 10950308043044 | 5 |

| | |
|---|---|
| 10950308043045 | 5 |
| 10950308043046 | 5 |
| 10950308044000 | 5 |
| 10950308044001 | 5 |
| 10950308044002 | 5 |
| 10950308044003 | 5 |
| 10950308044004 | 5 |
| 10950308044005 | 5 |
| 10950308044006 | 5 |
| 10950308044007 | 5 |
| 10950308044008 | 5 |
| 10950308044009 | 5 |
| 10950308044010 | 5 |
| 10950308044011 | 5 |
| 10950308044012 | 5 |
| 10950308044013 | 5 |
| 10950308044014 | 5 |
| 10950308044015 | 5 |
| 10950308044016 | 5 |
| 10950308044017 | 5 |
| 10950308044018 | 5 |
| 10950308044019 | 5 |
| 10950308044020 | 5 |
| 10950308044021 | 5 |
| 10950308044022 | 5 |
| 10950308044023 | 5 |
| 10950308044024 | 5 |
| 10950308044025 | 5 |
| 10950308044026 | 5 |
| 10950309021000 | 5 |
| 10950309021001 | 5 |
| 10950309021002 | 5 |
| 10950309021003 | 5 |
| 10950309021004 | 5 |
| 10950309021005 | 5 |
| 10950309021006 | 5 |
| 10950309021007 | 5 |
| 10950309021008 | 5 |
| 10950309021009 | 5 |
| 10950309021010 | 5 |
| 10950309021011 | 5 |
| 10950309021012 | 5 |
| 10950309021013 | 5 |
| 10950309021014 | 5 |
| 10950309021015 | 5 |
| 10950309021016 | 5 |

| | |
|---|---|
| 10950309021017 | 5 |
| 10950309021018 | 5 |
| 10950309021019 | 5 |
| 10950309021020 | 5 |
| 10950309021021 | 5 |
| 10950309021022 | 5 |
| 10950309021023 | 5 |
| 10950309021024 | 5 |
| 10950309021025 | 5 |
| 10950309021026 | 5 |
| 10950309022000 | 5 |
| 10950309022001 | 5 |
| 10950309022002 | 5 |
| 10950309022003 | 5 |
| 10950309022004 | 5 |
| 10950309022005 | 5 |
| 10950309022006 | 5 |
| 10950309022007 | 5 |
| 10950309022008 | 5 |
| 10950309022009 | 5 |
| 10950309022010 | 5 |
| 10950309022011 | 5 |
| 10950309022012 | 5 |
| 10950309022013 | 5 |
| 10950309022014 | 5 |
| 10950309022015 | 5 |
| 10950309022016 | 5 |
| 10950309022017 | 5 |
| 10950309022018 | 5 |
| 10950309022019 | 5 |
| 10950309022020 | 5 |
| 10950309022021 | 5 |
| 10950309022022 | 5 |
| 10950309022023 | 5 |
| 10950309022024 | 5 |
| 10950309022025 | 5 |
| 10950309022026 | 5 |
| 10950309022027 | 5 |
| 10950309022028 | 5 |
| 10950309022029 | 5 |
| 10950309022030 | 5 |
| 10950309022031 | 5 |
| 10950309022032 | 5 |
| 10950309022033 | 5 |
| 10950309022034 | 5 |
| 10950309022035 | 5 |

| | |
|---|---|
| 10950309022036 | 5 |
| 10950309022037 | 5 |
| 10950309023000 | 5 |
| 10950309023001 | 5 |
| 10950309023002 | 5 |
| 10950309023003 | 5 |
| 10950309023004 | 5 |
| 10950309023005 | 5 |
| 10950309023006 | 5 |
| 10950309023007 | 5 |
| 10950309023008 | 5 |
| 10950309023009 | 5 |
| 10950309023010 | 5 |
| 10950309023011 | 5 |
| 10950309023012 | 5 |
| 10950309023013 | 5 |
| 10950309023014 | 5 |
| 10950309023015 | 5 |
| 10950309023016 | 5 |
| 10950309023017 | 5 |
| 10950309023018 | 5 |
| 10950309023019 | 5 |
| 10950309023020 | 5 |
| 10950309023021 | 5 |
| 10950309023022 | 5 |
| 10950309023023 | 5 |
| 10950309023024 | 5 |
| 10950309023025 | 5 |
| 10950309023026 | 5 |
| 10950309023027 | 5 |
| 10950309023028 | 5 |
| 10950309023029 | 5 |
| 10950309023030 | 5 |
| 10950309023031 | 5 |
| 10950309023032 | 5 |
| 10950309023033 | 5 |
| 10950309023034 | 5 |
| 10950309023035 | 5 |
| 10950309023036 | 5 |
| 10950309023037 | 5 |
| 10950309023038 | 5 |
| 10950309023039 | 5 |
| 10950309023040 | 5 |
| 10950309023041 | 5 |
| 10950309031000 | 5 |
| 10950309031001 | 5 |

| | |
|---|---|
| 10950309031002 | 5 |
| 10950309031003 | 5 |
| 10950309031004 | 5 |
| 10950309031005 | 5 |
| 10950309031006 | 5 |
| 10950309031007 | 5 |
| 10950309031008 | 5 |
| 10950309031009 | 5 |
| 10950309031010 | 5 |
| 10950309031011 | 5 |
| 10950309031012 | 5 |
| 10950309031013 | 5 |
| 10950309031014 | 5 |
| 10950309031015 | 5 |
| 10950309031019 | 5 |
| 10950309031020 | 5 |
| 10950309031021 | 5 |
| 10950309031022 | 5 |
| 10950309031023 | 5 |
| 10950309031024 | 5 |
| 10950309031025 | 5 |
| 10950309031026 | 5 |
| 10950309031027 | 5 |
| 10950309031028 | 5 |
| 10950309031029 | 5 |
| 10950309031030 | 5 |
| 10950309031031 | 5 |
| 10950309031032 | 5 |
| 10950309031033 | 5 |
| 10950309031034 | 5 |
| 10950309031038 | 5 |
| 10950309031039 | 5 |
| 10950309031040 | 5 |
| 10950309031041 | 5 |
| 10950309031042 | 5 |
| 10950309031044 | 5 |
| 10950309031045 | 5 |
| 10950309031046 | 5 |
| 10950309031047 | 5 |
| 10950309031048 | 5 |
| 10950309031049 | 5 |
| 10950309031050 | 5 |
| 10950309031051 | 5 |
| 10950309031052 | 5 |
| 10950309031053 | 5 |
| 10950309031054 | 5 |

| | |
|---|---|
| 10950309031055 | 5 |
| 10950309031056 | 5 |
| 10950309031057 | 5 |
| 10950309031058 | 5 |
| 10950309031059 | 5 |
| 10950309031060 | 5 |
| 10950309031061 | 5 |
| 10950309031062 | 5 |
| 10950309032000 | 5 |
| 10950309032001 | 5 |
| 10950309032002 | 5 |
| 10950309032003 | 5 |
| 10950309032004 | 5 |
| 10950309032005 | 5 |
| 10950309032006 | 5 |
| 10950309032007 | 5 |
| 10950309032008 | 5 |
| 10950309032009 | 5 |
| 10950309032010 | 5 |
| 10950309032011 | 5 |
| 10950309032012 | 5 |
| 10950309032013 | 5 |
| 10950309032014 | 5 |
| 10950309032015 | 5 |
| 10950309032016 | 5 |
| 10950309032017 | 5 |
| 10950309032018 | 5 |
| 10950309032019 | 5 |
| 10950309032020 | 5 |
| 10950309033000 | 5 |
| 10950309033001 | 5 |
| 10950309033002 | 5 |
| 10950309033003 | 5 |
| 10950309033004 | 5 |
| 10950309033005 | 5 |
| 10950309033006 | 5 |
| 10950309033007 | 5 |
| 10950309033008 | 5 |
| 10950309033009 | 5 |
| 10950309033010 | 5 |
| 10950309033011 | 5 |
| 10950309033012 | 5 |
| 10950309033013 | 5 |
| 10950309033014 | 5 |
| 10950309033015 | 5 |
| 10950309033016 | 5 |

| | |
|---|---|
| 10950309033017 | 5 |
| 10950309033018 | 5 |
| 10950309033019 | 5 |
| 10950309033020 | 5 |
| 10950309033021 | 5 |
| 10950309033022 | 5 |
| 10950309033023 | 5 |
| 10950309033024 | 5 |
| 10950309033025 | 5 |
| 10950309033026 | 5 |
| 10950309033027 | 5 |
| 10950309033028 | 5 |
| 10950309033029 | 5 |
| 10950309033030 | 5 |
| 10950309033031 | 5 |
| 10950309033032 | 5 |
| 10950309033033 | 5 |
| 10950309033034 | 5 |
| 10950309033035 | 5 |
| 10950309033036 | 5 |
| 10950309033037 | 5 |
| 10950309033038 | 5 |
| 10950309033039 | 5 |
| 10950309033040 | 5 |
| 10950309033041 | 5 |
| 10950309033042 | 5 |
| 10950309033043 | 5 |
| 10950309033044 | 5 |
| 10950309033045 | 5 |
| 10950309033046 | 5 |
| 10950309033047 | 5 |
| 10950309042000 | 5 |
| 10950309042001 | 5 |
| 10950309042002 | 5 |
| 10950309042003 | 5 |
| 10950309042004 | 5 |
| 10950309042005 | 5 |
| 10950309042006 | 5 |
| 10950309042007 | 5 |
| 10950309042009 | 5 |
| 10950309042010 | 5 |
| 10950309042013 | 5 |
| 10950309042015 | 5 |
| 10950309042016 | 5 |
| 10950309042017 | 5 |
| 10950309043000 | 5 |

| | |
|---|---|
| 10950309043001 | 5 |
| 10950309043002 | 5 |
| 10950309043003 | 5 |
| 10950309043004 | 5 |
| 10950309043005 | 5 |
| 10950309043012 | 5 |
| 10950309043015 | 5 |
| 10950309043035 | 5 |
| 10950309043036 | 5 |
| 10950309043047 | 5 |
| 10950309043048 | 5 |
| 10950309043049 | 5 |
| 10950309043050 | 5 |
| 10950309043055 | 5 |
| 10950309043059 | 5 |
| 10950309043060 | 5 |
| 10950309043061 | 5 |
| 10950309044001 | 5 |
| 10950309044002 | 5 |
| 10950309044003 | 5 |
| 10950309044005 | 5 |
| 10950309044006 | 5 |
| 10950309044007 | 5 |
| 10950309044008 | 5 |
| 10950309044009 | 5 |
| 10950309044010 | 5 |
| 10950309044011 | 5 |
| 10950309044012 | 5 |
| 10950309044013 | 5 |
| 10950309044016 | 5 |
| 10950310011000 | 5 |
| 10950311002007 | 5 |
| 10950311002008 | 5 |
| 10950312002013 | 5 |
| 10950312002051 | 5 |
| 10950312002052 | 5 |
| 10950303012057 | 5 |
| 10950303012058 | 5 |
| 10950303012059 | 5 |
| 10950303012060 | 5 |
| 10950303012061 | 5 |
| 10950303012062 | 5 |
| 10950303012063 | 5 |
| 10950304012000 | 5 |
| 10950304012004 | 5 |
| 10950304012006 | 5 |

| | |
|---|---|
| 10950304012008 | 5 |
| 10950304012009 | 5 |
| 10950304012010 | 5 |
| 10950304012013 | 5 |
| 10950304012014 | 5 |
| 10950304012015 | 5 |
| 10950304012017 | 5 |
| 10950304012019 | 5 |
| 10950304012020 | 5 |
| 10950304012021 | 5 |
| 10950304012022 | 5 |
| 10950304012023 | 5 |
| 10950304012024 | 5 |
| 10950304012025 | 5 |
| 10950304012026 | 5 |
| 10950304012027 | 5 |
| 10950304012028 | 5 |
| 10950304012029 | 5 |
| 10950304012030 | 5 |
| 10950304012031 | 5 |
| 10950304012032 | 5 |
| 10950304014009 | 5 |
| 10950304014010 | 5 |
| 10950304014011 | 5 |
| 10950304014012 | 5 |
| 10950304014013 | 5 |
| 10950304014014 | 5 |
| 10950304014015 | 5 |
| 10950304014016 | 5 |
| 10950304014017 | 5 |
| 10950304014018 | 5 |
| 10950304014019 | 5 |
| 10950304014020 | 5 |
| 10950304014021 | 5 |
| 10950304014024 | 5 |
| 10950304014026 | 5 |
| 10950304014027 | 5 |
| 10950304014028 | 5 |
| 10950304014029 | 5 |
| 10950304014035 | 5 |
| 10950304014036 | 5 |
| 10950304014037 | 5 |
| 10950304021006 | 5 |
| 10950304021007 | 5 |
| 10950304021008 | 5 |
| 10950304021009 | 5 |

| | |
|---|---|
| 10950304021010 | 5 |
| 10950304021011 | 5 |
| 10950304021012 | 5 |
| 10950304021013 | 5 |
| 10950304021014 | 5 |
| 10950304021018 | 5 |
| 10950304021019 | 5 |
| 10950304021020 | 5 |
| 10950304021022 | 5 |
| 10950304021023 | 5 |
| 10950304021024 | 5 |
| 10950304021025 | 5 |
| 10950304021026 | 5 |
| 10950304021027 | 5 |
| 10950304021028 | 5 |
| 10950304021029 | 5 |
| 10950304021030 | 5 |
| 10950304021031 | 5 |
| 10950304021050 | 5 |
| 10950304021054 | 5 |
| 10950304021071 | 5 |
| 10950304021072 | 5 |
| 10950304022033 | 5 |
| 10950304022036 | 5 |
| 10950304022037 | 5 |
| 10950304022042 | 5 |
| 10950304023000 | 5 |
| 10950304023001 | 5 |
| 10950304023002 | 5 |
| 10950304023003 | 5 |
| 10950304023004 | 5 |
| 10950304023005 | 5 |
| 10950304023006 | 5 |
| 10950304023007 | 5 |
| 10950304023008 | 5 |
| 10950304023009 | 5 |
| 10950304023010 | 5 |
| 10950304023011 | 5 |
| 10950304023012 | 5 |
| 10950304023013 | 5 |
| 10950304023014 | 5 |
| 10950304023015 | 5 |
| 10950304023016 | 5 |
| 10950304023017 | 5 |
| 10950304023018 | 5 |
| 10950304023019 | 5 |

| | |
|---|---|
| 10950304023020 | 5 |
| 10950304023021 | 5 |
| 10950304023022 | 5 |
| 10950304023023 | 5 |
| 10950304023024 | 5 |
| 10950304023027 | 5 |
| 10950304023028 | 5 |
| 10950302051012 | 5 |
| 10950302051013 | 5 |
| 10950302051014 | 5 |
| 10950302051015 | 5 |
| 10950302051016 | 5 |
| 10950302051019 | 5 |
| 10950302051024 | 5 |
| 10950302051025 | 5 |
| 10950302051027 | 5 |
| 10950302051044 | 5 |
| 10950302051045 | 5 |
| 10950302051048 | 5 |
| 10950302051049 | 5 |
| 10950302051050 | 5 |
| 10950302051052 | 5 |
| 10950302051053 | 5 |
| 10950302051054 | 5 |
| 10950302051057 | 5 |
| 10950302051063 | 5 |
| 10950302061003 | 5 |
| 10950302061004 | 5 |
| 10950302061005 | 5 |
| 10950302061006 | 5 |
| 10950302061007 | 5 |
| 10950302061008 | 5 |
| 10950302061009 | 5 |
| 10950302061010 | 5 |
| 10950302061011 | 5 |
| 10950302061012 | 5 |
| 10950302061013 | 5 |
| 10950302061014 | 5 |
| 10950302061017 | 5 |
| 10950302061018 | 5 |
| 10950302061019 | 5 |
| 10950302061020 | 5 |
| 10950302061021 | 5 |
| 10950302061022 | 5 |
| 10950302061023 | 5 |
| 10950302061024 | 5 |

| | |
|---|---|
| 10950302061025 | 5 |
| 10950302061026 | 5 |
| 10950302061027 | 5 |
| 10950302061028 | 5 |
| 10950302061030 | 5 |
| 10950302061031 | 5 |
| 10950302061032 | 5 |
| 10950302061033 | 5 |
| 10950302061034 | 5 |
| 10950302061035 | 5 |
| 10950302061036 | 5 |
| 10950302061037 | 5 |
| 10950302061038 | 5 |
| 10950302061039 | 5 |
| 10950302061041 | 5 |
| 10950302061043 | 5 |
| 10950302061044 | 5 |
| 10950302061045 | 5 |
| 10950302061046 | 5 |
| 10950302061047 | 5 |
| 10950302061049 | 5 |
| 10950302061050 | 5 |
| 10950302062022 | 5 |
| 10950302062023 | 5 |
| 10950302062024 | 5 |
| 10950302062025 | 5 |
| 10950302062026 | 5 |
| 10950302062027 | 5 |
| 10950302062096 | 5 |
| 10950303011000 | 5 |
| 10950303011001 | 5 |
| 10950303011002 | 5 |
| 10950303011003 | 5 |
| 10950303011004 | 5 |
| 10950303011005 | 5 |
| 10950303011006 | 5 |
| 10950303011007 | 5 |
| 10950303011008 | 5 |
| 10950303011009 | 5 |
| 10950303011010 | 5 |
| 10950303011011 | 5 |
| 10950303011012 | 5 |
| 10950303011013 | 5 |
| 10950303011014 | 5 |
| 10950303011015 | 5 |
| 10950303011016 | 5 |

| | |
|---|---|
| 10950303011017 | 5 |
| 10950303011018 | 5 |
| 10950303011019 | 5 |
| 10950303011020 | 5 |
| 10950303011021 | 5 |
| 10950303011022 | 5 |
| 10950303011023 | 5 |
| 10950303011024 | 5 |
| 10950303011025 | 5 |
| 10950303011026 | 5 |
| 10950303011027 | 5 |
| 10950303011028 | 5 |
| 10950303011029 | 5 |
| 10950303011030 | 5 |
| 10950303011031 | 5 |
| 10950303011032 | 5 |
| 10950303011033 | 5 |
| 10950303011035 | 5 |
| 10950303011036 | 5 |
| 10950303011037 | 5 |
| 10950303011038 | 5 |
| 10950303012000 | 5 |
| 10950303012001 | 5 |
| 10950303012002 | 5 |
| 10950303012003 | 5 |
| 10950303012004 | 5 |
| 10950303012005 | 5 |
| 10950303012006 | 5 |
| 10950303012007 | 5 |
| 10950303012008 | 5 |
| 10950303012009 | 5 |
| 10950303012010 | 5 |
| 10950303012011 | 5 |
| 10950303012012 | 5 |
| 10950303012013 | 5 |
| 10950303012014 | 5 |
| 10950303012015 | 5 |
| 10950303012016 | 5 |
| 10950303012017 | 5 |
| 10950303012018 | 5 |
| 10950303012019 | 5 |
| 10950303012020 | 5 |
| 10950303012021 | 5 |
| 10950303012022 | 5 |
| 10950303012023 | 5 |
| 10950303012024 | 5 |

| | |
|---|---|
| 10950303012025 | 5 |
| 10950303012026 | 5 |
| 10950303012027 | 5 |
| 10950303012028 | 5 |
| 10950303012029 | 5 |
| 10950303012030 | 5 |
| 10950303012031 | 5 |
| 10950303012032 | 5 |
| 10950303012033 | 5 |
| 10950303012034 | 5 |
| 10950303012035 | 5 |
| 10950303012036 | 5 |
| 10950303012037 | 5 |
| 10950303012038 | 5 |
| 10950303012039 | 5 |
| 10950303012040 | 5 |
| 10950303012041 | 5 |
| 10950303012042 | 5 |
| 10950303012043 | 5 |
| 10950303012044 | 5 |
| 10950303012045 | 5 |
| 10950303012046 | 5 |
| 10950303012047 | 5 |
| 10950303012048 | 5 |
| 10950303012049 | 5 |
| 10950303012050 | 5 |
| 10950303012051 | 5 |
| 10950303012052 | 5 |
| 10950303012053 | 5 |
| 10950303012054 | 5 |
| 10950303012055 | 5 |
| 10950303012056 | 5 |
| 10950303012064 | 5 |
| 10950303012065 | 5 |
| 10950303021000 | 5 |
| 10950303021001 | 5 |
| 10950303021002 | 5 |
| 10950303021003 | 5 |
| 10950303021004 | 5 |
| 10950303021005 | 5 |
| 10950303021006 | 5 |
| 10950303021007 | 5 |
| 10950303021008 | 5 |
| 10950303021009 | 5 |
| 10950303021010 | 5 |
| 10950303021011 | 5 |

| | |
|---|---|
| 10950303021012 | 5 |
| 10950303021013 | 5 |
| 10950303021014 | 5 |
| 10950303021019 | 5 |
| 10950303021020 | 5 |
| 10950303021024 | 5 |
| 10950303021025 | 5 |
| 10950303021026 | 5 |
| 10950303021032 | 5 |
| 10950303021034 | 5 |
| 10950303024005 | 5 |
| 10950303024006 | 5 |
| 10950303024007 | 5 |
| 10950303024008 | 5 |
| 10950303024009 | 5 |
| 10950303024022 | 5 |
| 10950303024051 | 5 |
| 10950304021000 | 5 |
| 10950304021001 | 5 |
| 10950304021002 | 5 |
| 10950304021003 | 5 |
| 10950304021004 | 5 |
| 10950304021005 | 5 |
| 10950304021015 | 5 |
| 10950304021016 | 5 |
| 10950304021017 | 5 |
| 10950304021032 | 5 |
| 10950304021033 | 5 |
| 10950304021034 | 5 |
| 10950304021035 | 5 |
| 10950304021036 | 5 |
| 10950304021037 | 5 |
| 10950304021038 | 5 |
| 10950304021041 | 5 |
| 10950304021042 | 5 |
| 10950304021047 | 5 |
| 10950304021048 | 5 |
| 10950304021049 | 5 |
| 10950308031056 | 5 |
| 10950308031057 | 5 |
| 10950308031058 | 5 |
| 10950308031059 | 5 |
| 10950308031060 | 5 |
| 10950308031061 | 5 |
| 10950308031062 | 5 |
| 10950308031063 | 5 |

| | |
|---|---|
| 10950308031064 | 5 |
| 10950308031065 | 5 |
| 10950308031066 | 5 |
| 10950308031067 | 5 |
| 10950308031068 | 5 |
| 10950308031072 | 5 |
| 10950308031073 | 5 |
| 10950308031074 | 5 |
| 10950308031075 | 5 |
| 10950308031076 | 5 |
| 10950308031077 | 5 |
| 10950308041011 | 5 |
| 10950308043000 | 5 |
| 10950308043001 | 5 |
| 10950308043002 | 5 |
| 10950308043005 | 5 |
| 10950308043011 | 5 |
| 10950308043039 | 5 |
| 10950308043043 | 5 |
| 10950309023042 | 5 |
| 10950309023043 | 5 |
| 10950309023045 | 5 |
| 10950311001007 | 5 |
| 10950311001008 | 5 |
| 10950311001012 | 5 |
| 10950311002000 | 5 |
| 10950311002001 | 5 |
| 10950311002002 | 5 |
| 10950311002003 | 5 |
| 10950311002004 | 5 |
| 10950311002005 | 5 |
| 10950311002006 | 5 |
| 10950311002009 | 5 |
| 10950311002010 | 5 |
| 10950311002011 | 5 |
| 10950311002012 | 5 |
| 10950311002013 | 5 |
| 10950311002014 | 5 |
| 10950311002015 | 5 |
| 10950311002016 | 5 |
| 10950311002017 | 5 |
| 10950311002018 | 5 |
| 10950311002019 | 5 |
| 10950311002020 | 5 |
| 10950311002021 | 5 |
| 10950311002022 | 5 |

| | |
|---|---|
| 10950311002023 | 5 |
| 10950311002024 | 5 |
| 10950311002025 | 5 |
| 10950311002027 | 5 |
| 10950311002029 | 5 |
| 10950311002030 | 5 |
| 10950311002031 | 5 |
| 10950311002032 | 5 |
| 10950311002033 | 5 |
| 10950311002034 | 5 |
| 10950311002035 | 5 |
| 10950311002036 | 5 |
| 10950311002037 | 5 |
| 10950311002038 | 5 |
| 10950311003000 | 5 |
| 10950311003001 | 5 |
| 10950311003002 | 5 |
| 10950311003003 | 5 |
| 10950311003004 | 5 |
| 10950311003005 | 5 |
| 10950311003006 | 5 |
| 10950311003007 | 5 |
| 10950311003008 | 5 |
| 10950311003009 | 5 |
| 10950311003010 | 5 |
| 10950311003011 | 5 |
| 10950311003012 | 5 |
| 10950311003013 | 5 |
| 10950311003014 | 5 |
| 10950311003015 | 5 |
| 10950311003016 | 5 |
| 10950311003017 | 5 |
| 10950311003018 | 5 |
| 10950311003019 | 5 |
| 10950311003020 | 5 |
| 10950311003021 | 5 |
| 10950311003022 | 5 |
| 10950311003023 | 5 |
| 10950311003024 | 5 |
| 10950311003025 | 5 |
| 10950311003026 | 5 |
| 10950311003027 | 5 |
| 10950311003028 | 5 |
| 10950311003029 | 5 |
| 10950311003030 | 5 |
| 10950311003031 | 5 |

| | |
|---|---|
| 10950311003032 | 5 |
| 10950311003033 | 5 |
| 10950311003034 | 5 |
| 10950311003035 | 5 |
| 10950311003036 | 5 |
| 10950311003037 | 5 |
| 10950311004000 | 5 |
| 10950311004001 | 5 |
| 10950311004002 | 5 |
| 10950311004003 | 5 |
| 10950311004004 | 5 |
| 10950311004005 | 5 |
| 10950311004006 | 5 |
| 10950311004007 | 5 |
| 10950311004008 | 5 |
| 10950311004009 | 5 |
| 10950311004010 | 5 |
| 10950311004011 | 5 |
| 10950311004012 | 5 |
| 10950311004013 | 5 |
| 10950311004014 | 5 |
| 10950312001000 | 5 |
| 10950312001001 | 5 |
| 10950312001002 | 5 |
| 10950312001003 | 5 |
| 10950312001004 | 5 |
| 10950312001005 | 5 |
| 10950312001006 | 5 |
| 10950312001007 | 5 |
| 10950312001008 | 5 |
| 10950312001009 | 5 |
| 10950312001010 | 5 |
| 10950312001011 | 5 |
| 10950312001012 | 5 |
| 10950312001013 | 5 |
| 10950312001014 | 5 |
| 10950312001015 | 5 |
| 10950312001016 | 5 |
| 10950312001017 | 5 |
| 10950312001018 | 5 |
| 10950312001019 | 5 |
| 10950312001020 | 5 |
| 10950312001021 | 5 |
| 10950312001022 | 5 |
| 10950312001023 | 5 |
| 10950312001024 | 5 |

| | |
|---|---|
| 10950312001025 | 5 |
| 10950312001026 | 5 |
| 10950312001027 | 5 |
| 10950312001028 | 5 |
| 10950312001029 | 5 |
| 10950312001030 | 5 |
| 10950312001031 | 5 |
| 10950312001032 | 5 |
| 10950312001033 | 5 |
| 10950312001034 | 5 |
| 10950312001035 | 5 |
| 10950312001036 | 5 |
| 10950312001037 | 5 |
| 10950312001038 | 5 |
| 10950312001039 | 5 |
| 10950312001040 | 5 |
| 10950312001041 | 5 |
| 10950312001042 | 5 |
| 10950312001043 | 5 |
| 10950312001044 | 5 |
| 10950312001045 | 5 |
| 10950312001046 | 5 |
| 10950312001047 | 5 |
| 10950312001048 | 5 |
| 10950312001049 | 5 |
| 10950312001050 | 5 |
| 10950312001051 | 5 |
| 10950312001052 | 5 |
| 10950312001053 | 5 |
| 10950312001054 | 5 |
| 10950312001055 | 5 |
| 10950312001056 | 5 |
| 10950312001057 | 5 |
| 10950312001058 | 5 |
| 10950312001059 | 5 |
| 10950312002000 | 5 |
| 10950312002001 | 5 |
| 10950312002002 | 5 |
| 10950312002003 | 5 |
| 10950312002004 | 5 |
| 10950312002005 | 5 |
| 10950312002006 | 5 |
| 10950312002007 | 5 |
| 10950312002008 | 5 |
| 10950312002009 | 5 |
| 10950312002010 | 5 |

| | |
|---|---|
| 10950312002011 | 5 |
| 10950312002012 | 5 |
| 10950312002014 | 5 |
| 10950312002015 | 5 |
| 10950312002016 | 5 |
| 10950312002017 | 5 |
| 10950312002018 | 5 |
| 10950312002019 | 5 |
| 10950312002020 | 5 |
| 10950312002021 | 5 |
| 10950312002022 | 5 |
| 10950312002023 | 5 |
| 10950312002024 | 5 |
| 10950312002025 | 5 |
| 10950312002026 | 5 |
| 10950312002027 | 5 |
| 10950312002028 | 5 |
| 10950312002029 | 5 |
| 10950312002030 | 5 |
| 10950312002031 | 5 |
| 10950312002032 | 5 |
| 10950312002033 | 5 |
| 10950312002034 | 5 |
| 10950312002035 | 5 |
| 10950312002036 | 5 |
| 10950312002037 | 5 |
| 10950312002038 | 5 |
| 10950312002039 | 5 |
| 10950312002040 | 5 |
| 10950312002041 | 5 |
| 10950312002042 | 5 |
| 10950312002043 | 5 |
| 10950312002044 | 5 |
| 10950312002045 | 5 |
| 10950312002046 | 5 |
| 10950312002047 | 5 |
| 10950312002048 | 5 |
| 10950312002049 | 5 |
| 10950312002050 | 5 |
| 10950312002053 | 5 |
| 10950312002054 | 5 |
| 10950312002055 | 5 |
| 10950312002056 | 5 |
| 10950312002057 | 5 |
| 10950312002058 | 5 |
| 10950312002059 | 5 |

| | |
|---|---|
| 10950312002060 | 5 |
| 10950312002061 | 5 |
| 10950312002062 | 5 |
| 10950312002063 | 5 |
| 10950312002064 | 5 |
| 10950312002065 | 5 |
| 10950312002066 | 5 |
| 10950312002067 | 5 |
| 10950312002068 | 5 |
| 10950312002069 | 5 |
| 10950312002070 | 5 |
| 10950312002071 | 5 |
| 10950312002072 | 5 |
| 10950312002073 | 5 |
| 10950312002074 | 5 |
| 10950312002075 | 5 |
| 10950312002076 | 5 |
| 10950312002077 | 5 |
| 10950312002078 | 5 |
| 10950312002079 | 5 |
| 10950312002080 | 5 |
| 10950312003000 | 5 |
| 10950312003001 | 5 |
| 10950312003002 | 5 |
| 10950312003003 | 5 |
| 10950312003004 | 5 |
| 10950312003005 | 5 |
| 10950312003006 | 5 |
| 10950312003007 | 5 |
| 10950312003008 | 5 |
| 10950312003009 | 5 |
| 10950312003010 | 5 |
| 10950312003011 | 5 |
| 10950312003012 | 5 |
| 10950312003013 | 5 |
| 10950312003014 | 5 |
| 10950312003015 | 5 |
| 10950312003016 | 5 |
| 10950312003017 | 5 |
| 10950312003018 | 5 |
| 10950312003019 | 5 |
| 10950312003020 | 5 |
| 10950312003021 | 5 |
| 10950312003022 | 5 |
| 10950312003023 | 5 |
| 10950312003024 | 5 |

| | |
|---|---|
| 10950312003025 | 5 |
| 10950312003026 | 5 |
| 10950312003027 | 5 |
| 10950312003028 | 5 |
| 10950312003029 | 5 |
| 10950312003030 | 5 |
| 10950312003031 | 5 |
| 10950312003032 | 5 |
| 10950312003033 | 5 |
| 10950312003034 | 5 |
| 10950312003035 | 5 |
| 10950312003036 | 5 |
| 10950312003037 | 5 |
| 10950312003038 | 5 |
| 10950312003039 | 5 |
| 10950312003040 | 5 |
| 10950312003041 | 5 |
| 10950312003042 | 5 |
| 10950312004000 | 5 |
| 10950312004001 | 5 |
| 10950312004002 | 5 |
| 10950312004003 | 5 |
| 10950312004004 | 5 |
| 10950312004005 | 5 |
| 10950312004006 | 5 |
| 10950312004007 | 5 |
| 10950312004008 | 5 |
| 10950312004009 | 5 |
| 10950312004010 | 5 |
| 10950312004011 | 5 |
| 10950312004012 | 5 |
| 10950312004013 | 5 |
| 10950312004014 | 5 |
| 10950312004015 | 5 |
| 10950312004016 | 5 |
| 10950312004017 | 5 |
| 10950312004018 | 5 |
| 10950312004019 | 5 |
| 10950312004020 | 5 |
| 10950312004021 | 5 |
| 10950312004022 | 5 |
| 10950312004023 | 5 |
| 10950312004024 | 5 |
| 10950312004025 | 5 |
| 10950312004026 | 5 |
| 10950312004027 | 5 |

| | |
|---|---|
| 10950312004028 | 5 |
| 10950312004029 | 5 |
| 10950312004030 | 5 |
| 10950312004031 | 5 |
| 10950312004032 | 5 |
| 10950312004033 | 5 |
| 10950312004034 | 5 |
| 10950312004035 | 5 |
| 10950312004036 | 5 |
| 10950312004037 | 5 |
| 10950312004038 | 5 |
| 10950312004039 | 5 |
| 10950312004040 | 5 |
| 10950312004041 | 5 |
| 10950312004042 | 5 |
| 10950312004043 | 5 |
| 10950312004044 | 5 |
| 10950312004045 | 5 |
| 10950312004046 | 5 |
| 10950312004047 | 5 |
| 10950312004048 | 5 |
| 10950312004049 | 5 |
| 10950312004050 | 5 |
| 10950312004051 | 5 |
| 10950312004052 | 5 |
| 10950312004053 | 5 |
| 10950312004054 | 5 |
| 10950312004055 | 5 |
| 10950312004056 | 5 |
| 10950312004057 | 5 |
| 10950312004058 | 5 |
| 10950302042033 | 5 |
| 10950302042034 | 5 |
| 10950302042035 | 5 |
| 10950302042045 | 5 |
| 10950302062000 | 5 |
| 10950302062002 | 5 |
| 10950302062003 | 5 |
| 10950302062005 | 5 |
| 10950302062006 | 5 |
| 10950302062007 | 5 |
| 10950302062008 | 5 |
| 10950302062009 | 5 |
| 10950302062010 | 5 |
| 10950302062011 | 5 |
| 10950302062012 | 5 |

| | |
|---|---|
| 10950302062013 | 5 |
| 10950302062014 | 5 |
| 10950302062015 | 5 |
| 10950302062016 | 5 |
| 10950302062017 | 5 |
| 10950302062018 | 5 |
| 10950302062019 | 5 |
| 10950302062020 | 5 |
| 10950302062021 | 5 |
| 10950302062028 | 5 |
| 10950302062029 | 5 |
| 10950302062098 | 5 |
| 10950302062099 | 5 |
| 10950302062100 | 5 |
| 10950302062101 | 5 |
| 10950302062102 | 5 |
| 10950302062103 | 5 |
| 10950302062104 | 5 |
| 10950302062105 | 5 |
| 10950302062106 | 5 |
| 10950302062107 | 5 |
| 10950302062108 | 5 |
| 10950302062109 | 5 |
| 10950302062110 | 5 |
| 10950302062111 | 5 |
| 10950302062112 | 5 |
| 10950302062113 | 5 |
| 10950302062114 | 5 |
| 10950302062115 | 5 |
| 10950302062116 | 5 |
| 10950302062117 | 5 |
| 10950302062118 | 5 |
| 10950302062119 | 5 |
| 10950302062120 | 5 |
| 10950302062121 | 5 |
| 10950302062122 | 5 |
| 10950302062123 | 5 |
| 10950302062124 | 5 |
| 10950302062125 | 5 |
| 10950302062126 | 5 |
| 10950302062127 | 5 |
| 10950302062128 | 5 |
| 10950302062129 | 5 |
| 10950302062130 | 5 |
| 10950302062131 | 5 |
| 10950302062133 | 5 |

| | |
|---|---|
| 10950302062135 | 5 |
| 10950302062136 | 5 |
| 10950302062137 | 5 |
| 10950302062138 | 5 |
| 10950302062139 | 5 |
| 10950302062140 | 5 |
| 10950302063004 | 5 |
| 10950302063005 | 5 |
| 10950302063006 | 5 |
| 10950302063007 | 5 |
| 10950302063008 | 5 |
| 10950302063009 | 5 |
| 10950302063010 | 5 |
| 10950302063011 | 5 |
| 10950302063012 | 5 |
| 10950302063013 | 5 |
| 10950302063014 | 5 |
| 10950302063015 | 5 |
| 10950302063016 | 5 |
| 10950302063017 | 5 |
| 10950302063018 | 5 |
| 10950302063019 | 5 |
| 10950302063020 | 5 |
| 10950302063021 | 5 |
| 10950302063022 | 5 |
| 10950302063023 | 5 |
| 10950302063024 | 5 |
| 10950302063025 | 5 |
| 10950302063026 | 5 |
| 10950302063027 | 5 |
| 10950302063028 | 5 |
| 10950302063029 | 5 |
| 10950302063030 | 5 |
| 10950302063031 | 5 |
| 10950302063032 | 5 |
| 10950302063033 | 5 |
| 10950302063034 | 5 |
| 10950302063035 | 5 |
| 10950302063036 | 5 |
| 10950302063037 | 5 |
| 10950302063038 | 5 |
| 10950302063039 | 5 |
| 10950302063040 | 5 |
| 10950302063041 | 5 |
| 10950302063042 | 5 |
| 10950302063043 | 5 |

| | |
|---|---|
| 10950302063044 | 5 |
| 10950302063045 | 5 |
| 10950302063046 | 5 |
| 10950302063047 | 5 |
| 10950302063048 | 5 |
| 10950302063049 | 5 |
| 10950302063050 | 5 |
| 10950302063051 | 5 |
| 10950302063052 | 5 |
| 10950302063053 | 5 |
| 10950302063054 | 5 |
| 10950302063055 | 5 |
| 10950302063056 | 5 |
| 10950302063057 | 5 |
| 10950302063058 | 5 |
| 10950302063059 | 5 |
| 10950302063060 | 5 |
| 10950302063061 | 5 |
| 10950307021008 | 5 |
| 10950307023000 | 5 |
| 10950307023001 | 5 |
| 10950302031026 | 5 |
| 10950302031027 | 5 |
| 10950302031028 | 5 |
| 10950302031032 | 5 |
| 10950302031035 | 5 |
| 10950302031036 | 5 |
| 10950302031037 | 5 |
| 10950302031038 | 5 |
| 10950302031039 | 5 |
| 10950302031040 | 5 |
| 10950302031041 | 5 |
| 10950302031042 | 5 |
| 10950302031043 | 5 |
| 10950302031044 | 5 |
| 10950302031045 | 5 |
| 10950302031046 | 5 |
| 10950302031047 | 5 |
| 10950302031048 | 5 |
| 10950302031049 | 5 |
| 10950302031050 | 5 |
| 10950302031051 | 5 |
| 10950302031052 | 5 |
| 10950302031053 | 5 |
| 10950302031054 | 5 |
| 10950302031055 | 5 |

| | |
|---|---|
| 10950302031056 | 5 |
| 10950302031057 | 5 |
| 10950302031058 | 5 |
| 10950302031059 | 5 |
| 10950302031060 | 5 |
| 10950302031061 | 5 |
| 10950302031062 | 5 |
| 10950302031063 | 5 |
| 10950302031064 | 5 |
| 10950302031065 | 5 |
| 10950302031066 | 5 |
| 10950302031067 | 5 |
| 10950302031068 | 5 |
| 10950302031069 | 5 |
| 10950302031070 | 5 |
| 10950302031071 | 5 |
| 10950302031072 | 5 |
| 10950302031073 | 5 |
| 10950302031074 | 5 |
| 10950302031075 | 5 |
| 10950302031076 | 5 |
| 10950302031077 | 5 |
| 10950302031078 | 5 |
| 10950302031079 | 5 |
| 10950302031080 | 5 |
| 10950302031081 | 5 |
| 10950302031082 | 5 |
| 10950302031083 | 5 |
| 10950302031084 | 5 |
| 10950302031085 | 5 |
| 10950302031086 | 5 |
| 10950302031087 | 5 |
| 10950302031088 | 5 |
| 10950302031089 | 5 |
| 10950302031090 | 5 |
| 10950302031091 | 5 |
| 10950302031092 | 5 |
| 10950302031093 | 5 |
| 10950302031094 | 5 |
| 10950302031095 | 5 |
| 10950302031096 | 5 |
| 10950302031097 | 5 |
| 10950302031098 | 5 |
| 10950302031099 | 5 |
| 10950302031100 | 5 |
| 10950302031101 | 5 |

| | |
|---|---|
| 10950302031102 | 5 |
| 10950302032029 | 5 |
| 10950302032030 | 5 |
| 10950302032031 | 5 |
| 10950302032033 | 5 |
| 10950302032034 | 5 |
| 10950302032035 | 5 |
| 10950302032036 | 5 |
| 10950302032041 | 5 |
| 10950302032042 | 5 |
| 10950302032043 | 5 |
| 10950302032044 | 5 |
| 10950302032046 | 5 |
| 10950302032047 | 5 |
| 10950302032048 | 5 |
| 10950302032049 | 5 |
| 10950302032050 | 5 |
| 10950302041000 | 5 |
| 10950302041001 | 5 |
| 10950302041002 | 5 |
| 10950302041003 | 5 |
| 10950302041004 | 5 |
| 10950302041005 | 5 |
| 10950302041006 | 5 |
| 10950302041007 | 5 |
| 10950302041008 | 5 |
| 10950302041009 | 5 |
| 10950302041010 | 5 |
| 10950302041011 | 5 |
| 10950302041012 | 5 |
| 10950302041013 | 5 |
| 10950302041014 | 5 |
| 10950302041015 | 5 |
| 10950302041016 | 5 |
| 10950302041017 | 5 |
| 10950302041018 | 5 |
| 10950302041019 | 5 |
| 10950302041020 | 5 |
| 10950302041021 | 5 |
| 10950302041022 | 5 |
| 10950302041023 | 5 |
| 10950302041024 | 5 |
| 10950302041025 | 5 |
| 10950302041026 | 5 |
| 10950302041027 | 5 |
| 10950302041028 | 5 |

| | |
|---|---|
| 10950302041029 | 5 |
| 10950302041030 | 5 |
| 10950302041031 | 5 |
| 10950302041032 | 5 |
| 10950302041033 | 5 |
| 10950302041034 | 5 |
| 10950302041035 | 5 |
| 10950302041036 | 5 |
| 10950302041037 | 5 |
| 10950302051017 | 5 |
| 10950302051022 | 5 |
| 10950302051023 | 5 |
| 10950302051026 | 5 |
| 10950302051028 | 5 |
| 10950302051029 | 5 |
| 10950302051030 | 5 |
| 10950302051031 | 5 |
| 10950302051032 | 5 |
| 10950302051033 | 5 |
| 10950302051034 | 5 |
| 10950302051035 | 5 |
| 10950302051036 | 5 |
| 10950302051037 | 5 |
| 10950302051038 | 5 |
| 10950302051039 | 5 |
| 10950302051040 | 5 |
| 10950302051041 | 5 |
| 10950302051042 | 5 |
| 10950302051043 | 5 |
| 10950302051055 | 5 |
| 10950302051056 | 5 |
| 10950302061000 | 5 |
| 10950302061001 | 5 |
| 10950302061002 | 5 |
| 10950302061015 | 5 |
| 10950302061016 | 5 |
| 10950304021039 | 5 |
| 10950304021040 | 5 |
| 10950304021043 | 5 |
| 10950304021044 | 5 |
| 10950304021045 | 5 |
| 10950304021046 | 5 |
| 10950304021053 | 5 |
| 10950304022000 | 5 |
| 10950304022009 | 5 |
| 10950304022010 | 5 |

| | |
|---|---|
| 10950304022011 | 5 |
| 10950304022012 | 5 |
| 10950304022013 | 5 |
| 10950304022014 | 5 |
| 10950304022018 | 5 |
| 10950304022019 | 5 |
| 10950304022020 | 5 |
| 10950304022054 | 5 |
| 10950304022055 | 5 |
| 10950304022056 | 5 |
| 10950304022057 | 5 |
| 10950304022060 | 5 |
| 10950305011000 | 5 |
| 10950305011001 | 5 |
| 10950305011002 | 5 |
| 10950305011003 | 5 |
| 10950305011004 | 5 |
| 10950305011005 | 5 |
| 10950305011006 | 5 |
| 10950305011007 | 5 |
| 10950305011008 | 5 |
| 10950305011009 | 5 |
| 10950305011010 | 5 |
| 10950305011011 | 5 |
| 10950305011012 | 5 |
| 10950305011013 | 5 |
| 10950305011014 | 5 |
| 10950305011015 | 5 |
| 10950305011016 | 5 |
| 10950305011017 | 5 |
| 10950305011018 | 5 |
| 10950305011019 | 5 |
| 10950305011020 | 5 |
| 10950305011021 | 5 |
| 10950305011022 | 5 |
| 10950305011025 | 5 |
| 10950305011026 | 5 |
| 10950305011027 | 5 |
| 10950305011029 | 5 |
| 10950305011030 | 5 |
| 10950305011031 | 5 |
| 10950305011032 | 5 |
| 10950305011033 | 5 |
| 10950305011034 | 5 |
| 10950305011035 | 5 |
| 10950305011038 | 5 |

| | |
|---|---|
| 10950305011041 | 5 |
| 10950305011042 | 5 |
| 10950305011043 | 5 |
| 10950305011044 | 5 |
| 10950305011045 | 5 |
| 10950305011046 | 5 |
| 10950305011048 | 5 |
| 10950305011049 | 5 |
| 10950305012000 | 5 |
| 10950305012002 | 5 |
| 10950305012027 | 5 |
| 10950305012028 | 5 |
| 10950305012031 | 5 |
| 10950305012032 | 5 |
| 10950305012033 | 5 |
| 10950305012061 | 5 |
| 10950305012066 | 5 |
| 10950305021002 | 5 |
| 10950305021006 | 5 |
| 10950305021008 | 5 |
| 10950305021009 | 5 |
| 10950305021010 | 5 |
| 10950305021011 | 5 |
| 10950305021012 | 5 |
| 10950305021013 | 5 |
| 10950305021014 | 5 |
| 10950305021015 | 5 |
| 10950305021016 | 5 |
| 10950305021017 | 5 |
| 10950305021018 | 5 |
| 10950305021019 | 5 |
| 10950305021020 | 5 |
| 10950305021021 | 5 |
| 10950305021022 | 5 |
| 10950305021023 | 5 |
| 10950305021024 | 5 |
| 10950305021025 | 5 |
| 10950305021026 | 5 |
| 10950305021027 | 5 |
| 10950305021028 | 5 |
| 10950305021029 | 5 |
| 10950305021030 | 5 |
| 10950305021031 | 5 |
| 10950305021032 | 5 |
| 10950305021033 | 5 |
| 10950305021034 | 5 |

| | |
|---|---|
| 10950305021035 | 5 |
| 10950305021036 | 5 |
| 10950305021037 | 5 |
| 10950305021038 | 5 |
| 10950305021039 | 5 |
| 10950305021040 | 5 |
| 10950305021041 | 5 |
| 10950305021042 | 5 |
| 10950305021043 | 5 |
| 10950305021044 | 5 |
| 10950305021045 | 5 |
| 10950305021046 | 5 |
| 10950305021047 | 5 |
| 10950305021048 | 5 |
| 10950305021049 | 5 |
| 10950305021050 | 5 |
| 10950305021051 | 5 |
| 10950305021052 | 5 |
| 10950305021053 | 5 |
| 10950305021054 | 5 |
| 10950305021055 | 5 |
| 10950305021056 | 5 |
| 10950305021057 | 5 |
| 10950305021058 | 5 |
| 10950305021059 | 5 |
| 10950305021060 | 5 |
| 10950305022000 | 5 |
| 10950305022001 | 5 |
| 10950305022003 | 5 |
| 10950305022004 | 5 |
| 10950305022005 | 5 |
| 10950305022009 | 5 |
| 10950305022010 | 5 |
| 10950305022011 | 5 |
| 10950305022012 | 5 |
| 10950305022014 | 5 |
| 10950305022015 | 5 |
| 10950305022016 | 5 |
| 10950305022017 | 5 |
| 10950305022018 | 5 |
| 10950305022019 | 5 |
| 10950305022020 | 5 |
| 10950305022021 | 5 |
| 10950305022022 | 5 |
| 10950305022027 | 5 |
| 10950305022029 | 5 |

| | |
|---|---|
| 10950305022030 | 5 |
| 10950305022031 | 5 |
| 10950305023010 | 5 |
| 10950305023011 | 5 |
| 10950305023012 | 5 |
| 10950305023013 | 5 |
| 10950305023014 | 5 |
| 10950305023015 | 5 |
| 10950305023016 | 5 |
| 10950305023017 | 5 |
| 10950305023018 | 5 |
| 10950305023019 | 5 |
| 10950305023021 | 5 |
| 10950305023022 | 5 |
| 10950305023024 | 5 |
| 10950305023025 | 5 |
| 10950305023026 | 5 |
| 10950305023027 | 5 |
| 10950305023028 | 5 |
| 10950305023029 | 5 |
| 10950305023030 | 5 |
| 10950305023031 | 5 |
| 10950305023035 | 5 |
| 10950305024002 | 5 |
| 10950305024020 | 5 |
| 10950305024024 | 5 |
| 10950305024030 | 5 |
| 10950305024031 | 5 |
| 10950305024032 | 5 |
| 10950305024033 | 5 |
| 10950305024034 | 5 |
| 10950305024035 | 5 |
| 10950305024036 | 5 |
| 10950305024037 | 5 |
| 10950305024038 | 5 |
| 10950305024039 | 5 |
| 10950305024040 | 5 |
| 10950305024041 | 5 |
| 10950305024042 | 5 |
| 10950305024043 | 5 |
| 10950305024044 | 5 |
| 10950305024045 | 5 |
| 10950305024046 | 5 |
| 10950301011000 | 5 |
| 10950301011001 | 5 |
| 10950301011002 | 5 |

| | |
|---|---|
| 10950301011003 | 5 |
| 10950301011004 | 5 |
| 10950301011005 | 5 |
| 10950301011006 | 5 |
| 10950301011007 | 5 |
| 10950301011008 | 5 |
| 10950301011009 | 5 |
| 10950301011010 | 5 |
| 10950301011013 | 5 |
| 10950301011014 | 5 |
| 10950301011015 | 5 |
| 10950301011016 | 5 |
| 10950301011017 | 5 |
| 10950301011018 | 5 |
| 10950301011019 | 5 |
| 10950301012000 | 5 |
| 10950301012001 | 5 |
| 10950301012002 | 5 |
| 10950301012003 | 5 |
| 10950301012004 | 5 |
| 10950301012005 | 5 |
| 10950301012006 | 5 |
| 10950301012007 | 5 |
| 10950301012008 | 5 |
| 10950301012009 | 5 |
| 10950301012010 | 5 |
| 10950301012011 | 5 |
| 10950301012012 | 5 |
| 10950301012013 | 5 |
| 10950301012014 | 5 |
| 10950301012015 | 5 |
| 10950301012016 | 5 |
| 10950301012017 | 5 |
| 10950301012018 | 5 |
| 10950301012019 | 5 |
| 10950301012020 | 5 |
| 10950301012021 | 5 |
| 10950301012022 | 5 |
| 10950301012023 | 5 |
| 10950301012024 | 5 |
| 10950301012025 | 5 |
| 10950301012026 | 5 |
| 10950301012027 | 5 |
| 10950301012028 | 5 |
| 10950301012029 | 5 |
| 10950301012030 | 5 |

| | |
|---|---|
| 10950301012031 | 5 |
| 10950301021012 | 5 |
| 10950301021013 | 5 |
| 10950301021014 | 5 |
| 10950301021015 | 5 |
| 10950301021016 | 5 |
| 10950301021017 | 5 |
| 10950301021018 | 5 |
| 10950301021019 | 5 |
| 10950301021020 | 5 |
| 10950301021025 | 5 |
| 10950301021026 | 5 |
| 10950301021027 | 5 |
| 10950301021029 | 5 |
| 10950301021030 | 5 |
| 10950301021031 | 5 |
| 10950301021032 | 5 |
| 10950301021033 | 5 |
| 10950301021034 | 5 |
| 10950301021035 | 5 |
| 10950301021036 | 5 |
| 10950301021037 | 5 |
| 10950301021038 | 5 |
| 10950301021039 | 5 |
| 10950301021040 | 5 |
| 10950301021041 | 5 |
| 10950301021042 | 5 |
| 10950301021043 | 5 |
| 10950301021044 | 5 |
| 10950301021045 | 5 |
| 10950301021046 | 5 |
| 10950301021047 | 5 |
| 10950301021048 | 5 |
| 10950301021049 | 5 |
| 10950301021050 | 5 |
| 10950301021051 | 5 |
| 10950301021052 | 5 |
| 10950301021053 | 5 |
| 10950301021054 | 5 |
| 10950301021055 | 5 |
| 10950301021056 | 5 |
| 10950301021059 | 5 |
| 10950301021060 | 5 |
| 10950303022000 | 5 |
| 10950303022001 | 5 |
| 10950303022002 | 5 |

| | |
|---|---|
| 10950303022003 | 5 |
| 10950303022004 | 5 |
| 10950303022005 | 5 |
| 10950303022006 | 5 |
| 10950303022007 | 5 |
| 10950303022008 | 5 |
| 10950303022009 | 5 |
| 10950303022010 | 5 |
| 10950303022011 | 5 |
| 10950303022012 | 5 |
| 10950303022013 | 5 |
| 10950303022014 | 5 |
| 10950303022016 | 5 |
| 10950303022017 | 5 |
| 10950303022018 | 5 |
| 10950303022020 | 5 |
| 10950303022021 | 5 |
| 10950303022022 | 5 |
| 10950303022023 | 5 |
| 10950303022024 | 5 |
| 10950303022025 | 5 |
| 10950303022026 | 5 |
| 10950303022027 | 5 |
| 10950303022028 | 5 |
| 10950303022029 | 5 |
| 10950303022030 | 5 |
| 10950303022031 | 5 |
| 10950303022033 | 5 |
| 10950303023000 | 5 |
| 10950303023014 | 5 |
| 10950303023015 | 5 |
| 10950303023016 | 5 |
| 10950303023017 | 5 |
| 10950303023018 | 5 |
| 10950303023019 | 5 |
| 10950303023020 | 5 |
| 10950303023021 | 5 |
| 10950303023022 | 5 |
| 10950303023023 | 5 |
| 10950303023024 | 5 |
| 10950303023030 | 5 |
| 10950303023031 | 5 |
| 10950303023032 | 5 |
| 10950303023033 | 5 |
| 10950303023034 | 5 |
| 10950303023035 | 5 |

| | |
|---|---|
| 10950303023036 | 5 |
| 10950303023037 | 5 |
| 10950303023039 | 5 |
| 10950303023042 | 5 |
| 10950303023046 | 5 |
| 10950303023049 | 5 |
| 10950303023050 | 5 |
| 10950303023051 | 5 |
| 10950303023074 | 5 |
| 10950303023075 | 5 |
| 10950303023080 | 5 |
| 10950303023081 | 5 |
| 10950303023082 | 5 |
| 10950303023083 | 5 |
| 10950303023084 | 5 |
| 10950303023085 | 5 |
| 10950303023089 | 5 |
| 10950303023090 | 5 |
| 10950303023091 | 5 |
| 10950303023092 | 5 |
| 10950303023093 | 5 |
| 10950303023094 | 5 |
| 10950303023096 | 5 |
| 10950305023000 | 5 |
| 10950305023001 | 5 |
| 10950305023002 | 5 |
| 10950305023003 | 5 |
| 10950305023004 | 5 |
| 10950305023005 | 5 |
| 10950305023006 | 5 |
| 10950305023007 | 5 |
| 10950305023008 | 5 |
| 10950305023009 | 5 |
| 10950305023020 | 5 |
| 10950305023023 | 5 |
| 10950305023032 | 5 |
| 10950305023033 | 5 |
| 10950306022007 | 5 |
| 10950306022008 | 5 |
| 10950306022025 | 5 |
| 10950306022029 | 5 |
| 10950306022031 | 5 |
| 10950306023029 | 5 |
| 10950306023030 | 5 |
| 10950306023036 | 5 |
| 10950306023037 | 5 |

| | |
|---|---|
| 10950306023038 | 5 |
| 10950306023039 | 5 |
| 10950306023040 | 5 |
| 10950306023041 | 5 |
| 10950306023042 | 5 |
| 10950306023043 | 5 |
| 10950306023044 | 5 |
| 10950306023045 | 5 |
| 10950306023046 | 5 |
| 10950306023047 | 5 |
| 10950306023048 | 5 |
| 10950306023049 | 5 |
| 10950306023050 | 5 |
| 10950306023054 | 5 |
| 10950307023003 | 5 |
| 10950302032011 | 5 |
| 10950302032012 | 5 |
| 10950302032013 | 5 |
| 10950302032014 | 5 |
| 10950302032015 | 5 |
| 10950302032016 | 5 |
| 10950302032017 | 5 |
| 10950302032018 | 5 |
| 10950302032019 | 5 |
| 10950302032020 | 5 |
| 10950302032021 | 5 |
| 10950302032022 | 5 |
| 10950302032023 | 5 |
| 10950302032024 | 5 |
| 10950302032025 | 5 |
| 10950302032026 | 5 |
| 10950302032027 | 5 |
| 10950302032028 | 5 |
| 10950302032032 | 5 |
| 10950302032037 | 5 |
| 10950302032038 | 5 |
| 10950302032039 | 5 |
| 10950302032040 | 5 |
| 10950302032045 | 5 |
| 10950302042000 | 5 |
| 10950302042001 | 5 |
| 10950302042002 | 5 |
| 10950302042003 | 5 |
| 10950302042004 | 5 |
| 10950302042005 | 5 |
| 10950302042006 | 5 |

| | |
|---|---|
| 10950302042007 | 5 |
| 10950302042008 | 5 |
| 10950302042009 | 5 |
| 10950302042010 | 5 |
| 10950302042011 | 5 |
| 10950302042012 | 5 |
| 10950302042013 | 5 |
| 10950302042014 | 5 |
| 10950302042015 | 5 |
| 10950302042016 | 5 |
| 10950302042017 | 5 |
| 10950302042018 | 5 |
| 10950302042019 | 5 |
| 10950302042020 | 5 |
| 10950302042021 | 5 |
| 10950302042022 | 5 |
| 10950302042023 | 5 |
| 10950302042024 | 5 |
| 10950302042025 | 5 |
| 10950302042026 | 5 |
| 10950302042027 | 5 |
| 10950302042028 | 5 |
| 10950302042029 | 5 |
| 10950302042030 | 5 |
| 10950302042031 | 5 |
| 10950302042032 | 5 |
| 10950302042036 | 5 |
| 10950302042037 | 5 |
| 10950302042038 | 5 |
| 10950302042039 | 5 |
| 10950302042040 | 5 |
| 10950302042041 | 5 |
| 10950302042042 | 5 |
| 10950302042043 | 5 |
| 10950302042044 | 5 |
| 10950302042046 | 5 |
| 10950302042047 | 5 |
| 10950302042048 | 5 |
| 10950302042049 | 5 |
| 10950302042050 | 5 |
| 10950302042051 | 5 |
| 10950302042052 | 5 |
| 10950302042053 | 5 |
| 10950302042054 | 5 |
| 10950302061040 | 5 |
| 10950302061042 | 5 |

| | |
|---|---|
| 10950302061048 | 5 |
| 10950302062001 | 5 |
| 10950302062004 | 5 |
| 10950302063000 | 5 |
| 10950302063001 | 5 |
| 10950302063002 | 5 |
| 10950301011020 | 5 |
| 10950308012000 | 5 |
| 10950308012001 | 5 |
| 10950308012002 | 5 |
| 10950308012003 | 5 |
| 10950308012004 | 5 |
| 10950308012005 | 5 |
| 10950308012006 | 5 |
| 10950308012007 | 5 |
| 10950308012008 | 5 |
| 10950308012009 | 5 |
| 10950308012010 | 5 |
| 10950308012011 | 5 |
| 10950308012012 | 5 |
| 10950308012013 | 5 |
| 10950308012021 | 5 |
| 10950308012022 | 5 |
| 10950308012025 | 5 |
| 10950308012028 | 5 |
| 10950308012029 | 5 |
| 10950308012030 | 5 |
| 10950308012038 | 5 |
| 10950308012039 | 5 |
| 10950308012040 | 5 |
| 10950308012054 | 5 |
| 10950308012055 | 5 |
| 10950308031000 | 5 |
| 10950308031001 | 5 |
| 10950308031002 | 5 |
| 10950308031003 | 5 |
| 10950308031004 | 5 |
| 10950308031005 | 5 |
| 10950308031006 | 5 |
| 10950308031007 | 5 |
| 10950308031008 | 5 |
| 10950308031009 | 5 |
| 10950308031010 | 5 |
| 10950308031011 | 5 |
| 10950308031012 | 5 |
| 10950308031013 | 5 |

| | |
|---|---|
| 10950308031014 | 5 |
| 10950308031015 | 5 |
| 10950308031016 | 5 |
| 10950308031017 | 5 |
| 10950308031018 | 5 |
| 10950308031019 | 5 |
| 10950308031020 | 5 |
| 10950308031023 | 5 |
| 10950308031024 | 5 |
| 10950308031025 | 5 |
| 10950308031026 | 5 |
| 10950308031027 | 5 |
| 10950308031028 | 5 |
| 10950308031029 | 5 |
| 10950308031030 | 5 |
| 10950308031031 | 5 |
| 10950308031032 | 5 |
| 10950308031033 | 5 |
| 10950308031034 | 5 |
| 10950308031035 | 5 |
| 10950308031037 | 5 |
| 10950308031041 | 5 |
| 10950308031042 | 5 |
| 10950308031043 | 5 |
| 10950308031045 | 5 |
| 10950308031048 | 5 |
| 10950308031053 | 5 |
| 10950308031054 | 5 |
| 10950308031055 | 5 |
| 10950308031069 | 5 |
| 10950308031070 | 5 |
| 10950308031071 | 5 |
| 10950310012005 | 5 |
| 10950310012006 | 5 |
| 10950310012007 | 5 |
| 10950310012010 | 5 |
| 10950310012011 | 5 |
| 10950310012012 | 5 |
| 10950310012013 | 5 |
| 10950310012014 | 5 |
| 10950310012015 | 5 |
| 10950310012016 | 5 |
| 10950310012017 | 5 |
| 10950310012018 | 5 |
| 10950310012019 | 5 |
| 10950310012022 | 5 |

| | |
|---|---|
| 10950310012028 | 5 |
| 10950310012029 | 5 |
| 10950310012030 | 5 |
| 10950310012031 | 5 |
| 10950310012032 | 5 |
| 10950310012033 | 5 |
| 10950310012034 | 5 |
| 10950310012035 | 5 |
| 10950310012036 | 5 |
| 10950310012039 | 5 |
| 10950310012052 | 5 |
| 10950310012053 | 5 |
| 10950310012054 | 5 |
| 10950310012055 | 5 |
| 10950310012056 | 5 |
| 10950310012057 | 5 |
| 10950310012058 | 5 |
| 10950310012059 | 5 |
| 10950310012060 | 5 |
| 10950310012061 | 5 |
| 10950310012062 | 5 |
| 10950310012063 | 5 |
| 10950310012064 | 5 |
| 10950310012065 | 5 |
| 10950310012066 | 5 |
| 10950310012067 | 5 |
| 10950310012068 | 5 |
| 10950310012069 | 5 |
| 10950310012070 | 5 |
| 10950310012071 | 5 |
| 10950310012072 | 5 |
| 10950310012073 | 5 |
| 10950310012074 | 5 |
| 10950310012075 | 5 |
| 10950310012076 | 5 |
| 10950310012077 | 5 |
| 10950310012078 | 5 |
| 10950310012079 | 5 |
| 10950310012080 | 5 |
| 10950310012081 | 5 |
| 10950310012082 | 5 |
| 10950310012083 | 5 |
| 10950310012087 | 5 |
| 10950310012088 | 5 |
| 10950311001023 | 5 |
| 10950311001025 | 5 |

| | |
|---|---|
| 10950311001026 | 5 |
| 10950311001035 | 5 |
| 10950311001036 | 5 |
| 10950311001037 | 5 |
| 10950311001038 | 5 |
| 10950311001039 | 5 |
| 10950311001040 | 5 |
| 10950311001041 | 5 |
| 10950311001042 | 5 |
| 10950307011007 | 5 |
| 10950307011009 | 5 |
| 10950307011010 | 5 |
| 10950307011017 | 5 |
| 10950307011058 | 5 |
| 10950307011059 | 5 |
| 10950307011060 | 5 |
| 10950307012000 | 5 |
| 10950307012001 | 5 |
| 10950307012003 | 5 |
| 10950307012006 | 5 |
| 10950307012009 | 5 |
| 10950307012012 | 5 |
| 10950307012013 | 5 |
| 10950307013009 | 5 |
| 10950307013040 | 5 |
| 10950307013041 | 5 |
| 10950307013042 | 5 |
| 10950307013043 | 5 |
| 10950307013044 | 5 |
| 10950307013045 | 5 |
| 10950307013046 | 5 |
| 10950307013047 | 5 |
| 10950307013048 | 5 |
| 10950307013052 | 5 |
| 10950307013053 | 5 |
| 10950307013058 | 5 |
| 10950307013059 | 5 |
| 10950307013060 | 5 |
| 10950307013061 | 5 |
| 10950307013062 | 5 |
| 10950307013063 | 5 |
| 10950307013064 | 5 |
| 10950307013084 | 5 |
| 10950307013085 | 5 |
| 10950307013086 | 5 |
| 10950307013087 | 5 |

| | |
|---|---|
| 10950307021001 | 5 |
| 10950307021003 | 5 |
| 10950307021013 | 5 |
| 10950307021014 | 5 |
| 10950307021015 | 5 |
| 10950307021016 | 5 |
| 10950307021017 | 5 |
| 10950307021019 | 5 |
| 10950307021020 | 5 |
| 10950307021023 | 5 |
| 10950307021024 | 5 |
| 10950307021062 | 5 |
| 10950307021063 | 5 |
| 10950307021064 | 5 |
| 10950307022002 | 5 |
| 10950307022003 | 5 |
| 10950307022004 | 5 |
| 10950307022005 | 5 |
| 10950307022006 | 5 |
| 10950307022007 | 5 |
| 10950307022008 | 5 |
| 10950307022009 | 5 |
| 10950307022010 | 5 |
| 10950307022011 | 5 |
| 10950307022012 | 5 |
| 10950307022013 | 5 |
| 10950307022021 | 5 |
| 10950307022023 | 5 |
| 10950307022025 | 5 |
| 10950307022033 | 5 |
| 10950307022034 | 5 |
| 10950307022035 | 5 |
| 10950307022036 | 5 |
| 10950307022044 | 5 |
| 10950307024000 | 5 |
| 10950307024001 | 5 |
| 10950307024002 | 5 |
| 10950307024003 | 5 |
| 10950307024004 | 5 |
| 10950307024005 | 5 |
| 10950307024006 | 5 |
| 10950307024007 | 5 |
| 10950307024008 | 5 |
| 10950307024009 | 5 |
| 10950307024010 | 5 |
| 10950307024011 | 5 |

| | |
|---|---|
| 10950307024012 | 5 |
| 10950307024013 | 5 |
| 10950307024014 | 5 |
| 10950307024015 | 5 |
| 10950307024016 | 5 |
| 10950307024017 | 5 |
| 10950307024018 | 5 |
| 10950307024019 | 5 |
| 10950307024020 | 5 |
| 10950307024021 | 5 |
| 10950307024022 | 5 |
| 10950307024023 | 5 |
| 10950307024024 | 5 |
| 10950307024025 | 5 |
| 10950307024026 | 5 |
| 10950307024027 | 5 |
| 10950307024028 | 5 |
| 10950307024029 | 5 |
| 10950307024034 | 5 |
| 10950307024040 | 5 |
| 10950307024044 | 5 |
| 10950307024045 | 5 |
| 10950309043022 | 5 |
| 10950309043023 | 5 |
| 10950309043024 | 5 |
| 10950309043025 | 5 |
| 10950309043026 | 5 |
| 10950309043027 | 5 |
| 10950309043028 | 5 |
| 10950309043029 | 5 |
| 10950309043030 | 5 |
| 10950309043039 | 5 |
| 10950309043040 | 5 |
| 10950309043041 | 5 |
| 10950309043042 | 5 |
| 10950309043043 | 5 |
| 10950309043044 | 5 |
| 10950309043056 | 5 |
| 10950309043057 | 5 |
| 10950309043058 | 5 |
| 10950310021000 | 5 |
| 10950310021001 | 5 |
| 10950310021002 | 5 |
| 10950310021003 | 5 |
| 10950310021004 | 5 |
| 10950310021005 | 5 |

| | |
|---|---|
| 10950310021009 | 5 |
| 10950310021011 | 5 |
| 10950310021012 | 5 |
| 10950310021013 | 5 |
| 10950310021014 | 5 |
| 10950310021015 | 5 |
| 10950310021016 | 5 |
| 10950310021017 | 5 |
| 10950310021018 | 5 |
| 10950310021022 | 5 |
| 10950310022000 | 5 |
| 10950310022001 | 5 |
| 10950310022002 | 5 |
| 10950310022003 | 5 |
| 10950310022004 | 5 |
| 10950310022005 | 5 |
| 10950310022006 | 5 |
| 10950310022007 | 5 |
| 10950310022008 | 5 |
| 10950310022009 | 5 |
| 10950310022011 | 5 |
| 10950310022012 | 5 |
| 10950310022013 | 5 |
| 10950310022014 | 5 |
| 10950310022020 | 5 |
| 10950310022021 | 5 |
| 10950310022022 | 5 |
| 10950310022023 | 5 |
| 10950310022025 | 5 |
| 10950310022026 | 5 |
| 10950301021000 | 5 |
| 10950301021001 | 5 |
| 10950301021002 | 5 |
| 10950301021003 | 5 |
| 10950301021004 | 5 |
| 10950301021005 | 5 |
| 10950301021006 | 5 |
| 10950301021007 | 5 |
| 10950301021008 | 5 |
| 10950301021009 | 5 |
| 10950301021010 | 5 |
| 10950301022000 | 5 |
| 10950301022001 | 5 |
| 10950301022002 | 5 |
| 10950301022003 | 5 |
| 10950301022004 | 5 |

| | |
|---|---|
| 10950301022005 | 5 |
| 10950301022006 | 5 |
| 10950301022007 | 5 |
| 10950301022008 | 5 |
| 10950301022009 | 5 |
| 10950301022010 | 5 |
| 10950301022011 | 5 |
| 10950301022012 | 5 |
| 10950301022013 | 5 |
| 10950301022014 | 5 |
| 10950301022018 | 5 |
| 10950301022019 | 5 |
| 10950301022020 | 5 |
| 10950301022021 | 5 |
| 10950301022022 | 5 |
| 10950301022023 | 5 |
| 10950301022024 | 5 |
| 10950301022025 | 5 |
| 10950301022026 | 5 |
| 10950301022027 | 5 |
| 10950301022028 | 5 |
| 10950301022029 | 5 |
| 10950301022030 | 5 |
| 10950301022031 | 5 |
| 10950301022032 | 5 |
| 10950301022033 | 5 |
| 10950301022034 | 5 |
| 10950301022035 | 5 |
| 10950301022036 | 5 |
| 10950301022037 | 5 |
| 10950301022038 | 5 |
| 10950301022039 | 5 |
| 10950301022040 | 5 |
| 10950301022041 | 5 |
| 10950301022042 | 5 |
| 10950301022043 | 5 |
| 10950301022044 | 5 |
| 10950301022045 | 5 |
| 10950301022046 | 5 |
| 10950301022053 | 5 |
| 10950303011034 | 5 |
| 10950303021015 | 5 |
| 10950303021016 | 5 |
| 10950303021017 | 5 |
| 10950303021018 | 5 |
| 10950303021021 | 5 |

| | |
|---|---|
| 10950303021022 | 5 |
| 10950303021023 | 5 |
| 10950303021027 | 5 |
| 10950303021028 | 5 |
| 10950303021029 | 5 |
| 10950303021030 | 5 |
| 10950303021031 | 5 |
| 10950303021033 | 5 |
| 10950303023001 | 5 |
| 10950303023002 | 5 |
| 10950303023003 | 5 |
| 10950303023004 | 5 |
| 10950303023005 | 5 |
| 10950303023006 | 5 |
| 10950303023007 | 5 |
| 10950303023008 | 5 |
| 10950303023009 | 5 |
| 10950303023010 | 5 |
| 10950303023011 | 5 |
| 10950303023012 | 5 |
| 10950303023013 | 5 |
| 10950303023025 | 5 |
| 10950303023026 | 5 |
| 10950303023027 | 5 |
| 10950303023028 | 5 |
| 10950303023029 | 5 |
| 10950303023053 | 5 |
| 10950303023054 | 5 |
| 10950303023055 | 5 |
| 10950303023056 | 5 |
| 10950303023057 | 5 |
| 10950303023058 | 5 |
| 10950303023059 | 5 |
| 10950303023060 | 5 |
| 10950303023061 | 5 |
| 10950303023062 | 5 |
| 10950303023063 | 5 |
| 10950303023064 | 5 |
| 10950303023065 | 5 |
| 10950303023066 | 5 |
| 10950303023067 | 5 |
| 10950303023068 | 5 |
| 10950303023069 | 5 |
| 10950303023070 | 5 |
| 10950303023071 | 5 |
| 10950303023072 | 5 |

| | |
|---|---|
| 10950303023073 | 5 |
| 10950303023076 | 5 |
| 10950303023077 | 5 |
| 10950303023078 | 5 |
| 10950303023079 | 5 |
| 10950303023086 | 5 |
| 10950303023087 | 5 |
| 10950303023088 | 5 |
| 10950303023098 | 5 |
| 10950303023099 | 5 |
| 10950303024000 | 5 |
| 10950303024001 | 5 |
| 10950303024002 | 5 |
| 10950303024003 | 5 |
| 10950303024004 | 5 |
| 10950303024010 | 5 |
| 10950303024011 | 5 |
| 10950303024012 | 5 |
| 10950303024013 | 5 |
| 10950303024014 | 5 |
| 10950303024015 | 5 |
| 10950303024016 | 5 |
| 10950303024017 | 5 |
| 10950303024018 | 5 |
| 10950303024019 | 5 |
| 10950303024020 | 5 |
| 10950303024021 | 5 |
| 10950303024023 | 5 |
| 10950303024024 | 5 |
| 10950303024025 | 5 |
| 10950303024026 | 5 |
| 10950303024027 | 5 |
| 10950303024028 | 5 |
| 10950303024029 | 5 |
| 10950303024030 | 5 |
| 10950303024031 | 5 |
| 10950303024032 | 5 |
| 10950303024033 | 5 |
| 10950303024034 | 5 |
| 10950303024035 | 5 |
| 10950303024036 | 5 |
| 10950303024037 | 5 |
| 10950303024038 | 5 |
| 10950303024039 | 5 |
| 10950303024040 | 5 |
| 10950303024041 | 5 |

| | |
|---|---|
| 10950303024042 | 5 |
| 10950303024043 | 5 |
| 10950303024044 | 5 |
| 10950303024045 | 5 |
| 10950303024046 | 5 |
| 10950303024047 | 5 |
| 10950303024048 | 5 |
| 10950303024049 | 5 |
| 10950303024050 | 5 |
| 10950305021000 | 5 |
| 10950305021001 | 5 |
| 10950305021003 | 5 |
| 10950305021004 | 5 |
| 10950305021005 | 5 |
| 10950305021007 | 5 |
| 10950308011000 | 5 |
| 10950308011001 | 5 |
| 10950308011002 | 5 |
| 10950308011003 | 5 |
| 10950308011004 | 5 |
| 10950308011005 | 5 |
| 10950308011006 | 5 |
| 10950308011007 | 5 |
| 10950308011008 | 5 |
| 10950308011012 | 5 |
| 10950308011013 | 5 |
| 10950308011014 | 5 |
| 10950308011015 | 5 |
| 10950308011016 | 5 |
| 10950308011017 | 5 |
| 10950308011018 | 5 |
| 10950308011019 | 5 |
| 10950308011020 | 5 |
| 10950308011021 | 5 |
| 10950308011022 | 5 |
| 10950308011023 | 5 |
| 10950308011024 | 5 |
| 10950308011025 | 5 |
| 10950308011026 | 5 |
| 10950308011027 | 5 |
| 10950308011028 | 5 |
| 10950308011029 | 5 |
| 10950308011030 | 5 |
| 10950308011031 | 5 |
| 10950308011032 | 5 |
| 10950308011034 | 5 |

| | |
|---|---|
| 10950308011039 | 5 |
| 10950308012033 | 5 |
| 10950308012034 | 5 |
| 10950308012036 | 5 |
| 10950308012041 | 5 |
| 10950308012042 | 5 |
| 10950308012044 | 5 |
| 10950308012045 | 5 |
| 10950308012046 | 5 |
| 10950308012047 | 5 |
| 10950308012048 | 5 |
| 10950308012049 | 5 |
| 10950308012050 | 5 |
| 10950308012051 | 5 |
| 10950308012052 | 5 |
| 10950308012053 | 5 |
| 10950308013008 | 5 |
| 10950308013009 | 5 |
| 10950308013010 | 5 |
| 10950308013011 | 5 |
| 10950308013013 | 5 |
| 10950308013014 | 5 |
| 10950308013015 | 5 |
| 10950308013016 | 5 |
| 10950308013017 | 5 |
| 10950308013022 | 5 |
| 10950308013032 | 5 |
| 10950308013033 | 5 |
| 10950308013034 | 5 |
| 10950308013035 | 5 |
| 10950308013036 | 5 |
| 10950308013037 | 5 |
| 10950308031021 | 5 |
| 10950308031022 | 5 |
| 10950308031036 | 5 |
| 10950308031038 | 5 |
| 10950308031039 | 5 |
| 10950308031040 | 5 |
| 10950308031044 | 5 |
| 10950308031046 | 5 |
| 10950308031047 | 5 |
| 10950308031049 | 5 |
| 10950308031050 | 5 |
| 10950308031051 | 5 |
| 10950308031052 | 5 |
| 10950308041005 | 5 |

| | |
|---|---|
| 10950308041006 | 5 |
| 10950308041007 | 5 |
| 10950308041008 | 5 |
| 10950308041009 | 5 |
| 10950308041010 | 5 |
| 10950308041012 | 5 |
| 10950308041013 | 5 |
| 10950308041014 | 5 |
| 10950308041015 | 5 |
| 10950308041016 | 5 |
| 10950308041018 | 5 |
| 10950308041019 | 5 |
| 10950308043014 | 5 |
| 10950309031035 | 5 |
| 10950309031036 | 5 |
| 10950309031037 | 5 |
| 10950309031043 | 5 |
| 10950306023032 | 5 |
| 10950310011013 | 5 |
| 10950310011014 | 5 |
| 10950310011015 | 5 |
| 10950310011016 | 5 |
| 10950310011017 | 5 |
| 10950310011018 | 5 |
| 10950310011019 | 5 |
| 10950310011020 | 5 |
| 10950310011021 | 5 |
| 10950310011022 | 5 |
| 10950310011023 | 5 |
| 10950310011024 | 5 |
| 10950310011026 | 5 |
| 10950310011027 | 5 |
| 10950310011032 | 5 |
| 10950310011033 | 5 |
| 10950310011034 | 5 |
| 10950310011035 | 5 |
| 10950310011036 | 5 |
| 10950310011037 | 5 |
| 10950310011038 | 5 |
| 10950310011040 | 5 |
| 10950310011042 | 5 |
| 10950310011044 | 5 |
| 10950310011045 | 5 |
| 10950310011046 | 5 |
| 10950310011047 | 5 |
| 10950310011048 | 5 |

| | |
|---|---|
| 10950310011052 | 5 |
| 10950310011053 | 5 |
| 10950310011054 | 5 |
| 10950310011055 | 5 |
| 10950310011056 | 5 |
| 10950310011057 | 5 |
| 10950310011058 | 5 |
| 10950310011059 | 5 |
| 10950310011060 | 5 |
| 10950310011061 | 5 |
| 10950310011062 | 5 |
| 10950310011063 | 5 |
| 10950310011064 | 5 |
| 10950310011065 | 5 |
| 10950310011066 | 5 |
| 10950310011067 | 5 |
| 10950310011068 | 5 |
| 10950310011069 | 5 |
| 10950310011070 | 5 |
| 10950310011071 | 5 |
| 10950310011072 | 5 |
| 10950310011073 | 5 |
| 10950310011074 | 5 |
| 10950310011075 | 5 |
| 10950310011076 | 5 |
| 10950310011077 | 5 |
| 10950310011078 | 5 |
| 10950310011079 | 5 |
| 10950310011080 | 5 |
| 10950310011081 | 5 |
| 10950310011082 | 5 |
| 10950310011083 | 5 |
| 10950310011084 | 5 |
| 10950310011085 | 5 |
| 10950310011086 | 5 |
| 10950310012008 | 5 |
| 10950310012009 | 5 |
| 10950310012020 | 5 |
| 10950310012021 | 5 |
| 10950310012023 | 5 |
| 10950310012024 | 5 |
| 10950310012025 | 5 |
| 10950310012026 | 5 |
| 10950310012027 | 5 |
| 10950310012037 | 5 |
| 10950310012038 | 5 |

| | |
|---|---|
| 10950310012040 | 5 |
| 10950310012041 | 5 |
| 10950310012042 | 5 |
| 10950310012043 | 5 |
| 10950310012044 | 5 |
| 10950310012045 | 5 |
| 10950310012046 | 5 |
| 10950310012047 | 5 |
| 10950310012048 | 5 |
| 10950310012049 | 5 |
| 10950310012050 | 5 |
| 10950310012051 | 5 |
| 10950310012084 | 5 |
| 10950310012085 | 5 |
| 10950310012086 | 5 |
| 10950310021007 | 5 |
| 10950310021008 | 5 |
| 10950310021010 | 5 |
| 10950310021019 | 5 |
| 10950310021020 | 5 |
| 10950310021021 | 5 |
| 10950310022010 | 5 |
| 10950310022015 | 5 |
| 10950310022016 | 5 |
| 10950310022017 | 5 |
| 10950310022018 | 5 |
| 10950310022019 | 5 |
| 10950310022024 | 5 |
| 10950310022027 | 5 |
| 10950310022028 | 5 |
| 10950310022029 | 5 |
| 10950310022030 | 5 |
| 10950310022031 | 5 |
| 10950310022032 | 5 |
| 10950310022033 | 5 |
| 10950310022034 | 5 |
| 10950310022035 | 5 |
| 10950310022036 | 5 |
| 10950310022037 | 5 |
| 10950310022038 | 5 |
| 10950310022039 | 5 |
| 10950310022040 | 5 |
| 10950310022041 | 5 |
| 10950310022042 | 5 |
| 10950310022043 | 5 |
| 10950310022044 | 5 |

| | |
|---|---|
| 10950310022045 | 5 |
| 10950310022046 | 5 |
| 10950310022047 | 5 |
| 10950302031008 | 5 |
| 10950302031009 | 5 |
| 10950302031010 | 5 |
| 10950302031011 | 5 |
| 10950302031012 | 5 |
| 10950302031013 | 5 |
| 10950302031014 | 5 |
| 10950302031017 | 5 |
| 10950302031019 | 5 |
| 10950302031020 | 5 |
| 10950302031021 | 5 |
| 10950302031022 | 5 |
| 10950302031023 | 5 |
| 10950302051000 | 5 |
| 10950302051001 | 5 |
| 10950302051002 | 5 |
| 10950302051003 | 5 |
| 10950302051004 | 5 |
| 10950302051005 | 5 |
| 10950302051006 | 5 |
| 10950302051007 | 5 |
| 10950302051008 | 5 |
| 10950302051009 | 5 |
| 10950302051010 | 5 |
| 10950302051011 | 5 |
| 10950302051018 | 5 |
| 10950302051020 | 5 |
| 10950302051021 | 5 |
| 10950302051058 | 5 |
| 10950306012007 | 5 |
| 10950306022023 | 5 |
| 10950306022026 | 5 |
| 10950306022028 | 5 |
| 10950306023019 | 5 |
| 10950306023020 | 5 |
| 10950306023021 | 5 |
| 10950306023022 | 5 |
| 10950306023023 | 5 |
| 10950306023024 | 5 |
| 10950306023025 | 5 |
| 10950306023026 | 5 |
| 10950306023027 | 5 |
| 10950306023028 | 5 |

| | |
|---|---|
| 10950306023031 | 5 |
| 10950306023056 | 5 |
| 10950302051046 | 5 |
| 10950302051047 | 5 |
| 10950302051051 | 5 |
| 10950302051059 | 5 |
| 10950302051060 | 5 |
| 10950302051061 | 5 |
| 10950302051062 | 5 |
| 10950302061029 | 5 |
| 10950302062030 | 5 |
| 10950302062031 | 5 |
| 10950302062032 | 5 |
| 10950302062033 | 5 |
| 10950302062034 | 5 |
| 10950302062035 | 5 |
| 10950302062036 | 5 |
| 10950302062037 | 5 |
| 10950302062038 | 5 |
| 10950302062039 | 5 |
| 10950302062040 | 5 |
| 10950302062041 | 5 |
| 10950302062042 | 5 |
| 10950302062043 | 5 |
| 10950302062044 | 5 |
| 10950302062045 | 5 |
| 10950302062046 | 5 |
| 10950302062047 | 5 |
| 10950302062048 | 5 |
| 10950302062049 | 5 |
| 10950302062050 | 5 |
| 10950302062051 | 5 |
| 10950302062052 | 5 |
| 10950302062053 | 5 |
| 10950302062054 | 5 |
| 10950302062055 | 5 |
| 10950302062056 | 5 |
| 10950302062057 | 5 |
| 10950302062058 | 5 |
| 10950302062059 | 5 |
| 10950302062060 | 5 |
| 10950302062061 | 5 |
| 10950302062062 | 5 |
| 10950302062063 | 5 |
| 10950302062064 | 5 |
| 10950302062065 | 5 |

| | |
|---|---|
| 10950302062066 | 5 |
| 10950302062067 | 5 |
| 10950302062068 | 5 |
| 10950302062069 | 5 |
| 10950302062070 | 5 |
| 10950302062071 | 5 |
| 10950302062072 | 5 |
| 10950302062073 | 5 |
| 10950302062074 | 5 |
| 10950302062075 | 5 |
| 10950302062076 | 5 |
| 10950302062077 | 5 |
| 10950302062078 | 5 |
| 10950302062079 | 5 |
| 10950302062080 | 5 |
| 10950302062081 | 5 |
| 10950302062082 | 5 |
| 10950302062083 | 5 |
| 10950302062084 | 5 |
| 10950302062085 | 5 |
| 10950302062086 | 5 |
| 10950302062087 | 5 |
| 10950302062088 | 5 |
| 10950302062089 | 5 |
| 10950302062090 | 5 |
| 10950302062091 | 5 |
| 10950302062092 | 5 |
| 10950302062093 | 5 |
| 10950302062094 | 5 |
| 10950302062095 | 5 |
| 10950302062097 | 5 |
| 10950302062132 | 5 |
| 10950302062134 | 5 |
| 10950302031000 | 5 |
| 10950302031001 | 5 |
| 10950302031002 | 5 |
| 10950302031003 | 5 |
| 10950302031004 | 5 |
| 10950302031005 | 5 |
| 10950302031006 | 5 |
| 10950302031007 | 5 |
| 10950302031015 | 5 |
| 10950302031016 | 5 |
| 10950302031018 | 5 |
| 10950302031024 | 5 |
| 10950302031025 | 5 |

| | |
|---|---|
| 10950302031029 | 5 |
| 10950302031030 | 5 |
| 10950302031031 | 5 |
| 10950302031033 | 5 |
| 10950302031034 | 5 |
| 10950302032000 | 5 |
| 10950302032001 | 5 |
| 10950302032002 | 5 |
| 10950302032003 | 5 |
| 10950302032004 | 5 |
| 10950302032005 | 5 |
| 10950302032006 | 5 |
| 10950302032007 | 5 |
| 10950302032008 | 5 |
| 10950302032009 | 5 |
| 10950302032010 | 5 |
| 10950309023044 | 5 |
| 10950310011001 | 5 |
| 10950310011002 | 5 |
| 10950310011003 | 5 |
| 10950310011004 | 5 |
| 10950310011005 | 5 |
| 10950310011006 | 5 |
| 10950310011007 | 5 |
| 10950310011008 | 5 |
| 10950310011009 | 5 |
| 10950310011010 | 5 |
| 10950310011011 | 5 |
| 10950310011012 | 5 |
| 10950310011025 | 5 |
| 10950310011028 | 5 |
| 10950310011029 | 5 |
| 10950310011030 | 5 |
| 10950310011031 | 5 |
| 10950310011039 | 5 |
| 10950310011041 | 5 |
| 10950310011043 | 5 |
| 10950310011049 | 5 |
| 10950310011050 | 5 |
| 10950310011051 | 5 |
| 10950310012000 | 5 |
| 10950310012001 | 5 |
| 10950310012002 | 5 |
| 10950310012003 | 5 |
| 10950310012004 | 5 |
| 10950311001000 | 5 |

| | |
|---|---|
| 10950311001001 | 5 |
| 10950311001002 | 5 |
| 10950311001003 | 5 |
| 10950311001004 | 5 |
| 10950311001005 | 5 |
| 10950311001006 | 5 |
| 10950311001009 | 5 |
| 10950311001010 | 5 |
| 10950311001011 | 5 |
| 10950311001013 | 5 |
| 10950311001014 | 5 |
| 10950311001015 | 5 |
| 10950311001016 | 5 |
| 10950311001017 | 5 |
| 10950311001018 | 5 |
| 10950311001019 | 5 |
| 10950311001020 | 5 |
| 10950311001021 | 5 |
| 10950311001022 | 5 |
| 10950311001024 | 5 |
| 10950311001027 | 5 |
| 10950311001028 | 5 |
| 10950311001029 | 5 |
| 10950311001030 | 5 |
| 10950311001031 | 5 |
| 10950311001032 | 5 |
| 10950311001033 | 5 |
| 10950311001034 | 5 |
| 10950311002026 | 5 |
| 10950311002028 | 5 |
| 10950306012003 | 5 |
| 10950306012004 | 5 |
| 10950306012005 | 5 |
| 10950306012006 | 5 |
| 10950306012008 | 5 |
| 10950306012009 | 5 |
| 10950306012010 | 5 |
| 10950306012011 | 5 |
| 10950306012012 | 5 |
| 10950306012013 | 5 |
| 10950306012014 | 5 |
| 10950306012015 | 5 |
| 10950306012016 | 5 |
| 10950306012017 | 5 |
| 10950306012018 | 5 |
| 10950306012019 | 5 |

| | |
|---|---|
| 10950306012020 | 5 |
| 10950306012021 | 5 |
| 10950306012022 | 5 |
| 10950306012023 | 5 |
| 10950306012024 | 5 |
| 10950306012025 | 5 |
| 10950306012026 | 5 |
| 10950306012027 | 5 |
| 10950306012028 | 5 |
| 10950306012031 | 5 |
| 10950306012032 | 5 |
| 10950306012035 | 5 |
| 10950306012036 | 5 |
| 10950306012037 | 5 |
| 10950306012038 | 5 |
| 10950306012039 | 5 |
| 10950306012040 | 5 |
| 10950306012041 | 5 |
| 10950306012042 | 5 |
| 10950306012043 | 5 |
| 10950306012045 | 5 |
| 10950306012046 | 5 |
| 10950306012047 | 5 |
| 10950306012048 | 5 |
| 10950306012049 | 5 |
| 10950306012050 | 5 |
| 10950306012051 | 5 |
| 10950306012052 | 5 |
| 10950306012053 | 5 |
| 10950306012054 | 5 |
| 10950306023051 | 5 |
| 10950306023052 | 5 |
| 10950306023053 | 5 |
| 10950309041013 | 5 |
| 10950309041019 | 5 |
| 10950309041059 | 5 |
| 10950310021006 | 5 |
| 11270202003056 | 6 |
| 11270202003057 | 6 |
| 11270202003058 | 6 |
| 11270203011000 | 6 |
| 11270203011001 | 6 |
| 11270203011002 | 6 |
| 11270203011003 | 6 |
| 11270203011004 | 6 |
| 11270203011005 | 6 |

| | |
|---|---|
| 11270203011006 | 6 |
| 11270203011007 | 6 |
| 11270203011008 | 6 |
| 11270203011009 | 6 |
| 11270203011010 | 6 |
| 11270203011012 | 6 |
| 11270203011016 | 6 |
| 11270203011020 | 6 |
| 11270203011021 | 6 |
| 11270203011022 | 6 |
| 11270203011023 | 6 |
| 11270203011024 | 6 |
| 11270203011025 | 6 |
| 11270203011026 | 6 |
| 11270203011027 | 6 |
| 11270203011028 | 6 |
| 11270203011029 | 6 |
| 11270203011030 | 6 |
| 11270203011031 | 6 |
| 11270203011032 | 6 |
| 11270203011033 | 6 |
| 11270203011034 | 6 |
| 11270203011035 | 6 |
| 11270203011036 | 6 |
| 11270203011037 | 6 |
| 11270203011038 | 6 |
| 11270203011039 | 6 |
| 11270203011040 | 6 |
| 11270203011041 | 6 |
| 11270203011042 | 6 |
| 11270203011043 | 6 |
| 11270203011044 | 6 |
| 11270203011045 | 6 |
| 11270203011046 | 6 |
| 11270203011047 | 6 |
| 11270203011048 | 6 |
| 11270203011049 | 6 |
| 11270203011050 | 6 |
| 11270203011051 | 6 |
| 11270203011052 | 6 |
| 11270203011053 | 6 |
| 11270203011056 | 6 |
| 11270203012000 | 6 |
| 11270203012001 | 6 |
| 11270203012002 | 6 |
| 11270203012003 | 6 |

| | |
|---|---|
| 11270203012004 | 6 |
| 11270203012005 | 6 |
| 11270203012006 | 6 |
| 11270203012007 | 6 |
| 11270203012008 | 6 |
| 11270203012009 | 6 |
| 11270203012010 | 6 |
| 11270203012011 | 6 |
| 11270203012012 | 6 |
| 11270203012013 | 6 |
| 11270203012014 | 6 |
| 11270203012015 | 6 |
| 11270203012016 | 6 |
| 11270203012017 | 6 |
| 11270203012018 | 6 |
| 11270203012019 | 6 |
| 11270203012020 | 6 |
| 11270203012021 | 6 |
| 11270203012022 | 6 |
| 11270203012023 | 6 |
| 11270203012024 | 6 |
| 11270203012026 | 6 |
| 11270203012027 | 6 |
| 11270203012028 | 6 |
| 11270203012029 | 6 |
| 11270203012030 | 6 |
| 11270203012031 | 6 |
| 11270203012032 | 6 |
| 11270203012033 | 6 |
| 11270203012034 | 6 |
| 11270203012035 | 6 |
| 11270203012036 | 6 |
| 11270203012037 | 6 |
| 11270203012038 | 6 |
| 11270203012039 | 6 |
| 11270203012040 | 6 |
| 11270203012041 | 6 |
| 11270203012042 | 6 |
| 11270203012043 | 6 |
| 11270203012044 | 6 |
| 11270203012045 | 6 |
| 11270203012046 | 6 |
| 11270203012047 | 6 |
| 11270203012048 | 6 |
| 11270203012049 | 6 |
| 11270203012050 | 6 |

| | |
|---|---|
| 11270203012051 | 6 |
| 11270203012052 | 6 |
| 11270203012053 | 6 |
| 11270203012054 | 6 |
| 11270203012055 | 6 |
| 11270203012057 | 6 |
| 11270203012059 | 6 |
| 11270203021008 | 6 |
| 11270203021009 | 6 |
| 11270203021010 | 6 |
| 11270203021011 | 6 |
| 11270203021012 | 6 |
| 11270203021013 | 6 |
| 11270203021032 | 6 |
| 11270203021033 | 6 |
| 11270203021034 | 6 |
| 11270203021035 | 6 |
| 11270203021036 | 6 |
| 11270203021037 | 6 |
| 11270203021038 | 6 |
| 11270203021039 | 6 |
| 11270203021040 | 6 |
| 11270203021041 | 6 |
| 11270203021042 | 6 |
| 11270203021043 | 6 |
| 11270203021044 | 6 |
| 11270203021045 | 6 |
| 11270203021046 | 6 |
| 11270203021047 | 6 |
| 11270203023000 | 6 |
| 11270203023001 | 6 |
| 11270203023002 | 6 |
| 11270203023003 | 6 |
| 11270203023004 | 6 |
| 11270203023005 | 6 |
| 11270203023006 | 6 |
| 11270203023009 | 6 |
| 11270203023010 | 6 |
| 11270203023011 | 6 |
| 11270203023012 | 6 |
| 11270203023013 | 6 |
| 11270203023014 | 6 |
| 11270203023015 | 6 |
| 11270203023016 | 6 |
| 11270203023017 | 6 |
| 11270203023018 | 6 |

| | |
|---|---|
| 11270203023019 | 6 |
| 11270204003004 | 6 |
| 11270204003006 | 6 |
| 11270204003011 | 6 |
| 11270204003019 | 6 |
| 11270206001009 | 6 |
| 11270206001013 | 6 |
| 11270206001015 | 6 |
| 11270206001016 | 6 |
| 11270206001018 | 6 |
| 11270207001005 | 6 |
| 11270207001006 | 6 |
| 11270207001007 | 6 |
| 11270201001000 | 6 |
| 11270201001001 | 6 |
| 11270201001002 | 6 |
| 11270201001003 | 6 |
| 11270201001004 | 6 |
| 11270201001005 | 6 |
| 11270201001006 | 6 |
| 11270201001007 | 6 |
| 11270201001008 | 6 |
| 11270201001009 | 6 |
| 11270201001010 | 6 |
| 11270201001011 | 6 |
| 11270201001012 | 6 |
| 11270201001013 | 6 |
| 11270201001014 | 6 |
| 11270201001015 | 6 |
| 11270201001016 | 6 |
| 11270201001017 | 6 |
| 11270201001018 | 6 |
| 11270201001020 | 6 |
| 11270201001021 | 6 |
| 11270201001022 | 6 |
| 11270201001023 | 6 |
| 11270201001024 | 6 |
| 11270201001025 | 6 |
| 11270201001026 | 6 |
| 11270201001027 | 6 |
| 11270201001028 | 6 |
| 11270201001029 | 6 |
| 11270201001030 | 6 |
| 11270201001031 | 6 |
| 11270201001032 | 6 |
| 11270201001033 | 6 |

| | |
|---|---|
| 11270201001034 | 6 |
| 11270201001035 | 6 |
| 11270201001036 | 6 |
| 11270201001037 | 6 |
| 11270201001038 | 6 |
| 11270201001039 | 6 |
| 11270201001040 | 6 |
| 11270201001041 | 6 |
| 11270201001042 | 6 |
| 11270201001043 | 6 |
| 11270201001046 | 6 |
| 11270201001048 | 6 |
| 11270201001049 | 6 |
| 11270201001050 | 6 |
| 11270201001051 | 6 |
| 11270201001052 | 6 |
| 11270201001054 | 6 |
| 11270201001059 | 6 |
| 11270201001100 | 6 |
| 11270201001101 | 6 |
| 11270201001102 | 6 |
| 11270201001103 | 6 |
| 11270201001104 | 6 |
| 11270201002023 | 6 |
| 11270201002024 | 6 |
| 11270201002025 | 6 |
| 11270201002026 | 6 |
| 11270201002027 | 6 |
| 11270201002028 | 6 |
| 11270201002029 | 6 |
| 11270201004000 | 6 |
| 11270201004001 | 6 |
| 11270201004003 | 6 |
| 11270202001010 | 6 |
| 11270202001013 | 6 |
| 11270202001014 | 6 |
| 11270202001015 | 6 |
| 11270202001016 | 6 |
| 11270202001027 | 6 |
| 11270202001028 | 6 |
| 11270202001033 | 6 |
| 11270202001034 | 6 |
| 11270202001035 | 6 |
| 11270202001037 | 6 |
| 11270202001038 | 6 |
| 11270202001039 | 6 |

| | |
|---|---|
| 11270202001040 | 6 |
| 11270202001041 | 6 |
| 11270202001042 | 6 |
| 11270202001043 | 6 |
| 11270202001044 | 6 |
| 11270202001045 | 6 |
| 11270202001046 | 6 |
| 11270202001048 | 6 |
| 11270202001049 | 6 |
| 11270202001050 | 6 |
| 11270202001051 | 6 |
| 11270202001052 | 6 |
| 11270202001053 | 6 |
| 11270202001054 | 6 |
| 11270202001062 | 6 |
| 11270202001063 | 6 |
| 11270202001064 | 6 |
| 11270202001065 | 6 |
| 11270202001066 | 6 |
| 11270202001067 | 6 |
| 11270202001068 | 6 |
| 11270202001069 | 6 |
| 11270202001070 | 6 |
| 11270202001071 | 6 |
| 11270202001072 | 6 |
| 11270202001073 | 6 |
| 11270202001074 | 6 |
| 11270202001075 | 6 |
| 11270202001076 | 6 |
| 11270202001077 | 6 |
| 11270202001078 | 6 |
| 11270202001079 | 6 |
| 11270202001080 | 6 |
| 11270202001081 | 6 |
| 11270202001082 | 6 |
| 11270202001083 | 6 |
| 11270202001084 | 6 |
| 11270202001085 | 6 |
| 11270202001086 | 6 |
| 11270202001087 | 6 |
| 11270202001088 | 6 |
| 11270202001089 | 6 |
| 11270202001090 | 6 |
| 11270202001091 | 6 |
| 11270202001092 | 6 |
| 11270202001093 | 6 |

| | |
|---|---|
| 11270202001094 | 6 |
| 11270202001095 | 6 |
| 11270202001096 | 6 |
| 11270202001097 | 6 |
| 11270202001098 | 6 |
| 11270202001099 | 6 |
| 11270202001100 | 6 |
| 11270202001101 | 6 |
| 11270202001102 | 6 |
| 11270202001103 | 6 |
| 11270202001104 | 6 |
| 11270202001105 | 6 |
| 11270202001106 | 6 |
| 11270202001107 | 6 |
| 11270202002000 | 6 |
| 11270202002001 | 6 |
| 11270202002002 | 6 |
| 11270202002003 | 6 |
| 11270202002004 | 6 |
| 11270202002005 | 6 |
| 11270202002006 | 6 |
| 11270202002007 | 6 |
| 11270202002008 | 6 |
| 11270202002009 | 6 |
| 11270202002010 | 6 |
| 11270202002011 | 6 |
| 11270202002012 | 6 |
| 11270202002013 | 6 |
| 11270202002014 | 6 |
| 11270202002015 | 6 |
| 11270202002016 | 6 |
| 11270202002017 | 6 |
| 11270202002018 | 6 |
| 11270202002019 | 6 |
| 11270202002020 | 6 |
| 11270202002021 | 6 |
| 11270202002022 | 6 |
| 11270202002023 | 6 |
| 11270202002024 | 6 |
| 11270202002025 | 6 |
| 11270202002026 | 6 |
| 11270202002027 | 6 |
| 11270202002028 | 6 |
| 11270202002029 | 6 |
| 11270202002030 | 6 |
| 11270202002031 | 6 |

| | |
|---|---|
| 11270202002032 | 6 |
| 11270202002033 | 6 |
| 11270202002034 | 6 |
| 11270202002035 | 6 |
| 11270202002036 | 6 |
| 11270202002037 | 6 |
| 11270202002038 | 6 |
| 11270202002039 | 6 |
| 11270202002040 | 6 |
| 11270202002041 | 6 |
| 11270202002042 | 6 |
| 11270202002043 | 6 |
| 11270202002044 | 6 |
| 11270202002045 | 6 |
| 11270202002046 | 6 |
| 11270202002047 | 6 |
| 11270202002048 | 6 |
| 11270202002049 | 6 |
| 11270202002050 | 6 |
| 11270202002051 | 6 |
| 11270202002052 | 6 |
| 11270202002053 | 6 |
| 11270202002054 | 6 |
| 11270202002055 | 6 |
| 11270202002056 | 6 |
| 11270202002057 | 6 |
| 11270202002058 | 6 |
| 11270202002059 | 6 |
| 11270202002060 | 6 |
| 11270202002061 | 6 |
| 11270202002062 | 6 |
| 11270202002063 | 6 |
| 11270202002064 | 6 |
| 11270202002065 | 6 |
| 11270202002066 | 6 |
| 11270202002067 | 6 |
| 11270202002068 | 6 |
| 11270202002069 | 6 |
| 11270202002070 | 6 |
| 11270202002071 | 6 |
| 11270202002072 | 6 |
| 11270202002073 | 6 |
| 11270202002074 | 6 |
| 11270202002075 | 6 |
| 11270202002076 | 6 |
| 11270202002077 | 6 |

| | |
|---|---|
| 11270202002078 | 6 |
| 11270202002079 | 6 |
| 11270202003062 | 6 |
| 11270202003063 | 6 |
| 11270202003064 | 6 |
| 11270203011011 | 6 |
| 11270203011013 | 6 |
| 11270203011014 | 6 |
| 11270203011015 | 6 |
| 11270203011017 | 6 |
| 11270203011018 | 6 |
| 11270203011019 | 6 |
| 11270203023008 | 6 |
| 11270212003087 | 6 |
| 11270210002071 | 6 |
| 11270210002072 | 6 |
| 11270210002073 | 6 |
| 11270210002074 | 6 |
| 11270210002075 | 6 |
| 11270212003004 | 6 |
| 11270212003009 | 6 |
| 11270212003010 | 6 |
| 11270212003011 | 6 |
| 11270212003012 | 6 |
| 11270212003015 | 6 |
| 11270212003016 | 6 |
| 11270212003017 | 6 |
| 11270212003018 | 6 |
| 11270212003019 | 6 |
| 11270212003020 | 6 |
| 11270212003021 | 6 |
| 11270212003022 | 6 |
| 11270212003023 | 6 |
| 11270212003024 | 6 |
| 11270212003027 | 6 |
| 11270212003028 | 6 |
| 11270212003031 | 6 |
| 11270212003032 | 6 |
| 11270212003045 | 6 |
| 11270212003046 | 6 |
| 11270212003047 | 6 |
| 11270212003048 | 6 |
| 11270212003049 | 6 |
| 11270214002000 | 6 |
| 11270214002001 | 6 |
| 11270214002002 | 6 |

| | |
|---|---|
| 11270214002003 | 6 |
| 11270214002004 | 6 |
| 11270214002005 | 6 |
| 11270214002006 | 6 |
| 11270214002007 | 6 |
| 11270214002008 | 6 |
| 11270214002009 | 6 |
| 11270214002010 | 6 |
| 11270214002011 | 6 |
| 11270214002012 | 6 |
| 11270214002013 | 6 |
| 11270214002022 | 6 |
| 11270214002023 | 6 |
| 11270214002024 | 6 |
| 11270214002025 | 6 |
| 11270214002026 | 6 |
| 11270214002027 | 6 |
| 11270214002028 | 6 |
| 11270214002029 | 6 |
| 11270214002030 | 6 |
| 11270214002031 | 6 |
| 11270214002032 | 6 |
| 11270214002033 | 6 |
| 11270214002041 | 6 |
| 11270214002042 | 6 |
| 11270214002043 | 6 |
| 11270214002044 | 6 |
| 11270214002045 | 6 |
| 11270214002046 | 6 |
| 11270214002047 | 6 |
| 11270214002048 | 6 |
| 11270214002055 | 6 |
| 11270214002056 | 6 |
| 11270214002057 | 6 |
| 11270214002058 | 6 |
| 11270214002059 | 6 |
| 11270214002060 | 6 |
| 11270214004030 | 6 |
| 11270214004031 | 6 |
| 11270214004036 | 6 |
| 11270214004038 | 6 |
| 11270214004039 | 6 |
| 11270215004024 | 6 |
| 11270215004025 | 6 |
| 11270215004053 | 6 |
| 11270215004056 | 6 |